# EXHIBIT "B"

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Cust!Id | Cust Box Nbr | SKP Box Nbr | Rcpt!Date | Cub!Ft | Loc Id |
| 2 | FX042 | 442168611 | 442168611 | 11/17/2008 | 1.2 | D -CC-02-4- G-0024-2-03-01 |
| 3 | FX042 | 556987485 | 556987485 | 11/17/2008 | 1.2 | D -CC-02-4- G-0024-2-03-04 |
| 4 | FX042 | T442167840 | 442167840 | 2/12/2008 | 1.2 | D -CC-04-1-DD-0024-2-05-02 |
| 5 | FX042 | T442167829 | 442167829 | 2/12/2008 | 1.2 | D -CC-04-1-DD-0024-2-05-03 |
| 6 | FX042 | T422918607 | 422918607 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-03-07 |
| 7 | FX042 | T442164366 | 442164366 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-04-01 |
| 8 | FX042 | T442164372 | 442164372 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-04-02 |
| 9 | FX042 | T422918604 | 422918604 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-04-03 |
| 10 | FX042 | T422918603 | 422918603 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-04-04 |
| 11 | FX042 | T442164373 | 442164373 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-04-05 |
| 12 | FX042 | T422918598 | 422918598 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-04-06 |
| 13 | FX042 | T442164365 | 442164365 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-04-07 |
| 14 | FX042 | T422918602 | 422918602 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-04-08 |
| 15 | FX042 | T422918619 | 422918619 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-05-03 |
| 16 | FX042 | T422918608 | 422918608 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-05-04 |
| 17 | FX042 | T422918621 | 422918621 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-05-07 |
| 18 | FX042 | T442164367 | 442164367 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-05-08 |
| 19 | FX042 | T442164364 | 442164364 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-05-09 |
| 20 | FX042 | T442168127 | 442168127 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-06-01 |
| 21 | FX042 | T442164376 | 442164376 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-06-03 |
| 22 | FX042 | T422918620 | 422918620 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-06-04 |
| 23 | FX042 | T442168134 | 442168134 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-06-05 |
| 24 | FX042 | T442168128 | 442168128 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-06-06 |
| 25 | FX042 | T442164375 | 442164375 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-06-08 |
| 26 | FX042 | T422918622 | 422918622 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-06-09 |
| 27 | FX042 | T422918609 | 422918609 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-07-01 |
| 28 | FX042 | T442168132 | 442168132 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-07-02 |
| 29 | FX042 | T442164374 | 442164374 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-07-05 |
| 30 | FX042 | T442168129 | 442168129 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-07-06 |
| 31 | FX042 | T442164363 | 442164363 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-07-09 |
| 32 | FX042 | T442164368 | 442164368 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-08-01 |
| 33 | FX042 | T442164369 | 442164369 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-08-02 |
| 34 | FX042 | T442168108 | 442168108 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-09-09 |
| 35 | FX042 | T442168109 | 442168109 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-10-01 |
| 36 | FX042 | T442168112 | 442168112 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-10-02 |
| 37 | FX042 | T442168113 | 442168113 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-10-06 |
| 38 | FX042 | 442172139 | 442172139 | 8/22/2007 | 1.2 | LA-BT-01-A-21-0019-3-05-07 |
| 39 | FX042 | T442168111 | 442168111 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-05-08 |
| 40 | FX042 | T442168120 | 442168120 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-05-09 |
| 41 | FX042 | T422918600 | 422918600 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-06-01 |
| 42 | FX042 | T422918612 | 422918612 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-06-02 |
| 43 | FX042 | T442168130 | 442168130 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-06-03 |
| 44 | FX042 | T442168110 | 442168110 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-06-04 |
| 45 | FX042 | T442168115 | 442168115 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-06-05 |
| 46 | FX042 | T442168118 | 442168118 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-06-06 |
| 47 | FX042 | T442164371 | 442164371 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-06-07 |
| 48 | FX042 | T442168117 | 442168117 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-06-09 |
| 49 | FX042 | T442168121 | 442168121 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-07-01 |
| 50 | FX042 | T442168122 | 442168122 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-07-02 |
| 51 | FX042 | T442164362 | 442164362 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-07-03 |
| 52 | FX042 | T442168125 | 442168125 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-07-05 |
| 53 | FX042 | T442168114 | 442168114 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-07-06 |
| 54 | FX042 | T422918613 | 422918613 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-07-07 |
| 55 | FX042 | T422918616 | 422918616 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-07-08 |
| 56 | FX042 | T442168123 | 442168123 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-07-09 |
| 57 | FX042 | T442168124 | 442168124 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-05-09 |
| 58 | FX042 | T422918606 | 422918606 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-06-01 |
| 59 | FX042 | T442168131 | 442168131 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-06-02 |
| 60 | FX042 | T442164377 | 442164377 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-06-03 |
| 61 | FX042 | T422918610 | 422918610 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-06-04 |
| 62 | FX042 | T422918599 | 422918599 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-06-05 |
| 63 | FX042 | T442168126 | 442168126 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-06-06 |
| 64 | FX042 | T422918614 | 422918614 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-06-07 |
| 65 | FX042 | T422918611 | 422918611 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-06-08 |
| 66 | FX042 | T422918601 | 422918601 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-07-01 |
| 67 | FX042 | T442168116 | 442168116 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-07-02 |
| 68 | FX042 | T422918617 | 422918617 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-07-03 |
| 69 | FX042 | T422918615 | 422918615 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-07-04 |
| 70 | FX042 | T422918605 | 422918605 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-07-06 |
| 71 | FX042 | T442168119 | 442168119 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-07-07 |
| 72 | FX042 | T422918618 | 422918618 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-07-08 |
| 73 | FX042 | T442164370 | 442164370 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-07-09 |
| 74 | FX042 | 442167907 | 442167907 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-01-04 |

# EXHIBIT "B"

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 75 | FX042 | 442167913 | 442167913 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-01-06 |
| 76 | FX042 | 442167868 | 442167868 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-01-07 |
| 77 | FX042 | 442167867 | 442167867 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-02-02 |
| 78 | FX042 | 442167864 | 442167864 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-02-03 |
| 79 | FX042 | 442167900 | 442167900 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-02-05 |
| 80 | FX042 | 442167865 | 442167865 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-02-06 |
| 81 | FX042 | 442167890 | 442167890 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-02-07 |
| 82 | FX042 | 442167887 | 442167887 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-02-09 |
| 83 | FX042 | 442167898 | 442167898 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-03-02 |
| 84 | FX042 | 442167866 | 442167866 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-03-03 |
| 85 | FX042 | 442167874 | 442167874 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-03-04 |
| 86 | FX042 | 442167899 | 442167899 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-03-05 |
| 87 | FX042 | 442167909 | 442167909 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-03-06 |
| 88 | FX042 | 442167902 | 442167902 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-03-08 |
| 89 | FX042 | 442167881 | 442167881 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-03-09 |
| 90 | FX042 | 442167873 | 442167873 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-04-01 |
| 91 | FX042 | 442167889 | 442167889 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-04-02 |
| 92 | FX042 | 442167883 | 442167883 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-04-04 |
| 93 | FX042 | 442167905 | 442167905 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-04-06 |
| 94 | FX042 | 442167912 | 442167912 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-04-07 |
| 95 | FX042 | 442167901 | 442167901 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-04-08 |
| 96 | FX042 | 442167884 | 442167884 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-05-01 |
| 97 | FX042 | 442167886 | 442167886 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-05-02 |
| 98 | FX042 | 442167916 | 442167916 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-05-04 |
| 99 | FX042 | 442167918 | 442167918 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-05-06 |
| 100 | FX042 | 442167904 | 442167904 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-05-07 |
| 101 | FX042 | 442167885 | 442167885 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-05-08 |
| 102 | FX042 | 442167906 | 442167906 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-06-04 |
| 103 | FX042 | 442167919 | 442167919 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-06-05 |
| 104 | FX042 | 442167903 | 442167903 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-06-07 |
| 105 | FX042 | 442167920 | 442167920 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-06-08 |
| 106 | FX042 | 442167915 | 442167915 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-06-09 |
| 107 | FX042 | 442167911 | 442167911 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-07-01 |
| 108 | FX042 | 442167917 | 442167917 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-07-03 |
| 109 | FX042 | 442167896 | 442167896 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-07-04 |
| 110 | FX042 | 442167897 | 442167897 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-3-09-04 |
| 111 | FX042 | 442167895 | 442167895 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-01-01 |
| 112 | FX042 | 442167854 | 442167854 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-01-02 |
| 113 | FX042 | 442167856 | 442167856 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-01-03 |
| 114 | FX042 | 442167848 | 442167848 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-01-06 |
| 115 | FX042 | 442167857 | 442167857 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-02-01 |
| 116 | FX042 | 442167888 | 442167888 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-02-02 |
| 117 | FX042 | 442167862 | 442167862 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-02-04 |
| 118 | FX042 | 442167870 | 442167870 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-02-05 |
| 119 | FX042 | 442167851 | 442167851 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-02-06 |
| 120 | FX042 | 442167877 | 442167877 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-03-01 |
| 121 | FX042 | 442167910 | 442167910 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-03-02 |
| 122 | FX042 | 442167852 | 442167852 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-03-03 |
| 123 | FX042 | 442167859 | 442167859 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-03-05 |
| 124 | FX042 | 442167853 | 442167853 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-04-01 |
| 125 | FX042 | 442167894 | 442167894 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-04-02 |
| 126 | FX042 | 442167893 | 442167893 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-04-03 |
| 127 | FX042 | 442167847 | 442167847 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-04-04 |
| 128 | FX042 | 442167850 | 442167850 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-04-05 |
| 129 | FX042 | 442167869 | 442167869 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-04-06 |
| 130 | FX042 | 442167880 | 442167880 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-05-01 |
| 131 | FX042 | 442167914 | 442167914 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-05-05 |
| 132 | FX042 | 442167860 | 442167860 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-05-06 |
| 133 | FX042 | 442167892 | 442167892 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-06-01 |
| 134 | FX042 | 442167891 | 442167891 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-06-02 |
| 135 | FX042 | 442167863 | 442167863 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-06-03 |
| 136 | FX042 | 442167855 | 442167855 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-06-04 |
| 137 | FX042 | 442167876 | 442167876 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-06-05 |
| 138 | FX042 | 442167861 | 442167861 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-06-06 |
| 139 | FX042 | 442167908 | 442167908 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-07-01 |
| 140 | FX042 | 442167849 | 442167849 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-07-02 |
| 141 | FX042 | 442167875 | 442167875 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-07-03 |
| 142 | FX042 | 442167882 | 442167882 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-07-04 |
| 143 | FX042 | 442167871 | 442167871 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-07-05 |
| 144 | FX042 | 442167846 | 442167846 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-07-06 |
| 145 | FX042 | 442167858 | 442167858 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-08-01 |
| 146 | FX042 | 442167879 | 442167879 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-08-02 |
| 147 | FX042 | 442167872 | 442167872 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-08-03 |
| 148 | FX042 | 442167878 | 442167878 | 3/12/2008 | 1.2 | LA-BT-01-A-26-0022-4-08-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 149 | FX042 | 434713498 | 434713498 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0018-4-06-03 |
| 150 | FX042 | 434713491 | 434713491 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0019-1-01-01 |
| 151 | FX042 | 434713472 | 434713472 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0019-1-07-06 |
| 152 | FX042 | 434713494 | 434713494 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0019-3-08-03 |
| 153 | FX042 | 434713469 | 434713469 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-1-09-08 |
| 154 | FX042 | 549349250 | 549349250 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-01-02 |
| 155 | FX042 | 434713481 | 434713481 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-01-05 |
| 156 | FX042 | 434713489 | 434713489 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-01-07 |
| 157 | FX042 | 434713471 | 434713471 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-01-08 |
| 158 | FX042 | 434713497 | 434713497 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-02-01 |
| 159 | FX042 | 434713493 | 434713493 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-02-02 |
| 160 | FX042 | 549349231 | 549349231 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-02-03 |
| 161 | FX042 | 434713470 | 434713470 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-02-04 |
| 162 | FX042 | 434713487 | 434713487 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-02-05 |
| 163 | FX042 | 434713486 | 434713486 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-02-06 |
| 164 | FX042 | 549349228 | 549349228 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-02-07 |
| 165 | FX042 | 549349235 | 549349235 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-02-08 |
| 166 | FX042 | 549349229 | 549349229 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-02-09 |
| 167 | FX042 | 549349241 | 549349241 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-03-01 |
| 168 | FX042 | 549349246 | 549349246 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-03-02 |
| 169 | FX042 | 549349243 | 549349243 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-03-03 |
| 170 | FX042 | 549349239 | 549349239 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-03-04 |
| 171 | FX042 | 549349237 | 549349237 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-03-05 |
| 172 | FX042 | 549349242 | 549349242 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-03-06 |
| 173 | FX042 | 549349249 | 549349249 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-03-07 |
| 174 | FX042 | 549349220 | 549349220 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-03-08 |
| 175 | FX042 | 434713492 | 434713492 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-03-09 |
| 176 | FX042 | 434713480 | 434713480 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-04-01 |
| 177 | FX042 | 549349240 | 549349240 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-04-02 |
| 178 | FX042 | 549349244 | 549349244 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-04-03 |
| 179 | FX042 | 549349247 | 549349247 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-04-04 |
| 180 | FX042 | 549349227 | 549349227 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-04-05 |
| 181 | FX042 | 549349223 | 549349223 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-04-06 |
| 182 | FX042 | 549349234 | 549349234 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-04-07 |
| 183 | FX042 | 549349221 | 549349221 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-04-08 |
| 184 | FX042 | 549349224 | 549349224 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-04-09 |
| 185 | FX042 | 549349225 | 549349225 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-05-01 |
| 186 | FX042 | 549349233 | 549349233 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-05-02 |
| 187 | FX042 | 549349232 | 549349232 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-05-03 |
| 188 | FX042 | 549349248 | 549349248 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-05-04 |
| 189 | FX042 | 549349245 | 549349245 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-05-05 |
| 190 | FX042 | 549349226 | 549349226 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-05-06 |
| 191 | FX042 | 549349236 | 549349236 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-05-07 |
| 192 | FX042 | 549349238 | 549349238 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-05-08 |
| 193 | FX042 | 549349222 | 549349222 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-05-09 |
| 194 | FX042 | 549349230 | 549349230 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-2-06-01 |
| 195 | FX042 | 556987008 | 556987008 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-2-06-02 |
| 196 | FX042 | 556987408 | 556987408 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-2-06-03 |
| 197 | FX042 | 502628806 | 502628806 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-2-06-04 |
| 198 | FX042 | 442168107 | 442168107 | 2/1/2008 | 1.2 | LA-BT-01-A-27-0021-2-06-05 |
| 199 | FX042 | 442164501 | 442164501 | 2/1/2008 | 1.2 | LA-BT-01-A-27-0021-2-06-06 |
| 200 | FX042 | 556987410 | 556987410 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-2-06-07 |
| 201 | FX042 | 556987418 | 556987418 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-2-06-08 |
| 202 | FX042 | 556987407 | 556987407 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-2-06-09 |
| 203 | FX042 | 355401741 | 355401741 | 2/1/2008 | 1.2 | LA-BT-01-A-27-0021-2-07-01 |
| 204 | FX042 | 442168099 | 442168099 | 2/1/2008 | 1.2 | LA-BT-01-A-27-0021-2-07-02 |
| 205 | FX042 | 556987421 | 556987421 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-2-07-03 |
| 206 | FX042 | 556987002 | 556987002 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-2-07-05 |
| 207 | FX042 | 556987364 | 556987364 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-2-07-06 |
| 208 | FX042 | 442164503 | 442164503 | 2/1/2008 | 1.2 | LA-BT-01-A-27-0021-2-07-07 |
| 209 | FX042 | 442168106 | 442168106 | 2/1/2008 | 1.2 | LA-BT-01-A-27-0021-2-07-08 |
| 210 | FX042 | 355401740 | 355401740 | 2/1/2008 | 1.2 | LA-BT-01-A-27-0021-2-07-09 |
| 211 | FX042 | 355401742 | 355401742 | 2/1/2008 | 1.2 | LA-BT-01-A-27-0021-2-08-01 |
| 212 | FX042 | 429073222 | 429073222 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-2-08-02 |
| 213 | FX042 | 429073242 | 429073242 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-2-08-03 |
| 214 | FX042 | 429073226 | 429073226 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-2-08-04 |
| 215 | FX042 | 442168104 | 442168104 | 2/1/2008 | 1.2 | LA-BT-01-A-27-0021-2-08-05 |
| 216 | FX042 | 429073225 | 429073225 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-2-08-06 |
| 217 | FX042 | 429073216 | 429073216 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-2-08-07 |
| 218 | FX042 | 429073235 | 429073235 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-2-08-08 |
| 219 | FX042 | 429073209 | 429073209 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-2-08-09 |
| 220 | FX042 | 442164504 | 442164504 | 2/1/2008 | 1.2 | LA-BT-01-A-27-0021-2-09-01 |
| 221 | FX042 | 429073217 | 429073217 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-2-09-03 |
| 222 | FX042 | 429073210 | 429073210 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-2-09-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 223 | FX042 | 429073200 | 429073200 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-2-09-06 |
| 224 | FX042 | 442168174 | 442168174 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-2-09-07 |
| 225 | FX042 | 442164505 | 442164505 | 2/1/2008 | 1.2 | LA-BT-01-A-27-0021-2-09-08 |
| 226 | FX042 | 429073203 | 429073203 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-2-09-09 |
| 227 | FX042 | 429073218 | 429073218 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-3-01-01 |
| 228 | FX042 | 442164502 | 442164502 | 2/1/2008 | 1.2 | LA-BT-01-A-27-0021-3-01-02 |
| 229 | FX042 | 442168250 | 442168250 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-3-01-03 |
| 230 | FX042 | 442168105 | 442168105 | 2/1/2008 | 1.2 | LA-BT-01-A-27-0021-3-01-04 |
| 231 | FX042 | 429073204 | 429073204 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-3-01-05 |
| 232 | FX042 | 429073220 | 429073220 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-3-01-06 |
| 233 | FX042 | 429073243 | 429073243 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-3-01-07 |
| 234 | FX042 | 429073227 | 429073227 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0021-3-01-08 |
| 235 | FX042 | 556973115 | 556973115 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-01-09 |
| 236 | FX042 | 556987424 | 556987424 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-02-02 |
| 237 | FX042 | 556987423 | 556987423 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-02-03 |
| 238 | FX042 | 556987391 | 556987391 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-02-04 |
| 239 | FX042 | 556987416 | 556987416 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-02-05 |
| 240 | FX042 | 556987419 | 556987419 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-02-06 |
| 241 | FX042 | 556987426 | 556987426 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-02-07 |
| 242 | FX042 | 556987427 | 556987427 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-02-08 |
| 243 | FX042 | 556987402 | 556987402 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-02-09 |
| 244 | FX042 | 556987405 | 556987405 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-03-01 |
| 245 | FX042 | 556987409 | 556987409 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-03-02 |
| 246 | FX042 | 556987420 | 556987420 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-03-03 |
| 247 | FX042 | 556987406 | 556987406 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-03-04 |
| 248 | FX042 | 556987413 | 556987413 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-03-05 |
| 249 | FX042 | 556987395 | 556987395 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-03-06 |
| 250 | FX042 | 556973102 | 556973102 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-03-07 |
| 251 | FX042 | 556973103 | 556973103 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-03-08 |
| 252 | FX042 | 556987414 | 556987414 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-03-09 |
| 253 | FX042 | 556987415 | 556987415 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-04-01 |
| 254 | FX042 | 442168612 | 442168612 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-04-02 |
| 255 | FX042 | 556973098 | 556973098 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-04-03 |
| 256 | FX042 | 556973105 | 556973105 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-04-04 |
| 257 | FX042 | 556973100 | 556973100 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-04-05 |
| 258 | FX042 | 556973121 | 556973121 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-04-06 |
| 259 | FX042 | 556973083 | 556973083 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-04-07 |
| 260 | FX042 | 556973108 | 556973108 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-04-08 |
| 261 | FX042 | 556973086 | 556973086 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-04-09 |
| 262 | FX042 | 556973106 | 556973106 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-05-01 |
| 263 | FX042 | 556973109 | 556973109 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-05-02 |
| 264 | FX042 | 556973062 | 556973062 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-05-03 |
| 265 | FX042 | 556973118 | 556973118 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-05-04 |
| 266 | FX042 | 556973117 | 556973117 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-05-05 |
| 267 | FX042 | 556973067 | 556973067 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-05-06 |
| 268 | FX042 | 556973114 | 556973114 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-05-07 |
| 269 | FX042 | 556973101 | 556973101 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-05-08 |
| 270 | FX042 | 556973126 | 556973126 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-05-09 |
| 271 | FX042 | 556973059 | 556973059 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-06-01 |
| 272 | FX042 | 556973095 | 556973095 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-06-02 |
| 273 | FX042 | 556987039 | 556987039 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-06-03 |
| 274 | FX042 | 556987411 | 556987411 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-06-04 |
| 275 | FX042 | 556987380 | 556987380 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-06-05 |
| 276 | FX042 | 556987292 | 556987292 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-06-07 |
| 277 | FX042 | 556973065 | 556973065 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-06-08 |
| 278 | FX042 | 556973074 | 556973074 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-06-09 |
| 279 | FX042 | 556973111 | 556973111 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-07-01 |
| 280 | FX042 | 556987397 | 556987397 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-07-02 |
| 281 | FX042 | 556987381 | 556987381 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-07-03 |
| 282 | FX042 | 556973104 | 556973104 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-07-04 |
| 283 | FX042 | 556973124 | 556973124 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-07-05 |
| 284 | FX042 | 556973119 | 556973119 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-07-06 |
| 285 | FX042 | 556987401 | 556987401 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-07-07 |
| 286 | FX042 | 556987400 | 556987400 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-07-08 |
| 287 | FX042 | 556973031 | 556973031 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-07-09 |
| 288 | FX042 | 556987287 | 556987287 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-08-01 |
| 289 | FX042 | 442168899 | 442168899 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-08-02 |
| 290 | FX042 | 556987281 | 556987281 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-08-03 |
| 291 | FX042 | 556987297 | 556987297 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-08-04 |
| 292 | FX042 | 556987307 | 556987307 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-08-05 |
| 293 | FX042 | 556973085 | 556973085 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-08-06 |
| 294 | FX042 | 556973084 | 556973084 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-08-07 |
| 295 | FX042 | 556973097 | 556973097 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-08-08 |
| 296 | FX042 | 556973112 | 556973112 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 297 | FX042 | 556973122 | 556973122 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-09-01 |
| 298 | FX042 | 556973063 | 556973063 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-09-02 |
| 299 | FX042 | 556973080 | 556973080 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-09-03 |
| 300 | FX042 | 556973064 | 556973064 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-09-04 |
| 301 | FX042 | 556973123 | 556973123 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-09-05 |
| 302 | FX042 | 556973120 | 556973120 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-09-06 |
| 303 | FX042 | 556973069 | 556973069 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-3-09-07 |
| 304 | FX042 | 556973081 | 556973081 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-4-01-01 |
| 305 | FX042 | 556973094 | 556973094 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-4-01-02 |
| 306 | FX042 | 556973107 | 556973107 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-4-01-03 |
| 307 | FX042 | 556973116 | 556973116 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-4-01-04 |
| 308 | FX042 | 556973113 | 556973113 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-4-01-05 |
| 309 | FX042 | 556973087 | 556973087 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-4-02-01 |
| 310 | FX042 | 556973099 | 556973099 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-4-02-02 |
| 311 | FX042 | 556973096 | 556973096 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-4-02-03 |
| 312 | FX042 | 556987291 | 556987291 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-4-02-04 |
| 313 | FX042 | 556973110 | 556973110 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-4-02-05 |
| 314 | FX042 | 556973092 | 556973092 | 11/17/2008 | 1.2 | LA-BT-01-A-27-0021-4-02-06 |
| 315 | FX042 | 303355575 | 303355575 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-03-01 |
| 316 | FX042 | 303355597 | 303355597 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-03-02 |
| 317 | FX042 | 303355741 | 303355741 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-03-04 |
| 318 | FX042 | 303355632 | 303355632 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-03-05 |
| 319 | FX042 | 303355742 | 303355742 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-03-06 |
| 320 | FX042 | 303355604 | 303355604 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-04-01 |
| 321 | FX042 | 303355554 | 303355554 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-04-02 |
| 322 | FX042 | 303355573 | 303355573 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-04-03 |
| 323 | FX042 | 303355736 | 303355736 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-04-04 |
| 324 | FX042 | 303355642 | 303355642 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-04-05 |
| 325 | FX042 | 303355596 | 303355596 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-04-06 |
| 326 | FX042 | 303355571 | 303355571 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-05-01 |
| 327 | FX042 | 303355739 | 303355739 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-05-02 |
| 328 | FX042 | 303355545 | 303355545 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-05-03 |
| 329 | FX042 | 303355504 | 303355504 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-05-04 |
| 330 | FX042 | 303355560 | 303355560 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-05-05 |
| 331 | FX042 | 303355572 | 303355572 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-05-06 |
| 332 | FX042 | 303355603 | 303355603 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-06-01 |
| 333 | FX042 | 303355562 | 303355562 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-06-02 |
| 334 | FX042 | 303355598 | 303355598 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-06-03 |
| 335 | FX042 | 303355720 | 303355720 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-06-04 |
| 336 | FX042 | 303355505 | 303355505 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-06-05 |
| 337 | FX042 | 303355546 | 303355546 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-06-06 |
| 338 | FX042 | 303355568 | 303355568 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-07-01 |
| 339 | FX042 | 303361134 | 303361134 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-07-02 |
| 340 | FX042 | 303355722 | 303355722 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-07-03 |
| 341 | FX042 | 303355542 | 303355542 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-07-04 |
| 342 | FX042 | 303355557 | 303355557 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-07-05 |
| 343 | FX042 | 303355600 | 303355600 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-07-06 |
| 344 | FX042 | 303355730 | 303355730 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-08-01 |
| 345 | FX042 | 303355555 | 303355555 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-08-02 |
| 346 | FX042 | 303355574 | 303355574 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-08-03 |
| 347 | FX042 | 303355602 | 303355602 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-08-04 |
| 348 | FX042 | 303355601 | 303355601 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-08-05 |
| 349 | FX042 | 303355561 | 303355561 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-08-06 |
| 350 | FX042 | 303355553 | 303355553 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-09-01 |
| 351 | FX042 | 303355558 | 303355558 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-09-02 |
| 352 | FX042 | 303355599 | 303355599 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-09-03 |
| 353 | FX042 | 303355564 | 303355564 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-09-04 |
| 354 | FX042 | 303360496 | 303360496 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-09-05 |
| 355 | FX042 | 303355635 | 303355635 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0021-4-09-06 |
| 356 | FX042 | 303355526 | 303355526 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-01-01 |
| 357 | FX042 | 303361115 | 303361115 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-01-02 |
| 358 | FX042 | 303355536 | 303355536 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-01-03 |
| 359 | FX042 | 303355537 | 303355537 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-01-05 |
| 360 | FX042 | 303355579 | 303355579 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-01-06 |
| 361 | FX042 | 303355582 | 303355582 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-01-07 |
| 362 | FX042 | 303355535 | 303355535 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-01-08 |
| 363 | FX042 | 303361118 | 303361118 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-01-09 |
| 364 | FX042 | 303355647 | 303355647 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-02-01 |
| 365 | FX042 | 303355530 | 303355530 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-02-02 |
| 366 | FX042 | 303355541 | 303355541 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-02-03 |
| 367 | FX042 | 303361123 | 303361123 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-02-04 |
| 368 | FX042 | 303355637 | 303355637 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-02-05 |
| 369 | FX042 | 303355586 | 303355586 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-02-06 |
| 370 | FX042 | 303355533 | 303355533 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 371 | FX042 | 303361119 | 303361119 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-02-08 |
| 372 | FX042 | 303361122 | 303361122 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-02-09 |
| 373 | FX042 | 303355581 | 303355581 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-03-01 |
| 374 | FX042 | 303361117 | 303361117 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-03-02 |
| 375 | FX042 | 303361126 | 303361126 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-03-03 |
| 376 | FX042 | 303361116 | 303361116 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-03-08 |
| 377 | FX042 | 303361113 | 303361113 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-03-09 |
| 378 | FX042 | 303355633 | 303355633 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-04-03 |
| 379 | FX042 | 303355587 | 303355587 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-04-04 |
| 380 | FX042 | 303355527 | 303355527 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-04-05 |
| 381 | FX042 | 303361121 | 303361121 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-04-06 |
| 382 | FX042 | 303361120 | 303361120 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-04-09 |
| 383 | FX042 | 303355644 | 303355644 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-05-02 |
| 384 | FX042 | 303355578 | 303355578 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-05-04 |
| 385 | FX042 | 303355649 | 303355649 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-05-06 |
| 386 | FX042 | 303355639 | 303355639 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-05-08 |
| 387 | FX042 | 303355712 | 303355712 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-05-09 |
| 388 | FX042 | 303355609 | 303355609 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-06-03 |
| 389 | FX042 | 303355540 | 303355540 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-06-04 |
| 390 | FX042 | 303355583 | 303355583 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-06-06 |
| 391 | FX042 | 303355745 | 303355745 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-06-07 |
| 392 | FX042 | 303355716 | 303355716 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-06-08 |
| 393 | FX042 | 303355648 | 303355648 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-07-02 |
| 394 | FX042 | 303355538 | 303355538 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-07-03 |
| 395 | FX042 | 303355719 | 303355719 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-07-05 |
| 396 | FX042 | 303355699 | 303355699 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-07-08 |
| 397 | FX042 | 303355645 | 303355645 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-07-09 |
| 398 | FX042 | 303355634 | 303355634 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-08-01 |
| 399 | FX042 | 303355704 | 303355704 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-08-02 |
| 400 | FX042 | 303355740 | 303355740 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-08-05 |
| 401 | FX042 | 303355733 | 303355733 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-08-07 |
| 402 | FX042 | 303355534 | 303355534 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-08-08 |
| 403 | FX042 | 303355710 | 303355710 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-08-09 |
| 404 | FX042 | 303355707 | 303355707 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-09-01 |
| 405 | FX042 | 303361127 | 303361127 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-09-02 |
| 406 | FX042 | 303355705 | 303355705 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-09-03 |
| 407 | FX042 | 303355636 | 303355636 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-09-04 |
| 408 | FX042 | 303355713 | 303355713 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-09-06 |
| 409 | FX042 | 303355608 | 303355608 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-1-09-09 |
| 410 | FX042 | 303355714 | 303355714 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-2-01-01 |
| 411 | FX042 | 303355706 | 303355706 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-2-01-03 |
| 412 | FX042 | 303355531 | 303355531 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-2-01-08 |
| 413 | FX042 | 303355701 | 303355701 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-2-01-09 |
| 414 | FX042 | 303355702 | 303355702 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-2-02-01 |
| 415 | FX042 | 303355729 | 303355729 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-2-02-02 |
| 416 | FX042 | 303355631 | 303355631 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-2-02-03 |
| 417 | FX042 | 303355715 | 303355715 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-2-02-04 |
| 418 | FX042 | 303355727 | 303355727 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-2-02-05 |
| 419 | FX042 | 303355726 | 303355726 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-2-02-06 |
| 420 | FX042 | 303355650 | 303355650 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-2-02-07 |
| 421 | FX042 | 303355646 | 303355646 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-2-09-09 |
| 422 | FX042 | 303355607 | 303355607 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-3-04-04 |
| 423 | FX042 | 303355708 | 303355708 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-3-08-04 |
| 424 | FX042 | 303355697 | 303355697 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-4-03-01 |
| 425 | FX042 | 303355643 | 303355643 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-4-03-04 |
| 426 | FX042 | 303355641 | 303355641 | 8/21/2009 | 1.2 | LA-BT-01-A-27-0022-4-04-01 |
| 427 | FX042 | 303355544 | 303355544 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-03-06 |
| 428 | FX042 | 303355552 | 303355552 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-03-07 |
| 429 | FX042 | 303355556 | 303355556 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-03-08 |
| 430 | FX042 | 303361137 | 303361137 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-03-09 |
| 431 | FX042 | 303355721 | 303355721 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-04-01 |
| 432 | FX042 | 303360493 | 303360493 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-04-02 |
| 433 | FX042 | 303361135 | 303361135 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-04-03 |
| 434 | FX042 | 303355507 | 303355507 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-04-04 |
| 435 | FX042 | 303361140 | 303361140 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-04-05 |
| 436 | FX042 | 303355746 | 303355746 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-04-06 |
| 437 | FX042 | 303355709 | 303355709 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-04-07 |
| 438 | FX042 | 303355638 | 303355638 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-04-08 |
| 439 | FX042 | 303355700 | 303355700 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-04-09 |
| 440 | FX042 | 303355611 | 303355611 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-05-01 |
| 441 | FX042 | 303355605 | 303355605 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-05-02 |
| 442 | FX042 | 556973057 | 556973057 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-05-03 |
| 443 | FX042 | 556973076 | 556973076 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-05-04 |
| 444 | FX042 | 556973078 | 556973078 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 445 | FX042 | 556973089 | 556973089 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-05-06 |
| 446 | FX042 | 556973088 | 556973088 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-05-07 |
| 447 | FX042 | 556973075 | 556973075 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-05-08 |
| 448 | FX042 | 556973068 | 556973068 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-05-09 |
| 449 | FX042 | 556973070 | 556973070 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-06-01 |
| 450 | FX042 | 556973090 | 556973090 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-06-02 |
| 451 | FX042 | 556973073 | 556973073 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-06-03 |
| 452 | FX042 | 556973058 | 556973058 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-06-04 |
| 453 | FX042 | 556973072 | 556973072 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-06-05 |
| 454 | FX042 | 556973056 | 556973056 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-06-06 |
| 455 | FX042 | 556973060 | 556973060 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-06-07 |
| 456 | FX042 | 556973071 | 556973071 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-06-08 |
| 457 | FX042 | 556973061 | 556973061 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-06-09 |
| 458 | FX042 | 556973079 | 556973079 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-07-01 |
| 459 | FX042 | 556973055 | 556973055 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-07-02 |
| 460 | FX042 | 556973091 | 556973091 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-07-03 |
| 461 | FX042 | 556973054 | 556973054 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-07-04 |
| 462 | FX042 | 556973066 | 556973066 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-07-05 |
| 463 | FX042 | 556973077 | 556973077 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-07-06 |
| 464 | FX042 | 556973093 | 556973093 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-07-07 |
| 465 | FX042 | 556973082 | 556973082 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-07-08 |
| 466 | FX042 | 303355565 | 303355565 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-07-09 |
| 467 | FX042 | 303355566 | 303355566 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-08-01 |
| 468 | FX042 | 303361141 | 303361141 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-08-02 |
| 469 | FX042 | 303355551 | 303355551 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-08-03 |
| 470 | FX042 | 556987429 | 556987429 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-08-04 |
| 471 | FX042 | 303355548 | 303355548 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-08-05 |
| 472 | FX042 | 303360494 | 303360494 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-08-06 |
| 473 | FX042 | 303355549 | 303355549 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-08-07 |
| 474 | FX042 | 303361138 | 303361138 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-08-08 |
| 475 | FX042 | 556987465 | 556987465 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-1-08-09 |
| 476 | FX042 | 303355750 | 303355750 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-09-01 |
| 477 | FX042 | 303355543 | 303355543 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-09-02 |
| 478 | FX042 | 303361130 | 303361130 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-09-03 |
| 479 | FX042 | 303361128 | 303361128 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-09-04 |
| 480 | FX042 | 303355590 | 303355590 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-09-05 |
| 481 | FX042 | 303355732 | 303355732 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-09-06 |
| 482 | FX042 | 303355749 | 303355749 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-09-08 |
| 483 | FX042 | 303355547 | 303355547 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-1-09-09 |
| 484 | FX042 | 303361131 | 303361131 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-01-01 |
| 485 | FX042 | 303355628 | 303355628 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-01-02 |
| 486 | FX042 | 556987428 | 556987428 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-2-01-03 |
| 487 | FX042 | 303360498 | 303360498 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-01-04 |
| 488 | FX042 | 303355748 | 303355748 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-01-05 |
| 489 | FX042 | 303355550 | 303355550 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-01-06 |
| 490 | FX042 | 303355595 | 303355595 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-01-07 |
| 491 | FX042 | 303355735 | 303355735 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-01-08 |
| 492 | FX042 | 303361133 | 303361133 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-01-09 |
| 493 | FX042 | 303355592 | 303355592 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-02-01 |
| 494 | FX042 | 303361139 | 303361139 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-02-02 |
| 495 | FX042 | 303361132 | 303361132 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-02-03 |
| 496 | FX042 | 556987430 | 556987430 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-2-02-04 |
| 497 | FX042 | 303355593 | 303355593 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-02-05 |
| 498 | FX042 | 303355594 | 303355594 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-02-06 |
| 499 | FX042 | 303361136 | 303361136 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-02-07 |
| 500 | FX042 | 303361129 | 303361129 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-02-08 |
| 501 | FX042 | 303355569 | 303355569 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-02-09 |
| 502 | FX042 | 303355747 | 303355747 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-03-01 |
| 503 | FX042 | 556987447 | 556987447 | 11/17/2008 | 1.2 | LA-BT-01-A-28-0018-2-03-02 |
| 504 | FX042 | 303355570 | 303355570 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-03-03 |
| 505 | FX042 | 303355539 | 303355539 | 8/21/2009 | 1.2 | LA-BT-01-A-28-0018-2-03-04 |
| 506 | FX042 | 502632591 | 502632591 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-04-04 |
| 507 | FX042 | 502632573 | 502632573 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-04-05 |
| 508 | FX042 | 502632577 | 502632577 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-04-06 |
| 509 | FX042 | 502632576 | 502632576 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-05-01 |
| 510 | FX042 | 502632601 | 502632601 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-05-02 |
| 511 | FX042 | 502632575 | 502632575 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-05-03 |
| 512 | FX042 | 502632621 | 502632621 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-05-04 |
| 513 | FX042 | 502632611 | 502632611 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-05-06 |
| 514 | FX042 | 502632607 | 502632607 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-06-01 |
| 515 | FX042 | 502632596 | 502632596 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-06-02 |
| 516 | FX042 | 502632620 | 502632620 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-06-03 |
| 517 | FX042 | 502632612 | 502632612 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-06-04 |
| 518 | FX042 | 502632614 | 502632614 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-06-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 519 | FX042 | 502632593 | 502632593 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-07-01 |
| 520 | FX042 | 502632595 | 502632595 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-07-02 |
| 521 | FX042 | 502632578 | 502632578 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-07-03 |
| 522 | FX042 | 502632618 | 502632618 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-07-04 |
| 523 | FX042 | 502632613 | 502632613 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-07-05 |
| 524 | FX042 | 502632606 | 502632606 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-07-06 |
| 525 | FX042 | 502632599 | 502632599 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-08-01 |
| 526 | FX042 | 502632602 | 502632602 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-08-02 |
| 527 | FX042 | 502632574 | 502632574 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-08-03 |
| 528 | FX042 | 502632603 | 502632603 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-08-04 |
| 529 | FX042 | 502632608 | 502632608 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-08-05 |
| 530 | FX042 | 502632600 | 502632600 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-08-06 |
| 531 | FX042 | 502632592 | 502632592 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-09-01 |
| 532 | FX042 | 502632610 | 502632610 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-09-02 |
| 533 | FX042 | 502632604 | 502632604 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-09-03 |
| 534 | FX042 | 502632598 | 502632598 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-09-04 |
| 535 | FX042 | 502632594 | 502632594 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-09-05 |
| 536 | FX042 | 502632619 | 502632619 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0023-4-09-06 |
| 537 | FX042 | 502632605 | 502632605 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-1-06-07 |
| 538 | FX042 | 502632597 | 502632597 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-1-06-08 |
| 539 | FX042 | 502632584 | 502632584 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-1-07-02 |
| 540 | FX042 | 502632622 | 502632622 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-1-07-03 |
| 541 | FX042 | 502632609 | 502632609 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-2-08-06 |
| 542 | FX042 | 502632555 | 502632555 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-01-01 |
| 543 | FX042 | 502632571 | 502632571 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-01-02 |
| 544 | FX042 | 502632588 | 502632588 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-01-03 |
| 545 | FX042 | 502632582 | 502632582 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-01-04 |
| 546 | FX042 | 502632526 | 502632526 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-01-06 |
| 547 | FX042 | 502632564 | 502632564 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-01-07 |
| 548 | FX042 | 502632580 | 502632580 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-01-08 |
| 549 | FX042 | 502632572 | 502632572 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-01-09 |
| 550 | FX042 | 502632589 | 502632589 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-02-02 |
| 551 | FX042 | 502632587 | 502632587 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-02-03 |
| 552 | FX042 | 502632525 | 502632525 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-02-04 |
| 553 | FX042 | 502632556 | 502632556 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-02-05 |
| 554 | FX042 | 502632560 | 502632560 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-02-06 |
| 555 | FX042 | 502632558 | 502632558 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-02-08 |
| 556 | FX042 | 502632570 | 502632570 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-02-09 |
| 557 | FX042 | 502632590 | 502632590 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-03-01 |
| 558 | FX042 | 502632528 | 502632528 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-03-02 |
| 559 | FX042 | 502632561 | 502632561 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-03-03 |
| 560 | FX042 | 502632506 | 502632506 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-03-04 |
| 561 | FX042 | 502632615 | 502632615 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-03-05 |
| 562 | FX042 | 502632566 | 502632566 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-03-06 |
| 563 | FX042 | 502632579 | 502632579 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-03-07 |
| 564 | FX042 | 502632529 | 502632529 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-03-08 |
| 565 | FX042 | 502632530 | 502632530 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-03-09 |
| 566 | FX042 | 502632524 | 502632524 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-04-01 |
| 567 | FX042 | 502632562 | 502632562 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-04-02 |
| 568 | FX042 | 502632563 | 502632563 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-04-03 |
| 569 | FX042 | 502632616 | 502632616 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-04-04 |
| 570 | FX042 | 502632523 | 502632523 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-04-05 |
| 571 | FX042 | 502632557 | 502632557 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-04-06 |
| 572 | FX042 | 70039 | 491842796 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-04-07 |
| 573 | FX042 | 502632583 | 502632583 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-04-08 |
| 574 | FX042 | 502632527 | 502632527 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-04-09 |
| 575 | FX042 | 502632617 | 502632617 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-05-01 |
| 576 | FX042 | 502632567 | 502632567 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-05-02 |
| 577 | FX042 | 502632568 | 502632568 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-05-03 |
| 578 | FX042 | 502632586 | 502632586 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-05-04 |
| 579 | FX042 | 502632559 | 502632559 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-05-05 |
| 580 | FX042 | 502632565 | 502632565 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-05-06 |
| 581 | FX042 | 502632581 | 502632581 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-05-07 |
| 582 | FX042 | 502632585 | 502632585 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-05-08 |
| 583 | FX042 | 502632569 | 502632569 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-05-09 |
| 584 | FX042 | 502632543 | 502632543 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-06-01 |
| 585 | FX042 | 502632504 | 502632504 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-06-02 |
| 586 | FX042 | 502632505 | 502632505 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-06-03 |
| 587 | FX042 | 502632521 | 502632521 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-06-04 |
| 588 | FX042 | 502632515 | 502632515 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-06-05 |
| 589 | FX042 | 502632509 | 502632509 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-06-07 |
| 590 | FX042 | 502632502 | 502632502 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-06-08 |
| 591 | FX042 | 502632546 | 502632546 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-07-02 |
| 592 | FX042 | 502632553 | 502632553 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-07-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 593 | FX042 | 502632541 | 502632541 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-07-04 |
| 594 | FX042 | 502632537 | 502632537 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-07-07 |
| 595 | FX042 | 502632512 | 502632512 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-07-08 |
| 596 | FX042 | 502632532 | 502632532 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-07-09 |
| 597 | FX042 | 502632539 | 502632539 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-08-01 |
| 598 | FX042 | 502632538 | 502632538 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-08-02 |
| 599 | FX042 | 502632548 | 502632548 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-08-03 |
| 600 | FX042 | 502632550 | 502632550 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-08-04 |
| 601 | FX042 | 502632540 | 502632540 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-08-05 |
| 602 | FX042 | 502632549 | 502632549 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-08-06 |
| 603 | FX042 | 502632544 | 502632544 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-08-08 |
| 604 | FX042 | 502632531 | 502632531 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-08-09 |
| 605 | FX042 | 502632554 | 502632554 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-09-01 |
| 606 | FX042 | 502632551 | 502632551 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-09-02 |
| 607 | FX042 | 502632510 | 502632510 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-09-03 |
| 608 | FX042 | 502632542 | 502632542 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-09-04 |
| 609 | FX042 | 502632511 | 502632511 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-09-05 |
| 610 | FX042 | 502632519 | 502632519 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-09-06 |
| 611 | FX042 | 502632518 | 502632518 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-09-07 |
| 612 | FX042 | 502632535 | 502632535 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-3-09-08 |
| 613 | FX042 | 502632522 | 502632522 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-4-01-01 |
| 614 | FX042 | 502632514 | 502632514 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-4-01-02 |
| 615 | FX042 | 502632520 | 502632520 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-4-01-03 |
| 616 | FX042 | 502632547 | 502632547 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-4-01-04 |
| 617 | FX042 | 502632552 | 502632552 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-4-01-05 |
| 618 | FX042 | 502632534 | 502632534 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-4-01-06 |
| 619 | FX042 | 502632533 | 502632533 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-4-02-01 |
| 620 | FX042 | 502632503 | 502632503 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-4-02-02 |
| 621 | FX042 | 502632513 | 502632513 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-4-02-03 |
| 622 | FX042 | 502632507 | 502632507 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-4-02-04 |
| 623 | FX042 | 502632536 | 502632536 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-4-02-05 |
| 624 | FX042 | 502632545 | 502632545 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-4-02-06 |
| 625 | FX042 | 502632508 | 502632508 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-4-03-01 |
| 626 | FX042 | 502632501 | 502632501 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-4-03-02 |
| 627 | FX042 | 502632517 | 502632517 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-4-03-03 |
| 628 | FX042 | 502632516 | 502632516 | 7/27/2007 | 1.2 | LA-BT-01-A-29-0024-4-03-04 |
| 629 | FX042 | 303355567 | 303355567 | 8/21/2009 | 2.4 | LA-BT-01-A-49-0019-4-01-02 |
| 630 | FX042 | 303355563 | 303355563 | 8/21/2009 | 2.4 | LA-BT-01-B-53-0020-4-01-06 |
| 631 | FX042 | 303363353 | 303363353 | 8/24/2009 | 1.2 | LA-BT-01-C-34-0018-2-03-04 |
| 632 | FX042 | 303361090 | 303361090 | 8/24/2009 | 1.2 | LA-BT-01-C-35-0024-2-03-06 |
| 633 | FX042 | 303361103 | 303361103 | 8/21/2009 | 1.5 | LA-BT-01-D-11-0022-1-04-02 |
| 634 | FX042 | 303361104 | 303361104 | 8/21/2009 | 1.5 | LA-BT-01-D-11-0022-2-02-02 |
| 635 | FX042 | 549348757 | 549348757 | 10/2/2009 | 1.2 | LA-BT-01-D-42-0025-3-04-03 |
| 636 | FX042 | 303361184 | 303361184 | 8/21/2009 | 1.2 | LA-BT-01-D-42-0025-3-04-04 |
| 637 | FX042 | 303360355 | 303360355 | 8/31/2009 | 1.2 | LA-BT-01-D-42-0025-3-04-05 |
| 638 | FX042 | 303361246 | 303361246 | 8/24/2009 | 1.2 | LA-BT-01-D-42-0025-3-04-06 |
| 639 | FX042 | 303360356 | 303360356 | 8/31/2009 | 1.2 | LA-BT-01-D-42-0025-3-05-03 |
| 640 | FX042 | 549348968 | 549348968 | 9/22/2009 | 1.2 | LA-BT-01-D-42-0025-3-05-04 |
| 641 | FX042 | 303355737 | 303355737 | 8/24/2009 | 1.2 | LA-BT-01-D-42-0025-3-05-05 |
| 642 | FX042 | 303360412 | 303360412 | 9/22/2009 | 1.2 | LA-BT-01-D-42-0025-3-05-06 |
| 643 | FX042 | 549348969 | 549348969 | 9/22/2009 | 1.2 | LA-BT-01-D-42-0025-3-06-04 |
| 644 | FX042 | 303360452 | 303360452 | 8/31/2009 | 1.2 | LA-BT-01-D-42-0025-3-07-01 |
| 645 | FX042 | 303360357 | 303360357 | 8/31/2009 | 1.2 | LA-BT-01-D-42-0025-3-07-03 |
| 646 | FX042 | 303361086 | 303361086 | 8/24/2009 | 1.2 | LA-BT-01-D-42-0025-3-07-06 |
| 647 | FX042 | 303361059 | 303361059 | 8/24/2009 | 1.2 | LA-BT-01-D-42-0025-3-08-02 |
| 648 | FX042 | 303355691 | 303355691 | 8/24/2009 | 1.2 | LA-BT-01-D-42-0025-3-08-03 |
| 649 | FX042 | 303361060 | 303361060 | 8/24/2009 | 1.2 | LA-BT-01-D-42-0025-3-08-04 |
| 650 | FX042 | 355404018 | 355404018 | 7/31/2006 | 1.2 | LA-BT-01-D-42-0025-3-09-01 |
| 651 | FX042 | 355404020 | 355404020 | 7/31/2006 | 1.2 | LA-BT-01-D-42-0025-3-09-02 |
| 652 | FX042 | T303360485 | 303360485 | 8/31/2009 | 1.2 | LA-BT-01-D-42-0025-3-09-03 |
| 653 | FX042 | 303361187 | 303361187 | 8/24/2009 | 1.2 | LA-BT-01-D-42-0025-3-09-04 |
| 654 | FX042 | 355404017 | 355404017 | 7/31/2006 | 1.2 | LA-BT-01-D-42-0025-3-09-06 |
| 655 | FX042 | 303360453 | 303360453 | 8/31/2009 | 1.2 | LA-BT-01-D-43-0015-2-03-07 |
| 656 | FX042 | 303361063 | 303361063 | 8/24/2009 | 1.2 | LA-BT-01-D-43-0015-2-07-03 |
| 657 | FX042 | T303360480 | 303360480 | 8/31/2009 | 1.2 | LA-BT-01-D-43-0015-2-08-05 |
| 658 | FX042 | 303361062 | 303361062 | 8/24/2009 | 1.2 | LA-BT-01-D-43-0015-3-02-03 |
| 659 | FX042 | 303363382 | 303363382 | 8/21/2009 | 1.2 | LA-BT-01-D-53-0024-3-01-06 |
| 660 | FX042 | 434713279 | 434713279 | 8/21/2009 | 1.2 | LA-BT-01-D-53-0024-3-01-08 |
| 661 | FX042 | 303363383 | 303363383 | 8/21/2009 | 1.2 | LA-BT-01-D-53-0024-3-01-09 |
| 662 | FX042 | 303363384 | 303363384 | 8/21/2009 | 1.2 | LA-BT-01-D-53-0024-3-03-05 |
| 663 | FX042 | 303363386 | 303363386 | 8/21/2009 | 1.2 | LA-BT-01-D-53-0024-3-05-09 |
| 664 | FX042 | 434713289 | 434713289 | 8/21/2009 | 1.2 | LA-BT-01-D-53-0025-3-07-07 |
| 665 | FX042 | 303363387 | 303363387 | 8/21/2009 | 1.2 | LA-BT-01-D-53-0025-3-09-07 |
| 666 | FX042 | 303363388 | 303363388 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-01-01 |

|     | A     | B         | C         | D         | E   | F                          |
|-----|-------|-----------|-----------|-----------|-----|----------------------------|
| 667 | FX042 | 303363385 | 303363385 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-01-02 |
| 668 | FX042 | 434713271 | 434713271 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-01-03 |
| 669 | FX042 | 434713290 | 434713290 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-01-09 |
| 670 | FX042 | 434713318 | 434713318 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-02-03 |
| 671 | FX042 | 434713281 | 434713281 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-02-04 |
| 672 | FX042 | 303361142 | 303361142 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-02-08 |
| 673 | FX042 | 434713316 | 434713316 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-03-01 |
| 674 | FX042 | 434713298 | 434713298 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-03-02 |
| 675 | FX042 | 434713323 | 434713323 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-03-07 |
| 676 | FX042 | 303363381 | 303363381 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-03-09 |
| 677 | FX042 | 434713280 | 434713280 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-04-01 |
| 678 | FX042 | 303361181 | 303361181 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-04-02 |
| 679 | FX042 | 434713328 | 434713328 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-04-03 |
| 680 | FX042 | 303361194 | 303361194 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-04-05 |
| 681 | FX042 | 303361172 | 303361172 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-04-07 |
| 682 | FX042 | 434713265 | 434713265 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-04-09 |
| 683 | FX042 | 434713437 | 434713437 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-05-01 |
| 684 | FX042 | 303361190 | 303361190 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-05-02 |
| 685 | FX042 | 303361186 | 303361186 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-05-03 |
| 686 | FX042 | 434713465 | 434713465 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-05-05 |
| 687 | FX042 | 434713307 | 434713307 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-05-08 |
| 688 | FX042 | 434713277 | 434713277 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-05-09 |
| 689 | FX042 | 303363452 | 303363452 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-06-01 |
| 690 | FX042 | 303363445 | 303363445 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-06-02 |
| 691 | FX042 | 303363446 | 303363446 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-06-03 |
| 692 | FX042 | 303361195 | 303361195 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-06-04 |
| 693 | FX042 | 434713287 | 434713287 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-06-05 |
| 694 | FX042 | 303363447 | 303363447 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-06-07 |
| 695 | FX042 | 303363448 | 303363448 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-06-08 |
| 696 | FX042 | 434713330 | 434713330 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-06-09 |
| 697 | FX042 | 434713273 | 434713273 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-07-02 |
| 698 | FX042 | 303363435 | 303363435 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-07-03 |
| 699 | FX042 | 303363436 | 303363436 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-07-04 |
| 700 | FX042 | 303361193 | 303361193 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-07-05 |
| 701 | FX042 | 434713312 | 434713312 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-07-06 |
| 702 | FX042 | 303363440 | 303363440 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-07-08 |
| 703 | FX042 | 303363441 | 303363441 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-07-09 |
| 704 | FX042 | 303361177 | 303361177 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-08-01 |
| 705 | FX042 | 303363450 | 303363450 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-08-02 |
| 706 | FX042 | 303363451 | 303363451 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-08-03 |
| 707 | FX042 | 303363476 | 303363476 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-08-08 |
| 708 | FX042 | 303363475 | 303363475 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-08-09 |
| 709 | FX042 | 434713313 | 434713313 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-09-01 |
| 710 | FX042 | 303363499 | 303363499 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-09-02 |
| 711 | FX042 | 303363498 | 303363498 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-09-03 |
| 712 | FX042 | 434713329 | 434713329 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-09-04 |
| 713 | FX042 | 303361148 | 303361148 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-09-05 |
| 714 | FX042 | 434713301 | 434713301 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-09-06 |
| 715 | FX042 | 303363478 | 303363478 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-09-07 |
| 716 | FX042 | 303363500 | 303363500 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-09-08 |
| 717 | FX042 | 434713294 | 434713294 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-1-09-09 |
| 718 | FX042 | 303361143 | 303361143 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-01-01 |
| 719 | FX042 | 303361145 | 303361145 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-01-04 |
| 720 | FX042 | 434713259 | 434713259 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-03-07 |
| 721 | FX042 | 303363438 | 303363438 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-04-01 |
| 722 | FX042 | 303363444 | 303363444 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-04-02 |
| 723 | FX042 | 434713266 | 434713266 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-04-03 |
| 724 | FX042 | 434713453 | 434713453 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-04-04 |
| 725 | FX042 | 303363366 | 303363366 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-04-05 |
| 726 | FX042 | 303363442 | 303363442 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-04-06 |
| 727 | FX042 | 434713443 | 434713443 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-04-08 |
| 728 | FX042 | 303363286 | 303363286 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-04-09 |
| 729 | FX042 | 303363362 | 303363362 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-05-01 |
| 730 | FX042 | 303363439 | 303363439 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-05-02 |
| 731 | FX042 | 303363454 | 303363454 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-05-03 |
| 732 | FX042 | 434713431 | 434713431 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-05-04 |
| 733 | FX042 | 303363285 | 303363285 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-05-05 |
| 734 | FX042 | 303363287 | 303363287 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-05-06 |
| 735 | FX042 | 303363284 | 303363284 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-05-07 |
| 736 | FX042 | 303363449 | 303363449 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-05-08 |
| 737 | FX042 | 303363341 | 303363341 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-06-02 |
| 738 | FX042 | 303363289 | 303363289 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-06-03 |
| 739 | FX042 | 303363340 | 303363340 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-06-07 |
| 740 | FX042 | 303363361 | 303363361 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-06-08 |

|     | A     | B         | C         | D         | E   | F                            |
|-----|-------|-----------|-----------|-----------|-----|------------------------------|
| 741 | FX042 | 303363278 | 303363278 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-06-09   |
| 742 | FX042 | 303363271 | 303363271 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-07-01   |
| 743 | FX042 | 303363274 | 303363274 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-07-02   |
| 744 | FX042 | 303363363 | 303363363 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-07-03   |
| 745 | FX042 | 303363367 | 303363367 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-07-04   |
| 746 | FX042 | 303363280 | 303363280 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-07-07   |
| 747 | FX042 | 303363368 | 303363368 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-07-08   |
| 748 | FX042 | 303363437 | 303363437 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-07-09   |
| 749 | FX042 | 303363453 | 303363453 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-08-01   |
| 750 | FX042 | 434713269 | 434713269 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-08-02   |
| 751 | FX042 | 303363373 | 303363373 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-08-04   |
| 752 | FX042 | 303363433 | 303363433 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-08-06   |
| 753 | FX042 | 303363425 | 303363425 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-08-07   |
| 754 | FX042 | 303363282 | 303363282 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-08-08   |
| 755 | FX042 | 303363431 | 303363431 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-09-02   |
| 756 | FX042 | 303363427 | 303363427 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-09-03   |
| 757 | FX042 | 303363276 | 303363276 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-09-05   |
| 758 | FX042 | 303363419 | 303363419 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-09-07   |
| 759 | FX042 | 303363421 | 303363421 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0013-2-09-08   |
| 760 | FX042 | 303363415 | 303363415 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0014-3-08-02   |
| 761 | FX042 | 303363428 | 303363428 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-01-01   |
| 762 | FX042 | 303363315 | 303363315 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-01-02   |
| 763 | FX042 | 303363343 | 303363343 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-01-04   |
| 764 | FX042 | 303363288 | 303363288 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-01-05   |
| 765 | FX042 | 303363346 | 303363346 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-02-04   |
| 766 | FX042 | 303363356 | 303363356 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-02-05   |
| 767 | FX042 | 303363348 | 303363348 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-02-06   |
| 768 | FX042 | 303363345 | 303363345 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-02-09   |
| 769 | FX042 | 303363350 | 303363350 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-03-05   |
| 770 | FX042 | 303363347 | 303363347 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-03-06   |
| 771 | FX042 | 303363357 | 303363357 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-03-07   |
| 772 | FX042 | 303363355 | 303363355 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-04-04   |
| 773 | FX042 | 303363342 | 303363342 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-04-06   |
| 774 | FX042 | 303363351 | 303363351 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-04-07   |
| 775 | FX042 | 303363352 | 303363352 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-04-08   |
| 776 | FX042 | 303363432 | 303363432 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-05-04   |
| 777 | FX042 | 303363426 | 303363426 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-05-05   |
| 778 | FX042 | 303363420 | 303363420 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-05-06   |
| 779 | FX042 | 303363281 | 303363281 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-06-03   |
| 780 | FX042 | 434713274 | 434713274 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-07-02   |
| 781 | FX042 | 434713264 | 434713264 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0015-3-07-04   |
| 782 | FX042 | 434713445 | 434713445 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0016-3-01-08   |
| 783 | FX042 | 434713292 | 434713292 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0016-3-09-01   |
| 784 | FX042 | 434713268 | 434713268 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0016-3-09-02   |
| 785 | FX042 | 434713311 | 434713311 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0019-3-03-09   |
| 786 | FX042 | 303363488 | 303363488 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0020-3-01-02   |
| 787 | FX042 | 303363494 | 303363494 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0020-3-02-01   |
| 788 | FX042 | 303363483 | 303363483 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0020-3-06-09   |
| 789 | FX042 | 303363485 | 303363485 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0021-3-03-04   |
| 790 | FX042 | 303363487 | 303363487 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0021-3-05-03   |
| 791 | FX042 | 303363490 | 303363490 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0021-3-06-09   |
| 792 | FX042 | 303363484 | 303363484 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0022-3-02-08   |
| 793 | FX042 | 303363486 | 303363486 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0022-3-02-09   |
| 794 | FX042 | 303363482 | 303363482 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0022-3-03-06   |
| 795 | FX042 | 303363492 | 303363492 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0022-3-03-07   |
| 796 | FX042 | 303363430 | 303363430 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0022-3-04-09   |
| 797 | FX042 | 303363481 | 303363481 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0023-3-08-05   |
| 798 | FX042 | 303363489 | 303363489 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0024-3-01-04   |
| 799 | FX042 | 303363493 | 303363493 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0024-3-01-05   |
| 800 | FX042 | 303363491 | 303363491 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0024-3-02-04   |
| 801 | FX042 | 303363495 | 303363495 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0024-3-02-05   |
| 802 | FX042 | 434713462 | 434713462 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0029-3-07-06   |
| 803 | FX042 | 303361144 | 303361144 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-02-08   |
| 804 | FX042 | 303361174 | 303361174 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-03-03   |
| 805 | FX042 | 303361175 | 303361175 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-03-04   |
| 806 | FX042 | 434713441 | 434713441 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-03-05   |
| 807 | FX042 | 434713434 | 434713434 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-04-02   |
| 808 | FX042 | 434713420 | 434713420 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-04-05   |
| 809 | FX042 | 303361169 | 303361169 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-04-06   |
| 810 | FX042 | 434713331 | 434713331 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-04-09   |
| 811 | FX042 | 434713338 | 434713338 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-05-03   |
| 812 | FX042 | 434713315 | 434713315 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-05-04   |
| 813 | FX042 | 434713444 | 434713444 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-06-07   |
| 814 | FX042 | 434713260 | 434713260 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-06-08   |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 815 | FX042 | 303363464 | 303363464 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-07-04 |
| 816 | FX042 | 434713267 | 434713267 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-07-05 |
| 817 | FX042 | 434713432 | 434713432 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-07-08 |
| 818 | FX042 | 303361192 | 303361192 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-08-05 |
| 819 | FX042 | 303363456 | 303363456 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-08-05 |
| 820 | FX042 | 303363459 | 303363459 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-08-06 |
| 821 | FX042 | 303363457 | 303363457 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-08-07 |
| 822 | FX042 | 303361170 | 303361170 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-09-06 |
| 823 | FX042 | 434713278 | 434713278 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-09-07 |
| 824 | FX042 | 303363462 | 303363462 | 8/21/2009 | 1.2 | LA-BT-01-D-54-0030-3-09-08 |
| 825 | FX042 | 303363458 | 303363458 | 8/21/2009 | 1.2 | LA-BT-02-A-03-0002-3-02-09 |
| 826 | FX042 | 303363455 | 303363455 | 8/21/2009 | 1.2 | LA-BT-02-A-03-0004-1-07-09 |
| 827 | FX042 | 303361185 | 303361185 | 8/21/2009 | 1.2 | LA-BT-02-A-03-0004-3-04-06 |
| 828 | FX042 | 303363463 | 303363463 | 8/21/2009 | 1.2 | LA-BT-02-A-04-0003-1-02-03 |
| 829 | FX042 | 303361168 | 303361168 | 8/21/2009 | 1.2 | LA-BT-02-A-04-0004-4-04-04 |
| 830 | FX042 | 434713428 | 434713428 | 8/21/2009 | 1.2 | LA-BT-02-A-05-0008-3-02-09 |
| 831 | FX042 | 303361183 | 303361183 | 8/21/2009 | 1.2 | LA-BT-02-A-06-0001-1-07-04 |
| 832 | FX042 | 303361179 | 303361179 | 8/21/2009 | 1.2 | LA-BT-02-A-06-0001-1-07-05 |
| 833 | FX042 | 303361180 | 303361180 | 8/21/2009 | 1.2 | LA-BT-02-A-06-0001-1-07-06 |
| 834 | FX042 | 303360409 | 303360409 | 9/22/2009 | 1.5 | LA-BT-02-A-07-0010-4-04-04 |
| 835 | FX042 | 303360408 | 303360408 | 9/22/2009 | 1.5 | LA-BT-02-A-07-0010-4-05-01 |
| 836 | FX042 | 549345242 | 549345242 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-2-03-06 |
| 837 | FX042 | 549345241 | 549345241 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-2-03-07 |
| 838 | FX042 | 303360416 | 303360416 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-2-03-08 |
| 839 | FX042 | 8 | 549348789 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-2-04-06 |
| 840 | FX042 | 303360428 | 303360428 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-2-04-07 |
| 841 | FX042 | 549348910 | 549348910 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-2-04-09 |
| 842 | FX042 | 549348777 | 549348777 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-2-05-06 |
| 843 | FX042 | 549348881 | 549348881 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-2-05-07 |
| 844 | FX042 | 6 | 549348786 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-2-05-08 |
| 845 | FX042 | 1 | 549348788 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-2-07-04 |
| 846 | FX042 | 303360421 | 303360421 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-2-07-09 |
| 847 | FX042 | 549348784 | 549348784 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-2-08-05 |
| 848 | FX042 | 549345244 | 549345244 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-2-08-06 |
| 849 | FX042 | 303360431 | 303360431 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-2-08-09 |
| 850 | FX042 | 549345240 | 549345240 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-2-09-06 |
| 851 | FX042 | 549345239 | 549345239 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-2-09-07 |
| 852 | FX042 | 549348768 | 549348768 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-2-09-08 |
| 853 | FX042 | 549348765 | 549348765 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-3-07-04 |
| 854 | FX042 | 549348767 | 549348767 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-3-08-05 |
| 855 | FX042 | 303360370 | 303360370 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-3-08-06 |
| 856 | FX042 | 303360427 | 303360427 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-3-09-05 |
| 857 | FX042 | 549348904 | 549348904 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-4-01-02 |
| 858 | FX042 | 549348785 | 549348785 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-4-02-01 |
| 859 | FX042 | 303360414 | 303360414 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-4-03-01 |
| 860 | FX042 | 303360423 | 303360423 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-4-03-02 |
| 861 | FX042 | 303360419 | 303360419 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0004-4-06-01 |
| 862 | FX042 | 303360442 | 303360442 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-02-08 |
| 863 | FX042 | 303360437 | 303360437 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-02-09 |
| 864 | FX042 | 303360432 | 303360432 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-03-06 |
| 865 | FX042 | 303360433 | 303360433 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-03-07 |
| 866 | FX042 | 549348928 | 549348928 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-03-08 |
| 867 | FX042 | 549348762 | 549348762 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-04-04 |
| 868 | FX042 | 549348933 | 549348933 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-04-07 |
| 869 | FX042 | 549348769 | 549348769 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-05-06 |
| 870 | FX042 | 303360418 | 303360418 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-05-07 |
| 871 | FX042 | 144332 | 396418606 | 11/22/2006 | 1.2 | LA-BT-02-A-16-0005-2-05-08 |
| 872 | FX042 | 549348770 | 549348770 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-05-09 |
| 873 | FX042 | 549348761 | 549348761 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-06-06 |
| 874 | FX042 | 549348779 | 549348779 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-06-07 |
| 875 | FX042 | 549348937 | 549348937 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-07-05 |
| 876 | FX042 | 549348889 | 549348889 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-07-06 |
| 877 | FX042 | 303360426 | 303360426 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-08-06 |
| 878 | FX042 | 549349214 | 549349214 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-08-07 |
| 879 | FX042 | 549348930 | 549348930 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-09-06 |
| 880 | FX042 | 549349216 | 549349216 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-2-09-07 |
| 881 | FX042 | 549348778 | 549348778 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-3-04-06 |
| 882 | FX042 | 549349213 | 549349213 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-3-09-04 |
| 883 | FX042 | 549348934 | 549348934 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0005-4-09-02 |
| 884 | FX042 | 549348771 | 549348771 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0008-3-01-04 |
| 885 | FX042 | 549348961 | 549348961 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0008-3-01-08 |
| 886 | FX042 | 549348927 | 549348927 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0008-3-04-06 |
| 887 | FX042 | 549348936 | 549348936 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0008-3-07-05 |
| 888 | FX042 | 549348773 | 549348773 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0009-3-02-05 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 889 | FX042 | 549348931 | 549348931 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0010-1-03-06 |
| 890 | FX042 | 549348932 | 549348932 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0010-2-04-01 |
| 891 | FX042 | 549348902 | 549348902 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0010-3-03-01 |
| 892 | FX042 | 549348965 | 549348965 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0010-4-04-03 |
| 893 | FX042 | 549348963 | 549348963 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0012-2-04-07 |
| 894 | FX042 | 303360417 | 303360417 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0012-2-05-08 |
| 895 | FX042 | 549348964 | 549348964 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0012-2-06-06 |
| 896 | FX042 | 549348942 | 549348942 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0012-3-05-05 |
| 897 | FX042 | 549348923 | 549348923 | 9/22/2009 | 1.2 | LA-BT-02-A-16-0012-3-05-09 |
| 898 | FX042 | 303360422 | 303360422 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0001-1-02-04 |
| 899 | FX042 | 549348967 | 549348967 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0001-1-02-05 |
| 900 | FX042 | 549348921 | 549348921 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0001-1-02-06 |
| 901 | FX042 | 549348941 | 549348941 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0001-1-03-04 |
| 902 | FX042 | 303360415 | 303360415 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0001-1-04-04 |
| 903 | FX042 | 303360424 | 303360424 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0001-1-04-05 |
| 904 | FX042 | 549348924 | 549348924 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0001-1-05-04 |
| 905 | FX042 | 303360429 | 303360429 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0001-1-05-05 |
| 906 | FX042 | 303360436 | 303360436 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0001-1-06-04 |
| 907 | FX042 | 549348922 | 549348922 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0001-1-06-06 |
| 908 | FX042 | 549348915 | 549348915 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0001-1-07-05 |
| 909 | FX042 | 303360435 | 303360435 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0001-1-08-05 |
| 910 | FX042 | 303360434 | 303360434 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0001-1-08-06 |
| 911 | FX042 | 549348911 | 549348911 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0001-1-09-04 |
| 912 | FX042 | 549348962 | 549348962 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0001-1-09-06 |
| 913 | FX042 | 303360439 | 303360439 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0005-2-04-06 |
| 914 | FX042 | 549348783 | 549348783 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0005-2-05-06 |
| 915 | FX042 | 549348909 | 549348909 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0005-2-06-04 |
| 916 | FX042 | 549348887 | 549348887 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0005-2-07-04 |
| 917 | FX042 | 549348772 | 549348772 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0005-2-08-04 |
| 918 | FX042 | 549348780 | 549348780 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0005-2-09-04 |
| 919 | FX042 | 549348886 | 549348886 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0005-2-09-05 |
| 920 | FX042 | 549348920 | 549348920 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0005-3-07-01 |
| 921 | FX042 | 303360430 | 303360430 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0005-3-08-06 |
| 922 | FX042 | 549348914 | 549348914 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0005-4-01-03 |
| 923 | FX042 | 549348912 | 549348912 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0005-4-02-02 |
| 924 | FX042 | 549348916 | 549348916 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0005-4-02-03 |
| 925 | FX042 | 5 | 549348787 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0005-4-02-06 |
| 926 | FX042 | 549348917 | 549348917 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0005-4-03-02 |
| 927 | FX042 | 549348919 | 549348919 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0005-4-04-06 |
| 928 | FX042 | 549348754 | 549348754 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0005-4-05-06 |
| 929 | FX042 | 549348939 | 549348939 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0008-1-03-09 |
| 930 | FX042 | 549348940 | 549348940 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0008-1-04-04 |
| 931 | FX042 | 549348901 | 549348901 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0008-1-06-07 |
| 932 | FX042 | 549348918 | 549348918 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0008-2-01-05 |
| 933 | FX042 | 549348938 | 549348938 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0008-4-04-06 |
| 934 | FX042 | 549348929 | 549348929 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0009-1-09-03 |
| 935 | FX042 | 549348935 | 549348935 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0009-2-03-06 |
| 936 | FX042 | 549348913 | 549348913 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0010-1-03-02 |
| 937 | FX042 | 549349215 | 549349215 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0010-2-02-02 |
| 938 | FX042 | 303363416 | 303363416 | 9/22/2009 | 1.2 | LA-BT-02-A-17-0010-2-08-03 |
| 939 | FX042 | 303363378 | 303363378 | 8/21/2009 | 1.2 | LA-BT-02-C-09-0012-3-05-07 |
| 940 | FX042 | 303363423 | 303363423 | 8/21/2009 | 1.2 | LA-BT-02-C-10-0004-3-01-07 |
| 941 | FX042 | 303363422 | 303363422 | 8/21/2009 | 1.2 | LA-BT-02-C-13-0003-1-08-07 |
| 942 | FX042 | 303363424 | 303363424 | 8/21/2009 | 1.2 | LA-BT-02-C-13-0003-3-06-01 |
| 943 | FX042 | 303363418 | 303363418 | 8/21/2009 | 1.2 | LA-BT-02-C-13-0004-3-02-06 |
| 944 | FX042 | 303363434 | 303363434 | 8/21/2009 | 1.2 | LA-BT-02-C-13-0009-1-07-05 |
| 945 | FX042 | 303363417 | 303363417 | 8/21/2009 | 1.2 | LA-BT-02-C-13-0009-3-03-05 |
| 946 | FX042 | 303363429 | 303363429 | 8/21/2009 | 1.2 | LA-BT-02-C-13-0011-3-05-09 |
| 947 | FX042 | 303363408 | 303363408 | 8/21/2009 | 1.2 | LA-BT-02-C-16-0008-3-04-01 |
| 948 | FX042 | 303363407 | 303363407 | 8/21/2009 | 1.2 | LA-BT-02-C-16-0008-3-05-01 |
| 949 | FX042 | 303363395 | 303363395 | 8/21/2009 | 1.2 | LA-BT-02-C-16-0009-1-01-08 |
| 950 | FX042 | 434713438 | 434713438 | 8/21/2009 | 1.2 | LA-BT-02-C-16-0009-1-08-01 |
| 951 | FX042 | 303363405 | 303363405 | 8/21/2009 | 1.2 | LA-BT-02-C-16-0009-2-04-03 |
| 952 | FX042 | 303363401 | 303363401 | 8/21/2009 | 1.2 | LA-BT-02-C-16-0009-2-06-08 |
| 953 | FX042 | 303363396 | 303363396 | 8/21/2009 | 1.2 | LA-BT-02-C-16-0010-1-08-03 |
| 954 | FX042 | 303363400 | 303363400 | 8/21/2009 | 1.2 | LA-BT-02-C-16-0010-2-02-06 |
| 955 | FX042 | 303363496 | 303363496 | 8/21/2009 | 1.2 | LA-BT-02-C-16-0010-2-04-05 |
| 956 | FX042 | 303363406 | 303363406 | 8/21/2009 | 1.2 | LA-BT-02-C-16-0011-3-01-06 |
| 957 | FX042 | 303363411 | 303363411 | 8/21/2009 | 1.2 | LA-BT-02-C-16-0012-2-07-01 |
| 958 | FX042 | 303363410 | 303363410 | 8/21/2009 | 1.2 | LA-BT-02-C-16-0012-2-08-01 |
| 959 | FX042 | 303363413 | 303363413 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0001-1-01-02 |
| 960 | FX042 | 303363497 | 303363497 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0001-1-05-08 |
| 961 | FX042 | 303361205 | 303361205 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0002-2-03-05 |
| 962 | FX042 | 303361202 | 303361202 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0002-2-09-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 963 | FX042 | 303363261 | 303363261 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0004-1-02-03 |
| 964 | FX042 | 303363263 | 303363263 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0004-1-04-04 |
| 965 | FX042 | 303363268 | 303363268 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0004-1-08-05 |
| 966 | FX042 | 303363264 | 303363264 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0004-3-07-03 |
| 967 | FX042 | 303363262 | 303363262 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0005-1-02-02 |
| 968 | FX042 | 303363266 | 303363266 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0005-1-04-08 |
| 969 | FX042 | 303363270 | 303363270 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0005-1-05-05 |
| 970 | FX042 | 395645997 | 395645997 | 11/29/2005 | 1.2 | LA-BT-02-C-17-0009-2-04-06 |
| 971 | FX042 | 303363267 | 303363267 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0010-2-07-08 |
| 972 | FX042 | 303361162 | 303361162 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0011-1-03-03 |
| 973 | FX042 | 303361182 | 303361182 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0011-1-05-03 |
| 974 | FX042 | 303361178 | 303361178 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0011-1-05-04 |
| 975 | FX042 | 303361173 | 303361173 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0011-1-07-09 |
| 976 | FX042 | 303363461 | 303363461 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0011-1-08-09 |
| 977 | FX042 | 303363303 | 303363303 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0011-1-09-02 |
| 978 | FX042 | 303361171 | 303361171 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0011-2-02-08 |
| 979 | FX042 | 303363465 | 303363465 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0011-2-04-05 |
| 980 | FX042 | 303363466 | 303363466 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0011-2-05-08 |
| 981 | FX042 | 303361188 | 303361188 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0011-3-03-07 |
| 982 | FX042 | 303361154 | 303361154 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0011-3-04-02 |
| 983 | FX042 | 434713448 | 434713448 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0011-3-05-03 |
| 984 | FX042 | 303363474 | 303363474 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0011-3-09-01 |
| 985 | FX042 | 303363467 | 303363467 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0012-1-02-06 |
| 986 | FX042 | 303363460 | 303363460 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0012-1-03-08 |
| 987 | FX042 | 303363393 | 303363393 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0012-1-05-01 |
| 988 | FX042 | 303363359 | 303363359 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0012-1-06-04 |
| 989 | FX042 | 303363374 | 303363374 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0012-1-06-06 |
| 990 | FX042 | 303363375 | 303363375 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0012-1-06-09 |
| 991 | FX042 | 303363290 | 303363290 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0012-1-09-09 |
| 992 | FX042 | 303363312 | 303363312 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0012-2-07-02 |
| 993 | FX042 | 303363306 | 303363306 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0012-2-07-03 |
| 994 | FX042 | 303363371 | 303363371 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0012-2-08-08 |
| 995 | FX042 | 303361191 | 303361191 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0012-2-09-03 |
| 996 | FX042 | 303363297 | 303363297 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0012-3-02-06 |
| 997 | FX042 | 303363298 | 303363298 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0012-3-05-05 |
| 998 | FX042 | 303363372 | 303363372 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0012-3-05-07 |
| 999 | FX042 | 303361152 | 303361152 | 8/21/2009 | 1.2 | LA-BT-02-C-17-0012-3-08-06 |
| 1000 | FX042 | 303363365 | 303363365 | 8/21/2009 | 1.2 | LA-BT-02-C-18-0001-1-02-09 |
| 1001 | FX042 | 303363376 | 303363376 | 8/21/2009 | 1.2 | LA-BT-02-C-18-0001-1-03-08 |
| 1002 | FX042 | 303361153 | 303361153 | 8/21/2009 | 1.2 | LA-BT-02-C-18-0001-1-03-09 |
| 1003 | FX042 | 303361176 | 303361176 | 8/21/2009 | 1.2 | LA-BT-02-C-18-0001-1-04-06 |
| 1004 | FX042 | 303363470 | 303363470 | 8/21/2009 | 1.2 | LA-BT-02-C-18-0001-1-04-07 |
| 1005 | FX042 | 303363468 | 303363468 | 8/21/2009 | 1.2 | LA-BT-02-C-18-0001-1-05-08 |
| 1006 | FX042 | 303363377 | 303363377 | 8/21/2009 | 1.2 | LA-BT-02-C-18-0001-1-09-09 |
| 1007 | FX042 | 303355717 | 303355717 | 8/21/2009 | 1.2 | LA-BT-02-C-41-0003-3-07-06 |
| 1008 | FX042 | 303355696 | 303355696 | 8/21/2009 | 1.2 | LA-BT-02-C-41-0003-3-07-07 |
| 1009 | FX042 | 303360264 | 303360264 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0003-3-08-07 |
| 1010 | FX042 | 303360259 | 303360259 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0003-3-08-07 |
| 1011 | FX042 | 303360266 | 303360266 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0003-3-08-08 |
| 1012 | FX042 | 303360499 | 303360499 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0003-3-08-09 |
| 1013 | FX042 | 303360255 | 303360255 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0003-3-09-04 |
| 1014 | FX042 | 303360258 | 303360258 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0003-3-09-05 |
| 1015 | FX042 | 303360265 | 303360265 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0003-3-09-06 |
| 1016 | FX042 | 303363275 | 303363275 | 8/21/2009 | 1.2 | LA-BT-02-C-41-0004-1-09-07 |
| 1017 | FX042 | 303360500 | 303360500 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0004-1-09-08 |
| 1018 | FX042 | 303360262 | 303360262 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0004-1-09-09 |
| 1019 | FX042 | 303360271 | 303360271 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0004-3-01-04 |
| 1020 | FX042 | 303363279 | 303363279 | 8/21/2009 | 1.2 | LA-BT-02-C-41-0004-3-02-04 |
| 1021 | FX042 | 303363301 | 303363301 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0004-3-02-05 |
| 1022 | FX042 | 303360462 | 303360462 | 8/31/2009 | 1.2 | LA-BT-02-C-41-0004-3-03-04 |
| 1023 | FX042 | 303360256 | 303360256 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0004-3-03-04 |
| 1024 | FX042 | 303360254 | 303360254 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0004-3-03-05 |
| 1025 | FX042 | 303360252 | 303360252 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0004-3-03-06 |
| 1026 | FX042 | 303355703 | 303355703 | 8/21/2009 | 1.2 | LA-BT-02-C-41-0004-3-06-04 |
| 1027 | FX042 | 303355698 | 303355698 | 8/21/2009 | 1.2 | LA-BT-02-C-41-0004-3-06-05 |
| 1028 | FX042 | 303355711 | 303355711 | 8/21/2009 | 1.2 | LA-BT-02-C-41-0004-3-06-06 |
| 1029 | FX042 | 303360253 | 303360253 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0004-3-07-06 |
| 1030 | FX042 | 303363283 | 303363283 | 8/21/2009 | 1.2 | LA-BT-02-C-41-0004-3-07-07 |
| 1031 | FX042 | 303363277 | 303363277 | 8/21/2009 | 1.2 | LA-BT-02-C-41-0004-3-08-04 |
| 1032 | FX042 | 303360267 | 303360267 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0004-3-08-05 |
| 1033 | FX042 | 303360263 | 303360263 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0004-3-08-06 |
| 1034 | FX042 | 549348975 | 549348975 | 9/22/2009 | 1.2 | LA-BT-02-C-41-0004-3-09-04 |
| 1035 | FX042 | 303360251 | 303360251 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0004-3-09-05 |
| 1036 | FX042 | 303363272 | 303363272 | 8/21/2009 | 1.2 | LA-BT-02-C-41-0004-3-09-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1037 | FX042 | 303355695 | 303355695 | 8/21/2009 | 1.2 | LA-BT-02-C-41-0005-1-01-07 |
| 1038 | FX042 | 303363292 | 303363292 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0005-1-01-09 |
| 1039 | FX042 | 303355692 | 303355692 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0005-1-02-08 |
| 1040 | FX042 | 303355681 | 303355681 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0005-1-02-09 |
| 1041 | FX042 | 303360261 | 303360261 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0005-1-03-02 |
| 1042 | FX042 | 303360270 | 303360270 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0005-1-03-09 |
| 1043 | FX042 | 303355677 | 303355677 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0005-1-04-07 |
| 1044 | FX042 | 303360257 | 303360257 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0005-1-04-09 |
| 1045 | FX042 | 303360260 | 303360260 | 8/24/2009 | 1.2 | LA-BT-02-C-41-0005-3-01-02 |
| 1046 | FX042 | 303355718 | 303355718 | 8/21/2009 | 1.2 | LA-BT-02-C-49-0003-1-09-05 |
| 1047 | FX042 | 303360353 | 303360353 | 8/31/2009 | 1.2 | LA-BT-02-D-14-0009-1-09-08 |
| 1048 | FX042 | 303360359 | 303360359 | 8/31/2009 | 1.2 | LA-BT-02-D-14-0009-2-03-07 |
| 1049 | FX042 | 303360360 | 303360360 | 8/31/2009 | 1.2 | LA-BT-02-D-14-0009-2-07-08 |
| 1050 | FX042 | 303360358 | 303360358 | 8/31/2009 | 1.2 | LA-BT-02-D-14-0009-3-01-07 |
| 1051 | FX042 | 303360354 | 303360354 | 8/31/2009 | 1.2 | LA-BT-02-D-14-0009-3-07-05 |
| 1052 | FX042 | 549348905 | 549348905 | 9/22/2009 | 1.2 | LA-BT-02-D-27-0011-2-05-04 |
| 1053 | FX042 | 355404019 | 355404019 | 7/31/2006 | 1.2 | LA-BT-02-D-27-0012-1-05-01 |
| 1054 | FX042 | 549348966 | 549348966 | 9/22/2009 | 1.2 | LA-BT-02-D-27-0012-2-02-09 |
| 1055 | FX042 | 303360450 | 303360450 | 8/31/2009 | 1.2 | LA-BT-02-D-27-0012-2-04-03 |
| 1056 | FX042 | 59145 | 395645787 | 10/28/2005 | 1.2 | LA-CR-01-1- A-0039-3-08-05 |
| 1057 | FX042 | 59183 | 395645790 | 10/28/2005 | 1.2 | LA-CR-01-1- A-0045-2-07-03 |
| 1058 | FX042 | 59113 | 395645783 | 10/28/2005 | 1.2 | LA-CR-01-1- B-0002-3-08-04 |
| 1059 | FX042 | 102775 | 395645608 | 10/28/2005 | 1.2 | LA-CR-01-1- B-0014-1-01-08 |
| 1060 | FX042 | 100800 | 395645594 | 10/28/2005 | 1.2 | LA-CR-01-1- B-0014-1-04-05 |
| 1061 | FX042 | 368654794 | 368654794 | 11/4/2005 | 1.2 | LA-CR-01-1- B-0018-1-05-01 |
| 1062 | FX042 | 368654756 | 368654756 | 11/4/2005 | 1.2 | LA-CR-01-1- B-0018-1-06-05 |
| 1063 | FX042 | 116465 | 395649797 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0021-2-04-07 |
| 1064 | FX042 | 116365 | 395649794 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0021-2-08-02 |
| 1065 | FX042 | 118778 | 395649791 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0027-2-01-09 |
| 1066 | FX042 | 118786 | 395649788 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0028-2-01-01 |
| 1067 | FX042 | 115500 | 395649781 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0028-2-01-04 |
| 1068 | FX042 | 115498 | 395649784 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0029-1-01-09 |
| 1069 | FX042 | 116423 | 395649789 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0029-1-05-04 |
| 1070 | FX042 | 116425 | 395649793 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0031-3-02-06 |
| 1071 | FX042 | 368655221 | 368655221 | 10/28/2005 | 1.2 | LA-CR-01-1- B-0035-2-07-06 |
| 1072 | FX042 | 118787 | 395649790 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0035-3-06-01 |
| 1073 | FX042 | 102220 | 395645592 | 10/28/2005 | 1.2 | LA-CR-01-1- B-0035-3-07-03 |
| 1074 | FX042 | 68143 | 373211152 | 8/24/2005 | 1.2 | LA-CR-01-1- B-0036-2-03-06 |
| 1075 | FX042 | 115929 | 395649787 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0036-2-05-03 |
| 1076 | FX042 | 115543 | 395649782 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0036-2-06-01 |
| 1077 | FX042 | 115944 | 395649785 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0036-2-06-05 |
| 1078 | FX042 | 110945 | 395649780 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0036-2-06-06 |
| 1079 | FX042 | 116401 | 395649795 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0036-3-04-03 |
| 1080 | FX042 | 100817 | 395645573 | 10/28/2005 | 1.2 | LA-CR-01-1- B-0036-3-06-01 |
| 1081 | FX042 | 116428 | 395649796 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0037-1-03-07 |
| 1082 | FX042 | 118783 | 395649792 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0037-2-02-09 |
| 1083 | FX042 | 116492 | 395649786 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0038-1-08-09 |
| 1084 | FX042 | 71138 | 373210953 | 8/30/2005 | 1.2 | LA-CR-01-1- B-0038-2-05-05 |
| 1085 | FX042 | 72243 | 373210932 | 8/30/2005 | 1.2 | LA-CR-01-1- B-0038-2-05-06 |
| 1086 | FX042 | 66312 | 373210929 | 8/30/2005 | 1.2 | LA-CR-01-1- B-0038-2-07-01 |
| 1087 | FX042 | 71033 | 373210920 | 8/30/2005 | 1.2 | LA-CR-01-1- B-0038-3-03-01 |
| 1088 | FX042 | 71034 | 373210926 | 8/30/2005 | 1.2 | LA-CR-01-1- B-0038-3-06-03 |
| 1089 | FX042 | 67021 | 373210951 | 8/30/2005 | 1.2 | LA-CR-01-1- B-0038-3-06-05 |
| 1090 | FX042 | 70485 | 373210931 | 8/30/2005 | 1.2 | LA-CR-01-1- B-0038-3-07-06 |
| 1091 | FX042 | 115546 | 395649783 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0042-1-08-09 |
| 1092 | FX042 | 368655213 | 368655213 | 10/28/2005 | 1.2 | LA-CR-01-1- B-0046-3-01-03 |
| 1093 | FX042 | 368653500 | 368653500 | 10/28/2005 | 1.2 | LA-CR-01-1- B-0046-3-02-05 |
| 1094 | FX042 | 115552 | 395649778 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0048-1-01-07 |
| 1095 | FX042 | 115551 | 395649776 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0010-1-03-09 |
| 1096 | FX042 | 110942 | 395649774 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0010-1-04-06 |
| 1097 | FX042 | 104642 | 395645565 | 10/28/2005 | 1.2 | LA-CR-01-1- C-0010-1-07-01 |
| 1098 | FX042 | 115928 | 395649772 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0010-3-08-01 |
| 1099 | FX042 | 427268056 | 427268056 | 9/13/2006 | 1.2 | LA-CR-01-1- C-0014-2-02-06 |
| 1100 | FX042 | 115545 | 395649770 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0014-3-07-02 |
| 1101 | FX042 | 118679 | 395649766 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0014-3-07-04 |
| 1102 | FX042 | 118686 | 395649764 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0014-3-08-02 |
| 1103 | FX042 | 116004 | 395649756 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0015-1-01-01 |
| 1104 | FX042 | 115540 | 395649753 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0015-1-01-04 |
| 1105 | FX042 | 115948 | 395649751 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0015-1-01-06 |
| 1106 | FX042 | 118789 | 395649807 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0015-1-02-05 |
| 1107 | FX042 | 116499 | 395649805 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0015-1-03-01 |
| 1108 | FX042 | 115945 | 395649765 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0015-1-03-03 |
| 1109 | FX042 | 118800 | 395649768 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0015-1-03-04 |
| 1110 | FX042 | 115549 | 395649754 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0015-1-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1111 | FX042 | 115942 | 395649809 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0015-1-03-09 |
| 1112 | FX042 | 116501 | 395649806 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0015-1-04-01 |
| 1113 | FX042 | 116503 | 395649804 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0015-1-04-05 |
| 1114 | FX042 | 115493 | 395649763 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0015-1-04-08 |
| 1115 | FX042 | 116500 | 395649767 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0015-3-02-05 |
| 1116 | FX042 | 433863679 | 433863679 | 9/21/2006 | 1.2 | LA-CR-01-1- C-0017-1-07-08 |
| 1117 | FX042 | 433866815 | 433866815 | 9/21/2006 | 1.2 | LA-CR-01-1- C-0017-1-08-01 |
| 1118 | FX042 | 71827 | 373211163 | 8/24/2005 | 1.2 | LA-CR-01-1- C-0017-2-01-03 |
| 1119 | FX042 | 433866816 | 433866816 | 9/21/2006 | 1.2 | LA-CR-01-1- C-0017-2-03-06 |
| 1120 | FX042 | 433866810 | 433866810 | 9/21/2006 | 1.2 | LA-CR-01-1- C-0017-2-03-07 |
| 1121 | FX042 | 433866806 | 433866806 | 9/21/2006 | 1.2 | LA-CR-01-1- C-0017-2-04-06 |
| 1122 | FX042 | 368654789 | 368654789 | 11/4/2005 | 1.2 | LA-CR-01-1- C-0018-1-03-02 |
| 1123 | FX042 | 115550 | 395649755 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0020-2-03-06 |
| 1124 | FX042 | 116000 | 395649752 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0022-3-03-02 |
| 1125 | FX042 | 116001 | 395649808 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0024-1-08-02 |
| 1126 | FX042 | 115542 | 395649779 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0024-2-04-04 |
| 1127 | FX042 | 115947 | 395649777 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0038-1-05-09 |
| 1128 | FX042 | 115497 | 395649775 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0038-2-07-08 |
| 1129 | FX042 | 115544 | 395649773 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0040-1-07-07 |
| 1130 | FX042 | 115548 | 395649771 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0041-1-02-07 |
| 1131 | FX042 | 115943 | 395649769 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0045-3-07-04 |
| 1132 | FX042 | 70204 | 373211081 | 8/24/2005 | 1.2 | LA-CR-01-1- D-0011-1-05-09 |
| 1133 | FX042 | 71732 | 373209663 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-02-03 |
| 1134 | FX042 | 71746 | 373209680 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-02-04 |
| 1135 | FX042 | 71749 | 373209657 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-02-05 |
| 1136 | FX042 | 71733 | 373209682 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-02-06 |
| 1137 | FX042 | 71750 | 373209671 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-03-01 |
| 1138 | FX042 | 71762 | 373209661 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-03-02 |
| 1139 | FX042 | 71752 | 373209666 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-03-03 |
| 1140 | FX042 | 71725 | 373209681 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-03-04 |
| 1141 | FX042 | 71757 | 373209658 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-03-05 |
| 1142 | FX042 | 71730 | 373209659 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-03-06 |
| 1143 | FX042 | 71742 | 373209660 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-04-01 |
| 1144 | FX042 | 71763 | 373209679 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-04-02 |
| 1145 | FX042 | 71680 | 373209656 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-04-03 |
| 1146 | FX042 | 71755 | 373209675 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-04-04 |
| 1147 | FX042 | 71831 | 373209678 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-04-05 |
| 1148 | FX042 | 71727 | 373209687 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-04-06 |
| 1149 | FX042 | 71673 | 373209692 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-05-01 |
| 1150 | FX042 | 71738 | 373209693 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-05-02 |
| 1151 | FX042 | 141636 | 373209694 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-05-03 |
| 1152 | FX042 | 71675 | 373209683 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-05-04 |
| 1153 | FX042 | 71744 | 373209672 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-05-05 |
| 1154 | FX042 | 71740 | 373209670 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-05-06 |
| 1155 | FX042 | 71743 | 373209668 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-06-01 |
| 1156 | FX042 | 71741 | 373209665 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-06-02 |
| 1157 | FX042 | 71726 | 373209664 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-06-03 |
| 1158 | FX042 | 71687 | 373209685 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-06-04 |
| 1159 | FX042 | 141651 | 373209669 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-06-05 |
| 1160 | FX042 | 71754 | 373209673 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-06-06 |
| 1161 | FX042 | 71830 | 373209676 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-07-01 |
| 1162 | FX042 | 71702 | 373209662 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0011-3-07-02 |
| 1163 | FX042 | 355401041 | 355401041 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-05-04 |
| 1164 | FX042 | 355401042 | 355401042 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-05-06 |
| 1165 | FX042 | 355401043 | 355401043 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-05-07 |
| 1166 | FX042 | 355401046 | 355401046 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-06-02 |
| 1167 | FX042 | 355401047 | 355401047 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-06-03 |
| 1168 | FX042 | 355401052 | 355401052 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-07-01 |
| 1169 | FX042 | 355401057 | 355401057 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-07-03 |
| 1170 | FX042 | 355401034 | 355401034 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-07-09 |
| 1171 | FX042 | 355401036 | 355401036 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-08-03 |
| 1172 | FX042 | 355401032 | 355401032 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-2-07-08 |
| 1173 | FX042 | 355401033 | 355401033 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-2-08-07 |
| 1174 | FX042 | 355401019 | 355401019 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-3-08-03 |
| 1175 | FX042 | 71845 | 373209679 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0015-2-03-07 |
| 1176 | FX042 | 71736 | 373209684 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0015-2-03-08 |
| 1177 | FX042 | 71846 | 373209677 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0015-2-04-01 |
| 1178 | FX042 | 71737 | 373209686 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0015-2-04-02 |
| 1179 | FX042 | 71748 | 373209667 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0015-2-04-03 |
| 1180 | FX042 | 71884 | 373209688 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0015-2-04-04 |
| 1181 | FX042 | 71704 | 373209689 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0015-2-04-05 |
| 1182 | FX042 | 71693 | 373209690 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0015-2-04-06 |
| 1183 | FX042 | 71220 | 373209695 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0015-2-04-07 |
| 1184 | FX042 | 141649 | 373209691 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0015-2-05-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1185 | FX042 | 71991 | 373209612 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0015-2-07-06 |
| 1186 | FX042 | 70482 | 373209624 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0015-2-08-02 |
| 1187 | FX042 | 71605 | 373209629 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0015-3-01-02 |
| 1188 | FX042 | 65482 | 373209586 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-1-01-04 |
| 1189 | FX042 | 100104 | 373209582 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-1-02-05 |
| 1190 | FX042 | 66981 | 373209643 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-1-02-06 |
| 1191 | FX042 | 71992 | 373209620 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-1-02-08 |
| 1192 | FX042 | 71225 | 373209636 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-1-03-04 |
| 1193 | FX042 | 65662 | 373209585 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-1-03-05 |
| 1194 | FX042 | 141642 | 373209578 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-1-03-07 |
| 1195 | FX042 | 71221 | 373209642 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-1-03-08 |
| 1196 | FX042 | 70493 | 373209618 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-1-04-01 |
| 1197 | FX042 | 67252 | 373209628 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-1-04-03 |
| 1198 | FX042 | 71618 | 373209576 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-1-04-06 |
| 1199 | FX042 | 72244 | 373209591 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-1-04-09 |
| 1200 | FX042 | 67248 | 373209613 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-1-05-03 |
| 1201 | FX042 | 67023 | 373209625 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-1-05-05 |
| 1202 | FX042 | 71224 | 373209630 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-1-05-08 |
| 1203 | FX042 | 72219 | 373209584 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-1-07-03 |
| 1204 | FX042 | 71628 | 373209579 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-1-07-06 |
| 1205 | FX042 | 67043 | 373209616 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-2-02-08 |
| 1206 | FX042 | 70492 | 373209626 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-2-04-09 |
| 1207 | FX042 | 71192 | 373209631 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0016-2-06-01 |
| 1208 | FX042 | 355401026 | 355401026 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0017-1-02-02 |
| 1209 | FX042 | 70123 | 373211048 | 8/24/2005 | 1.2 | LA-CR-01-1- D-0017-1-06-03 |
| 1210 | FX042 | 105606 | 395645569 | 10/28/2005 | 1.2 | LA-CR-01-1- D-0017-1-07-03 |
| 1211 | FX042 | 355401017 | 355401017 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0017-2-01-06 |
| 1212 | FX042 | 355401022 | 355401022 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0017-2-02-07 |
| 1213 | FX042 | 68018 | 373211075 | 8/24/2005 | 1.2 | LA-CR-01-1- D-0017-2-04-08 |
| 1214 | FX042 | 368654774 | 368654774 | 11/4/2005 | 1.2 | LA-CR-01-1- D-0017-2-05-03 |
| 1215 | FX042 | 103150 | 395645607 | 10/28/2005 | 1.2 | LA-CR-01-1- D-0017-2-05-05 |
| 1216 | FX042 | 434551779 | 434551779 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0018-1-06-07 |
| 1217 | FX042 | 434551935 | 434551935 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0018-1-08-05 |
| 1218 | FX042 | 434551758 | 434551758 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0019-2-08-02 |
| 1219 | FX042 | 433863500 | 433863500 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0021-1-08-07 |
| 1220 | FX042 | 434551941 | 434551941 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0021-2-01-08 |
| 1221 | FX042 | 434551936 | 434551936 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0023-1-01-04 |
| 1222 | FX042 | 434551767 | 434551767 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0023-1-01-05 |
| 1223 | FX042 | 395655005 | 395655005 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-02-02 |
| 1224 | FX042 | 434551759 | 434551759 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0023-1-06-06 |
| 1225 | FX042 | 355403232 | 355403232 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0023-1-07-01 |
| 1226 | FX042 | 355403203 | 355403203 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0023-1-07-02 |
| 1227 | FX042 | 355403204 | 355403204 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0023-1-08-01 |
| 1228 | FX042 | 434551937 | 434551937 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0024-1-02-09 |
| 1229 | FX042 | 434551774 | 434551774 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0024-1-03-02 |
| 1230 | FX042 | 434551765 | 434551765 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0024-1-03-08 |
| 1231 | FX042 | 355403230 | 355403230 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0024-2-02-03 |
| 1232 | FX042 | 434551938 | 434551938 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0027-3-07-05 |
| 1233 | FX042 | 434551772 | 434551772 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0028-1-03-03 |
| 1234 | FX042 | 434551764 | 434551764 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0028-1-04-04 |
| 1235 | FX042 | 355403240 | 355403240 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0028-1-05-06 |
| 1236 | FX042 | 368653492 | 368653492 | 10/28/2005 | 1.2 | LA-CR-01-1- D-0028-2-03-01 |
| 1237 | FX042 | 69339 | 373211058 | 8/24/2005 | 1.2 | LA-CR-01-1- D-0028-3-05-02 |
| 1238 | FX042 | 433863499 | 433863499 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0030-3-04-03 |
| 1239 | FX042 | 434551939 | 434551939 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0030-3-05-05 |
| 1240 | FX042 | 434551770 | 434551770 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0031-1-07-03 |
| 1241 | FX042 | 434551763 | 434551763 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0031-1-08-01 |
| 1242 | FX042 | 433863497 | 433863497 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0031-1-08-09 |
| 1243 | FX042 | 434551775 | 434551775 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0031-2-01-06 |
| 1244 | FX042 | 343805406 | 343805406 | 9/14/2006 | 1.2 | LA-CR-01-1- D-0031-3-01-05 |
| 1245 | FX042 | 434551771 | 434551771 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0031-3-08-06 |
| 1246 | FX042 | 434551762 | 434551762 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0032-1-01-02 |
| 1247 | FX042 | 433863496 | 433863496 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0032-1-02-06 |
| 1248 | FX042 | 434551777 | 434551777 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0032-1-03-03 |
| 1249 | FX042 | 434551769 | 434551769 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0032-1-03-08 |
| 1250 | FX042 | 434551761 | 434551761 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0032-1-04-05 |
| 1251 | FX042 | 368653484 | 368653484 | 10/28/2005 | 1.2 | LA-CR-01-1- D-0032-1-05-02 |
| 1252 | FX042 | 433863495 | 433863495 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0032-1-08-08 |
| 1253 | FX042 | 434551778 | 434551778 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0032-2-01-08 |
| 1254 | FX042 | 355403217 | 355403217 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-05-01 |
| 1255 | FX042 | 355403238 | 355403238 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-05-05 |
| 1256 | FX042 | 355403222 | 355403222 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-06-03 |
| 1257 | FX042 | 355403226 | 355403226 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-06-04 |
| 1258 | FX042 | 434551773 | 434551773 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-06-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1259 | FX042 | 355403181 | 355403181 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-08-03 |
| 1260 | FX042 | 434551766 | 434551766 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0037-2-06-09 |
| 1261 | FX042 | 434551757 | 434551757 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0037-2-07-01 |
| 1262 | FX042 | 433863498 | 433863498 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0037-2-07-04 |
| 1263 | FX042 | 355403169 | 355403169 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0038-1-05-05 |
| 1264 | FX042 | 355403172 | 355403172 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-2-07-09 |
| 1265 | FX042 | 355403187 | 355403187 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-2-08-05 |
| 1266 | FX042 | 355403077 | 355403077 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-3-01-03 |
| 1267 | FX042 | 355403076 | 355403076 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-3-02-03 |
| 1268 | FX042 | 355403070 | 355403070 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0047-2-08-01 |
| 1269 | FX042 | 355403075 | 355403075 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0048-1-03-01 |
| 1270 | FX042 | 68144 | 373211067 | 8/24/2005 | 1.2 | LA-CR-01-1- D-0048-3-01-02 |
| 1271 | FX042 | 65499 | 373209589 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0048-3-08-04 |
| 1272 | FX042 | 72215 | 373209581 | 8/30/2005 | 1.2 | LA-CR-01-1- D-0048-3-08-05 |
| 1273 | FX042 | 67046 | 373209617 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0001-1-03-06 |
| 1274 | FX042 | 71197 | 373209623 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0001-1-04-07 |
| 1275 | FX042 | 65470 | 373209638 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0001-1-05-07 |
| 1276 | FX042 | 71597 | 373209588 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0001-1-07-09 |
| 1277 | FX042 | 72245 | 373209577 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0001-2-03-08 |
| 1278 | FX042 | 67232 | 373209619 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0001-2-03-09 |
| 1279 | FX042 | 67005 | 373209621 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0001-2-04-03 |
| 1280 | FX042 | 65582 | 373209639 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0001-2-04-07 |
| 1281 | FX042 | 100103 | 373209590 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0001-2-05-08 |
| 1282 | FX042 | 72212 | 373209580 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0001-2-07-08 |
| 1283 | FX042 | 65496 | 373209615 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0001-3-03-01 |
| 1284 | FX042 | 67014 | 373209627 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0001-3-04-04 |
| 1285 | FX042 | 65595 | 373209637 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0001-3-05-06 |
| 1286 | FX042 | 100102 | 373209587 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0001-3-06-03 |
| 1287 | FX042 | 65474 | 373209583 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0001-3-06-04 |
| 1288 | FX042 | 71803 | 373211591 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0001-3-08-02 |
| 1289 | FX042 | 71805 | 373211595 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-1-02-06 |
| 1290 | FX042 | 71905 | 373211598 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-1-02-07 |
| 1291 | FX042 | 72008 | 373211603 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-1-05-01 |
| 1292 | FX042 | 69909 | 373211605 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-1-05-03 |
| 1293 | FX042 | 71913 | 373211594 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-1-05-06 |
| 1294 | FX042 | 70334 | 373211597 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-1-06-01 |
| 1295 | FX042 | 70176 | 373211602 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-1-06-03 |
| 1296 | FX042 | 71903 | 373211599 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-1-08-04 |
| 1297 | FX042 | 68106 | 373211601 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-2-01-05 |
| 1298 | FX042 | 69910 | 373211592 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-2-01-07 |
| 1299 | FX042 | 67104 | 373211596 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-2-01-08 |
| 1300 | FX042 | 70488 | 373211593 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-2-02-04 |
| 1301 | FX042 | 67107 | 373211604 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-2-03-02 |
| 1302 | FX042 | 70329 | 373211600 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-2-03-03 |
| 1303 | FX042 | 68109 | 373211579 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-2-03-04 |
| 1304 | FX042 | 71923 | 373211586 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-2-03-07 |
| 1305 | FX042 | 70332 | 373211588 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-2-04-01 |
| 1306 | FX042 | 70362 | 373211589 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-3-03-04 |
| 1307 | FX042 | 70480 | 373211590 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-3-03-06 |
| 1308 | FX042 | 68112 | 373211583 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-3-04-02 |
| 1309 | FX042 | 71893 | 373211585 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-3-05-02 |
| 1310 | FX042 | 71783 | 373211573 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0002-3-07-01 |
| 1311 | FX042 | 67083 | 373211575 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0003-1-02-04 |
| 1312 | FX042 | 67108 | 373211574 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0003-1-02-09 |
| 1313 | FX042 | 355403083 | 355403083 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0003-1-03-06 |
| 1314 | FX042 | 70321 | 373211571 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0003-1-05-08 |
| 1315 | FX042 | 71918 | 373211570 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0003-1-06-09 |
| 1316 | FX042 | 71785 | 373211572 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0003-1-07-02 |
| 1317 | FX042 | 70282 | 373211566 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0003-1-08-03 |
| 1318 | FX042 | 70349 | 373211568 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0003-2-01-09 |
| 1319 | FX042 | 433866965 | 433866965 | 9/19/2006 | 1.2 | LA-CR-01-1- E-0003-2-02-09 |
| 1320 | FX042 | 69915 | 373211577 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0003-2-03-04 |
| 1321 | FX042 | 72014 | 373211582 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0003-2-03-09 |
| 1322 | FX042 | 67103 | 373211584 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0003-2-05-03 |
| 1323 | FX042 | 72016 | 373211567 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0003-2-05-04 |
| 1324 | FX042 | 71886 | 373211569 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0003-2-05-05 |
| 1325 | FX042 | 69905 | 373211576 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0003-2-05-06 |
| 1326 | FX042 | 68103 | 373211578 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0003-2-05-07 |
| 1327 | FX042 | 71920 | 373211581 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0003-2-05-08 |
| 1328 | FX042 | 427268425 | 427268425 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0003-3-06-05 |
| 1329 | FX042 | 427268434 | 427268434 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0004-1-05-09 |
| 1330 | FX042 | 100783 | 395645595 | 10/28/2005 | 1.2 | LA-CR-01-1- E-0007-1-05-05 |
| 1331 | FX042 | 355403093 | 355403093 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-02-02 |
| 1332 | FX042 | 355403092 | 355403092 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-03-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1333 | FX042 | 355402210 | 355402210 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-1-01-03 |
| 1334 | FX042 | 355402220 | 355402220 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-1-02-02 |
| 1335 | FX042 | 355402194 | 355402194 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-1-02-07 |
| 1336 | FX042 | 355402200 | 355402200 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-1-02-09 |
| 1337 | FX042 | 355402207 | 355402207 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-1-03-04 |
| 1338 | FX042 | 355402211 | 355402211 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-1-03-05 |
| 1339 | FX042 | 355402201 | 355402201 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-1-03-06 |
| 1340 | FX042 | 355402202 | 355402202 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-1-03-08 |
| 1341 | FX042 | 355402196 | 355402196 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-2-02-09 |
| 1342 | FX042 | 355402197 | 355402197 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-2-04-01 |
| 1343 | FX042 | 427268435 | 427268435 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0008-2-07-09 |
| 1344 | FX042 | 355402215 | 355402215 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-3-01-03 |
| 1345 | FX042 | 355402216 | 355402216 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-3-01-04 |
| 1346 | FX042 | 355402217 | 355402217 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-3-01-05 |
| 1347 | FX042 | 355402234 | 355402234 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-3-02-01 |
| 1348 | FX042 | 355402236 | 355402236 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-3-02-03 |
| 1349 | FX042 | 427268429 | 427268429 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0008-3-03-05 |
| 1350 | FX042 | 427268424 | 427268424 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0008-3-03-06 |
| 1351 | FX042 | 427268450 | 427268450 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-1-08-03 |
| 1352 | FX042 | 427268464 | 427268464 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-2-01-07 |
| 1353 | FX042 | 102215 | 395645591 | 10/28/2005 | 1.2 | LA-CR-01-1- E-0009-2-02-08 |
| 1354 | FX042 | 427268440 | 427268440 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-2-03-02 |
| 1355 | FX042 | 427268463 | 427268463 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-2-04-03 |
| 1356 | FX042 | 355402240 | 355402240 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0009-2-07-06 |
| 1357 | FX042 | 427268445 | 427268445 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0010-1-02-05 |
| 1358 | FX042 | 368653476 | 368653476 | 10/28/2005 | 1.2 | LA-CR-01-1- E-0010-1-03-03 |
| 1359 | FX042 | 368655220 | 368655220 | 10/28/2005 | 1.2 | LA-CR-01-1- E-0010-1-07-06 |
| 1360 | FX042 | 427268439 | 427268439 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0011-1-01-08 |
| 1361 | FX042 | 427268448 | 427268448 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0011-2-05-08 |
| 1362 | FX042 | 427268443 | 427268443 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0012-2-01-03 |
| 1363 | FX042 | 100786 | 395645587 | 10/28/2005 | 1.2 | LA-CR-01-1- E-0012-3-06-06 |
| 1364 | FX042 | 368654782 | 368654782 | 11/4/2005 | 1.2 | LA-CR-01-1- E-0013-1-03-06 |
| 1365 | FX042 | 355402232 | 355402232 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0014-1-07-09 |
| 1366 | FX042 | 71993 | 373209517 | 8/30/2005 | 1.2 | LA-CR-01-1- E-0022-2-04-01 |
| 1367 | FX042 | 355398867 | 355398867 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0036-1-05-07 |
| 1368 | FX042 | 355398855 | 355398855 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0041-3-04-04 |
| 1369 | FX042 | 355398844 | 355398844 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-03-08 |
| 1370 | FX042 | 355398839 | 355398839 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-04-01 |
| 1371 | FX042 | 355398845 | 355398845 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-05-02 |
| 1372 | FX042 | 355398854 | 355398854 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0046-1-04-08 |
| 1373 | FX042 | 355398841 | 355398841 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0046-2-01-02 |
| 1374 | FX042 | 116079 | 395650788 | 12/1/2005 | 1.2 | LA-CR-01-1- F-0029-3-02-04 |
| 1375 | FX042 | 355402498 | 355402498 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-07-02 |
| 1376 | FX042 | 355402500 | 355402500 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-3-01-05 |
| 1377 | FX042 | 355402511 | 355402511 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-3-02-01 |
| 1378 | FX042 | 355402508 | 355402508 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-3-05-02 |
| 1379 | FX042 | 355402517 | 355402517 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-3-05-06 |
| 1380 | FX042 | 355402518 | 355402518 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-3-06-01 |
| 1381 | FX042 | 355402532 | 355402532 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0001-1-08-08 |
| 1382 | FX042 | 355402541 | 355402541 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0001-2-01-06 |
| 1383 | FX042 | 355402521 | 355402521 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0001-2-02-05 |
| 1384 | FX042 | 355402533 | 355402533 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0001-2-03-01 |
| 1385 | FX042 | 355402536 | 355402536 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-2-01-03 |
| 1386 | FX042 | 355402523 | 355402523 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-3-04-02 |
| 1387 | FX042 | 355401104 | 355401104 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-3-04-04 |
| 1388 | FX042 | 355401072 | 355401072 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-3-04-06 |
| 1389 | FX042 | 355401080 | 355401080 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-3-05-01 |
| 1390 | FX042 | 355401089 | 355401089 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-3-07-05 |
| 1391 | FX042 | 355401102 | 355401102 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0003-1-02-01 |
| 1392 | FX042 | 368654767 | 368654767 | 11/4/2005 | 1.2 | LA-CR-01-1- G-0010-1-03-04 |
| 1393 | FX042 | 368654779 | 368654779 | 11/4/2005 | 1.2 | LA-CR-01-1- G-0010-1-04-02 |
| 1394 | FX042 | 368654753 | 368654753 | 11/4/2005 | 1.2 | LA-CR-01-1- G-0010-1-06-02 |
| 1395 | FX042 | 355401105 | 355401105 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0011-1-05-04 |
| 1396 | FX042 | 355401081 | 355401081 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0011-1-05-07 |
| 1397 | FX042 | 355401092 | 355401092 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0011-1-06-07 |
| 1398 | FX042 | 355401075 | 355401075 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0020-3-06-02 |
| 1399 | FX042 | 434551817 | 434551817 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-1-03-03 |
| 1400 | FX042 | 434551809 | 434551809 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-1-03-08 |
| 1401 | FX042 | 434551801 | 434551801 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-1-04-03 |
| 1402 | FX042 | 434551793 | 434551793 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-1-05-02 |
| 1403 | FX042 | 434551785 | 434551785 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-1-06-08 |
| 1404 | FX042 | 434551818 | 434551818 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-1-07-05 |
| 1405 | FX042 | 434551810 | 434551810 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-1-07-06 |
| 1406 | FX042 | 434551802 | 434551802 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-2-02-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1407 | FX042 | 434551794 | 434551794 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-2-03-04 |
| 1408 | FX042 | 434551786 | 434551786 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-2-03-06 |
| 1409 | FX042 | 434551819 | 434551819 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-2-04-04 |
| 1410 | FX042 | 434551811 | 434551811 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-2-05-01 |
| 1411 | FX042 | 434551803 | 434551803 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-2-06-01 |
| 1412 | FX042 | 434551795 | 434551795 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-2-06-05 |
| 1413 | FX042 | 434551787 | 434551787 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-2-07-04 |
| 1414 | FX042 | 434551815 | 434551815 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-2-07-05 |
| 1415 | FX042 | 434551807 | 434551807 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-2-08-09 |
| 1416 | FX042 | 434551799 | 434551799 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-3-01-04 |
| 1417 | FX042 | 434551792 | 434551792 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-3-05-01 |
| 1418 | FX042 | 434551784 | 434551784 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-3-08-04 |
| 1419 | FX042 | 434551806 | 434551806 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-3-08-06 |
| 1420 | FX042 | 434551798 | 434551798 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-1-01-03 |
| 1421 | FX042 | 434551790 | 434551790 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-1-01-06 |
| 1422 | FX042 | 434551782 | 434551782 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-1-02-05 |
| 1423 | FX042 | 434551813 | 434551813 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-1-02-09 |
| 1424 | FX042 | 434551805 | 434551805 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-1-03-03 |
| 1425 | FX042 | 434551797 | 434551797 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-1-03-05 |
| 1426 | FX042 | 434551789 | 434551789 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-1-03-07 |
| 1427 | FX042 | 434551781 | 434551781 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-2-01-05 |
| 1428 | FX042 | 434551804 | 434551804 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-2-03-03 |
| 1429 | FX042 | 434551796 | 434551796 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-2-03-04 |
| 1430 | FX042 | 434551788 | 434551788 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-2-03-09 |
| 1431 | FX042 | 434551780 | 434551780 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-2-04-04 |
| 1432 | FX042 | 434551816 | 434551816 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-2-07-01 |
| 1433 | FX042 | 434551808 | 434551808 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-2-07-06 |
| 1434 | FX042 | 434551800 | 434551800 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-2-07-09 |
| 1435 | FX042 | 434551791 | 434551791 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-2-08-01 |
| 1436 | FX042 | 434551783 | 434551783 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-2-08-02 |
| 1437 | FX042 | 355401087 | 355401087 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0022-3-06-04 |
| 1438 | FX042 | 355401077 | 355401077 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0027-2-08-07 |
| 1439 | FX042 | 355403105 | 355403105 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0027-3-02-04 |
| 1440 | FX042 | 355403143 | 355403143 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0027-3-03-02 |
| 1441 | FX042 | 71798 | 373211580 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0041-3-07-06 |
| 1442 | FX042 | 72010 | 373211587 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0041-3-08-03 |
| 1443 | FX042 | 65502 | 373209633 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0042-1-01-02 |
| 1444 | FX042 | 71895 | 373209593 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0042-1-04-08 |
| 1445 | FX042 | 67241 | 373209595 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0042-2-07-09 |
| 1446 | FX042 | 66306 | 373209606 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0042-3-02-04 |
| 1447 | FX042 | 65475 | 373209607 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0042-3-04-05 |
| 1448 | FX042 | 67237 | 373209596 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0042-3-06-06 |
| 1449 | FX042 | 71226 | 373209634 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0042-3-07-05 |
| 1450 | FX042 | 71907 | 373209594 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0042-3-08-01 |
| 1451 | FX042 | 66307 | 373209605 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-1-01-04 |
| 1452 | FX042 | 67044 | 373209608 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-1-02-05 |
| 1453 | FX042 | 67015 | 373209592 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-1-02-06 |
| 1454 | FX042 | 71195 | 373209635 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-1-02-09 |
| 1455 | FX042 | 71996 | 373209597 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-1-04-04 |
| 1456 | FX042 | 67020 | 373209602 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-1-06-02 |
| 1457 | FX042 | 70484 | 373209603 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-1-07-01 |
| 1458 | FX042 | 67056 | 373209600 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-1-07-02 |
| 1459 | FX042 | 100100 | 373209598 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-1-07-03 |
| 1460 | FX042 | 65490 | 373209611 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-1-07-05 |
| 1461 | FX042 | 65480 | 373209609 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-2-04-04 |
| 1462 | FX042 | 67032 | 373209610 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-2-05-05 |
| 1463 | FX042 | 71896 | 373209601 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-2-07-01 |
| 1464 | FX042 | 65590 | 373209651 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-2-07-03 |
| 1465 | FX042 | 69987 | 373209655 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-2-07-04 |
| 1466 | FX042 | 66491 | 373209640 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-2-07-05 |
| 1467 | FX042 | 71193 | 373209641 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-2-08-09 |
| 1468 | FX042 | 67236 | 373209604 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-3-01-01 |
| 1469 | FX042 | 71223 | 373209647 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-3-01-02 |
| 1470 | FX042 | 71187 | 373209644 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-3-03-02 |
| 1471 | FX042 | 69961 | 373209645 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-3-03-03 |
| 1472 | FX042 | 100106 | 373209622 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-3-03-05 |
| 1473 | FX042 | 71175 | 373209648 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-3-05-06 |
| 1474 | FX042 | 65587 | 373209650 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-3-06-02 |
| 1475 | FX042 | 65573 | 373209654 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-3-06-05 |
| 1476 | FX042 | 71227 | 373209646 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-3-06-06 |
| 1477 | FX042 | 71598 | 373209614 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-3-07-03 |
| 1478 | FX042 | 71196 | 373209632 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-3-07-06 |
| 1479 | FX042 | 70490 | 373209599 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0045-3-08-04 |
| 1480 | FX042 | 66223 | 373209649 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0046-1-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1481 | FX042 | 66489 | 373209652 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0046-1-01-05 |
| 1482 | FX042 | 65477 | 373209653 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0046-1-01-06 |
| 1483 | FX042 | 66494 | 373210794 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0046-1-01-07 |
| 1484 | FX042 | 65493 | 373210779 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0046-1-07-08 |
| 1485 | FX042 | 70285 | 373210763 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0046-1-08-04 |
| 1486 | FX042 | 65488 | 373210774 | 8/30/2005 | 1.2 | LA-CR-01-1- G-0046-3-06-01 |
| 1487 | FX042 | 355403115 | 355403115 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0047-2-06-04 |
| 1488 | FX042 | 355403139 | 355403139 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-03-05 |
| 1489 | FX042 | 355403136 | 355403136 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-03-06 |
| 1490 | FX042 | 355403118 | 355403118 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-03-08 |
| 1491 | FX042 | 355403134 | 355403134 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-04-04 |
| 1492 | FX042 | 355403119 | 355403119 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-04-06 |
| 1493 | FX042 | 434555418 | 434555418 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0013-2-06-04 |
| 1494 | FX042 | 434555410 | 434555410 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0013-2-06-06 |
| 1495 | FX042 | 104602 | 395645577 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0013-3-07-04 |
| 1496 | FX042 | 103888 | 395645568 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0014-1-01-09 |
| 1497 | FX042 | 101404 | 395645606 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0014-1-02-01 |
| 1498 | FX042 | 434555420 | 434555420 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0014-1-04-01 |
| 1499 | FX042 | 434555408 | 434555408 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0014-1-07-08 |
| 1500 | FX042 | 355400573 | 355400573 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0014-1-08-04 |
| 1501 | FX042 | 355400569 | 355400569 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0014-1-08-07 |
| 1502 | FX042 | 434555419 | 434555419 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0014-1-08-08 |
| 1503 | FX042 | 434555406 | 434555406 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0014-3-05-02 |
| 1504 | FX042 | 355400575 | 355400575 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0015-1-02-05 |
| 1505 | FX042 | 355400570 | 355400570 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0015-1-02-09 |
| 1506 | FX042 | 434555416 | 434555416 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0015-1-03-08 |
| 1507 | FX042 | 100769 | 395645599 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0018-1-03-08 |
| 1508 | FX042 | 100775 | 395645590 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0018-1-04-04 |
| 1509 | FX042 | 355400565 | 355400565 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0024-1-01-01 |
| 1510 | FX042 | 355400568 | 355400568 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0024-2-08-05 |
| 1511 | FX042 | 100797 | 395645586 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0027-2-03-09 |
| 1512 | FX042 | 101401 | 395645576 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0031-1-01-08 |
| 1513 | FX042 | 104644 | 395645561 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0031-1-01-09 |
| 1514 | FX042 | 102211 | 395645601 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0031-1-02-08 |
| 1515 | FX042 | 102214 | 395645598 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0031-1-03-01 |
| 1516 | FX042 | 104629 | 395645578 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0031-1-03-07 |
| 1517 | FX042 | 113832 | 395645574 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0031-1-05-06 |
| 1518 | FX042 | 104611 | 395645575 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0031-1-05-08 |
| 1519 | FX042 | 104616 | 395645560 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0031-2-01-02 |
| 1520 | FX042 | 100795 | 395645600 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0031-2-05-09 |
| 1521 | FX042 | 102218 | 395645589 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0031-2-06-05 |
| 1522 | FX042 | 100770 | 395645584 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0032-2-03-04 |
| 1523 | FX042 | 104612 | 395645583 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0032-2-05-02 |
| 1524 | FX042 | 434555413 | 434555413 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0032-3-07-03 |
| 1525 | FX042 | 434555415 | 434555415 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0033-3-07-06 |
| 1526 | FX042 | 101596 | 395645580 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0034-1-07-06 |
| 1527 | FX042 | 104632 | 395645559 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0035-1-04-05 |
| 1528 | FX042 | 355400564 | 355400564 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0035-2-04-01 |
| 1529 | FX042 | 355400576 | 355400576 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0036-2-02-09 |
| 1530 | FX042 | 434555407 | 434555407 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0036-2-07-07 |
| 1531 | FX042 | 434555411 | 434555411 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0039-1-05-08 |
| 1532 | FX042 | 103187 | 395645605 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0039-1-06-07 |
| 1533 | FX042 | 102217 | 395645588 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0039-1-06-08 |
| 1534 | FX042 | 102216 | 395645596 | 10/28/2005 | 1.2 | LA-CR-01-1- H-0039-2-06-06 |
| 1535 | FX042 | 355400571 | 355400571 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0045-2-01-05 |
| 1536 | FX042 | 69189 | 373211200 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0046-2-03-07 |
| 1537 | FX042 | 71950 | 373211189 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0046-2-03-08 |
| 1538 | FX042 | 69190 | 373211174 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0046-2-04-02 |
| 1539 | FX042 | 68030 | 373211177 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0046-2-04-08 |
| 1540 | FX042 | 71940 | 373211206 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0046-2-05-05 |
| 1541 | FX042 | 69563 | 373211157 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0046-2-06-04 |
| 1542 | FX042 | 69350 | 373211193 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0046-2-07-01 |
| 1543 | FX042 | 69186 | 373211188 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0046-2-07-07 |
| 1544 | FX042 | 41690 | 373211162 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0046-2-07-09 |
| 1545 | FX042 | 68771 | 373211178 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0046-2-08-04 |
| 1546 | FX042 | 67058 | 373211205 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0046-3-01-04 |
| 1547 | FX042 | 141662 | 373209252 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0046-3-01-05 |
| 1548 | FX042 | 68781 | 373211199 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0046-3-02-06 |
| 1549 | FX042 | 69191 | 373211187 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0046-3-03-02 |
| 1550 | FX042 | 67060 | 373211182 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0046-3-04-01 |
| 1551 | FX042 | 68130 | 373211172 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0046-3-04-02 |
| 1552 | FX042 | 68039 | 373211203 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0046-3-04-04 |
| 1553 | FX042 | 66100 | 373211161 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-1-03-06 |
| 1554 | FX042 | 65676 | 373211201 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-1-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1555 | FX042 | 71960 | 373211190 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-1-05-01 |
| 1556 | FX042 | 55038 | 373211160 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-1-05-02 |
| 1557 | FX042 | 141663 | 373211171 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-1-05-03 |
| 1558 | FX042 | 67035 | 373211198 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-1-06-01 |
| 1559 | FX042 | 65625 | 373211142 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-1-06-02 |
| 1560 | FX042 | 71951 | 373211194 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-1-06-09 |
| 1561 | FX042 | 69347 | 373211179 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-1-07-06 |
| 1562 | FX042 | 67037 | 373211175 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-1-07-07 |
| 1563 | FX042 | 67064 | 373211185 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-1-07-08 |
| 1564 | FX042 | 66978 | 373211191 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-1-08-04 |
| 1565 | FX042 | 68756 | 373211195 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-1-08-05 |
| 1566 | FX042 | 70223 | 373211173 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-1-08-09 |
| 1567 | FX042 | 69187 | 373211176 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-2-02-01 |
| 1568 | FX042 | 68773 | 373211183 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-2-02-03 |
| 1569 | FX042 | 68137 | 373211192 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-2-02-05 |
| 1570 | FX042 | 67065 | 373211196 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-2-02-06 |
| 1571 | FX042 | 67938 | 373211180 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-2-02-07 |
| 1572 | FX042 | 69184 | 373211165 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-2-02-08 |
| 1573 | FX042 | 66613 | 373211184 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-2-02-09 |
| 1574 | FX042 | 68032 | 373211197 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-2-03-03 |
| 1575 | FX042 | 65618 | 373211202 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-2-03-04 |
| 1576 | FX042 | 68119 | 373211181 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-2-03-09 |
| 1577 | FX042 | 69188 | 373211166 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-2-04-03 |
| 1578 | FX042 | 69192 | 373211186 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-3-06-01 |
| 1579 | FX042 | 69564 | 373211204 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-3-07-06 |
| 1580 | FX042 | 67059 | 373208713 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0047-3-08-03 |
| 1581 | FX042 | 69324 | 373208681 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-1-03-05 |
| 1582 | FX042 | 68062 | 373208684 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-1-03-06 |
| 1583 | FX042 | 70227 | 373208694 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-1-03-07 |
| 1584 | FX042 | 68063 | 373208703 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-1-03-08 |
| 1585 | FX042 | 68023 | 373208715 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-1-04-03 |
| 1586 | FX042 | 67033 | 373208682 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-1-04-06 |
| 1587 | FX042 | 68775 | 373208712 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-1-04-07 |
| 1588 | FX042 | 68113 | 373208693 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-1-04-08 |
| 1589 | FX042 | 69882 | 373208704 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-1-05-09 |
| 1590 | FX042 | 71679 | 373209257 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-1-06-01 |
| 1591 | FX042 | 69180 | 373208716 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-1-06-02 |
| 1592 | FX042 | 67074 | 373208679 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-1-06-04 |
| 1593 | FX042 | 71829 | 373208707 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-1-07-09 |
| 1594 | FX042 | 68026 | 373208685 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-2-01-03 |
| 1595 | FX042 | 68121 | 373208710 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-2-01-06 |
| 1596 | FX042 | 68123 | 373208714 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-2-02-06 |
| 1597 | FX042 | 69322 | 373208689 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-2-05-02 |
| 1598 | FX042 | 69178 | 373208708 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-2-06-07 |
| 1599 | FX042 | 434555409 | 434555409 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0048-2-07-01 |
| 1600 | FX042 | 69183 | 373208686 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-3-03-02 |
| 1601 | FX042 | 71834 | 373208697 | 8/24/2005 | 1.2 | LA-CR-01-1- H-0048-3-03-03 |
| 1602 | FX042 | 67017 | 373208691 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0004-2-03-06 |
| 1603 | FX042 | 70196 | 373208688 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0004-2-04-01 |
| 1604 | FX042 | 70209 | 373208711 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0004-3-03-04 |
| 1605 | FX042 | 69889 | 373208695 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0004-3-04-03 |
| 1606 | FX042 | 67105 | 373208705 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0004-3-05-06 |
| 1607 | FX042 | 71729 | 373208701 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0004-3-07-01 |
| 1608 | FX042 | 69317 | 373208687 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0007-1-01-08 |
| 1609 | FX042 | 434555412 | 434555412 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0007-1-03-09 |
| 1610 | FX042 | 69325 | 373208677 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0007-1-04-01 |
| 1611 | FX042 | 68120 | 373208696 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0007-1-04-09 |
| 1612 | FX042 | 355400563 | 355400563 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0007-1-05-05 |
| 1613 | FX042 | 69179 | 373208706 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0007-1-06-04 |
| 1614 | FX042 | 105608 | 395645608 | 10/28/2005 | 1.2 | LA-CR-01-1- J-0007-3-08-01 |
| 1615 | FX042 | 100816 | 395645579 | 10/28/2005 | 1.2 | LA-CR-01-1- J-0007-3-08-02 |
| 1616 | FX042 | 104636 | 395645554 | 10/28/2005 | 1.2 | LA-CR-01-1- J-0007-3-08-03 |
| 1617 | FX042 | 103832 | 395645610 | 10/28/2005 | 1.2 | LA-CR-01-1- J-0007-3-08-04 |
| 1618 | FX042 | 69321 | 373208690 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0009-3-08-06 |
| 1619 | FX042 | 71828 | 373208678 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0010-3-05-04 |
| 1620 | FX042 | 68762 | 373208699 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0010-3-06-01 |
| 1621 | FX042 | 69318 | 373208709 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0010-3-07-04 |
| 1622 | FX042 | 70144 | 373208692 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0011-3-01-04 |
| 1623 | FX042 | 69320 | 373208680 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0011-3-03-04 |
| 1624 | FX042 | 70229 | 373208683 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0011-3-04-06 |
| 1625 | FX042 | 69567 | 373208698 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0011-3-07-01 |
| 1626 | FX042 | 434555417 | 434555417 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0012-3-01-02 |
| 1627 | FX042 | 434555414 | 434555414 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0013-3-08-04 |
| 1628 | FX042 | 68117 | 373208671 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0021-3-01-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1629 | FX042 | 69323 | 373208640 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0021-3-02-01 |
| 1630 | FX042 | 70201 | 373208644 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0021-3-03-01 |
| 1631 | FX042 | 71842 | 373208656 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0021-3-03-03 |
| 1632 | FX042 | 68061 | 373208667 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0021-3-04-01 |
| 1633 | FX042 | 68024 | 373208674 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0021-3-04-02 |
| 1634 | FX042 | 67077 | 373208639 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0021-3-04-03 |
| 1635 | FX042 | 67049 | 373208648 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0021-3-05-01 |
| 1636 | FX042 | 67238 | 373208655 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0021-3-05-03 |
| 1637 | FX042 | 68107 | 373208666 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0021-3-05-05 |
| 1638 | FX042 | 69569 | 373208675 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0021-3-06-01 |
| 1639 | FX042 | 68759 | 373208659 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-2-04-05 |
| 1640 | FX042 | 71841 | 373208643 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-2-04-08 |
| 1641 | FX042 | 69182 | 373208654 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-2-04-09 |
| 1642 | FX042 | 70206 | 373208665 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-2-05-02 |
| 1643 | FX042 | 67018 | 373208672 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-2-06-02 |
| 1644 | FX042 | 68122 | 373208660 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-01-01 |
| 1645 | FX042 | 69329 | 373208647 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-01-04 |
| 1646 | FX042 | 69327 | 373208652 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-01-05 |
| 1647 | FX042 | 69566 | 373208662 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-01-06 |
| 1648 | FX042 | 70211 | 373208676 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-02-02 |
| 1649 | FX042 | 68021 | 373208638 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-02-03 |
| 1650 | FX042 | 70205 | 373208641 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-02-04 |
| 1651 | FX042 | 68108 | 373208649 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-03-02 |
| 1652 | FX042 | 70146 | 373208661 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-03-04 |
| 1653 | FX042 | 70202 | 373208670 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-03-05 |
| 1654 | FX042 | 67245 | 373208657 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-04-02 |
| 1655 | FX042 | 68764 | 373208646 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-05-06 |
| 1656 | FX042 | 68779 | 373208651 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-06-06 |
| 1657 | FX042 | 71739 | 373208664 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-07-03 |
| 1658 | FX042 | 67075 | 373208673 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-07-06 |
| 1659 | FX042 | 69319 | 373208658 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-08-03 |
| 1660 | FX042 | 70133 | 373208642 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-08-04 |
| 1661 | FX042 | 71844 | 373208650 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-08-05 |
| 1662 | FX042 | 70213 | 373208663 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0022-3-08-06 |
| 1663 | FX042 | 67102 | 373208669 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-01-01 |
| 1664 | FX042 | 70197 | 373208637 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-01-02 |
| 1665 | FX042 | 69328 | 373208645 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-01-04 |
| 1666 | FX042 | 70132 | 373208653 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-02-02 |
| 1667 | FX042 | 68761 | 373208668 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-02-03 |
| 1668 | FX042 | 68052 | 373211139 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-02-05 |
| 1669 | FX042 | 66456 | 373211137 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-03-06 |
| 1670 | FX042 | 68134 | 373211144 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-04-01 |
| 1671 | FX042 | 68136 | 373211156 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-04-03 |
| 1672 | FX042 | 69562 | 373211134 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-04-05 |
| 1673 | FX042 | 68618 | 373211150 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-05-04 |
| 1674 | FX042 | 67937 | 373211170 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-05-05 |
| 1675 | FX042 | 66983 | 373211143 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-06-03 |
| 1676 | FX042 | 68139 | 373211169 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-06-04 |
| 1677 | FX042 | 68048 | 373211133 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-07-03 |
| 1678 | FX042 | 66102 | 373211149 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-07-04 |
| 1679 | FX042 | 69897 | 373211155 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-07-05 |
| 1680 | FX042 | 68049 | 373211131 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0023-3-08-02 |
| 1681 | FX042 | 68051 | 373211145 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0024-3-01-03 |
| 1682 | FX042 | 69891 | 373211153 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0024-3-01-05 |
| 1683 | FX042 | 68128 | 373211128 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0024-3-02-01 |
| 1684 | FX042 | 68056 | 373211135 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0024-3-03-02 |
| 1685 | FX042 | 65654 | 373211146 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0024-3-03-04 |
| 1686 | FX042 | 69877 | 373211167 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0024-3-04-06 |
| 1687 | FX042 | 68765 | 373211127 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0024-3-05-03 |
| 1688 | FX042 | 68126 | 373211132 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0024-3-06-03 |
| 1689 | FX042 | 68140 | 373211148 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0024-3-08-01 |
| 1690 | FX042 | 69879 | 373211154 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-1-01-06 |
| 1691 | FX042 | 65585 | 373211129 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-1-05-05 |
| 1692 | FX042 | 68047 | 373211136 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-2-01-05 |
| 1693 | FX042 | 71681 | 373211147 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-2-05-08 |
| 1694 | FX042 | 71694 | 373211168 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-2-07-01 |
| 1695 | FX042 | 65602 | 373211159 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-2-07-02 |
| 1696 | FX042 | 66452 | 373208561 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-2-07-05 |
| 1697 | FX042 | 68044 | 373208559 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-2-08-06 |
| 1698 | FX042 | 68040 | 373208537 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-3-01-01 |
| 1699 | FX042 | 65487 | 373208572 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-3-02-05 |
| 1700 | FX042 | 67819 | 373208595 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-3-02-06 |
| 1701 | FX042 | 68042 | 373209251 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-3-03-02 |
| 1702 | FX042 | 65485 | 373208580 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-3-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1703 | FX042 | 68146 | 373208560 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-3-03-04 |
| 1704 | FX042 | 67008 | 373208565 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-3-03-05 |
| 1705 | FX042 | 65575 | 373208576 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-3-04-03 |
| 1706 | FX042 | 68754 | 373208588 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-3-04-06 |
| 1707 | FX042 | 71944 | 373211130 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-3-05-02 |
| 1708 | FX042 | 65657 | 373208574 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-3-05-03 |
| 1709 | FX042 | 68055 | 373208562 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-3-06-02 |
| 1710 | FX042 | 66982 | 373208566 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0027-3-06-04 |
| 1711 | FX042 | 68053 | 373208577 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-1-03-06 |
| 1712 | FX042 | 66618 | 373208596 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-1-03-07 |
| 1713 | FX042 | 68064 | 373211140 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-1-04-07 |
| 1714 | FX042 | 141665 | 373208579 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-1-05-07 |
| 1715 | FX042 | 60318 | 373208564 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-1-06-07 |
| 1716 | FX042 | 68783 | 373208591 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-2-03-03 |
| 1717 | FX042 | 69886 | 373208571 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-2-03-04 |
| 1718 | FX042 | 71934 | 373208587 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-2-03-09 |
| 1719 | FX042 | 66480 | 373211138 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-2-04-01 |
| 1720 | FX042 | 68127 | 373208575 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-2-04-02 |
| 1721 | FX042 | 68083 | 373208589 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-2-04-05 |
| 1722 | FX042 | 65635 | 373208569 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-2-04-07 |
| 1723 | FX042 | 71942 | 373208586 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-2-04-08 |
| 1724 | FX042 | 68138 | 373208582 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-2-04-09 |
| 1725 | FX042 | 69885 | 373208584 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-2-05-06 |
| 1726 | FX042 | 141654 | 373208563 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-2-05-07 |
| 1727 | FX042 | 67822 | 373208590 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-2-05-08 |
| 1728 | FX042 | 68035 | 373208568 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-2-06-01 |
| 1729 | FX042 | 67093 | 373208594 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-2-06-03 |
| 1730 | FX042 | 67264 | 373211141 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-2-07-01 |
| 1731 | FX042 | 67002 | 373208581 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-2-07-02 |
| 1732 | FX042 | 67036 | 373208583 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0028-3-04-04 |
| 1733 | FX042 | 68084 | 373208592 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0029-1-02-06 |
| 1734 | FX042 | 65604 | 373208567 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0029-1-07-09 |
| 1735 | FX042 | 71958 | 373208585 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0029-2-04-03 |
| 1736 | FX042 | 68148 | 373211238 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0029-2-04-07 |
| 1737 | FX042 | 71930 | 373208578 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0029-2-05-05 |
| 1738 | FX042 | 71938 | 373208573 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0029-2-06-04 |
| 1739 | FX042 | 66458 | 373208538 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0029-2-07-08 |
| 1740 | FX042 | 68132 | 373208570 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0029-3-03-05 |
| 1741 | FX042 | 70210 | 373208593 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0029-3-03-06 |
| 1742 | FX042 | 66619 | 373208623 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-3-08-06 |
| 1743 | FX042 | 68751 | 373208626 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-01-04 |
| 1744 | FX042 | 71839 | 373208636 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-01-06 |
| 1745 | FX042 | 67096 | 373208615 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-01-07 |
| 1746 | FX042 | 70246 | 373208629 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-01-08 |
| 1747 | FX042 | 67078 | 373208601 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-01-09 |
| 1748 | FX042 | 66457 | 373208631 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-02-01 |
| 1749 | FX042 | 68808 | 373208598 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-02-04 |
| 1750 | FX042 | 67820 | 373208618 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-02-09 |
| 1751 | FX042 | 69337 | 373208632 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-03-04 |
| 1752 | FX042 | 71840 | 373208602 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-03-05 |
| 1753 | FX042 | 65628 | 373208630 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-04-01 |
| 1754 | FX042 | 70119 | 373208619 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-04-02 |
| 1755 | FX042 | 66615 | 373208633 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-04-03 |
| 1756 | FX042 | 71822 | 373208600 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-04-07 |
| 1757 | FX042 | 70217 | 373208605 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-05-04 |
| 1758 | FX042 | 68814 | 373208597 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-06-02 |
| 1759 | FX042 | 67092 | 373208611 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-07-04 |
| 1760 | FX042 | 70193 | 373208625 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-1-07-08 |
| 1761 | FX042 | 66614 | 373208616 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-2-02-08 |
| 1762 | FX042 | 71838 | 373208603 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-2-03-05 |
| 1763 | FX042 | 65650 | 373208635 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-2-03-06 |
| 1764 | FX042 | 70121 | 373208610 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-2-03-07 |
| 1765 | FX042 | 69346 | 373208624 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-2-05-07 |
| 1766 | FX042 | 368654655 | 368654655 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-2-06-05 |
| 1767 | FX042 | 68152 | 373208617 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0033-2-06-09 |
| 1768 | FX042 | 70249 | 373208627 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0034-1-02-04 |
| 1769 | FX042 | 70203 | 373208607 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0034-1-03-09 |
| 1770 | FX042 | 67821 | 373208609 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0034-1-05-03 |
| 1771 | FX042 | 70120 | 373208621 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0034-1-08-01 |
| 1772 | FX042 | 68768 | 373208612 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0034-1-08-04 |
| 1773 | FX042 | 70183 | 373208622 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0034-1-08-06 |
| 1774 | FX042 | 70215 | 373208634 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0034-2-03-06 |
| 1775 | FX042 | 68750 | 373208608 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0034-2-03-07 |
| 1776 | FX042 | 70194 | 373208620 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0034-2-07-09 |

|      | A     | B         | C         | D          | E   | F                          |
|------|-------|-----------|-----------|------------|-----|----------------------------|
| 1777 | FX042 | 68150     | 373208599 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0034-2-08-03 |
| 1778 | FX042 | 69326     | 373208604 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0034-3-01-01 |
| 1779 | FX042 | 70188     | 373208606 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0034-3-01-04 |
| 1780 | FX042 | 67067     | 373208614 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0034-3-02-01 |
| 1781 | FX042 | 67094     | 373208628 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0034-3-02-04 |
| 1782 | FX042 | 71701     | 373208735 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0034-3-03-02 |
| 1783 | FX042 | 70147     | 373208736 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0034-3-04-02 |
| 1784 | FX042 | 71708     | 373208719 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0034-3-06-03 |
| 1785 | FX042 | 71669     | 373208739 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0034-3-08-01 |
| 1786 | FX042 | 71799     | 373208746 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0034-3-08-05 |
| 1787 | FX042 | 368655212 | 368655212 | 10/28/2005 | 1.2 | LA-CR-01-1- J-0035-1-04-06 |
| 1788 | FX042 | 69349     | 373208722 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-1-04-08 |
| 1789 | FX042 | 69894     | 373208733 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-1-05-03 |
| 1790 | FX042 | 69185     | 373208720 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-1-07-08 |
| 1791 | FX042 | 71674     | 373208729 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-2-02-03 |
| 1792 | FX042 | 70243     | 373208743 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-2-03-07 |
| 1793 | FX042 | 70134     | 373208721 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-2-03-08 |
| 1794 | FX042 | 70256     | 373208738 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-2-04-05 |
| 1795 | FX042 | 70230     | 373208718 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-2-04-08 |
| 1796 | FX042 | 66097     | 373208732 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-2-05-03 |
| 1797 | FX042 | 71782     | 373208744 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-2-05-09 |
| 1798 | FX042 | 141648    | 373211007 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-2-06-05 |
| 1799 | FX042 | 69892     | 373208737 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-2-07-03 |
| 1800 | FX042 | 71671     | 373208717 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-3-02-06 |
| 1801 | FX042 | 71683     | 373208731 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-3-03-03 |
| 1802 | FX042 | 68753     | 373208745 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-3-06-02 |
| 1803 | FX042 | 65622     | 373211008 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-3-07-06 |
| 1804 | FX042 | 65629     | 373208749 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-3-08-02 |
| 1805 | FX042 | 71731     | 373208726 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-3-08-04 |
| 1806 | FX042 | 69348     | 373208742 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0035-3-08-05 |
| 1807 | FX042 | 68151     | 373211003 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-1-01-03 |
| 1808 | FX042 | 71789     | 373208748 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-1-01-06 |
| 1809 | FX042 | 71813     | 373208750 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-1-04-06 |
| 1810 | FX042 | 68101     | 373208725 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-1-05-06 |
| 1811 | FX042 | 68031     | 373208730 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-1-07-08 |
| 1812 | FX042 | 67076     | 373211002 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-1-08-02 |
| 1813 | FX042 | 68778     | 373208747 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-1-08-04 |
| 1814 | FX042 | 71833     | 373208723 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-2-01-02 |
| 1815 | FX042 | 69181     | 373208727 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-2-02-06 |
| 1816 | FX042 | 70228     | 373208741 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-2-04-01 |
| 1817 | FX042 | 71814     | 373211001 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-2-05-02 |
| 1818 | FX042 | 70225     | 373208724 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-2-05-03 |
| 1819 | FX042 | 71832     | 373208734 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-2-05-08 |
| 1820 | FX042 | 69890     | 373208728 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-2-05-09 |
| 1821 | FX042 | 70224     | 373208740 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-2-06-06 |
| 1822 | FX042 | 67098     | 373211004 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-2-07-02 |
| 1823 | FX042 | 68133     | 373211164 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-3-05-01 |
| 1824 | FX042 | 71962     | 373211080 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-3-05-02 |
| 1825 | FX042 | 70218     | 373211052 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-3-05-03 |
| 1826 | FX042 | 56572     | 373211076 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-3-05-05 |
| 1827 | FX042 | 67099     | 373211060 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-3-06-03 |
| 1828 | FX042 | 68777     | 373211065 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-3-06-04 |
| 1829 | FX042 | 68022     | 373211151 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-3-06-05 |
| 1830 | FX042 | 67256     | 373211085 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-3-06-06 |
| 1831 | FX042 | 157477    | 373211082 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-3-07-02 |
| 1832 | FX042 | 68020     | 373211072 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-3-07-03 |
| 1833 | FX042 | 70131     | 373211057 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-3-07-05 |
| 1834 | FX042 | 70195     | 373211066 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-3-08-02 |
| 1835 | FX042 | 68041     | 373211250 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-3-08-05 |
| 1836 | FX042 | 68046     | 373211083 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0036-3-08-06 |
| 1837 | FX042 | 69340     | 373211050 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0037-1-01-02 |
| 1838 | FX042 | 68019     | 373211071 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0037-1-01-03 |
| 1839 | FX042 | 65580     | 373211056 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0037-1-01-06 |
| 1840 | FX042 | 71820     | 373211068 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0037-1-01-07 |
| 1841 | FX042 | 68043     | 373211158 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0037-1-01-08 |
| 1842 | FX042 | 69338     | 373211051 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0037-1-02-01 |
| 1843 | FX042 | 67038     | 373211054 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0037-1-02-02 |
| 1844 | FX042 | 68102     | 373211014 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0037-1-02-03 |
| 1845 | FX042 | 67073     | 373211055 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0037-1-02-04 |
| 1846 | FX042 | 71826     | 373211069 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0037-1-03-02 |
| 1847 | FX042 | 65638     | 373209262 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0037-1-03-08 |
| 1848 | FX042 | 157502    | 373211079 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0037-1-04-01 |
| 1849 | FX042 | 69344     | 373211047 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0037-1-04-06 |
| 1850 | FX042 | 71932     | 373211073 | 8/24/2005  | 1.2 | LA-CR-01-1- J-0037-1-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1851 | FX042 | 70208 | 373211061 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-1-05-09 |
| 1852 | FX042 | 67090 | 373211064 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-1-06-05 |
| 1853 | FX042 | 65494 | 373211086 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-1-06-06 |
| 1854 | FX042 | 69330 | 373211049 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-1-06-07 |
| 1855 | FX042 | 71957 | 373211077 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-1-07-09 |
| 1856 | FX042 | 67088 | 373211062 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-1-08-06 |
| 1857 | FX042 | 68105 | 373211070 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-2-01-04 |
| 1858 | FX042 | 68050 | 373211084 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-2-02-07 |
| 1859 | FX042 | 69333 | 373211053 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-2-05-05 |
| 1860 | FX042 | 71945 | 373211078 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-2-06-01 |
| 1861 | FX042 | 68780 | 373211059 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-2-06-02 |
| 1862 | FX042 | 69332 | 373211063 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-2-06-08 |
| 1863 | FX042 | 70199 | 373211036 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-2-06-09 |
| 1864 | FX042 | 68142 | 373211033 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-2-07-02 |
| 1865 | FX042 | 70216 | 373211014 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-2-07-03 |
| 1866 | FX042 | 71808 | 373211017 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-2-07-09 |
| 1867 | FX042 | 70198 | 373211031 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-3-05-05 |
| 1868 | FX042 | 67051 | 373211249 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-3-08-01 |
| 1869 | FX042 | 65609 | 373211025 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0037-3-08-04 |
| 1870 | FX042 | 70190 | 373211034 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0038-1-01-05 |
| 1871 | FX042 | 71878 | 373211011 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0038-1-05-03 |
| 1872 | FX042 | 65605 | 373211021 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0038-1-06-04 |
| 1873 | FX042 | 70220 | 373211039 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0038-1-07-02 |
| 1874 | FX042 | 70200 | 373211027 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0038-2-01-03 |
| 1875 | FX042 | 71807 | 373211013 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0038-2-01-05 |
| 1876 | FX042 | 141664 | 373211012 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0038-2-02-07 |
| 1877 | FX042 | 67079 | 373211019 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0038-2-02-09 |
| 1878 | FX042 | 69334 | 373211030 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0038-2-04-02 |
| 1879 | FX042 | 66478 | 373211248 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0038-2-06-06 |
| 1880 | FX042 | 102213 | 395645602 | 10/28/2005 | 1.2 | LA-CR-01-1- J-0038-2-08-02 |
| 1881 | FX042 | 70248 | 373211026 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0038-2-08-05 |
| 1882 | FX042 | 69342 | 373211005 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0038-3-02-04 |
| 1883 | FX042 | 71811 | 373211010 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0038-3-03-05 |
| 1884 | FX042 | 71806 | 373211024 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0038-3-04-01 |
| 1885 | FX042 | 70219 | 373211042 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0038-3-04-05 |
| 1886 | FX042 | 70214 | 373211045 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0038-3-05-02 |
| 1887 | FX042 | 71877 | 373211016 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0038-3-06-05 |
| 1888 | FX042 | 65621 | 373211035 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-01-03 |
| 1889 | FX042 | 141672 | 373211020 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-01-04 |
| 1890 | FX042 | 68763 | 373211029 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-01-06 |
| 1891 | FX042 | 68752 | 373211043 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-01-08 |
| 1892 | FX042 | 70124 | 373211028 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-01-09 |
| 1893 | FX042 | 70207 | 373211037 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-02-02 |
| 1894 | FX042 | 69345 | 373211023 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-02-04 |
| 1895 | FX042 | 69331 | 373211041 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-04-08 |
| 1896 | FX042 | 69335 | 373211044 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-04-09 |
| 1897 | FX042 | 67068 | 373211015 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-05-01 |
| 1898 | FX042 | 67072 | 373211009 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-05-02 |
| 1899 | FX042 | 70212 | 373211022 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-05-03 |
| 1900 | FX042 | 69341 | 373211032 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-05-04 |
| 1901 | FX042 | 69343 | 373211046 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-05-05 |
| 1902 | FX042 | 71780 | 373211006 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-05-06 |
| 1903 | FX042 | 67066 | 373211038 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-05-07 |
| 1904 | FX042 | 65645 | 373211018 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-05-08 |
| 1905 | FX042 | 69336 | 373211040 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-05-09 |
| 1906 | FX042 | 141660 | 373209259 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-06-01 |
| 1907 | FX042 | 65500 | 373209261 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-06-02 |
| 1908 | FX042 | 141647 | 373211225 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-06-03 |
| 1909 | FX042 | 67063 | 373211235 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-06-04 |
| 1910 | FX042 | 65569 | 373211215 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-06-05 |
| 1911 | FX042 | 68135 | 373211227 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-06-06 |
| 1912 | FX042 | 71696 | 373209260 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-06-07 |
| 1913 | FX042 | 141657 | 373211242 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-06-08 |
| 1914 | FX042 | 71678 | 373211222 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-06-09 |
| 1915 | FX042 | 71677 | 373211236 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-07-01 |
| 1916 | FX042 | 68029 | 373211207 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-07-02 |
| 1917 | FX042 | 70226 | 373211228 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-07-03 |
| 1918 | FX042 | 65584 | 373209259 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-07-04 |
| 1919 | FX042 | 65649 | 373211241 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-07-06 |
| 1920 | FX042 | 65547 | 373211216 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-07-07 |
| 1921 | FX042 | 67034 | 373211212 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-07-08 |
| 1922 | FX042 | 68141 | 373211208 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-07-09 |
| 1923 | FX042 | 71706 | 373211243 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-08-01 |
| 1924 | FX042 | 71676 | 373209253 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-08-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1925 | FX042 | 69900 | 373211240 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-08-03 |
| 1926 | FX042 | 68057 | 373211226 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-08-04 |
| 1927 | FX042 | 69878 | 373211213 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-08-05 |
| 1928 | FX042 | 65677 | 373211210 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-08-06 |
| 1929 | FX042 | 66479 | 373211245 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-08-07 |
| 1930 | FX042 | 68045 | 373211237 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-08-08 |
| 1931 | FX042 | 69887 | 373211231 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-1-08-09 |
| 1932 | FX042 | 71697 | 373211219 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-01-01 |
| 1933 | FX042 | 71686 | 373211214 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-01-02 |
| 1934 | FX042 | 69351 | 373211218 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-01-03 |
| 1935 | FX042 | 71691 | 373211230 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-01-04 |
| 1936 | FX042 | 66477 | 373209254 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-01-05 |
| 1937 | FX042 | 69888 | 373211232 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-01-06 |
| 1938 | FX042 | 67040 | 373211220 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-01-07 |
| 1939 | FX042 | 68617 | 373211211 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-01-08 |
| 1940 | FX042 | 69895 | 373211217 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-01-09 |
| 1941 | FX042 | 69880 | 373211229 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-02-01 |
| 1942 | FX042 | 67041 | 373211247 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-02-03 |
| 1943 | FX042 | 71689 | 373209256 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-02-04 |
| 1944 | FX042 | 69898 | 373211224 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-02-05 |
| 1945 | FX042 | 63638 | 373211233 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-02-06 |
| 1946 | FX042 | 65589 | 373211209 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-02-07 |
| 1947 | FX042 | 67062 | 373211246 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-02-08 |
| 1948 | FX042 | 66459 | 373209263 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-03-01 |
| 1949 | FX042 | 141661 | 373211239 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-03-02 |
| 1950 | FX042 | 69893 | 373211223 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-03-03 |
| 1951 | FX042 | 69896 | 373211234 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-03-04 |
| 1952 | FX042 | 67050 | 373211216 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-2-06-08 |
| 1953 | FX042 | 69899 | 373211244 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-3-05-04 |
| 1954 | FX042 | 68616 | 373211120 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-2-04-05 |
| 1955 | FX042 | 68036 | 373211118 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-2-04-09 |
| 1956 | FX042 | 65623 | 373211105 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-2-05-05 |
| 1957 | FX042 | 68034 | 373211102 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-2-06-02 |
| 1958 | FX042 | 68149 | 373211091 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-2-06-04 |
| 1959 | FX042 | 141656 | 373209258 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-2-06-07 |
| 1960 | FX042 | 68770 | 373211119 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-2-06-08 |
| 1961 | FX042 | 68037 | 373211117 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-2-07-03 |
| 1962 | FX042 | 68058 | 373211106 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-2-07-04 |
| 1963 | FX042 | 67250 | 373211100 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-2-07-06 |
| 1964 | FX042 | 69884 | 373211093 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-2-07-08 |
| 1965 | FX042 | 68766 | 373211124 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-2-08-05 |
| 1966 | FX042 | 65471 | 373211115 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-2-08-06 |
| 1967 | FX042 | 68033 | 373211110 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-3-07-05 |
| 1968 | FX042 | 66490 | 373211099 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0042-1-03-09 |
| 1969 | FX042 | 68028 | 373211097 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0042-1-04-03 |
| 1970 | FX042 | 68767 | 373211126 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0042-1-05-01 |
| 1971 | FX042 | 68131 | 373211111 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0042-1-06-05 |
| 1972 | FX042 | 65608 | 373211108 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0042-2-01-02 |
| 1973 | FX042 | 68774 | 373211090 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0042-2-04-07 |
| 1974 | FX042 | 65651 | 373211092 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0042-2-07-07 |
| 1975 | FX042 | 68776 | 373211122 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0042-3-01-02 |
| 1976 | FX042 | 68129 | 373211116 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0042-3-07-04 |
| 1977 | FX042 | 69561 | 373211104 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0042-3-07-05 |
| 1978 | FX042 | 66475 | 373211089 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0042-3-08-02 |
| 1979 | FX042 | 68027 | 373211098 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0042-3-08-05 |
| 1980 | FX042 | 68125 | 373211123 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0045-1-01-04 |
| 1981 | FX042 | 68124 | 373211114 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0045-1-01-05 |
| 1982 | FX042 | 65636 | 373211107 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0045-1-01-06 |
| 1983 | FX042 | 65484 | 373211087 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0045-1-01-07 |
| 1984 | FX042 | 71925 | 373211094 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0045-1-01-09 |
| 1985 | FX042 | 68038 | 373211121 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0045-1-02-01 |
| 1986 | FX042 | 65583 | 373211113 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0045-1-02-02 |
| 1987 | FX042 | 69883 | 373211109 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0045-1-02-03 |
| 1988 | FX042 | 68025 | 373211101 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0045-1-02-04 |
| 1989 | FX042 | 65599 | 373211096 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0045-1-02-07 |
| 1990 | FX042 | 68054 | 373211125 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0045-1-02-09 |
| 1991 | FX042 | 68619 | 373211112 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0045-1-03-03 |
| 1992 | FX042 | 71926 | 373211103 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0045-1-03-06 |
| 1993 | FX042 | 157486 | 373211088 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0045-1-03-08 |
| 1994 | FX042 | 65597 | 373211095 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0045-1-03-09 |
| 1995 | FX042 | 102221 | 395645597 | 10/28/2005 | 1.2 | LA-CR-01-1- K-0016-2-02-05 |
| 1996 | FX042 | 70288 | 373210789 | 8/30/2005 | 1.2 | LA-CR-01-1- K-0024-3-02-05 |
| 1997 | FX042 | 70284 | 373210792 | 8/30/2005 | 1.2 | LA-CR-01-1- K-0024-3-04-01 |
| 1998 | FX042 | 103877 | 395645581 | 10/28/2005 | 1.2 | LA-CR-01-1- K-0027-1-05-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1999 | FX042 | 114610 | 395645567 | 10/28/2005 | 1.2 | LA-CR-01-1- K-0027-2-02-04 |
| 2000 | FX042 | 104618 | 395645571 | 10/28/2005 | 1.2 | LA-CR-01-1- K-0027-2-02-08 |
| 2001 | FX042 | 103838 | 395645609 | 10/28/2005 | 1.2 | LA-CR-01-1- K-0028-2-04-04 |
| 2002 | FX042 | 102219 | 395645593 | 10/28/2005 | 1.2 | LA-CR-01-1- K-0028-2-04-06 |
| 2003 | FX042 | 370501868 | 370501868 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0037-2-05-04 |
| 2004 | FX042 | 104619 | 395645572 | 10/28/2005 | 1.2 | LA-CR-01-1- K-0037-3-02-03 |
| 2005 | FX042 | 100806 | 395645566 | 10/28/2005 | 1.2 | LA-CR-01-1- K-0039-1-07-02 |
| 2006 | FX042 | 104598 | 395645570 | 10/28/2005 | 1.2 | LA-CR-01-1- K-0048-1-05-03 |
| 2007 | FX042 | 159927 | 395648414 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0048-1-07-08 |
| 2008 | FX042 | 157946 | 373217036 | 10/28/2005 | 1.2 | LA-CR-01-1- L-0002-1-03-07 |
| 2009 | FX042 | 433863680 | 433863680 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-2-06-09 |
| 2010 | FX042 | 433863683 | 433863683 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-2-07-05 |
| 2011 | FX042 | 433866812 | 433866812 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-3-02-03 |
| 2012 | FX042 | 433866811 | 433866811 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-3-02-04 |
| 2013 | FX042 | 433866807 | 433866807 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-3-03-02 |
| 2014 | FX042 | 433863681 | 433863681 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-3-03-04 |
| 2015 | FX042 | 433863682 | 433863682 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-3-04-02 |
| 2016 | FX042 | 433866809 | 433866809 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-3-04-03 |
| 2017 | FX042 | 433866805 | 433866805 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-3-04-04 |
| 2018 | FX042 | 433866808 | 433866808 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-3-06-02 |
| 2019 | FX042 | 433863695 | 433863695 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-3-06-06 |
| 2020 | FX042 | 433863693 | 433863693 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-3-07-02 |
| 2021 | FX042 | 433863696 | 433863696 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-3-07-03 |
| 2022 | FX042 | 433863697 | 433863697 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-3-08-01 |
| 2023 | FX042 | 433863698 | 433863698 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-3-08-02 |
| 2024 | FX042 | 433863699 | 433863699 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-3-08-03 |
| 2025 | FX042 | 433863700 | 433863700 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-3-08-04 |
| 2026 | FX042 | 433863701 | 433863701 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-3-08-05 |
| 2027 | FX042 | 433863702 | 433863702 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0004-3-08-06 |
| 2028 | FX042 | 433863703 | 433863703 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0007-1-01-03 |
| 2029 | FX042 | 433863704 | 433863704 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0007-1-01-05 |
| 2030 | FX042 | 433863705 | 433863705 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0007-1-02-01 |
| 2031 | FX042 | 433863706 | 433863706 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0007-1-02-02 |
| 2032 | FX042 | 433863707 | 433863707 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0007-1-02-08 |
| 2033 | FX042 | 433863708 | 433863708 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0007-1-03-04 |
| 2034 | FX042 | 433863690 | 433863690 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0012-2-02-02 |
| 2035 | FX042 | 433863689 | 433863689 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0018-2-05-07 |
| 2036 | FX042 | 433863691 | 433863691 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0019-2-03-09 |
| 2037 | FX042 | 368653499 | 368653499 | 10/28/2005 | 1.2 | LA-CR-01-1- L-0020-1-04-01 |
| 2038 | FX042 | 157641 | 373217023 | 10/28/2005 | 1.2 | LA-CR-01-1- L-0020-1-05-04 |
| 2039 | FX042 | 157658 | 373217022 | 10/28/2005 | 1.2 | LA-CR-01-1- L-0022-2-08-04 |
| 2040 | FX042 | 368654575 | 368654575 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-07-04 |
| 2041 | FX042 | 433863692 | 433863692 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0029-1-03-08 |
| 2042 | FX042 | 433863694 | 433863694 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0029-1-04-01 |
| 2043 | FX042 | 433863684 | 433863684 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0029-1-06-06 |
| 2044 | FX042 | 395654737 | 395654737 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-07-02 |
| 2045 | FX042 | 368654692 | 368654692 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-07-07 |
| 2046 | FX042 | 157733 | 373217018 | 10/28/2005 | 1.2 | LA-CR-01-1- L-0029-3-02-06 |
| 2047 | FX042 | 355399175 | 355399175 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-08-07 |
| 2048 | FX042 | 157662 | 373216993 | 10/28/2005 | 1.2 | LA-CR-01-1- L-0042-3-07-04 |
| 2049 | FX042 | 355405017 | 355405017 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-07-03 |
| 2050 | FX042 | 355405029 | 355405029 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-02-04 |
| 2051 | FX042 | 355405005 | 355405005 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-03-02 |
| 2052 | FX042 | 355405027 | 355405027 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-03-07 |
| 2053 | FX042 | 355405021 | 355405021 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-04-02 |
| 2054 | FX042 | 427271383 | 427271383 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-01-01 |
| 2055 | FX042 | 427271364 | 427271364 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-06-04 |
| 2056 | FX042 | 157635 | 373217002 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0017-2-03-08 |
| 2057 | FX042 | 157741 | 373217029 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0018-2-04-03 |
| 2058 | FX042 | 157649 | 373216986 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0018-2-06-02 |
| 2059 | FX042 | 70274 | 373210776 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0019-2-02-07 |
| 2060 | FX042 | 70281 | 373210762 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0019-2-02-09 |
| 2061 | FX042 | 65594 | 373210773 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0019-2-03-01 |
| 2062 | FX042 | 70341 | 373210783 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0019-2-03-02 |
| 2063 | FX042 | 70272 | 373210793 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0019-2-03-04 |
| 2064 | FX042 | 69966 | 373210765 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0019-3-04-02 |
| 2065 | FX042 | 65603 | 373209484 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0019-3-04-06 |
| 2066 | FX042 | 70277 | 373210772 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0019-3-05-05 |
| 2067 | FX042 | 70276 | 373210782 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0019-3-06-01 |
| 2068 | FX042 | 70348 | 373210790 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0019-3-06-04 |
| 2069 | FX042 | 65497 | 373210764 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0019-3-07-03 |
| 2070 | FX042 | 67001 | 373210760 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0019-3-07-05 |
| 2071 | FX042 | 70271 | 373210767 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0019-3-07-06 |
| 2072 | FX042 | 71154 | 373210787 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0019-3-08-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2073 | FX042 | 65664 | 373210785 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0019-3-08-04 |
| 2074 | FX042 | 67026 | 373210771 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0020-1-01-03 |
| 2075 | FX042 | 65574 | 373210757 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0020-2-06-02 |
| 2076 | FX042 | 66488 | 373210766 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0020-2-08-01 |
| 2077 | FX042 | 70343 | 373210780 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0021-1-07-09 |
| 2078 | FX042 | 66991 | 373210784 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0021-2-02-08 |
| 2079 | FX042 | 66493 | 373210770 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0021-2-02-09 |
| 2080 | FX042 | 70441 | 373210756 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0021-2-08-03 |
| 2081 | FX042 | 65596 | 373210768 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-2-04-09 |
| 2082 | FX042 | 71055 | 373210786 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-2-05-08 |
| 2083 | FX042 | 65576 | 373210791 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-2-08-01 |
| 2084 | FX042 | 70286 | 373210777 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-2-08-06 |
| 2085 | FX042 | 71046 | 373210761 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-2-08-08 |
| 2086 | FX042 | 70444 | 373210775 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-3-01-03 |
| 2087 | FX042 | 70342 | 373210781 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-3-01-04 |
| 2088 | FX042 | 71044 | 373210795 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-3-01-05 |
| 2089 | FX042 | 66313 | 373210778 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-3-01-06 |
| 2090 | FX042 | 71209 | 373209498 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-3-02-04 |
| 2091 | FX042 | 70275 | 373210769 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-3-02-06 |
| 2092 | FX042 | 66980 | 373210788 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-3-03-04 |
| 2093 | FX042 | 65553 | 373209500 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-07-01 |
| 2094 | FX042 | 71200 | 373209477 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-07-04 |
| 2095 | FX042 | 65568 | 373209480 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-07-05 |
| 2096 | FX042 | 70355 | 373209492 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-07-06 |
| 2097 | FX042 | 71063 | 373210752 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-07-07 |
| 2098 | FX042 | 71233 | 373209497 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-07-08 |
| 2099 | FX042 | 70377 | 373209470 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-08-01 |
| 2100 | FX042 | 71214 | 373209475 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-08-02 |
| 2101 | FX042 | 71157 | 373209485 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-08-03 |
| 2102 | FX042 | 70358 | 373210754 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-08-04 |
| 2103 | FX042 | 70344 | 373210755 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-08-05 |
| 2104 | FX042 | 71199 | 373209489 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-08-06 |
| 2105 | FX042 | 66091 | 373209474 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-08-07 |
| 2106 | FX042 | 71222 | 373209483 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-08-09 |
| 2107 | FX042 | 66998 | 373209496 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-2-01-01 |
| 2108 | FX042 | 65481 | 373210758 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-2-01-03 |
| 2109 | FX042 | 65663 | 373209467 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-2-01-04 |
| 2110 | FX042 | 70380 | 373209476 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-2-01-06 |
| 2111 | FX042 | 71235 | 373209493 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-2-01-07 |
| 2112 | FX042 | 71238 | 373210753 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-2-01-08 |
| 2113 | FX042 | 70346 | 373210759 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-2-02-01 |
| 2114 | FX042 | 66094 | 373209472 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-2-02-02 |
| 2115 | FX042 | 71062 | 373209469 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-2-02-03 |
| 2116 | FX042 | 71201 | 373209488 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-2-02-04 |
| 2117 | FX042 | 71149 | 373209491 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-2-02-05 |
| 2118 | FX042 | 71237 | 373209499 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-2-02-06 |
| 2119 | FX042 | 71161 | 373209471 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-2-02-07 |
| 2120 | FX042 | 71150 | 373209473 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-2-02-08 |
| 2121 | FX042 | 70357 | 373209486 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-2-03-02 |
| 2122 | FX042 | 65656 | 373209494 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-2-03-04 |
| 2123 | FX042 | 65572 | 373209478 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-2-03-05 |
| 2124 | FX042 | 65478 | 373209466 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-3-03-04 |
| 2125 | FX042 | 70352 | 373209481 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-3-05-06 |
| 2126 | FX042 | 71152 | 373209487 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-3-06-01 |
| 2127 | FX042 | 71064 | 373209495 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-3-07-01 |
| 2128 | FX042 | 66974 | 373209479 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-3-07-06 |
| 2129 | FX042 | 65567 | 373209468 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-3-08-01 |
| 2130 | FX042 | 71158 | 373209482 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-3-08-02 |
| 2131 | FX042 | 66975 | 373209490 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-3-08-06 |
| 2132 | FX042 | 71232 | 373210751 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0024-1-01-01 |
| 2133 | FX042 | 343805281 | 343805281 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-01-07 |
| 2134 | FX042 | 343805318 | 343805318 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-05-04 |
| 2135 | FX042 | 355405958 | 355405958 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-05-05 |
| 2136 | FX042 | 343805310 | 343805310 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-05-09 |
| 2137 | FX042 | 343805316 | 343805316 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-06-01 |
| 2138 | FX042 | 395654752 | 395654752 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-06-02 |
| 2139 | FX042 | 71611 | 373210871 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-2-07-08 |
| 2140 | FX042 | 71058 | 373210846 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-2-08-05 |
| 2141 | FX042 | 70373 | 373210843 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-2-08-07 |
| 2142 | FX042 | 67039 | 373210841 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-2-08-08 |
| 2143 | FX042 | 65566 | 373210857 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-2-08-09 |
| 2144 | FX042 | 66984 | 373210874 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-01-01 |
| 2145 | FX042 | 66224 | 373210868 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-01-02 |
| 2146 | FX042 | 65495 | 373210836 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-01-04 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2147 | FX042 | 71216 | 373210850 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-01-05 |
| 2148 | FX042 | 70438 | 373210856 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-01-06 |
| 2149 | FX042 | 69976 | 373210875 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-02-01 |
| 2150 | FX042 | 66308 | 373210865 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-02-02 |
| 2151 | FX042 | 69989 | 373210842 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-02-03 |
| 2152 | FX042 | 70365 | 373210840 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-02-04 |
| 2153 | FX042 | 70449 | 373210851 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-02-05 |
| 2154 | FX042 | 67007 | 373210873 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-02-06 |
| 2155 | FX042 | 71060 | 373210864 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-03-01 |
| 2156 | FX042 | 65491 | 373210838 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-03-03 |
| 2157 | FX042 | 70330 | 373210861 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-03-04 |
| 2158 | FX042 | 70443 | 373210858 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-03-05 |
| 2159 | FX042 | 67235 | 373210872 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-03-06 |
| 2160 | FX042 | 70323 | 373210866 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-04-01 |
| 2161 | FX042 | 69963 | 373210839 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-04-04 |
| 2162 | FX042 | 70351 | 373210860 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-05-01 |
| 2163 | FX042 | 70451 | 373210853 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-05-02 |
| 2164 | FX042 | 70442 | 373210869 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-05-03 |
| 2165 | FX042 | 70363 | 373210849 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-05-04 |
| 2166 | FX042 | 69969 | 373210837 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-05-05 |
| 2167 | FX042 | 71155 | 373210862 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-05-06 |
| 2168 | FX042 | 70379 | 373210855 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-06-01 |
| 2169 | FX042 | 70359 | 373210870 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-06-03 |
| 2170 | FX042 | 70376 | 373210848 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-06-04 |
| 2171 | FX042 | 71151 | 373210845 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-06-06 |
| 2172 | FX042 | 70478 | 373210863 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-07-01 |
| 2173 | FX042 | 70381 | 373210867 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-08-01 |
| 2174 | FX042 | 70353 | 373210847 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-08-02 |
| 2175 | FX042 | 70368 | 373210844 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-08-03 |
| 2176 | FX042 | 70347 | 373210852 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-08-04 |
| 2177 | FX042 | 67031 | 373210859 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-3-08-05 |
| 2178 | FX042 | 71933 | 373211563 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-01-01 |
| 2179 | FX042 | 72013 | 373211565 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-01-02 |
| 2180 | FX042 | 70283 | 373211551 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-01-06 |
| 2181 | FX042 | 72004 | 373211548 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-01-08 |
| 2182 | FX042 | 72011 | 373211552 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-01-09 |
| 2183 | FX042 | 71888 | 373211557 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-02-07 |
| 2184 | FX042 | 71784 | 373211558 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-03-03 |
| 2185 | FX042 | 71898 | 373211560 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-04-03 |
| 2186 | FX042 | 71891 | 373211564 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-04-07 |
| 2187 | FX042 | 71890 | 373211550 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-04-09 |
| 2188 | FX042 | 71777 | 373211542 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-05-04 |
| 2189 | FX042 | 70280 | 373211549 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-05-05 |
| 2190 | FX042 | 72012 | 373211562 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-05-06 |
| 2191 | FX042 | 72020 | 373211554 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-05-07 |
| 2192 | FX042 | 72015 | 373211553 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-06-01 |
| 2193 | FX042 | 141641 | 373211533 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-06-02 |
| 2194 | FX042 | 71912 | 373211559 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-06-03 |
| 2195 | FX042 | 71901 | 373211543 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-06-05 |
| 2196 | FX042 | 71921 | 373211561 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-06-06 |
| 2197 | FX042 | 71916 | 373211556 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-06-07 |
| 2198 | FX042 | 368654758 | 368654758 | 11/4/2005 | 1.2 | LA-CR-01-1- M-0031-1-07-03 |
| 2199 | FX042 | 71936 | 373211528 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-07-04 |
| 2200 | FX042 | 71943 | 373211531 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-07-05 |
| 2201 | FX042 | 71939 | 373211537 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-07-07 |
| 2202 | FX042 | 71924 | 373211540 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-07-09 |
| 2203 | FX042 | 71904 | 373211555 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-08-01 |
| 2204 | FX042 | 71146 | 373211530 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-08-02 |
| 2205 | FX042 | 71032 | 373211527 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-08-03 |
| 2206 | FX042 | 72009 | 373211534 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-08-04 |
| 2207 | FX042 | 71928 | 373211541 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-08-06 |
| 2208 | FX042 | 72007 | 373211545 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-1-08-07 |
| 2209 | FX042 | 72005 | 373211529 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-2-01-05 |
| 2210 | FX042 | 71029 | 373211526 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-2-01-09 |
| 2211 | FX042 | 72025 | 373211535 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-2-02-01 |
| 2212 | FX042 | 71776 | 373211536 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0031-2-02-02 |
| 2213 | FX042 | 71794 | 373211538 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0032-1-01-06 |
| 2214 | FX042 | 343805311 | 343805311 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0032-2-04-03 |
| 2215 | FX042 | 71929 | 373211532 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0032-2-06-07 |
| 2216 | FX042 | 71927 | 373211539 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0032-3-05-05 |
| 2217 | FX042 | 72021 | 373211544 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0032-3-07-01 |
| 2218 | FX042 | 72006 | 373211546 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-1-03-07 |
| 2219 | FX042 | 70345 | 373211547 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-1-04-03 |
| 2220 | FX042 | 70268 | 373210900 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-1-04-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2221 | FX042 | 65473 | 373210878 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-1-04-05 |
| 2222 | FX042 | 67006 | 373210889 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-1-04-07 |
| 2223 | FX042 | 71624 | 373210905 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-1-05-02 |
| 2224 | FX042 | 65578 | 373210917 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-1-05-03 |
| 2225 | FX042 | 100107 | 373210891 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-1-05-08 |
| 2226 | FX042 | 343805315 | 343805315 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0033-1-08-08 |
| 2227 | FX042 | 70279 | 373210880 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-2-01-05 |
| 2228 | FX042 | 71617 | 373210888 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-2-01-07 |
| 2229 | FX042 | 71631 | 373210897 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-2-02-03 |
| 2230 | FX042 | 65581 | 373210915 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-2-02-08 |
| 2231 | FX042 | 65077 | 395649401 | 11/29/2005 | 1.2 | LA-CR-01-1- M-0033-2-04-01 |
| 2232 | FX042 | 355405955 | 355405955 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0033-2-04-03 |
| 2233 | FX042 | 71621 | 373210901 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-2-04-08 |
| 2234 | FX042 | 71626 | 373210883 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-2-05-01 |
| 2235 | FX042 | 67255 | 373210884 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-2-06-01 |
| 2236 | FX042 | 67253 | 373210896 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-2-06-08 |
| 2237 | FX042 | 343805313 | 343805313 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0033-2-06-09 |
| 2238 | FX042 | 71144 | 373210914 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-2-07-01 |
| 2239 | FX042 | 70278 | 373210895 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-2-07-03 |
| 2240 | FX042 | 72232 | 373210877 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-2-07-08 |
| 2241 | FX042 | 67010 | 373210892 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-2-08-04 |
| 2242 | FX042 | 355405963 | 355405963 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0033-2-08-05 |
| 2243 | FX042 | 67030 | 373210902 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-3-01-03 |
| 2244 | FX042 | 71234 | 373210910 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-3-02-03 |
| 2245 | FX042 | 65658 | 373210907 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-3-03-06 |
| 2246 | FX042 | 67016 | 373210876 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-3-04-03 |
| 2247 | FX042 | 70273 | 373210893 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-3-06-05 |
| 2248 | FX042 | 67009 | 373210898 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-3-06-06 |
| 2249 | FX042 | 66454 | 373210909 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-3-07-04 |
| 2250 | FX042 | 70267 | 373210894 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-3-07-06 |
| 2251 | FX042 | 71620 | 373210881 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0033-3-08-02 |
| 2252 | FX042 | 67047 | 373210885 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-01-08 |
| 2253 | FX042 | 71623 | 373210899 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-01-09 |
| 2254 | FX042 | 65639 | 373210913 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-02-01 |
| 2255 | FX042 | 71616 | 373210906 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-02-02 |
| 2256 | FX042 | 71629 | 373210882 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-02-03 |
| 2257 | FX042 | 67258 | 373210886 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-02-04 |
| 2258 | FX042 | 71632 | 373210903 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-02-05 |
| 2259 | FX042 | 71219 | 373210916 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-02-06 |
| 2260 | FX042 | 67243 | 373210890 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-02-07 |
| 2261 | FX042 | 66986 | 373210879 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-02-08 |
| 2262 | FX042 | 71622 | 373210887 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-03-01 |
| 2263 | FX042 | 71614 | 373210904 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-03-02 |
| 2264 | FX042 | 71625 | 373210908 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-03-03 |
| 2265 | FX042 | 70439 | 373210825 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-03-04 |
| 2266 | FX042 | 70374 | 373210815 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-03-05 |
| 2267 | FX042 | 70322 | 373210822 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-03-06 |
| 2268 | FX042 | 70354 | 373210810 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-03-07 |
| 2269 | FX042 | 70356 | 373210801 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-03-08 |
| 2270 | FX042 | 70350 | 373210804 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-04-02 |
| 2271 | FX042 | 71047 | 373210802 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-04-03 |
| 2272 | FX042 | 70263 | 373210819 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-04-04 |
| 2273 | FX042 | 71036 | 373210799 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-04-05 |
| 2274 | FX042 | 71147 | 373210828 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-04-07 |
| 2275 | FX042 | 71059 | 373210797 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-04-09 |
| 2276 | FX042 | 70361 | 373210803 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-05-02 |
| 2277 | FX042 | 70289 | 373210816 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-05-04 |
| 2278 | FX042 | 71037 | 373210800 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-05-05 |
| 2279 | FX042 | 70447 | 373210814 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-05-06 |
| 2280 | FX042 | 65498 | 373210824 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-05-07 |
| 2281 | FX042 | 70364 | 373210806 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-05-08 |
| 2282 | FX042 | 69988 | 373210823 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-05-09 |
| 2283 | FX042 | 71039 | 373210809 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-06-01 |
| 2284 | FX042 | 70382 | 373210812 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-06-02 |
| 2285 | FX042 | 69967 | 373210833 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-06-03 |
| 2286 | FX042 | 70372 | 373210796 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-06-04 |
| 2287 | FX042 | 69990 | 373210820 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-06-05 |
| 2288 | FX042 | 70446 | 373210798 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-06-07 |
| 2289 | FX042 | 67027 | 373210829 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-06-08 |
| 2290 | FX042 | 71053 | 373210832 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-06-09 |
| 2291 | FX042 | 71474 | 373210827 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-07-01 |
| 2292 | FX042 | 70371 | 373210821 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-07-02 |
| 2293 | FX042 | 70370 | 373210807 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-07-03 |
| 2294 | FX042 | 71211 | 373210831 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2295 | FX042 | 71050 | 373210835 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-1-08-03 |
| 2296 | FX042 | 71045 | 373210834 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-2-01-01 |
| 2297 | FX042 | 71038 | 373210808 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-2-01-02 |
| 2298 | FX042 | 69971 | 373210818 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-2-01-04 |
| 2299 | FX042 | 67054 | 373210830 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-2-01-05 |
| 2300 | FX042 | 71475 | 373210826 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-2-01-06 |
| 2301 | FX042 | 70445 | 373210805 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-2-01-07 |
| 2302 | FX042 | 71052 | 373210817 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-2-02-01 |
| 2303 | FX042 | 70440 | 373210811 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-2-02-07 |
| 2304 | FX042 | 343805312 | 343805312 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0034-2-03-06 |
| 2305 | FX042 | 71619 | 373209573 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-2-04-01 |
| 2306 | FX042 | 72002 | 373209563 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-2-04-09 |
| 2307 | FX042 | 65646 | 373209551 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-2-05-01 |
| 2308 | FX042 | 66997 | 373209543 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-2-05-08 |
| 2309 | FX042 | 65637 | 373209539 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-2-06-05 |
| 2310 | FX042 | 71610 | 373209572 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-2-07-01 |
| 2311 | FX042 | 72217 | 373209560 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-2-08-02 |
| 2312 | FX042 | 71759 | 373209553 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-2-08-07 |
| 2313 | FX042 | 72000 | 373209536 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-01-01 |
| 2314 | FX042 | 355405961 | 355405961 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0034-3-01-03 |
| 2315 | FX042 | 157730 | 373216985 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0034-3-02-04 |
| 2316 | FX042 | 72218 | 373209558 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-03-01 |
| 2317 | FX042 | 66222 | 373209574 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-03-02 |
| 2318 | FX042 | 71599 | 373209566 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-03-03 |
| 2319 | FX042 | 66994 | 373209547 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-03-04 |
| 2320 | FX042 | 66979 | 373209541 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-03-05 |
| 2321 | FX042 | 71994 | 373209540 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-03-06 |
| 2322 | FX042 | 72233 | 373209568 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-04-01 |
| 2323 | FX042 | 69974 | 373209562 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-04-02 |
| 2324 | FX042 | 66492 | 373209554 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-04-03 |
| 2325 | FX042 | 65643 | 373209544 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-04-04 |
| 2326 | FX042 | 71988 | 373209557 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-04-05 |
| 2327 | FX042 | 67234 | 373209570 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-04-06 |
| 2328 | FX042 | 71989 | 373209564 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-05-01 |
| 2329 | FX042 | 71889 | 373209548 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-05-02 |
| 2330 | FX042 | 72001 | 373209537 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-05-03 |
| 2331 | FX042 | 72225 | 373209559 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-05-04 |
| 2332 | FX042 | 72237 | 373209571 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-05-05 |
| 2333 | FX042 | 72003 | 373209561 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-05-06 |
| 2334 | FX042 | 71899 | 373209546 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-06-01 |
| 2335 | FX042 | 71995 | 373209538 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-06-02 |
| 2336 | FX042 | 71613 | 373209556 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-06-04 |
| 2337 | FX042 | 72236 | 373209575 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-06-05 |
| 2338 | FX042 | 71630 | 373209565 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-06-06 |
| 2339 | FX042 | 71190 | 373209552 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-07-01 |
| 2340 | FX042 | 71186 | 373209550 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-07-02 |
| 2341 | FX042 | 67233 | 373209555 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-07-03 |
| 2342 | FX042 | 71596 | 373209569 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-07-04 |
| 2343 | FX042 | 72240 | 373209567 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-07-05 |
| 2344 | FX042 | 71191 | 373209545 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-07-06 |
| 2345 | FX042 | 66988 | 373209542 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-08-01 |
| 2346 | FX042 | 71987 | 373209549 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-08-02 |
| 2347 | FX042 | 71900 | 373209739 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-07-06 |
| 2348 | FX042 | 71056 | 373209743 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-07-07 |
| 2349 | FX042 | 71959 | 373211508 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-07-08 |
| 2350 | FX042 | 71145 | 373211520 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-07-09 |
| 2351 | FX042 | 69968 | 373211521 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-08-01 |
| 2352 | FX042 | 67019 | 373209738 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-08-02 |
| 2353 | FX042 | 69960 | 373211512 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-3-07-04 |
| 2354 | FX042 | 69986 | 373211513 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0036-3-08-01 |
| 2355 | FX042 | 71212 | 373211519 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-1-01-09 |
| 2356 | FX042 | 71054 | 373211523 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-1-02-03 |
| 2357 | FX042 | 67004 | 373209737 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-1-02-07 |
| 2358 | FX042 | 71051 | 373211522 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-1-05-04 |
| 2359 | FX042 | 71760 | 373211509 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-2-03-07 |
| 2360 | FX042 | 355405957 | 355405957 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0037-2-04-06 |
| 2361 | FX042 | 120509 | 395649429 | 11/29/2005 | 1.2 | LA-CR-01-1- M-0037-2-06-06 |
| 2362 | FX042 | 69964 | 373211518 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-2-07-01 |
| 2363 | FX042 | 69962 | 373211525 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-2-07-03 |
| 2364 | FX042 | 71042 | 373211516 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-2-08-01 |
| 2365 | FX042 | 71753 | 373209747 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-2-08-02 |
| 2366 | FX042 | 141639 | 373211505 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-2-08-04 |
| 2367 | FX042 | 71961 | 373211506 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-2-08-05 |
| 2368 | FX042 | 70369 | 373211511 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-2-08-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2369 | FX042 | 71040 | 373211503 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-2-08-09 |
| 2370 | FX042 | 71049 | 373211515 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-01-06 |
| 2371 | FX042 | 71030 | 373209750 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-03-04 |
| 2372 | FX042 | 71745 | 373209735 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-03-05 |
| 2373 | FX042 | 71756 | 373209741 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-03-06 |
| 2374 | FX042 | 69973 | 373211502 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-04-02 |
| 2375 | FX042 | 71048 | 373211514 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-04-03 |
| 2376 | FX042 | 69985 | 373209745 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-04-04 |
| 2377 | FX042 | 70287 | 373211501 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-04-05 |
| 2378 | FX042 | 71758 | 373209742 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-04-06 |
| 2379 | FX042 | 69965 | 373211517 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-05-01 |
| 2380 | FX042 | 71761 | 373209749 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-05-03 |
| 2381 | FX042 | 71734 | 373211504 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-05-05 |
| 2382 | FX042 | 67246 | 373209740 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-06-02 |
| 2383 | FX042 | 70367 | 373209744 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-06-03 |
| 2384 | FX042 | 141638 | 373211507 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-06-04 |
| 2385 | FX042 | 71747 | 373209748 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-06-05 |
| 2386 | FX042 | 71728 | 373209746 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-07-01 |
| 2387 | FX042 | 69972 | 373211510 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-07-04 |
| 2388 | FX042 | 69970 | 373211524 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-07-06 |
| 2389 | FX042 | 65644 | 373210928 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-08-03 |
| 2390 | FX042 | 65634 | 373210936 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-08-04 |
| 2391 | FX042 | 71031 | 373210930 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0037-3-08-06 |
| 2392 | FX042 | 71236 | 373210950 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0038-1-01-04 |
| 2393 | FX042 | 70450 | 373210938 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0038-1-01-07 |
| 2394 | FX042 | 395654753 | 395654753 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-1-08-04 |
| 2395 | FX042 | 355405956 | 355405956 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-1-08-05 |
| 2396 | FX042 | 355404718 | 355404718 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-1-08-07 |
| 2397 | FX042 | 355404719 | 355404719 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-1-08-08 |
| 2398 | FX042 | 343805317 | 343805317 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-01-01 |
| 2399 | FX042 | 355405100 | 355405100 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-01-08 |
| 2400 | FX042 | 65641 | 373210911 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0038-2-02-03 |
| 2401 | FX042 | 355405083 | 355405083 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-03-04 |
| 2402 | FX042 | 355405103 | 355405103 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-04-01 |
| 2403 | FX042 | 355405090 | 355405090 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-04-05 |
| 2404 | FX042 | 355405114 | 355405114 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-05-04 |
| 2405 | FX042 | 355405120 | 355405120 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-06-09 |
| 2406 | FX042 | 355405126 | 355405126 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-08-01 |
| 2407 | FX042 | 355405089 | 355405089 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-01-05 |
| 2408 | FX042 | 355404450 | 355404450 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-02-06 |
| 2409 | FX042 | 355404441 | 355404441 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-03-01 |
| 2410 | FX042 | 66495 | 373210937 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0038-3-03-05 |
| 2411 | FX042 | 355404452 | 355404452 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-04-01 |
| 2412 | FX042 | 65642 | 373210927 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0038-3-05-05 |
| 2413 | FX042 | 72239 | 373210946 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0038-3-07-01 |
| 2414 | FX042 | 72216 | 373210939 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0039-1-01-06 |
| 2415 | FX042 | 355404456 | 355404456 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-04-05 |
| 2416 | FX042 | 355404420 | 355404420 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-07-02 |
| 2417 | FX042 | 355404412 | 355404412 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-07-03 |
| 2418 | FX042 | 355405051 | 355405051 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-07-01 |
| 2419 | FX042 | 355405074 | 355405074 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-1-01-06 |
| 2420 | FX042 | 355405071 | 355405071 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-1-05-03 |
| 2421 | FX042 | 355405072 | 355405072 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-1-06-02 |
| 2422 | FX042 | 71228 | 373210912 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0040-2-01-04 |
| 2423 | FX042 | 71041 | 373210922 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0040-2-06-05 |
| 2424 | FX042 | 71230 | 373210935 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0040-2-06-08 |
| 2425 | FX042 | 72222 | 373210949 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0040-2-07-07 |
| 2426 | FX042 | 355405079 | 355405079 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-3-05-05 |
| 2427 | FX042 | 70479 | 373210940 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0041-1-01-05 |
| 2428 | FX042 | 71142 | 373210945 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0041-1-05-01 |
| 2429 | FX042 | 66453 | 373210944 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0041-1-05-03 |
| 2430 | FX042 | 71043 | 373210921 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0041-2-05-02 |
| 2431 | FX042 | 71229 | 373210952 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0041-3-02-02 |
| 2432 | FX042 | 70378 | 373210934 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0041-3-02-03 |
| 2433 | FX042 | 71218 | 373210942 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0041-3-03-03 |
| 2434 | FX042 | 65579 | 373210918 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0041-3-03-06 |
| 2435 | FX042 | 71035 | 373210924 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0041-3-04-06 |
| 2436 | FX042 | 65577 | 373210948 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0041-3-06-03 |
| 2437 | FX042 | 72251 | 373210941 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0041-3-07-02 |
| 2438 | FX042 | 65640 | 373210954 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0041-3-08-03 |
| 2439 | FX042 | 71143 | 373210919 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0041-3-08-05 |
| 2440 | FX042 | 65588 | 373210925 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-1-01-07 |
| 2441 | FX042 | 72214 | 373210947 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-1-01-08 |
| 2442 | FX042 | 70487 | 373210933 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-1-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2443 | FX042 | 71140 | 373210955 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-1-02-01 |
| 2444 | FX042 | 67024 | 373210943 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-1-03-04 |
| 2445 | FX042 | 71231 | 373210923 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-1-03-07 |
| 2446 | FX042 | 65501 | 373210990 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-1-03-09 |
| 2447 | FX042 | 66989 | 373210987 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-1-04-05 |
| 2448 | FX042 | 72226 | 373210972 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-1-05-02 |
| 2449 | FX042 | 141592 | 373210960 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-1-06-01 |
| 2450 | FX042 | 65660 | 373210991 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-1-06-05 |
| 2451 | FX042 | 72248 | 373210975 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-1-06-09 |
| 2452 | FX042 | 65592 | 373210969 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-1-07-01 |
| 2453 | FX042 | 72231 | 373210973 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-1-07-05 |
| 2454 | FX042 | 70477 | 373210971 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-1-08-05 |
| 2455 | FX042 | 72228 | 373210995 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-1-08-09 |
| 2456 | FX042 | 65486 | 373210989 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-01-02 |
| 2457 | FX042 | 70324 | 373210957 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-03-02 |
| 2458 | FX042 | 72234 | 373210981 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-03-07 |
| 2459 | FX042 | 65571 | 373210964 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-03-09 |
| 2460 | FX042 | 71188 | 373210994 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-04-01 |
| 2461 | FX042 | 65647 | 373210974 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-04-02 |
| 2462 | FX042 | 67231 | 373210993 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-04-05 |
| 2463 | FX042 | 71194 | 373210985 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-04-06 |
| 2464 | FX042 | 72213 | 373210959 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-04-08 |
| 2465 | FX042 | 65652 | 373210961 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-05-03 |
| 2466 | FX042 | 67029 | 373210988 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-05-04 |
| 2467 | FX042 | 70481 | 373210956 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-05-06 |
| 2468 | FX042 | 65661 | 373210984 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-05-07 |
| 2469 | FX042 | 71848 | 373210980 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-06-01 |
| 2470 | FX042 | 65586 | 373210962 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-06-03 |
| 2471 | FX042 | 67013 | 373210977 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-06-05 |
| 2472 | FX042 | 70325 | 373210967 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-06-06 |
| 2473 | FX042 | 66305 | 373210983 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-06-07 |
| 2474 | FX042 | 72249 | 373210979 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-06-09 |
| 2475 | FX042 | 70328 | 373210963 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-07-01 |
| 2476 | FX042 | 72230 | 373210976 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-07-03 |
| 2477 | FX042 | 70483 | 373210968 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-2-08-03 |
| 2478 | FX042 | 66996 | 373210986 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0042-3-07-03 |
| 2479 | FX042 | 72250 | 373210978 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-1-01-01 |
| 2480 | FX042 | 72241 | 373210970 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-1-02-02 |
| 2481 | FX042 | 72224 | 373210966 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-1-02-06 |
| 2482 | FX042 | 70331 | 373210958 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-1-03-09 |
| 2483 | FX042 | 72242 | 373210982 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-1-04-05 |
| 2484 | FX042 | 72246 | 373210965 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-1-05-08 |
| 2485 | FX042 | 72223 | 373210992 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-1-06-01 |
| 2486 | FX042 | 120525 | 395649437 | 11/29/2005 | 1.2 | LA-CR-01-1- M-0046-1-06-04 |
| 2487 | FX042 | 157619 | 373217007 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-03-09 |
| 2488 | FX042 | 157632 | 373216992 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-04-02 |
| 2489 | FX042 | 157644 | 373217001 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-04-03 |
| 2490 | FX042 | 157737 | 373217030 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-04-04 |
| 2491 | FX042 | 157668 | 373217028 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-04-08 |
| 2492 | FX042 | 157037 | 373216984 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-05-01 |
| 2493 | FX042 | 157654 | 373216987 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-05-04 |
| 2494 | FX042 | 157726 | 373216989 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-05-06 |
| 2495 | FX042 | 157889 | 373216999 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-05-07 |
| 2496 | FX042 | 157599 | 373217031 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-05-09 |
| 2497 | FX042 | 157807 | 373217015 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-06-01 |
| 2498 | FX042 | 157540 | 373216983 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-06-02 |
| 2499 | FX042 | 157738 | 373217016 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-06-03 |
| 2500 | FX042 | 157030 | 373216990 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-06-05 |
| 2501 | FX042 | 157033 | 373217003 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-06-07 |
| 2502 | FX042 | 157883 | 373217019 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-06-08 |
| 2503 | FX042 | 157799 | 373217014 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-07-01 |
| 2504 | FX042 | 157029 | 373216982 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-07-04 |
| 2505 | FX042 | 157647 | 373217012 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-07-05 |
| 2506 | FX042 | 157638 | 373216991 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-07-06 |
| 2507 | FX042 | 157806 | 373217005 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-07-07 |
| 2508 | FX042 | 157808 | 373217027 | 10/28/2005 | 1.2 | LA-CR-01-1- M-0047-1-07-08 |
| 2509 | FX042 | 72220 | 373209510 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-08-05 |
| 2510 | FX042 | 72247 | 373209501 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-08-06 |
| 2511 | FX042 | 67265 | 373209530 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-08-07 |
| 2512 | FX042 | 66995 | 373209528 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-08-08 |
| 2513 | FX042 | 67028 | 373209509 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-08-09 |
| 2514 | FX042 | 67260 | 373209516 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-2-01-01 |
| 2515 | FX042 | 71174 | 373209523 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-2-01-02 |
| 2516 | FX042 | 65655 | 373210996 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-2-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2517 | FX042 | 71184 | 373210999 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-2-01-04 |
| 2518 | FX042 | 72229 | 373209513 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-2-01-05 |
| 2519 | FX042 | 65653 | 373209512 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-2-01-09 |
| 2520 | FX042 | 65648 | 373209503 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-3-03-07 |
| 2521 | FX042 | 67263 | 373209527 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-1-01-03 |
| 2522 | FX042 | 67257 | 373209526 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-1-02-07 |
| 2523 | FX042 | 71185 | 373209520 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-1-02-08 |
| 2524 | FX042 | 66990 | 373209505 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-1-03-04 |
| 2525 | FX042 | 67239 | 373209529 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-1-04-08 |
| 2526 | FX042 | 72227 | 373211000 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-1-05-04 |
| 2527 | FX042 | 71178 | 373209532 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-1-05-06 |
| 2528 | FX042 | 71897 | 373209519 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-1-06-09 |
| 2529 | FX042 | 65570 | 373209508 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-1-07-02 |
| 2530 | FX042 | 65591 | 373209504 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-1-07-04 |
| 2531 | FX042 | 72238 | 373209533 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-1-07-06 |
| 2532 | FX042 | 67045 | 373209525 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-1-08-07 |
| 2533 | FX042 | 67262 | 373209515 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-2-01-05 |
| 2534 | FX042 | 71173 | 373209507 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-2-01-06 |
| 2535 | FX042 | 71176 | 373209522 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-2-03-04 |
| 2536 | FX042 | 71627 | 373209531 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-2-03-09 |
| 2537 | FX042 | 65489 | 373209535 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-2-04-04 |
| 2538 | FX042 | 71990 | 373209518 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-2-05-01 |
| 2539 | FX042 | 72235 | 373209506 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-2-06-05 |
| 2540 | FX042 | 67254 | 373209502 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-2-06-07 |
| 2541 | FX042 | 71217 | 373209524 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-2-07-01 |
| 2542 | FX042 | 72221 | 373210998 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-2-07-04 |
| 2543 | FX042 | 67011 | 373209514 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-2-07-06 |
| 2544 | FX042 | 67259 | 373209511 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-2-08-04 |
| 2545 | FX042 | 67025 | 373209521 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-3-02-06 |
| 2546 | FX042 | 66976 | 373210997 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0048-3-08-05 |
| 2547 | FX042 | 355405038 | 355405038 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-01-01 |
| 2548 | FX042 | 67261 | 373209534 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0001-1-08-09 |
| 2549 | FX042 | 71208 | 373209703 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0001-2-01-03 |
| 2550 | FX042 | 71153 | 373209721 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0001-2-01-08 |
| 2551 | FX042 | 67052 | 373209718 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0001-2-02-02 |
| 2552 | FX042 | 66985 | 373209724 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0001-2-06-01 |
| 2553 | FX042 | 70375 | 373209723 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0001-2-07-09 |
| 2554 | FX042 | 71066 | 373209702 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0001-3-02-05 |
| 2555 | FX042 | 66987 | 373209705 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0001-3-03-01 |
| 2556 | FX042 | 368654790 | 368654790 | 11/4/2005 | 1.2 | LA-CR-01-1- N-0001-3-04-04 |
| 2557 | FX042 | 67061 | 373209706 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0001-3-04-06 |
| 2558 | FX042 | 141653 | 373209729 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0001-3-06-04 |
| 2559 | FX042 | 71061 | 373209731 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0001-3-06-05 |
| 2560 | FX042 | 368654759 | 368654759 | 11/4/2005 | 1.2 | LA-CR-01-1- N-0002-1-05-04 |
| 2561 | FX042 | 368654783 | 368654783 | 11/4/2005 | 1.2 | LA-CR-01-1- N-0002-1-05-06 |
| 2562 | FX042 | 71207 | 373209701 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0002-2-03-01 |
| 2563 | FX042 | 67048 | 373209704 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0002-2-04-05 |
| 2564 | FX042 | 71177 | 373209728 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0002-2-05-02 |
| 2565 | FX042 | 71065 | 373209722 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0002-3-06-01 |
| 2566 | FX042 | 71204 | 373209730 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-1-01-06 |
| 2567 | FX042 | 71148 | 373209697 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-1-02-05 |
| 2568 | FX042 | 157805 | 373217013 | 10/28/2005 | 1.2 | LA-CR-01-1- N-0003-1-05-08 |
| 2569 | FX042 | 71205 | 373209698 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-2-01-06 |
| 2570 | FX042 | 71458 | 373209708 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-2-01-07 |
| 2571 | FX042 | 67244 | 373209699 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-2-01-09 |
| 2572 | FX042 | 66993 | 373209700 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-2-03-04 |
| 2573 | FX042 | 71911 | 373209733 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-2-03-05 |
| 2574 | FX042 | 66999 | 373209725 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-2-04-04 |
| 2575 | FX042 | 66992 | 373209707 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-2-04-09 |
| 2576 | FX042 | 71213 | 373209711 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-2-06-09 |
| 2577 | FX042 | 71057 | 373209713 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-3-03-05 |
| 2578 | FX042 | 67003 | 373209726 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-3-03-06 |
| 2579 | FX042 | 67240 | 373209719 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-3-04-01 |
| 2580 | FX042 | 66225 | 373209727 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-3-04-02 |
| 2581 | FX042 | 67057 | 373209716 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-3-04-03 |
| 2582 | FX042 | 70360 | 373209714 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-3-04-04 |
| 2583 | FX042 | 65472 | 373209736 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-3-04-05 |
| 2584 | FX042 | 71892 | 373209732 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-3-04-06 |
| 2585 | FX042 | 67055 | 373209734 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-3-05-01 |
| 2586 | FX042 | 71203 | 373209717 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-3-05-02 |
| 2587 | FX042 | 71206 | 373209715 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-3-05-03 |
| 2588 | FX042 | 67000 | 373209720 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-3-05-04 |
| 2589 | FX042 | 67247 | 373209712 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-3-05-05 |
| 2590 | FX042 | 70366 | 373209696 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-3-06-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2591 | FX042 | 65492 | 373209710 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-3-06-03 |
| 2592 | FX042 | 71215 | 373209709 | 8/30/2005 | 1.2 | LA-CR-01-1- N-0003-3-06-05 |
| 2593 | FX042 | 123975 | 395649418 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0004-2-01-07 |
| 2594 | FX042 | 157736 | 373216988 | 10/28/2005 | 1.2 | LA-CR-01-1- N-0004-2-02-03 |
| 2595 | FX042 | 355404480 | 355404480 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-2-02-04 |
| 2596 | FX042 | 123978 | 395649411 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0004-2-05-02 |
| 2597 | FX042 | 157734 | 373217011 | 10/28/2005 | 1.2 | LA-CR-01-1- N-0004-2-05-04 |
| 2598 | FX042 | 157384 | 373216997 | 10/28/2005 | 1.2 | LA-CR-01-1- N-0004-2-06-04 |
| 2599 | FX042 | 59172 | 395645771 | 10/28/2005 | 1.2 | LA-CR-01-1- N-0004-2-07-05 |
| 2600 | FX042 | 157381 | 373216995 | 10/28/2005 | 1.2 | LA-CR-01-1- N-0004-3-01-01 |
| 2601 | FX042 | 120501 | 395649436 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0007-1-06-07 |
| 2602 | FX042 | 123979 | 395649428 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0008-2-06-07 |
| 2603 | FX042 | 123973 | 395649419 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0008-2-06-08 |
| 2604 | FX042 | 123996 | 395649412 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0008-2-07-03 |
| 2605 | FX042 | 65106 | 395649398 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0008-2-07-05 |
| 2606 | FX042 | 65212 | 395649395 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0008-3-03-03 |
| 2607 | FX042 | 120497 | 395649435 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0008-3-04-03 |
| 2608 | FX042 | 123994 | 395649427 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0008-3-05-03 |
| 2609 | FX042 | 123990 | 395649421 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0008-3-06-02 |
| 2610 | FX042 | 123991 | 395649413 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0008-3-06-03 |
| 2611 | FX042 | 66215 | 395649400 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0008-3-06-04 |
| 2612 | FX042 | 65121 | 395649396 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0008-3-07-02 |
| 2613 | FX042 | 157890 | 373217026 | 10/28/2005 | 1.2 | LA-CR-01-1- N-0009-1-02-01 |
| 2614 | FX042 | 124029 | 395649434 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0009-1-03-05 |
| 2615 | FX042 | 355399603 | 355399603 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-03-04 |
| 2616 | FX042 | 157746 | 373217025 | 10/28/2005 | 1.2 | LA-CR-01-1- N-0010-1-05-08 |
| 2617 | FX042 | 368654771 | 368654771 | 11/4/2005 | 1.2 | LA-CR-01-1- N-0010-2-03-09 |
| 2618 | FX042 | 355399140 | 355399140 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-1-04-08 |
| 2619 | FX042 | 427271301 | 427271301 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0017-3-08-04 |
| 2620 | FX042 | 427271338 | 427271338 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-1-02-07 |
| 2621 | FX042 | 123971 | 395649424 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0021-3-01-05 |
| 2622 | FX042 | 157633 | 373217008 | 10/28/2005 | 1.2 | LA-CR-01-1- N-0022-1-02-05 |
| 2623 | FX042 | 368654524 | 368654524 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0022-1-04-03 |
| 2624 | FX042 | 157035 | 373217010 | 10/28/2005 | 1.2 | LA-CR-01-1- N-0027-3-02-06 |
| 2625 | FX042 | 124000 | 395649420 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0027-3-04-02 |
| 2626 | FX042 | 157670 | 373217009 | 10/28/2005 | 1.2 | LA-CR-01-1- N-0029-1-05-04 |
| 2627 | FX042 | 368654530 | 368654530 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0033-2-02-03 |
| 2628 | FX042 | 368654539 | 368654539 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0035-3-04-02 |
| 2629 | FX042 | 343805400 | 343805400 | 9/14/2006 | 1.2 | LA-CR-01-1- N-0036-2-03-09 |
| 2630 | FX042 | 123977 | 395649409 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0037-2-04-09 |
| 2631 | FX042 | 368654503 | 368654503 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0039-2-06-01 |
| 2632 | FX042 | 123845 | 395649402 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0040-1-08-03 |
| 2633 | FX042 | 65115 | 395649394 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0042-1-05-04 |
| 2634 | FX042 | 120493 | 395649432 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0042-1-07-08 |
| 2635 | FX042 | 123989 | 395649424 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0042-1-08-04 |
| 2636 | FX042 | 123988 | 395649415 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0042-2-06-08 |
| 2637 | FX042 | 123970 | 395649408 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0042-2-08-05 |
| 2638 | FX042 | 123957 | 395649403 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0042-3-01-04 |
| 2639 | FX042 | 66201 | 395649390 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0045-1-02-08 |
| 2640 | FX042 | 124044 | 395649430 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0045-2-05-02 |
| 2641 | FX042 | 123983 | 395649423 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0045-2-08-02 |
| 2642 | FX042 | 123987 | 395649414 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0045-3-05-04 |
| 2643 | FX042 | 123972 | 395649407 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0045-3-07-03 |
| 2644 | FX042 | 123848 | 395649405 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0045-3-07-04 |
| 2645 | FX042 | 60950 | 395649391 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0046-1-01-05 |
| 2646 | FX042 | 157727 | 373216996 | 10/28/2005 | 1.2 | LA-CR-01-1- N-0046-2-07-08 |
| 2647 | FX042 | 120500 | 395649431 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0046-3-04-03 |
| 2648 | FX042 | 123969 | 395649425 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0046-3-05-05 |
| 2649 | FX042 | 123992 | 395649416 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0046-3-06-02 |
| 2650 | FX042 | 72034 | 395649410 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0046-3-06-05 |
| 2651 | FX042 | 123847 | 395649406 | 11/29/2005 | 1.2 | LA-CR-01-1- N-0046-3-08-01 |
| 2652 | FX042 | 157811 | 373217020 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0001-1-01-08 |
| 2653 | FX042 | 157659 | 373217024 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0001-2-06-09 |
| 2654 | FX042 | 104589 | 395647988 | 11/4/2005 | 1.2 | LA-CR-01-1- P-0001-2-07-04 |
| 2655 | FX042 | 103868 | 395647989 | 11/4/2005 | 1.2 | LA-CR-01-1- P-0001-2-08-01 |
| 2656 | FX042 | 368654751 | 368654751 | 11/4/2005 | 1.2 | LA-CR-01-1- P-0001-2-08-03 |
| 2657 | FX042 | 368654775 | 368654775 | 11/4/2005 | 1.2 | LA-CR-01-1- P-0001-2-08-04 |
| 2658 | FX042 | 368654791 | 368654791 | 11/4/2005 | 1.2 | LA-CR-01-1- P-0001-2-08-06 |
| 2659 | FX042 | 157884 | 373217021 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0001-3-01-01 |
| 2660 | FX042 | 368654786 | 368654786 | 11/4/2005 | 1.2 | LA-CR-01-1- P-0001-3-01-03 |
| 2661 | FX042 | 368654760 | 368654760 | 11/4/2005 | 1.2 | LA-CR-01-1- P-0001-3-01-06 |
| 2662 | FX042 | 368654769 | 368654769 | 11/4/2005 | 1.2 | LA-CR-01-1- P-0001-3-02-03 |
| 2663 | FX042 | 368654777 | 368654777 | 11/4/2005 | 1.2 | LA-CR-01-1- P-0001-3-02-04 |
| 2664 | FX042 | 368654785 | 368654785 | 11/4/2005 | 1.2 | LA-CR-01-1- P-0001-3-02-05 |

|      | A     | B         | C         | D          | E   | F                          |
|------|-------|-----------|-----------|------------|-----|----------------------------|
| 2665 | FX042 | 368654793 | 368654793 | 11/4/2005  | 1.2 | LA-CR-01-1- P-0001-3-03-03 |
| 2666 | FX042 | 368654762 | 368654762 | 11/4/2005  | 1.2 | LA-CR-01-1- P-0001-3-03-04 |
| 2667 | FX042 | 157028    | 373217017 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0002-1-07-02 |
| 2668 | FX042 | 355403744 | 355403744 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0002-3-07-01 |
| 2669 | FX042 | 427267517 | 427267517 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0002-3-07-04 |
| 2670 | FX042 | 111926    | 395649392 | 11/29/2005 | 1.2 | LA-CR-01-1- P-0003-1-04-04 |
| 2671 | FX042 | 427267502 | 427267502 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0004-2-03-04 |
| 2672 | FX042 | 355405243 | 355405243 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0004-2-06-02 |
| 2673 | FX042 | 355405241 | 355405241 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0004-2-07-01 |
| 2674 | FX042 | 427267576 | 427267576 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0004-2-07-05 |
| 2675 | FX042 | 157574    | 373216998 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0007-1-07-02 |
| 2676 | FX042 | 427267575 | 427267575 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0008-1-07-01 |
| 2677 | FX042 | 427267539 | 427267539 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0010-1-05-04 |
| 2678 | FX042 | 157637    | 373217004 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0010-1-06-03 |
| 2679 | FX042 | 157580    | 373217033 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0010-1-06-04 |
| 2680 | FX042 | 120524    | 395649433 | 11/29/2005 | 1.2 | LA-CR-01-1- P-0010-3-07-06 |
| 2681 | FX042 | 123976    | 395649422 | 11/29/2005 | 1.2 | LA-CR-01-1- P-0010-3-08-04 |
| 2682 | FX042 | 157803    | 373216973 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0011-1-08-02 |
| 2683 | FX042 | 157898    | 373216966 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0011-2-08-09 |
| 2684 | FX042 | 427267573 | 427267573 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0011-3-05-05 |
| 2685 | FX042 | 427267574 | 427267574 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0011-3-08-04 |
| 2686 | FX042 | 427267533 | 427267533 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-03-04 |
| 2687 | FX042 | 427267571 | 427267571 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-03-06 |
| 2688 | FX042 | 427267559 | 427267559 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-04-01 |
| 2689 | FX042 | 395654002 | 395654002 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-05-06 |
| 2690 | FX042 | 395654010 | 395654010 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-06-01 |
| 2691 | FX042 | 355401506 | 355401506 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-06-02 |
| 2692 | FX042 | 355401514 | 355401514 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-06-03 |
| 2693 | FX042 | 355401522 | 355401522 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-06-04 |
| 2694 | FX042 | 395654003 | 395654003 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-06-05 |
| 2695 | FX042 | 395654011 | 395654011 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-06-06 |
| 2696 | FX042 | 355401507 | 355401507 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-07-01 |
| 2697 | FX042 | 355401515 | 355401515 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-07-02 |
| 2698 | FX042 | 355401523 | 355401523 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-07-05 |
| 2699 | FX042 | 395654004 | 395654004 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-07-06 |
| 2700 | FX042 | 395654012 | 395654012 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-08-01 |
| 2701 | FX042 | 355401508 | 355401508 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-08-02 |
| 2702 | FX042 | 355401516 | 355401516 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-08-03 |
| 2703 | FX042 | 355401524 | 355401524 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-08-04 |
| 2704 | FX042 | 395654005 | 395654005 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-08-05 |
| 2705 | FX042 | 355401501 | 355401501 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0012-3-08-06 |
| 2706 | FX042 | 355401509 | 355401509 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-01-01 |
| 2707 | FX042 | 355401517 | 355401517 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-01-02 |
| 2708 | FX042 | 395654006 | 395654006 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-01-03 |
| 2709 | FX042 | 355401502 | 355401502 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-01-04 |
| 2710 | FX042 | 355401510 | 355401510 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-01-05 |
| 2711 | FX042 | 355401518 | 355401518 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-01-06 |
| 2712 | FX042 | 355401526 | 355401526 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-01-07 |
| 2713 | FX042 | 395654007 | 395654007 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-01-08 |
| 2714 | FX042 | 355401503 | 355401503 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-01-09 |
| 2715 | FX042 | 355401511 | 355401511 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-02-01 |
| 2716 | FX042 | 355401519 | 355401519 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-02-02 |
| 2717 | FX042 | 355401520 | 355401520 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-02-03 |
| 2718 | FX042 | 355401525 | 355401525 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-02-04 |
| 2719 | FX042 | 395654008 | 395654008 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-02-05 |
| 2720 | FX042 | 355401504 | 355401504 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-02-06 |
| 2721 | FX042 | 355401512 | 355401512 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-02-07 |
| 2722 | FX042 | 395654001 | 395654001 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-02-08 |
| 2723 | FX042 | 395654009 | 395654009 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-02-09 |
| 2724 | FX042 | 355401505 | 355401505 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-03-04 |
| 2725 | FX042 | 355401513 | 355401513 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-03-05 |
| 2726 | FX042 | 355401521 | 355401521 | 8/30/2006  | 1.2 | LA-CR-01-1- P-0013-1-04-08 |
| 2727 | FX042 | 123999    | 395649417 | 11/29/2005 | 1.2 | LA-CR-01-1- P-0013-2-02-01 |
| 2728 | FX042 | 129335    | 373216961 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0014-2-07-04 |
| 2729 | FX042 | 127787    | 373216917 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0014-2-07-09 |
| 2730 | FX042 | 427268255 | 427268255 | 9/7/2006   | 1.2 | LA-CR-01-1- P-0016-2-08-03 |
| 2731 | FX042 | 427268259 | 427268259 | 9/7/2006   | 1.2 | LA-CR-01-1- P-0016-3-03-06 |
| 2732 | FX042 | 127809    | 373216906 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0017-2-02-07 |
| 2733 | FX042 | 157940    | 373217034 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0017-2-02-08 |
| 2734 | FX042 | 157743    | 373217012 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0017-2-03-03 |
| 2735 | FX042 | 157953    | 373216971 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0017-2-03-04 |
| 2736 | FX042 | 157740    | 373216967 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0017-2-04-03 |
| 2737 | FX042 | 157860    | 373216923 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0018-3-01-03 |
| 2738 | FX042 | 123974    | 395649404 | 11/29/2005 | 1.2 | LA-CR-01-1- P-0019-2-06-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2739 | FX042 | 129338 | 373216920 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0019-2-07-02 |
| 2740 | FX042 | 157653 | 373217006 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0019-2-08-05 |
| 2741 | FX042 | 61286 | 395649399 | 11/29/2005 | 1.2 | LA-CR-01-1- P-0019-3-02-04 |
| 2742 | FX042 | 157954 | 373216974 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0019-3-07-01 |
| 2743 | FX042 | 65936 | 395649393 | 11/29/2005 | 1.2 | LA-CR-01-1- P-0021-2-01-08 |
| 2744 | FX042 | 373208059 | 373208059 | 11/29/2005 | 1.2 | LA-CR-01-1- P-0021-2-07-04 |
| 2745 | FX042 | 373208060 | 373208060 | 11/29/2005 | 1.2 | LA-CR-01-1- P-0021-3-08-06 |
| 2746 | FX042 | 427268365 | 427268365 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-06-05 |
| 2747 | FX042 | 427268364 | 427268364 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-08-04 |
| 2748 | FX042 | 427268371 | 427268371 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-2-02-07 |
| 2749 | FX042 | 427268398 | 427268398 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-2-03-06 |
| 2750 | FX042 | 373208061 | 373208061 | 11/29/2005 | 1.2 | LA-CR-01-1- P-0023-2-05-09 |
| 2751 | FX042 | 157575 | 373216972 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0023-3-03-03 |
| 2752 | FX042 | 373208062 | 373208062 | 11/29/2005 | 1.2 | LA-CR-01-1- P-0028-1-06-01 |
| 2753 | FX042 | 157031 | 373216969 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0028-2-01-08 |
| 2754 | FX042 | 157833 | 373216924 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0028-2-01-09 |
| 2755 | FX042 | 157847 | 373216921 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0028-2-02-02 |
| 2756 | FX042 | 157732 | 373216994 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0028-2-02-04 |
| 2757 | FX042 | 157032 | 373216979 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0028-2-02-05 |
| 2758 | FX042 | 157951 | 373216977 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0028-2-03-01 |
| 2759 | FX042 | 157745 | 373216968 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0028-2-03-05 |
| 2760 | FX042 | 157834 | 373216918 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0028-2-03-07 |
| 2761 | FX042 | 127790 | 373216928 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0028-2-03-08 |
| 2762 | FX042 | 157739 | 373217000 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0028-2-04-08 |
| 2763 | FX042 | 157576 | 373217035 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0028-2-05-07 |
| 2764 | FX042 | 157943 | 373216964 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0028-2-05-08 |
| 2765 | FX042 | 127779 | 373216959 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0029-1-07-06 |
| 2766 | FX042 | 129334 | 373216919 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0029-1-08-06 |
| 2767 | FX042 | 127799 | 373216930 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0029-2-05-03 |
| 2768 | FX042 | 157948 | 373216981 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0029-2-05-08 |
| 2769 | FX042 | 157581 | 373216975 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0029-2-06-05 |
| 2770 | FX042 | 157957 | 373216963 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0029-2-06-07 |
| 2771 | FX042 | 157835 | 373216958 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0029-2-06-08 |
| 2772 | FX042 | 129284 | 373216916 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0029-2-08-09 |
| 2773 | FX042 | 129264 | 373216922 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0042-2-04-08 |
| 2774 | FX042 | 157956 | 373216978 | 10/28/2005 | 1.2 | LA-CR-01-1- P-0046-2-04-02 |
| 2775 | FX042 | 157585 | 373216976 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0001-1-02-07 |
| 2776 | FX042 | 157897 | 373216962 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0001-1-04-03 |
| 2777 | FX042 | 129279 | 373216957 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0001-1-05-04 |
| 2778 | FX042 | 127812 | 373216956 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0001-1-06-09 |
| 2779 | FX042 | 127784 | 373216929 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0001-1-07-02 |
| 2780 | FX042 | 157944 | 373216980 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0001-1-07-05 |
| 2781 | FX042 | 157579 | 373216970 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0001-3-02-03 |
| 2782 | FX042 | 427271509 | 427271509 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0001-3-08-02 |
| 2783 | FX042 | 157744 | 373216965 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0001-3-08-06 |
| 2784 | FX042 | 157839 | 373216960 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-01-01 |
| 2785 | FX042 | 157842 | 373216931 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-01-03 |
| 2786 | FX042 | 127786 | 373216925 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-01-04 |
| 2787 | FX042 | 103874 | 395645564 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-01-05 |
| 2788 | FX042 | 100811 | 395645548 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-01-07 |
| 2789 | FX042 | 104617 | 395645537 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-01-09 |
| 2790 | FX042 | 103017 | 395645531 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-02-04 |
| 2791 | FX042 | 102896 | 395645520 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-02-09 |
| 2792 | FX042 | 101611 | 395645524 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-03-04 |
| 2793 | FX042 | 103897 | 395645558 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-03-05 |
| 2794 | FX042 | 103893 | 395645551 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-04-01 |
| 2795 | FX042 | 104638 | 395645536 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-04-03 |
| 2796 | FX042 | 102859 | 395645533 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-05-01 |
| 2797 | FX042 | 102900 | 395645519 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-05-02 |
| 2798 | FX042 | 102921 | 395645523 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-05-04 |
| 2799 | FX042 | 106669 | 395645543 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-06-02 |
| 2800 | FX042 | 103875 | 395645547 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-06-03 |
| 2801 | FX042 | 102916 | 395645532 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-06-04 |
| 2802 | FX042 | 103022 | 395645521 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-07-02 |
| 2803 | FX042 | 102858 | 395645514 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-07-05 |
| 2804 | FX042 | 101598 | 395645522 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-1-07-07 |
| 2805 | FX042 | 114609 | 395645542 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-3-02-01 |
| 2806 | FX042 | 105611 | 395645552 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0002-3-07-06 |
| 2807 | FX042 | 427268499 | 427268499 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0003-3-08-04 |
| 2808 | FX042 | 427268496 | 427268496 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0004-2-03-06 |
| 2809 | FX042 | 427271723 | 427271723 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0004-3-08-06 |
| 2810 | FX042 | 427268497 | 427268497 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-03-05 |
| 2811 | FX042 | 343805451 | 343805451 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-05-03 |
| 2812 | FX042 | 433867546 | 433867546 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-06-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2813 | FX042 | 433867547 | 433867547 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-06-07 |
| 2814 | FX042 | 433867551 | 433867551 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-07-01 |
| 2815 | FX042 | 343805452 | 343805452 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-07-02 |
| 2816 | FX042 | 433867553 | 433867553 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-07-05 |
| 2817 | FX042 | 433867548 | 433867548 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-07-08 |
| 2818 | FX042 | 433867552 | 433867552 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-2-01-02 |
| 2819 | FX042 | 433867555 | 433867555 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-2-01-06 |
| 2820 | FX042 | 427271191 | 427271191 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-2-02-01 |
| 2821 | FX042 | 433867545 | 433867545 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-2-02-04 |
| 2822 | FX042 | 427271190 | 427271190 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-2-02-06 |
| 2823 | FX042 | 427271189 | 427271189 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-2-03-02 |
| 2824 | FX042 | 427271192 | 427271192 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-2-03-04 |
| 2825 | FX042 | 427271184 | 427271184 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-2-03-08 |
| 2826 | FX042 | 427271186 | 427271186 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-2-04-02 |
| 2827 | FX042 | 427271187 | 427271187 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-2-04-07 |
| 2828 | FX042 | 343805444 | 343805444 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-3-03-02 |
| 2829 | FX042 | 427271185 | 427271185 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-3-07-03 |
| 2830 | FX042 | 343805441 | 343805441 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0009-2-02-07 |
| 2831 | FX042 | 343805445 | 343805445 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0009-2-07-03 |
| 2832 | FX042 | 343805442 | 343805442 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0009-2-07-04 |
| 2833 | FX042 | 343805440 | 343805440 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0009-3-08-05 |
| 2834 | FX042 | 343805446 | 343805446 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-1-06-05 |
| 2835 | FX042 | 343805439 | 343805439 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-1-08-08 |
| 2836 | FX042 | 343805450 | 343805450 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-02-08 |
| 2837 | FX042 | 433867550 | 433867550 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-03-05 |
| 2838 | FX042 | 343805449 | 343805449 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-03-07 |
| 2839 | FX042 | 343805447 | 343805447 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-04-09 |
| 2840 | FX042 | 427271525 | 427271525 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-3-01-01 |
| 2841 | FX042 | 105600 | 395645546 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0011-3-07-02 |
| 2842 | FX042 | 433864369 | 433864369 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-2-01-06 |
| 2843 | FX042 | 433864379 | 433864379 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-2-02-09 |
| 2844 | FX042 | 427268203 | 427268203 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-08-05 |
| 2845 | FX042 | 427268241 | 427268241 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-3-01-05 |
| 2846 | FX042 | 427268214 | 427268214 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-1-02-06 |
| 2847 | FX042 | 104607 | 395645541 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0016-1-02-07 |
| 2848 | FX042 | 368653491 | 368653491 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0016-1-03-03 |
| 2849 | FX042 | 101606 | 395645530 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0016-1-04-01 |
| 2850 | FX042 | 427271018 | 427271018 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-2-02-06 |
| 2851 | FX042 | 427271017 | 427271017 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-2-04-06 |
| 2852 | FX042 | 427271020 | 427271020 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0019-2-01-03 |
| 2853 | FX042 | 427271015 | 427271015 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0019-2-01-04 |
| 2854 | FX042 | 427271048 | 427271048 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0019-2-02-02 |
| 2855 | FX042 | 373208063 | 373208063 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0020-3-06-03 |
| 2856 | FX042 | 373208064 | 373208064 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0021-1-07-04 |
| 2857 | FX042 | 373208065 | 373208065 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0021-1-07-06 |
| 2858 | FX042 | 373208053 | 373208053 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0021-1-08-02 |
| 2859 | FX042 | 373208054 | 373208054 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0021-2-08-02 |
| 2860 | FX042 | 373208055 | 373208055 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0023-1-01-03 |
| 2861 | FX042 | 433864255 | 433864255 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-2-02-06 |
| 2862 | FX042 | 355404362 | 355404362 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-04-04 |
| 2863 | FX042 | 355404383 | 355404383 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-06-02 |
| 2864 | FX042 | 101602 | 395645518 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0024-2-05-06 |
| 2865 | FX042 | 355404379 | 355404379 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-01-01 |
| 2866 | FX042 | 355404395 | 355404395 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-02-02 |
| 2867 | FX042 | 104596 | 395645557 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0028-1-08-08 |
| 2868 | FX042 | 427268291 | 427268291 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-3-03-01 |
| 2869 | FX042 | 427268282 | 427268282 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-3-03-02 |
| 2870 | FX042 | 427271424 | 427271424 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-01-06 |
| 2871 | FX042 | 373208057 | 373208057 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0033-1-05-09 |
| 2872 | FX042 | 373208058 | 373208058 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0034-1-02-05 |
| 2873 | FX042 | 373208047 | 373208047 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0034-1-08-08 |
| 2874 | FX042 | 113847 | 395645550 | 10/28/2005 | 1.2 | LA-CR-01-1- R-0034-2-02-05 |
| 2875 | FX042 | 373208048 | 373208048 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0034-3-01-03 |
| 2876 | FX042 | 373208049 | 373208049 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0034-3-03-03 |
| 2877 | FX042 | 373208050 | 373208050 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0034-3-04-02 |
| 2878 | FX042 | 373208051 | 373208051 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0034-3-05-04 |
| 2879 | FX042 | 395645998 | 395645998 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0034-3-07-03 |
| 2880 | FX042 | 395645999 | 395645999 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0035-1-01-08 |
| 2881 | FX042 | 395646000 | 395646000 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0035-1-03-03 |
| 2882 | FX042 | 427271808 | 427271808 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0035-1-03-06 |
| 2883 | FX042 | 373208044 | 373208044 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0035-1-05-01 |
| 2884 | FX042 | 373208045 | 373208045 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0035-2-04-04 |
| 2885 | FX042 | 373208046 | 373208046 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0035-2-04-08 |
| 2886 | FX042 | 395645974 | 395645974 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0035-2-05-05 |

|      | A     | B         | C         | D          | E   | F                            |
|------|-------|-----------|-----------|------------|-----|------------------------------|
| 2887 | FX042 | 395645975 | 395645975 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0035-2-06-01   |
| 2888 | FX042 | 395645976 | 395645976 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0035-2-06-06   |
| 2889 | FX042 | 395645977 | 395645977 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0035-2-06-07   |
| 2890 | FX042 | 395645978 | 395645978 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0035-2-06-09   |
| 2891 | FX042 | 395645980 | 395645980 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0035-2-07-08   |
| 2892 | FX042 | 395645981 | 395645981 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0035-2-07-09   |
| 2893 | FX042 | 395645982 | 395645982 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0035-2-08-01   |
| 2894 | FX042 | 395645983 | 395645983 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0036-3-01-03   |
| 2895 | FX042 | 395645984 | 395645984 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0037-3-02-05   |
| 2896 | FX042 | 395645985 | 395645985 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0040-2-03-02   |
| 2897 | FX042 | 395645986 | 395645986 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0040-2-08-08   |
| 2898 | FX042 | 395645989 | 395645989 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0041-1-04-02   |
| 2899 | FX042 | 395645990 | 395645990 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0041-3-06-02   |
| 2900 | FX042 | 395645991 | 395645991 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0041-3-08-02   |
| 2901 | FX042 | 395645992 | 395645992 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0042-2-04-05   |
| 2902 | FX042 | 395645993 | 395645993 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0042-2-07-05   |
| 2903 | FX042 | 395645994 | 395645994 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0042-3-02-01   |
| 2904 | FX042 | 395645995 | 395645995 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0042-3-04-05   |
| 2905 | FX042 | 395645996 | 395645996 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0042-3-04-06   |
| 2906 | FX042 | 433864328 | 433864328 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0001-2-03-01   |
| 2907 | FX042 | 433867542 | 433867542 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-2-01-06   |
| 2908 | FX042 | 427271178 | 427271178 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-2-01-09   |
| 2909 | FX042 | 427271179 | 427271179 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-2-02-02   |
| 2910 | FX042 | 427271183 | 427271183 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-2-02-03   |
| 2911 | FX042 | 427271180 | 427271180 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-2-02-06   |
| 2912 | FX042 | 433867540 | 433867540 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-2-03-01   |
| 2913 | FX042 | 427271174 | 427271174 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-2-03-06   |
| 2914 | FX042 | 427271181 | 427271181 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-2-04-03   |
| 2915 | FX042 | 433867537 | 433867537 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-2-04-08   |
| 2916 | FX042 | 427271175 | 427271175 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-2-05-02   |
| 2917 | FX042 | 427271173 | 427271173 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-2-05-03   |
| 2918 | FX042 | 427271176 | 427271176 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-2-06-05   |
| 2919 | FX042 | 427271182 | 427271182 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-2-06-08   |
| 2920 | FX042 | 433867539 | 433867539 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-2-07-04   |
| 2921 | FX042 | 343805421 | 343805421 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-3-01-04   |
| 2922 | FX042 | 343805425 | 343805425 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-3-01-05   |
| 2923 | FX042 | 433867544 | 433867544 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-3-04-02   |
| 2924 | FX042 | 343805426 | 343805426 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-3-05-05   |
| 2925 | FX042 | 343805428 | 343805428 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-3-06-01   |
| 2926 | FX042 | 343805430 | 343805430 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-3-06-03   |
| 2927 | FX042 | 343805423 | 343805423 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0002-3-07-06   |
| 2928 | FX042 | 343805431 | 343805431 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0003-1-01-01   |
| 2929 | FX042 | 433867543 | 433867543 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0003-1-01-02   |
| 2930 | FX042 | 343805422 | 343805422 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0003-1-02-01   |
| 2931 | FX042 | 343805432 | 343805432 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0003-1-02-02   |
| 2932 | FX042 | 343805420 | 343805420 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0003-1-02-09   |
| 2933 | FX042 | 343805427 | 343805427 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0003-1-03-04   |
| 2934 | FX042 | 427268172 | 427268172 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0003-1-05-08   |
| 2935 | FX042 | 427268176 | 427268176 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0003-3-03-03   |
| 2936 | FX042 | 427268224 | 427268224 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0003-3-06-01   |
| 2937 | FX042 | 103894    | 395645545 | 10/28/2005 | 1.2 | LA-CR-01-1- S-0007-2-05-02   |
| 2938 | FX042 | 343805396 | 343805396 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0012-3-08-05   |
| 2939 | FX042 | 433867514 | 433867514 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0012-3-08-06   |
| 2940 | FX042 | 427271164 | 427271164 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-01-01   |
| 2941 | FX042 | 343805405 | 343805405 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-01-02   |
| 2942 | FX042 | 343805401 | 343805401 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-01-03   |
| 2943 | FX042 | 343805397 | 343805397 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-01-04   |
| 2944 | FX042 | 433867515 | 433867515 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-01-05   |
| 2945 | FX042 | 433867519 | 433867519 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-01-09   |
| 2946 | FX042 | 433867516 | 433867516 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-02-01   |
| 2947 | FX042 | 427271163 | 427271163 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-02-02   |
| 2948 | FX042 | 433867529 | 433867529 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-02-03   |
| 2949 | FX042 | 433867526 | 433867526 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-02-04   |
| 2950 | FX042 | 433867521 | 433867521 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-02-05   |
| 2951 | FX042 | 427271162 | 427271162 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-02-07   |
| 2952 | FX042 | 433867528 | 433867528 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-02-08   |
| 2953 | FX042 | 433867525 | 433867525 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-02-09   |
| 2954 | FX042 | 427271161 | 427271161 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-03-03   |
| 2955 | FX042 | 343805402 | 343805402 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-03-04   |
| 2956 | FX042 | 433867523 | 433867523 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-03-06   |
| 2957 | FX042 | 433867518 | 433867518 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-03-07   |
| 2958 | FX042 | 343805407 | 343805407 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-03-08   |
| 2959 | FX042 | 343805403 | 343805403 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-03-09   |
| 2960 | FX042 | 343805395 | 343805395 | 9/14/2006  | 1.2 | LA-CR-01-1- S-0013-1-04-01   |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2961 | FX042 | 433867524 | 433867524 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-04-02 |
| 2962 | FX042 | 433867520 | 433867520 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-04-03 |
| 2963 | FX042 | 343805408 | 343805408 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-04-04 |
| 2964 | FX042 | 343805398 | 343805398 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-04-08 |
| 2965 | FX042 | 433867513 | 433867513 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-04-09 |
| 2966 | FX042 | 355405159 | 355405159 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-03-02 |
| 2967 | FX042 | 355405169 | 355405169 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-03-07 |
| 2968 | FX042 | 355405175 | 355405175 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-04-09 |
| 2969 | FX042 | 355405157 | 355405157 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-05-03 |
| 2970 | FX042 | 355405149 | 355405149 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-05-04 |
| 2971 | FX042 | 355405155 | 355405155 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-06-02 |
| 2972 | FX042 | 355405160 | 355405160 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-1-02-04 |
| 2973 | FX042 | 355405162 | 355405162 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-2-02-03 |
| 2974 | FX042 | 355405170 | 355405170 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-2-04-09 |
| 2975 | FX042 | 103882 | 395645540 | 10/28/2005 | 1.2 | LA-CR-01-1- S-0018-2-07-07 |
| 2976 | FX042 | 427271861 | 427271861 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-01-02 |
| 2977 | FX042 | 427271862 | 427271862 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-03-09 |
| 2978 | FX042 | 355404334 | 355404334 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-01-06 |
| 2979 | FX042 | 427268115 | 427268115 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-07-05 |
| 2980 | FX042 | 427268157 | 427268157 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-1-05-08 |
| 2981 | FX042 | 427268163 | 427268163 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-3-06-06 |
| 2982 | FX042 | 370503495 | 370503495 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-2-06-03 |
| 2983 | FX042 | 427271050 | 427271050 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-2-08-08 |
| 2984 | FX042 | 427271053 | 427271053 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-3-04-05 |
| 2985 | FX042 | 373212935 | 373212935 | 12/8/2005 | 1.2 | LA-CR-01-1- S-0029-1-02-03 |
| 2986 | FX042 | 427271052 | 427271052 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0029-3-01-01 |
| 2987 | FX042 | 100351 | 395645529 | 10/28/2005 | 1.2 | LA-CR-01-1- S-0030-2-06-04 |
| 2988 | FX042 | 102892 | 395645515 | 10/28/2005 | 1.2 | LA-CR-01-1- S-0033-1-02-01 |
| 2989 | FX042 | 104597 | 395645562 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0008-2-03-08 |
| 2990 | FX042 | 433866964 | 433866964 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-1-06-06 |
| 2991 | FX042 | 433866963 | 433866963 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-2-02-08 |
| 2992 | FX042 | 433866978 | 433866978 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-2-04-01 |
| 2993 | FX042 | 433866977 | 433866977 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-2-04-04 |
| 2994 | FX042 | 433866976 | 433866976 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-2-04-05 |
| 2995 | FX042 | 433866975 | 433866975 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-2-05-06 |
| 2996 | FX042 | 433866974 | 433866974 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-2-05-08 |
| 2997 | FX042 | 433866973 | 433866973 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-2-06-04 |
| 2998 | FX042 | 433866972 | 433866972 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-2-06-05 |
| 2999 | FX042 | 433866971 | 433866971 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-2-06-07 |
| 3000 | FX042 | 433866970 | 433866970 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-2-07-01 |
| 3001 | FX042 | 433866969 | 433866969 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-2-07-02 |
| 3002 | FX042 | 433866968 | 433866968 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-2-07-07 |
| 3003 | FX042 | 433866967 | 433866967 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-2-08-04 |
| 3004 | FX042 | 433866987 | 433866987 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-3-01-06 |
| 3005 | FX042 | 433866986 | 433866986 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-3-02-05 |
| 3006 | FX042 | 433866985 | 433866985 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-3-03-03 |
| 3007 | FX042 | 433866984 | 433866984 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-3-05-03 |
| 3008 | FX042 | 433866983 | 433866983 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-3-06-03 |
| 3009 | FX042 | 433866982 | 433866982 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-3-08-01 |
| 3010 | FX042 | 433866979 | 433866979 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-3-08-02 |
| 3011 | FX042 | 433866997 | 433866997 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-3-08-03 |
| 3012 | FX042 | 433866751 | 433866751 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-3-08-04 |
| 3013 | FX042 | 433866992 | 433866992 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-3-08-05 |
| 3014 | FX042 | 433866981 | 433866981 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-3-08-06 |
| 3015 | FX042 | 433866999 | 433866999 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-01-03 |
| 3016 | FX042 | 433867000 | 433867000 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-01-05 |
| 3017 | FX042 | 433866994 | 433866994 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-02-02 |
| 3018 | FX042 | 433866996 | 433866996 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-02-04 |
| 3019 | FX042 | 433866980 | 433866980 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-02-06 |
| 3020 | FX042 | 433866998 | 433866998 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-02-07 |
| 3021 | FX042 | 433866752 | 433866752 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-03-03 |
| 3022 | FX042 | 433866993 | 433866993 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-03-04 |
| 3023 | FX042 | 433866995 | 433866995 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-03-05 |
| 3024 | FX042 | 433866966 | 433866966 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-06-05 |
| 3025 | FX042 | 433866991 | 433866991 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-06-07 |
| 3026 | FX042 | 433866990 | 433866990 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-06-08 |
| 3027 | FX042 | 433866989 | 433866989 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-06-09 |
| 3028 | FX042 | 433866988 | 433866988 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-07-01 |
| 3029 | FX042 | 107157 | 395645555 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0016-1-01-05 |
| 3030 | FX042 | 433866758 | 433866758 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-02-08 |
| 3031 | FX042 | 433866949 | 433866949 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-02-09 |
| 3032 | FX042 | 433866962 | 433866962 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-03-01 |
| 3033 | FX042 | 433866958 | 433866958 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-03-02 |
| 3034 | FX042 | 433866955 | 433866955 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3035 | FX042 | 433866759 | 433866759 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-03-04 |
| 3036 | FX042 | 433866950 | 433866950 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-03-05 |
| 3037 | FX042 | 433866960 | 433866960 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-03-07 |
| 3038 | FX042 | 433866957 | 433866957 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-04-02 |
| 3039 | FX042 | 433866954 | 433866954 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-04-03 |
| 3040 | FX042 | 433866760 | 433866760 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-04-04 |
| 3041 | FX042 | 433866961 | 433866961 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-04-05 |
| 3042 | FX042 | 433866959 | 433866959 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-04-08 |
| 3043 | FX042 | 433866956 | 433866956 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-04-09 |
| 3044 | FX042 | 433866953 | 433866953 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-1-02-08 |
| 3045 | FX042 | 433866951 | 433866951 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-1-04-02 |
| 3046 | FX042 | 433866952 | 433866952 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-1-05-02 |
| 3047 | FX042 | 433866945 | 433866945 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-1-05-09 |
| 3048 | FX042 | 433866946 | 433866946 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-1-07-02 |
| 3049 | FX042 | 433866947 | 433866947 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-1-07-09 |
| 3050 | FX042 | 433866937 | 433866937 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-1-08-09 |
| 3051 | FX042 | 433866938 | 433866938 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-01-02 |
| 3052 | FX042 | 433866939 | 433866939 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-01-04 |
| 3053 | FX042 | 433866940 | 433866940 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-01-06 |
| 3054 | FX042 | 433866934 | 433866934 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-02-01 |
| 3055 | FX042 | 433866935 | 433866935 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-02-09 |
| 3056 | FX042 | 433866936 | 433866936 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-03-09 |
| 3057 | FX042 | 433866933 | 433866933 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-04-04 |
| 3058 | FX042 | 433866929 | 433866929 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-04-05 |
| 3059 | FX042 | 433866930 | 433866930 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-04-06 |
| 3060 | FX042 | 433866944 | 433866944 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-04-07 |
| 3061 | FX042 | 433866948 | 433866948 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-04-08 |
| 3062 | FX042 | 433866941 | 433866941 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-05-01 |
| 3063 | FX042 | 433866942 | 433866942 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-05-03 |
| 3064 | FX042 | 433866943 | 433866943 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-05-06 |
| 3065 | FX042 | 433866756 | 433866756 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-05-08 |
| 3066 | FX042 | 433866755 | 433866755 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-06-02 |
| 3067 | FX042 | 433866754 | 433866754 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-06-03 |
| 3068 | FX042 | 433866753 | 433866753 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-07-05 |
| 3069 | FX042 | 433866757 | 433866757 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-07-06 |
| 3070 | FX042 | 113837 | 395645544 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0021-3-05-01 |
| 3071 | FX042 | 102999 | 395645525 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0027-1-08-04 |
| 3072 | FX042 | 433870759 | 433870759 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0038-3-03-06 |
| 3073 | FX042 | 433863750 | 433863750 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0038-3-04-01 |
| 3074 | FX042 | 433863673 | 433863673 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0038-3-06-02 |
| 3075 | FX042 | 433863676 | 433863676 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0040-2-08-07 |
| 3076 | FX042 | 100349 | 395645528 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-05-06 |
| 3077 | FX042 | 102905 | 395645516 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-05-07 |
| 3078 | FX042 | 101612 | 395645556 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-05-08 |
| 3079 | FX042 | 100814 | 395645549 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-05-09 |
| 3080 | FX042 | 103895 | 395645539 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-06-01 |
| 3081 | FX042 | 101613 | 395645535 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-06-02 |
| 3082 | FX042 | 102864 | 395645527 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-06-03 |
| 3083 | FX042 | 102875 | 395645517 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-06-04 |
| 3084 | FX042 | 103892 | 395645563 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-06-05 |
| 3085 | FX042 | 103899 | 395645553 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-06-06 |
| 3086 | FX042 | 104624 | 395645538 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-06-07 |
| 3087 | FX042 | 102922 | 395645534 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-06-08 |
| 3088 | FX042 | 103016 | 395645526 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-06-09 |
| 3089 | FX042 | 102891 | 395645513 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-07-01 |
| 3090 | FX042 | 368653460 | 368653460 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-07-03 |
| 3091 | FX042 | 368653459 | 368653459 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-07-09 |
| 3092 | FX042 | 368653458 | 368653458 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-08-06 |
| 3093 | FX042 | 101553 | 395645161 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-04-05 |
| 3094 | FX042 | 101586 | 395645166 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-04-06 |
| 3095 | FX042 | 101584 | 395645157 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-04-07 |
| 3096 | FX042 | 102911 | 395645137 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-04-08 |
| 3097 | FX042 | 102906 | 395645131 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-04-09 |
| 3098 | FX042 | 102866 | 395645128 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-05-01 |
| 3099 | FX042 | 101557 | 395645172 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-05-02 |
| 3100 | FX042 | 102919 | 395645149 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-05-03 |
| 3101 | FX042 | 102898 | 395645144 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-05-04 |
| 3102 | FX042 | 101578 | 395645146 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-05-05 |
| 3103 | FX042 | 103018 | 395645127 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-05-06 |
| 3104 | FX042 | 102897 | 395645133 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-05-07 |
| 3105 | FX042 | 71635 | 395645171 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-05-08 |
| 3106 | FX042 | 101626 | 395645150 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-05-09 |
| 3107 | FX042 | 101585 | 395645143 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-06-01 |
| 3108 | FX042 | 101554 | 395645147 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-06-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3109 | FX042 | 102982 | 395645138 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-06-03 |
| 3110 | FX042 | 104357 | 395645135 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-06-04 |
| 3111 | FX042 | 101577 | 395645170 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-06-05 |
| 3112 | FX042 | 101558 | 395645151 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-06-06 |
| 3113 | FX042 | 101575 | 395645165 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-06-07 |
| 3114 | FX042 | 102991 | 395645142 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-06-08 |
| 3115 | FX042 | 102872 | 395645140 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-06-09 |
| 3116 | FX042 | 102913 | 395645136 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-07-01 |
| 3117 | FX042 | 101579 | 395645169 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-07-02 |
| 3118 | FX042 | 101555 | 395645152 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-07-03 |
| 3119 | FX042 | 71637 | 395645155 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-07-04 |
| 3120 | FX042 | 101583 | 395645148 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-07-05 |
| 3121 | FX042 | 102877 | 395645141 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-07-06 |
| 3122 | FX042 | 102880 | 395645126 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-07-07 |
| 3123 | FX042 | 101571 | 395645164 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-07-08 |
| 3124 | FX042 | 101561 | 395645153 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-07-09 |
| 3125 | FX042 | 101562 | 395645156 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-08-01 |
| 3126 | FX042 | 102909 | 395645145 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-08-02 |
| 3127 | FX042 | 102894 | 395645121 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-08-03 |
| 3128 | FX042 | 102861 | 395645125 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-08-04 |
| 3129 | FX042 | 102874 | 395645163 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-08-05 |
| 3130 | FX042 | 101576 | 395645154 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-08-06 |
| 3131 | FX042 | 71978 | 395645159 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-08-07 |
| 3132 | FX042 | 102860 | 395645134 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-08-08 |
| 3133 | FX042 | 102881 | 395645129 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-08-09 |
| 3134 | FX042 | 102862 | 395645123 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-01-01 |
| 3135 | FX042 | 71634 | 395645162 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-01-02 |
| 3136 | FX042 | 71977 | 395645160 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-01-03 |
| 3137 | FX042 | 101563 | 395645158 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-01-04 |
| 3138 | FX042 | 102863 | 395645139 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-01-05 |
| 3139 | FX042 | 102914 | 395645132 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-01-06 |
| 3140 | FX042 | 102867 | 395645122 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-02-01 |
| 3141 | FX042 | 102105 | 395645300 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-02-02 |
| 3142 | FX042 | 104590 | 395645282 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-02-03 |
| 3143 | FX042 | 103198 | 395645274 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-02-04 |
| 3144 | FX042 | 104588 | 395645277 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-02-05 |
| 3145 | FX042 | 103182 | 395645276 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-02-06 |
| 3146 | FX042 | 103173 | 395645275 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-03-01 |
| 3147 | FX042 | 102088 | 395645299 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-03-02 |
| 3148 | FX042 | 103202 | 395645291 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-03-03 |
| 3149 | FX042 | 104582 | 395645290 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-03-04 |
| 3150 | FX042 | 101398 | 395645258 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-03-05 |
| 3151 | FX042 | 103934 | 395645257 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-03-06 |
| 3152 | FX042 | 103191 | 395645256 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-04-01 |
| 3153 | FX042 | 109217 | 395645298 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-04-02 |
| 3154 | FX042 | 103186 | 395645292 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-04-03 |
| 3155 | FX042 | 101405 | 395645285 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-04-04 |
| 3156 | FX042 | 103933 | 395645266 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-04-05 |
| 3157 | FX042 | 101999 | 395645265 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-04-06 |
| 3158 | FX042 | 105429 | 395645264 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-05-01 |
| 3159 | FX042 | 103931 | 395645288 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-05-02 |
| 3160 | FX042 | 103207 | 395645286 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-05-03 |
| 3161 | FX042 | 103221 | 395645284 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-05-04 |
| 3162 | FX042 | 105428 | 395645263 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-05-05 |
| 3163 | FX042 | 101998 | 395645273 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-05-06 |
| 3164 | FX042 | 103168 | 395645267 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-06-01 |
| 3165 | FX042 | 104587 | 395645287 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-06-02 |
| 3166 | FX042 | 102768 | 395645289 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-06-03 |
| 3167 | FX042 | 103185 | 395645283 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-06-04 |
| 3168 | FX042 | 103177 | 395645262 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-06-05 |
| 3169 | FX042 | 103181 | 395645251 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-06-06 |
| 3170 | FX042 | 103930 | 395645261 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-07-01 |
| 3171 | FX042 | 103194 | 395645294 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-07-02 |
| 3172 | FX042 | 105434 | 395645272 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-07-03 |
| 3173 | FX042 | 103220 | 395645271 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-07-04 |
| 3174 | FX042 | 102155 | 395645260 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-07-05 |
| 3175 | FX042 | 101399 | 395645259 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-07-06 |
| 3176 | FX042 | 103886 | 395645293 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-08-02 |
| 3177 | FX042 | 103200 | 395645270 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-08-03 |
| 3178 | FX042 | 103195 | 395645269 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-08-04 |
| 3179 | FX042 | 104359 | 395645254 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-08-05 |
| 3180 | FX042 | 105435 | 395645253 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-3-08-06 |
| 3181 | FX042 | 104585 | 395645252 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-01-01 |
| 3182 | FX042 | 109221 | 395645297 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-01-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3183 | FX042 | 103937 | 395645281 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-01-03 |
| 3184 | FX042 | 103206 | 395645280 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-01-04 |
| 3185 | FX042 | 103199 | 395645268 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-01-05 |
| 3186 | FX042 | 103174 | 395645279 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-01-06 |
| 3187 | FX042 | 101994 | 395645278 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-01-07 |
| 3188 | FX042 | 103204 | 373217351 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-01-08 |
| 3189 | FX042 | 103046 | 395646274 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-01-09 |
| 3190 | FX042 | 102950 | 395646279 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-02-01 |
| 3191 | FX042 | 102915 | 395646289 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-02-02 |
| 3192 | FX042 | 102996 | 395646294 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-02-03 |
| 3193 | FX042 | 102979 | 395646265 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-02-04 |
| 3194 | FX042 | 104633 | 373217352 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-02-05 |
| 3195 | FX042 | 100768 | 395646275 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-02-06 |
| 3196 | FX042 | 103047 | 395646280 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-02-07 |
| 3197 | FX042 | 102869 | 395646288 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-02-08 |
| 3198 | FX042 | 102208 | 395646293 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-02-09 |
| 3199 | FX042 | 102981 | 395646264 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-03-01 |
| 3200 | FX042 | 103197 | 373217353 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-03-02 |
| 3201 | FX042 | 102247 | 395646276 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-03-03 |
| 3202 | FX042 | 100809 | 395646281 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-03-04 |
| 3203 | FX042 | 100803 | 395646287 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-03-05 |
| 3204 | FX042 | 102233 | 395646271 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-03-06 |
| 3205 | FX042 | 102883 | 395646263 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-03-07 |
| 3206 | FX042 | 113823 | 373217354 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-03-08 |
| 3207 | FX042 | 102242 | 395646277 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-03-09 |
| 3208 | FX042 | 102882 | 395646282 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-04-01 |
| 3209 | FX042 | 103167 | 395646286 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-04-02 |
| 3210 | FX042 | 102223 | 395646270 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-04-03 |
| 3211 | FX042 | 103007 | 395646262 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-04-04 |
| 3212 | FX042 | 104615 | 373217355 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-04-05 |
| 3213 | FX042 | 102993 | 395646284 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-04-06 |
| 3214 | FX042 | 102917 | 395646283 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-04-07 |
| 3215 | FX042 | 103158 | 395646285 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-04-08 |
| 3216 | FX042 | 100767 | 395646269 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-04-09 |
| 3217 | FX042 | 102954 | 395646261 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-05-01 |
| 3218 | FX042 | 104623 | 373217356 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-05-02 |
| 3219 | FX042 | 104620 | 373217348 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-05-03 |
| 3220 | FX042 | 103028 | 395646291 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-05-04 |
| 3221 | FX042 | 102245 | 395646292 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-05-05 |
| 3222 | FX042 | 103152 | 395646268 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-05-06 |
| 3223 | FX042 | 102949 | 395646260 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-05-07 |
| 3224 | FX042 | 104622 | 373217349 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-05-08 |
| 3225 | FX042 | 102977 | 395646272 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-05-09 |
| 3226 | FX042 | 102948 | 395646295 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-06-01 |
| 3227 | FX042 | 103036 | 395646267 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-06-02 |
| 3228 | FX042 | 102984 | 395646265 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-06-03 |
| 3229 | FX042 | 102884 | 395646259 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-06-04 |
| 3230 | FX042 | 103196 | 373217350 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-06-05 |
| 3231 | FX042 | 102947 | 395646273 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-06-06 |
| 3232 | FX042 | 102978 | 395646278 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-06-07 |
| 3233 | FX042 | 102946 | 395646290 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-06-08 |
| 3234 | FX042 | 102983 | 395646266 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-06-09 |
| 3235 | FX042 | 102942 | 395646254 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-07-01 |
| 3236 | FX042 | 102083 | 373217404 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-07-02 |
| 3237 | FX042 | 102091 | 373217396 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-07-03 |
| 3238 | FX042 | 113852 | 373217388 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-07-04 |
| 3239 | FX042 | 113853 | 373217380 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-07-05 |
| 3240 | FX042 | 113838 | 373217372 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-07-06 |
| 3241 | FX042 | 103217 | 373217364 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-07-07 |
| 3242 | FX042 | 102222 | 373217397 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-07-08 |
| 3243 | FX042 | 102086 | 373217389 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-07-09 |
| 3244 | FX042 | 100815 | 373217381 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-08-01 |
| 3245 | FX042 | 105441 | 373217373 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-08-02 |
| 3246 | FX042 | 104641 | 373217365 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-08-03 |
| 3247 | FX042 | 100808 | 373217357 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-08-04 |
| 3248 | FX042 | 100845 | 373217398 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-08-05 |
| 3249 | FX042 | 102072 | 373217390 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-08-06 |
| 3250 | FX042 | 113848 | 373217382 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-08-07 |
| 3251 | FX042 | 100807 | 373217374 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-08-08 |
| 3252 | FX042 | 105439 | 373217366 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-1-08-09 |
| 3253 | FX042 | 103210 | 373217358 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-01-01 |
| 3254 | FX042 | 100836 | 373217399 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-01-02 |
| 3255 | FX042 | 102073 | 373217391 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-01-03 |
| 3256 | FX042 | 113843 | 373217383 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3257 | FX042 | 102212 | 373217375 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-01-05 |
| 3258 | FX042 | 104627 | 373217367 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-01-06 |
| 3259 | FX042 | 105601 | 373217359 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-01-07 |
| 3260 | FX042 | 102081 | 373217400 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-01-08 |
| 3261 | FX042 | 102238 | 373217392 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-01-09 |
| 3262 | FX042 | 107153 | 373217384 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-02-01 |
| 3263 | FX042 | 100812 | 373217376 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-02-02 |
| 3264 | FX042 | 103203 | 373217368 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-02-03 |
| 3265 | FX042 | 103212 | 373217360 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-02-04 |
| 3266 | FX042 | 100842 | 373217401 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-02-05 |
| 3267 | FX042 | 100838 | 373217393 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-02-06 |
| 3268 | FX042 | 113818 | 373217385 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-02-07 |
| 3269 | FX042 | 112738 | 373217377 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-02-08 |
| 3270 | FX042 | 104626 | 373217369 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-02-09 |
| 3271 | FX042 | 103205 | 373217361 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-03-01 |
| 3272 | FX042 | 102077 | 373217402 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-03-02 |
| 3273 | FX042 | 102231 | 373217394 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-03-03 |
| 3274 | FX042 | 113828 | 373217386 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-03-04 |
| 3275 | FX042 | 107156 | 373217378 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-03-05 |
| 3276 | FX042 | 42544 | 373217370 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-03-06 |
| 3277 | FX042 | 104631 | 373217362 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-03-07 |
| 3278 | FX042 | 102080 | 373217403 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-03-08 |
| 3279 | FX042 | 102074 | 373217395 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-03-09 |
| 3280 | FX042 | 107152 | 373217387 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-04-01 |
| 3281 | FX042 | 113842 | 373217379 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-04-02 |
| 3282 | FX042 | 107155 | 373217371 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-04-03 |
| 3283 | FX042 | 103211 | 373217363 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-04-04 |
| 3284 | FX042 | 368653483 | 368653483 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-04-05 |
| 3285 | FX042 | 368653475 | 368653475 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-04-06 |
| 3286 | FX042 | 368655219 | 368655219 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-04-07 |
| 3287 | FX042 | 368655211 | 368655211 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-04-08 |
| 3288 | FX042 | 368653498 | 368653498 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-04-09 |
| 3289 | FX042 | 368653490 | 368653490 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-05-01 |
| 3290 | FX042 | 368653482 | 368653482 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-05-02 |
| 3291 | FX042 | 368653474 | 368653474 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-05-03 |
| 3292 | FX042 | 368655222 | 368655222 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-05-04 |
| 3293 | FX042 | 368655214 | 368655214 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-05-05 |
| 3294 | FX042 | 368655206 | 368655206 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-05-06 |
| 3295 | FX042 | 368653493 | 368653493 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-05-07 |
| 3296 | FX042 | 368653485 | 368653485 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-05-08 |
| 3297 | FX042 | 368653477 | 368653477 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-05-09 |
| 3298 | FX042 | 368655224 | 368655224 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-06-01 |
| 3299 | FX042 | 368655216 | 368655216 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-06-02 |
| 3300 | FX042 | 368655208 | 368655208 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-06-03 |
| 3301 | FX042 | 368653495 | 368653495 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-06-04 |
| 3302 | FX042 | 368653487 | 368653487 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-06-05 |
| 3303 | FX042 | 368653479 | 368653479 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-06-06 |
| 3304 | FX042 | 368655225 | 368655225 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-06-07 |
| 3305 | FX042 | 368655217 | 368655217 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-06-08 |
| 3306 | FX042 | 368655209 | 368655209 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-06-09 |
| 3307 | FX042 | 368653496 | 368653496 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-07-01 |
| 3308 | FX042 | 368653488 | 368653488 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-07-02 |
| 3309 | FX042 | 368655226 | 368655226 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-07-04 |
| 3310 | FX042 | 368655218 | 368655218 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-07-05 |
| 3311 | FX042 | 368655210 | 368655210 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-07-06 |
| 3312 | FX042 | 368653497 | 368653497 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-07-07 |
| 3313 | FX042 | 368653489 | 368653489 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-07-08 |
| 3314 | FX042 | 368653481 | 368653481 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-07-09 |
| 3315 | FX042 | 368655223 | 368655223 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-08-01 |
| 3316 | FX042 | 368655215 | 368655215 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-08-02 |
| 3317 | FX042 | 368655207 | 368655207 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-08-03 |
| 3318 | FX042 | 368653494 | 368653494 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-08-04 |
| 3319 | FX042 | 368653486 | 368653486 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-08-05 |
| 3320 | FX042 | 368653478 | 368653478 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-08-06 |
| 3321 | FX042 | 104682 | 373217441 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-08-07 |
| 3322 | FX042 | 100789 | 373217443 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-08-08 |
| 3323 | FX042 | 100788 | 373217435 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-2-08-09 |
| 3324 | FX042 | 100790 | 373217427 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-01-01 |
| 3325 | FX042 | 100813 | 373217419 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-01-02 |
| 3326 | FX042 | 102239 | 373217411 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-01-03 |
| 3327 | FX042 | 104695 | 373217452 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-01-04 |
| 3328 | FX042 | 100772 | 373217444 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-01-05 |
| 3329 | FX042 | 100781 | 373217436 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-01-06 |
| 3330 | FX042 | 101620 | 373217428 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3331 | FX042 | 100798 | 373217420 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-02-02 |
| 3332 | FX042 | 102230 | 373217412 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-02-03 |
| 3333 | FX042 | 103230 | 373217445 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-02-04 |
| 3334 | FX042 | 102150 | 373217437 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-02-05 |
| 3335 | FX042 | 100780 | 373217429 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-02-06 |
| 3336 | FX042 | 100796 | 373217421 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-03-01 |
| 3337 | FX042 | 100805 | 373217413 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-03-02 |
| 3338 | FX042 | 102079 | 373217405 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-03-03 |
| 3339 | FX042 | 102957 | 373217446 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-03-04 |
| 3340 | FX042 | 100792 | 373217438 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-03-05 |
| 3341 | FX042 | 102152 | 373217430 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-03-06 |
| 3342 | FX042 | 100799 | 373217422 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-04-01 |
| 3343 | FX042 | 102228 | 373217414 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-04-02 |
| 3344 | FX042 | 102092 | 373217406 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-04-03 |
| 3345 | FX042 | 104701 | 373217447 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-04-04 |
| 3346 | FX042 | 100793 | 373217439 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-04-05 |
| 3347 | FX042 | 100787 | 373217431 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-04-06 |
| 3348 | FX042 | 102225 | 373217423 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-05-01 |
| 3349 | FX042 | 100804 | 373217415 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-05-02 |
| 3350 | FX042 | 102085 | 373217407 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-05-03 |
| 3351 | FX042 | 104676 | 373217448 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-05-04 |
| 3352 | FX042 | 100802 | 373217440 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-05-05 |
| 3353 | FX042 | 100779 | 373217432 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-05-06 |
| 3354 | FX042 | 102226 | 373217424 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-06-01 |
| 3355 | FX042 | 102224 | 373217416 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-06-02 |
| 3356 | FX042 | 102235 | 373217408 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-06-03 |
| 3357 | FX042 | 104694 | 373217449 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-06-04 |
| 3358 | FX042 | 100773 | 373217441 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-06-05 |
| 3359 | FX042 | 101591 | 373217433 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-06-06 |
| 3360 | FX042 | 101600 | 373217425 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-07-01 |
| 3361 | FX042 | 100778 | 373217417 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-07-02 |
| 3362 | FX042 | 102241 | 373217409 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-07-03 |
| 3363 | FX042 | 102101 | 373217450 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-07-04 |
| 3364 | FX042 | 100801 | 373217442 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-07-05 |
| 3365 | FX042 | 102151 | 373217434 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-07-06 |
| 3366 | FX042 | 101592 | 373217426 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-08-01 |
| 3367 | FX042 | 100839 | 373217418 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-08-02 |
| 3368 | FX042 | 102227 | 373217410 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-08-03 |
| 3369 | FX042 | 368655229 | 368655229 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-08-04 |
| 3370 | FX042 | 368655237 | 368655237 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-08-05 |
| 3371 | FX042 | 368655245 | 368655245 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0042-3-08-06 |
| 3372 | FX042 | 395647761 | 395647761 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-01-02 |
| 3373 | FX042 | 395647767 | 395647767 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-01-03 |
| 3374 | FX042 | 395647760 | 395647760 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-01-08 |
| 3375 | FX042 | 368655235 | 368655235 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-02-02 |
| 3376 | FX042 | 395647751 | 395647751 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-02-04 |
| 3377 | FX042 | 395647759 | 395647759 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-02-05 |
| 3378 | FX042 | 368655230 | 368655230 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-02-07 |
| 3379 | FX042 | 368655238 | 368655238 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-02-08 |
| 3380 | FX042 | 368655246 | 368655246 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-02-09 |
| 3381 | FX042 | 395647762 | 395647762 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-03-02 |
| 3382 | FX042 | 368655232 | 368655232 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-03-04 |
| 3383 | FX042 | 368655240 | 368655240 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-03-05 |
| 3384 | FX042 | 368655248 | 368655248 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-03-06 |
| 3385 | FX042 | 395647772 | 395647772 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-03-09 |
| 3386 | FX042 | 368655233 | 368655233 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-04-01 |
| 3387 | FX042 | 368655241 | 368655241 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-04-02 |
| 3388 | FX042 | 368655249 | 368655249 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-04-03 |
| 3389 | FX042 | 395647757 | 395647757 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-04-04 |
| 3390 | FX042 | 395647765 | 395647765 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-04-05 |
| 3391 | FX042 | 395647773 | 395647773 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-04-06 |
| 3392 | FX042 | 368655234 | 368655234 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-04-07 |
| 3393 | FX042 | 368655242 | 368655242 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-04-08 |
| 3394 | FX042 | 368655250 | 368655250 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-04-09 |
| 3395 | FX042 | 395647766 | 395647766 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-05-01 |
| 3396 | FX042 | 395647758 | 395647758 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-05-02 |
| 3397 | FX042 | 395647774 | 395647774 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-05-03 |
| 3398 | FX042 | 368655231 | 368655231 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-05-04 |
| 3399 | FX042 | 368655247 | 368655247 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-05-06 |
| 3400 | FX042 | 395647755 | 395647755 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-05-07 |
| 3401 | FX042 | 395647763 | 395647763 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-05-08 |
| 3402 | FX042 | 395647771 | 395647771 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-05-09 |
| 3403 | FX042 | 101348 | 395645446 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-06-01 |
| 3404 | FX042 | 101329 | 395645434 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3405 | FX042 | 104686 | 395645426 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0047-1-04-03 |
| 3406 | FX042 | 103945 | 395645421 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0047-2-07-03 |
| 3407 | FX042 | 103856 | 395645406 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0047-2-07-06 |
| 3408 | FX042 | 103848 | 395645403 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0047-2-07-08 |
| 3409 | FX042 | 102109 | 395645438 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0047-3-01-04 |
| 3410 | FX042 | 433870760 | 433870760 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0047-3-02-03 |
| 3411 | FX042 | 101365 | 395645433 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0047-3-03-02 |
| 3412 | FX042 | 103938 | 395645425 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0047-3-03-05 |
| 3413 | FX042 | 103179 | 395645419 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0047-3-03-06 |
| 3414 | FX042 | 103858 | 395645405 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0047-3-04-02 |
| 3415 | FX042 | 104364 | 395645393 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0047-3-04-05 |
| 3416 | FX042 | 101358 | 395645439 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0047-3-06-05 |
| 3417 | FX042 | 102240 | 395645432 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0047-3-07-02 |
| 3418 | FX042 | 103193 | 395645422 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0048-1-02-08 |
| 3419 | FX042 | 103184 | 395645418 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0048-1-03-01 |
| 3420 | FX042 | 104367 | 395645417 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0048-1-03-02 |
| 3421 | FX042 | 103862 | 395645394 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0048-1-03-03 |
| 3422 | FX042 | 433863671 | 433863671 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0048-1-03-09 |
| 3423 | FX042 | 433863674 | 433863674 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0004-1-06-08 |
| 3424 | FX042 | 433863677 | 433863677 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0004-2-02-09 |
| 3425 | FX042 | 433863749 | 433863749 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0004-3-02-01 |
| 3426 | FX042 | 343803684 | 343803684 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-05-07 |
| 3427 | FX042 | 343803676 | 343803676 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-05-08 |
| 3428 | FX042 | 343803668 | 343803668 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-05-09 |
| 3429 | FX042 | 343803660 | 343803660 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-06-01 |
| 3430 | FX042 | 343803652 | 343803652 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-06-02 |
| 3431 | FX042 | 343803685 | 343803685 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-06-03 |
| 3432 | FX042 | 343803677 | 343803677 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-06-04 |
| 3433 | FX042 | 343803669 | 343803669 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-06-05 |
| 3434 | FX042 | 343803661 | 343803661 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-06-06 |
| 3435 | FX042 | 343803654 | 343803654 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-06-07 |
| 3436 | FX042 | 343803686 | 343803686 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-06-08 |
| 3437 | FX042 | 343803678 | 343803678 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-06-09 |
| 3438 | FX042 | 343803670 | 343803670 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-07-01 |
| 3439 | FX042 | 343803662 | 343803662 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-07-02 |
| 3440 | FX042 | 343803655 | 343803655 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-07-03 |
| 3441 | FX042 | 343803687 | 343803687 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-07-04 |
| 3442 | FX042 | 343803679 | 343803679 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-07-05 |
| 3443 | FX042 | 343803671 | 343803671 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-07-06 |
| 3444 | FX042 | 343803663 | 343803663 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-07-07 |
| 3445 | FX042 | 343803653 | 343803653 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-07-08 |
| 3446 | FX042 | 343803682 | 343803682 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-2-07-09 |
| 3447 | FX042 | 343803674 | 343803674 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-01-01 |
| 3448 | FX042 | 343803666 | 343803666 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-01-02 |
| 3449 | FX042 | 343803658 | 343803658 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-01-03 |
| 3450 | FX042 | 343803650 | 343803650 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-01-04 |
| 3451 | FX042 | 343803681 | 343803681 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-01-05 |
| 3452 | FX042 | 343803673 | 343803673 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-01-06 |
| 3453 | FX042 | 343803665 | 343803665 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-02-01 |
| 3454 | FX042 | 343803657 | 343803657 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-02-02 |
| 3455 | FX042 | 343803649 | 343803649 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-02-03 |
| 3456 | FX042 | 343803680 | 343803680 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-02-04 |
| 3457 | FX042 | 343803672 | 343803672 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-02-05 |
| 3458 | FX042 | 343803664 | 343803664 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-02-06 |
| 3459 | FX042 | 343803656 | 343803656 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-03-01 |
| 3460 | FX042 | 343803648 | 343803648 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-03-02 |
| 3461 | FX042 | 343803683 | 343803683 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-03-03 |
| 3462 | FX042 | 343803675 | 343803675 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-03-04 |
| 3463 | FX042 | 343803667 | 343803667 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-03-05 |
| 3464 | FX042 | 343803659 | 343803659 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-03-06 |
| 3465 | FX042 | 343803651 | 343803651 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-04-01 |
| 3466 | FX042 | 188797070 | 188797070 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-04-02 |
| 3467 | FX042 | 188797061 | 188797061 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-04-03 |
| 3468 | FX042 | 343803517 | 343803517 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-04-04 |
| 3469 | FX042 | 188797042 | 188797042 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-04-05 |
| 3470 | FX042 | 188797034 | 188797034 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-04-06 |
| 3471 | FX042 | 188797068 | 188797068 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-05-01 |
| 3472 | FX042 | 188797060 | 188797060 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-05-02 |
| 3473 | FX042 | 343803516 | 343803516 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-05-03 |
| 3474 | FX042 | 188797043 | 188797043 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-05-04 |
| 3475 | FX042 | 188797035 | 188797035 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-05-05 |
| 3476 | FX042 | 188797069 | 188797069 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-05-06 |
| 3477 | FX042 | 188797059 | 188797059 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-06-01 |
| 3478 | FX042 | 188797047 | 188797047 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-06-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3479 | FX042 | 188797044 | 188797044 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-06-03 |
| 3480 | FX042 | 188797036 | 188797036 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-06-04 |
| 3481 | FX042 | 188797071 | 188797071 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-06-05 |
| 3482 | FX042 | 188797062 | 188797062 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-06-06 |
| 3483 | FX042 | 188797048 | 188797048 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-07-01 |
| 3484 | FX042 | 188797045 | 188797045 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-07-02 |
| 3485 | FX042 | 188797037 | 188797037 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-07-03 |
| 3486 | FX042 | 188797072 | 188797072 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-07-04 |
| 3487 | FX042 | 188797064 | 188797064 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-07-05 |
| 3488 | FX042 | 188797054 | 188797054 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0007-3-07-06 |
| 3489 | FX042 | 188797046 | 188797046 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-01-01 |
| 3490 | FX042 | 188797038 | 188797038 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-01-02 |
| 3491 | FX042 | 188797097 | 188797097 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-01-03 |
| 3492 | FX042 | 188797065 | 188797065 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-01-04 |
| 3493 | FX042 | 188797058 | 188797058 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-01-05 |
| 3494 | FX042 | 188797056 | 188797056 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-01-06 |
| 3495 | FX042 | 188797039 | 188797039 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-01-07 |
| 3496 | FX042 | 188797098 | 188797098 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-01-08 |
| 3497 | FX042 | 188797066 | 188797066 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-01-09 |
| 3498 | FX042 | 188797057 | 188797057 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-02-01 |
| 3499 | FX042 | 343803518 | 343803518 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-02-02 |
| 3500 | FX042 | 188797040 | 188797040 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-02-03 |
| 3501 | FX042 | 188797067 | 188797067 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-02-04 |
| 3502 | FX042 | 188797063 | 188797063 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-02-05 |
| 3503 | FX042 | 188797055 | 188797055 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-02-06 |
| 3504 | FX042 | 343803514 | 343803514 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-02-07 |
| 3505 | FX042 | 188797041 | 188797041 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-02-08 |
| 3506 | FX042 | 343803868 | 343803868 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-03-04 |
| 3507 | FX042 | 343803729 | 343803729 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-07-04 |
| 3508 | FX042 | 343803722 | 343803722 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-07-05 |
| 3509 | FX042 | 343803714 | 343803714 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-07-06 |
| 3510 | FX042 | 343803706 | 343803706 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-07-07 |
| 3511 | FX042 | 188797082 | 188797082 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-07-08 |
| 3512 | FX042 | 343803730 | 343803730 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-07-09 |
| 3513 | FX042 | 343803721 | 343803721 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-01-01 |
| 3514 | FX042 | 343803713 | 343803713 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-01-02 |
| 3515 | FX042 | 188797073 | 188797073 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-01-03 |
| 3516 | FX042 | 188797079 | 188797079 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-01-04 |
| 3517 | FX042 | 343803728 | 343803728 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-01-05 |
| 3518 | FX042 | 343803720 | 343803720 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-01-06 |
| 3519 | FX042 | 343803712 | 343803712 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-01-07 |
| 3520 | FX042 | 188797074 | 188797074 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-01-08 |
| 3521 | FX042 | 188797080 | 188797080 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-01-09 |
| 3522 | FX042 | 343803731 | 343803731 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-02-01 |
| 3523 | FX042 | 343803724 | 343803724 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-02-02 |
| 3524 | FX042 | 343803719 | 343803719 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-02-03 |
| 3525 | FX042 | 343803711 | 343803711 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-02-04 |
| 3526 | FX042 | 188797078 | 188797078 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-02-05 |
| 3527 | FX042 | 343803735 | 343803735 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-02-06 |
| 3528 | FX042 | 343803727 | 343803727 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-02-07 |
| 3529 | FX042 | 343803718 | 343803718 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-02-08 |
| 3530 | FX042 | 343803710 | 343803710 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-02-09 |
| 3531 | FX042 | 188797075 | 188797075 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-03-01 |
| 3532 | FX042 | 343803734 | 343803734 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-03-02 |
| 3533 | FX042 | 343803726 | 343803726 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-03-03 |
| 3534 | FX042 | 343803717 | 343803717 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-03-04 |
| 3535 | FX042 | 343803709 | 343803709 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-03-05 |
| 3536 | FX042 | 188797076 | 188797076 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-03-06 |
| 3537 | FX042 | 343803733 | 343803733 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-03-07 |
| 3538 | FX042 | 343803725 | 343803725 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-03-08 |
| 3539 | FX042 | 343803716 | 343803716 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-03-09 |
| 3540 | FX042 | 343803708 | 343803708 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-04-01 |
| 3541 | FX042 | 188797077 | 188797077 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-04-02 |
| 3542 | FX042 | 343803732 | 343803732 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-04-03 |
| 3543 | FX042 | 343803723 | 343803723 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-04-04 |
| 3544 | FX042 | 343803715 | 343803715 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-04-05 |
| 3545 | FX042 | 343803707 | 343803707 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-04-06 |
| 3546 | FX042 | 188797081 | 188797081 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-04-07 |
| 3547 | FX042 | 188796994 | 188796994 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-03-03 |
| 3548 | FX042 | 188796995 | 188796995 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-04-02 |
| 3549 | FX042 | 188796996 | 188796996 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-05-01 |
| 3550 | FX042 | 188797005 | 188797005 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-05-05 |
| 3551 | FX042 | 188796992 | 188796992 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-01-03 |
| 3552 | FX042 | 188796993 | 188796993 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3553 | FX042 | 343803647 | 343803647 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-02-01 |
| 3554 | FX042 | 343803637 | 343803637 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-02-02 |
| 3555 | FX042 | 343803629 | 343803629 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-02-03 |
| 3556 | FX042 | 343803623 | 343803623 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-02-04 |
| 3557 | FX042 | 343803612 | 343803612 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-02-05 |
| 3558 | FX042 | 343803645 | 343803645 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-02-06 |
| 3559 | FX042 | 343803639 | 343803639 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-02-07 |
| 3560 | FX042 | 343803630 | 343803630 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-02-08 |
| 3561 | FX042 | 343803622 | 343803622 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-02-09 |
| 3562 | FX042 | 343803614 | 343803614 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-03-01 |
| 3563 | FX042 | 343803646 | 343803646 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-03-02 |
| 3564 | FX042 | 343803638 | 343803638 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-03-03 |
| 3565 | FX042 | 343803631 | 343803631 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-03-04 |
| 3566 | FX042 | 343803621 | 343803621 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-03-05 |
| 3567 | FX042 | 343803615 | 343803615 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-03-06 |
| 3568 | FX042 | 343803641 | 343803641 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-03-07 |
| 3569 | FX042 | 343803632 | 343803632 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-03-08 |
| 3570 | FX042 | 343803626 | 343803626 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-03-09 |
| 3571 | FX042 | 343803620 | 343803620 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-04-01 |
| 3572 | FX042 | 343803611 | 343803611 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-04-02 |
| 3573 | FX042 | 343803642 | 343803642 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-04-03 |
| 3574 | FX042 | 343803634 | 343803634 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-04-04 |
| 3575 | FX042 | 343803624 | 343803624 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-04-05 |
| 3576 | FX042 | 343803616 | 343803616 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-04-06 |
| 3577 | FX042 | 343803608 | 343803608 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-04-07 |
| 3578 | FX042 | 343803640 | 343803640 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-04-08 |
| 3579 | FX042 | 343803635 | 343803635 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-04-09 |
| 3580 | FX042 | 343803627 | 343803627 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-05-01 |
| 3581 | FX042 | 343803617 | 343803617 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-05-02 |
| 3582 | FX042 | 343803609 | 343803609 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-05-03 |
| 3583 | FX042 | 343803643 | 343803643 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-05-04 |
| 3584 | FX042 | 343803633 | 343803633 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-05-05 |
| 3585 | FX042 | 343803625 | 343803625 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-05-06 |
| 3586 | FX042 | 343803618 | 343803618 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-05-07 |
| 3587 | FX042 | 343803610 | 343803610 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-05-08 |
| 3588 | FX042 | 343803644 | 343803644 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-05-09 |
| 3589 | FX042 | 343803636 | 343803636 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-06-01 |
| 3590 | FX042 | 343803628 | 343803628 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-06-02 |
| 3591 | FX042 | 343803619 | 343803619 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-06-03 |
| 3592 | FX042 | 343803613 | 343803613 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-06-04 |
| 3593 | FX042 | 343803835 | 343803835 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-06-06 |
| 3594 | FX042 | 343803851 | 343803851 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-06-07 |
| 3595 | FX042 | 343803860 | 343803860 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-06-08 |
| 3596 | FX042 | 343803859 | 343803859 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-06-09 |
| 3597 | FX042 | 343803865 | 343803865 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-07-01 |
| 3598 | FX042 | 343803836 | 343803836 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-07-02 |
| 3599 | FX042 | 343803845 | 343803845 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-07-03 |
| 3600 | FX042 | 343803853 | 343803853 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-07-04 |
| 3601 | FX042 | 343803866 | 343803866 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-07-05 |
| 3602 | FX042 | 343803841 | 343803841 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-07-06 |
| 3603 | FX042 | 343803849 | 343803849 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-07-07 |
| 3604 | FX042 | 343803833 | 343803833 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-07-08 |
| 3605 | FX042 | 343803855 | 343803855 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-07-09 |
| 3606 | FX042 | 343803858 | 343803858 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-08-01 |
| 3607 | FX042 | 343803832 | 343803832 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-08-03 |
| 3608 | FX042 | 343803854 | 343803854 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-08-04 |
| 3609 | FX042 | 343803864 | 343803864 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-08-05 |
| 3610 | FX042 | 343803852 | 343803852 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-08-06 |
| 3611 | FX042 | 343803834 | 343803834 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-08-07 |
| 3612 | FX042 | 343803838 | 343803838 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-08-09 |
| 3613 | FX042 | 343803842 | 343803842 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-01-01 |
| 3614 | FX042 | 343803861 | 343803861 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-01-02 |
| 3615 | FX042 | 343803847 | 343803847 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-01-04 |
| 3616 | FX042 | 343803839 | 343803839 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-01-05 |
| 3617 | FX042 | 343803863 | 343803863 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-01-06 |
| 3618 | FX042 | 343803843 | 343803843 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-01-07 |
| 3619 | FX042 | 343803850 | 343803850 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-01-09 |
| 3620 | FX042 | 343803846 | 343803846 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-02-01 |
| 3621 | FX042 | 343803844 | 343803844 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-02-02 |
| 3622 | FX042 | 343803862 | 343803862 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-02-03 |
| 3623 | FX042 | 343803840 | 343803840 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-02-04 |
| 3624 | FX042 | 343803857 | 343803857 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-02-05 |
| 3625 | FX042 | 343803848 | 343803848 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-02-06 |
| 3626 | FX042 | 343803856 | 343803856 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3627 | FX042 | 343803867 | 343803867 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-02-08 |
| 3628 | FX042 | 343803874 | 343803874 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-02-09 |
| 3629 | FX042 | 343803702 | 343803702 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-03-01 |
| 3630 | FX042 | 343803695 | 343803695 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-03-02 |
| 3631 | FX042 | 343803748 | 343803748 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-03-03 |
| 3632 | FX042 | 343803742 | 343803742 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-03-04 |
| 3633 | FX042 | 343803875 | 343803875 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-03-05 |
| 3634 | FX042 | 343803703 | 343803703 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-03-06 |
| 3635 | FX042 | 343803696 | 343803696 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-03-07 |
| 3636 | FX042 | 343803749 | 343803749 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-03-08 |
| 3637 | FX042 | 343803741 | 343803741 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-03-09 |
| 3638 | FX042 | 343803876 | 343803876 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-04-01 |
| 3639 | FX042 | 343803704 | 343803704 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-04-02 |
| 3640 | FX042 | 343803697 | 343803697 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-04-03 |
| 3641 | FX042 | 343803750 | 343803750 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-04-04 |
| 3642 | FX042 | 343803740 | 343803740 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-04-05 |
| 3643 | FX042 | 343803877 | 343803877 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-04-06 |
| 3644 | FX042 | 343803705 | 343803705 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-04-07 |
| 3645 | FX042 | 343803698 | 343803698 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-04-08 |
| 3646 | FX042 | 343803690 | 343803690 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-04-09 |
| 3647 | FX042 | 343803744 | 343803744 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-05-01 |
| 3648 | FX042 | 343803873 | 343803873 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-05-02 |
| 3649 | FX042 | 343803869 | 343803869 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-05-03 |
| 3650 | FX042 | 343803693 | 343803693 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-05-04 |
| 3651 | FX042 | 343803746 | 343803746 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-05-05 |
| 3652 | FX042 | 343803738 | 343803738 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-05-06 |
| 3653 | FX042 | 343803872 | 343803872 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-05-07 |
| 3654 | FX042 | 343803700 | 343803700 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-05-08 |
| 3655 | FX042 | 343803692 | 343803692 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-05-09 |
| 3656 | FX042 | 343803745 | 343803745 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-06-01 |
| 3657 | FX042 | 343803737 | 343803737 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-06-02 |
| 3658 | FX042 | 343803871 | 343803871 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-06-03 |
| 3659 | FX042 | 343803699 | 343803699 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-06-04 |
| 3660 | FX042 | 343803691 | 343803691 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-06-05 |
| 3661 | FX042 | 343803743 | 343803743 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-06-06 |
| 3662 | FX042 | 343803736 | 343803736 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-06-07 |
| 3663 | FX042 | 343803870 | 343803870 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-06-08 |
| 3664 | FX042 | 343803701 | 343803701 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-06-09 |
| 3665 | FX042 | 343803694 | 343803694 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-07-01 |
| 3666 | FX042 | 343803747 | 343803747 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-07-02 |
| 3667 | FX042 | 343803739 | 343803739 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-07-03 |
| 3668 | FX042 | 343803580 | 343803580 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-07-04 |
| 3669 | FX042 | 188797090 | 188797090 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-07-05 |
| 3670 | FX042 | 188797099 | 188797099 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-07-06 |
| 3671 | FX042 | 343803579 | 343803579 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-07-07 |
| 3672 | FX042 | 188797089 | 188797089 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-07-09 |
| 3673 | FX042 | 188797094 | 188797094 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-08-01 |
| 3674 | FX042 | 343803575 | 343803575 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-08-02 |
| 3675 | FX042 | 343803573 | 343803573 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-08-03 |
| 3676 | FX042 | 343803582 | 343803582 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-08-04 |
| 3677 | FX042 | 343803577 | 343803577 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-08-05 |
| 3678 | FX042 | 343803574 | 343803574 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-08-06 |
| 3679 | FX042 | 343803581 | 343803581 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-08-07 |
| 3680 | FX042 | 188797091 | 188797091 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-08-08 |
| 3681 | FX042 | 343803576 | 343803576 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-08-09 |
| 3682 | FX042 | 188797086 | 188797086 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-01-01 |
| 3683 | FX042 | 188797092 | 188797092 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-01-02 |
| 3684 | FX042 | 343803578 | 343803578 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-01-03 |
| 3685 | FX042 | 188797050 | 188797050 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-01-04 |
| 3686 | FX042 | 343803588 | 343803588 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-01-05 |
| 3687 | FX042 | 188797083 | 188797083 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-01-06 |
| 3688 | FX042 | 188797093 | 188797093 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-02-01 |
| 3689 | FX042 | 343803583 | 343803583 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-02-02 |
| 3690 | FX042 | 343803590 | 343803590 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-02-03 |
| 3691 | FX042 | 188797051 | 188797051 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-02-04 |
| 3692 | FX042 | 188797085 | 188797085 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-02-05 |
| 3693 | FX042 | 188797100 | 188797100 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-02-06 |
| 3694 | FX042 | 343803584 | 343803584 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-03-01 |
| 3695 | FX042 | 343803591 | 343803591 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-03-02 |
| 3696 | FX042 | 188797052 | 188797052 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-03-03 |
| 3697 | FX042 | 188797087 | 188797087 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-03-04 |
| 3698 | FX042 | 188797096 | 188797096 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-03-05 |
| 3699 | FX042 | 343803587 | 343803587 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-03-06 |
| 3700 | FX042 | 343803592 | 343803592 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3701 | FX042 | 188797053 | 188797053 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-04-02 |
| 3702 | FX042 | 188797088 | 188797088 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-04-03 |
| 3703 | FX042 | 188797095 | 188797095 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-04-04 |
| 3704 | FX042 | 343803586 | 343803586 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-04-05 |
| 3705 | FX042 | 343803585 | 343803585 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-04-06 |
| 3706 | FX042 | 343803589 | 343803589 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-3-05-01 |
| 3707 | FX042 | 101313 | 395645447 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-05-02 |
| 3708 | FX042 | 104580 | 395645430 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-05-03 |
| 3709 | FX042 | 103941 | 395645413 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-05-04 |
| 3710 | FX042 | 103932 | 395645412 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-05-05 |
| 3711 | FX042 | 103859 | 395645411 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-05-06 |
| 3712 | FX042 | 103944 | 395645404 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-06-01 |
| 3713 | FX042 | 101322 | 395645442 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-06-02 |
| 3714 | FX042 | 104698 | 395645431 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-06-03 |
| 3715 | FX042 | 104579 | 395645415 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-06-04 |
| 3716 | FX042 | 103172 | 395645414 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-06-05 |
| 3717 | FX042 | 103849 | 395645410 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-06-06 |
| 3718 | FX042 | 103872 | 395645401 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-07-01 |
| 3719 | FX042 | 101320 | 395645441 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-07-02 |
| 3720 | FX042 | 103189 | 395645424 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-07-03 |
| 3721 | FX042 | 104581 | 395645429 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-07-04 |
| 3722 | FX042 | 103854 | 395645416 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-07-05 |
| 3723 | FX042 | 105432 | 395645409 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-07-06 |
| 3724 | FX042 | 103864 | 395645400 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-08-01 |
| 3725 | FX042 | 101359 | 395645440 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-08-02 |
| 3726 | FX042 | 101392 | 395645436 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-08-03 |
| 3727 | FX042 | 104680 | 395645428 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-08-04 |
| 3728 | FX042 | 103935 | 395645423 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-08-05 |
| 3729 | FX042 | 103860 | 395645408 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0009-3-08-06 |
| 3730 | FX042 | 103853 | 395645399 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-01-01 |
| 3731 | FX042 | 101338 | 395645445 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-01-02 |
| 3732 | FX042 | 101368 | 395645435 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-01-03 |
| 3733 | FX042 | 103929 | 395645427 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-01-04 |
| 3734 | FX042 | 104677 | 395645420 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-01-05 |
| 3735 | FX042 | 103845 | 395645407 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-01-06 |
| 3736 | FX042 | 102772 | 395645402 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-01-07 |
| 3737 | FX042 | 395647842 | 395647842 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-01-08 |
| 3738 | FX042 | 395647871 | 395647871 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-01-09 |
| 3739 | FX042 | 395647856 | 395647856 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-02-01 |
| 3740 | FX042 | 395647859 | 395647859 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-02-02 |
| 3741 | FX042 | 395647844 | 395647844 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-02-03 |
| 3742 | FX042 | 395647866 | 395647866 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-02-04 |
| 3743 | FX042 | 395647865 | 395647865 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-02-05 |
| 3744 | FX042 | 395647864 | 395647864 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-02-06 |
| 3745 | FX042 | 395647853 | 395647853 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-02-07 |
| 3746 | FX042 | 395647870 | 395647870 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-02-08 |
| 3747 | FX042 | 395647868 | 395647868 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-02-09 |
| 3748 | FX042 | 395647869 | 395647869 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-03-01 |
| 3749 | FX042 | 395647843 | 395647843 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-03-02 |
| 3750 | FX042 | 395647858 | 395647858 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-03-03 |
| 3751 | FX042 | 395647848 | 395647848 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-03-04 |
| 3752 | FX042 | 395647860 | 395647860 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-03-05 |
| 3753 | FX042 | 395647832 | 395647832 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-03-06 |
| 3754 | FX042 | 395647852 | 395647852 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-03-07 |
| 3755 | FX042 | 395647851 | 395647851 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-03-08 |
| 3756 | FX042 | 395647861 | 395647861 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-03-09 |
| 3757 | FX042 | 395647845 | 395647845 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-04-01 |
| 3758 | FX042 | 395647841 | 395647841 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-04-02 |
| 3759 | FX042 | 395647867 | 395647867 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-04-03 |
| 3760 | FX042 | 395647840 | 395647840 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-04-04 |
| 3761 | FX042 | 395647834 | 395647834 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-04-05 |
| 3762 | FX042 | 395647855 | 395647855 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-04-06 |
| 3763 | FX042 | 395647850 | 395647850 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-04-07 |
| 3764 | FX042 | 395647849 | 395647849 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-04-08 |
| 3765 | FX042 | 395647847 | 395647847 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-04-09 |
| 3766 | FX042 | 395647862 | 395647862 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-05-01 |
| 3767 | FX042 | 395647863 | 395647863 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-05-02 |
| 3768 | FX042 | 395647857 | 395647857 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-05-03 |
| 3769 | FX042 | 105438 | 395645318 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-05-04 |
| 3770 | FX042 | 109216 | 395645296 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-05-05 |
| 3771 | FX042 | 102104 | 395645295 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-05-06 |
| 3772 | FX042 | 104692 | 395645308 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-05-07 |
| 3773 | FX042 | 109222 | 395645325 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-05-08 |
| 3774 | FX042 | 105449 | 395645305 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-05-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3775 | FX042 | 109214 | 395645326 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-06-01 |
| 3776 | FX042 | 103219 | 395645306 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-06-02 |
| 3777 | FX042 | 104687 | 395645303 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-06-03 |
| 3778 | FX042 | 104696 | 395645310 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-06-04 |
| 3779 | FX042 | 104683 | 395645304 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-06-05 |
| 3780 | FX042 | 104684 | 395645309 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-06-06 |
| 3781 | FX042 | 104678 | 395645307 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-06-07 |
| 3782 | FX042 | 114225 | 395645301 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-06-08 |
| 3783 | FX042 | 103214 | 395645311 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-06-09 |
| 3784 | FX042 | 105437 | 395645312 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-07-01 |
| 3785 | FX042 | 104699 | 395645330 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-07-02 |
| 3786 | FX042 | 104697 | 395645316 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-07-03 |
| 3787 | FX042 | 102096 | 395645331 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-07-04 |
| 3788 | FX042 | 104688 | 395645322 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-07-05 |
| 3789 | FX042 | 102100 | 395645338 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-07-06 |
| 3790 | FX042 | 102995 | 395645344 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-07-07 |
| 3791 | FX042 | 102969 | 395645341 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-07-08 |
| 3792 | FX042 | 102075 | 395645339 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-07-09 |
| 3793 | FX042 | 103039 | 395645342 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-08-01 |
| 3794 | FX042 | 103038 | 395645348 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-08-02 |
| 3795 | FX042 | 102093 | 395645336 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-08-03 |
| 3796 | FX042 | 109208 | 395645334 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-08-04 |
| 3797 | FX042 | 103151 | 395645349 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-08-05 |
| 3798 | FX042 | 103031 | 395645345 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-08-06 |
| 3799 | FX042 | 104679 | 395645320 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-08-07 |
| 3800 | FX042 | 102107 | 395645335 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-08-08 |
| 3801 | FX042 | 113833 | 395645337 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-1-08-09 |
| 3802 | FX042 | 109210 | 395645333 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-01-01 |
| 3803 | FX042 | 103216 | 395645314 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-01-02 |
| 3804 | FX042 | 109209 | 395645332 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-01-03 |
| 3805 | FX042 | 105446 | 395645313 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-01-04 |
| 3806 | FX042 | 105433 | 395645343 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-01-05 |
| 3807 | FX042 | 105451 | 395645324 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-01-06 |
| 3808 | FX042 | 105447 | 395645323 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-01-07 |
| 3809 | FX042 | 104689 | 395645328 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-01-08 |
| 3810 | FX042 | 105444 | 395645317 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-01-09 |
| 3811 | FX042 | 103209 | 395645327 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-02-01 |
| 3812 | FX042 | 105442 | 395645319 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-02-02 |
| 3813 | FX042 | 103215 | 395645315 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-02-03 |
| 3814 | FX042 | 105440 | 395645321 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-02-04 |
| 3815 | FX042 | 109218 | 395645302 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-02-05 |
| 3816 | FX042 | 103213 | 395645329 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-02-06 |
| 3817 | FX042 | 395647833 | 395647833 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-02-07 |
| 3818 | FX042 | 395647826 | 395647826 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-02-08 |
| 3819 | FX042 | 395647846 | 395647846 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-02-09 |
| 3820 | FX042 | 395647854 | 395647854 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-03-01 |
| 3821 | FX042 | 395647835 | 395647835 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-03-02 |
| 3822 | FX042 | 395647836 | 395647836 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-03-03 |
| 3823 | FX042 | 395647827 | 395647827 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-03-04 |
| 3824 | FX042 | 395647837 | 395647837 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-03-05 |
| 3825 | FX042 | 395647829 | 395647829 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-03-06 |
| 3826 | FX042 | 395647828 | 395647828 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-03-07 |
| 3827 | FX042 | 395647830 | 395647830 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-03-08 |
| 3828 | FX042 | 395647839 | 395647839 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-03-09 |
| 3829 | FX042 | 395647831 | 395647831 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-04-01 |
| 3830 | FX042 | 395647824 | 395647824 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-04-02 |
| 3831 | FX042 | 395647825 | 395647825 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-04-03 |
| 3832 | FX042 | 395647838 | 395647838 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-04-04 |
| 3833 | FX042 | 101339 | 373217499 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-04-05 |
| 3834 | FX042 | 101372 | 373217491 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-04-06 |
| 3835 | FX042 | 103033 | 373217483 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-04-07 |
| 3836 | FX042 | 103815 | 373217475 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-04-08 |
| 3837 | FX042 | 104705 | 373217467 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-04-09 |
| 3838 | FX042 | 103275 | 373217459 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-05-01 |
| 3839 | FX042 | 101383 | 373217500 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-05-02 |
| 3840 | FX042 | 101371 | 373217492 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-05-03 |
| 3841 | FX042 | 103823 | 373217484 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-05-04 |
| 3842 | FX042 | 102962 | 373217476 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-05-05 |
| 3843 | FX042 | 104704 | 373217468 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-05-06 |
| 3844 | FX042 | 103004 | 373217460 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-05-07 |
| 3845 | FX042 | 101364 | 373217493 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-05-08 |
| 3846 | FX042 | 102936 | 373217485 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-05-09 |
| 3847 | FX042 | 102928 | 373217477 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-06-01 |
| 3848 | FX042 | 104691 | 373217469 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-06-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3849 | FX042 | 102951 | 373217461 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-06-03 |
| 3850 | FX042 | 103236 | 373217453 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-06-04 |
| 3851 | FX042 | 101388 | 373217494 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-06-05 |
| 3852 | FX042 | 102934 | 373217486 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-06-06 |
| 3853 | FX042 | 102972 | 373217478 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-06-07 |
| 3854 | FX042 | 102964 | 373217470 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-06-08 |
| 3855 | FX042 | 104693 | 373217462 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-06-09 |
| 3856 | FX042 | 102102 | 373217454 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-07-01 |
| 3857 | FX042 | 101374 | 373217495 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-07-02 |
| 3858 | FX042 | 103813 | 373217487 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-07-03 |
| 3859 | FX042 | 102958 | 373217479 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-07-04 |
| 3860 | FX042 | 104706 | 373217471 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-07-05 |
| 3861 | FX042 | 104707 | 373217463 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-07-06 |
| 3862 | FX042 | 102084 | 373217455 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-07-07 |
| 3863 | FX042 | 101380 | 373217496 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-07-08 |
| 3864 | FX042 | 103824 | 373217488 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-07-09 |
| 3865 | FX042 | 102967 | 373217480 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-08-01 |
| 3866 | FX042 | 103233 | 373217472 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-08-02 |
| 3867 | FX042 | 104700 | 373217464 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-08-03 |
| 3868 | FX042 | 102087 | 373217456 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-08-04 |
| 3869 | FX042 | 101366 | 373217497 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-08-05 |
| 3870 | FX042 | 102998 | 373217489 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-08-06 |
| 3871 | FX042 | 102966 | 373217481 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-08-07 |
| 3872 | FX042 | 104703 | 373217473 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-08-08 |
| 3873 | FX042 | 102929 | 373217465 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-2-08-09 |
| 3874 | FX042 | 102110 | 373217457 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-01-01 |
| 3875 | FX042 | 101379 | 373217498 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-01-02 |
| 3876 | FX042 | 103026 | 373217490 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-01-03 |
| 3877 | FX042 | 102959 | 373217482 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-01-04 |
| 3878 | FX042 | 102963 | 373217474 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-01-05 |
| 3879 | FX042 | 103240 | 373217466 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-01-06 |
| 3880 | FX042 | 104702 | 373217458 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-02-01 |
| 3881 | FX042 | 105427 | 395645396 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-02-02 |
| 3882 | FX042 | 100840 | 395645396 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-02-03 |
| 3883 | FX042 | 100841 | 395645374 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-02-04 |
| 3884 | FX042 | 100847 | 395645360 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-02-05 |
| 3885 | FX042 | 103013 | 395645357 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-02-06 |
| 3886 | FX042 | 103165 | 395645340 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-03-01 |
| 3887 | FX042 | 103804 | 395645395 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-03-02 |
| 3888 | FX042 | 103012 | 395645385 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-03-03 |
| 3889 | FX042 | 103030 | 395645373 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-03-04 |
| 3890 | FX042 | 101993 | 395645358 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-03-05 |
| 3891 | FX042 | 103003 | 395645356 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-03-06 |
| 3892 | FX042 | 100844 | 395645351 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-04-01 |
| 3893 | FX042 | 103009 | 395645377 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-04-02 |
| 3894 | FX042 | 103027 | 395645384 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-04-03 |
| 3895 | FX042 | 102111 | 395645372 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-04-04 |
| 3896 | FX042 | 102925 | 395645375 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-04-05 |
| 3897 | FX042 | 103042 | 395645355 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-04-06 |
| 3898 | FX042 | 102769 | 395645350 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-05-01 |
| 3899 | FX042 | 103870 | 395645392 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-05-02 |
| 3900 | FX042 | 102089 | 395645383 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-05-03 |
| 3901 | FX042 | 102931 | 395645381 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-05-04 |
| 3902 | FX042 | 102937 | 395645371 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-05-05 |
| 3903 | FX042 | 102154 | 395645352 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-05-06 |
| 3904 | FX042 | 102940 | 395645363 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-06-01 |
| 3905 | FX042 | 103842 | 395645397 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-06-02 |
| 3906 | FX042 | 103005 | 395645388 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-06-03 |
| 3907 | FX042 | 102994 | 395645382 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-06-04 |
| 3908 | FX042 | 102771 | 395645370 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-06-05 |
| 3909 | FX042 | 102992 | 395645369 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-06-06 |
| 3910 | FX042 | 102971 | 395645367 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-07-01 |
| 3911 | FX042 | 104690 | 395645386 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-07-02 |
| 3912 | FX042 | 103869 | 395645391 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-07-03 |
| 3913 | FX042 | 102098 | 395645378 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-07-04 |
| 3914 | FX042 | 103155 | 395645366 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-07-05 |
| 3915 | FX042 | 102943 | 395645368 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-07-06 |
| 3916 | FX042 | 102965 | 395645354 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-08-01 |
| 3917 | FX042 | 104681 | 395645387 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-08-02 |
| 3918 | FX042 | 103852 | 395645390 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-08-03 |
| 3919 | FX042 | 102987 | 395645376 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-08-04 |
| 3920 | FX042 | 103043 | 395645365 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-08-05 |
| 3921 | FX042 | 102774 | 395645362 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0010-3-08-06 |
| 3922 | FX042 | 102970 | 395645361 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3923 | FX042 | 103936 | 395645398 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-01-02 |
| 3924 | FX042 | 104366 | 395645389 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-01-03 |
| 3925 | FX042 | 102997 | 395645380 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-01-04 |
| 3926 | FX042 | 102968 | 395645364 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-01-05 |
| 3927 | FX042 | 103163 | 395645347 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-01-06 |
| 3928 | FX042 | 103000 | 395645346 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-01-07 |
| 3929 | FX042 | 59120 | 395645759 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-01-08 |
| 3930 | FX042 | 59165 | 395645755 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-01-09 |
| 3931 | FX042 | 59138 | 395645794 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-02-01 |
| 3932 | FX042 | 59149 | 395645789 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-02-02 |
| 3933 | FX042 | 59107 | 395645772 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-02-03 |
| 3934 | FX042 | 59160 | 395645769 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-02-04 |
| 3935 | FX042 | 59170 | 395645756 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-02-05 |
| 3936 | FX042 | 59118 | 395645766 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-02-06 |
| 3937 | FX042 | 59176 | 395645754 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-02-07 |
| 3938 | FX042 | 59182 | 395645768 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-02-08 |
| 3939 | FX042 | 59147 | 395645784 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-02-09 |
| 3940 | FX042 | 59166 | 395645757 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-03-01 |
| 3941 | FX042 | 59112 | 395645782 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-03-02 |
| 3942 | FX042 | 59179 | 395645793 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-03-03 |
| 3943 | FX042 | 59104 | 395645792 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-03-04 |
| 3944 | FX042 | 59119 | 395645781 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-03-05 |
| 3945 | FX042 | 59159 | 395645767 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-03-06 |
| 3946 | FX042 | 59109 | 395645765 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-03-07 |
| 3947 | FX042 | 59187 | 395645753 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-03-08 |
| 3948 | FX042 | 59189 | 395645752 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-03-09 |
| 3949 | FX042 | 59121 | 395645791 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-04-01 |
| 3950 | FX042 | 59169 | 395645780 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-04-02 |
| 3951 | FX042 | 59133 | 395645777 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-04-03 |
| 3952 | FX042 | 59106 | 395645764 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-04-04 |
| 3953 | FX042 | 59184 | 395645751 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-04-05 |
| 3954 | FX042 | 101326 | 395645489 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-04-06 |
| 3955 | FX042 | 59167 | 395645785 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-04-07 |
| 3956 | FX042 | 59151 | 395645773 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-04-08 |
| 3957 | FX042 | 59115 | 395645776 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-04-09 |
| 3958 | FX042 | 59175 | 395645763 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-05-01 |
| 3959 | FX042 | 103008 | 395645495 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-05-03 |
| 3960 | FX042 | 59131 | 395645708 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-05-04 |
| 3961 | FX042 | 59110 | 395645775 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-05-05 |
| 3962 | FX042 | 59137 | 395645761 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-05-06 |
| 3963 | FX042 | 59105 | 395645762 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-05-07 |
| 3964 | FX042 | 59108 | 395645437 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-05-08 |
| 3965 | FX042 | 101351 | 395645496 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-05-09 |
| 3966 | FX042 | 59127 | 395645786 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-06-01 |
| 3967 | FX042 | 59188 | 395645779 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-06-02 |
| 3968 | FX042 | 59142 | 395645774 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-06-03 |
| 3969 | FX042 | 59116 | 395645770 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-06-04 |
| 3970 | FX042 | 59129 | 395645760 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-06-05 |
| 3971 | FX042 | 59111 | 395645758 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-06-06 |
| 3972 | FX042 | 395647817 | 395647817 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-06-07 |
| 3973 | FX042 | 395647809 | 395647809 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-06-08 |
| 3974 | FX042 | 43260 | 395647801 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-06-09 |
| 3975 | FX042 | 395647793 | 395647793 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-07-01 |
| 3976 | FX042 | 395647785 | 395647785 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-07-02 |
| 3977 | FX042 | 395647777 | 395647777 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-07-03 |
| 3978 | FX042 | 395647816 | 395647816 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-1-07-04 |
| 3979 | FX042 | 433863672 | 433863672 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0011-2-03-02 |
| 3980 | FX042 | 395647808 | 395647808 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-2-04-04 |
| 3981 | FX042 | 395647800 | 395647800 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-3-01-05 |
| 3982 | FX042 | 395647792 | 395647792 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-3-03-05 |
| 3983 | FX042 | 395647784 | 395647784 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0011-3-04-02 |
| 3984 | FX042 | 395647776 | 395647776 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0013-1-02-01 |
| 3985 | FX042 | 395647815 | 395647815 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0013-1-03-01 |
| 3986 | FX042 | 395647807 | 395647807 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0013-1-03-02 |
| 3987 | FX042 | 395647799 | 395647799 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0013-1-03-09 |
| 3988 | FX042 | 395647791 | 395647791 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0013-1-06-09 |
| 3989 | FX042 | 395647783 | 395647783 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0013-2-02-01 |
| 3990 | FX042 | 395647775 | 395647775 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0013-2-03-01 |
| 3991 | FX042 | 395647818 | 395647818 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0013-2-03-04 |
| 3992 | FX042 | 395647810 | 395647810 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0013-2-03-09 |
| 3993 | FX042 | 395647802 | 395647802 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0013-2-04-02 |
| 3994 | FX042 | 433863675 | 433863675 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0013-2-04-06 |
| 3995 | FX042 | 395647794 | 395647794 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0013-2-04-07 |
| 3996 | FX042 | 395647786 | 395647786 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0013-2-05-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3997 | FX042 | 395647778 | 395647778 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0013-2-05-06 |
| 3998 | FX042 | 395647820 | 395647820 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0013-3-01-04 |
| 3999 | FX042 | 395647812 | 395647812 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0013-3-02-02 |
| 4000 | FX042 | 395647804 | 395647804 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0013-3-03-01 |
| 4001 | FX042 | 395647796 | 395647796 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0014-1-02-02 |
| 4002 | FX042 | 433863678 | 433863678 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-02-08 |
| 4003 | FX042 | 433870757 | 433870757 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-02-09 |
| 4004 | FX042 | 433870767 | 433870767 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-03-01 |
| 4005 | FX042 | 433870768 | 433870768 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-03-02 |
| 4006 | FX042 | 433870769 | 433870769 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-03-03 |
| 4007 | FX042 | 433870770 | 433870770 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-03-04 |
| 4008 | FX042 | 433870758 | 433870758 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-03-05 |
| 4009 | FX042 | 433870751 | 433870751 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-03-06 |
| 4010 | FX042 | 433870766 | 433870766 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-03-07 |
| 4011 | FX042 | 433870761 | 433870761 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-03-08 |
| 4012 | FX042 | 433870771 | 433870771 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-03-09 |
| 4013 | FX042 | 433870772 | 433870772 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-04-01 |
| 4014 | FX042 | 433870773 | 433870773 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-04-02 |
| 4015 | FX042 | 433870774 | 433870774 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-04-03 |
| 4016 | FX042 | 433870762 | 433870762 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-04-04 |
| 4017 | FX042 | 433870763 | 433870763 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-04-05 |
| 4018 | FX042 | 433870764 | 433870764 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-04-06 |
| 4019 | FX042 | 433870765 | 433870765 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-04-07 |
| 4020 | FX042 | 433870756 | 433870756 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-04-08 |
| 4021 | FX042 | 433870752 | 433870752 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-04-09 |
| 4022 | FX042 | 433870753 | 433870753 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-05-01 |
| 4023 | FX042 | 433870754 | 433870754 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-05-02 |
| 4024 | FX042 | 433870755 | 433870755 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-05-03 |
| 4025 | FX042 | 433863232 | 433863232 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-05-09 |
| 4026 | FX042 | 433863208 | 433863208 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-06-03 |
| 4027 | FX042 | 433863207 | 433863207 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-06-08 |
| 4028 | FX042 | 433863199 | 433863199 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-06-09 |
| 4029 | FX042 | 395647788 | 395647788 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0014-2-02-02 |
| 4030 | FX042 | 395647780 | 395647780 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0014-3-05-02 |
| 4031 | FX042 | 395647821 | 395647821 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0014-3-06-02 |
| 4032 | FX042 | 395647813 | 395647813 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0014-3-07-01 |
| 4033 | FX042 | 395647805 | 395647805 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0014-3-07-06 |
| 4034 | FX042 | 395647797 | 395647797 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0014-3-08-02 |
| 4035 | FX042 | 395647789 | 395647789 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-1-02-04 |
| 4036 | FX042 | 395647781 | 395647781 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-1-02-07 |
| 4037 | FX042 | 395647822 | 395647822 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-1-02-08 |
| 4038 | FX042 | 395647814 | 395647814 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-1-03-05 |
| 4039 | FX042 | 395647806 | 395647806 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-1-03-07 |
| 4040 | FX042 | 395647798 | 395647798 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-1-04-04 |
| 4041 | FX042 | 395647782 | 395647782 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-1-04-08 |
| 4042 | FX042 | 395647819 | 395647819 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-1-06-04 |
| 4043 | FX042 | 395647811 | 395647811 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-1-08-02 |
| 4044 | FX042 | 395647803 | 395647803 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-2-01-08 |
| 4045 | FX042 | 433863197 | 433863197 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0015-2-02-04 |
| 4046 | FX042 | 395647795 | 395647795 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-2-03-01 |
| 4047 | FX042 | 395647787 | 395647787 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-2-04-08 |
| 4048 | FX042 | 101328 | 395645486 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-2-05-05 |
| 4049 | FX042 | 102939 | 395645479 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-2-06-08 |
| 4050 | FX042 | 109242 | 395645481 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-2-07-04 |
| 4051 | FX042 | 109232 | 395645476 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-2-08-02 |
| 4052 | FX042 | 104659 | 395645459 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-2-08-05 |
| 4053 | FX042 | 433863212 | 433863212 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0015-2-08-09 |
| 4054 | FX042 | 102766 | 395645455 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-3-01-03 |
| 4055 | FX042 | 101349 | 395645497 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-3-02-01 |
| 4056 | FX042 | 102932 | 395645484 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-3-02-02 |
| 4057 | FX042 | 103021 | 395645477 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-3-02-05 |
| 4058 | FX042 | 109215 | 395645469 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-3-02-06 |
| 4059 | FX042 | 101347 | 395645453 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-3-03-03 |
| 4060 | FX042 | 101324 | 395645456 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-3-04-04 |
| 4061 | FX042 | 101332 | 395645492 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-3-05-06 |
| 4062 | FX042 | 433863227 | 433863227 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0015-3-06-03 |
| 4063 | FX042 | 433863219 | 433863219 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0015-3-06-04 |
| 4064 | FX042 | 101341 | 395645484 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-3-06-06 |
| 4065 | FX042 | 102933 | 395645487 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-3-07-01 |
| 4066 | FX042 | 103222 | 395645464 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-3-07-02 |
| 4067 | FX042 | 105443 | 395645464 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-3-08-03 |
| 4068 | FX042 | 101325 | 395645457 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0015-3-08-06 |
| 4069 | FX042 | 103034 | 395645488 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-1-01-02 |
| 4070 | FX042 | 103023 | 395645483 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-1-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4071 | FX042 | 104667 | 395645482 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-1-03-03 |
| 4072 | FX042 | 109226 | 395645467 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-1-03-05 |
| 4073 | FX042 | 109220 | 395645463 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-1-03-06 |
| 4074 | FX042 | 101343 | 395645454 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-1-03-09 |
| 4075 | FX042 | 101327 | 395645499 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-1-04-02 |
| 4076 | FX042 | 104669 | 395645494 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-1-04-06 |
| 4077 | FX042 | 109234 | 395645475 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-1-04-07 |
| 4078 | FX042 | 104670 | 395645466 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-1-04-09 |
| 4079 | FX042 | 395654880 | 395654880 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0016-1-05-03 |
| 4080 | FX042 | 395654876 | 395654876 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0016-1-05-07 |
| 4081 | FX042 | 103237 | 395645462 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-1-05-09 |
| 4082 | FX042 | 395654872 | 395654872 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0016-1-06-01 |
| 4083 | FX042 | 101361 | 395645451 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-1-06-09 |
| 4084 | FX042 | 103024 | 395645490 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-1-07-02 |
| 4085 | FX042 | 109213 | 395645493 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-1-07-04 |
| 4086 | FX042 | 104664 | 395645454 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-1-08-02 |
| 4087 | FX042 | 104668 | 395645465 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-1-08-05 |
| 4088 | FX042 | 109212 | 395645461 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-1-08-08 |
| 4089 | FX042 | 102108 | 395645443 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-2-01-02 |
| 4090 | FX042 | 101323 | 395645491 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-2-01-05 |
| 4091 | FX042 | 103029 | 395645480 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-2-01-07 |
| 4092 | FX042 | 109240 | 395645473 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-2-01-08 |
| 4093 | FX042 | 104675 | 395645460 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-2-02-02 |
| 4094 | FX042 | 104651 | 395645458 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-2-02-04 |
| 4095 | FX042 | 102090 | 395645444 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-2-03-03 |
| 4096 | FX042 | 101346 | 395645498 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-2-03-04 |
| 4097 | FX042 | 433863256 | 433863256 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0016-2-03-06 |
| 4098 | FX042 | 101334 | 395645478 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-2-03-08 |
| 4099 | FX042 | 433863252 | 433863252 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0016-2-03-09 |
| 4100 | FX042 | 104671 | 395645472 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-2-04-04 |
| 4101 | FX042 | 109211 | 395645471 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-2-04-08 |
| 4102 | FX042 | 104662 | 395645470 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-2-05-05 |
| 4103 | FX042 | 101394 | 395645452 | 10/28/2005 | 1.2 | LA-CR-01-1- W-0016-2-05-06 |
| 4104 | FX042 | 395654878 | 395654878 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0016-2-06-06 |
| 4105 | FX042 | 368654787 | 368654787 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0016-2-06-07 |
| 4106 | FX042 | 427267875 | 427267875 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0017-2-08-04 |
| 4107 | FX042 | 433863257 | 433863257 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0017-2-08-07 |
| 4108 | FX042 | 433863251 | 433863251 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0018-2-06-02 |
| 4109 | FX042 | 395654877 | 395654877 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0022-1-02-09 |
| 4110 | FX042 | 395654873 | 395654873 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0022-1-07-06 |
| 4111 | FX042 | 368654768 | 368654768 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-04-02 |
| 4112 | FX042 | 368654784 | 368654784 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-04-03 |
| 4113 | FX042 | 368654773 | 368654773 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-05-01 |
| 4114 | FX042 | 368654761 | 368654761 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-05-02 |
| 4115 | FX042 | 368654770 | 368654770 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-05-03 |
| 4116 | FX042 | 368654795 | 368654795 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-05-04 |
| 4117 | FX042 | 368654776 | 368654776 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-05-05 |
| 4118 | FX042 | 368654757 | 368654757 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-05-06 |
| 4119 | FX042 | 368654772 | 368654772 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-06-01 |
| 4120 | FX042 | 368654796 | 368654796 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-06-02 |
| 4121 | FX042 | 368654754 | 368654754 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-06-03 |
| 4122 | FX042 | 368654755 | 368654755 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-06-05 |
| 4123 | FX042 | 368654763 | 368654763 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-07-02 |
| 4124 | FX042 | 368654792 | 368654792 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-07-03 |
| 4125 | FX042 | 368654781 | 368654781 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-07-05 |
| 4126 | FX042 | 368654780 | 368654780 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-07-06 |
| 4127 | FX042 | 368654778 | 368654778 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-08-02 |
| 4128 | FX042 | 368654752 | 368654752 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-08-04 |
| 4129 | FX042 | 368654765 | 368654765 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-08-05 |
| 4130 | FX042 | 368654764 | 368654764 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0022-3-08-06 |
| 4131 | FX042 | 368654788 | 368654788 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-01-01 |
| 4132 | FX042 | 368654766 | 368654766 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-01-02 |
| 4133 | FX042 | 110527 | 373210268 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-01-03 |
| 4134 | FX042 | 109709 | 373210275 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-01-04 |
| 4135 | FX042 | 109587 | 373210281 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-01-05 |
| 4136 | FX042 | 110461 | 373210292 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-01-06 |
| 4137 | FX042 | 109346 | 373210299 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-01-07 |
| 4138 | FX042 | 110456 | 373210301 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-02-01 |
| 4139 | FX042 | 108818 | 373210276 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-02-03 |
| 4140 | FX042 | 110532 | 373210282 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-02-04 |
| 4141 | FX042 | 109585 | 373210291 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-02-05 |
| 4142 | FX042 | 110451 | 373210300 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-02-06 |
| 4143 | FX042 | 109586 | 373210302 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-02-07 |
| 4144 | FX042 | 110525 | 373210266 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4145 | FX042 | 110533 | 373210273 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-02-09 |
| 4146 | FX042 | 110514 | 373210283 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-03-01 |
| 4147 | FX042 | 110447 | 373210290 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-03-03 |
| 4148 | FX042 | 109347 | 373210298 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-03-05 |
| 4149 | FX042 | 109328 | 373210303 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-03-06 |
| 4150 | FX042 | 108827 | 373210263 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-03-07 |
| 4151 | FX042 | 110469 | 373210274 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-03-08 |
| 4152 | FX042 | 110539 | 373210278 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-04-01 |
| 4153 | FX042 | 109909 | 373210288 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-04-02 |
| 4154 | FX042 | 110449 | 373210296 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-04-03 |
| 4155 | FX042 | 109329 | 373210305 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-04-04 |
| 4156 | FX042 | 109700 | 373210264 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-04-09 |
| 4157 | FX042 | 109867 | 373210272 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-05-02 |
| 4158 | FX042 | 109868 | 373210280 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-05-03 |
| 4159 | FX042 | 110450 | 373210285 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-05-04 |
| 4160 | FX042 | 111588 | 373210294 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-05-05 |
| 4161 | FX042 | 111598 | 373210306 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-05-06 |
| 4162 | FX042 | 109710 | 373210262 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-1-05-07 |
| 4163 | FX042 | 110515 | 373210269 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-3-01-02 |
| 4164 | FX042 | 110434 | 373210277 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-3-06-02 |
| 4165 | FX042 | 109355 | 373210286 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0023-3-08-05 |
| 4166 | FX042 | 109353 | 373210293 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0024-1-01-08 |
| 4167 | FX042 | 110459 | 373210307 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0024-1-04-03 |
| 4168 | FX042 | 108817 | 373210261 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0024-1-05-02 |
| 4169 | FX042 | 110468 | 373210270 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0024-3-05-03 |
| 4170 | FX042 | 427268000 | 427268000 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0027-1-04-05 |
| 4171 | FX042 | 109354 | 373210287 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0027-1-06-07 |
| 4172 | FX042 | 111590 | 373210295 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0027-1-06-09 |
| 4173 | FX042 | 109320 | 373210308 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0027-1-07-06 |
| 4174 | FX042 | 108816 | 373210265 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0027-1-07-07 |
| 4175 | FX042 | 110516 | 373210271 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0027-1-08-04 |
| 4176 | FX042 | 108833 | 373210284 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0027-1-08-06 |
| 4177 | FX042 | 111601 | 373210289 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0027-1-08-07 |
| 4178 | FX042 | 109908 | 373210297 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0027-2-04-02 |
| 4179 | FX042 | 109330 | 373210304 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0027-2-07-04 |
| 4180 | FX042 | 108834 | 395647612 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0028-1-04-05 |
| 4181 | FX042 | 109420 | 395647604 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0028-1-04-08 |
| 4182 | FX042 | 109416 | 395647596 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0028-1-05-01 |
| 4183 | FX042 | 107490 | 395647588 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0028-1-05-05 |
| 4184 | FX042 | 109598 | 395647580 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0028-1-05-06 |
| 4185 | FX042 | 108540 | 395647572 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0028-1-05-08 |
| 4186 | FX042 | 109205 | 395647613 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0028-1-06-01 |
| 4187 | FX042 | 109417 | 395647605 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0028-1-06-04 |
| 4188 | FX042 | 109427 | 395647597 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0028-1-06-05 |
| 4189 | FX042 | 108820 | 395647589 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0028-3-04-03 |
| 4190 | FX042 | 109597 | 395647581 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0028-3-06-06 |
| 4191 | FX042 | 108537 | 395647573 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0029-1-05-09 |
| 4192 | FX042 | 109423 | 395647606 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0029-2-01-07 |
| 4193 | FX042 | 108844 | 395647598 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0029-2-02-05 |
| 4194 | FX042 | 109876 | 395647590 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0029-2-05-07 |
| 4195 | FX042 | 110464 | 395647582 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0029-2-07-04 |
| 4196 | FX042 | 427267877 | 427267877 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0029-2-07-06 |
| 4197 | FX042 | 395654870 | 395654870 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0029-3-01-05 |
| 4198 | FX042 | 109599 | 395647574 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0029-3-03-06 |
| 4199 | FX042 | 427267874 | 427267874 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0029-3-04-01 |
| 4200 | FX042 | 109915 | 395647566 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0029-3-04-03 |
| 4201 | FX042 | 427267880 | 427267880 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0029-3-08-05 |
| 4202 | FX042 | 433863261 | 433863261 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-01-02 |
| 4203 | FX042 | 427267995 | 427267995 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-01-04 |
| 4204 | FX042 | 427267881 | 427267881 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-01-06 |
| 4205 | FX042 | 427267876 | 427267876 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-01-07 |
| 4206 | FX042 | 433863260 | 433863260 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-01-08 |
| 4207 | FX042 | 433863254 | 433863254 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-01-09 |
| 4208 | FX042 | 109426 | 395647607 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-1-02-01 |
| 4209 | FX042 | 109251 | 395647599 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-1-02-02 |
| 4210 | FX042 | 427267996 | 427267996 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-02-03 |
| 4211 | FX042 | 427267879 | 427267879 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-02-05 |
| 4212 | FX042 | 109600 | 395647591 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-1-02-06 |
| 4213 | FX042 | 108538 | 395647583 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-1-02-07 |
| 4214 | FX042 | 109601 | 395647575 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-1-02-08 |
| 4215 | FX042 | 433863259 | 433863259 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-02-09 |
| 4216 | FX042 | 427267997 | 427267997 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-03-02 |
| 4217 | FX042 | 395654875 | 395654875 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-03-04 |
| 4218 | FX042 | 433863262 | 433863262 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4219 | FX042 | 433863255 | 433863255 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-03-06 |
| 4220 | FX042 | 427267999 | 427267999 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-03-07 |
| 4221 | FX042 | 109425 | 395647567 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-1-03-09 |
| 4222 | FX042 | 433867469 | 433867469 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-04-05 |
| 4223 | FX042 | 108829 | 395647608 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-1-04-06 |
| 4224 | FX042 | 433867468 | 433867468 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-05-02 |
| 4225 | FX042 | 109249 | 395647600 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-1-05-04 |
| 4226 | FX042 | 433867444 | 433867444 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-05-06 |
| 4227 | FX042 | 433867434 | 433867434 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-06-08 |
| 4228 | FX042 | 433867448 | 433867448 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-07-07 |
| 4229 | FX042 | 433867455 | 433867455 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-01-03 |
| 4230 | FX042 | 109896 | 395647592 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-2-02-02 |
| 4231 | FX042 | 109931 | 395647584 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-2-02-04 |
| 4232 | FX042 | 109433 | 395647576 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-2-03-02 |
| 4233 | FX042 | 108535 | 395647568 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-2-03-07 |
| 4234 | FX042 | 109436 | 395647609 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-2-03-08 |
| 4235 | FX042 | 109419 | 395647601 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-2-04-03 |
| 4236 | FX042 | 108536 | 395647593 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-2-04-05 |
| 4237 | FX042 | 109930 | 395647585 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-2-04-09 |
| 4238 | FX042 | 110465 | 395647577 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-2-05-02 |
| 4239 | FX042 | 109866 | 395647569 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-2-05-08 |
| 4240 | FX042 | 109206 | 395647610 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-2-06-05 |
| 4241 | FX042 | 109421 | 395647602 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-2-06-09 |
| 4242 | FX042 | 109428 | 395647594 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0030-2-07-02 |
| 4243 | FX042 | 373212928 | 373212928 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-3-03-02 |
| 4244 | FX042 | 433863685 | 433863685 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-3-06-05 |
| 4245 | FX042 | 433863686 | 433863686 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-3-07-01 |
| 4246 | FX042 | 433863687 | 433863687 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-3-07-04 |
| 4247 | FX042 | 433863688 | 433863688 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-3-07-05 |
| 4248 | FX042 | 433866875 | 433866875 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-06-03 |
| 4249 | FX042 | 115855 | 395650112 | 12/1/2005 | 1.2 | LA-CR-01-1- W-0031-1-06-09 |
| 4250 | FX042 | 115236 | 395650780 | 12/1/2005 | 1.2 | LA-CR-01-1- W-0031-1-07-01 |
| 4251 | FX042 | 65069 | 395650804 | 12/1/2005 | 1.2 | LA-CR-01-1- W-0031-1-07-06 |
| 4252 | FX042 | 115305 | 395650796 | 12/1/2005 | 1.2 | LA-CR-01-1- W-0031-1-07-07 |
| 4253 | FX042 | 433866869 | 433866869 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-08-03 |
| 4254 | FX042 | 433866892 | 433866892 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-08-04 |
| 4255 | FX042 | 433866886 | 433866886 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-08-09 |
| 4256 | FX042 | 433866882 | 433866882 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-2-01-01 |
| 4257 | FX042 | 433866876 | 433866876 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-2-01-06 |
| 4258 | FX042 | 433866870 | 433866870 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-2-01-07 |
| 4259 | FX042 | 433866888 | 433866888 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-2-02-02 |
| 4260 | FX042 | 433866887 | 433866887 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-2-02-03 |
| 4261 | FX042 | 433866883 | 433866883 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-2-02-04 |
| 4262 | FX042 | 433866873 | 433866873 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-2-02-09 |
| 4263 | FX042 | 433866891 | 433866891 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-2-03-01 |
| 4264 | FX042 | 433866885 | 433866885 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-2-03-06 |
| 4265 | FX042 | 433866881 | 433866881 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-2-03-07 |
| 4266 | FX042 | 109869 | 395647578 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-03-08 |
| 4267 | FX042 | 109907 | 395647578 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-03-09 |
| 4268 | FX042 | 109430 | 395647570 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-04-01 |
| 4269 | FX042 | 109435 | 395647611 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-04-03 |
| 4270 | FX042 | 433866884 | 433866884 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-2-04-04 |
| 4271 | FX042 | 433866867 | 433866867 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-2-04-05 |
| 4272 | FX042 | 108845 | 395647603 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-04-06 |
| 4273 | FX042 | 109248 | 395647595 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-04-07 |
| 4274 | FX042 | 109596 | 395647587 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-04-08 |
| 4275 | FX042 | 109319 | 395647579 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-05-01 |
| 4276 | FX042 | 433866861 | 433866861 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-2-05-03 |
| 4277 | FX042 | 108534 | 395647571 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-05-04 |
| 4278 | FX042 | 109694 | 395647539 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-05-06 |
| 4279 | FX042 | 109322 | 395647531 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-05-07 |
| 4280 | FX042 | 433866862 | 433866862 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-2-05-08 |
| 4281 | FX042 | 433866863 | 433866863 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-2-05-09 |
| 4282 | FX042 | 109331 | 395647523 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-06-01 |
| 4283 | FX042 | 67022 | 395647515 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-06-02 |
| 4284 | FX042 | 59158 | 395647503 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-06-03 |
| 4285 | FX042 | 110546 | 395647548 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-06-04 |
| 4286 | FX042 | 433866864 | 433866864 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-2-06-05 |
| 4287 | FX042 | 109711 | 395647540 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-06-06 |
| 4288 | FX042 | 110535 | 395647532 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-06-07 |
| 4289 | FX042 | 111596 | 395647524 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-06-08 |
| 4290 | FX042 | 59114 | 395647516 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-06-09 |
| 4291 | FX042 | 59161 | 395647502 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-07-01 |
| 4292 | FX042 | 109707 | 395647541 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-07-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4293 | FX042 | 111597 | 395647533 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-07-04 |
| 4294 | FX042 | 109348 | 395647525 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-07-05 |
| 4295 | FX042 | 67042 | 395647517 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-07-06 |
| 4296 | FX042 | 67012 | 395647509 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-07-07 |
| 4297 | FX042 | 111594 | 395647542 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-07-09 |
| 4298 | FX042 | 110547 | 395647534 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-08-01 |
| 4299 | FX042 | 109591 | 395647526 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-08-02 |
| 4300 | FX042 | 59124 | 395647518 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-08-05 |
| 4301 | FX042 | 59130 | 395647510 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-08-06 |
| 4302 | FX042 | 59164 | 395647508 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-08-07 |
| 4303 | FX042 | 111595 | 395647543 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-08-08 |
| 4304 | FX042 | 110537 | 395647535 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-2-08-09 |
| 4305 | FX042 | 109356 | 395647527 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-01-01 |
| 4306 | FX042 | 433866853 | 433866853 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-01-02 |
| 4307 | FX042 | 59153 | 395647519 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-01-03 |
| 4308 | FX042 | 433866856 | 433866856 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-01-04 |
| 4309 | FX042 | 433866855 | 433866855 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-01-05 |
| 4310 | FX042 | 433866860 | 433866860 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-01-06 |
| 4311 | FX042 | 59139 | 395647511 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-02-01 |
| 4312 | FX042 | 433866854 | 433866854 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-02-02 |
| 4313 | FX042 | 59122 | 395647507 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-02-03 |
| 4314 | FX042 | 109706 | 395647544 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-02-05 |
| 4315 | FX042 | 433866859 | 433866859 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-02-06 |
| 4316 | FX042 | 110544 | 395647536 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-03-02 |
| 4317 | FX042 | 110441 | 395647528 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-03-03 |
| 4318 | FX042 | 59146 | 395647520 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-03-04 |
| 4319 | FX042 | 59144 | 395647512 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-03-05 |
| 4320 | FX042 | 433866857 | 433866857 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-03-06 |
| 4321 | FX042 | 59174 | 395647506 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-04-01 |
| 4322 | FX042 | 433866858 | 433866858 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-04-02 |
| 4323 | FX042 | 110545 | 395647545 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-04-03 |
| 4324 | FX042 | 109693 | 395647537 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-04-04 |
| 4325 | FX042 | 111599 | 395647529 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-04-05 |
| 4326 | FX042 | 433866849 | 433866849 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-04-06 |
| 4327 | FX042 | 59181 | 395647521 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-05-01 |
| 4328 | FX042 | 59163 | 395647513 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-05-02 |
| 4329 | FX042 | 433866850 | 433866850 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-05-03 |
| 4330 | FX042 | 59123 | 395647505 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-05-04 |
| 4331 | FX042 | 109712 | 395647546 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-05-05 |
| 4332 | FX042 | 433866871 | 433866871 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-05-06 |
| 4333 | FX042 | 433866872 | 433866872 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-06-01 |
| 4334 | FX042 | 433866868 | 433866868 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-06-02 |
| 4335 | FX042 | 433866865 | 433866865 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-06-03 |
| 4336 | FX042 | 109321 | 395647538 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-06-04 |
| 4337 | FX042 | 109323 | 395647530 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-06-05 |
| 4338 | FX042 | 433866866 | 433866866 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-06-06 |
| 4339 | FX042 | 433866877 | 433866877 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-07-01 |
| 4340 | FX042 | 433866878 | 433866878 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-07-02 |
| 4341 | FX042 | 433866879 | 433866879 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-07-03 |
| 4342 | FX042 | 111582 | 395647522 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-07-04 |
| 4343 | FX042 | 59157 | 395647514 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-07-05 |
| 4344 | FX042 | 433866880 | 433866880 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-07-06 |
| 4345 | FX042 | 433866874 | 433866874 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-3-08-01 |
| 4346 | FX042 | 59162 | 395647504 | 11/4/2005 | 1.2 | LA-CR-01-1- W-0031-3-08-04 |
| 4347 | FX042 | 43334 | 396418886 | 11/22/2006 | 1.2 | LA-CR-01-2- A-0001-3-08-04 |
| 4348 | FX042 | 110673 | 373207971 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-1-05-03 |
| 4349 | FX042 | 110803 | 373207962 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-1-06-09 |
| 4350 | FX042 | 119927 | 373207958 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-1-07-06 |
| 4351 | FX042 | 119979 | 373207941 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-1-07-08 |
| 4352 | FX042 | 119866 | 373207936 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-2-01-06 |
| 4353 | FX042 | 119855 | 373207968 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-2-04-01 |
| 4354 | FX042 | 119852 | 373207960 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-2-04-05 |
| 4355 | FX042 | 119956 | 373207949 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-2-06-03 |
| 4356 | FX042 | 119977 | 373207942 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-2-06-09 |
| 4357 | FX042 | 119980 | 373207940 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-2-07-05 |
| 4358 | FX042 | 110799 | 373207951 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-2-07-07 |
| 4359 | FX042 | 119968 | 373207959 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-2-07-09 |
| 4360 | FX042 | 110787 | 373207952 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-2-08-04 |
| 4361 | FX042 | 119936 | 373207946 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-2-08-05 |
| 4362 | FX042 | 110748 | 373207935 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-3-01-04 |
| 4363 | FX042 | 119857 | 373207953 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-3-02-01 |
| 4364 | FX042 | 119849 | 373207972 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-3-02-03 |
| 4365 | FX042 | 119874 | 373207970 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-3-02-06 |
| 4366 | FX042 | 119966 | 373207947 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-3-03-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4367 | FX042 | 64222 | 396418887 | 11/22/2006 | 1.2 | LA-CR-01-2- A-0003-3-04-05 |
| 4368 | FX042 | 119970 | 373207937 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-3-05-01 |
| 4369 | FX042 | 119982 | 373207963 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-3-05-05 |
| 4370 | FX042 | 119863 | 373207965 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-3-06-01 |
| 4371 | FX042 | 119902 | 373207950 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-3-07-05 |
| 4372 | FX042 | 110802 | 373207944 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0004-1-01-06 |
| 4373 | FX042 | 110778 | 373207933 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0004-1-01-08 |
| 4374 | FX042 | 119959 | 373207967 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0004-1-01-09 |
| 4375 | FX042 | 119853 | 373207964 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0004-1-02-01 |
| 4376 | FX042 | 119923 | 373207956 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0004-1-05-06 |
| 4377 | FX042 | 119967 | 373207943 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0004-1-07-03 |
| 4378 | FX042 | 119846 | 373207938 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0004-1-07-09 |
| 4379 | FX042 | 110784 | 373207969 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0004-1-08-09 |
| 4380 | FX042 | 119838 | 373207961 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0004-2-01-03 |
| 4381 | FX042 | 119978 | 373207955 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0004-2-04-01 |
| 4382 | FX042 | 110781 | 373207948 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0004-2-08-09 |
| 4383 | FX042 | 110740 | 373207934 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0004-3-01-03 |
| 4384 | FX042 | 110798 | 373207966 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0004-3-06-05 |
| 4385 | FX042 | 119861 | 373207954 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0004-3-07-03 |
| 4386 | FX042 | 119926 | 373207957 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0006-2-02-02 |
| 4387 | FX042 | 119960 | 373207945 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0006-2-06-09 |
| 4388 | FX042 | 119839 | 373207939 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0007-1-03-05 |
| 4389 | FX042 | 370500028 | 370500028 | 11/15/2005 | 1.2 | LA-CR-01-2- A-0009-3-04-01 |
| 4390 | FX042 | 115886 | 395646787 | 11/15/2005 | 1.2 | LA-CR-01-2- A-0010-1-06-09 |
| 4391 | FX042 | 114522 | 373207408 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0012-1-07-08 |
| 4392 | FX042 | 114637 | 373207400 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0012-2-02-05 |
| 4393 | FX042 | 115076 | 373207392 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0012-2-02-08 |
| 4394 | FX042 | 114661 | 373207384 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0012-2-03-02 |
| 4395 | FX042 | 114418 | 373207378 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0012-2-04-05 |
| 4396 | FX042 | 114412 | 373207409 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0012-2-07-08 |
| 4397 | FX042 | 114719 | 373207401 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0012-3-01-05 |
| 4398 | FX042 | 114655 | 373207393 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0012-3-02-01 |
| 4399 | FX042 | 60940 | 373207385 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0012-3-07-01 |
| 4400 | FX042 | 115081 | 373207377 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0012-3-07-06 |
| 4401 | FX042 | 114521 | 373207410 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0013-1-03-07 |
| 4402 | FX042 | 61025 | 373207402 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0013-2-03-08 |
| 4403 | FX042 | 115034 | 373207394 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0013-2-05-09 |
| 4404 | FX042 | 114659 | 373207386 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0013-3-06-02 |
| 4405 | FX042 | 65050 | 373207376 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0013-3-07-01 |
| 4406 | FX042 | 61088 | 373207407 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0014-1-01-03 |
| 4407 | FX042 | 114709 | 373207399 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0014-1-01-05 |
| 4408 | FX042 | 115082 | 373207391 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0014-1-03-06 |
| 4409 | FX042 | 114664 | 373207383 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0014-1-04-01 |
| 4410 | FX042 | 115051 | 373207375 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0014-1-04-02 |
| 4411 | FX042 | 115003 | 373207406 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0014-1-05-08 |
| 4412 | FX042 | 115018 | 373207398 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0014-2-02-09 |
| 4413 | FX042 | 115029 | 373207390 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0014-2-03-04 |
| 4414 | FX042 | 114996 | 373207382 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0014-2-03-05 |
| 4415 | FX042 | 115007 | 373207374 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0014-2-03-07 |
| 4416 | FX042 | 114720 | 373207405 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0014-2-07-08 |
| 4417 | FX042 | 114658 | 373207397 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0014-2-08-02 |
| 4418 | FX042 | 114703 | 373207389 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0014-2-08-04 |
| 4419 | FX042 | 114724 | 373207381 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0014-3-02-02 |
| 4420 | FX042 | 115053 | 373207373 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0014-3-02-06 |
| 4421 | FX042 | 114692 | 373207404 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0014-3-05-03 |
| 4422 | FX042 | 114638 | 373207396 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0014-3-06-02 |
| 4423 | FX042 | 115040 | 373207388 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-1-01-06 |
| 4424 | FX042 | 114671 | 373207380 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-1-02-04 |
| 4425 | FX042 | 114681 | 373207372 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-1-02-09 |
| 4426 | FX042 | 113826 | 373207411 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-1-03-04 |
| 4427 | FX042 | 114992 | 373207403 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-1-03-05 |
| 4428 | FX042 | 114668 | 373207395 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-1-03-08 |
| 4429 | FX042 | 115069 | 373207387 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-1-04-01 |
| 4430 | FX042 | 115280 | 373207379 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-1-04-04 |
| 4431 | FX042 | 111924 | 373207343 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-1-04-07 |
| 4432 | FX042 | 65083 | 373207332 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-1-07-01 |
| 4433 | FX042 | 111908 | 373207351 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-1-07-05 |
| 4434 | FX042 | 114710 | 373207363 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-1-08-08 |
| 4435 | FX042 | 114682 | 373207371 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-1-08-09 |
| 4436 | FX042 | 115055 | 373207342 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-2-01-02 |
| 4437 | FX042 | 65091 | 373207335 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-2-02-03 |
| 4438 | FX042 | 111917 | 373207350 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-2-03-02 |
| 4439 | FX042 | 65100 | 373207362 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-2-03-04 |
| 4440 | FX042 | 112093 | 373207370 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-2-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4441 | FX042 | 111912 | 373207341 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-2-04-05 |
| 4442 | FX042 | 114984 | 373207334 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-2-05-02 |
| 4443 | FX042 | 112080 | 373207349 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-2-05-03 |
| 4444 | FX042 | 114706 | 373207361 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-2-05-04 |
| 4445 | FX042 | 60946 | 373207369 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-2-05-08 |
| 4446 | FX042 | 114695 | 373207357 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-2-06-04 |
| 4447 | FX042 | 66214 | 373207333 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-2-06-06 |
| 4448 | FX042 | 111915 | 373207344 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-2-06-09 |
| 4449 | FX042 | 61289 | 373207360 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-2-07-03 |
| 4450 | FX042 | 115006 | 373207367 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-2-07-05 |
| 4451 | FX042 | 114982 | 373207356 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-3-01-06 |
| 4452 | FX042 | 114688 | 373207339 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-3-03-01 |
| 4453 | FX042 | 112073 | 373207345 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-3-03-06 |
| 4454 | FX042 | 111913 | 373207355 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0015-3-04-05 |
| 4455 | FX042 | 114696 | 373207364 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-02-01 |
| 4456 | FX042 | 114702 | 373207358 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-02-02 |
| 4457 | FX042 | 113599 | 373207336 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-02-03 |
| 4458 | FX042 | 112077 | 373207346 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-02-05 |
| 4459 | FX042 | 115032 | 373207354 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-02-07 |
| 4460 | FX042 | 65112 | 373207365 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-02-08 |
| 4461 | FX042 | 115017 | 373207359 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-03-01 |
| 4462 | FX042 | 114985 | 373207338 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-03-02 |
| 4463 | FX042 | 114726 | 373207347 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-03-03 |
| 4464 | FX042 | 112068 | 373207353 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-03-05 |
| 4465 | FX042 | 60938 | 373207366 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-03-09 |
| 4466 | FX042 | 114722 | 373207340 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-04-02 |
| 4467 | FX042 | 114725 | 373207337 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-04-03 |
| 4468 | FX042 | 112081 | 373207348 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-04-07 |
| 4469 | FX042 | 115022 | 373207352 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-04-09 |
| 4470 | FX042 | 61293 | 373207368 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-05-01 |
| 4471 | FX042 | 114644 | 373207928 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-05-02 |
| 4472 | FX042 | 112089 | 373207931 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-05-03 |
| 4473 | FX042 | 112121 | 373207908 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-05-05 |
| 4474 | FX042 | 114723 | 373207923 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-06-01 |
| 4475 | FX042 | 114650 | 373207926 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-06-05 |
| 4476 | FX042 | 115093 | 373207915 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-08-04 |
| 4477 | FX042 | 115080 | 373207907 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-08-07 |
| 4478 | FX042 | 112117 | 373207922 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-1-08-09 |
| 4479 | FX042 | 112116 | 373207919 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-2-01-02 |
| 4480 | FX042 | 112108 | 373207932 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-2-01-06 |
| 4481 | FX042 | 65041 | 373207902 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-2-02-09 |
| 4482 | FX042 | 111929 | 373207921 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-2-04-03 |
| 4483 | FX042 | 115283 | 373207918 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-2-04-06 |
| 4484 | FX042 | 114721 | 373207906 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-2-05-05 |
| 4485 | FX042 | 61291 | 373207903 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-2-06-02 |
| 4486 | FX042 | 111922 | 373207914 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-2-06-09 |
| 4487 | FX042 | 114707 | 373207909 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-2-07-01 |
| 4488 | FX042 | 114666 | 373207911 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0016-2-07-02 |
| 4489 | FX042 | 110495 | 395646764 | 11/15/2005 | 1.2 | LA-CR-01-2- A-0016-3-06-06 |
| 4490 | FX042 | 65098 | 373207917 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-1-02-01 |
| 4491 | FX042 | 112125 | 373207927 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-1-02-04 |
| 4492 | FX042 | 112090 | 373207912 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-1-03-04 |
| 4493 | FX042 | 114712 | 373207904 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-1-04-05 |
| 4494 | FX042 | 114679 | 373207916 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-1-05-03 |
| 4495 | FX042 | 114669 | 373207925 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-1-06-01 |
| 4496 | FX042 | 115038 | 373207929 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-03-08 |
| 4497 | FX042 | 115284 | 373207905 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-03-09 |
| 4498 | FX042 | 114660 | 373207913 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-04-03 |
| 4499 | FX042 | 114641 | 373207924 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-04-04 |
| 4500 | FX042 | 114653 | 373207930 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-04-05 |
| 4501 | FX042 | 114667 | 373207910 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-04-06 |
| 4502 | FX042 | 114991 | 373207920 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-04-07 |
| 4503 | FX042 | 112082 | 373207782 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-04-08 |
| 4504 | FX042 | 114714 | 373207790 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-04-09 |
| 4505 | FX042 | 112087 | 373207798 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-05-01 |
| 4506 | FX042 | 115062 | 373207806 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-05-03 |
| 4507 | FX042 | 115057 | 373207816 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-05-05 |
| 4508 | FX042 | 114713 | 373207783 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-05-06 |
| 4509 | FX042 | 115083 | 373207791 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-05-08 |
| 4510 | FX042 | 114701 | 373207799 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-05-09 |
| 4511 | FX042 | 115063 | 373207807 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-06-01 |
| 4512 | FX042 | 113594 | 373207815 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-06-02 |
| 4513 | FX042 | 115052 | 373207784 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-06-03 |
| 4514 | FX042 | 65013 | 373207792 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4515 | FX042 | 115016 | 373207800 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-06-05 |
| 4516 | FX042 | 115090 | 373207808 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-06-08 |
| 4517 | FX042 | 115084 | 373207814 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-06-09 |
| 4518 | FX042 | 115020 | 373207789 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-07-01 |
| 4519 | FX042 | 114704 | 373207794 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-07-03 |
| 4520 | FX042 | 112118 | 373207802 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-07-04 |
| 4521 | FX042 | 114694 | 373207810 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-07-05 |
| 4522 | FX042 | 65123 | 373207817 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-07-06 |
| 4523 | FX042 | 111921 | 373207788 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-07-07 |
| 4524 | FX042 | 115091 | 373207797 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-07-08 |
| 4525 | FX042 | 114693 | 373207805 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-07-09 |
| 4526 | FX042 | 106707 | 395646788 | 11/15/2005 | 1.2 | LA-CR-01-2- A-0017-2-08-06 |
| 4527 | FX042 | 115067 | 373207813 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0017-3-01-04 |
| 4528 | FX042 | 111923 | 373207821 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-03-02 |
| 4529 | FX042 | 112096 | 373207787 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-03-04 |
| 4530 | FX042 | 112098 | 373207796 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-04-09 |
| 4531 | FX042 | 115012 | 373207804 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-05-01 |
| 4532 | FX042 | 114680 | 373207812 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-05-02 |
| 4533 | FX042 | 114689 | 373207820 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-05-03 |
| 4534 | FX042 | 115011 | 373207786 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-05-08 |
| 4535 | FX042 | 114403 | 373207795 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-06-01 |
| 4536 | FX042 | 114711 | 373207803 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-06-02 |
| 4537 | FX042 | 114684 | 373207811 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-06-03 |
| 4538 | FX042 | 61086 | 373207819 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-06-05 |
| 4539 | FX042 | 115087 | 373207785 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-06-06 |
| 4540 | FX042 | 111920 | 373207793 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-06-07 |
| 4541 | FX042 | 114676 | 373207801 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-06-08 |
| 4542 | FX042 | 115064 | 373207809 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-06-09 |
| 4543 | FX042 | 61292 | 373207818 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-07-01 |
| 4544 | FX042 | 114981 | 373207862 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-07-02 |
| 4545 | FX042 | 114683 | 373207870 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-1-07-07 |
| 4546 | FX042 | 114716 | 373207878 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-2-05-06 |
| 4547 | FX042 | 112075 | 373207886 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-3-03-05 |
| 4548 | FX042 | 114698 | 373207899 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-3-03-06 |
| 4549 | FX042 | 114652 | 373207869 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-3-04-04 |
| 4550 | FX042 | 112074 | 373207877 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-3-04-06 |
| 4551 | FX042 | 114993 | 373207879 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-3-05-01 |
| 4552 | FX042 | 114687 | 373207893 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-3-05-04 |
| 4553 | FX042 | 115033 | 373207900 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-3-06-05 |
| 4554 | FX042 | 115002 | 373207868 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-3-06-06 |
| 4555 | FX042 | 65110 | 373207876 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-3-07-04 |
| 4556 | FX042 | 112123 | 373207880 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-3-07-06 |
| 4557 | FX042 | 114685 | 373207892 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0018-3-08-04 |
| 4558 | FX042 | 115085 | 373207901 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-1-01-07 |
| 4559 | FX042 | 65085 | 373207867 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-1-01-09 |
| 4560 | FX042 | 114675 | 373207875 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-1-02-03 |
| 4561 | FX042 | 115058 | 373207885 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-1-02-05 |
| 4562 | FX042 | 114700 | 373207891 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-1-02-07 |
| 4563 | FX042 | 113593 | 373207898 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-1-02-08 |
| 4564 | FX042 | 111911 | 373207866 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-1-03-05 |
| 4565 | FX042 | 114717 | 373207874 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-1-04-06 |
| 4566 | FX042 | 115047 | 373207884 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-1-07-01 |
| 4567 | FX042 | 115061 | 373207890 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-1-07-02 |
| 4568 | FX042 | 115059 | 373207896 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-1-07-05 |
| 4569 | FX042 | 112076 | 373207865 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-1-08-04 |
| 4570 | FX042 | 114686 | 373207873 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-1-08-08 |
| 4571 | FX042 | 114402 | 373207883 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-01-07 |
| 4572 | FX042 | 114677 | 373207889 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-02-01 |
| 4573 | FX042 | 112070 | 373207895 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-02-02 |
| 4574 | FX042 | 65095 | 373207864 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-02-03 |
| 4575 | FX042 | 114987 | 373207872 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-02-04 |
| 4576 | FX042 | 114705 | 373207882 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-02-06 |
| 4577 | FX042 | 115023 | 373207888 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-02-08 |
| 4578 | FX042 | 65067 | 373207894 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-03-01 |
| 4579 | FX042 | 114639 | 373207863 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-03-02 |
| 4580 | FX042 | 114697 | 373207871 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-03-03 |
| 4581 | FX042 | 115000 | 373207881 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-03-04 |
| 4582 | FX042 | 111925 | 373207887 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-03-06 |
| 4583 | FX042 | 115031 | 373207897 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-03-07 |
| 4584 | FX042 | 343824428 | 343824428 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-03-09 |
| 4585 | FX042 | 343824435 | 343824435 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-04-01 |
| 4586 | FX042 | 114672 | 373208011 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-04-05 |
| 4587 | FX042 | 61030 | 373208003 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-04-07 |
| 4588 | FX042 | 343824427 | 343824427 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4589 | FX042 | 343824434 | 343824434 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-05-08 |
| 4590 | FX042 | 115013 | 373208010 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-06-08 |
| 4591 | FX042 | 112110 | 373208002 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-07-02 |
| 4592 | FX042 | 343824432 | 343824432 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-07-05 |
| 4593 | FX042 | 343824433 | 343824433 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-08-06 |
| 4594 | FX042 | 115073 | 373208009 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-08-07 |
| 4595 | FX042 | 112071 | 373208001 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-08-08 |
| 4596 | FX042 | 343824423 | 343824423 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-2-08-09 |
| 4597 | FX042 | 343824431 | 343824431 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-3-04-04 |
| 4598 | FX042 | 114649 | 373208012 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-3-06-04 |
| 4599 | FX042 | 112111 | 373208004 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-3-06-05 |
| 4600 | FX042 | 343824424 | 343824424 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-3-07-06 |
| 4601 | FX042 | 115025 | 373208014 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0019-3-08-02 |
| 4602 | FX042 | 112120 | 373208006 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-01-02 |
| 4603 | FX042 | 343824422 | 343824422 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-01-03 |
| 4604 | FX042 | 343824430 | 343824430 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-01-06 |
| 4605 | FX042 | 115024 | 373208015 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-01-07 |
| 4606 | FX042 | 112112 | 373208007 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-02-02 |
| 4607 | FX042 | 115072 | 373208016 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-02-03 |
| 4608 | FX042 | 343824425 | 343824425 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-02-06 |
| 4609 | FX042 | 112099 | 373208008 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-02-08 |
| 4610 | FX042 | 343824429 | 343824429 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-03-01 |
| 4611 | FX042 | 343824426 | 343824426 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-03-02 |
| 4612 | FX042 | 115074 | 373208013 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-03-03 |
| 4613 | FX042 | 114647 | 373208005 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-03-06 |
| 4614 | FX042 | 112084 | 373207289 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-05-03 |
| 4615 | FX042 | 115075 | 373207282 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-05-07 |
| 4616 | FX042 | 114673 | 373207275 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-06-09 |
| 4617 | FX042 | 114636 | 373207267 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-07-04 |
| 4618 | FX042 | 115039 | 373207257 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-08-02 |
| 4619 | FX042 | 112094 | 373207290 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-08-03 |
| 4620 | FX042 | 114656 | 373207281 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-1-08-04 |
| 4621 | FX042 | 114630 | 373207273 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-2-01-08 |
| 4622 | FX042 | 114657 | 373207266 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-2-02-02 |
| 4623 | FX042 | 115037 | 373207258 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-2-02-03 |
| 4624 | FX042 | 115028 | 373207284 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-2-03-02 |
| 4625 | FX042 | 115027 | 373207279 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-2-03-03 |
| 4626 | FX042 | 115019 | 373207271 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-2-03-08 |
| 4627 | FX042 | 115043 | 373207265 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-2-04-04 |
| 4628 | FX042 | 115041 | 373207259 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-2-04-05 |
| 4629 | FX042 | 65039 | 373207285 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-2-04-08 |
| 4630 | FX042 | 115036 | 373207280 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-2-05-03 |
| 4631 | FX042 | 114643 | 373207269 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-2-05-08 |
| 4632 | FX042 | 115021 | 373207264 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-2-06-05 |
| 4633 | FX042 | 114665 | 373207261 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-2-06-06 |
| 4634 | FX042 | 112119 | 373207286 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-2-08-05 |
| 4635 | FX042 | 60947 | 373207283 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-3-03-01 |
| 4636 | FX042 | 114989 | 373207270 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-3-04-03 |
| 4637 | FX042 | 114411 | 373207252 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-3-04-06 |
| 4638 | FX042 | 115078 | 373207260 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-3-05-05 |
| 4639 | FX042 | 112088 | 373207287 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0020-3-07-03 |
| 4640 | FX042 | 115045 | 373207278 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-1-01-09 |
| 4641 | FX042 | 114648 | 373207274 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-1-05-03 |
| 4642 | FX042 | 114651 | 373207253 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-1-07-02 |
| 4643 | FX042 | 114670 | 373207262 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-1-07-05 |
| 4644 | FX042 | 112091 | 373207288 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-1-07-06 |
| 4645 | FX042 | 115044 | 373207277 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-1-07-07 |
| 4646 | FX042 | 114663 | 373207268 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-1-08-05 |
| 4647 | FX042 | 114994 | 373207254 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-1-08-08 |
| 4648 | FX042 | 115001 | 373207263 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-01-04 |
| 4649 | FX042 | 66217 | 373207291 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-01-07 |
| 4650 | FX042 | 13646 | 373207276 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-01-09 |
| 4651 | FX042 | 115042 | 373207272 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-02-04 |
| 4652 | FX042 | 114727 | 373207255 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-02-05 |
| 4653 | FX042 | 114642 | 373207256 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-02-06 |
| 4654 | FX042 | 114500 | 373207486 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-02-07 |
| 4655 | FX042 | 114510 | 373207483 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-02-09 |
| 4656 | FX042 | 114512 | 373207481 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-03-01 |
| 4657 | FX042 | 114511 | 373207478 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-03-02 |
| 4658 | FX042 | 114493 | 373207470 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-03-03 |
| 4659 | FX042 | 65667 | 373207491 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-03-07 |
| 4660 | FX042 | 114495 | 373207485 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-03-09 |
| 4661 | FX042 | 114518 | 373207482 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-04-02 |
| 4662 | FX042 | 114520 | 373207475 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4663 | FX042 | 114519 | 373207477 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-04-04 |
| 4664 | FX042 | 113574 | 373207490 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-04-05 |
| 4665 | FX042 | 113583 | 373207488 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-04-06 |
| 4666 | FX042 | 114501 | 373207484 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-04-08 |
| 4667 | FX042 | 114504 | 373207480 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-04-09 |
| 4668 | FX042 | 114509 | 373207476 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-05-01 |
| 4669 | FX042 | 113592 | 373207489 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-05-02 |
| 4670 | FX042 | 114515 | 373207479 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-05-03 |
| 4671 | FX042 | 114526 | 373207471 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-05-05 |
| 4672 | FX042 | 114507 | 373207473 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-05-06 |
| 4673 | FX042 | 114502 | 373207468 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-05-07 |
| 4674 | FX042 | 114525 | 373207474 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-2-05-08 |
| 4675 | FX042 | 114517 | 373207464 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-3-04-03 |
| 4676 | FX042 | 114503 | 373207469 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-3-05-01 |
| 4677 | FX042 | 114528 | 373207456 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-3-05-05 |
| 4678 | FX042 | 114416 | 373207453 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-3-07-01 |
| 4679 | FX042 | 65531 | 373207463 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-3-07-02 |
| 4680 | FX042 | 114508 | 373207465 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0021-3-08-06 |
| 4681 | FX042 | 114494 | 373207458 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-1-01-02 |
| 4682 | FX042 | 114485 | 373207457 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-1-01-03 |
| 4683 | FX042 | 114499 | 373207454 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-1-01-04 |
| 4684 | FX042 | 114497 | 373207460 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-1-01-05 |
| 4685 | FX042 | 114427 | 373207461 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-1-01-08 |
| 4686 | FX042 | 114498 | 373207459 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-1-01-09 |
| 4687 | FX042 | 114419 | 373207455 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-1-02-01 |
| 4688 | FX042 | 114408 | 373207452 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-1-03-05 |
| 4689 | FX042 | 114527 | 373207487 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-1-04-09 |
| 4690 | FX042 | 114492 | 373207467 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-1-06-03 |
| 4691 | FX042 | 114516 | 373207472 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-1-06-07 |
| 4692 | FX042 | 114524 | 373207466 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-1-06-08 |
| 4693 | FX042 | 114489 | 373207462 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-2-01-04 |
| 4694 | FX042 | 113589 | 373207330 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-2-01-06 |
| 4695 | FX042 | 112107 | 373207323 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-2-02-07 |
| 4696 | FX042 | 112097 | 373207293 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-2-03-03 |
| 4697 | FX042 | 61290 | 373207303 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-2-03-08 |
| 4698 | FX042 | 114986 | 373207312 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-2-05-05 |
| 4699 | FX042 | 113598 | 373207328 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-2-06-02 |
| 4700 | FX042 | 111919 | 373207319 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-2-06-06 |
| 4701 | FX042 | 112072 | 373207307 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-2-06-08 |
| 4702 | FX042 | 65117 | 373207302 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-2-07-01 |
| 4703 | FX042 | 115004 | 373207311 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-2-07-05 |
| 4704 | FX042 | 113604 | 373207329 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-2-07-06 |
| 4705 | FX042 | 112100 | 373207320 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-2-07-07 |
| 4706 | FX042 | 112104 | 373207304 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-2-07-08 |
| 4707 | FX042 | 65094 | 373207301 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-3-01-05 |
| 4708 | FX042 | 111905 | 373207315 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0022-3-03-03 |
| 4709 | FX042 | 112085 | 373207327 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0023-1-01-03 |
| 4710 | FX042 | 111906 | 373207318 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0023-1-08-07 |
| 4711 | FX042 | 61285 | 373207298 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0023-2-02-09 |
| 4712 | FX042 | 112103 | 373207300 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0023-2-03-04 |
| 4713 | FX042 | 114990 | 373207310 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0023-2-04-06 |
| 4714 | FX042 | 112106 | 373207326 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0023-2-04-07 |
| 4715 | FX042 | 114192 | 396418888 | 11/22/2006 | 1.2 | LA-CR-01-2- A-0023-3-02-06 |
| 4716 | FX042 | 114839 | 396418889 | 11/22/2006 | 1.2 | LA-CR-01-2- A-0023-3-03-05 |
| 4717 | FX042 | 48197 | 396418890 | 11/22/2006 | 1.2 | LA-CR-01-2- A-0023-3-03-06 |
| 4718 | FX042 | 64217 | 396418881 | 11/22/2006 | 1.2 | LA-CR-01-2- A-0023-3-04-01 |
| 4719 | FX042 | 114841 | 396418882 | 11/22/2006 | 1.2 | LA-CR-01-2- A-0023-3-04-02 |
| 4720 | FX042 | 111909 | 373207317 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0023-3-07-04 |
| 4721 | FX042 | 114833 | 396418883 | 11/22/2006 | 1.2 | LA-CR-01-2- A-0024-1-05-03 |
| 4722 | FX042 | 114343 | 396418884 | 11/22/2006 | 1.2 | LA-CR-01-2- A-0024-1-05-06 |
| 4723 | FX042 | 48180 | 396418885 | 11/22/2006 | 1.2 | LA-CR-01-2- A-0024-1-06-01 |
| 4724 | FX042 | 43331 | 396418875 | 11/22/2006 | 1.2 | LA-CR-01-2- A-0024-1-06-02 |
| 4725 | FX042 | 112069 | 373207306 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0024-1-07-06 |
| 4726 | FX042 | 111928 | 373207296 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0024-2-01-03 |
| 4727 | FX042 | 61029 | 373207308 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0024-2-02-02 |
| 4728 | FX042 | 112092 | 373207325 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0024-2-02-05 |
| 4729 | FX042 | 112083 | 373207316 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0024-3-02-03 |
| 4730 | FX042 | 112078 | 373207305 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0024-3-02-04 |
| 4731 | FX042 | 112114 | 373207295 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0024-3-04-06 |
| 4732 | FX042 | 61082 | 373207309 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0024-3-05-03 |
| 4733 | FX042 | 65101 | 373207324 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-1-01-02 |
| 4734 | FX042 | 111916 | 373207321 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-1-01-04 |
| 4735 | FX042 | 112124 | 373207292 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-1-01-06 |
| 4736 | FX042 | 61028 | 373207299 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-1-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4737 | FX042 | 115005 | 373207314 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-1-02-06 |
| 4738 | FX042 | 113576 | 373207331 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-1-04-01 |
| 4739 | FX042 | 111907 | 373207322 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-1-04-08 |
| 4740 | FX042 | 112105 | 373207294 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-1-06-08 |
| 4741 | FX042 | 112101 | 373207297 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-1-08-01 |
| 4742 | FX042 | 114718 | 373207313 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-2-02-04 |
| 4743 | FX042 | 303280199 | 303280199 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-2-02-08 |
| 4744 | FX042 | 303280200 | 303280200 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-2-06-03 |
| 4745 | FX042 | 303280187 | 303280187 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-2-06-09 |
| 4746 | FX042 | 303280186 | 303280186 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-2-07-03 |
| 4747 | FX042 | 303280193 | 303280193 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-2-07-04 |
| 4748 | FX042 | 28288 | OCF03110142 | 8/3/1999 | 1.2 | LA-CR-01-2- A-0026-2-07-07 |
| 4749 | FX042 | 108751 | 395646545 | 11/4/2005 | 1.2 | LA-CR-01-2- A-0026-2-07-08 |
| 4750 | FX042 | 303280204 | 303280204 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-2-07-09 |
| 4751 | FX042 | 303280192 | 303280192 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-2-08-04 |
| 4752 | FX042 | 303280195 | 303280195 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-2-08-06 |
| 4753 | FX042 | 303280202 | 303280202 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-2-08-07 |
| 4754 | FX042 | 42686 | OCF03124259 | 2/12/2001 | 1.2 | LA-CR-01-2- A-0026-3-01-02 |
| 4755 | FX042 | 303280194 | 303280194 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-3-01-03 |
| 4756 | FX042 | 303280189 | 303280189 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-3-01-04 |
| 4757 | FX042 | 28301 | OCF03110155 | 8/3/1999 | 1.2 | LA-CR-01-2- A-0026-3-02-01 |
| 4758 | FX042 | 303280190 | 303280190 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-3-02-05 |
| 4759 | FX042 | 303280201 | 303280201 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-3-02-06 |
| 4760 | FX042 | 303280203 | 303280203 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-3-03-04 |
| 4761 | FX042 | 303280197 | 303280197 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0026-3-05-04 |
| 4762 | FX042 | 65040 | 395647105 | 11/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-01-02 |
| 4763 | FX042 | 303280191 | 303280191 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-03-07 |
| 4764 | FX042 | 303280198 | 303280198 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-04-01 |
| 4765 | FX042 | 303280188 | 303280188 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-04-03 |
| 4766 | FX042 | 114484 | 373207448 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-04-04 |
| 4767 | FX042 | 114405 | 373207440 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-04-06 |
| 4768 | FX042 | 114531 | 373207432 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-04-08 |
| 4769 | FX042 | 114407 | 373207426 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-05-02 |
| 4770 | FX042 | 114490 | 373207417 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-06-04 |
| 4771 | FX042 | 114482 | 373207449 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-06-05 |
| 4772 | FX042 | 114404 | 373207441 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-06-08 |
| 4773 | FX042 | 113851 | 373207433 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-06-09 |
| 4774 | FX042 | 113841 | 373207425 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-07-01 |
| 4775 | FX042 | 114606 | 373207418 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-07-02 |
| 4776 | FX042 | 114487 | 373207450 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-07-04 |
| 4777 | FX042 | 114491 | 373207442 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-07-05 |
| 4778 | FX042 | 114607 | 373207435 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-07-06 |
| 4779 | FX042 | 113850 | 373207424 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-07-07 |
| 4780 | FX042 | 113821 | 373207419 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-07-09 |
| 4781 | FX042 | 114426 | 373207451 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-08-01 |
| 4782 | FX042 | 114409 | 373207436 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-08-02 |
| 4783 | FX042 | 113827 | 373207428 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-08-03 |
| 4784 | FX042 | 113822 | 373207427 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-08-04 |
| 4785 | FX042 | 114529 | 373207412 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-08-05 |
| 4786 | FX042 | 114417 | 373207445 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-08-06 |
| 4787 | FX042 | 114415 | 373207437 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-08-07 |
| 4788 | FX042 | 114423 | 373207429 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-08-08 |
| 4789 | FX042 | 114414 | 373207421 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-1-08-09 |
| 4790 | FX042 | 114506 | 373207413 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-01-01 |
| 4791 | FX042 | 114421 | 373207446 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-01-03 |
| 4792 | FX042 | 114483 | 373207438 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-01-04 |
| 4793 | FX042 | 114496 | 373207430 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-01-05 |
| 4794 | FX042 | 114514 | 373207422 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-01-07 |
| 4795 | FX042 | 113817 | 373207414 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-01-09 |
| 4796 | FX042 | 114425 | 373207447 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-02-04 |
| 4797 | FX042 | 114413 | 373207439 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-02-05 |
| 4798 | FX042 | 114486 | 373207431 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-02-06 |
| 4799 | FX042 | 114505 | 373207423 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-02-07 |
| 4800 | FX042 | 113816 | 373207415 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-02-08 |
| 4801 | FX042 | 114488 | 373207444 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-02-09 |
| 4802 | FX042 | 114422 | 373207443 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-03-03 |
| 4803 | FX042 | 114424 | 373207434 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-03-04 |
| 4804 | FX042 | 113834 | 373207420 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-03-06 |
| 4805 | FX042 | 114420 | 373207416 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-03-07 |
| 4806 | FX042 | 112115 | 373207827 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-03-08 |
| 4807 | FX042 | 114699 | 373207834 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-03-09 |
| 4808 | FX042 | 115088 | 373207842 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-04-02 |
| 4809 | FX042 | 115086 | 373207852 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-04-03 |
| 4810 | FX042 | 115282 | 373207861 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4811 | FX042 | 65092 | 373207822 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-2-08-08 |
| 4812 | FX042 | 114674 | 373207833 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-3-01-02 |
| 4813 | FX042 | 115060 | 373207841 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-3-04-02 |
| 4814 | FX042 | 114662 | 373207851 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0027-3-08-04 |
| 4815 | FX042 | 111927 | 373207860 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0028-1-01-04 |
| 4816 | FX042 | 112102 | 373207825 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0028-1-07-06 |
| 4817 | FX042 | 112095 | 373207832 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0028-1-07-07 |
| 4818 | FX042 | 108767 | 395646537 | 11/4/2005 | 1.2 | LA-CR-01-2- A-0028-2-02-08 |
| 4819 | FX042 | 114400 | 373207840 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0028-2-03-03 |
| 4820 | FX042 | 114640 | 373207849 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-2-02-04 |
| 4821 | FX042 | 112122 | 373207859 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-2-02-06 |
| 4822 | FX042 | 112113 | 373207826 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-2-02-07 |
| 4823 | FX042 | 115049 | 373207831 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-2-02-08 |
| 4824 | FX042 | 114631 | 373207839 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-2-02-09 |
| 4825 | FX042 | 115092 | 373207848 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-2-03-04 |
| 4826 | FX042 | 61083 | 373207857 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-2-03-07 |
| 4827 | FX042 | 65029 | 373207824 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-2-05-04 |
| 4828 | FX042 | 114691 | 373207830 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-2-06-03 |
| 4829 | FX042 | 114190 | 396418874 | 11/22/2006 | 1.2 | LA-CR-01-2- A-0029-2-06-05 |
| 4830 | FX042 | 114406 | 373207838 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-2-06-06 |
| 4831 | FX042 | 114401 | 373207846 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-2-06-07 |
| 4832 | FX042 | 115048 | 373207854 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-2-07-04 |
| 4833 | FX042 | 65103 | 373207828 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-2-07-08 |
| 4834 | FX042 | 114708 | 373207837 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-2-08-03 |
| 4835 | FX042 | 112109 | 373207845 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-2-08-05 |
| 4836 | FX042 | 115077 | 373207847 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-3-03-06 |
| 4837 | FX042 | 114690 | 373207855 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-3-04-01 |
| 4838 | FX042 | 115281 | 373207829 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-3-04-02 |
| 4839 | FX042 | 114678 | 373207836 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-3-04-03 |
| 4840 | FX042 | 112079 | 373207844 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-3-04-04 |
| 4841 | FX042 | 115056 | 373207850 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-3-04-05 |
| 4842 | FX042 | 65018 | 373207856 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-3-04-06 |
| 4843 | FX042 | 65099 | 373207823 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-3-05-01 |
| 4844 | FX042 | 115089 | 373207835 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-3-06-04 |
| 4845 | FX042 | 115046 | 373207843 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-3-07-01 |
| 4846 | FX042 | 115050 | 373207853 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-3-08-01 |
| 4847 | FX042 | 65078 | 373207858 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0029-3-08-03 |
| 4848 | FX042 | 112086 | 373207778 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-01-04 |
| 4849 | FX042 | 115026 | 373207781 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-01-05 |
| 4850 | FX042 | 113829 | 373207775 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-01-06 |
| 4851 | FX042 | 113568 | 373207773 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-01-08 |
| 4852 | FX042 | 113824 | 373207774 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-01-09 |
| 4853 | FX042 | 115054 | 373207779 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-02-01 |
| 4854 | FX042 | 114530 | 373207776 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-02-02 |
| 4855 | FX042 | 114523 | 373207767 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-02-03 |
| 4856 | FX042 | 113830 | 373207768 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-02-04 |
| 4857 | FX042 | 114513 | 373207758 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-03-05 |
| 4858 | FX042 | 13563 | 373207780 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-03-06 |
| 4859 | FX042 | 113825 | 373207772 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-03-07 |
| 4860 | FX042 | 113578 | 373207765 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-03-08 |
| 4861 | FX042 | 113844 | 373207769 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-04-03 |
| 4862 | FX042 | 113600 | 373207756 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-04-05 |
| 4863 | FX042 | 65665 | 373207500 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-04-06 |
| 4864 | FX042 | 113840 | 373207757 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-04-07 |
| 4865 | FX042 | 113839 | 373207763 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-04-08 |
| 4866 | FX042 | 113579 | 373207754 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-05-03 |
| 4867 | FX042 | 113569 | 373207752 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-05-04 |
| 4868 | FX042 | 113588 | 373207766 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-05-05 |
| 4869 | FX042 | 113831 | 373207764 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-05-06 |
| 4870 | FX042 | 113584 | 373207761 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-05-07 |
| 4871 | FX042 | 113602 | 373207492 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-05-08 |
| 4872 | FX042 | 113573 | 373207751 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-05-09 |
| 4873 | FX042 | 113603 | 373207498 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-06-01 |
| 4874 | FX042 | 113846 | 373207495 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-06-03 |
| 4875 | FX042 | 113820 | 373207760 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-06-05 |
| 4876 | FX042 | 113849 | 373207493 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-06-09 |
| 4877 | FX042 | 113571 | 373207494 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-07-03 |
| 4878 | FX042 | 113572 | 373207755 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-07-05 |
| 4879 | FX042 | 113819 | 373207759 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-07-06 |
| 4880 | FX042 | 113836 | 373207496 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-07-07 |
| 4881 | FX042 | 113845 | 373207753 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-07-08 |
| 4882 | FX042 | 113582 | 373207497 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-07-09 |
| 4883 | FX042 | 115035 | 373207777 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-08-01 |
| 4884 | FX042 | 65535 | 373207499 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-08-05 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4885 | FX042 | 65533 | 373207771 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-08-07 |
| 4886 | FX042 | 66211 | 373207770 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-08-08 |
| 4887 | FX042 | 113835 | 373207762 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0030-1-08-09 |
| 4888 | FX042 | 41528 | OCF03123119 | 12/15/2000 | 1.2 | LA-CR-01-2- A-0030-2-01-01 |
| 4889 | FX042 | 42680 | OCF03124253 | 2/12/2001 | 1.2 | LA-CR-01-2- A-0030-2-01-02 |
| 4890 | FX042 | 19232 | OCF03101137 | 2/2/1998 | 1.2 | LA-CR-01-2- A-0030-2-01-04 |
| 4891 | FX042 | 58798 | OCF03135430 | 11/19/2001 | 1.2 | LA-CR-01-2- A-0030-2-01-05 |
| 4892 | FX042 | 48814 | OCF03129740 | 7/23/2001 | 1.2 | LA-CR-01-2- A-0030-2-02-03 |
| 4893 | FX042 | 25081 | OCF03106974 | 3/26/1999 | 1.2 | LA-CR-01-2- A-0030-2-02-06 |
| 4894 | FX042 | 343804271 | 343804271 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-3-05-06 |
| 4895 | FX042 | 343804272 | 343804272 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-3-08-01 |
| 4896 | FX042 | 343804275 | 343804275 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-07-03 |
| 4897 | FX042 | 157458 | 373208506 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-08-05 |
| 4898 | FX042 | 157432 | 373207234 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-08-06 |
| 4899 | FX042 | 157450 | 373208510 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-2-01-05 |
| 4900 | FX042 | 157433 | 373207239 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-2-02-02 |
| 4901 | FX042 | 157441 | 373207249 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-2-02-04 |
| 4902 | FX042 | 157464 | 373208512 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-2-08-03 |
| 4903 | FX042 | 157461 | 373208504 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-2-08-06 |
| 4904 | FX042 | 157493 | 373207245 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-01-03 |
| 4905 | FX042 | 157442 | 373207236 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-01-04 |
| 4906 | FX042 | 157443 | 373207244 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-02-01 |
| 4907 | FX042 | 157444 | 373208511 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-02-03 |
| 4908 | FX042 | 157435 | 373207235 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-02-04 |
| 4909 | FX042 | 157500 | 373207246 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-02-05 |
| 4910 | FX042 | 157462 | 373207237 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-02-06 |
| 4911 | FX042 | 157488 | 373207250 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-03-01 |
| 4912 | FX042 | 157463 | 373208514 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-03-02 |
| 4913 | FX042 | 157455 | 373208503 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-03-04 |
| 4914 | FX042 | 157440 | 373207242 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-03-05 |
| 4915 | FX042 | 157452 | 373207232 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-03-06 |
| 4916 | FX042 | 157439 | 373207247 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-04-04 |
| 4917 | FX042 | 157445 | 373208516 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-04-05 |
| 4918 | FX042 | 157491 | 373208502 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-04-06 |
| 4919 | FX042 | 157451 | 373208507 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-05-01 |
| 4920 | FX042 | 157447 | 373207233 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-05-02 |
| 4921 | FX042 | 157453 | 373207248 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-05-03 |
| 4922 | FX042 | 157438 | 373208505 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-05-04 |
| 4923 | FX042 | 157498 | 373208501 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-05-05 |
| 4924 | FX042 | 157437 | 373207243 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-05-06 |
| 4925 | FX042 | 157449 | 373207231 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-3-06-02 |
| 4926 | FX042 | 157436 | 373207238 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-01-06 |
| 4927 | FX042 | 157466 | 373208513 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-01-08 |
| 4928 | FX042 | 157456 | 373207227 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-02-02 |
| 4929 | FX042 | 157434 | 373208508 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-02-05 |
| 4930 | FX042 | 157457 | 373207229 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-03-03 |
| 4931 | FX042 | 157454 | 373207241 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-03-04 |
| 4932 | FX042 | 157465 | 373208515 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-03-06 |
| 4933 | FX042 | 157460 | 373207228 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-03-08 |
| 4934 | FX042 | 157446 | 373208509 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-04-03 |
| 4935 | FX042 | 157459 | 373207230 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-04-08 |
| 4936 | FX042 | 157448 | 373207240 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-05-05 |
| 4937 | FX042 | 128682 | 373207117 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-05-09 |
| 4938 | FX042 | 128726 | 373207107 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-06-01 |
| 4939 | FX042 | 120065 | 373207085 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-06-02 |
| 4940 | FX042 | 110699 | 373207093 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-06-05 |
| 4941 | FX042 | 128626 | 373207112 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-06-06 |
| 4942 | FX042 | 120063 | 373207120 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-06-07 |
| 4943 | FX042 | 119995 | 373207103 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-07-02 |
| 4944 | FX042 | 119987 | 373207087 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-07-03 |
| 4945 | FX042 | 110728 | 373207100 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-07-06 |
| 4946 | FX042 | 120144 | 373207115 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-07-07 |
| 4947 | FX042 | 120190 | 373207118 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-1-08-09 |
| 4948 | FX042 | 120039 | 373207104 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-02-01 |
| 4949 | FX042 | 119993 | 373207084 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-02-02 |
| 4950 | FX042 | 120047 | 373207098 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-02-04 |
| 4951 | FX042 | 128669 | 373207114 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-02-05 |
| 4952 | FX042 | 120128 | 373207119 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-02-07 |
| 4953 | FX042 | 128723 | 373207111 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-03-01 |
| 4954 | FX042 | 120029 | 373207086 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-03-03 |
| 4955 | FX042 | 120037 | 373207092 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-05-06 |
| 4956 | FX042 | 128730 | 373207108 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-05-08 |
| 4957 | FX042 | 120071 | 373207121 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-05-09 |
| 4958 | FX042 | 120036 | 373207102 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-06-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4959 | FX042 | 110712 | 373207096 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-06-08 |
| 4960 | FX042 | 110657 | 373207090 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-06-09 |
| 4961 | FX042 | 128735 | 373207109 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-07-02 |
| 4962 | FX042 | 110804 | 373207123 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-07-03 |
| 4963 | FX042 | 128609 | 373207110 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-07-07 |
| 4964 | FX042 | 110758 | 373207094 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-07-08 |
| 4965 | FX042 | 120021 | 373207091 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-08-08 |
| 4966 | FX042 | 120185 | 373207105 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-2-08-09 |
| 4967 | FX042 | 120122 | 373207122 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-3-01-02 |
| 4968 | FX042 | 120066 | 373207101 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-3-01-03 |
| 4969 | FX042 | 110652 | 373207088 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-3-02-01 |
| 4970 | FX042 | 110655 | 373207097 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-3-02-04 |
| 4971 | FX042 | 120188 | 373207099 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-3-02-05 |
| 4972 | FX042 | 120189 | 373207116 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-3-02-06 |
| 4973 | FX042 | 120135 | 373207106 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-3-03-01 |
| 4974 | FX042 | 120010 | 373207089 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-3-03-02 |
| 4975 | FX042 | 120056 | 373207095 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-3-03-06 |
| 4976 | FX042 | 434551889 | 434551889 | 12/6/2006 | 1.2 | LA-CR-01-2- A-0032-3-05-01 |
| 4977 | FX042 | 128668 | 373207113 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0032-3-05-06 |
| 4978 | FX042 | 119922 | 373208887 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-1-03-02 |
| 4979 | FX042 | 119910 | 373208898 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-1-03-03 |
| 4980 | FX042 | 119752 | 395646529 | 11/4/2005 | 1.2 | LA-CR-01-2- A-0033-1-03-07 |
| 4981 | FX042 | 110734 | 373208905 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-1-03-08 |
| 4982 | FX042 | 110754 | 373208913 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-1-03-09 |
| 4983 | FX042 | 108685 | 395646521 | 11/4/2005 | 1.2 | LA-CR-01-2- A-0033-1-04-01 |
| 4984 | FX042 | 108686 | 395646513 | 11/4/2005 | 1.2 | LA-CR-01-2- A-0033-1-04-03 |
| 4985 | FX042 | 110792 | 373208921 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-1-04-09 |
| 4986 | FX042 | 119879 | 373208890 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-1-05-03 |
| 4987 | FX042 | 119924 | 373208897 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-1-05-04 |
| 4988 | FX042 | 119920 | 373208904 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-1-06-07 |
| 4989 | FX042 | 119725 | 395646505 | 11/4/2005 | 1.2 | LA-CR-01-2- A-0033-2-03-08 |
| 4990 | FX042 | 110750 | 373208914 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-2-06-02 |
| 4991 | FX042 | 119760 | 395646544 | 11/4/2005 | 1.2 | LA-CR-01-2- A-0033-2-07-02 |
| 4992 | FX042 | 119753 | 395646536 | 11/4/2005 | 1.2 | LA-CR-01-2- A-0033-2-07-03 |
| 4993 | FX042 | 107512 | 395646528 | 11/4/2005 | 1.2 | LA-CR-01-2- A-0033-2-08-01 |
| 4994 | FX042 | 120082 | 373208920 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-3-04-01 |
| 4995 | FX042 | 110756 | 373208891 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-3-05-04 |
| 4996 | FX042 | 119917 | 373208899 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-3-07-01 |
| 4997 | FX042 | 110733 | 373208903 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-3-07-02 |
| 4998 | FX042 | 110753 | 373208917 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-3-07-03 |
| 4999 | FX042 | 128605 | 373208922 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-3-07-04 |
| 5000 | FX042 | 119889 | 373208886 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-3-07-05 |
| 5001 | FX042 | 119884 | 373208895 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-3-07-06 |
| 5002 | FX042 | 110752 | 373208901 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-3-08-02 |
| 5003 | FX042 | 119883 | 373208915 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-3-08-03 |
| 5004 | FX042 | 110746 | 373208911 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0033-3-08-05 |
| 5005 | FX042 | 110641 | 373208884 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-1-01-01 |
| 5006 | FX042 | 110640 | 373208894 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-1-01-02 |
| 5007 | FX042 | 119882 | 373208902 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-1-01-03 |
| 5008 | FX042 | 110635 | 373208909 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-1-01-05 |
| 5009 | FX042 | 120123 | 373208919 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-1-01-07 |
| 5010 | FX042 | 119897 | 373208885 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-1-01-08 |
| 5011 | FX042 | 110739 | 373208893 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-1-01-09 |
| 5012 | FX042 | 119900 | 373208900 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-1-02-01 |
| 5013 | FX042 | 119915 | 373208912 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-1-02-02 |
| 5014 | FX042 | 110772 | 373208918 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-1-02-04 |
| 5015 | FX042 | 110723 | 373208883 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-1-02-05 |
| 5016 | FX042 | 119912 | 373208889 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-1-02-06 |
| 5017 | FX042 | 119919 | 373208896 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-1-02-07 |
| 5018 | FX042 | 110714 | 373208907 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-1-02-08 |
| 5019 | FX042 | 119881 | 373208916 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-1-03-02 |
| 5020 | FX042 | 119880 | 373208888 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-2-06-06 |
| 5021 | FX042 | 110644 | 373208892 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-2-07-01 |
| 5022 | FX042 | 110707 | 373208906 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0034-2-07-02 |
| 5023 | FX042 | 119913 | 373208908 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0035-3-06-06 |
| 5024 | FX042 | 114838 | 396418878 | 11/22/2006 | 1.2 | LA-CR-01-2- A-0036-1-04-02 |
| 5025 | FX042 | 110645 | 373208910 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0037-1-07-04 |
| 5026 | FX042 | 119891 | 373210026 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0037-1-07-05 |
| 5027 | FX042 | 110736 | 373210017 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0037-2-01-01 |
| 5028 | FX042 | 120096 | 373207225 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0037-2-07-09 |
| 5029 | FX042 | 128602 | 373207206 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0037-2-08-04 |
| 5030 | FX042 | 110737 | 373210023 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0037-2-08-07 |
| 5031 | FX042 | 120178 | 373207221 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0037-2-08-08 |
| 5032 | FX042 | 120163 | 373207217 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0037-3-01-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5033 | FX042 | 120170 | 373207209 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0037-3-02-04 |
| 5034 | FX042 | 110661 | 373210041 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0037-3-02-05 |
| 5035 | FX042 | 120054 | 373207222 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0037-3-03-03 |
| 5036 | FX042 | 120084 | 373207205 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0037-3-03-04 |
| 5037 | FX042 | 120186 | 373207213 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0037-3-08-06 |
| 5038 | FX042 | 110744 | 373210030 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0038-2-08-08 |
| 5039 | FX042 | 48142 | 396418879 | 11/22/2006 | 1.2 | LA-CR-01-2- A-0038-3-03-03 |
| 5040 | FX042 | 128690 | 373207224 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0039-1-02-04 |
| 5041 | FX042 | 120167 | 373207218 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0040-2-04-04 |
| 5042 | FX042 | 120181 | 373207211 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0040-2-08-01 |
| 5043 | FX042 | 128596 | 373207208 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0040-3-02-01 |
| 5044 | FX042 | 110742 | 373210028 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0041-1-02-02 |
| 5045 | FX042 | 119885 | 373210029 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0041-2-06-03 |
| 5046 | FX042 | 119911 | 373210027 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0042-1-01-04 |
| 5047 | FX042 | 128698 | 373207223 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0042-1-03-03 |
| 5048 | FX042 | 128580 | 373207207 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0042-1-08-07 |
| 5049 | FX042 | 128688 | 373207210 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0042-2-01-02 |
| 5050 | FX042 | 110749 | 373210025 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0042-2-05-09 |
| 5051 | FX042 | 128699 | 373207216 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0042-2-06-09 |
| 5052 | FX042 | 120088 | 373207204 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-1-01-05 |
| 5053 | FX042 | 120171 | 373207214 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-1-02-09 |
| 5054 | FX042 | 119903 | 373210003 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-1-03-02 |
| 5055 | FX042 | 128689 | 373207220 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-1-03-09 |
| 5056 | FX042 | 128593 | 373207219 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-1-04-01 |
| 5057 | FX042 | 120177 | 373207215 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-1-07-05 |
| 5058 | FX042 | 119904 | 373210002 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-1-07-09 |
| 5059 | FX042 | 119905 | 373210018 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-1-08-02 |
| 5060 | FX042 | 120168 | 373207226 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-1-08-05 |
| 5061 | FX042 | 120141 | 373207212 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-2-01-01 |
| 5062 | FX042 | 119976 | 373208799 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-2-02-01 |
| 5063 | FX042 | 128652 | 373208791 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-2-02-02 |
| 5064 | FX042 | 110763 | 373208784 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-2-02-04 |
| 5065 | FX042 | 119925 | 373208778 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-2-02-05 |
| 5066 | FX042 | 119962 | 373208767 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-2-02-06 |
| 5067 | FX042 | 120187 | 373208802 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-2-02-07 |
| 5068 | FX042 | 128701 | 373208792 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-2-03-02 |
| 5069 | FX042 | 110731 | 373208783 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-2-03-04 |
| 5070 | FX042 | 110785 | 373208779 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-2-03-06 |
| 5071 | FX042 | 119971 | 373208768 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-2-04-03 |
| 5072 | FX042 | 119935 | 373208797 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-2-04-08 |
| 5073 | FX042 | 128607 | 373208793 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-2-04-09 |
| 5074 | FX042 | 119953 | 373208773 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-2-05-02 |
| 5075 | FX042 | 119955 | 373208776 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-3-01-02 |
| 5076 | FX042 | 119938 | 373208770 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-3-02-05 |
| 5077 | FX042 | 110780 | 373208795 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-3-04-03 |
| 5078 | FX042 | 119973 | 373208800 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-3-04-04 |
| 5079 | FX042 | 110783 | 373208786 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-3-04-06 |
| 5080 | FX042 | 119932 | 373208771 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-3-05-01 |
| 5081 | FX042 | 119887 | 373208769 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0045-3-05-03 |
| 5082 | FX042 | 110761 | 373208796 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0046-1-01-08 |
| 5083 | FX042 | 128620 | 373208790 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0046-1-04-02 |
| 5084 | FX042 | 110806 | 373208782 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0046-1-06-01 |
| 5085 | FX042 | 119949 | 373208775 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0046-1-06-02 |
| 5086 | FX042 | 48147 | 396418880 | 11/22/2006 | 1.2 | LA-CR-01-2- A-0046-1-07-02 |
| 5087 | FX042 | 119937 | 373208766 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0046-1-07-03 |
| 5088 | FX042 | 110765 | 373208794 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0046-2-06-02 |
| 5089 | FX042 | 114339 | 396418912 | 11/22/2006 | 1.2 | LA-CR-01-2- A-0046-2-06-05 |
| 5090 | FX042 | 128674 | 373208789 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0046-2-07-02 |
| 5091 | FX042 | 119934 | 373208781 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0046-2-07-06 |
| 5092 | FX042 | 110757 | 373208774 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0046-2-08-01 |
| 5093 | FX042 | 110679 | 373208765 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0046-3-04-02 |
| 5094 | FX042 | 119928 | 373208798 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0046-3-06-01 |
| 5095 | FX042 | 128691 | 373208788 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0047-1-01-07 |
| 5096 | FX042 | 119969 | 373208780 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0047-1-02-03 |
| 5097 | FX042 | 119972 | 373208772 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0047-1-04-09 |
| 5098 | FX042 | 110705 | 373208764 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0047-1-05-07 |
| 5099 | FX042 | 110680 | 373208801 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0047-1-05-08 |
| 5100 | FX042 | 119950 | 373208787 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0047-1-06-05 |
| 5101 | FX042 | 110700 | 373208785 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0047-1-06-08 |
| 5102 | FX042 | 110773 | 373208777 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0047-1-06-09 |
| 5103 | FX042 | 119957 | 373208763 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0047-1-07-01 |
| 5104 | FX042 | 128695 | 373207198 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0047-1-07-02 |
| 5105 | FX042 | 128692 | 373207187 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0047-1-07-04 |
| 5106 | FX042 | 128660 | 373207174 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0047-1-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5107 | FX042 | 120198 | 373207175 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0047-2-03-01 |
| 5108 | FX042 | 120091 | 373207180 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0047-3-07-01 |
| 5109 | FX042 | 120162 | 373207199 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0047-3-07-04 |
| 5110 | FX042 | 128617 | 373207186 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0047-3-08-01 |
| 5111 | FX042 | 128604 | 373207168 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0047-3-08-02 |
| 5112 | FX042 | 120152 | 373207176 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0048-1-01-05 |
| 5113 | FX042 | 128686 | 373207181 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0048-1-05-03 |
| 5114 | FX042 | 120104 | 373207196 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0048-1-05-04 |
| 5115 | FX042 | 128693 | 373207193 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0048-2-01-02 |
| 5116 | FX042 | 128696 | 373207177 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0048-2-01-03 |
| 5117 | FX042 | 120078 | 373207171 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0048-2-02-04 |
| 5118 | FX042 | 120064 | 373207182 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0048-2-03-01 |
| 5119 | FX042 | 128587 | 373207197 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0048-2-03-02 |
| 5120 | FX042 | 120173 | 373207183 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0048-2-03-03 |
| 5121 | FX042 | 128711 | 373207169 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0048-2-03-05 |
| 5122 | FX042 | 119931 | 373207179 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0048-2-04-06 |
| 5123 | FX042 | 128599 | 373207184 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0048-2-04-08 |
| 5124 | FX042 | 120143 | 373207203 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0048-2-05-04 |
| 5125 | FX042 | 128651 | 373207195 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0002-1-06-06 |
| 5126 | FX042 | 128601 | 373207178 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0002-1-07-07 |
| 5127 | FX042 | 120156 | 373207172 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0002-2-01-06 |
| 5128 | FX042 | 120081 | 373207190 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0004-2-05-09 |
| 5129 | FX042 | 128697 | 373207202 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0007-3-03-02 |
| 5130 | FX042 | 120172 | 373207192 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0007-3-05-03 |
| 5131 | FX042 | 120050 | 373207167 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0007-3-05-06 |
| 5132 | FX042 | 128591 | 373207170 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0008-2-04-08 |
| 5133 | FX042 | 120182 | 373207189 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0008-2-06-07 |
| 5134 | FX042 | 120069 | 373207201 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0008-2-07-04 |
| 5135 | FX042 | 120183 | 373207191 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0008-2-07-05 |
| 5136 | FX042 | 128606 | 373207173 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0008-3-03-03 |
| 5137 | FX042 | 120041 | 373207164 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0008-3-03-06 |
| 5138 | FX042 | 128783 | 373207188 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0008-3-04-01 |
| 5139 | FX042 | 120099 | 373207200 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0008-3-04-03 |
| 5140 | FX042 | 128659 | 373207194 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0008-3-05-06 |
| 5141 | FX042 | 128657 | 373207166 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0008-3-06-01 |
| 5142 | FX042 | 120164 | 373207165 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0008-3-07-02 |
| 5143 | FX042 | 128608 | 373207185 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0008-3-07-04 |
| 5144 | FX042 | 119984 | 373208930 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-01-04 |
| 5145 | FX042 | 120018 | 373208936 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-01-08 |
| 5146 | FX042 | 110710 | 373208943 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-02-02 |
| 5147 | FX042 | 110790 | 373208958 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-03-01 |
| 5148 | FX042 | 120032 | 373208947 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-03-04 |
| 5149 | FX042 | 120009 | 373208926 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-03-05 |
| 5150 | FX042 | 120016 | 373208929 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-03-06 |
| 5151 | FX042 | 110760 | 373208946 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-03-07 |
| 5152 | FX042 | 119974 | 373208962 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-03-08 |
| 5153 | FX042 | 110722 | 373208953 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-04-02 |
| 5154 | FX042 | 120008 | 373208932 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-04-06 |
| 5155 | FX042 | 110649 | 373208939 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-04-09 |
| 5156 | FX042 | 120019 | 373208945 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-05-01 |
| 5157 | FX042 | 120013 | 373208961 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-05-03 |
| 5158 | FX042 | 120055 | 373208948 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-05-08 |
| 5159 | FX042 | 120067 | 373208931 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-05-09 |
| 5160 | FX042 | 120062 | 373208934 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-06-06 |
| 5161 | FX042 | 120022 | 373208944 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-06-07 |
| 5162 | FX042 | 110720 | 373208959 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-07-02 |
| 5163 | FX042 | 120005 | 373208949 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-07-04 |
| 5164 | FX042 | 110662 | 373208928 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-07-05 |
| 5165 | FX042 | 120026 | 373208933 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-07-06 |
| 5166 | FX042 | 110647 | 373208938 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-07-08 |
| 5167 | FX042 | 120085 | 373208955 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-07-09 |
| 5168 | FX042 | 110659 | 373208950 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-08-02 |
| 5169 | FX042 | 110716 | 373208925 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-08-04 |
| 5170 | FX042 | 120023 | 373208940 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-08-07 |
| 5171 | FX042 | 110721 | 373208942 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-1-08-08 |
| 5172 | FX042 | 120006 | 373208957 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-01-01 |
| 5173 | FX042 | 120015 | 373208951 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-01-03 |
| 5174 | FX042 | 120007 | 373208923 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-01-04 |
| 5175 | FX042 | 120079 | 373208927 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-01-05 |
| 5176 | FX042 | 120014 | 373208941 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-02-05 |
| 5177 | FX042 | 110713 | 373208956 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-02-09 |
| 5178 | FX042 | 120051 | 373208954 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-03-06 |
| 5179 | FX042 | 120011 | 373208924 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-03-09 |
| 5180 | FX042 | 120033 | 373208935 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5181 | FX042 | 110665 | 373208937 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-05-08 |
| 5182 | FX042 | 120017 | 373208960 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-06-01 |
| 5183 | FX042 | 120027 | 373208952 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-06-02 |
| 5184 | FX042 | 128780 | 373208963 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-07-01 |
| 5185 | FX042 | 128581 | 373208974 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-07-02 |
| 5186 | FX042 | 120045 | 373208980 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-07-06 |
| 5187 | FX042 | 120049 | 373208986 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-07-07 |
| 5188 | FX042 | 110776 | 373209000 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-07-09 |
| 5189 | FX042 | 128613 | 373208971 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-08-02 |
| 5190 | FX042 | 119943 | 373208976 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-08-03 |
| 5191 | FX042 | 128649 | 373208983 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-08-04 |
| 5192 | FX042 | 120087 | 373208993 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-2-08-05 |
| 5193 | FX042 | 110791 | 373208997 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-3-01-01 |
| 5194 | FX042 | 128586 | 373208969 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-3-01-02 |
| 5195 | FX042 | 128616 | 373208979 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-3-02-05 |
| 5196 | FX042 | 128710 | 373208975 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-3-04-01 |
| 5197 | FX042 | 128611 | 373208994 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-3-04-05 |
| 5198 | FX042 | 120121 | 373207001 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-3-04-06 |
| 5199 | FX042 | 128704 | 373208964 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-3-05-06 |
| 5200 | FX042 | 120165 | 373208977 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0009-3-07-03 |
| 5201 | FX042 | 120199 | 373208981 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0010-1-01-01 |
| 5202 | FX042 | 128589 | 373208992 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0010-1-01-07 |
| 5203 | FX042 | 110801 | 373208999 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0010-1-01-08 |
| 5204 | FX042 | 128709 | 373208968 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0010-1-02-02 |
| 5205 | FX042 | 128615 | 373208972 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0010-2-05-02 |
| 5206 | FX042 | 128588 | 373208985 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-01-03 |
| 5207 | FX042 | 128598 | 373208989 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-01-04 |
| 5208 | FX042 | 120070 | 373208996 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-01-05 |
| 5209 | FX042 | 120153 | 373208967 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-01-06 |
| 5210 | FX042 | 128595 | 373208978 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-01-07 |
| 5211 | FX042 | 120157 | 373208988 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-01-08 |
| 5212 | FX042 | 128716 | 373208991 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-01-09 |
| 5213 | FX042 | 120129 | 373208998 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-02-01 |
| 5214 | FX042 | 120100 | 373208970 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-02-02 |
| 5215 | FX042 | 120043 | 373208965 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-02-03 |
| 5216 | FX042 | 128640 | 373208982 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-02-05 |
| 5217 | FX042 | 128585 | 373208984 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-02-06 |
| 5218 | FX042 | 128614 | 373208995 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-02-07 |
| 5219 | FX042 | 128658 | 373208966 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-02-08 |
| 5220 | FX042 | 119954 | 373208973 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-02-09 |
| 5221 | FX042 | 119942 | 373208987 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-03-01 |
| 5222 | FX042 | 128583 | 373208990 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-03-04 |
| 5223 | FX042 | 120053 | 373207002 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-03-05 |
| 5224 | FX042 | 120077 | 373207038 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-03-07 |
| 5225 | FX042 | 120001 | 373207004 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-03-08 |
| 5226 | FX042 | 119860 | 373207012 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-03-09 |
| 5227 | FX042 | 120107 | 373207019 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-04-01 |
| 5228 | FX042 | 110704 | 373207035 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-04-02 |
| 5229 | FX042 | 120089 | 373207027 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-04-04 |
| 5230 | FX042 | 120086 | 373207011 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-04-05 |
| 5231 | FX042 | 110797 | 373207013 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-04-06 |
| 5232 | FX042 | 120191 | 373207021 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-04-07 |
| 5233 | FX042 | 119997 | 373207034 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-04-09 |
| 5234 | FX042 | 119989 | 373207028 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-05-01 |
| 5235 | FX042 | 120136 | 373207006 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-05-02 |
| 5236 | FX042 | 120102 | 373207009 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-05-03 |
| 5237 | FX042 | 120134 | 373207024 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-05-04 |
| 5238 | FX042 | 120044 | 373207041 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-05-05 |
| 5239 | FX042 | 120093 | 373207029 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-2-05-06 |
| 5240 | FX042 | 120120 | 373207007 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-3-02-06 |
| 5241 | FX042 | 119847 | 373207015 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-3-03-01 |
| 5242 | FX042 | 120160 | 373207026 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-3-03-03 |
| 5243 | FX042 | 119998 | 373207037 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-3-03-05 |
| 5244 | FX042 | 128724 | 373207030 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-3-03-06 |
| 5245 | FX042 | 119843 | 373207003 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-3-04-01 |
| 5246 | FX042 | 119988 | 373207016 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-3-04-04 |
| 5247 | FX042 | 120094 | 373207025 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-3-04-05 |
| 5248 | FX042 | 119990 | 373207036 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-3-04-06 |
| 5249 | FX042 | 119994 | 373207043 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-3-05-03 |
| 5250 | FX042 | 120126 | 373207008 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-3-07-02 |
| 5251 | FX042 | 119856 | 373207018 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-3-07-03 |
| 5252 | FX042 | 120004 | 373207023 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-3-07-04 |
| 5253 | FX042 | 120025 | 373207033 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-3-08-01 |
| 5254 | FX042 | 119985 | 373207040 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-3-08-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5255 | FX042 | 110771 | 373207005 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0011-3-08-03 |
| 5256 | FX042 | 119992 | 373207017 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0015-1-03-04 |
| 5257 | FX042 | 120133 | 373207022 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0015-1-03-06 |
| 5258 | FX042 | 110769 | 373207032 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0015-1-03-07 |
| 5259 | FX042 | 119999 | 373207039 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0015-1-04-03 |
| 5260 | FX042 | 120127 | 373207010 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0015-1-04-08 |
| 5261 | FX042 | 120131 | 373207014 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0015-1-06-02 |
| 5262 | FX042 | 120138 | 373207020 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0015-1-06-05 |
| 5263 | FX042 | 110762 | 373207031 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0016-1-06-01 |
| 5264 | FX042 | 120059 | 373207131 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0016-1-06-03 |
| 5265 | FX042 | 119859 | 373207146 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0016-1-06-04 |
| 5266 | FX042 | 120115 | 373207158 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0016-1-06-05 |
| 5267 | FX042 | 133257 | 373207151 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0016-1-06-07 |
| 5268 | FX042 | 110789 | 373207134 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0016-1-06-08 |
| 5269 | FX042 | 110795 | 373207136 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0016-1-06-09 |
| 5270 | FX042 | 133271 | 373207154 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0016-1-07-03 |
| 5271 | FX042 | 128705 | 373207162 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0016-1-07-05 |
| 5272 | FX042 | 128708 | 373207143 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0016-1-07-06 |
| 5273 | FX042 | 119858 | 373207127 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0016-1-07-07 |
| 5274 | FX042 | 120103 | 373207130 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0016-1-08-02 |
| 5275 | FX042 | 120118 | 373207145 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0016-1-08-06 |
| 5276 | FX042 | 133277 | 373207156 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0016-1-08-08 |
| 5277 | FX042 | 120155 | 373207150 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0016-1-08-09 |
| 5278 | FX042 | 120068 | 373207135 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0016-2-01-01 |
| 5279 | FX042 | 119872 | 373207133 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-2-05-01 |
| 5280 | FX042 | 119870 | 373207139 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-2-06-02 |
| 5281 | FX042 | 120072 | 373207161 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-2-07-03 |
| 5282 | FX042 | 120148 | 373207142 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-2-08-09 |
| 5283 | FX042 | 120058 | 373207124 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-3-01-03 |
| 5284 | FX042 | 120060 | 373207128 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-3-02-01 |
| 5285 | FX042 | 120142 | 373207137 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-3-02-03 |
| 5286 | FX042 | 128713 | 373207160 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-3-02-05 |
| 5287 | FX042 | 120175 | 373207152 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-3-03-05 |
| 5288 | FX042 | 120098 | 373207125 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-3-03-06 |
| 5289 | FX042 | 120083 | 373207132 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-3-04-01 |
| 5290 | FX042 | 120114 | 373207148 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-3-04-02 |
| 5291 | FX042 | 128672 | 373207155 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-3-04-03 |
| 5292 | FX042 | 128742 | 373207144 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-3-04-04 |
| 5293 | FX042 | 120125 | 373207141 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-3-04-05 |
| 5294 | FX042 | 120097 | 373207129 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-3-04-06 |
| 5295 | FX042 | 120159 | 373207149 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-3-05-02 |
| 5296 | FX042 | 120194 | 373207163 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-3-05-03 |
| 5297 | FX042 | 128683 | 373207147 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-3-06-01 |
| 5298 | FX042 | 120052 | 373207126 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-3-06-02 |
| 5299 | FX042 | 110774 | 373207138 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0017-3-08-02 |
| 5300 | FX042 | 128671 | 373207157 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0018-1-01-03 |
| 5301 | FX042 | 128610 | 373207159 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-1-01-07 |
| 5302 | FX042 | 128592 | 373207153 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-1-02-02 |
| 5303 | FX042 | 110767 | 373207140 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-1-02-07 |
| 5304 | FX042 | 119844 | 373208759 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-1-02-09 |
| 5305 | FX042 | 119877 | 373208000 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-1-04-03 |
| 5306 | FX042 | 110666 | 373207993 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-1-04-08 |
| 5307 | FX042 | 110805 | 373207986 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-1-05-01 |
| 5308 | FX042 | 119921 | 373207978 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-2-01-09 |
| 5309 | FX042 | 110677 | 373208752 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-2-03-03 |
| 5310 | FX042 | 119850 | 373207997 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-2-06-01 |
| 5311 | FX042 | 110732 | 373207989 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-2-06-06 |
| 5312 | FX042 | 119890 | 373207987 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-2-08-02 |
| 5313 | FX042 | 119898 | 373207981 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-2-08-07 |
| 5314 | FX042 | 110708 | 373208756 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-2-08-08 |
| 5315 | FX042 | 110730 | 373208753 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-2-08-09 |
| 5316 | FX042 | 119865 | 373207994 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-3-02-01 |
| 5317 | FX042 | 110637 | 373207988 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-3-03-02 |
| 5318 | FX042 | 119848 | 373207977 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-3-04-01 |
| 5319 | FX042 | 110674 | 373208758 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-3-04-04 |
| 5320 | FX042 | 110675 | 373207999 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-3-05-02 |
| 5321 | FX042 | 119907 | 373207992 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-3-05-04 |
| 5322 | FX042 | 110755 | 373207983 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-3-05-05 |
| 5323 | FX042 | 119892 | 373207973 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-3-06-01 |
| 5324 | FX042 | 119939 | 373208760 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-3-06-02 |
| 5325 | FX042 | 110634 | 373208755 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-3-06-04 |
| 5326 | FX042 | 119914 | 373207996 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-3-07-04 |
| 5327 | FX042 | 119868 | 373207975 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0019-3-08-06 |
| 5328 | FX042 | 110745 | 373207980 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0020-1-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5329 | FX042 | 110678 | 373208757 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0020-1-05-06 |
| 5330 | FX042 | 110670 | 373207998 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0020-1-06-01 |
| 5331 | FX042 | 119895 | 373207991 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0020-1-06-02 |
| 5332 | FX042 | 119909 | 373207976 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0020-2-06-09 |
| 5333 | FX042 | 119841 | 373207979 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0020-3-01-05 |
| 5334 | FX042 | 119948 | 373208762 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0020-3-08-06 |
| 5335 | FX042 | 110701 | 373208754 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-1-02-09 |
| 5336 | FX042 | 110726 | 373207995 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-1-03-01 |
| 5337 | FX042 | 110669 | 373207984 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-1-03-04 |
| 5338 | FX042 | 110741 | 373207974 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-1-03-06 |
| 5339 | FX042 | 110788 | 373208761 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-1-04-03 |
| 5340 | FX042 | 110743 | 373208751 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-1-04-04 |
| 5341 | FX042 | 119899 | 373207990 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-1-05-01 |
| 5342 | FX042 | 119906 | 373207985 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-1-05-02 |
| 5343 | FX042 | 119869 | 373207982 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-01-01 |
| 5344 | FX042 | 133268 | 373208808 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-01-02 |
| 5345 | FX042 | 120111 | 373208811 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-01-03 |
| 5346 | FX042 | 120109 | 373208823 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-01-05 |
| 5347 | FX042 | 120151 | 373208825 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-02-01 |
| 5348 | FX042 | 128727 | 373208843 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-02-03 |
| 5349 | FX042 | 120197 | 373208809 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-02-04 |
| 5350 | FX042 | 128722 | 373208820 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-02-05 |
| 5351 | FX042 | 128648 | 373208832 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-02-06 |
| 5352 | FX042 | 120108 | 373208835 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-03-04 |
| 5353 | FX042 | 128665 | 373208848 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-03-05 |
| 5354 | FX042 | 128619 | 373208812 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-04-03 |
| 5355 | FX042 | 128731 | 373208821 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-04-04 |
| 5356 | FX042 | 120110 | 373208831 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-05-01 |
| 5357 | FX042 | 133258 | 373208839 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-05-02 |
| 5358 | FX042 | 133262 | 373208847 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-06-01 |
| 5359 | FX042 | 133252 | 373208807 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-06-06 |
| 5360 | FX042 | 120140 | 373208818 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-07-02 |
| 5361 | FX042 | 120146 | 373208829 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0021-3-07-04 |
| 5362 | FX042 | 133282 | 373208840 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-1-02-01 |
| 5363 | FX042 | 128618 | 373208842 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-1-02-09 |
| 5364 | FX042 | 128707 | 373208816 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-1-03-01 |
| 5365 | FX042 | 128706 | 373208817 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-1-03-02 |
| 5366 | FX042 | 128714 | 373208830 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-1-04-01 |
| 5367 | FX042 | 133260 | 373208837 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-1-04-02 |
| 5368 | FX042 | 128664 | 373208841 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-1-04-05 |
| 5369 | FX042 | 133261 | 373208815 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-1-05-09 |
| 5370 | FX042 | 128645 | 373208822 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-1-06-02 |
| 5371 | FX042 | 120150 | 373208828 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-1-06-04 |
| 5372 | FX042 | 128584 | 373208838 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-1-06-05 |
| 5373 | FX042 | 128679 | 373208844 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-1-06-06 |
| 5374 | FX042 | 133249 | 373208813 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-2-01-05 |
| 5375 | FX042 | 133255 | 373208819 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-2-02-01 |
| 5376 | FX042 | 120119 | 373208827 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-2-04-09 |
| 5377 | FX042 | 120195 | 373208836 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-2-05-03 |
| 5378 | FX042 | 128644 | 373208826 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-2-05-05 |
| 5379 | FX042 | 120105 | 373208810 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-2-06-01 |
| 5380 | FX042 | 128621 | 373208814 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-2-06-07 |
| 5381 | FX042 | 133248 | 373208824 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-2-06-09 |
| 5382 | FX042 | 128650 | 373208833 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-2-07-01 |
| 5383 | FX042 | 120112 | 373208834 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-2-08-03 |
| 5384 | FX042 | 157569 | 373208553 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-3-02-06 |
| 5385 | FX042 | 157481 | 373208558 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-3-03-04 |
| 5386 | FX042 | 157495 | 373208542 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-3-03-05 |
| 5387 | FX042 | 157570 | 373208523 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-3-03-06 |
| 5388 | FX042 | 157565 | 373208526 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-3-04-01 |
| 5389 | FX042 | 157573 | 373208554 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-3-04-02 |
| 5390 | FX042 | 157561 | 373208548 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-3-04-03 |
| 5391 | FX042 | 157545 | 373208532 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-3-04-05 |
| 5392 | FX042 | 157475 | 373208520 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-3-05-01 |
| 5393 | FX042 | 157549 | 373208528 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-3-05-04 |
| 5394 | FX042 | 157473 | 373208556 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-3-07-02 |
| 5395 | FX042 | 157548 | 373208543 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-3-07-03 |
| 5396 | FX042 | 157482 | 373208529 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-3-08-03 |
| 5397 | FX042 | 157483 | 373208522 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-3-08-05 |
| 5398 | FX042 | 157469 | 373208527 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0028-1-08-03 |
| 5399 | FX042 | 157499 | 373208555 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0028-1-08-06 |
| 5400 | FX042 | 157556 | 373208546 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0029-2-07-05 |
| 5401 | FX042 | 157568 | 373208530 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0029-2-07-06 |
| 5402 | FX042 | 157478 | 373208518 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0029-2-07-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5403 | FX042 | 157485 | 373208535 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0030-2-01-05 |
| 5404 | FX042 | 157557 | 373208521 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0030-2-06-06 |
| 5405 | FX042 | 157551 | 373208545 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0030-2-06-09 |
| 5406 | FX042 | 157494 | 373208539 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0030-2-08-08 |
| 5407 | FX042 | 157490 | 373208531 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0030-3-01-06 |
| 5408 | FX042 | 157492 | 373208533 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0030-3-03-04 |
| 5409 | FX042 | 157550 | 373208552 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0030-3-08-06 |
| 5410 | FX042 | 157484 | 373208549 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-01-03 |
| 5411 | FX042 | 157489 | 373208540 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-01-06 |
| 5412 | FX042 | 157542 | 373208524 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-01-07 |
| 5413 | FX042 | 157501 | 373208534 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-01-08 |
| 5414 | FX042 | 157476 | 373208557 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-02-01 |
| 5415 | FX042 | 157479 | 373208544 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-02-02 |
| 5416 | FX042 | 157539 | 373208550 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-02-04 |
| 5417 | FX042 | 157470 | 373208525 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-02-07 |
| 5418 | FX042 | 157503 | 373208519 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-02-09 |
| 5419 | FX042 | 157537 | 373208551 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-03-01 |
| 5420 | FX042 | 157487 | 373208547 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-03-02 |
| 5421 | FX042 | 157566 | 373208541 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-03-03 |
| 5422 | FX042 | 157567 | 373208517 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-03-04 |
| 5423 | FX042 | 157497 | 373208536 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-03-05 |
| 5424 | FX042 | 110702 | 373207048 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-03-06 |
| 5425 | FX042 | 120040 | 373207063 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-03-07 |
| 5426 | FX042 | 120034 | 373207077 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-03-08 |
| 5427 | FX042 | 110656 | 373207073 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-03-09 |
| 5428 | FX042 | 119867 | 373207065 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-04-01 |
| 5429 | FX042 | 110650 | 373207049 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-1-04-02 |
| 5430 | FX042 | 110672 | 373207068 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-2-02-06 |
| 5431 | FX042 | 120090 | 373207078 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-2-06-06 |
| 5432 | FX042 | 119996 | 373207047 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-2-07-06 |
| 5433 | FX042 | 120048 | 373207064 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-2-07-08 |
| 5434 | FX042 | 120020 | 373207056 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-2-08-01 |
| 5435 | FX042 | 110711 | 373207069 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-2-08-03 |
| 5436 | FX042 | 120061 | 373207079 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-2-08-08 |
| 5437 | FX042 | 110747 | 373207082 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-2-08-09 |
| 5438 | FX042 | 120074 | 373207066 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-3-01-01 |
| 5439 | FX042 | 110709 | 373207057 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-3-01-05 |
| 5440 | FX042 | 120166 | 373207070 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-3-02-02 |
| 5441 | FX042 | 110717 | 373207080 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-3-02-04 |
| 5442 | FX042 | 120076 | 373207051 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-3-05-03 |
| 5443 | FX042 | 110682 | 373207060 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-3-05-04 |
| 5444 | FX042 | 110663 | 373207053 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-3-05-05 |
| 5445 | FX042 | 120057 | 373207059 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-3-05-06 |
| 5446 | FX042 | 110658 | 373207076 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-3-07-02 |
| 5447 | FX042 | 120073 | 373207046 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-3-07-03 |
| 5448 | FX042 | 110759 | 373207061 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-3-07-04 |
| 5449 | FX042 | 120184 | 373207052 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-3-07-05 |
| 5450 | FX042 | 120028 | 373207067 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-3-07-06 |
| 5451 | FX042 | 120192 | 373207075 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-3-08-01 |
| 5452 | FX042 | 110698 | 373207042 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-3-08-03 |
| 5453 | FX042 | 110775 | 373207054 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0031-3-08-04 |
| 5454 | FX042 | 110653 | 373207044 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-1-05-04 |
| 5455 | FX042 | 110671 | 373207058 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-1-05-09 |
| 5456 | FX042 | 110654 | 373207083 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-1-06-02 |
| 5457 | FX042 | 110718 | 373207071 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-1-06-05 |
| 5458 | FX042 | 119862 | 373207050 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-1-06-06 |
| 5459 | FX042 | 120002 | 373207045 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-1-06-08 |
| 5460 | FX042 | 110706 | 373207062 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-1-07-03 |
| 5461 | FX042 | 120035 | 373207074 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-1-07-04 |
| 5462 | FX042 | 110676 | 373207055 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-1-07-09 |
| 5463 | FX042 | 128582 | 373208803 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-1-08-03 |
| 5464 | FX042 | 128663 | 373208851 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-2-02-02 |
| 5465 | FX042 | 128703 | 373208860 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-2-02-03 |
| 5466 | FX042 | 120161 | 373208868 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-2-02-04 |
| 5467 | FX042 | 119893 | 373208881 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-2-03-01 |
| 5468 | FX042 | 120196 | 373208805 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-2-03-03 |
| 5469 | FX042 | 128623 | 373208858 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-2-03-05 |
| 5470 | FX042 | 133263 | 373208861 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-2-03-06 |
| 5471 | FX042 | 120113 | 373208878 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-2-04-08 |
| 5472 | FX042 | 128662 | 373208876 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-2-04-09 |
| 5473 | FX042 | 133253 | 373208845 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-2-05-03 |
| 5474 | FX042 | 128661 | 373208855 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-2-05-04 |
| 5475 | FX042 | 120139 | 373208862 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-3-03-03 |
| 5476 | FX042 | 128700 | 373208869 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-3-03-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5477 | FX042 | 128685 | 373208871 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-3-03-05 |
| 5478 | FX042 | 128778 | 373208806 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-3-03-06 |
| 5479 | FX042 | 120158 | 373208859 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-3-04-01 |
| 5480 | FX042 | 119876 | 373208882 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-3-04-03 |
| 5481 | FX042 | 128666 | 373208866 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-3-04-06 |
| 5482 | FX042 | 119916 | 373208880 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-3-05-01 |
| 5483 | FX042 | 128622 | 373208846 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-3-05-04 |
| 5484 | FX042 | 133264 | 373208854 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-3-05-05 |
| 5485 | FX042 | 133284 | 373208865 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-3-05-06 |
| 5486 | FX042 | 133259 | 373208870 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-3-06-01 |
| 5487 | FX042 | 133251 | 373208877 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0032-3-07-01 |
| 5488 | FX042 | 120149 | 373208850 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0033-1-01-01 |
| 5489 | FX042 | 128627 | 373208856 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0033-1-01-02 |
| 5490 | FX042 | 120145 | 373208863 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0033-1-01-07 |
| 5491 | FX042 | 120147 | 373208873 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0033-1-01-08 |
| 5492 | FX042 | 110636 | 373208879 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0033-1-01-09 |
| 5493 | FX042 | 133283 | 373208804 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0033-1-02-03 |
| 5494 | FX042 | 128655 | 373208857 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0033-1-02-04 |
| 5495 | FX042 | 128779 | 373208864 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0033-1-02-05 |
| 5496 | FX042 | 133250 | 373208867 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0033-1-02-07 |
| 5497 | FX042 | 120106 | 373208872 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0033-1-02-08 |
| 5498 | FX042 | 128684 | 373208849 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0033-1-02-09 |
| 5499 | FX042 | 128656 | 373208852 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0033-1-03-02 |
| 5500 | FX042 | 128725 | 373208853 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0033-1-04-03 |
| 5501 | FX042 | 128673 | 373208874 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0033-1-04-06 |
| 5502 | FX042 | 120117 | 373208875 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0033-1-04-08 |
| 5503 | FX042 | 155074 | 396420831 | 11/28/2006 | 1.2 | LA-CR-01-2- B-0033-3-05-06 |
| 5504 | FX042 | 153928 | 396420832 | 11/28/2006 | 1.2 | LA-CR-01-2- B-0035-2-06-04 |
| 5505 | FX042 | 153943 | 396420834 | 11/28/2006 | 1.2 | LA-CR-01-2- B-0036-3-03-04 |
| 5506 | FX042 | 107148 | 395646689 | 11/15/2005 | 1.2 | LA-CR-01-2- B-0036-3-07-04 |
| 5507 | FX042 | 43343 | 396418915 | 11/22/2006 | 1.2 | LA-CR-01-2- B-0038-1-07-08 |
| 5508 | FX042 | 124038 | 395650025 | 12/1/2005 | 1.2 | LA-CR-01-2- B-0038-2-05-09 |
| 5509 | FX042 | 108809 | 395650011 | 12/1/2005 | 1.2 | LA-CR-01-2- B-0038-3-03-04 |
| 5510 | FX042 | 108750 | 395646542 | 11/4/2005 | 1.2 | LA-CR-01-2- B-0040-1-01-07 |
| 5511 | FX042 | 108758 | 395646512 | 11/4/2005 | 1.2 | LA-CR-01-2- B-0040-2-02-03 |
| 5512 | FX042 | 119727 | 395646504 | 11/4/2005 | 1.2 | LA-CR-01-2- B-0042-2-08-02 |
| 5513 | FX042 | 108766 | 395646543 | 11/4/2005 | 1.2 | LA-CR-01-2- B-0048-1-03-03 |
| 5514 | FX042 | 119740 | 395646535 | 11/4/2005 | 1.2 | LA-CR-01-2- C-0002-1-01-04 |
| 5515 | FX042 | 107506 | 395646527 | 11/4/2005 | 1.2 | LA-CR-01-2- C-0002-1-05-06 |
| 5516 | FX042 | 119401 | 395646519 | 11/4/2005 | 1.2 | LA-CR-01-2- C-0002-3-06-05 |
| 5517 | FX042 | 119736 | 395646511 | 11/4/2005 | 1.2 | LA-CR-01-2- C-0002-3-06-06 |
| 5518 | FX042 | 108811 | 395646503 | 11/4/2005 | 1.2 | LA-CR-01-2- C-0002-3-08-01 |
| 5519 | FX042 | 114608 | 396418906 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0003-1-05-01 |
| 5520 | FX042 | 114446 | 396418907 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0004-1-02-03 |
| 5521 | FX042 | 119742 | 395646542 | 11/4/2005 | 1.2 | LA-CR-01-2- C-0004-2-01-06 |
| 5522 | FX042 | 161744 | 396419677 | 11/28/2006 | 1.2 | LA-CR-01-2- C-0009-1-01-03 |
| 5523 | FX042 | 114842 | 396418908 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0010-2-07-09 |
| 5524 | FX042 | 114595 | 396418903 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0011-2-07-02 |
| 5525 | FX042 | 146985 | 396418904 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0011-2-08-02 |
| 5526 | FX042 | 114289 | 396418905 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0011-2-08-07 |
| 5527 | FX042 | 114836 | 396418896 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0011-2-08-09 |
| 5528 | FX042 | 108757 | 395646534 | 11/4/2005 | 1.2 | LA-CR-01-2- C-0011-3-01-05 |
| 5529 | FX042 | 114834 | 396418897 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0011-3-04-06 |
| 5530 | FX042 | 119734 | 395646526 | 11/4/2005 | 1.2 | LA-CR-01-2- C-0012-1-05-09 |
| 5531 | FX042 | 119728 | 395646518 | 11/4/2005 | 1.2 | LA-CR-01-2- C-0012-2-08-05 |
| 5532 | FX042 | 108738 | 395646510 | 11/4/2005 | 1.2 | LA-CR-01-2- C-0016-3-01-01 |
| 5533 | FX042 | 106670 | 396418900 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0020-2-01-03 |
| 5534 | FX042 | 434551906 | 434551906 | 12/6/2006 | 1.2 | LA-CR-01-2- C-0020-2-05-05 |
| 5535 | FX042 | 107122 | 395646684 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0023-2-08-04 |
| 5536 | FX042 | 107129 | 395646676 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0023-2-08-06 |
| 5537 | FX042 | 107091 | 395646666 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0023-2-08-07 |
| 5538 | FX042 | 434551883 | 434551883 | 12/6/2006 | 1.2 | LA-CR-01-2- C-0023-3-07-05 |
| 5539 | FX042 | 114840 | 396418891 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0024-2-02-04 |
| 5540 | FX042 | 114342 | 396418892 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0024-2-02-05 |
| 5541 | FX042 | 107095 | 395646654 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0027-2-03-01 |
| 5542 | FX042 | 107024 | 395646648 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0027-2-06-08 |
| 5543 | FX042 | 107130 | 395646690 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0027-3-04-02 |
| 5544 | FX042 | 107063 | 395646680 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0027-3-06-03 |
| 5545 | FX042 | 107108 | 395646674 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0027-3-06-05 |
| 5546 | FX042 | 107103 | 395646661 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0027-3-08-04 |
| 5547 | FX042 | 107087 | 395646661 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-1-01-01 |
| 5548 | FX042 | 107094 | 395646647 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-1-01-06 |
| 5549 | FX042 | 107146 | 395646691 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-1-01-08 |
| 5550 | FX042 | 107132 | 395646679 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-1-03-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5551 | FX042 | 107092 | 395646675 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-1-03-09 |
| 5552 | FX042 | 107022 | 395646670 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-1-04-07 |
| 5553 | FX042 | 100702 | 396418893 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0028-1-06-07 |
| 5554 | FX042 | 107113 | 395646660 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-1-07-08 |
| 5555 | FX042 | 107102 | 395646646 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-1-08-01 |
| 5556 | FX042 | 107069 | 395646692 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-1-08-07 |
| 5557 | FX042 | 107123 | 395646681 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-1-08-08 |
| 5558 | FX042 | 107104 | 395646671 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-2-01-04 |
| 5559 | FX042 | 107118 | 395646668 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-2-02-01 |
| 5560 | FX042 | 107145 | 395646655 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-2-02-03 |
| 5561 | FX042 | 107111 | 395646649 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-2-03-03 |
| 5562 | FX042 | 63916 | 396418894 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0028-2-03-05 |
| 5563 | FX042 | 107071 | 395646693 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-2-05-08 |
| 5564 | FX042 | 107120 | 395646682 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-2-06-01 |
| 5565 | FX042 | 107097 | 395646672 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-2-07-07 |
| 5566 | FX042 | 108619 | 395646667 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-2-08-01 |
| 5567 | FX042 | 107107 | 395646656 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0028-3-04-05 |
| 5568 | FX042 | W395646694 | 395646651 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-1-01-04 |
| 5569 | FX042 | 107079 | 395646694 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-1-01-07 |
| 5570 | FX042 | 107126 | 395646683 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-1-02-01 |
| 5571 | FX042 | 107128 | 395646677 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-1-02-03 |
| 5572 | FX042 | 107106 | 395646665 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-1-02-05 |
| 5573 | FX042 | 108598 | 395646653 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-1-02-06 |
| 5574 | FX042 | 107090 | 395646659 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-1-03-01 |
| 5575 | FX042 | 107147 | 395646688 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-1-03-03 |
| 5576 | FX042 | 107066 | 395646686 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-1-03-04 |
| 5577 | FX042 | 107136 | 395646678 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-1-04-01 |
| 5578 | FX042 | 107089 | 395646664 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-1-04-02 |
| 5579 | FX042 | 107098 | 395646662 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-1-04-04 |
| 5580 | FX042 | 107117 | 395646658 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-1-04-06 |
| 5581 | FX042 | 107070 | 395646687 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-1-04-09 |
| 5582 | FX042 | 107065 | 395646685 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-1-05-01 |
| 5583 | FX042 | 107099 | 395646673 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-1-05-02 |
| 5584 | FX042 | 107116 | 395646663 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-1-05-05 |
| 5585 | FX042 | 108613 | 395646652 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-2-02-03 |
| 5586 | FX042 | 107110 | 395646650 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0029-2-03-08 |
| 5587 | FX042 | 108733 | 395647202 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0030-1-02-09 |
| 5588 | FX042 | 43384 | 396418895 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0030-1-03-02 |
| 5589 | FX042 | 108593 | 395647210 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0030-1-03-05 |
| 5590 | FX042 | 118933 | 395647218 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0030-1-04-08 |
| 5591 | FX042 | 155060 | 396418926 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0030-1-05-03 |
| 5592 | FX042 | 108710 | 395647226 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0030-1-05-05 |
| 5593 | FX042 | 119696 | 395647234 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0030-2-03-03 |
| 5594 | FX042 | 107495 | 395647242 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0030-2-05-02 |
| 5595 | FX042 | 118924 | 395647201 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0030-2-07-04 |
| 5596 | FX042 | 108791 | 395647209 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0030-2-08-01 |
| 5597 | FX042 | 115370 | 395647217 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0030-3-02-06 |
| 5598 | FX042 | 108709 | 395647225 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0030-3-06-04 |
| 5599 | FX042 | 155105 | 396418927 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0030-3-07-05 |
| 5600 | FX042 | 118734 | 395647233 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0030-3-08-01 |
| 5601 | FX042 | 119786 | 395647241 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0031-1-01-02 |
| 5602 | FX042 | 108725 | 395647200 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0031-1-05-06 |
| 5603 | FX042 | 108774 | 395647208 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0031-1-06-03 |
| 5604 | FX042 | 115367 | 395647216 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0032-1-04-06 |
| 5605 | FX042 | 108702 | 395647224 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0032-1-06-04 |
| 5606 | FX042 | 108708 | 395647232 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0032-1-06-07 |
| 5607 | FX042 | 155092 | 396418928 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0032-1-07-02 |
| 5608 | FX042 | 119687 | 395647240 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0032-1-07-04 |
| 5609 | FX042 | 119721 | 395647199 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0032-1-08-02 |
| 5610 | FX042 | 108790 | 395647207 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0032-1-08-09 |
| 5611 | FX042 | 118914 | 395647215 | 11/15/2005 | 1.2 | LA-CR-01-2- C-0032-2-01-06 |
| 5612 | FX042 | 158976 | 396418929 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0033-2-05-03 |
| 5613 | FX042 | 434551904 | 434551904 | 12/6/2006 | 1.2 | LA-CR-01-2- C-0035-1-01-09 |
| 5614 | FX042 | 108796 | 395646502 | 11/4/2005 | 1.2 | LA-CR-01-2- C-0035-1-03-04 |
| 5615 | FX042 | 119762 | 395646541 | 11/4/2005 | 1.2 | LA-CR-01-2- C-0035-1-04-02 |
| 5616 | FX042 | 108770 | 395646533 | 11/4/2005 | 1.2 | LA-CR-01-2- C-0036-1-01-08 |
| 5617 | FX042 | 119751 | 395646525 | 11/4/2005 | 1.2 | LA-CR-01-2- C-0037-1-05-03 |
| 5618 | FX042 | 119755 | 395646517 | 11/4/2005 | 1.2 | LA-CR-01-2- C-0037-2-03-04 |
| 5619 | FX042 | 65122 | 395650145 | 12/1/2005 | 1.2 | LA-CR-01-2- C-0037-3-02-01 |
| 5620 | FX042 | 155069 | 396418930 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0037-3-04-01 |
| 5621 | FX042 | 161751 | 396419678 | 11/28/2006 | 1.2 | LA-CR-01-2- C-0038-2-01-03 |
| 5622 | FX042 | 108759 | 395646509 | 11/4/2005 | 1.2 | LA-CR-01-2- C-0038-3-05-05 |
| 5623 | FX042 | 155122 | 396418921 | 11/22/2006 | 1.2 | LA-CR-01-2- C-0039-1-07-02 |
| 5624 | FX042 | 161769 | 396419679 | 11/28/2006 | 1.2 | LA-CR-01-2- C-0040-3-07-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5625 | FX042 | 161753 | 396419680 | 11/28/2006 | 1.2 | LA-CR-01-2- C-0040-3-08-01 |
| 5626 | FX042 | 169835 | 396419681 | 11/28/2006 | 1.2 | LA-CR-01-2- C-0041-1-03-02 |
| 5627 | FX042 | 169842 | 396419682 | 11/28/2006 | 1.2 | LA-CR-01-2- C-0041-2-04-02 |
| 5628 | FX042 | 169819 | 396419683 | 11/28/2006 | 1.2 | LA-CR-01-2- C-0042-3-05-03 |
| 5629 | FX042 | 156345 | 396418922 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0002-2-08-06 |
| 5630 | FX042 | 119743 | 395646501 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0004-1-02-04 |
| 5631 | FX042 | 160938 | 396418923 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0004-1-06-04 |
| 5632 | FX042 | 157380 | 396418924 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0004-3-05-03 |
| 5633 | FX042 | 155126 | 396418925 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0004-3-06-02 |
| 5634 | FX042 | 108571 | 395646548 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0008-2-07-01 |
| 5635 | FX042 | 155049 | 396418916 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0009-1-06-04 |
| 5636 | FX042 | 108739 | 395646540 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0009-1-07-03 |
| 5637 | FX042 | 119758 | 395646532 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0010-1-03-06 |
| 5638 | FX042 | 119737 | 395646524 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0010-2-07-03 |
| 5639 | FX042 | 160936 | 396418917 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0011-1-08-09 |
| 5640 | FX042 | 160945 | 396418918 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0011-2-01-09 |
| 5641 | FX042 | 153687 | 396418919 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0014-2-07-08 |
| 5642 | FX042 | 158973 | 396418920 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0015-1-01-07 |
| 5643 | FX042 | 115443 | 396418951 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0015-1-01-08 |
| 5644 | FX042 | 120205 | 396418952 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0015-1-01-09 |
| 5645 | FX042 | 155131 | 396418953 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0015-1-02-01 |
| 5646 | FX042 | 153953 | 396418954 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0015-1-02-02 |
| 5647 | FX042 | 155098 | 396418955 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0015-1-02-04 |
| 5648 | FX042 | 120203 | 396418946 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0015-1-02-05 |
| 5649 | FX042 | 100699 | 396418947 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0015-1-02-06 |
| 5650 | FX042 | 108676 | 395646516 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0017-1-01-05 |
| 5651 | FX042 | 100700 | 396418948 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0019-2-01-09 |
| 5652 | FX042 | 108778 | 395646508 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0022-1-06-08 |
| 5653 | FX042 | 108570 | 395646547 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0022-2-03-04 |
| 5654 | FX042 | 119747 | 395646539 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0027-1-06-02 |
| 5655 | FX042 | 167441 | 395650532 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0028-3-03-05 |
| 5656 | FX042 | 118916 | 395647223 | 11/15/2005 | 1.2 | LA-CR-01-2- D-0029-1-03-02 |
| 5657 | FX042 | 118735 | 395647231 | 11/15/2005 | 1.2 | LA-CR-01-2- D-0029-2-08-09 |
| 5658 | FX042 | 115636 | 396418949 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0029-3-07-04 |
| 5659 | FX042 | 433863724 | 433863724 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-2-04-07 |
| 5660 | FX042 | 433863727 | 433863727 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-2-04-09 |
| 5661 | FX042 | 433863710 | 433863710 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-2-05-01 |
| 5662 | FX042 | 433863713 | 433863713 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-2-05-02 |
| 5663 | FX042 | 433863716 | 433863716 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-2-05-03 |
| 5664 | FX042 | 433863725 | 433863725 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-2-05-05 |
| 5665 | FX042 | 433863728 | 433863728 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-2-05-07 |
| 5666 | FX042 | 433863711 | 433863711 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-2-05-09 |
| 5667 | FX042 | 433863714 | 433863714 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-2-06-04 |
| 5668 | FX042 | 433863717 | 433863717 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-2-06-09 |
| 5669 | FX042 | 433863726 | 433863726 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-2-07-02 |
| 5670 | FX042 | 433863709 | 433863709 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-2-07-04 |
| 5671 | FX042 | 433863712 | 433863712 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-2-07-05 |
| 5672 | FX042 | 433863715 | 433863715 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-2-08-02 |
| 5673 | FX042 | 433863718 | 433863718 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-2-08-05 |
| 5674 | FX042 | 433863734 | 433863734 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-3-01-01 |
| 5675 | FX042 | 433863735 | 433863735 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-3-01-03 |
| 5676 | FX042 | 433863736 | 433863736 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-3-01-04 |
| 5677 | FX042 | 433863737 | 433863737 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-3-01-05 |
| 5678 | FX042 | 433863738 | 433863738 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-3-06-03 |
| 5679 | FX042 | 119706 | 395647239 | 11/15/2005 | 1.2 | LA-CR-01-2- D-0030-3-06-04 |
| 5680 | FX042 | 433863739 | 433863739 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-3-06-05 |
| 5681 | FX042 | 433863740 | 433863740 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-3-06-06 |
| 5682 | FX042 | 433863741 | 433863741 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-3-07-01 |
| 5683 | FX042 | 433863742 | 433863742 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-3-07-03 |
| 5684 | FX042 | 433863743 | 433863743 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-3-08-03 |
| 5685 | FX042 | 433863744 | 433863744 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0030-3-08-06 |
| 5686 | FX042 | 433863745 | 433863745 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0031-1-01-06 |
| 5687 | FX042 | 433863746 | 433863746 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0031-1-01-07 |
| 5688 | FX042 | 433863747 | 433863747 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0031-1-01-08 |
| 5689 | FX042 | 433863748 | 433863748 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0031-1-02-04 |
| 5690 | FX042 | 433863729 | 433863729 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0031-1-02-06 |
| 5691 | FX042 | 433863730 | 433863730 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0031-1-03-01 |
| 5692 | FX042 | 433863731 | 433863731 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0031-1-03-02 |
| 5693 | FX042 | 433863732 | 433863732 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0031-1-03-03 |
| 5694 | FX042 | 433863733 | 433863733 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0031-1-03-04 |
| 5695 | FX042 | 433863719 | 433863719 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0031-1-04-01 |
| 5696 | FX042 | 118911 | 395647198 | 11/15/2005 | 1.2 | LA-CR-01-2- D-0031-1-04-07 |
| 5697 | FX042 | 433863720 | 433863720 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0031-1-04-09 |
| 5698 | FX042 | 433863721 | 433863721 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0031-1-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5699 | FX042 | 433863722 | 433863722 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0031-1-05-09 |
| 5700 | FX042 | 433863723 | 433863723 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0031-1-06-01 |
| 5701 | FX042 | 433863628 | 433863628 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0031-1-06-02 |
| 5702 | FX042 | 433863621 | 433863621 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0031-3-01-06 |
| 5703 | FX042 | 64090 | 396418950 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0031-3-02-06 |
| 5704 | FX042 | 433863614 | 433863614 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0032-1-02-03 |
| 5705 | FX042 | 433863606 | 433863606 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0032-1-02-08 |
| 5706 | FX042 | 433863596 | 433863596 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0032-2-02-09 |
| 5707 | FX042 | 433863629 | 433863629 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0032-2-03-01 |
| 5708 | FX042 | 108616 | 395647206 | 11/15/2005 | 1.2 | LA-CR-01-2- D-0032-2-03-05 |
| 5709 | FX042 | 433863620 | 433863620 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0032-2-05-02 |
| 5710 | FX042 | 433863611 | 433863611 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0032-2-05-07 |
| 5711 | FX042 | 100716 | 396418941 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0032-3-08-03 |
| 5712 | FX042 | 303280205 | 303280205 | 8/15/2005 | 1.2 | LA-CR-01-2- D-0033-1-01-09 |
| 5713 | FX042 | 433863604 | 433863604 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0033-2-04-03 |
| 5714 | FX042 | 433863597 | 433863597 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0034-2-01-04 |
| 5715 | FX042 | 115437 | 396418942 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0034-3-04-05 |
| 5716 | FX042 | 433863630 | 433863630 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0035-2-01-05 |
| 5717 | FX042 | 119726 | 395646531 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0035-2-04-09 |
| 5718 | FX042 | 433863622 | 433863622 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0035-2-05-07 |
| 5719 | FX042 | 433863613 | 433863613 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0035-2-08-04 |
| 5720 | FX042 | 433863605 | 433863605 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0035-3-02-06 |
| 5721 | FX042 | 115438 | 396418943 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0036-1-01-06 |
| 5722 | FX042 | 137266 | 396418944 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0036-1-02-03 |
| 5723 | FX042 | 160946 | 396418945 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0036-1-05-03 |
| 5724 | FX042 | 101843 | 396418936 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0036-1-07-07 |
| 5725 | FX042 | 111332 | 396418937 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0036-1-07-08 |
| 5726 | FX042 | 101834 | 396418938 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0036-1-08-07 |
| 5727 | FX042 | 108765 | 395646523 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0036-2-04-03 |
| 5728 | FX042 | 137273 | 396418939 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0036-2-04-04 |
| 5729 | FX042 | 433863598 | 433863598 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0036-2-04-07 |
| 5730 | FX042 | 155084 | 396418940 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0036-2-05-03 |
| 5731 | FX042 | 153114 | 396418931 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0036-2-07-09 |
| 5732 | FX042 | 433863626 | 433863626 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0036-3-06-02 |
| 5733 | FX042 | 108687 | 395646515 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0037-1-02-05 |
| 5734 | FX042 | 155107 | 396418932 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0037-1-06-04 |
| 5735 | FX042 | 108776 | 395647214 | 11/15/2005 | 1.2 | LA-CR-01-2- D-0037-1-07-06 |
| 5736 | FX042 | 118923 | 395647222 | 11/15/2005 | 1.2 | LA-CR-01-2- D-0037-2-02-02 |
| 5737 | FX042 | 108610 | 395646507 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0037-2-02-07 |
| 5738 | FX042 | 155104 | 396418933 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0037-2-03-01 |
| 5739 | FX042 | 118908 | 395647230 | 11/15/2005 | 1.2 | LA-CR-01-2- D-0037-2-08-06 |
| 5740 | FX042 | 155090 | 396418934 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0037-3-04-04 |
| 5741 | FX042 | 155099 | 396418935 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0037-3-04-05 |
| 5742 | FX042 | 61198 | 396418966 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0037-3-05-04 |
| 5743 | FX042 | 108771 | 395646546 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-1-02-02 |
| 5744 | FX042 | 43399 | 396418967 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0038-1-07-06 |
| 5745 | FX042 | 108749 | 395646538 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-1-08-04 |
| 5746 | FX042 | 108575 | 395646530 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-1-08-05 |
| 5747 | FX042 | 108691 | 395646522 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-2-06-02 |
| 5748 | FX042 | 118929 | 395647238 | 11/15/2005 | 1.2 | LA-CR-01-2- D-0038-2-06-07 |
| 5749 | FX042 | 108775 | 395646514 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-2-06-08 |
| 5750 | FX042 | 108804 | 395646506 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-2-07-03 |
| 5751 | FX042 | 109432 | 395647560 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-2-08-05 |
| 5752 | FX042 | 108716 | 395647197 | 11/15/2005 | 1.2 | LA-CR-01-2- D-0038-2-08-09 |
| 5753 | FX042 | 108718 | 395647205 | 11/15/2005 | 1.2 | LA-CR-01-2- D-0038-3-01-02 |
| 5754 | FX042 | 108634 | 395647213 | 11/15/2005 | 1.2 | LA-CR-01-2- D-0038-3-02-05 |
| 5755 | FX042 | 109914 | 395647552 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-3-03-03 |
| 5756 | FX042 | 395645922 | 395645922 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-3-04-02 |
| 5757 | FX042 | 395645914 | 395645914 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-3-04-03 |
| 5758 | FX042 | 395645906 | 395645906 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-3-04-05 |
| 5759 | FX042 | 395645899 | 395645899 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-3-05-03 |
| 5760 | FX042 | 108543 | 395647561 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-3-05-05 |
| 5761 | FX042 | 109922 | 395647553 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-3-05-06 |
| 5762 | FX042 | 395645921 | 395645921 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-3-06-01 |
| 5763 | FX042 | 395645913 | 395645913 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-3-07-02 |
| 5764 | FX042 | 395645905 | 395645905 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-3-07-03 |
| 5765 | FX042 | 43165 | 396418968 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0038-3-07-04 |
| 5766 | FX042 | 395645898 | 395645898 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-3-07-05 |
| 5767 | FX042 | 109870 | 395647562 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-3-07-06 |
| 5768 | FX042 | 109895 | 395647554 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-3-08-01 |
| 5769 | FX042 | 395645920 | 395645920 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0038-3-08-05 |
| 5770 | FX042 | 395645912 | 395645912 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0039-1-05-01 |
| 5771 | FX042 | 395645904 | 395645904 | 11/4/2005 | 1.2 | LA-CR-01-2- D-0039-1-05-02 |
| 5772 | FX042 | 30881 | 396418969 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0039-2-07-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5773 | FX042 | 61173 | 396418970 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0039-2-07-05 |
| 5774 | FX042 | 43428 | 396418961 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0039-2-07-08 |
| 5775 | FX042 | 43410 | 396418962 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0039-2-08-03 |
| 5776 | FX042 | 61181 | 396418963 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0039-2-08-09 |
| 5777 | FX042 | 71109 | 396418964 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0039-3-01-02 |
| 5778 | FX042 | 61234 | 396418965 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0039-3-04-02 |
| 5779 | FX042 | 43325 | 396418956 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0040-1-03-03 |
| 5780 | FX042 | 30900 | 396418957 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0040-1-03-09 |
| 5781 | FX042 | 61276 | 396418958 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0040-3-01-01 |
| 5782 | FX042 | 43390 | 396418959 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0040-3-08-01 |
| 5783 | FX042 | 48613 | 396418960 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0041-1-05-01 |
| 5784 | FX042 | 71105 | 396418987 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0041-1-06-03 |
| 5785 | FX042 | 71070 | 396418988 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0041-1-07-01 |
| 5786 | FX042 | 61202 | 396418989 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0041-1-08-01 |
| 5787 | FX042 | 71107 | 396418990 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0041-1-08-02 |
| 5788 | FX042 | 101780 | 396418991 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0041-2-03-02 |
| 5789 | FX042 | 433863619 | 433863619 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0041-3-03-03 |
| 5790 | FX042 | 433863610 | 433863610 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0041-3-03-05 |
| 5791 | FX042 | 433863603 | 433863603 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0041-3-07-01 |
| 5792 | FX042 | 433863594 | 433863594 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0041-3-07-04 |
| 5793 | FX042 | 433863624 | 433863624 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0041-3-07-05 |
| 5794 | FX042 | 433863617 | 433863617 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0041-3-07-06 |
| 5795 | FX042 | 433863608 | 433863608 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0042-1-01-03 |
| 5796 | FX042 | 433863600 | 433863600 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0042-1-01-08 |
| 5797 | FX042 | 433863593 | 433863593 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0042-1-03-02 |
| 5798 | FX042 | 433863623 | 433863623 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0042-1-03-09 |
| 5799 | FX042 | 433863615 | 433863615 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0042-1-04-02 |
| 5800 | FX042 | 433863607 | 433863607 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0042-1-05-04 |
| 5801 | FX042 | 433863599 | 433863599 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0042-1-07-01 |
| 5802 | FX042 | 433863592 | 433863592 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0042-1-07-02 |
| 5803 | FX042 | 433863625 | 433863625 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0042-1-07-04 |
| 5804 | FX042 | 433863616 | 433863616 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0042-2-01-05 |
| 5805 | FX042 | 433863609 | 433863609 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0046-3-08-05 |
| 5806 | FX042 | 155038 | 396418981 | 11/22/2006 | 1.2 | LA-CR-01-2- D-0046-3-08-06 |
| 5807 | FX042 | 433863601 | 433863601 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0047-2-02-02 |
| 5808 | FX042 | 433863591 | 433863591 | 9/21/2006 | 1.2 | LA-CR-01-2- D-0048-3-03-06 |
| 5809 | FX042 | 155076 | 396418982 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0002-1-07-02 |
| 5810 | FX042 | 395645897 | 395645897 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0003-1-06-06 |
| 5811 | FX042 | 108539 | 395647563 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0003-2-08-04 |
| 5812 | FX042 | 115361 | 395647221 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0004-2-03-07 |
| 5813 | FX042 | 109929 | 395647555 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0009-2-02-04 |
| 5814 | FX042 | 118736 | 395647229 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0009-2-08-09 |
| 5815 | FX042 | 118928 | 395647237 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0009-3-01-01 |
| 5816 | FX042 | 433863627 | 433863627 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0010-2-03-01 |
| 5817 | FX042 | 433863618 | 433863618 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0010-3-04-05 |
| 5818 | FX042 | 433863612 | 433863612 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0011-1-02-08 |
| 5819 | FX042 | 433863602 | 433863602 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0011-1-04-03 |
| 5820 | FX042 | 433863595 | 433863595 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0011-3-07-06 |
| 5821 | FX042 | 395645919 | 395645919 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0012-1-05-04 |
| 5822 | FX042 | 433867390 | 433867390 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0012-2-01-01 |
| 5823 | FX042 | 395645911 | 395645911 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0013-2-01-09 |
| 5824 | FX042 | 395645903 | 395645903 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0013-2-04-09 |
| 5825 | FX042 | 395645895 | 395645895 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0013-2-07-07 |
| 5826 | FX042 | 109431 | 395647564 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0013-2-08-05 |
| 5827 | FX042 | 155050 | 396418983 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0014-2-02-02 |
| 5828 | FX042 | 118926 | 395647196 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0014-3-01-06 |
| 5829 | FX042 | 109318 | 395647556 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0015-1-07-08 |
| 5830 | FX042 | 152956 | 396418984 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0017-1-03-05 |
| 5831 | FX042 | 160940 | 396418985 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0017-1-03-06 |
| 5832 | FX042 | 153927 | 396418506 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0017-1-03-07 |
| 5833 | FX042 | 155053 | 396418505 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0017-1-03-08 |
| 5834 | FX042 | 155041 | 396418504 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0017-1-03-09 |
| 5835 | FX042 | 160942 | 396418503 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0017-1-04-02 |
| 5836 | FX042 | 160939 | 396418502 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0017-1-04-03 |
| 5837 | FX042 | 71108 | 396418976 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0017-1-04-07 |
| 5838 | FX042 | 71071 | 396418977 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0017-1-04-08 |
| 5839 | FX042 | 118909 | 395647204 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0018-1-03-06 |
| 5840 | FX042 | 155054 | 396418978 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0018-3-02-03 |
| 5841 | FX042 | 160941 | 396418979 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0019-1-05-03 |
| 5842 | FX042 | 154068 | 396418980 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0019-1-05-04 |
| 5843 | FX042 | 61171 | 396418971 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0019-3-01-04 |
| 5844 | FX042 | 109357 | 395647549 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0020-1-02-01 |
| 5845 | FX042 | 108639 | 395647212 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-1-05-03 |
| 5846 | FX042 | 108726 | 395647220 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-1-05-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5847 | FX042 | 108621 | 395647228 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-1-05-05 |
| 5848 | FX042 | 118922 | 395647236 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-1-06-02 |
| 5849 | FX042 | 119722 | 395647195 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-1-06-03 |
| 5850 | FX042 | 115368 | 395647203 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-1-06-08 |
| 5851 | FX042 | 108806 | 395647211 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-1-06-09 |
| 5852 | FX042 | 119677 | 395647219 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-1-07-02 |
| 5853 | FX042 | 108734 | 395647227 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-1-07-04 |
| 5854 | FX042 | 118740 | 395647235 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-1-07-05 |
| 5855 | FX042 | 107163 | 395646754 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-1-07-07 |
| 5856 | FX042 | 107023 | 395647162 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-1-08-01 |
| 5857 | FX042 | 107029 | 395647170 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-1-08-06 |
| 5858 | FX042 | 113596 | 395647178 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-1-08-07 |
| 5859 | FX042 | 107150 | 395647186 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-1-08-09 |
| 5860 | FX042 | 61200 | 396418972 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0020-2-01-04 |
| 5861 | FX042 | 101779 | 396418973 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0020-2-01-05 |
| 5862 | FX042 | 107080 | 395647194 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-2-01-06 |
| 5863 | FX042 | 61273 | 396418974 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0020-2-01-07 |
| 5864 | FX042 | 107165 | 395646755 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-2-01-08 |
| 5865 | FX042 | 101790 | 396418975 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0020-2-02-07 |
| 5866 | FX042 | 108699 | 395647161 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-2-02-08 |
| 5867 | FX042 | 144314 | 396418992 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0020-2-03-02 |
| 5868 | FX042 | 107027 | 395647169 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-2-03-03 |
| 5869 | FX042 | 106724 | 395647177 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-2-03-05 |
| 5870 | FX042 | 142963 | 396418993 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0020-2-03-06 |
| 5871 | FX042 | 107084 | 395647185 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-2-03-08 |
| 5872 | FX042 | 147250 | 396418994 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0020-2-04-06 |
| 5873 | FX042 | 144091 | 396418995 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0020-2-04-08 |
| 5874 | FX042 | 107186 | 395647193 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-2-05-01 |
| 5875 | FX042 | 107169 | 395646756 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-2-05-02 |
| 5876 | FX042 | 144321 | 396418996 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0020-2-05-07 |
| 5877 | FX042 | 107187 | 395647160 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-2-07-01 |
| 5878 | FX042 | 148711 | 396418997 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0020-2-07-04 |
| 5879 | FX042 | 107025 | 395647168 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-2-07-05 |
| 5880 | FX042 | 58763 | 396418998 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0020-2-07-08 |
| 5881 | FX042 | 113595 | 395647176 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-2-07-09 |
| 5882 | FX042 | 105857 | 395647184 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-2-08-04 |
| 5883 | FX042 | 107173 | 395647192 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-2-08-07 |
| 5884 | FX042 | 107164 | 395646757 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-2-08-08 |
| 5885 | FX042 | 108720 | 395647159 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-2-08-09 |
| 5886 | FX042 | 107032 | 395647167 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-01-02 |
| 5887 | FX042 | 106728 | 395647175 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-01-03 |
| 5888 | FX042 | 107124 | 395647183 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-01-04 |
| 5889 | FX042 | 107192 | 395647191 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-02-01 |
| 5890 | FX042 | 107183 | 395646758 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-02-05 |
| 5891 | FX042 | 108700 | 395647158 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-02-06 |
| 5892 | FX042 | 107033 | 395647166 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-03-02 |
| 5893 | FX042 | 106722 | 395647174 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-03-04 |
| 5894 | FX042 | 107078 | 395647182 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-03-05 |
| 5895 | FX042 | 107139 | 395647190 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-04-02 |
| 5896 | FX042 | 107198 | 395646759 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-04-03 |
| 5897 | FX042 | 107178 | 395646751 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-04-04 |
| 5898 | FX042 | 107044 | 395647165 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-05-01 |
| 5899 | FX042 | 107057 | 395647173 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-05-02 |
| 5900 | FX042 | 107137 | 395647181 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-05-03 |
| 5901 | FX042 | 142975 | 396418999 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0020-3-05-06 |
| 5902 | FX042 | 118915 | 395647189 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-06-02 |
| 5903 | FX042 | 107184 | 395646760 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-06-03 |
| 5904 | FX042 | 107176 | 395646752 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-06-06 |
| 5905 | FX042 | 106738 | 395647164 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-07-01 |
| 5906 | FX042 | 144077 | 396419000 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0020-3-07-02 |
| 5907 | FX042 | 144325 | 396418718 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0020-3-07-03 |
| 5908 | FX042 | 107051 | 395647172 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-07-04 |
| 5909 | FX042 | 106747 | 395647180 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-08-01 |
| 5910 | FX042 | 118925 | 395647188 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0020-3-08-06 |
| 5911 | FX042 | 107199 | 395646761 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-01-01 |
| 5912 | FX042 | 107162 | 395646753 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-01-04 |
| 5913 | FX042 | 106714 | 395647163 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-01-05 |
| 5914 | FX042 | 107034 | 395647171 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-01-06 |
| 5915 | FX042 | 106731 | 395647179 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-01-08 |
| 5916 | FX042 | 108703 | 395647187 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-01-09 |
| 5917 | FX042 | 118912 | 395646589 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-02-05 |
| 5918 | FX042 | 107491 | 395646581 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-02-07 |
| 5919 | FX042 | 107194 | 395646573 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-02-08 |
| 5920 | FX042 | 108760 | 395646565 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5921 | FX042 | 119694 | 395646557 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-03-03 |
| 5922 | FX042 | 119739 | 395646549 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-03-06 |
| 5923 | FX042 | 108789 | 395646596 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-03-07 |
| 5924 | FX042 | 107503 | 395646588 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-03-08 |
| 5925 | FX042 | 107494 | 395646580 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-04-04 |
| 5926 | FX042 | 107166 | 395646572 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-04-05 |
| 5927 | FX042 | 119702 | 395646564 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-04-06 |
| 5928 | FX042 | 119685 | 395646556 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-04-08 |
| 5929 | FX042 | 108582 | 395646595 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-05-03 |
| 5930 | FX042 | 119703 | 395646587 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-05-04 |
| 5931 | FX042 | 107505 | 395646579 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-05-05 |
| 5932 | FX042 | 107177 | 395646571 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-05-09 |
| 5933 | FX042 | 108744 | 395646563 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-06-01 |
| 5934 | FX042 | 108747 | 395646555 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-06-04 |
| 5935 | FX042 | 108607 | 395646594 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-06-05 |
| 5936 | FX042 | 108628 | 395646586 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-06-06 |
| 5937 | FX042 | 107497 | 395646578 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-06-07 |
| 5938 | FX042 | 108768 | 395646570 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-07-04 |
| 5939 | FX042 | 108754 | 395646562 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-07-05 |
| 5940 | FX042 | 108740 | 395646554 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-07-06 |
| 5941 | FX042 | 108807 | 395646593 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-07-07 |
| 5942 | FX042 | 107493 | 395646585 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-07-08 |
| 5943 | FX042 | 118920 | 395646577 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-08-01 |
| 5944 | FX042 | 119686 | 395646569 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-08-07 |
| 5945 | FX042 | 108741 | 395646561 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-08-08 |
| 5946 | FX042 | 108748 | 395646553 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-1-08-09 |
| 5947 | FX042 | 108589 | 395646592 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-2-01-03 |
| 5948 | FX042 | 107492 | 395646584 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-2-01-04 |
| 5949 | FX042 | 118919 | 395646576 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-2-01-06 |
| 5950 | FX042 | 119684 | 395646568 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-2-01-07 |
| 5951 | FX042 | 108742 | 395646560 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-2-04-03 |
| 5952 | FX042 | 119761 | 395646552 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0021-2-05-01 |
| 5953 | FX042 | 144106 | 396418719 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0021-3-06-03 |
| 5954 | FX042 | 144269 | 396418720 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0021-3-07-06 |
| 5955 | FX042 | 147251 | 396418721 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0022-1-02-06 |
| 5956 | FX042 | 108594 | 395646591 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0022-1-04-06 |
| 5957 | FX042 | 108622 | 395646583 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0022-1-04-09 |
| 5958 | FX042 | 119714 | 395646575 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0022-1-07-05 |
| 5959 | FX042 | 108653 | 395646567 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0022-1-07-09 |
| 5960 | FX042 | 144318 | 396418722 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0023-1-02-07 |
| 5961 | FX042 | 119754 | 395646559 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0024-1-05-09 |
| 5962 | FX042 | 107513 | 395646551 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0027-1-02-07 |
| 5963 | FX042 | 144264 | 396418723 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0027-1-03-04 |
| 5964 | FX042 | 147915 | 396418724 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0027-2-08-01 |
| 5965 | FX042 | 144098 | 396418725 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0027-2-08-03 |
| 5966 | FX042 | 144285 | 396418726 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0027-2-08-07 |
| 5967 | FX042 | 147910 | 396418727 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0027-3-01-02 |
| 5968 | FX042 | 144293 | 396418728 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0027-3-02-02 |
| 5969 | FX042 | 144299 | 396418729 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0027-3-02-03 |
| 5970 | FX042 | 144320 | 396418730 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0027-3-02-04 |
| 5971 | FX042 | 68595 | 396418731 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0027-3-02-05 |
| 5972 | FX042 | 118656 | 396418732 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0027-3-02-06 |
| 5973 | FX042 | 154003 | 396418733 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0027-3-04-01 |
| 5974 | FX042 | 108588 | 395646590 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0027-3-04-03 |
| 5975 | FX042 | 144116 | 396418734 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0030-3-01-05 |
| 5976 | FX042 | 144302 | 396418735 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0030-3-01-06 |
| 5977 | FX042 | 43321 | 396418736 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0030-3-02-01 |
| 5978 | FX042 | 154005 | 396418737 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0030-3-02-03 |
| 5979 | FX042 | 118673 | 396418738 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0030-3-02-04 |
| 5980 | FX042 | 144292 | 396418739 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0030-3-02-05 |
| 5981 | FX042 | 118663 | 396418740 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0030-3-02-06 |
| 5982 | FX042 | 118676 | 396418741 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0030-3-03-01 |
| 5983 | FX042 | 144326 | 396418742 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0030-3-03-02 |
| 5984 | FX042 | 147914 | 396418743 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0030-3-03-03 |
| 5985 | FX042 | 144267 | 396418744 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0030-3-03-04 |
| 5986 | FX042 | 147920 | 396418745 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0030-3-03-05 |
| 5987 | FX042 | 144266 | 396418746 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0030-3-03-06 |
| 5988 | FX042 | 142977 | 396418747 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0030-3-04-01 |
| 5989 | FX042 | 147927 | 396418748 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0030-3-04-02 |
| 5990 | FX042 | 19340 | 396418749 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0031-1-01-08 |
| 5991 | FX042 | 64092 | 396418750 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0031-1-05-08 |
| 5992 | FX042 | 395645918 | 395645918 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0031-2-05-02 |
| 5993 | FX042 | 395645910 | 395645910 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0031-2-05-07 |
| 5994 | FX042 | 395645896 | 395645896 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0031-2-05-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5995 | FX042 | 109875 | 395647565 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0031-2-08-05 |
| 5996 | FX042 | 109921 | 395647557 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0031-3-03-01 |
| 5997 | FX042 | 395645925 | 395645925 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0031-3-03-03 |
| 5998 | FX042 | 395645917 | 395645917 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0031-3-05-04 |
| 5999 | FX042 | 395645909 | 395645909 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0032-1-03-09 |
| 6000 | FX042 | 395645902 | 395645902 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0032-1-04-02 |
| 6001 | FX042 | 109429 | 395647558 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0032-1-06-04 |
| 6002 | FX042 | 109923 | 395647550 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0032-1-07-03 |
| 6003 | FX042 | 395645924 | 395645924 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0032-1-07-06 |
| 6004 | FX042 | 395645916 | 395645916 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0032-2-03-04 |
| 6005 | FX042 | 395645908 | 395645908 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0032-2-04-07 |
| 6006 | FX042 | 395645901 | 395645901 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0032-2-05-01 |
| 6007 | FX042 | 108542 | 395647559 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0032-2-05-08 |
| 6008 | FX042 | 109897 | 395647551 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0032-2-08-04 |
| 6009 | FX042 | 395645923 | 395645923 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0032-3-01-05 |
| 6010 | FX042 | 395645915 | 395645915 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0032-3-04-01 |
| 6011 | FX042 | 395645907 | 395645907 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0032-3-04-02 |
| 6012 | FX042 | 395645900 | 395645900 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0032-3-05-02 |
| 6013 | FX042 | 108730 | 395646582 | 11/15/2005 | 1.2 | LA-CR-01-2- E-0034-1-05-02 |
| 6014 | FX042 | 433867369 | 433867369 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0036-1-03-03 |
| 6015 | FX042 | 120409 | 396418687 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0036-2-04-01 |
| 6016 | FX042 | 130697 | 396418688 | 11/22/2006 | 1.2 | LA-CR-01-2- E-0039-3-03-02 |
| 6017 | FX042 | 373212971 | 373212971 | 11/29/2005 | 1.2 | LA-CR-01-2- E-0047-1-05-02 |
| 6018 | FX042 | 120400 | 396418689 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0001-3-04-04 |
| 6019 | FX042 | 373212967 | 373212967 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0007-2-04-09 |
| 6020 | FX042 | 373212964 | 373212964 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0007-2-05-05 |
| 6021 | FX042 | 373212976 | 373212976 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0007-2-05-07 |
| 6022 | FX042 | 343823989 | 343823989 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0007-3-04-02 |
| 6023 | FX042 | 373212779 | 373212779 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0008-1-02-04 |
| 6024 | FX042 | 373212987 | 373212987 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0008-1-07-06 |
| 6025 | FX042 | 373212965 | 373212965 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0009-2-04-02 |
| 6026 | FX042 | 64097 | 396418690 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0009-2-07-01 |
| 6027 | FX042 | 373212973 | 373212973 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0009-2-07-08 |
| 6028 | FX042 | 373212975 | 373212975 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0009-3-01-03 |
| 6029 | FX042 | 343823984 | 343823984 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0009-3-02-03 |
| 6030 | FX042 | 107181 | 395646574 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0009-3-02-04 |
| 6031 | FX042 | 373212783 | 373212783 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0009-3-06-02 |
| 6032 | FX042 | 373212981 | 373212981 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0010-1-02-08 |
| 6033 | FX042 | 373212968 | 373212968 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0010-1-03-09 |
| 6034 | FX042 | 373212786 | 373212786 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0010-1-05-04 |
| 6035 | FX042 | 373212977 | 373212977 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0010-1-06-01 |
| 6036 | FX042 | 373212969 | 373212969 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0011-1-03-03 |
| 6037 | FX042 | 119683 | 395646566 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0013-3-07-02 |
| 6038 | FX042 | 108756 | 395646558 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0014-2-03-04 |
| 6039 | FX042 | 108577 | 395646550 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0014-2-04-05 |
| 6040 | FX042 | 118931 | 395647525 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0014-2-04-09 |
| 6041 | FX042 | 106732 | 395647017 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0015-1-04-06 |
| 6042 | FX042 | 107144 | 395647009 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0015-2-06-04 |
| 6043 | FX042 | 66199 | 395647096 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0015-2-08-04 |
| 6044 | FX042 | 107074 | 395647001 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0015-3-02-04 |
| 6045 | FX042 | 108603 | 395647151 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0015-3-03-04 |
| 6046 | FX042 | 107086 | 395647153 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0016-1-04-03 |
| 6047 | FX042 | 118927 | 395647032 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0016-1-04-05 |
| 6048 | FX042 | 107062 | 395647024 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0019-1-07-03 |
| 6049 | FX042 | 107085 | 395647016 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0019-1-07-05 |
| 6050 | FX042 | 107121 | 395647008 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0020-3-03-06 |
| 6051 | FX042 | 107114 | 395647141 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0022-1-01-01 |
| 6052 | FX042 | 108600 | 395647150 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0023-1-05-09 |
| 6053 | FX042 | 130668 | 396418691 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0028-1-04-01 |
| 6054 | FX042 | 130699 | 396418692 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0029-2-06-05 |
| 6055 | FX042 | 130679 | 396418693 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0029-3-05-03 |
| 6056 | FX042 | 61162 | 396418694 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0032-1-06-04 |
| 6057 | FX042 | 130678 | 396418695 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0032-1-06-05 |
| 6058 | FX042 | 121297 | 395646975 | 12/1/2005 | 1.2 | LA-CR-01-2- F-0035-1-05-02 |
| 6059 | FX042 | 121241 | 395646951 | 12/1/2005 | 1.2 | LA-CR-01-2- F-0035-2-01-07 |
| 6060 | FX042 | 118917 | 395647031 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0035-2-04-08 |
| 6061 | FX042 | 130693 | 396418696 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0037-3-04-06 |
| 6062 | FX042 | 130684 | 396418697 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0038-1-05-08 |
| 6063 | FX042 | 113601 | 395647023 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0038-1-08-08 |
| 6064 | FX042 | 130670 | 396418698 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0039-1-06-03 |
| 6065 | FX042 | 120398 | 396418699 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0039-1-08-06 |
| 6066 | FX042 | 121807 | 396418700 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0039-3-05-06 |
| 6067 | FX042 | 135224 | 396418701 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0039-3-07-03 |
| 6068 | FX042 | 136825 | 396418702 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0040-1-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6069 | FX042 | 130685 | 396418703 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0041-1-05-08 |
| 6070 | FX042 | 121808 | 396418704 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0041-1-08-08 |
| 6071 | FX042 | 120402 | 396418705 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0041-2-02-02 |
| 6072 | FX042 | 109862 | 395647656 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0041-2-02-06 |
| 6073 | FX042 | 373212763 | 373212763 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0041-3-08-03 |
| 6074 | FX042 | 373212774 | 373212774 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0041-3-08-06 |
| 6075 | FX042 | 121812 | 396418706 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0042-1-03-08 |
| 6076 | FX042 | 136816 | 396418707 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0042-1-07-04 |
| 6077 | FX042 | 144296 | 396418708 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0045-3-06-04 |
| 6078 | FX042 | 144323 | 396418709 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0045-3-07-02 |
| 6079 | FX042 | 130682 | 396418710 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0045-3-07-04 |
| 6080 | FX042 | 130687 | 396418711 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0045-3-08-03 |
| 6081 | FX042 | 136805 | 396418712 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0045-3-08-06 |
| 6082 | FX042 | 142957 | 396418713 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0046-1-03-03 |
| 6083 | FX042 | 144288 | 396418714 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0046-1-03-06 |
| 6084 | FX042 | 136815 | 396418715 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0046-1-03-07 |
| 6085 | FX042 | 130694 | 396418716 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0046-1-03-08 |
| 6086 | FX042 | 147913 | 396418717 | 11/22/2006 | 1.2 | LA-CR-01-2- F-0046-1-08-04 |
| 6087 | FX042 | 107135 | 395647015 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0047-3-06-01 |
| 6088 | FX042 | 107134 | 395647007 | 11/15/2005 | 1.2 | LA-CR-01-2- F-0048-3-07-03 |
| 6089 | FX042 | 107140 | 395647140 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0001-2-07-01 |
| 6090 | FX042 | 107096 | 395647149 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0001-2-07-09 |
| 6091 | FX042 | 115366 | 395647030 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0001-3-01-05 |
| 6092 | FX042 | 113591 | 395647022 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0001-3-08-02 |
| 6093 | FX042 | 107073 | 395647014 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0003-1-01-01 |
| 6094 | FX042 | 109905 | 395647648 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0003-2-08-07 |
| 6095 | FX042 | 109855 | 395647640 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0003-3-04-02 |
| 6096 | FX042 | 109859 | 395647632 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0003-3-08-04 |
| 6097 | FX042 | 108836 | 395647624 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0004-1-01-08 |
| 6098 | FX042 | 433867491 | 433867491 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-2-05-01 |
| 6099 | FX042 | 433867475 | 433867475 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-2-05-05 |
| 6100 | FX042 | 433863237 | 433863237 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-2-07-04 |
| 6101 | FX042 | 144270 | 396418685 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0007-3-04-02 |
| 6102 | FX042 | 433867473 | 433867473 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-04-07 |
| 6103 | FX042 | 433867495 | 433867495 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-05-08 |
| 6104 | FX042 | 433863249 | 433863249 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-06-04 |
| 6105 | FX042 | 433867494 | 433867494 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-07-01 |
| 6106 | FX042 | 433867485 | 433867485 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-01-05 |
| 6107 | FX042 | 433867476 | 433867476 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-03-01 |
| 6108 | FX042 | 433863238 | 433863238 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-03-05 |
| 6109 | FX042 | 108841 | 395647616 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0009-1-07-09 |
| 6110 | FX042 | 144297 | 396418686 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0009-2-05-04 |
| 6111 | FX042 | 109879 | 395647657 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0009-2-05-09 |
| 6112 | FX042 | 109858 | 395647649 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0009-2-07-04 |
| 6113 | FX042 | 136811 | 396418507 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0010-2-08-05 |
| 6114 | FX042 | 109904 | 395647641 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0011-1-05-07 |
| 6115 | FX042 | 109881 | 395647633 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0011-1-08-04 |
| 6116 | FX042 | 109202 | 395647625 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0011-2-03-03 |
| 6117 | FX042 | 109252 | 395647617 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0013-2-07-06 |
| 6118 | FX042 | 135231 | 396418508 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0013-3-01-02 |
| 6119 | FX042 | 109903 | 395647658 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0013-3-07-05 |
| 6120 | FX042 | 370500035 | 370500035 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0014-1-08-07 |
| 6121 | FX042 | 433863176 | 433863176 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-1-08-08 |
| 6122 | FX042 | 433863168 | 433863168 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-2-01-02 |
| 6123 | FX042 | 433863191 | 433863191 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-2-02-05 |
| 6124 | FX042 | 433863167 | 433863167 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-2-03-05 |
| 6125 | FX042 | 433863159 | 433863159 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-2-05-07 |
| 6126 | FX042 | 109886 | 395647650 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0014-2-06-04 |
| 6127 | FX042 | 107138 | 395647006 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0014-3-02-04 |
| 6128 | FX042 | 373212970 | 373212970 | 11/29/2005 | 1.2 | LA-CR-01-2- G-0014-3-03-05 |
| 6129 | FX042 | 65022 | 395646786 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0015-2-02-07 |
| 6130 | FX042 | 109849 | 395647642 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0015-2-05-03 |
| 6131 | FX042 | 135234 | 396418509 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0016-3-02-03 |
| 6132 | FX042 | 136821 | 396418510 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0016-3-03-02 |
| 6133 | FX042 | 130671 | 396418511 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0016-3-04-03 |
| 6134 | FX042 | 153935 | 396418501 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0017-1-01-04 |
| 6135 | FX042 | 153933 | 396418654 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0017-1-03-05 |
| 6136 | FX042 | 433863174 | 433863174 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0017-2-05-04 |
| 6137 | FX042 | 433863158 | 433863158 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0017-3-04-03 |
| 6138 | FX042 | 373212966 | 373212966 | 11/29/2005 | 1.2 | LA-CR-01-2- G-0018-1-04-01 |
| 6139 | FX042 | 160951 | 396418655 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-2-08-05 |
| 6140 | FX042 | 63984 | 396418656 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-2-08-06 |
| 6141 | FX042 | 160949 | 396418657 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-2-08-07 |
| 6142 | FX042 | 155051 | 396418658 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-2-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6143 | FX042 | 156879 | 396418659 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-2-08-09 |
| 6144 | FX042 | 155056 | 396418660 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-01-01 |
| 6145 | FX042 | 154066 | 396418661 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-01-02 |
| 6146 | FX042 | 153951 | 396418662 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-01-03 |
| 6147 | FX042 | 153945 | 396418663 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-01-04 |
| 6148 | FX042 | 155046 | 396418664 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-01-05 |
| 6149 | FX042 | 148506 | 396418665 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-01-06 |
| 6150 | FX042 | 153955 | 396418666 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-02-01 |
| 6151 | FX042 | 153963 | 396418667 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-02-02 |
| 6152 | FX042 | 153950 | 396418669 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-02-04 |
| 6153 | FX042 | 153948 | 396418670 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-02-05 |
| 6154 | FX042 | 160933 | 396418671 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-02-06 |
| 6155 | FX042 | 156880 | 396418672 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-03-01 |
| 6156 | FX042 | 155063 | 396418673 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-03-02 |
| 6157 | FX042 | 122502 | 396418674 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-03-04 |
| 6158 | FX042 | 124534 | 396418675 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-03-05 |
| 6159 | FX042 | 122491 | 396418676 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-03-06 |
| 6160 | FX042 | 153988 | 396418677 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-06-01 |
| 6161 | FX042 | 122499 | 396418678 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-06-02 |
| 6162 | FX042 | 122497 | 396418679 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-06-03 |
| 6163 | FX042 | 153986 | 396418680 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-06-04 |
| 6164 | FX042 | 122498 | 396418681 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-06-05 |
| 6165 | FX042 | 153983 | 396418682 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0020-3-08-03 |
| 6166 | FX042 | 153984 | 396418683 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0021-2-02-09 |
| 6167 | FX042 | 109848 | 395647634 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0021-2-04-08 |
| 6168 | FX042 | 433863173 | 433863173 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0024-1-08-02 |
| 6169 | FX042 | 122501 | 396418684 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0027-2-06-04 |
| 6170 | FX042 | 153985 | 396418646 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-01-01 |
| 6171 | FX042 | 122505 | 396418647 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-01-04 |
| 6172 | FX042 | 122500 | 396418648 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-01-05 |
| 6173 | FX042 | 148508 | 396418649 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-01-06 |
| 6174 | FX042 | 160950 | 396418650 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-01-07 |
| 6175 | FX042 | 155037 | 396418651 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-01-08 |
| 6176 | FX042 | 156877 | 396418652 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-02-02 |
| 6177 | FX042 | 160952 | 396418653 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-02-03 |
| 6178 | FX042 | 148511 | 396418607 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-02-06 |
| 6179 | FX042 | 148485 | 396418608 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-02-07 |
| 6180 | FX042 | 144119 | 396418609 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-02-08 |
| 6181 | FX042 | 144319 | 396418610 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-02-09 |
| 6182 | FX042 | 144120 | 396418611 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-03-01 |
| 6183 | FX042 | 147922 | 396418612 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-03-02 |
| 6184 | FX042 | 148504 | 396418613 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-03-04 |
| 6185 | FX042 | 148486 | 396418614 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-03-05 |
| 6186 | FX042 | 144123 | 396418615 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-03-06 |
| 6187 | FX042 | 147911 | 396418616 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-03-07 |
| 6188 | FX042 | 144315 | 396418617 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-03-09 |
| 6189 | FX042 | 148500 | 396418618 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-04-01 |
| 6190 | FX042 | 144125 | 396418619 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-04-03 |
| 6191 | FX042 | 144121 | 396418620 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-04-04 |
| 6192 | FX042 | 144298 | 396418621 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-04-05 |
| 6193 | FX042 | 144301 | 396418622 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-04-06 |
| 6194 | FX042 | 144127 | 396418623 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-04-08 |
| 6195 | FX042 | 147912 | 396418624 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-04-09 |
| 6196 | FX042 | 144294 | 396418625 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-05-01 |
| 6197 | FX042 | 147921 | 396418626 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-05-02 |
| 6198 | FX042 | 133684 | 396418627 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-05-03 |
| 6199 | FX042 | 133670 | 396418628 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-05-04 |
| 6200 | FX042 | 133687 | 396418629 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-07-03 |
| 6201 | FX042 | 131923 | 396418630 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-07-04 |
| 6202 | FX042 | 144300 | 396418631 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-07-05 |
| 6203 | FX042 | 133699 | 396418632 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-07-06 |
| 6204 | FX042 | 133672 | 396418633 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-07-07 |
| 6205 | FX042 | 133698 | 396418634 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-07-08 |
| 6206 | FX042 | 133676 | 396418635 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-1-07-09 |
| 6207 | FX042 | 144328 | 396418636 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-01-01 |
| 6208 | FX042 | 133675 | 396418637 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-01-02 |
| 6209 | FX042 | 133689 | 396418638 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-01-03 |
| 6210 | FX042 | 133686 | 396418639 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-01-04 |
| 6211 | FX042 | 133693 | 396418640 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-01-05 |
| 6212 | FX042 | 144295 | 396418641 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-01-06 |
| 6213 | FX042 | 144122 | 396418642 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-01-07 |
| 6214 | FX042 | 144290 | 396418643 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-01-08 |
| 6215 | FX042 | 148496 | 396418644 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-01-09 |
| 6216 | FX042 | 144331 | 396418645 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-02-01 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6217 | FX042 | 153999 | 396418514 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-02-02 |
| 6218 | FX042 | 59467 | 396418515 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-02-03 |
| 6219 | FX042 | 105703 | 396418516 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-02-04 |
| 6220 | FX042 | 105700 | 396418517 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-02-05 |
| 6221 | FX042 | 154004 | 396418518 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-02-06 |
| 6222 | FX042 | 153996 | 396418519 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-02-07 |
| 6223 | FX042 | 71086 | 396418520 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-02-08 |
| 6224 | FX042 | 105702 | 396418521 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-02-09 |
| 6225 | FX042 | 153997 | 396418522 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-03-01 |
| 6226 | FX042 | 154015 | 396418523 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-03-02 |
| 6227 | FX042 | 105706 | 396418524 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-03-03 |
| 6228 | FX042 | 105701 | 396418525 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-03-04 |
| 6229 | FX042 | 105707 | 396418526 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-03-05 |
| 6230 | FX042 | 109942 | 396418527 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-03-06 |
| 6231 | FX042 | 118677 | 396418528 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-03-07 |
| 6232 | FX042 | 154019 | 396418529 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-03-08 |
| 6233 | FX042 | 154002 | 396418530 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-04-01 |
| 6234 | FX042 | 154017 | 396418531 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-04-02 |
| 6235 | FX042 | 153998 | 396418532 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-04-03 |
| 6236 | FX042 | 118670 | 396418533 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-04-04 |
| 6237 | FX042 | 154007 | 396418534 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-04-05 |
| 6238 | FX042 | 118666 | 396418535 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-04-06 |
| 6239 | FX042 | 118667 | 396418536 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-04-07 |
| 6240 | FX042 | 118668 | 396418537 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-04-08 |
| 6241 | FX042 | 144124 | 396418538 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-04-09 |
| 6242 | FX042 | 154014 | 396418539 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-05-01 |
| 6243 | FX042 | 154018 | 396418540 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-05-02 |
| 6244 | FX042 | 154000 | 396418541 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-05-03 |
| 6245 | FX042 | 154012 | 396418542 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-05-04 |
| 6246 | FX042 | 144114 | 396418543 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-05-05 |
| 6247 | FX042 | 154011 | 396418544 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-05-06 |
| 6248 | FX042 | 118672 | 396418545 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-05-07 |
| 6249 | FX042 | 118665 | 396418546 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-05-08 |
| 6250 | FX042 | 118671 | 396418547 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-05-09 |
| 6251 | FX042 | 148484 | 396418548 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-06-01 |
| 6252 | FX042 | 154001 | 396418549 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-06-02 |
| 6253 | FX042 | 154016 | 396418550 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-06-03 |
| 6254 | FX042 | 118674 | 396418551 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-06-04 |
| 6255 | FX042 | 118664 | 396418552 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-06-05 |
| 6256 | FX042 | 118675 | 396418553 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-06-06 |
| 6257 | FX042 | 141729 | 396418554 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-06-07 |
| 6258 | FX042 | 130651 | 396418555 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-06-08 |
| 6259 | FX042 | 130677 | 396418556 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-06-09 |
| 6260 | FX042 | 133533 | 396418557 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-07-01 |
| 6261 | FX042 | 131920 | 396418558 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-07-02 |
| 6262 | FX042 | 141730 | 396418559 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-2-07-03 |
| 6263 | FX042 | 135243 | 396418560 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-04-04 |
| 6264 | FX042 | 130674 | 396418561 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-04-05 |
| 6265 | FX042 | 130652 | 396418562 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-04-06 |
| 6266 | FX042 | 129289 | 396418563 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-05-01 |
| 6267 | FX042 | 141728 | 396418564 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-05-02 |
| 6268 | FX042 | 141726 | 396418565 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-05-03 |
| 6269 | FX042 | 130676 | 396418566 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-05-04 |
| 6270 | FX042 | 130675 | 396418567 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-05-05 |
| 6271 | FX042 | 135253 | 396418568 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-05-06 |
| 6272 | FX042 | 141727 | 396418569 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-06-01 |
| 6273 | FX042 | 61092 | 396418570 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-06-02 |
| 6274 | FX042 | 133509 | 396418571 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-06-03 |
| 6275 | FX042 | 130683 | 396418572 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-06-04 |
| 6276 | FX042 | 130708 | 396418573 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-06-05 |
| 6277 | FX042 | 141716 | 396418574 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-06-06 |
| 6278 | FX042 | 130656 | 396418575 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-07-01 |
| 6279 | FX042 | 64060 | 396418576 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-07-02 |
| 6280 | FX042 | 135251 | 396418577 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-07-03 |
| 6281 | FX042 | 130713 | 396418578 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-07-04 |
| 6282 | FX042 | 141731 | 396418579 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0030-3-07-06 |
| 6283 | FX042 | 108828 | 395647626 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0033-1-01-04 |
| 6284 | FX042 | 64195 | 396418580 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0033-3-04-04 |
| 6285 | FX042 | 130653 | 396418581 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0033-3-06-01 |
| 6286 | FX042 | 107142 | 395647147 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0034-1-06-02 |
| 6287 | FX042 | 135237 | 396418582 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0034-2-06-01 |
| 6288 | FX042 | 109250 | 395647618 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0034-2-07-09 |
| 6289 | FX042 | 115339 | 395647148 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0034-3-01-04 |
| 6290 | FX042 | 107064 | 395647029 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0034-3-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6291 | FX042 | 107055 | 395647021 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0035-1-01-05 |
| 6292 | FX042 | 129291 | 396418583 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0035-2-04-02 |
| 6293 | FX042 | 105856 | 395647013 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0035-2-04-07 |
| 6294 | FX042 | 107093 | 395647146 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0036-1-03-01 |
| 6295 | FX042 | 433863156 | 433863156 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0036-1-04-04 |
| 6296 | FX042 | 107088 | 395647157 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0036-1-06-01 |
| 6297 | FX042 | 109860 | 395647659 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0036-1-06-02 |
| 6298 | FX042 | 109865 | 395647651 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0036-2-06-08 |
| 6299 | FX042 | 373212983 | 373212983 | 11/29/2005 | 1.2 | LA-CR-01-2- G-0036-3-03-04 |
| 6300 | FX042 | 343823987 | 343823987 | 11/29/2005 | 1.2 | LA-CR-01-2- G-0036-3-06-02 |
| 6301 | FX042 | 109873 | 395647643 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0036-3-06-03 |
| 6302 | FX042 | 123945 | 395650003 | 12/1/2005 | 1.2 | LA-CR-01-2- G-0037-1-01-05 |
| 6303 | FX042 | 109885 | 395647635 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0037-1-02-04 |
| 6304 | FX042 | 108839 | 395647627 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0037-2-02-03 |
| 6305 | FX042 | 109203 | 395647619 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0037-2-04-01 |
| 6306 | FX042 | 65079 | 395649365 | 12/1/2005 | 1.2 | LA-CR-01-2- G-0037-2-05-02 |
| 6307 | FX042 | 65015 | 395649357 | 12/1/2005 | 1.2 | LA-CR-01-2- G-0037-2-05-06 |
| 6308 | FX042 | 123944 | 395649349 | 12/1/2005 | 1.2 | LA-CR-01-2- G-0037-2-06-04 |
| 6309 | FX042 | 109883 | 395647660 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0037-3-01-03 |
| 6310 | FX042 | 109912 | 395647652 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0037-3-02-03 |
| 6311 | FX042 | 109872 | 395647644 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0037-3-04-06 |
| 6312 | FX042 | 109880 | 395647636 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0037-3-06-02 |
| 6313 | FX042 | 108840 | 395647628 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0037-3-08-05 |
| 6314 | FX042 | 109434 | 395647620 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0038-1-01-06 |
| 6315 | FX042 | 109861 | 395647661 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0038-1-02-01 |
| 6316 | FX042 | 113590 | 395647028 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0038-1-03-02 |
| 6317 | FX042 | 109911 | 395647653 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0038-1-03-07 |
| 6318 | FX042 | 368654262 | 368654262 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0038-1-07-04 |
| 6319 | FX042 | 109851 | 395647645 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0038-1-08-05 |
| 6320 | FX042 | 120523 | 395650022 | 12/1/2005 | 1.2 | LA-CR-01-2- G-0038-2-06-03 |
| 6321 | FX042 | 434551908 | 434551908 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0038-3-02-06 |
| 6322 | FX042 | 109888 | 395647637 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0038-3-04-01 |
| 6323 | FX042 | 108837 | 395647629 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0038-3-05-04 |
| 6324 | FX042 | 109253 | 395647621 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0039-2-02-03 |
| 6325 | FX042 | 109856 | 395647654 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0039-2-03-03 |
| 6326 | FX042 | 141721 | 396418584 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0039-2-05-03 |
| 6327 | FX042 | 61093 | 396418585 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0039-3-02-03 |
| 6328 | FX042 | 130680 | 396418586 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0040-1-04-09 |
| 6329 | FX042 | 108808 | 395650012 | 12/1/2005 | 1.2 | LA-CR-01-2- G-0040-1-05-01 |
| 6330 | FX042 | 59005 | 395650004 | 12/1/2005 | 1.2 | LA-CR-01-2- G-0040-1-06-08 |
| 6331 | FX042 | 130681 | 396418587 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0040-1-07-03 |
| 6332 | FX042 | 130707 | 396418588 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0040-1-07-05 |
| 6333 | FX042 | 141720 | 396418589 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0040-2-05-01 |
| 6334 | FX042 | 113577 | 395647020 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0041-3-06-04 |
| 6335 | FX042 | 109850 | 395647646 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0041-3-07-02 |
| 6336 | FX042 | 109913 | 395647638 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0041-3-08-03 |
| 6337 | FX042 | 108832 | 395647630 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0041-3-08-05 |
| 6338 | FX042 | 30889 | 396418590 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-01-02 |
| 6339 | FX042 | 135245 | 396418591 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-01-04 |
| 6340 | FX042 | 135235 | 396418592 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-01-06 |
| 6341 | FX042 | 131922 | 396418593 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-01-07 |
| 6342 | FX042 | 120408 | 396418594 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-01-08 |
| 6343 | FX042 | 135980 | 396418595 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-01-09 |
| 6344 | FX042 | 135979 | 396418596 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-02-01 |
| 6345 | FX042 | 120410 | 396418597 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-02-02 |
| 6346 | FX042 | 64200 | 396418599 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-02-07 |
| 6347 | FX042 | 135964 | 396418600 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-02-08 |
| 6348 | FX042 | 120407 | 396418601 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-02-09 |
| 6349 | FX042 | 104129 | 396418602 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-03-01 |
| 6350 | FX042 | 64199 | 396418603 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-03-02 |
| 6351 | FX042 | 64196 | 396418604 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-03-03 |
| 6352 | FX042 | 123215 | 396418605 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-03-04 |
| 6353 | FX042 | 43373 | 396418512 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-03-07 |
| 6354 | FX042 | 122934 | 396418513 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-03-08 |
| 6355 | FX042 | 107067 | 395647012 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0042-1-04-02 |
| 6356 | FX042 | 107131 | 395647004 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0042-1-04-06 |
| 6357 | FX042 | 108831 | 395647622 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0042-1-04-08 |
| 6358 | FX042 | 108605 | 395647145 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0042-1-05-01 |
| 6359 | FX042 | 107105 | 395647156 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0042-1-05-03 |
| 6360 | FX042 | 119676 | 395647027 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0042-1-05-06 |
| 6361 | FX042 | 106720 | 395647019 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0042-1-05-07 |
| 6362 | FX042 | 107119 | 395647011 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0042-1-05-08 |
| 6363 | FX042 | 107125 | 395647003 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0042-1-06-01 |
| 6364 | FX042 | 108612 | 395647144 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0042-1-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6365 | FX042 | 120406 | 396417251 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0042-1-08-06 |
| 6366 | FX042 | 107109 | 395647155 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0042-2-04-05 |
| 6367 | FX042 | 118932 | 395647026 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0042-3-02-01 |
| 6368 | FX042 | 106721 | 395647018 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0045-1-04-07 |
| 6369 | FX042 | 107127 | 395647010 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0045-1-05-06 |
| 6370 | FX042 | 107133 | 395647002 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0045-1-06-01 |
| 6371 | FX042 | 107112 | 395647152 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0045-1-07-02 |
| 6372 | FX042 | 107101 | 395647154 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0045-1-08-08 |
| 6373 | FX042 | 120396 | 396417252 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0045-1-08-09 |
| 6374 | FX042 | 136477 | 395648552 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0045-2-01-01 |
| 6375 | FX042 | 121322 | 395648544 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0045-2-03-05 |
| 6376 | FX042 | 121986 | 395648536 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0045-2-04-02 |
| 6377 | FX042 | 121346 | 395648528 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0045-2-04-05 |
| 6378 | FX042 | 121327 | 395648520 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0045-2-04-07 |
| 6379 | FX042 | 121331 | 395648512 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0045-2-06-04 |
| 6380 | FX042 | 136487 | 395648553 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0045-3-07-01 |
| 6381 | FX042 | 136478 | 395648545 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0045-3-07-02 |
| 6382 | FX042 | 121981 | 395648537 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0045-3-07-06 |
| 6383 | FX042 | 121980 | 395648529 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0046-1-01-01 |
| 6384 | FX042 | 121338 | 395648521 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0046-1-01-03 |
| 6385 | FX042 | 120392 | 396417253 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0046-1-08-06 |
| 6386 | FX042 | 105664 | 396417254 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0046-2-01-04 |
| 6387 | FX042 | 135983 | 396417255 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0046-2-01-05 |
| 6388 | FX042 | 160948 | 396417256 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0046-2-01-06 |
| 6389 | FX042 | 105710 | 396417257 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0046-2-02-02 |
| 6390 | FX042 | 70884 | 396417258 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0046-2-02-03 |
| 6391 | FX042 | 31976 | 396417259 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0046-2-02-04 |
| 6392 | FX042 | 70887 | 396417260 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0046-2-02-06 |
| 6393 | FX042 | 157026 | 396417261 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0046-2-02-08 |
| 6394 | FX042 | 105676 | 396417262 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0046-2-03-04 |
| 6395 | FX042 | 105705 | 396417263 | 11/22/2006 | 1.2 | LA-CR-01-2- G-0046-2-03-07 |
| 6396 | FX042 | 70892 | 396417264 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0003-3-02-04 |
| 6397 | FX042 | 109934 | 396417265 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0003-3-03-06 |
| 6398 | FX042 | 355400527 | 355400527 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0004-3-01-04 |
| 6399 | FX042 | 121989 | 395648513 | 11/15/2005 | 1.2 | LA-CR-01-2- H-0008-1-02-05 |
| 6400 | FX042 | 343804503 | 343804503 | 6/7/2005 | 1.2 | LA-CR-01-2- H-0008-1-06-09 |
| 6401 | FX042 | 109932 | 396417266 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0009-1-06-09 |
| 6402 | FX042 | 105726 | 396417267 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0009-1-08-02 |
| 6403 | FX042 | 105665 | 396417268 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0009-3-06-01 |
| 6404 | FX042 | 70893 | 396417269 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0009-3-07-05 |
| 6405 | FX042 | 160934 | 396417270 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0010-2-08-03 |
| 6406 | FX042 | 136486 | 395648554 | 11/15/2005 | 1.2 | LA-CR-01-2- H-0010-3-06-02 |
| 6407 | FX042 | 115094 | 396417271 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0011-3-05-06 |
| 6408 | FX042 | 135984 | 396417272 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0012-2-08-05 |
| 6409 | FX042 | 434551917 | 434551917 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-05-01 |
| 6410 | FX042 | 434551905 | 434551905 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-06-09 |
| 6411 | FX042 | 434551884 | 434551884 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-07-04 |
| 6412 | FX042 | 434551930 | 434551930 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-08-08 |
| 6413 | FX042 | 135986 | 396417273 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0014-1-04-04 |
| 6414 | FX042 | 135987 | 396417274 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0014-1-08-08 |
| 6415 | FX042 | 135977 | 396417275 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0014-1-08-09 |
| 6416 | FX042 | 105678 | 396417276 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0014-2-01-01 |
| 6417 | FX042 | 158643 | 396417278 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0014-2-01-09 |
| 6418 | FX042 | 115114 | 396417279 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0014-2-02-07 |
| 6419 | FX042 | 109132 | 396417280 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0014-2-03-08 |
| 6420 | FX042 | 142932 | 396417286 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0014-2-03-09 |
| 6421 | FX042 | 65546 | 395649366 | 12/1/2005 | 1.2 | LA-CR-01-2- H-0015-1-02-09 |
| 6422 | FX042 | 65080 | 395649358 | 12/1/2005 | 1.2 | LA-CR-01-2- H-0015-1-06-03 |
| 6423 | FX042 | 61027 | 395649350 | 12/1/2005 | 1.2 | LA-CR-01-2- H-0015-1-06-04 |
| 6424 | FX042 | 124035 | 395650021 | 12/1/2005 | 1.2 | LA-CR-01-2- H-0015-1-06-09 |
| 6425 | FX042 | 115439 | 396417281 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0015-1-07-05 |
| 6426 | FX042 | 115441 | 396417282 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0015-1-08-02 |
| 6427 | FX042 | 115738 | 396417283 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-01-03 |
| 6428 | FX042 | 158640 | 396417284 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-01-04 |
| 6429 | FX042 | 433866897 | 433866897 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-04-08 |
| 6430 | FX042 | 433866898 | 433866898 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-05-01 |
| 6431 | FX042 | 433866899 | 433866899 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-05-05 |
| 6432 | FX042 | 433866900 | 433866900 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-05-07 |
| 6433 | FX042 | 433866894 | 433866894 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-05-08 |
| 6434 | FX042 | 433866895 | 433866895 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-06-01 |
| 6435 | FX042 | 433866896 | 433866896 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-06-05 |
| 6436 | FX042 | 433866893 | 433866893 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-06-07 |
| 6437 | FX042 | 433866889 | 433866889 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-06-08 |
| 6438 | FX042 | 433866890 | 433866890 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6439 | FX042 | 433866911 | 433866911 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-07-01 |
| 6440 | FX042 | 433866912 | 433866912 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-07-02 |
| 6441 | FX042 | 115440 | 396417285 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-07-03 |
| 6442 | FX042 | 433866905 | 433866905 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-07-04 |
| 6443 | FX042 | 115444 | 396417287 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-07-08 |
| 6444 | FX042 | 158649 | 396417289 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-08-02 |
| 6445 | FX042 | 433866908 | 433866908 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-08-04 |
| 6446 | FX042 | 115098 | 396417290 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-01-01 |
| 6447 | FX042 | 433866906 | 433866906 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-01-03 |
| 6448 | FX042 | 433866917 | 433866917 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-01-04 |
| 6449 | FX042 | 433866918 | 433866918 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-01-05 |
| 6450 | FX042 | 433866919 | 433866919 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-01-06 |
| 6451 | FX042 | 158644 | 396417291 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-01-09 |
| 6452 | FX042 | 433866920 | 433866920 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-02-01 |
| 6453 | FX042 | 433866914 | 433866914 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-02-02 |
| 6454 | FX042 | 115113 | 396417292 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-02-04 |
| 6455 | FX042 | 433866915 | 433866915 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-02-07 |
| 6456 | FX042 | 115436 | 396417293 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-03-01 |
| 6457 | FX042 | 156331 | 396417294 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-03-05 |
| 6458 | FX042 | 115249 | 396417295 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-03-06 |
| 6459 | FX042 | 433866909 | 433866909 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-03-07 |
| 6460 | FX042 | 433866932 | 433866932 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-03-08 |
| 6461 | FX042 | 433866928 | 433866928 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-03-09 |
| 6462 | FX042 | 433866922 | 433866922 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-04-01 |
| 6463 | FX042 | 433866916 | 433866916 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-04-03 |
| 6464 | FX042 | 433866910 | 433866910 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-04-04 |
| 6465 | FX042 | 109207 | 395647614 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0016-2-05-03 |
| 6466 | FX042 | 433866925 | 433866925 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-05-04 |
| 6467 | FX042 | 433866927 | 433866927 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-08-02 |
| 6468 | FX042 | 433866923 | 433866923 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-2-08-09 |
| 6469 | FX042 | 115248 | 396417296 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0016-3-01-01 |
| 6470 | FX042 | 131689 | 396417297 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0016-3-02-03 |
| 6471 | FX042 | 132325 | 396417298 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0016-3-02-04 |
| 6472 | FX042 | 109871 | 395647655 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0016-3-02-06 |
| 6473 | FX042 | 132303 | 396417299 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0016-3-03-03 |
| 6474 | FX042 | 433866913 | 433866913 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-3-03-05 |
| 6475 | FX042 | 132248 | 396417300 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0016-3-04-01 |
| 6476 | FX042 | 123214 | 396417301 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0016-3-06-02 |
| 6477 | FX042 | 109864 | 395647647 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0016-3-06-06 |
| 6478 | FX042 | 433866931 | 433866931 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0017-1-04-09 |
| 6479 | FX042 | 433866926 | 433866926 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0017-2-02-02 |
| 6480 | FX042 | 64197 | 396417302 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0017-2-03-07 |
| 6481 | FX042 | 433866921 | 433866921 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0017-2-06-01 |
| 6482 | FX042 | 433866924 | 433866924 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0017-2-06-03 |
| 6483 | FX042 | 132250 | 396417303 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0017-2-06-07 |
| 6484 | FX042 | 109884 | 395647639 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0017-2-06-08 |
| 6485 | FX042 | 433866907 | 433866907 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0017-2-06-09 |
| 6486 | FX042 | 433866901 | 433866901 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0017-2-07-06 |
| 6487 | FX042 | 433866902 | 433866902 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0017-2-07-07 |
| 6488 | FX042 | 132245 | 396417304 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0017-2-07-08 |
| 6489 | FX042 | 109204 | 395647631 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0017-2-07-09 |
| 6490 | FX042 | 135963 | 396417305 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0017-2-08-01 |
| 6491 | FX042 | 433866903 | 433866903 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0017-2-08-02 |
| 6492 | FX042 | 433866904 | 433866904 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0017-2-08-04 |
| 6493 | FX042 | 119823 | 396417306 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0017-3-06-04 |
| 6494 | FX042 | 142896 | 396417307 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0018-1-05-02 |
| 6495 | FX042 | 133032 | 396417308 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0018-1-05-08 |
| 6496 | FX042 | 131831 | 396417309 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0018-2-07-05 |
| 6497 | FX042 | 131690 | 396417310 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0018-3-05-04 |
| 6498 | FX042 | 131971 | 396417311 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0018-3-06-05 |
| 6499 | FX042 | 115119 | 396417312 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-01-02 |
| 6500 | FX042 | 158650 | 396417313 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-07-02 |
| 6501 | FX042 | 109424 | 395647623 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0019-1-08-07 |
| 6502 | FX042 | 355403601 | 355403601 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-2-01-02 |
| 6503 | FX042 | 355403608 | 355403608 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-2-01-05 |
| 6504 | FX042 | 433867001 | 433867001 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-2-01-09 |
| 6505 | FX042 | 433867011 | 433867011 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-2-02-01 |
| 6506 | FX042 | 355403600 | 355403600 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-2-02-03 |
| 6507 | FX042 | 355403605 | 355403605 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-2-02-04 |
| 6508 | FX042 | 355402797 | 355402797 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-2-02-05 |
| 6509 | FX042 | 433867004 | 433867004 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-2-02-07 |
| 6510 | FX042 | 355403610 | 355403610 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-2-04-03 |
| 6511 | FX042 | 355403607 | 355403607 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-2-04-09 |
| 6512 | FX042 | 433867010 | 433867010 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-3-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6513 | FX042 | 433867008 | 433867008 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-3-01-05 |
| 6514 | FX042 | 355403602 | 355403602 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-3-02-02 |
| 6515 | FX042 | 355403606 | 355403606 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-3-06-02 |
| 6516 | FX042 | 433867007 | 433867007 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-3-06-04 |
| 6517 | FX042 | 433867012 | 433867012 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-3-07-06 |
| 6518 | FX042 | 355403611 | 355403611 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-3-08-01 |
| 6519 | FX042 | 355402798 | 355402798 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0020-1-01-08 |
| 6520 | FX042 | 355402796 | 355402796 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0020-1-02-02 |
| 6521 | FX042 | 115107 | 396417314 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0020-1-02-05 |
| 6522 | FX042 | 355403603 | 355403603 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0020-1-06-05 |
| 6523 | FX042 | 355403612 | 355403612 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0020-2-01-09 |
| 6524 | FX042 | 433867003 | 433867003 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0020-2-04-02 |
| 6525 | FX042 | 433867009 | 433867009 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0020-2-07-03 |
| 6526 | FX042 | 368655496 | 368655496 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0020-3-01-01 |
| 6527 | FX042 | 355403604 | 355403604 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0020-3-01-04 |
| 6528 | FX042 | 433867006 | 433867006 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0020-3-07-02 |
| 6529 | FX042 | 368655497 | 368655497 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0021-1-01-06 |
| 6530 | FX042 | 355403609 | 355403609 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0021-1-05-03 |
| 6531 | FX042 | 433867002 | 433867002 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0021-1-06-01 |
| 6532 | FX042 | 433867005 | 433867005 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0021-1-06-04 |
| 6533 | FX042 | 115106 | 396417315 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0021-1-06-09 |
| 6534 | FX042 | 131266 | 396417316 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0021-2-03-05 |
| 6535 | FX042 | 157019 | 396417317 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0021-2-03-07 |
| 6536 | FX042 | 105722 | 396417318 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0021-2-03-08 |
| 6537 | FX042 | 64214 | 396417319 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0021-2-04-01 |
| 6538 | FX042 | 64213 | 396417320 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0021-2-04-02 |
| 6539 | FX042 | 105718 | 396417322 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0021-2-07-05 |
| 6540 | FX042 | 64215 | 396417323 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0021-2-08-07 |
| 6541 | FX042 | 64207 | 396417324 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0021-2-08-09 |
| 6542 | FX042 | 158641 | 396417325 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0021-3-02-02 |
| 6543 | FX042 | 116581 | 396417326 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0022-1-02-03 |
| 6544 | FX042 | 105714 | 396417327 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0022-1-03-04 |
| 6545 | FX042 | 105662 | 396417328 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0022-1-05-09 |
| 6546 | FX042 | 64210 | 396417329 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0022-1-06-03 |
| 6547 | FX042 | 158648 | 396417330 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0022-1-08-07 |
| 6548 | FX042 | 64211 | 396417331 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0022-1-08-08 |
| 6549 | FX042 | 115737 | 396417332 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0023-2-07-05 |
| 6550 | FX042 | 116580 | 396417333 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0023-2-08-07 |
| 6551 | FX042 | 153990 | 396417334 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0023-2-08-08 |
| 6552 | FX042 | 43160 | 396417335 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0023-2-08-09 |
| 6553 | FX042 | 64115 | 396417336 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0023-3-01-01 |
| 6554 | FX042 | 64093 | 396417337 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0023-3-01-02 |
| 6555 | FX042 | 64103 | 396417338 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0023-3-01-03 |
| 6556 | FX042 | 64079 | 396417339 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0023-3-01-04 |
| 6557 | FX042 | 48139 | 396417340 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0023-3-01-05 |
| 6558 | FX042 | 64070 | 396417341 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-1-08-07 |
| 6559 | FX042 | 43170 | 396417342 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-1-08-08 |
| 6560 | FX042 | 64078 | 396417343 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-1-08-09 |
| 6561 | FX042 | 64099 | 396417344 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-01-01 |
| 6562 | FX042 | 64095 | 396417345 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-01-02 |
| 6563 | FX042 | 43197 | 396417346 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-01-03 |
| 6564 | FX042 | 64098 | 396417347 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-01-04 |
| 6565 | FX042 | 64082 | 396417348 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-01-05 |
| 6566 | FX042 | 64091 | 396417349 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-01-06 |
| 6567 | FX042 | 64077 | 396417350 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-01-07 |
| 6568 | FX042 | 64083 | 396417351 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-01-09 |
| 6569 | FX042 | 64209 | 396417352 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-02-01 |
| 6570 | FX042 | 153971 | 396417353 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-02-02 |
| 6571 | FX042 | 64088 | 396417354 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-02-03 |
| 6572 | FX042 | 43169 | 396417355 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-02-04 |
| 6573 | FX042 | 43135 | 396417356 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-02-05 |
| 6574 | FX042 | 121149 | 396417357 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-02-07 |
| 6575 | FX042 | 23926 | 396417358 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-02-08 |
| 6576 | FX042 | 158646 | 396417359 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-02-09 |
| 6577 | FX042 | 115997 | 396417360 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-03-01 |
| 6578 | FX042 | 64208 | 396417361 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-03-02 |
| 6579 | FX042 | 101807 | 396417362 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-03-03 |
| 6580 | FX042 | 158645 | 396417363 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-03-04 |
| 6581 | FX042 | 109955 | 396417364 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-03-05 |
| 6582 | FX042 | 106677 | 396417365 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-03-06 |
| 6583 | FX042 | 118660 | 396417366 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-03-07 |
| 6584 | FX042 | 158653 | 396417367 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-03-08 |
| 6585 | FX042 | 121147 | 396417368 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-03-09 |
| 6586 | FX042 | 118654 | 396417369 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6587 | FX042 | 115995 | 396417370 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-04-02 |
| 6588 | FX042 | 106679 | 396417371 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-04-03 |
| 6589 | FX042 | 105713 | 396417372 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-08-05 |
| 6590 | FX042 | 122533 | 396417373 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-08-06 |
| 6591 | FX042 | 122529 | 396417374 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-01-01 |
| 6592 | FX042 | 122546 | 396417375 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-01-02 |
| 6593 | FX042 | 121148 | 396417376 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-01-03 |
| 6594 | FX042 | 105728 | 396417377 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-01-04 |
| 6595 | FX042 | 105720 | 396417378 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-01-05 |
| 6596 | FX042 | 105715 | 396417379 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-01-06 |
| 6597 | FX042 | 122504 | 396417380 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-01-07 |
| 6598 | FX042 | 158651 | 396417381 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-01-08 |
| 6599 | FX042 | 105690 | 396417382 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-01-09 |
| 6600 | FX042 | 105723 | 396417383 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-02-01 |
| 6601 | FX042 | 105671 | 396417384 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-02-02 |
| 6602 | FX042 | 105684 | 396417385 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-02-03 |
| 6603 | FX042 | 122490 | 396417386 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-02-04 |
| 6604 | FX042 | 105716 | 396417387 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-02-05 |
| 6605 | FX042 | 105712 | 396417388 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-02-06 |
| 6606 | FX042 | 105685 | 396417389 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-02-07 |
| 6607 | FX042 | 105670 | 396417390 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-02-08 |
| 6608 | FX042 | 109953 | 396417391 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-02-09 |
| 6609 | FX042 | 105689 | 396417392 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-03-01 |
| 6610 | FX042 | 122496 | 396417393 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-03-02 |
| 6611 | FX042 | 122495 | 396417394 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-03-03 |
| 6612 | FX042 | 122516 | 396417395 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-03-04 |
| 6613 | FX042 | 122549 | 396417396 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-03-05 |
| 6614 | FX042 | 69830 | 396417398 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-03-07 |
| 6615 | FX042 | 30888 | 396417399 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-03-08 |
| 6616 | FX042 | 48598 | 396417400 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-03-09 |
| 6617 | FX042 | 68272 | 396417401 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-04-02 |
| 6618 | FX042 | 72084 | 396417402 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-04-03 |
| 6619 | FX042 | 70841 | 396417403 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-04-04 |
| 6620 | FX042 | 61275 | 396417404 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-04-05 |
| 6621 | FX042 | 107226 | 396417405 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-04-06 |
| 6622 | FX042 | 68495 | 396417406 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-04-07 |
| 6623 | FX042 | 66254 | 396417408 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-04-09 |
| 6624 | FX042 | 61272 | 396417409 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-05-01 |
| 6625 | FX042 | 61189 | 396417410 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-05-02 |
| 6626 | FX042 | 68269 | 396417411 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-05-03 |
| 6627 | FX042 | 116386 | 396417412 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-05-04 |
| 6628 | FX042 | 43437 | 396417413 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-05-05 |
| 6629 | FX042 | 61229 | 396417414 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-05-06 |
| 6630 | FX042 | 68498 | 396417415 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-05-07 |
| 6631 | FX042 | 61204 | 396417416 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-05-08 |
| 6632 | FX042 | 35273 | 396417417 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-05-09 |
| 6633 | FX042 | 68493 | 396417418 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-06-03 |
| 6634 | FX042 | 68496 | 396417419 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-06-04 |
| 6635 | FX042 | 43415 | 396417420 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-06-05 |
| 6636 | FX042 | 61195 | 396417421 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-06-07 |
| 6637 | FX042 | 64035 | 396417422 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-06-08 |
| 6638 | FX042 | 61165 | 396417423 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-06-09 |
| 6639 | FX042 | 61188 | 396417425 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-07-03 |
| 6640 | FX042 | 43443 | 396417426 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-07-04 |
| 6641 | FX042 | 104578 | 396417427 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-07-06 |
| 6642 | FX042 | 30885 | 396417428 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-07-07 |
| 6643 | FX042 | 68497 | 396417429 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-08-01 |
| 6644 | FX042 | 68271 | 396417430 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-08-02 |
| 6645 | FX042 | 68494 | 396417431 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-08-03 |
| 6646 | FX042 | 66720 | 396417432 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-08-05 |
| 6647 | FX042 | 63736 | 396417433 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-08-06 |
| 6648 | FX042 | 43431 | 396417434 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-08-09 |
| 6649 | FX042 | 68273 | 396417435 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-01-01 |
| 6650 | FX042 | 61169 | 396417436 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-01-04 |
| 6651 | FX042 | 105677 | 396417437 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-01-07 |
| 6652 | FX042 | 115130 | 396417438 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-01-09 |
| 6653 | FX042 | 107230 | 396417439 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-02-01 |
| 6654 | FX042 | 58519 | 396417441 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-03-05 |
| 6655 | FX042 | 105717 | 396417442 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-03-06 |
| 6656 | FX042 | 157027 | 396417443 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-03-07 |
| 6657 | FX042 | 107227 | 396417444 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-03-08 |
| 6658 | FX042 | 107231 | 396417445 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-03-09 |
| 6659 | FX042 | 66714 | 396417446 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-04-01 |
| 6660 | FX042 | 105721 | 396417447 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6661 | FX042 | 122493 | 396417448 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-04-03 |
| 6662 | FX042 | 46088 | 396417449 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-04-04 |
| 6663 | FX042 | 31996 | 396417451 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-04-07 |
| 6664 | FX042 | 105405 | 396417452 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-04-08 |
| 6665 | FX042 | 107690 | 396417453 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-04-09 |
| 6666 | FX042 | 107234 | 396417454 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-05-01 |
| 6667 | FX042 | 66716 | 396417455 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-05-02 |
| 6668 | FX042 | 57571 | 396417456 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-05-03 |
| 6669 | FX042 | 105675 | 396417457 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-05-04 |
| 6670 | FX042 | 107232 | 396417458 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-05-05 |
| 6671 | FX042 | 66721 | 396417460 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-05-07 |
| 6672 | FX042 | 66713 | 396417461 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-05-08 |
| 6673 | FX042 | 109933 | 396417462 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-05-09 |
| 6674 | FX042 | 107229 | 396417463 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-06-01 |
| 6675 | FX042 | 105666 | 396417467 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-06-05 |
| 6676 | FX042 | 66719 | 396417470 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-06-08 |
| 6677 | FX042 | 66711 | 396417471 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-06-09 |
| 6678 | FX042 | 105719 | 396417472 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-07-01 |
| 6679 | FX042 | 153966 | 396417473 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-07-02 |
| 6680 | FX042 | 107228 | 396417474 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-07-03 |
| 6681 | FX042 | 70842 | 396417475 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-07-04 |
| 6682 | FX042 | 66715 | 396417476 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-07-05 |
| 6683 | FX042 | 71355 | 396417477 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-07-06 |
| 6684 | FX042 | 101844 | 396417478 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-07-07 |
| 6685 | FX042 | 101818 | 396417479 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-07-08 |
| 6686 | FX042 | 101805 | 396417480 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-07-09 |
| 6687 | FX042 | 101785 | 396417481 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-08-01 |
| 6688 | FX042 | 36931 | 396417482 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-08-02 |
| 6689 | FX042 | 101800 | 396417483 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-08-03 |
| 6690 | FX042 | 131304 | 396417484 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-08-04 |
| 6691 | FX042 | 101791 | 396417485 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-08-05 |
| 6692 | FX042 | 71112 | 396417486 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-08-06 |
| 6693 | FX042 | 101799 | 396417487 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-08-07 |
| 6694 | FX042 | 71103 | 396417488 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-08-08 |
| 6695 | FX042 | 101789 | 396417489 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-08-09 |
| 6696 | FX042 | 71095 | 396417490 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-01-01 |
| 6697 | FX042 | 101782 | 396417491 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-01-02 |
| 6698 | FX042 | 30859 | 396417492 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-01-03 |
| 6699 | FX042 | 71072 | 396417493 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-01-04 |
| 6700 | FX042 | 101798 | 396417494 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-01-05 |
| 6701 | FX042 | 101802 | 396417495 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-01-06 |
| 6702 | FX042 | 101803 | 396417496 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-02-01 |
| 6703 | FX042 | 122503 | 396417497 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-02-02 |
| 6704 | FX042 | 71098 | 396417498 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-02-03 |
| 6705 | FX042 | 71087 | 396417499 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-02-04 |
| 6706 | FX042 | 71100 | 396417500 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-02-05 |
| 6707 | FX042 | 71343 | 396419501 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-02-06 |
| 6708 | FX042 | 32000 | 396419502 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-03-01 |
| 6709 | FX042 | 71106 | 396419503 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-03-02 |
| 6710 | FX042 | 71077 | 396419504 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-03-03 |
| 6711 | FX042 | 71101 | 396419505 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-03-04 |
| 6712 | FX042 | 71356 | 396419506 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-03-05 |
| 6713 | FX042 | 64202 | 396419507 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-03-06 |
| 6714 | FX042 | 101774 | 396419508 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-04-01 |
| 6715 | FX042 | 101767 | 396419509 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-04-02 |
| 6716 | FX042 | 71092 | 396419510 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-04-03 |
| 6717 | FX042 | 71340 | 396419511 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-04-04 |
| 6718 | FX042 | 71336 | 396419512 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-04-05 |
| 6719 | FX042 | 71346 | 396419513 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-04-06 |
| 6720 | FX042 | 101801 | 396419514 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-05-01 |
| 6721 | FX042 | 101793 | 396419515 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-05-02 |
| 6722 | FX042 | 101796 | 396419516 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-05-03 |
| 6723 | FX042 | 111338 | 396419517 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-05-04 |
| 6724 | FX042 | 64203 | 396419518 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-05-05 |
| 6725 | FX042 | 124543 | 396419519 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-05-06 |
| 6726 | FX042 | 64201 | 396419520 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-06-01 |
| 6727 | FX042 | 124535 | 396419521 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-06-02 |
| 6728 | FX042 | 146941 | 396419522 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-06-03 |
| 6729 | FX042 | 115675 | 396419523 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-06-04 |
| 6730 | FX042 | 124538 | 396419524 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-06-05 |
| 6731 | FX042 | 124545 | 396419525 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-06-06 |
| 6732 | FX042 | 124548 | 396419526 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-07-01 |
| 6733 | FX042 | 124552 | 396419527 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-07-02 |
| 6734 | FX042 | 118790 | 396419528 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-07-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6735 | FX042 | 124531 | 396419529 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-07-04 |
| 6736 | FX042 | 111336 | 396419530 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-07-05 |
| 6737 | FX042 | 31997 | 396419531 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-07-06 |
| 6738 | FX042 | 124539 | 396419532 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-08-01 |
| 6739 | FX042 | 114340 | 396419533 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-08-02 |
| 6740 | FX042 | 63923 | 396419534 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-08-03 |
| 6741 | FX042 | 64220 | 396419535 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-08-04 |
| 6742 | FX042 | 114191 | 396419536 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-08-05 |
| 6743 | FX042 | 64218 | 396419537 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-3-08-06 |
| 6744 | FX042 | 43374 | 396419538 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-01-01 |
| 6745 | FX042 | 113181 | 396419539 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-01-02 |
| 6746 | FX042 | 114188 | 396419540 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-01-03 |
| 6747 | FX042 | 114337 | 396419541 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-01-04 |
| 6748 | FX042 | 114832 | 396419542 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-01-05 |
| 6749 | FX042 | 114189 | 396419543 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-01-06 |
| 6750 | FX042 | 64221 | 396419544 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-02-06 |
| 6751 | FX042 | 114831 | 396419545 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-02-07 |
| 6752 | FX042 | 114592 | 396419546 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-02-08 |
| 6753 | FX042 | 114352 | 396419547 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-02-09 |
| 6754 | FX042 | 64219 | 396419548 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-03-01 |
| 6755 | FX042 | 64216 | 396419549 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-03-02 |
| 6756 | FX042 | 113180 | 396419551 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-03-04 |
| 6757 | FX042 | 101792 | 396419552 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-03-05 |
| 6758 | FX042 | 71102 | 396419553 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-03-06 |
| 6759 | FX042 | 71097 | 396419554 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-03-07 |
| 6760 | FX042 | 114338 | 396419555 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-03-08 |
| 6761 | FX042 | 114193 | 396419556 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-03-09 |
| 6762 | FX042 | 153688 | 396419557 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-04-01 |
| 6763 | FX042 | 155128 | 396419558 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-04-02 |
| 6764 | FX042 | 160935 | 396419559 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-04-04 |
| 6765 | FX042 | 160943 | 396419560 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-04-05 |
| 6766 | FX042 | 153934 | 396419561 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-04-06 |
| 6767 | FX042 | 155045 | 396419562 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-04-07 |
| 6768 | FX042 | 155133 | 396419563 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-04-08 |
| 6769 | FX042 | 155066 | 396419564 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-04-09 |
| 6770 | FX042 | 159245 | 396419565 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-05-01 |
| 6771 | FX042 | 158975 | 396419566 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-05-02 |
| 6772 | FX042 | 155040 | 396419567 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-05-03 |
| 6773 | FX042 | 158974 | 396419568 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-05-04 |
| 6774 | FX042 | 160947 | 396419569 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-05-05 |
| 6775 | FX042 | 155071 | 396419570 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-05-06 |
| 6776 | FX042 | 155112 | 396419571 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-05-07 |
| 6777 | FX042 | 155093 | 396419572 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-05-08 |
| 6778 | FX042 | 70839 | 396419573 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-05-09 |
| 6779 | FX042 | 64080 | 396419575 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-06-02 |
| 6780 | FX042 | 64075 | 396419576 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-06-04 |
| 6781 | FX042 | 64076 | 396419577 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-06-05 |
| 6782 | FX042 | 64069 | 396419578 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-06-06 |
| 6783 | FX042 | 64100 | 396419579 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-06-07 |
| 6784 | FX042 | 63992 | 396419580 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-06-08 |
| 6785 | FX042 | 64106 | 396419581 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-06-09 |
| 6786 | FX042 | 64071 | 396419582 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-07-01 |
| 6787 | FX042 | 64205 | 396419583 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-07-02 |
| 6788 | FX042 | 64113 | 396419584 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-07-03 |
| 6789 | FX042 | 64112 | 396419585 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-07-04 |
| 6790 | FX042 | 64108 | 396419586 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-07-05 |
| 6791 | FX042 | 64206 | 396419587 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-07-06 |
| 6792 | FX042 | 64094 | 396419588 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-07-07 |
| 6793 | FX042 | 64102 | 396419589 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-07-08 |
| 6794 | FX042 | 64105 | 396419590 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-07-09 |
| 6795 | FX042 | 64081 | 396419591 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-08-01 |
| 6796 | FX042 | 63991 | 396419592 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-08-02 |
| 6797 | FX042 | 64089 | 396419593 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-08-03 |
| 6798 | FX042 | 64109 | 396419594 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-08-04 |
| 6799 | FX042 | 64084 | 396419595 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-08-05 |
| 6800 | FX042 | 64072 | 396419596 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-08-06 |
| 6801 | FX042 | 153970 | 396419597 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-08-07 |
| 6802 | FX042 | 153993 | 396419598 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-08-08 |
| 6803 | FX042 | 153995 | 396419599 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-08-09 |
| 6804 | FX042 | 118653 | 396419600 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-01-01 |
| 6805 | FX042 | 158642 | 396419601 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-01-02 |
| 6806 | FX042 | 153972 | 396419602 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-01-03 |
| 6807 | FX042 | 116599 | 396419603 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-01-04 |
| 6808 | FX042 | 153987 | 396419605 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6809 | FX042 | 106675 | 396419606 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-01-07 |
| 6810 | FX042 | 116588 | 396419607 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-01-08 |
| 6811 | FX042 | 153975 | 396419608 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-01-09 |
| 6812 | FX042 | 153992 | 396419609 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-02-01 |
| 6813 | FX042 | 153989 | 396419610 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-02-02 |
| 6814 | FX042 | 153991 | 396419611 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-02-03 |
| 6815 | FX042 | 153967 | 396419612 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-02-04 |
| 6816 | FX042 | 115988 | 396419613 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-02-05 |
| 6817 | FX042 | 153964 | 396419614 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-02-06 |
| 6818 | FX042 | 106676 | 396419615 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-02-07 |
| 6819 | FX042 | 64230 | 396419616 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-02-08 |
| 6820 | FX042 | 61147 | 396419619 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-03-02 |
| 6821 | FX042 | 69844 | 396419620 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-03-03 |
| 6822 | FX042 | 106678 | 396419621 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-03-04 |
| 6823 | FX042 | 61144 | 396419623 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-03-06 |
| 6824 | FX042 | 31998 | 396419624 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-03-07 |
| 6825 | FX042 | 63702 | 396419625 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-03-08 |
| 6826 | FX042 | 106680 | 396419626 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-03-09 |
| 6827 | FX042 | 70092 | 396419629 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-04-03 |
| 6828 | FX042 | 70012 | 396419630 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-04-04 |
| 6829 | FX042 | 153976 | 396419631 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-04-05 |
| 6830 | FX042 | 115749 | 396419632 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-04-06 |
| 6831 | FX042 | 116577 | 396419633 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-04-07 |
| 6832 | FX042 | 153980 | 396419634 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-04-09 |
| 6833 | FX042 | 116587 | 396419635 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-05-01 |
| 6834 | FX042 | 115989 | 396419636 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-05-02 |
| 6835 | FX042 | 69815 | 396419637 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-05-03 |
| 6836 | FX042 | 31978 | 396419638 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-05-04 |
| 6837 | FX042 | 115103 | 396419639 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-05-05 |
| 6838 | FX042 | 61194 | 396419640 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-05-06 |
| 6839 | FX042 | 19336 | 396419641 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-05-07 |
| 6840 | FX042 | 153982 | 396419642 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-05-08 |
| 6841 | FX042 | 31972 | 396419643 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-05-09 |
| 6842 | FX042 | 104565 | 396419644 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-06-01 |
| 6843 | FX042 | 31987 | 396419645 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-06-02 |
| 6844 | FX042 | 63775 | 396419646 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-06-03 |
| 6845 | FX042 | 31963 | 396419647 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-06-04 |
| 6846 | FX042 | 31966 | 396419648 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-06-05 |
| 6847 | FX042 | 104563 | 396419649 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-06-06 |
| 6848 | FX042 | 104568 | 396419650 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-06-07 |
| 6849 | FX042 | 105679 | 396419651 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-06-08 |
| 6850 | FX042 | 63774 | 396419652 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-06-09 |
| 6851 | FX042 | 105681 | 396419653 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-07-01 |
| 6852 | FX042 | 31961 | 396419654 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-07-02 |
| 6853 | FX042 | 115120 | 396419655 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-07-03 |
| 6854 | FX042 | 115134 | 396419656 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-07-04 |
| 6855 | FX042 | 19339 | 396419657 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-07-05 |
| 6856 | FX042 | 19335 | 396419658 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-07-06 |
| 6857 | FX042 | 115102 | 396419659 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-07-07 |
| 6858 | FX042 | 63942 | 396419660 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-07-08 |
| 6859 | FX042 | 19338 | 396419661 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-07-09 |
| 6860 | FX042 | 31983 | 396419662 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-08-02 |
| 6861 | FX042 | 105709 | 396419663 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-08-03 |
| 6862 | FX042 | 115099 | 396419664 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-08-04 |
| 6863 | FX042 | 31970 | 396419665 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-08-05 |
| 6864 | FX042 | 31975 | 396419666 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-08-06 |
| 6865 | FX042 | 115126 | 396419667 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-08-07 |
| 6866 | FX042 | 115115 | 396419668 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-2-08-08 |
| 6867 | FX042 | 31962 | 396419669 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-3-01-01 |
| 6868 | FX042 | 115123 | 396419670 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-3-01-02 |
| 6869 | FX042 | 47184 | 396419671 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-3-01-03 |
| 6870 | FX042 | 31967 | 396419672 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-3-01-04 |
| 6871 | FX042 | 105727 | 396419673 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-3-01-05 |
| 6872 | FX042 | 63777 | 396419674 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-3-01-06 |
| 6873 | FX042 | 105672 | 396419675 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-3-02-01 |
| 6874 | FX042 | 31964 | 396419676 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-3-02-02 |
| 6875 | FX042 | 172832 | 396419684 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-02-03 |
| 6876 | FX042 | 161755 | 396419685 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-02-04 |
| 6877 | FX042 | 162833 | 396419686 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-02-05 |
| 6878 | FX042 | 161764 | 396419687 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-02-06 |
| 6879 | FX042 | 159295 | 396419688 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-03-01 |
| 6880 | FX042 | 162622 | 396419689 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-03-02 |
| 6881 | FX042 | 169839 | 396419690 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-03-03 |
| 6882 | FX042 | 162613 | 396419691 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-03-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6883 | FX042 | 161780 | 396419692 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-03-05 |
| 6884 | FX042 | 161773 | 396419693 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-03-06 |
| 6885 | FX042 | 161752 | 396419694 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-04-01 |
| 6886 | FX042 | 162611 | 396419695 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-04-02 |
| 6887 | FX042 | 167508 | 396419696 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-04-03 |
| 6888 | FX042 | 178163 | 396420014 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-04-04 |
| 6889 | FX042 | 167571 | 396420015 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-04-06 |
| 6890 | FX042 | 178153 | 396420016 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-04-06 |
| 6891 | FX042 | 178142 | 396420017 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-05-01 |
| 6892 | FX042 | 162604 | 396420018 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-05-02 |
| 6893 | FX042 | 167559 | 396420019 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-05-03 |
| 6894 | FX042 | 161758 | 396420020 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-05-04 |
| 6895 | FX042 | 161760 | 396420021 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-05-05 |
| 6896 | FX042 | 161791 | 396420022 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-05-06 |
| 6897 | FX042 | 161778 | 396420023 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-06-01 |
| 6898 | FX042 | 176054 | 396420024 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-06-02 |
| 6899 | FX042 | 176056 | 396420025 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-06-03 |
| 6900 | FX042 | 164909 | 396420026 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-06-04 |
| 6901 | FX042 | 160847 | 396420027 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-06-05 |
| 6902 | FX042 | 162603 | 396420028 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-06-06 |
| 6903 | FX042 | 161772 | 396420029 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-07-01 |
| 6904 | FX042 | 161781 | 396420030 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-07-02 |
| 6905 | FX042 | 161747 | 396420031 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-07-03 |
| 6906 | FX042 | 161766 | 396420032 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-07-04 |
| 6907 | FX042 | 162618 | 396420033 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-07-05 |
| 6908 | FX042 | 177723 | 396419697 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-07-06 |
| 6909 | FX042 | 177736 | 396419698 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-08-01 |
| 6910 | FX042 | 177733 | 396419699 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-08-02 |
| 6911 | FX042 | 177726 | 396419700 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-08-03 |
| 6912 | FX042 | 164851 | 396419701 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-08-04 |
| 6913 | FX042 | 146776 | 396419702 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-08-05 |
| 6914 | FX042 | 177728 | 396419703 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0028-3-08-06 |
| 6915 | FX042 | 177741 | 396419704 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-01-01 |
| 6916 | FX042 | 177745 | 396419705 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-01-02 |
| 6917 | FX042 | 146774 | 396419706 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-01-03 |
| 6918 | FX042 | 177730 | 396419707 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-01-04 |
| 6919 | FX042 | 177757 | 396419708 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-01-05 |
| 6920 | FX042 | 177729 | 396419709 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-01-06 |
| 6921 | FX042 | 177754 | 396419710 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-01-07 |
| 6922 | FX042 | 146773 | 396419711 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-01-08 |
| 6923 | FX042 | 162615 | 396419712 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-01-09 |
| 6924 | FX042 | 162619 | 396419713 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-02-01 |
| 6925 | FX042 | 165171 | 396419714 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-02-02 |
| 6926 | FX042 | 162627 | 396419715 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-02-03 |
| 6927 | FX042 | 177737 | 396419716 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-02-04 |
| 6928 | FX042 | 162602 | 396419717 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-02-05 |
| 6929 | FX042 | 162606 | 396419718 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-02-06 |
| 6930 | FX042 | 162608 | 396419719 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-02-07 |
| 6931 | FX042 | 165190 | 396419720 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-02-08 |
| 6932 | FX042 | 164807 | 396419721 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-02-09 |
| 6933 | FX042 | 161285 | 396419722 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-03-01 |
| 6934 | FX042 | 177753 | 396419723 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-03-02 |
| 6935 | FX042 | 160831 | 396419724 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-03-03 |
| 6936 | FX042 | 162626 | 396419725 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-03-04 |
| 6937 | FX042 | 161281 | 396419726 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-03-05 |
| 6938 | FX042 | 165177 | 396419727 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-03-07 |
| 6939 | FX042 | 177755 | 396419728 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-03-08 |
| 6940 | FX042 | 165188 | 396419729 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-04-01 |
| 6941 | FX042 | 165176 | 396419730 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-04-03 |
| 6942 | FX042 | 165182 | 396419731 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-04-05 |
| 6943 | FX042 | 177725 | 396419732 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-04-07 |
| 6944 | FX042 | 177738 | 396419733 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-04-08 |
| 6945 | FX042 | 177758 | 396419734 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-04-09 |
| 6946 | FX042 | 177715 | 396419735 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-05-01 |
| 6947 | FX042 | 177744 | 396419736 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-05-04 |
| 6948 | FX042 | 176078 | 396419737 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-05-05 |
| 6949 | FX042 | 176061 | 396419738 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-05-06 |
| 6950 | FX042 | 161730 | 396419739 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-05-07 |
| 6951 | FX042 | 161709 | 396419740 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-05-08 |
| 6952 | FX042 | 161717 | 396419741 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-05-09 |
| 6953 | FX042 | 176051 | 396419742 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-06-01 |
| 6954 | FX042 | 176053 | 396419743 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-06-02 |
| 6955 | FX042 | 161711 | 396419744 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-06-03 |
| 6956 | FX042 | 161728 | 396419745 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6957 | FX042 | 164890 | 396419746 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-06-05 |
| 6958 | FX042 | 176077 | 396419747 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-06-07 |
| 6959 | FX042 | 176068 | 396419748 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-06-09 |
| 6960 | FX042 | 161734 | 396419749 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-07-02 |
| 6961 | FX042 | 161729 | 396419750 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-07-03 |
| 6962 | FX042 | 161741 | 396420751 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-07-04 |
| 6963 | FX042 | 167570 | 396420752 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-07-05 |
| 6964 | FX042 | 167545 | 396420753 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-07-06 |
| 6965 | FX042 | 167557 | 396420754 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-07-07 |
| 6966 | FX042 | 167541 | 396420755 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-07-08 |
| 6967 | FX042 | 167554 | 396420756 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-07-09 |
| 6968 | FX042 | 161738 | 396420757 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-08-01 |
| 6969 | FX042 | 167568 | 396420758 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-08-02 |
| 6970 | FX042 | 167562 | 396420759 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-08-03 |
| 6971 | FX042 | 176075 | 396420760 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-08-04 |
| 6972 | FX042 | 176076 | 396420761 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-08-05 |
| 6973 | FX042 | 161723 | 396420762 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-08-06 |
| 6974 | FX042 | 167550 | 396420763 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-08-07 |
| 6975 | FX042 | 161749 | 396420764 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-08-08 |
| 6976 | FX042 | 176072 | 396420765 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-1-08-09 |
| 6977 | FX042 | 176052 | 396420766 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-01-01 |
| 6978 | FX042 | 161737 | 396420767 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-01-02 |
| 6979 | FX042 | 161740 | 396420768 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-01-03 |
| 6980 | FX042 | 167560 | 396420769 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-01-04 |
| 6981 | FX042 | 167551 | 396420770 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-01-05 |
| 6982 | FX042 | 167553 | 396420771 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-01-06 |
| 6983 | FX042 | 176069 | 396420772 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-01-07 |
| 6984 | FX042 | 167556 | 396420773 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-01-08 |
| 6985 | FX042 | 167547 | 396420774 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-01-09 |
| 6986 | FX042 | 167548 | 396420775 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-02-01 |
| 6987 | FX042 | 159304 | 396420776 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-02-02 |
| 6988 | FX042 | 176063 | 396420777 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-02-03 |
| 6989 | FX042 | 161731 | 396420778 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-02-04 |
| 6990 | FX042 | 161707 | 396420779 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-02-05 |
| 6991 | FX042 | 176065 | 396420780 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-02-06 |
| 6992 | FX042 | 176070 | 396420781 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-02-07 |
| 6993 | FX042 | 161733 | 396420782 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-02-08 |
| 6994 | FX042 | 176060 | 396420783 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-02-09 |
| 6995 | FX042 | 176057 | 396420784 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-03-01 |
| 6996 | FX042 | 176071 | 396420785 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-03-02 |
| 6997 | FX042 | 176067 | 396420786 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-03-03 |
| 6998 | FX042 | 161739 | 396420787 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-03-04 |
| 6999 | FX042 | 161715 | 396420788 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-03-05 |
| 7000 | FX042 | 176059 | 396420789 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-03-06 |
| 7001 | FX042 | 176064 | 396420790 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-03-07 |
| 7002 | FX042 | 176058 | 396420791 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-03-08 |
| 7003 | FX042 | 176066 | 396420792 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-03-09 |
| 7004 | FX042 | 161736 | 396420793 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-04-01 |
| 7005 | FX042 | 161706 | 396420794 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-04-02 |
| 7006 | FX042 | 161718 | 396420795 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-04-03 |
| 7007 | FX042 | 161732 | 396420797 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-04-05 |
| 7008 | FX042 | 161705 | 396420798 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-04-06 |
| 7009 | FX042 | 161712 | 396420799 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-04-07 |
| 7010 | FX042 | 167569 | 396420800 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-04-08 |
| 7011 | FX042 | 161719 | 396420801 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-04-09 |
| 7012 | FX042 | 171393 | 396420802 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-05-01 |
| 7013 | FX042 | 167552 | 396420803 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-05-02 |
| 7014 | FX042 | 167542 | 396420804 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-05-04 |
| 7015 | FX042 | 167558 | 396420805 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-05-05 |
| 7016 | FX042 | 161735 | 396420806 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-05-06 |
| 7017 | FX042 | 161727 | 396420807 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-05-08 |
| 7018 | FX042 | 161708 | 396420808 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-05-09 |
| 7019 | FX042 | 167561 | 396420809 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-06-01 |
| 7020 | FX042 | 167555 | 396417001 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-06-02 |
| 7021 | FX042 | 161713 | 396417002 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-06-03 |
| 7022 | FX042 | 167567 | 396417003 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-06-04 |
| 7023 | FX042 | 176055 | 396417004 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-06-05 |
| 7024 | FX042 | 176074 | 396417005 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-06-06 |
| 7025 | FX042 | 176073 | 396417006 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-06-07 |
| 7026 | FX042 | 176062 | 396417007 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-07-01 |
| 7027 | FX042 | 179186 | 396417008 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-07-02 |
| 7028 | FX042 | 172815 | 396417009 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-07-04 |
| 7029 | FX042 | 175935 | 396417010 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-07-05 |
| 7030 | FX042 | 175893 | 396417011 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7031 | FX042 | 175936 | 396417012 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-07-07 |
| 7032 | FX042 | 175965 | 396417013 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-07-08 |
| 7033 | FX042 | 175995 | 396417014 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-07-09 |
| 7034 | FX042 | 175914 | 396417015 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-08-01 |
| 7035 | FX042 | 176012 | 396417016 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-08-02 |
| 7036 | FX042 | 176006 | 396417017 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-08-03 |
| 7037 | FX042 | 179184 | 396417018 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-08-04 |
| 7038 | FX042 | 175955 | 396417019 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-08-05 |
| 7039 | FX042 | 176009 | 396417020 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-08-06 |
| 7040 | FX042 | 172819 | 396417021 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-08-07 |
| 7041 | FX042 | 172829 | 396417022 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-08-08 |
| 7042 | FX042 | 172795 | 396417023 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-2-08-09 |
| 7043 | FX042 | 176015 | 396417024 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-01-01 |
| 7044 | FX042 | 176008 | 396417025 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-01-02 |
| 7045 | FX042 | 176024 | 396417026 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-01-03 |
| 7046 | FX042 | 172796 | 396417027 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-01-04 |
| 7047 | FX042 | 172798 | 396417028 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-01-05 |
| 7048 | FX042 | 172793 | 396417029 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-01-06 |
| 7049 | FX042 | 172800 | 396417030 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-02-01 |
| 7050 | FX042 | 172809 | 396417031 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-02-02 |
| 7051 | FX042 | 176013 | 396417032 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-02-03 |
| 7052 | FX042 | 172803 | 396417035 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-02-04 |
| 7053 | FX042 | 172826 | 396417036 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-02-05 |
| 7054 | FX042 | 172831 | 396417037 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-02-06 |
| 7055 | FX042 | 175996 | 396417038 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-03-01 |
| 7056 | FX042 | 176042 | 396417039 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-03-02 |
| 7057 | FX042 | 176034 | 396417040 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-03-03 |
| 7058 | FX042 | 176046 | 396417041 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-03-04 |
| 7059 | FX042 | 172821 | 396417042 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-03-05 |
| 7060 | FX042 | 175998 | 396417043 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-03-06 |
| 7061 | FX042 | 176001 | 396417044 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-04-01 |
| 7062 | FX042 | 172814 | 396417045 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-04-02 |
| 7063 | FX042 | 175889 | 396417046 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-04-03 |
| 7064 | FX042 | 172802 | 396417047 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-04-04 |
| 7065 | FX042 | 172788 | 396417048 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-04-05 |
| 7066 | FX042 | 176033 | 396417049 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-04-06 |
| 7067 | FX042 | 172789 | 396417050 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-05-01 |
| 7068 | FX042 | 176022 | 396417051 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-05-02 |
| 7069 | FX042 | 172825 | 396417052 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-05-03 |
| 7070 | FX042 | 176010 | 396417053 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-05-04 |
| 7071 | FX042 | 179172 | 396417054 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-05-05 |
| 7072 | FX042 | 172805 | 396417055 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-05-06 |
| 7073 | FX042 | 172807 | 396417056 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-06-01 |
| 7074 | FX042 | 172828 | 396417057 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-06-02 |
| 7075 | FX042 | 172801 | 396417058 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-06-03 |
| 7076 | FX042 | 176039 | 396417059 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-06-04 |
| 7077 | FX042 | 172790 | 396417060 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-06-05 |
| 7078 | FX042 | 176020 | 396417061 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-06-06 |
| 7079 | FX042 | 175997 | 396417062 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-07-01 |
| 7080 | FX042 | 176048 | 396417063 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-07-03 |
| 7081 | FX042 | 176049 | 396417064 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-07-04 |
| 7082 | FX042 | 172808 | 396417065 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-07-05 |
| 7083 | FX042 | 172806 | 396417066 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-07-06 |
| 7084 | FX042 | 176043 | 396417067 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-08-01 |
| 7085 | FX042 | 172820 | 396417068 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-08-02 |
| 7086 | FX042 | 172827 | 396417069 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-08-03 |
| 7087 | FX042 | 175999 | 396417070 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-08-05 |
| 7088 | FX042 | 176019 | 396417071 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0029-3-08-06 |
| 7089 | FX042 | 176038 | 396417072 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-01-01 |
| 7090 | FX042 | 176032 | 396417073 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-01-02 |
| 7091 | FX042 | 176011 | 396417074 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-01-03 |
| 7092 | FX042 | 176005 | 396417075 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-01-04 |
| 7093 | FX042 | 172816 | 396417076 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-01-05 |
| 7094 | FX042 | 176050 | 396417077 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-01-06 |
| 7095 | FX042 | 172810 | 396417078 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-01-07 |
| 7096 | FX042 | 172817 | 396417079 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-01-08 |
| 7097 | FX042 | 172824 | 396417080 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-01-09 |
| 7098 | FX042 | 172792 | 396417081 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-02-01 |
| 7099 | FX042 | 176026 | 396417082 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-02-02 |
| 7100 | FX042 | 176002 | 396417084 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-02-03 |
| 7101 | FX042 | 176007 | 396417083 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-02-04 |
| 7102 | FX042 | 176017 | 396417085 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-02-05 |
| 7103 | FX042 | 176025 | 396417086 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-02-06 |
| 7104 | FX042 | 176003 | 396417087 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7105 | FX042 | 176014 | 396417088 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-02-08 |
| 7106 | FX042 | 179173 | 396417089 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-02-09 |
| 7107 | FX042 | 136830 | 396417090 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-03-01 |
| 7108 | FX042 | 142985 | 396417091 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-03-02 |
| 7109 | FX042 | 144097 | 396417092 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-03-03 |
| 7110 | FX042 | 151044 | 396417093 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-03-04 |
| 7111 | FX042 | 43389 | 396417094 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-03-05 |
| 7112 | FX042 | 144109 | 396417095 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-03-06 |
| 7113 | FX042 | 144027 | 317156249 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-03-07 |
| 7114 | FX042 | 146793 | 317156248 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-03-08 |
| 7115 | FX042 | 141757 | 317156247 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-03-09 |
| 7116 | FX042 | 143969 | 317156246 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-04-01 |
| 7117 | FX042 | 144259 | 317156245 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-04-02 |
| 7118 | FX042 | 144103 | 317156244 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-04-03 |
| 7119 | FX042 | 130579 | 396417150 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-04-04 |
| 7120 | FX042 | 133683 | 396417151 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-04-05 |
| 7121 | FX042 | 109129 | 396417152 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-04-06 |
| 7122 | FX042 | 30886 | 396417153 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-04-07 |
| 7123 | FX042 | 151058 | 396417154 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-04-08 |
| 7124 | FX042 | 146211 | 396417155 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-04-09 |
| 7125 | FX042 | 144389 | 396417156 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-05-01 |
| 7126 | FX042 | 146790 | 396417157 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-05-02 |
| 7127 | FX042 | 130578 | 396417158 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-05-03 |
| 7128 | FX042 | 133677 | 396417159 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-05-04 |
| 7129 | FX042 | 146789 | 396417160 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-05-05 |
| 7130 | FX042 | 151039 | 396417161 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-05-06 |
| 7131 | FX042 | 146792 | 396417162 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-05-07 |
| 7132 | FX042 | 133668 | 396417163 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-05-08 |
| 7133 | FX042 | 146280 | 396417164 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-05-09 |
| 7134 | FX042 | 144394 | 396417165 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-06-01 |
| 7135 | FX042 | 146212 | 396419248 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-06-02 |
| 7136 | FX042 | 146203 | 396419249 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-06-03 |
| 7137 | FX042 | 146783 | 396419250 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-06-04 |
| 7138 | FX042 | 144379 | 396417033 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-06-05 |
| 7139 | FX042 | 146785 | 317146428 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-06-06 |
| 7140 | FX042 | 144385 | 317146429 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-06-07 |
| 7141 | FX042 | 146782 | 317146430 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-06-08 |
| 7142 | FX042 | 146272 | 317146431 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-06-09 |
| 7143 | FX042 | 144400 | 317146432 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-07-01 |
| 7144 | FX042 | 144372 | 317146433 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-07-02 |
| 7145 | FX042 | 146293 | 317146434 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-07-03 |
| 7146 | FX042 | 144374 | 317146435 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-07-04 |
| 7147 | FX042 | 212221 | 317146436 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-07-05 |
| 7148 | FX042 | 211821 | 317146437 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-07-06 |
| 7149 | FX042 | 203558 | 317146438 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-07-07 |
| 7150 | FX042 | 211842 | 317146439 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-07-08 |
| 7151 | FX042 | 211831 | 317146440 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-07-09 |
| 7152 | FX042 | 211815 | 317146441 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-08-01 |
| 7153 | FX042 | 200832 | 317146442 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-08-02 |
| 7154 | FX042 | 211835 | 317146443 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-08-03 |
| 7155 | FX042 | 196902 | 317146444 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-08-04 |
| 7156 | FX042 | 211834 | 317146445 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-08-05 |
| 7157 | FX042 | 211937 | 317146446 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-08-06 |
| 7158 | FX042 | 198418 | 317146447 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-08-07 |
| 7159 | FX042 | 196898 | 317146448 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-08-08 |
| 7160 | FX042 | 211825 | 317146449 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-1-08-09 |
| 7161 | FX042 | 211829 | 317146450 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-01-01 |
| 7162 | FX042 | 211843 | 317146451 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-01-02 |
| 7163 | FX042 | 198419 | 317146453 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-01-03 |
| 7164 | FX042 | 212241 | 317146452 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-01-04 |
| 7165 | FX042 | 211926 | 317146454 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-01-05 |
| 7166 | FX042 | 212251 | 317146455 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-01-06 |
| 7167 | FX042 | 212343 | 317146456 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-01-07 |
| 7168 | FX042 | 198416 | 317146457 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-01-08 |
| 7169 | FX042 | 198417 | 317146458 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-01-09 |
| 7170 | FX042 | 212260 | 317146459 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-02-01 |
| 7171 | FX042 | 198420 | 317146460 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-02-02 |
| 7172 | FX042 | 198431 | 317146461 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-02-03 |
| 7173 | FX042 | 198422 | 317146462 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-02-04 |
| 7174 | FX042 | 203565 | 317146463 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-02-05 |
| 7175 | FX042 | 212253 | 317146464 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-02-06 |
| 7176 | FX042 | 212263 | 317146465 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-02-07 |
| 7177 | FX042 | 211931 | 317146466 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-02-08 |
| 7178 | FX042 | 212342 | 317146467 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7179 | FX042 | 198424 | 317146468 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-03-01 |
| 7180 | FX042 | 198428 | 317146469 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-03-02 |
| 7181 | FX042 | 212255 | 317146470 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-03-03 |
| 7182 | FX042 | 198423 | 317146471 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-03-04 |
| 7183 | FX042 | 198430 | 317146472 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-03-05 |
| 7184 | FX042 | 198429 | 317146473 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-03-06 |
| 7185 | FX042 | 198432 | 317146474 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-03-07 |
| 7186 | FX042 | 212258 | 317146475 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-03-09 |
| 7187 | FX042 | 136236 | 317146476 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-04-02 |
| 7188 | FX042 | 148489 | 317146477 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-04-03 |
| 7189 | FX042 | 147923 | 317146479 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-04-04 |
| 7190 | FX042 | 148502 | 317146480 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-04-06 |
| 7191 | FX042 | 141828 | 317146481 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-04-07 |
| 7192 | FX042 | 58783 | 317146482 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-04-08 |
| 7193 | FX042 | 147908 | 317146483 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-04-09 |
| 7194 | FX042 | 148487 | 317146484 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-05-01 |
| 7195 | FX042 | 153642 | 317146485 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-05-02 |
| 7196 | FX042 | 121410 | 317146486 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-05-03 |
| 7197 | FX042 | 135893 | 317146487 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-05-04 |
| 7198 | FX042 | 147924 | 317146488 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-05-05 |
| 7199 | FX042 | 58764 | 317146489 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-05-06 |
| 7200 | FX042 | 136840 | 317146490 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-05-07 |
| 7201 | FX042 | 136851 | 317146491 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-05-09 |
| 7202 | FX042 | 148493 | 317146492 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-06-01 |
| 7203 | FX042 | 147905 | 317146493 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-06-02 |
| 7204 | FX042 | 148499 | 317146494 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-06-04 |
| 7205 | FX042 | 136001 | 317146495 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-06-05 |
| 7206 | FX042 | 147917 | 317146496 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-06-06 |
| 7207 | FX042 | 148652 | 317146497 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-06-07 |
| 7208 | FX042 | 148715 | 317146498 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-06-08 |
| 7209 | FX042 | 148716 | 317146499 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-06-09 |
| 7210 | FX042 | 145963 | 317146500 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-07-01 |
| 7211 | FX042 | 148507 | 396420815 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-07-02 |
| 7212 | FX042 | 148491 | 396420816 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-07-03 |
| 7213 | FX042 | 147925 | 396420817 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-07-04 |
| 7214 | FX042 | 136238 | 396420818 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-07-05 |
| 7215 | FX042 | 147916 | 396420819 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-07-06 |
| 7216 | FX042 | 148712 | 396420820 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-07-07 |
| 7217 | FX042 | 147918 | 396420821 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-07-08 |
| 7218 | FX042 | 147919 | 396420822 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-07-09 |
| 7219 | FX042 | 148488 | 396420823 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-08-01 |
| 7220 | FX042 | 148714 | 396420824 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-08-03 |
| 7221 | FX042 | 148713 | 396420825 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-08-04 |
| 7222 | FX042 | 148497 | 396420826 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-08-05 |
| 7223 | FX042 | 148498 | 396420827 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-08-06 |
| 7224 | FX042 | 143978 | 396420828 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-08-07 |
| 7225 | FX042 | 147909 | 396420829 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-08-08 |
| 7226 | FX042 | 148503 | 396420830 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-2-08-09 |
| 7227 | FX042 | 146309 | 396420047 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-01-01 |
| 7228 | FX042 | 146266 | 396420048 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-01-02 |
| 7229 | FX042 | 43416 | 396420049 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-01-03 |
| 7230 | FX042 | 146277 | 396420050 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-01-04 |
| 7231 | FX042 | 144369 | 396420051 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-01-05 |
| 7232 | FX042 | 144355 | 396420052 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-01-06 |
| 7233 | FX042 | 146264 | 396420053 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-02-01 |
| 7234 | FX042 | 144356 | 396420054 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-02-02 |
| 7235 | FX042 | 146237 | 396420055 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-02-03 |
| 7236 | FX042 | 61174 | 396420056 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-02-04 |
| 7237 | FX042 | 121599 | 396420057 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-02-05 |
| 7238 | FX042 | 123207 | 396420058 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-02-06 |
| 7239 | FX042 | 24059 | 396420059 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-03-01 |
| 7240 | FX042 | 14245 | 396420060 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-03-02 |
| 7241 | FX042 | 132172 | 396420061 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-03-03 |
| 7242 | FX042 | 146274 | 396420810 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-03-04 |
| 7243 | FX042 | 144387 | 396420811 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-03-05 |
| 7244 | FX042 | 146269 | 396420812 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-03-06 |
| 7245 | FX042 | 18801 | 396420813 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-04-01 |
| 7246 | FX042 | 146294 | 396420814 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-04-02 |
| 7247 | FX042 | 144359 | 317146415 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-04-03 |
| 7248 | FX042 | 144361 | 317146416 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-04-04 |
| 7249 | FX042 | 146780 | 317146417 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-04-05 |
| 7250 | FX042 | 146295 | 317146418 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-04-06 |
| 7251 | FX042 | 144388 | 317146419 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-05-01 |
| 7252 | FX042 | 108876 | 317146420 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-05-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7253 | FX042 | 146788 | 317146421 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-05-03 |
| 7254 | FX042 | 144363 | 317146422 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-05-04 |
| 7255 | FX042 | 146218 | 317146423 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-05-05 |
| 7256 | FX042 | 146285 | 317146424 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-05-06 |
| 7257 | FX042 | 109131 | 317146425 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-06-01 |
| 7258 | FX042 | 30890 | 317146426 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-06-02 |
| 7259 | FX042 | 144384 | 317146427 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-06-03 |
| 7260 | FX042 | 146787 | 396420040 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-06-04 |
| 7261 | FX042 | 144392 | 396420041 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-06-05 |
| 7262 | FX042 | 146235 | 396420042 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-06-06 |
| 7263 | FX042 | 146265 | 396420043 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-07-01 |
| 7264 | FX042 | 144383 | 396420044 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-07-02 |
| 7265 | FX042 | 146290 | 396420045 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-07-03 |
| 7266 | FX042 | 146287 | 396420046 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-07-04 |
| 7267 | FX042 | 162835 | 317146395 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-07-05 |
| 7268 | FX042 | 162739 | 317146396 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-07-06 |
| 7269 | FX042 | 162624 | 317146397 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-08-01 |
| 7270 | FX042 | 160828 | 317146398 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-08-02 |
| 7271 | FX042 | 162620 | 317146399 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-08-03 |
| 7272 | FX042 | 162832 | 317146400 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-08-04 |
| 7273 | FX042 | 158772 | 317146401 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-08-05 |
| 7274 | FX042 | 159900 | 317146402 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0030-3-08-06 |
| 7275 | FX042 | 162616 | 317146403 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0031-2-01-05 |
| 7276 | FX042 | 162617 | 317146404 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0032-1-03-06 |
| 7277 | FX042 | 171122 | 317146405 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0032-1-06-03 |
| 7278 | FX042 | 171120 | 317146406 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0032-1-07-02 |
| 7279 | FX042 | 162607 | 317146407 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0032-1-08-07 |
| 7280 | FX042 | 162609 | 317146408 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0032-3-03-02 |
| 7281 | FX042 | 162605 | 317146409 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0032-3-04-02 |
| 7282 | FX042 | 169806 | 317146410 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0032-3-04-06 |
| 7283 | FX042 | 171123 | 317146411 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0032-3-05-02 |
| 7284 | FX042 | 169824 | 317146412 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0032-3-05-05 |
| 7285 | FX042 | 176079 | 317146413 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0032-3-08-03 |
| 7286 | FX042 | 160866 | 317146414 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0032-3-08-04 |
| 7287 | FX042 | 169816 | 396420082 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0033-1-03-06 |
| 7288 | FX042 | 169837 | 396420083 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0033-1-04-03 |
| 7289 | FX042 | 169831 | 396420084 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0033-1-04-05 |
| 7290 | FX042 | 169813 | 396420085 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0033-1-04-09 |
| 7291 | FX042 | 176081 | 317146379 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0033-1-05-01 |
| 7292 | FX042 | 176082 | 317146380 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0033-1-05-04 |
| 7293 | FX042 | 169838 | 317146381 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0033-1-06-02 |
| 7294 | FX042 | 161746 | 317146382 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0033-1-06-06 |
| 7295 | FX042 | 161770 | 317146383 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0033-1-06-08 |
| 7296 | FX042 | 161784 | 317146384 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0033-1-07-06 |
| 7297 | FX042 | 171121 | 317146385 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0033-1-08-02 |
| 7298 | FX042 | 169834 | 317146386 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0033-1-08-08 |
| 7299 | FX042 | 181836 | 317146387 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0033-2-01-01 |
| 7300 | FX042 | 169836 | 317146388 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0033-3-04-05 |
| 7301 | FX042 | 164939 | 317146389 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0034-1-02-01 |
| 7302 | FX042 | 161748 | 317146390 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0034-1-02-02 |
| 7303 | FX042 | 161779 | 317146391 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0034-1-02-03 |
| 7304 | FX042 | 161762 | 317146392 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0034-1-02-04 |
| 7305 | FX042 | 169832 | 317146393 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0034-1-06-09 |
| 7306 | FX042 | 161765 | 317146394 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0035-2-02-03 |
| 7307 | FX042 | 427267832 | 427267832 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-02-09 |
| 7308 | FX042 | 427267824 | 427267824 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-03-05 |
| 7309 | FX042 | 129845 | 396420062 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0035-2-04-05 |
| 7310 | FX042 | 427267827 | 427267827 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-04-08 |
| 7311 | FX042 | 427267820 | 427267820 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-05-02 |
| 7312 | FX042 | 146778 | 396420063 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0035-3-06-02 |
| 7313 | FX042 | 144396 | 396420064 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0035-3-07-01 |
| 7314 | FX042 | 151043 | 396420065 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0036-1-01-03 |
| 7315 | FX042 | 427267829 | 427267829 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-1-04-04 |
| 7316 | FX042 | 427267825 | 427267825 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-1-05-06 |
| 7317 | FX042 | 427267821 | 427267821 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-01-07 |
| 7318 | FX042 | 427267830 | 427267830 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-02-06 |
| 7319 | FX042 | 427267826 | 427267826 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-03-01 |
| 7320 | FX042 | 427267822 | 427267822 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-03-05 |
| 7321 | FX042 | 427267831 | 427267831 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-03-07 |
| 7322 | FX042 | 427267819 | 427267819 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-04-04 |
| 7323 | FX042 | 433863664 | 433863664 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-04-05 |
| 7324 | FX042 | 155113 | 396420066 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0036-2-04-06 |
| 7325 | FX042 | 433863657 | 433863657 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-04-07 |
| 7326 | FX042 | 433863648 | 433863648 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7327 | FX042 | 433863640 | 433863640 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-04-09 |
| 7328 | FX042 | 433863631 | 433863631 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-05-01 |
| 7329 | FX042 | 433863665 | 433863665 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-05-03 |
| 7330 | FX042 | 433863655 | 433863655 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-05-04 |
| 7331 | FX042 | 433863647 | 433863647 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-05-05 |
| 7332 | FX042 | 433863639 | 433863639 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-05-06 |
| 7333 | FX042 | 433863634 | 433863634 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-05-07 |
| 7334 | FX042 | 433863666 | 433863666 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-05-09 |
| 7335 | FX042 | 433863656 | 433863656 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-06-01 |
| 7336 | FX042 | 433863649 | 433863649 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-06-02 |
| 7337 | FX042 | 433863641 | 433863641 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-06-04 |
| 7338 | FX042 | 146775 | 396420067 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0036-2-06-05 |
| 7339 | FX042 | 433863635 | 433863635 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-3-03-01 |
| 7340 | FX042 | 146784 | 396420068 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0036-3-08-02 |
| 7341 | FX042 | 144364 | 396420069 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0036-3-08-03 |
| 7342 | FX042 | 151040 | 396420070 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0036-3-08-05 |
| 7343 | FX042 | 155061 | 396420071 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0036-3-08-06 |
| 7344 | FX042 | 146786 | 396420072 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0037-1-01-06 |
| 7345 | FX042 | 146779 | 396420073 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0037-1-01-09 |
| 7346 | FX042 | 142900 | 396420074 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0037-1-02-02 |
| 7347 | FX042 | 108797 | 395650013 | 12/1/2005 | 1.2 | LA-CR-01-2- H-0037-1-04-05 |
| 7348 | FX042 | 115873 | 395646778 | 11/15/2005 | 1.2 | LA-CR-01-2- H-0037-1-07-04 |
| 7349 | FX042 | 115890 | 395646780 | 11/15/2005 | 1.2 | LA-CR-01-2- H-0037-1-07-08 |
| 7350 | FX042 | 433863667 | 433863667 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0037-1-08-09 |
| 7351 | FX042 | 433863658 | 433863658 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0037-2-01-02 |
| 7352 | FX042 | 433863650 | 433863650 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0037-2-01-05 |
| 7353 | FX042 | 433863643 | 433863643 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0037-2-01-07 |
| 7354 | FX042 | 433863637 | 433863637 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0037-2-01-08 |
| 7355 | FX042 | 433863668 | 433863668 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0037-2-01-09 |
| 7356 | FX042 | 433863660 | 433863660 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0037-2-02-02 |
| 7357 | FX042 | 433863654 | 433863654 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0037-2-02-05 |
| 7358 | FX042 | 433863646 | 433863646 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0037-2-02-06 |
| 7359 | FX042 | 433863638 | 433863638 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0037-2-02-07 |
| 7360 | FX042 | 433863669 | 433863669 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0037-2-03-01 |
| 7361 | FX042 | 141934 | 396420075 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0037-2-05-01 |
| 7362 | FX042 | 108838 | 395647615 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0037-2-07-06 |
| 7363 | FX042 | 153962 | 396420076 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0037-3-01-05 |
| 7364 | FX042 | 433863661 | 433863661 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0037-3-02-04 |
| 7365 | FX042 | 433863651 | 433863651 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0038-1-01-03 |
| 7366 | FX042 | 144336 | 396420077 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-1-04-05 |
| 7367 | FX042 | 144370 | 396420078 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-2-03-04 |
| 7368 | FX042 | 433863644 | 433863644 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0038-2-05-05 |
| 7369 | FX042 | 144386 | 396420079 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-2-06-01 |
| 7370 | FX042 | 144416 | 396420080 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-2-06-02 |
| 7371 | FX042 | 433863636 | 433863636 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0038-2-06-05 |
| 7372 | FX042 | 129858 | 396417130 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-2-06-06 |
| 7373 | FX042 | 155070 | 396417131 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-2-06-07 |
| 7374 | FX042 | 433863670 | 433863670 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0038-2-06-08 |
| 7375 | FX042 | 155086 | 396417132 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-2-07-02 |
| 7376 | FX042 | 153938 | 396417133 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-2-07-03 |
| 7377 | FX042 | 153956 | 396417134 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-2-07-04 |
| 7378 | FX042 | 149227 | 396417135 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-2-07-08 |
| 7379 | FX042 | 433863662 | 433863662 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0038-2-08-02 |
| 7380 | FX042 | 433863653 | 433863653 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0038-2-08-04 |
| 7381 | FX042 | 433863645 | 433863645 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0038-2-08-06 |
| 7382 | FX042 | 433863633 | 433863633 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0038-2-08-09 |
| 7383 | FX042 | 433863663 | 433863663 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0038-3-01-01 |
| 7384 | FX042 | 433863659 | 433863659 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0038-3-01-02 |
| 7385 | FX042 | 155065 | 396417136 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-3-02-03 |
| 7386 | FX042 | 433863652 | 433863652 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0038-3-02-05 |
| 7387 | FX042 | 153942 | 396417137 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-3-02-06 |
| 7388 | FX042 | 153954 | 396417138 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-3-05-01 |
| 7389 | FX042 | 155088 | 396417139 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-3-07-06 |
| 7390 | FX042 | 151042 | 396417140 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-3-08-01 |
| 7391 | FX042 | 141918 | 396417141 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-3-08-02 |
| 7392 | FX042 | 153957 | 396417142 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-3-08-03 |
| 7393 | FX042 | 153944 | 396417143 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-3-08-04 |
| 7394 | FX042 | 153931 | 396417144 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-3-08-05 |
| 7395 | FX042 | 146777 | 396417145 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0038-3-08-06 |
| 7396 | FX042 | 162625 | 396417110 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0039-1-07-01 |
| 7397 | FX042 | 162623 | 396417111 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0039-1-07-05 |
| 7398 | FX042 | 433863642 | 433863642 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0039-1-08-04 |
| 7399 | FX042 | 169841 | 396417112 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0039-1-08-06 |
| 7400 | FX042 | 161325 | 396417113 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0039-2-01-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7401 | FX042 | 169825 | 396417114 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0039-2-02-03 |
| 7402 | FX042 | 161745 | 396417115 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0039-2-02-05 |
| 7403 | FX042 | 159865 | 396417116 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0039-2-02-06 |
| 7404 | FX042 | 181831 | 396417117 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0039-2-02-07 |
| 7405 | FX042 | 161756 | 396417118 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0039-2-02-08 |
| 7406 | FX042 | 169812 | 396417119 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0039-3-04-03 |
| 7407 | FX042 | 169814 | 396417120 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0039-3-04-04 |
| 7408 | FX042 | 161771 | 396417121 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0039-3-04-05 |
| 7409 | FX042 | 161777 | 396417122 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0039-3-05-02 |
| 7410 | FX042 | 159246 | 396417123 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0039-3-06-01 |
| 7411 | FX042 | 162614 | 396417124 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0039-3-06-05 |
| 7412 | FX042 | 169807 | 396417125 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0039-3-06-06 |
| 7413 | FX042 | 161761 | 396417126 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-1-01-01 |
| 7414 | FX042 | 139446 | 396417127 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-1-01-02 |
| 7415 | FX042 | 159291 | 396417129 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-1-01-04 |
| 7416 | FX042 | 176080 | 396417246 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-1-01-05 |
| 7417 | FX042 | 160867 | 396417247 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-1-01-09 |
| 7418 | FX042 | 161280 | 396417248 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-1-02-01 |
| 7419 | FX042 | 162610 | 396417249 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-1-02-02 |
| 7420 | FX042 | 159292 | 396417250 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-1-02-03 |
| 7421 | FX042 | 433863632 | 433863632 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0040-1-03-03 |
| 7422 | FX042 | 181830 | 396417096 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-1-04-09 |
| 7423 | FX042 | 162630 | 396417097 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-2-01-06 |
| 7424 | FX042 | 141840 | 396417098 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-2-01-08 |
| 7425 | FX042 | 159294 | 396417099 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-2-06-04 |
| 7426 | FX042 | 108753 | 395647703 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0040-2-06-09 |
| 7427 | FX042 | 162628 | 396417100 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-3-01-02 |
| 7428 | FX042 | 167509 | 396417101 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-3-01-05 |
| 7429 | FX042 | 159287 | 396417102 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-3-02-01 |
| 7430 | FX042 | 162621 | 396417103 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-3-02-02 |
| 7431 | FX042 | 161324 | 396417104 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-3-02-03 |
| 7432 | FX042 | 153113 | 396417105 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-3-02-05 |
| 7433 | FX042 | 169804 | 396417106 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-3-03-01 |
| 7434 | FX042 | 161582 | 396420833 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-3-03-02 |
| 7435 | FX042 | 159249 | 396417107 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-3-07-01 |
| 7436 | FX042 | 167507 | 396417108 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-3-08-03 |
| 7437 | FX042 | 162612 | 396417109 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0040-3-08-05 |
| 7438 | FX042 | 136837 | 396417226 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0041-1-02-02 |
| 7439 | FX042 | 124013 | 396417227 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0041-1-02-08 |
| 7440 | FX042 | 136828 | 396417228 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0041-1-05-07 |
| 7441 | FX042 | 124003 | 396417229 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0041-2-08-09 |
| 7442 | FX042 | 108606 | 395647695 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0041-3-01-06 |
| 7443 | FX042 | 119745 | 395647686 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0041-3-02-05 |
| 7444 | FX042 | 119732 | 395647683 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0041-3-03-05 |
| 7445 | FX042 | 108617 | 395647674 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0041-3-04-03 |
| 7446 | FX042 | 109887 | 395647664 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0042-1-03-08 |
| 7447 | FX042 | 119712 | 395647704 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0042-1-03-09 |
| 7448 | FX042 | 121893 | 396417230 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0042-1-04-04 |
| 7449 | FX042 | 124040 | 395650005 | 12/1/2005 | 1.2 | LA-CR-01-2- H-0042-1-08-09 |
| 7450 | FX042 | 107159 | 395647696 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0045-3-03-03 |
| 7451 | FX042 | 61081 | 395649367 | 12/1/2005 | 1.2 | LA-CR-01-2- H-0045-3-05-04 |
| 7452 | FX042 | 124560 | 396417231 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0045-3-07-05 |
| 7453 | FX042 | 61024 | 395649359 | 12/1/2005 | 1.2 | LA-CR-01-2- H-0046-1-05-06 |
| 7454 | FX042 | 108780 | 395647687 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-2-01-05 |
| 7455 | FX042 | 108604 | 395647682 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-2-02-01 |
| 7456 | FX042 | 107167 | 395647673 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-2-03-05 |
| 7457 | FX042 | 108743 | 395647705 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-2-03-09 |
| 7458 | FX042 | 136829 | 396417232 | 11/28/2006 | 1.2 | LA-CR-01-2- H-0046-2-04-04 |
| 7459 | FX042 | 119723 | 395647697 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-2-05-04 |
| 7460 | FX042 | 108643 | 395647688 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-2-06-03 |
| 7461 | FX042 | 119744 | 395647678 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-2-06-09 |
| 7462 | FX042 | 108614 | 395647671 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-2-07-01 |
| 7463 | FX042 | 119731 | 395647666 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-2-08-02 |
| 7464 | FX042 | 119759 | 395647706 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-2-08-03 |
| 7465 | FX042 | 108642 | 395647698 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-2-08-06 |
| 7466 | FX042 | 108602 | 395647689 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-3-01-04 |
| 7467 | FX042 | 108609 | 395647679 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-3-02-01 |
| 7468 | FX042 | 108611 | 395647670 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-3-02-04 |
| 7469 | FX042 | 119757 | 395647667 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-3-02-06 |
| 7470 | FX042 | 119699 | 395647707 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-3-04-01 |
| 7471 | FX042 | 107158 | 395647699 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-3-04-03 |
| 7472 | FX042 | 119738 | 395647690 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-3-04-05 |
| 7473 | FX042 | 108608 | 395647680 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0046-3-05-01 |
| 7474 | FX042 | 124005 | 396417233 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0003-2-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7475 | FX042 | 136833 | 396417234 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0003-2-07-03 |
| 7476 | FX042 | 121894 | 396417235 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0003-2-07-06 |
| 7477 | FX042 | 119756 | 395647672 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0004-1-07-03 |
| 7478 | FX042 | 108618 | 395647668 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0004-1-08-08 |
| 7479 | FX042 | 119750 | 395647708 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0004-2-01-08 |
| 7480 | FX042 | 136853 | 396417236 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0004-2-02-03 |
| 7481 | FX042 | 136841 | 396417237 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0004-2-02-09 |
| 7482 | FX042 | 442172373 | 442172373 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0004-2-06-04 |
| 7483 | FX042 | 442172374 | 442172374 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0004-2-06-05 |
| 7484 | FX042 | 433863132 | 433863132 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-3-07-05 |
| 7485 | FX042 | 136856 | 396417238 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0007-1-03-06 |
| 7486 | FX042 | 433866819 | 433866819 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0007-1-03-09 |
| 7487 | FX042 | 433866818 | 433866818 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0007-1-04-07 |
| 7488 | FX042 | 433866821 | 433866821 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0007-1-05-05 |
| 7489 | FX042 | 108641 | 395647691 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0007-1-06-07 |
| 7490 | FX042 | 119741 | 395647681 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0007-1-07-03 |
| 7491 | FX042 | 119746 | 395647677 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0007-1-07-05 |
| 7492 | FX042 | 108651 | 395647669 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0007-2-01-01 |
| 7493 | FX042 | 108761 | 395647709 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0007-2-02-07 |
| 7494 | FX042 | 433866822 | 433866822 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0007-2-04-03 |
| 7495 | FX042 | 119735 | 395647701 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0007-2-07-02 |
| 7496 | FX042 | 124012 | 396417239 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0007-2-07-07 |
| 7497 | FX042 | 108597 | 395647692 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0007-3-03-02 |
| 7498 | FX042 | 108595 | 395647685 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0008-1-02-06 |
| 7499 | FX042 | 108599 | 395647676 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0008-1-06-09 |
| 7500 | FX042 | 109863 | 395647662 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0008-2-03-08 |
| 7501 | FX042 | 108696 | 395647710 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0008-2-04-07 |
| 7502 | FX042 | 119749 | 395647702 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0008-2-05-07 |
| 7503 | FX042 | 107160 | 395647693 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0008-2-05-08 |
| 7504 | FX042 | 108601 | 395647684 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0008-2-06-05 |
| 7505 | FX042 | 119730 | 395647675 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0008-2-06-09 |
| 7506 | FX042 | 123190 | 396417240 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0008-2-07-03 |
| 7507 | FX042 | 109853 | 395647663 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0008-2-07-08 |
| 7508 | FX042 | 103247 | 373216738 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0008-3-01-04 |
| 7509 | FX042 | 433866823 | 433866823 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0008-3-03-02 |
| 7510 | FX042 | 104661 | 373216740 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0008-3-03-04 |
| 7511 | FX042 | 135536 | 396417241 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0009-1-03-01 |
| 7512 | FX042 | 104648 | 373216746 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0009-1-03-09 |
| 7513 | FX042 | 136845 | 396417242 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0009-1-04-03 |
| 7514 | FX042 | 103250 | 373216750 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0009-1-05-09 |
| 7515 | FX042 | 433866824 | 433866824 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0009-1-07-08 |
| 7516 | FX042 | 106664 | 395647993 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0009-1-08-03 |
| 7517 | FX042 | 103249 | 395647994 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0009-1-08-06 |
| 7518 | FX042 | 433866820 | 433866820 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0009-1-08-07 |
| 7519 | FX042 | 104660 | 373216739 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0009-1-08-08 |
| 7520 | FX042 | 104663 | 373216743 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0009-1-08-09 |
| 7521 | FX042 | 103235 | 373216748 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0009-2-01-08 |
| 7522 | FX042 | 103232 | 395647990 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0009-2-02-04 |
| 7523 | FX042 | 433866817 | 433866817 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0009-2-08-05 |
| 7524 | FX042 | 106663 | 395647996 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0009-2-08-08 |
| 7525 | FX042 | 104665 | 395647995 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0009-3-01-06 |
| 7526 | FX042 | 433866813 | 433866813 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0009-3-04-03 |
| 7527 | FX042 | 104674 | 373216741 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0010-1-01-01 |
| 7528 | FX042 | 103253 | 373216742 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0010-1-03-01 |
| 7529 | FX042 | 104673 | 373216749 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0010-1-03-02 |
| 7530 | FX042 | 433866814 | 433866814 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-1-03-06 |
| 7531 | FX042 | 103238 | 395647991 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0010-1-04-01 |
| 7532 | FX042 | 103241 | 395647998 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0010-1-04-05 |
| 7533 | FX042 | 104672 | 395648000 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0010-1-04-06 |
| 7534 | FX042 | 103243 | 373216717 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0010-1-04-07 |
| 7535 | FX042 | 433866832 | 433866832 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-1-04-08 |
| 7536 | FX042 | 106672 | 373216732 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0010-1-04-09 |
| 7537 | FX042 | 104647 | 373216735 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0010-1-05-01 |
| 7538 | FX042 | 103251 | 373216734 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0010-1-06-08 |
| 7539 | FX042 | 433866825 | 433866825 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-1-06-09 |
| 7540 | FX042 | 103254 | 373216737 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0010-1-08-03 |
| 7541 | FX042 | 103920 | 373216736 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0010-1-08-04 |
| 7542 | FX042 | 103905 | 373216716 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0010-2-01-02 |
| 7543 | FX042 | 105132 | 373216724 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0010-2-01-04 |
| 7544 | FX042 | 103252 | 373216727 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0010-2-01-06 |
| 7545 | FX042 | 103871 | 373216728 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0010-2-02-01 |
| 7546 | FX042 | 433866826 | 433866826 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-02-02 |
| 7547 | FX042 | 433866827 | 433866827 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-02-03 |
| 7548 | FX042 | 433866835 | 433866835 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-02-05 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7549 | FX042 | 433866838 | 433866838 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-02-06 |
| 7550 | FX042 | 433866839 | 433866839 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-02-09 |
| 7551 | FX042 | 433866840 | 433866840 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-03-01 |
| 7552 | FX042 | 433866801 | 433866801 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-03-02 |
| 7553 | FX042 | 433866802 | 433866802 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-03-03 |
| 7554 | FX042 | 433866803 | 433866803 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-03-06 |
| 7555 | FX042 | 433866851 | 433866851 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-03-08 |
| 7556 | FX042 | 433866852 | 433866852 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-03-09 |
| 7557 | FX042 | 433866846 | 433866846 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-04-03 |
| 7558 | FX042 | 433866842 | 433866842 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-04-05 |
| 7559 | FX042 | 433866804 | 433866804 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-04-06 |
| 7560 | FX042 | 433866834 | 433866834 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-04-07 |
| 7561 | FX042 | 433866848 | 433866848 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-04-08 |
| 7562 | FX042 | 433866847 | 433866847 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-04-09 |
| 7563 | FX042 | 433866843 | 433866843 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-05-03 |
| 7564 | FX042 | 433866837 | 433866837 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-05-07 |
| 7565 | FX042 | 433866833 | 433866833 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-05-09 |
| 7566 | FX042 | 433866845 | 433866845 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-06-02 |
| 7567 | FX042 | 433866841 | 433866841 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-06-03 |
| 7568 | FX042 | 433866844 | 433866844 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-06-05 |
| 7569 | FX042 | 433866836 | 433866836 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-06-06 |
| 7570 | FX042 | 433866829 | 433866829 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-07-01 |
| 7571 | FX042 | 433866830 | 433866830 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-07-02 |
| 7572 | FX042 | 433866831 | 433866831 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-07-03 |
| 7573 | FX042 | 433866828 | 433866828 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0010-2-07-04 |
| 7574 | FX042 | 427271452 | 427271452 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-01-03 |
| 7575 | FX042 | 427271495 | 427271495 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-01-04 |
| 7576 | FX042 | 427271486 | 427271486 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-01-05 |
| 7577 | FX042 | 427271481 | 427271481 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-01-09 |
| 7578 | FX042 | 427271470 | 427271470 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-02-01 |
| 7579 | FX042 | 427271459 | 427271459 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-02-02 |
| 7580 | FX042 | 427271491 | 427271491 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-02-04 |
| 7581 | FX042 | 427271484 | 427271484 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-02-05 |
| 7582 | FX042 | 427271477 | 427271477 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-02-06 |
| 7583 | FX042 | 427271468 | 427271468 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-02-07 |
| 7584 | FX042 | 427271456 | 427271456 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-02-08 |
| 7585 | FX042 | 427271454 | 427271454 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-03-09 |
| 7586 | FX042 | 427271490 | 427271490 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-04-02 |
| 7587 | FX042 | 427271482 | 427271482 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-04-03 |
| 7588 | FX042 | 427271478 | 427271478 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-04-04 |
| 7589 | FX042 | 427271467 | 427271467 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-04-06 |
| 7590 | FX042 | 427271460 | 427271460 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-05-01 |
| 7591 | FX042 | 427271453 | 427271453 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-05-03 |
| 7592 | FX042 | 427271499 | 427271499 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-05-04 |
| 7593 | FX042 | 427271492 | 427271492 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-05-05 |
| 7594 | FX042 | 427271485 | 427271485 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-05-08 |
| 7595 | FX042 | 427271473 | 427271473 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-06-02 |
| 7596 | FX042 | 442172375 | 442172375 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0013-3-03-04 |
| 7597 | FX042 | 427271469 | 427271469 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0013-3-08-01 |
| 7598 | FX042 | 124006 | 396417243 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0014-1-02-09 |
| 7599 | FX042 | 103244 | 373216730 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-04-04 |
| 7600 | FX042 | 104666 | 373216733 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-04-05 |
| 7601 | FX042 | 103246 | 373216715 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-04-06 |
| 7602 | FX042 | 103914 | 373216719 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-04-07 |
| 7603 | FX042 | 103919 | 373216725 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-04-08 |
| 7604 | FX042 | 103239 | 373216726 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-05-01 |
| 7605 | FX042 | 103228 | 373216729 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-05-03 |
| 7606 | FX042 | 103248 | 373216731 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-05-05 |
| 7607 | FX042 | 103242 | 373216714 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-05-08 |
| 7608 | FX042 | 105143 | 373216718 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-06-01 |
| 7609 | FX042 | 103255 | 373216721 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-06-03 |
| 7610 | FX042 | 105139 | 373216720 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-06-06 |
| 7611 | FX042 | 103915 | 373216723 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-06-07 |
| 7612 | FX042 | 103913 | 373216722 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-06-09 |
| 7613 | FX042 | 105138 | 373216744 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-07-01 |
| 7614 | FX042 | 103225 | 373216745 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-07-03 |
| 7615 | FX042 | 103224 | 373216747 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-07-04 |
| 7616 | FX042 | 104657 | 395647992 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-07-06 |
| 7617 | FX042 | 103234 | 395647997 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-07-08 |
| 7618 | FX042 | 103245 | 395647999 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-08-01 |
| 7619 | FX042 | 136827 | 396417244 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0014-2-02-07 |
| 7620 | FX042 | 119504 | 396417245 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0014-2-05-09 |
| 7621 | FX042 | 135535 | 396417206 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0014-2-06-02 |
| 7622 | FX042 | 136844 | 396417207 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0014-2-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7623 | FX042 | 124010 | 396417208 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0014-2-06-05 |
| 7624 | FX042 | 124009 | 396417209 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0015-1-01-09 |
| 7625 | FX042 | 144095 | 396417210 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0015-1-02-02 |
| 7626 | FX042 | 427271462 | 427271462 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0015-1-08-03 |
| 7627 | FX042 | 136843 | 396417211 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0015-1-08-04 |
| 7628 | FX042 | 427271451 | 427271451 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0015-1-08-06 |
| 7629 | FX042 | 427271497 | 427271497 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0015-2-01-01 |
| 7630 | FX042 | 427271487 | 427271487 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0015-2-01-05 |
| 7631 | FX042 | 427271483 | 427271483 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0015-2-01-09 |
| 7632 | FX042 | 427271474 | 427271474 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0015-2-03-05 |
| 7633 | FX042 | 442172376 | 442172376 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0015-2-04-01 |
| 7634 | FX042 | 427271458 | 427271458 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0015-2-07-08 |
| 7635 | FX042 | 427271496 | 427271496 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-01-05 |
| 7636 | FX042 | 427271488 | 427271488 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-01-06 |
| 7637 | FX042 | 427271479 | 427271479 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-02-01 |
| 7638 | FX042 | 427271475 | 427271475 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-02-02 |
| 7639 | FX042 | 427271465 | 427271465 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-02-03 |
| 7640 | FX042 | 427271457 | 427271457 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-02-04 |
| 7641 | FX042 | 427271498 | 427271498 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-02-05 |
| 7642 | FX042 | 427271494 | 427271494 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-02-06 |
| 7643 | FX042 | 427271500 | 427271500 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-03-01 |
| 7644 | FX042 | 427271476 | 427271476 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-03-03 |
| 7645 | FX042 | 427271472 | 427271472 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-03-04 |
| 7646 | FX042 | 427271466 | 427271466 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-03-05 |
| 7647 | FX042 | 427271461 | 427271461 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-03-06 |
| 7648 | FX042 | 355403192 | 355403192 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-04-01 |
| 7649 | FX042 | 427271493 | 427271493 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-04-02 |
| 7650 | FX042 | 427271489 | 427271489 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-04-03 |
| 7651 | FX042 | 427271480 | 427271480 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-04-04 |
| 7652 | FX042 | 427271471 | 427271471 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-04-05 |
| 7653 | FX042 | 427271463 | 427271463 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-04-06 |
| 7654 | FX042 | 427271455 | 427271455 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-05-01 |
| 7655 | FX042 | 136847 | 396417212 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0017-2-03-08 |
| 7656 | FX042 | 136854 | 396417213 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0017-2-04-05 |
| 7657 | FX042 | 136836 | 396417214 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0017-3-01-05 |
| 7658 | FX042 | 65024 | 395649351 | 12/1/2005 | 1.2 | LA-CR-01-2- J-0017-3-08-01 |
| 7659 | FX042 | 124028 | 395650019 | 12/1/2005 | 1.2 | LA-CR-01-2- J-0018-1-01-02 |
| 7660 | FX042 | 136831 | 396417215 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0018-3-02-04 |
| 7661 | FX042 | 121895 | 396417216 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0018-3-04-06 |
| 7662 | FX042 | 136858 | 396417217 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0020-1-06-08 |
| 7663 | FX042 | 136842 | 396417218 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0020-1-06-09 |
| 7664 | FX042 | 136857 | 396417219 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0020-1-07-04 |
| 7665 | FX042 | 121892 | 396417220 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0021-1-08-06 |
| 7666 | FX042 | 433863588 | 433863588 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-02-04 |
| 7667 | FX042 | 433863582 | 433863582 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-02-05 |
| 7668 | FX042 | 433863571 | 433863571 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-02-06 |
| 7669 | FX042 | 433863566 | 433863566 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-02-07 |
| 7670 | FX042 | 433863556 | 433863556 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-02-09 |
| 7671 | FX042 | 433863589 | 433863589 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-03-01 |
| 7672 | FX042 | 433863580 | 433863580 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-03-02 |
| 7673 | FX042 | 433863573 | 433863573 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-03-03 |
| 7674 | FX042 | 433863564 | 433863564 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-03-04 |
| 7675 | FX042 | 433863557 | 433863557 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-03-05 |
| 7676 | FX042 | 433863590 | 433863590 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-03-06 |
| 7677 | FX042 | 433863581 | 433863581 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-03-07 |
| 7678 | FX042 | 433863574 | 433863574 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-03-09 |
| 7679 | FX042 | 433863565 | 433863565 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-04-01 |
| 7680 | FX042 | 136835 | 396417221 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0022-1-04-02 |
| 7681 | FX042 | 433863558 | 433863558 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-04-03 |
| 7682 | FX042 | 433863586 | 433863586 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-05-03 |
| 7683 | FX042 | 433863579 | 433863579 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-05-05 |
| 7684 | FX042 | 433863572 | 433863572 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-05-07 |
| 7685 | FX042 | 433863563 | 433863563 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-05-08 |
| 7686 | FX042 | 433863555 | 433863555 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-2-02-03 |
| 7687 | FX042 | 433863584 | 433863584 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-1-05-04 |
| 7688 | FX042 | 433863577 | 433863577 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-1-06-01 |
| 7689 | FX042 | 433863569 | 433863569 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-1-06-03 |
| 7690 | FX042 | 433863561 | 433863561 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-1-06-07 |
| 7691 | FX042 | 433863554 | 433863554 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-1-07-07 |
| 7692 | FX042 | 433863583 | 433863583 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-1-08-03 |
| 7693 | FX042 | 433863575 | 433863575 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-1-08-06 |
| 7694 | FX042 | 433863567 | 433863567 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-2-01-02 |
| 7695 | FX042 | 433863559 | 433863559 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-2-01-03 |
| 7696 | FX042 | 433863552 | 433863552 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-2-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7697 | FX042 | 433863585 | 433863585 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-2-02-02 |
| 7698 | FX042 | 433863576 | 433863576 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-2-02-03 |
| 7699 | FX042 | 433863568 | 433863568 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-2-03-04 |
| 7700 | FX042 | 433863560 | 433863560 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-2-03-09 |
| 7701 | FX042 | 433863551 | 433863551 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-2-04-02 |
| 7702 | FX042 | 433863587 | 433863587 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-2-04-06 |
| 7703 | FX042 | 433863578 | 433863578 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-2-05-02 |
| 7704 | FX042 | 433863570 | 433863570 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-2-05-03 |
| 7705 | FX042 | 433863562 | 433863562 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-2-05-06 |
| 7706 | FX042 | 433863553 | 433863553 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0023-2-06-01 |
| 7707 | FX042 | 135534 | 396417222 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0023-2-06-08 |
| 7708 | FX042 | 124001 | 396417223 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0023-3-03-04 |
| 7709 | FX042 | 136855 | 396417224 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0024-2-06-04 |
| 7710 | FX042 | 58786 | 396417225 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0024-2-07-01 |
| 7711 | FX042 | 176044 | 396417186 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0027-1-07-03 |
| 7712 | FX042 | 172823 | 396417187 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0027-2-02-04 |
| 7713 | FX042 | 176000 | 396417188 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0029-3-06-05 |
| 7714 | FX042 | 176016 | 396417189 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0029-3-07-04 |
| 7715 | FX042 | 176031 | 396417190 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0029-3-07-05 |
| 7716 | FX042 | 176040 | 396417191 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0029-3-07-06 |
| 7717 | FX042 | 176037 | 396417192 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0029-3-08-01 |
| 7718 | FX042 | 172830 | 396417193 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0029-3-08-02 |
| 7719 | FX042 | 176035 | 396417194 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0029-3-08-03 |
| 7720 | FX042 | 176036 | 396417195 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0029-3-08-04 |
| 7721 | FX042 | 176047 | 396417196 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0029-3-08-05 |
| 7722 | FX042 | 172818 | 396417197 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0029-3-08-06 |
| 7723 | FX042 | 176004 | 396417198 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-01-01 |
| 7724 | FX042 | 172822 | 396417199 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-01-02 |
| 7725 | FX042 | 172799 | 396417200 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-01-03 |
| 7726 | FX042 | 176018 | 396417201 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-01-04 |
| 7727 | FX042 | 172791 | 396417202 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-01-05 |
| 7728 | FX042 | 172804 | 396417203 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-01-06 |
| 7729 | FX042 | 176029 | 396417204 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-01-07 |
| 7730 | FX042 | 176023 | 396417205 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-01-08 |
| 7731 | FX042 | 176028 | 396417166 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-01-09 |
| 7732 | FX042 | 161720 | 396417167 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-02-01 |
| 7733 | FX042 | 171412 | 396417168 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-02-02 |
| 7734 | FX042 | 167563 | 396417169 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-02-03 |
| 7735 | FX042 | 167543 | 396417170 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-02-04 |
| 7736 | FX042 | 162834 | 396417171 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-02-05 |
| 7737 | FX042 | 171421 | 396417172 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-02-06 |
| 7738 | FX042 | 171411 | 396417173 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-02-07 |
| 7739 | FX042 | 141823 | 396417174 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-02-08 |
| 7740 | FX042 | 161710 | 396417175 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-02-09 |
| 7741 | FX042 | 176021 | 396417176 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-03-01 |
| 7742 | FX042 | 181834 | 396417177 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-03-02 |
| 7743 | FX042 | 167546 | 396417178 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-03-03 |
| 7744 | FX042 | 167544 | 396417179 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-03-04 |
| 7745 | FX042 | 167549 | 396417180 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-03-05 |
| 7746 | FX042 | 172797 | 396417181 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-03-06 |
| 7747 | FX042 | 176027 | 396417182 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-03-07 |
| 7748 | FX042 | 176045 | 396417183 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-03-08 |
| 7749 | FX042 | 172794 | 396417184 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-03-09 |
| 7750 | FX042 | 172813 | 396417185 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-04-01 |
| 7751 | FX042 | 153959 | 396420835 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-04-02 |
| 7752 | FX042 | 153936 | 396420836 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-04-03 |
| 7753 | FX042 | 153932 | 396420837 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-04-04 |
| 7754 | FX042 | 155110 | 396420838 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-04-05 |
| 7755 | FX042 | 153930 | 396420839 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-04-06 |
| 7756 | FX042 | 155057 | 396420840 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-04-07 |
| 7757 | FX042 | 153952 | 396420856 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-1-04-08 |
| 7758 | FX042 | 442172377 | 442172377 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0030-2-02-06 |
| 7759 | FX042 | 153946 | 396420842 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-2-03-03 |
| 7760 | FX042 | 442172379 | 442172379 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0030-2-07-05 |
| 7761 | FX042 | 442172380 | 442172380 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0030-2-08-04 |
| 7762 | FX042 | 442172381 | 442172381 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0030-2-08-05 |
| 7763 | FX042 | 442172382 | 442172382 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0030-2-08-07 |
| 7764 | FX042 | 155109 | 396420843 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-01-04 |
| 7765 | FX042 | 153949 | 396420844 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-01-05 |
| 7766 | FX042 | 153939 | 396420860 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-01-06 |
| 7767 | FX042 | 153940 | 396420861 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-02-01 |
| 7768 | FX042 | 155039 | 396420846 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-02-02 |
| 7769 | FX042 | 155095 | 396420847 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-02-03 |
| 7770 | FX042 | 155091 | 396420848 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-02-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7771 | FX042 | 155082 | 396420849 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-02-06 |
| 7772 | FX042 | 136848 | 396420850 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-03-01 |
| 7773 | FX042 | 155078 | 396420851 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-03-02 |
| 7774 | FX042 | 155047 | 396420852 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-03-03 |
| 7775 | FX042 | 153965 | 396420853 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-03-04 |
| 7776 | FX042 | 153929 | 396420854 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-03-05 |
| 7777 | FX042 | 124011 | 396420855 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-04-03 |
| 7778 | FX042 | 155102 | 396420862 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-04-04 |
| 7779 | FX042 | 155081 | 396420863 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-04-05 |
| 7780 | FX042 | 155087 | 396420864 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-04-06 |
| 7781 | FX042 | 136852 | 396420865 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-05-01 |
| 7782 | FX042 | 124007 | 396420866 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-05-03 |
| 7783 | FX042 | 155072 | 396420867 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-05-04 |
| 7784 | FX042 | 155101 | 396420868 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-05-05 |
| 7785 | FX042 | 153941 | 396420869 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-05-06 |
| 7786 | FX042 | 136859 | 396420870 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-06-01 |
| 7787 | FX042 | 124002 | 396420871 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-06-02 |
| 7788 | FX042 | 153926 | 396417667 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-06-03 |
| 7789 | FX042 | 155094 | 396417668 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-06-04 |
| 7790 | FX042 | 155073 | 396417669 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-06-05 |
| 7791 | FX042 | 155100 | 396417670 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-07-01 |
| 7792 | FX042 | 136849 | 396417671 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-07-04 |
| 7793 | FX042 | 144093 | 396417672 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-07-05 |
| 7794 | FX042 | 144260 | 396417673 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-08-01 |
| 7795 | FX042 | 144048 | 396417674 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-08-04 |
| 7796 | FX042 | 144038 | 396417675 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0030-3-08-06 |
| 7797 | FX042 | 144111 | 396417676 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-01-01 |
| 7798 | FX042 | 144064 | 396417677 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-01-04 |
| 7799 | FX042 | 144108 | 396417678 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-01-05 |
| 7800 | FX042 | 144110 | 396417679 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-01-06 |
| 7801 | FX042 | 144284 | 396417680 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-01-07 |
| 7802 | FX042 | 144028 | 396417681 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-01-08 |
| 7803 | FX042 | 144058 | 396417682 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-02-01 |
| 7804 | FX042 | 144063 | 396417683 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-02-05 |
| 7805 | FX042 | 144062 | 396417684 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-02-05 |
| 7806 | FX042 | 144043 | 396417685 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-02-08 |
| 7807 | FX042 | 144045 | 396417686 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-02-09 |
| 7808 | FX042 | 144100 | 396417687 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-03-01 |
| 7809 | FX042 | 144049 | 396420841 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-03-02 |
| 7810 | FX042 | 144261 | 396417688 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-03-03 |
| 7811 | FX042 | 144046 | 396417689 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-03-04 |
| 7812 | FX042 | 144039 | 396417690 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-03-05 |
| 7813 | FX042 | 144035 | 396417691 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-03-07 |
| 7814 | FX042 | 144258 | 396417692 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-03-08 |
| 7815 | FX042 | 144026 | 396417693 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-03-09 |
| 7816 | FX042 | 144059 | 396417694 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-04-02 |
| 7817 | FX042 | 144054 | 396417695 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-04-03 |
| 7818 | FX042 | 144068 | 396417696 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-04-04 |
| 7819 | FX042 | 142984 | 396417697 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-04-05 |
| 7820 | FX042 | 144042 | 396417698 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-04-06 |
| 7821 | FX042 | 144094 | 396417699 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-04-09 |
| 7822 | FX042 | 144105 | 396417700 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-05-01 |
| 7823 | FX042 | 144034 | 396417701 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-05-03 |
| 7824 | FX042 | 144252 | 396417702 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-05-04 |
| 7825 | FX042 | 144055 | 396417703 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-05-05 |
| 7826 | FX042 | 144107 | 396417704 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-05-06 |
| 7827 | FX042 | 144047 | 396417705 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-05-07 |
| 7828 | FX042 | 144256 | 396417706 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-05-08 |
| 7829 | FX042 | 144255 | 396416317 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-05-09 |
| 7830 | FX042 | 144057 | 396417707 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-06-01 |
| 7831 | FX042 | 144051 | 396416303 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-06-02 |
| 7832 | FX042 | 144099 | 396416304 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-06-03 |
| 7833 | FX042 | 146200 | 396417708 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-06-04 |
| 7834 | FX042 | 146270 | 396417709 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-06-05 |
| 7835 | FX042 | 146205 | 396417710 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-06-06 |
| 7836 | FX042 | 146213 | 396417711 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-06-07 |
| 7837 | FX042 | 151038 | 396417712 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-06-08 |
| 7838 | FX042 | 151045 | 396417713 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-06-09 |
| 7839 | FX042 | 146278 | 396417714 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-07-01 |
| 7840 | FX042 | 146217 | 396417715 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-07-03 |
| 7841 | FX042 | 146198 | 396417716 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-07-04 |
| 7842 | FX042 | 151041 | 396417717 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-07-05 |
| 7843 | FX042 | 146206 | 396417718 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-07-06 |
| 7844 | FX042 | 146311 | 396417719 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7845 | FX042 | 146781 | 396417720 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-07-07 |
| 7846 | FX042 | 146210 | 396417721 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-07-08 |
| 7847 | FX042 | 146249 | 396417722 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-07-09 |
| 7848 | FX042 | 144341 | 396417723 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-08-01 |
| 7849 | FX042 | 144352 | 396417724 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-08-02 |
| 7850 | FX042 | 43317 | 396417725 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-08-03 |
| 7851 | FX042 | 43417 | 396417726 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-08-04 |
| 7852 | FX042 | 142577 | 396417727 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-08-05 |
| 7853 | FX042 | 144354 | 396417728 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-08-06 |
| 7854 | FX042 | 144358 | 396417729 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-08-08 |
| 7855 | FX042 | 147906 | 396417730 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-1-08-09 |
| 7856 | FX042 | 148510 | 396417731 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-01-01 |
| 7857 | FX042 | 148501 | 396417732 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-01-03 |
| 7858 | FX042 | 144353 | 396417733 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-01-04 |
| 7859 | FX042 | 144349 | 396417734 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-01-05 |
| 7860 | FX042 | 148494 | 396417735 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-01-06 |
| 7861 | FX042 | 148492 | 396417736 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-01-08 |
| 7862 | FX042 | 148509 | 396417737 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-01-09 |
| 7863 | FX042 | 144338 | 396417738 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-02-03 |
| 7864 | FX042 | 147907 | 396417739 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-02-04 |
| 7865 | FX042 | 148490 | 396417740 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-02-05 |
| 7866 | FX042 | 148505 | 396417741 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-02-06 |
| 7867 | FX042 | 147926 | 396417742 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-02-08 |
| 7868 | FX042 | 144343 | 396417743 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-03-01 |
| 7869 | FX042 | 146252 | 396417744 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-03-02 |
| 7870 | FX042 | 144340 | 396417745 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-03-03 |
| 7871 | FX042 | 144360 | 396417746 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-03-04 |
| 7872 | FX042 | 144337 | 396417747 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-03-05 |
| 7873 | FX042 | 136834 | 396413953 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-03-06 |
| 7874 | FX042 | 137246 | 396413954 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-03-09 |
| 7875 | FX042 | 132249 | 396413955 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-04-02 |
| 7876 | FX042 | 136846 | 396413956 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-04-05 |
| 7877 | FX042 | 148991 | 396413957 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-04-06 |
| 7878 | FX042 | 58789 | 396413958 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-04-07 |
| 7879 | FX042 | 132685 | 396413959 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-04-09 |
| 7880 | FX042 | 138111 | 396413960 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-05-01 |
| 7881 | FX042 | 136335 | 396413961 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-05-02 |
| 7882 | FX042 | 153978 | 396413962 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-05-03 |
| 7883 | FX042 | 132684 | 396413963 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-05-04 |
| 7884 | FX042 | 120949 | 396413964 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-05-05 |
| 7885 | FX042 | 121404 | 396413965 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-05-07 |
| 7886 | FX042 | 138112 | 396413966 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-05-08 |
| 7887 | FX042 | 154054 | 396413967 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-05-09 |
| 7888 | FX042 | 121417 | 396413968 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-06-01 |
| 7889 | FX042 | 119506 | 396413969 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-06-02 |
| 7890 | FX042 | 136822 | 396413970 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-06-04 |
| 7891 | FX042 | 121412 | 396413971 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-06-06 |
| 7892 | FX042 | 154062 | 396413972 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-06-07 |
| 7893 | FX042 | 138027 | 396413933 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-06-08 |
| 7894 | FX042 | 154064 | 396413934 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-06-09 |
| 7895 | FX042 | 154065 | 396413935 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-07-03 |
| 7896 | FX042 | 116573 | 396413936 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-07-04 |
| 7897 | FX042 | 116572 | 396413937 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-07-06 |
| 7898 | FX042 | 116595 | 396413938 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-07-07 |
| 7899 | FX042 | 116598 | 396413939 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-08-01 |
| 7900 | FX042 | 153969 | 396413940 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-08-03 |
| 7901 | FX042 | 116574 | 396413941 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-08-04 |
| 7902 | FX042 | 48785 | 396413942 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-2-08-06 |
| 7903 | FX042 | 114837 | 396413943 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-01-03 |
| 7904 | FX042 | 153973 | 396413944 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-01-06 |
| 7905 | FX042 | 48783 | 396413945 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-02-01 |
| 7906 | FX042 | 153974 | 396413946 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-03-01 |
| 7907 | FX042 | 136832 | 396413948 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-04-01 |
| 7908 | FX042 | 120827 | 396413949 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-04-06 |
| 7909 | FX042 | 47166 | 396413950 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-05-01 |
| 7910 | FX042 | 127144 | 396413951 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-05-02 |
| 7911 | FX042 | 153968 | 396413952 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-05-03 |
| 7912 | FX042 | 109019 | 396413995 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-05-05 |
| 7913 | FX042 | 63737 | 396413994 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-05-06 |
| 7914 | FX042 | 396413999 | 396413999 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-06-03 |
| 7915 | FX042 | 136839 | 396416256 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-06-04 |
| 7916 | FX042 | 136838 | 396416253 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-06-05 |
| 7917 | FX042 | 41543 | 396416252 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-06-06 |
| 7918 | FX042 | 396416251 | 396416251 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-07-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7919 | FX042 | 303280185 | 303280185 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-07-03 |
| 7920 | FX042 | 136850 | 396416255 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-07-04 |
| 7921 | FX042 | 396413992 | 396413992 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-08-01 |
| 7922 | FX042 | 45650 | 396413997 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-08-02 |
| 7923 | FX042 | 396414000 | 396414000 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0031-3-08-05 |
| 7924 | FX042 | 396416257 | 396416257 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-01-02 |
| 7925 | FX042 | 121408 | 396416254 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-01-03 |
| 7926 | FX042 | 144029 | 396413993 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-01-04 |
| 7927 | FX042 | 396413996 | 396413996 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-01-05 |
| 7928 | FX042 | 396416259 | 396416259 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-01-06 |
| 7929 | FX042 | 135229 | 396416261 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-01-07 |
| 7930 | FX042 | 396413982 | 396413982 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-01-08 |
| 7931 | FX042 | 396413977 | 396413977 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-01-09 |
| 7932 | FX042 | 396413988 | 396413988 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-02-01 |
| 7933 | FX042 | 396413991 | 396413991 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-02-02 |
| 7934 | FX042 | 373212806 | 373212806 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-02-03 |
| 7935 | FX042 | 144050 | 396413973 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-02-04 |
| 7936 | FX042 | 144053 | 396413983 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-02-05 |
| 7937 | FX042 | 396413989 | 396413989 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-02-07 |
| 7938 | FX042 | 396413981 | 396413981 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-02-08 |
| 7939 | FX042 | 148495 | 396413974 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-02-09 |
| 7940 | FX042 | 123603 | 396413978 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-03-01 |
| 7941 | FX042 | 135892 | 396413984 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-03-02 |
| 7942 | FX042 | 396416258 | 396416258 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-03-03 |
| 7943 | FX042 | 396416260 | 396416260 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-03-04 |
| 7944 | FX042 | 132679 | 396413975 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-03-05 |
| 7945 | FX042 | 144052 | 396413979 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-03-06 |
| 7946 | FX042 | 109133 | 396413985 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-03-07 |
| 7947 | FX042 | 396413990 | 396413990 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-03-08 |
| 7948 | FX042 | 192406 | 396416262 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-03-09 |
| 7949 | FX042 | 71569 | 396413987 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-04-01 |
| 7950 | FX042 | 396413986 | 396413986 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-04-02 |
| 7951 | FX042 | 396416282 | 396416282 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-04-04 |
| 7952 | FX042 | 396416286 | 396416286 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-04-05 |
| 7953 | FX042 | 396416295 | 396416295 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-04-06 |
| 7954 | FX042 | 205710 | 396416277 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-04-07 |
| 7955 | FX042 | 205706 | 396416271 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-04-08 |
| 7956 | FX042 | 396416284 | 396416284 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-05-02 |
| 7957 | FX042 | 396416292 | 396416292 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-05-04 |
| 7958 | FX042 | 396416296 | 396416296 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-05-06 |
| 7959 | FX042 | 41535 | 396416294 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-05-07 |
| 7960 | FX042 | 396416273 | 396416273 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-05-08 |
| 7961 | FX042 | 396416279 | 396416279 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-05-09 |
| 7962 | FX042 | 396416288 | 396416288 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-06-03 |
| 7963 | FX042 | 396416297 | 396416297 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-06-07 |
| 7964 | FX042 | 396416301 | 396416301 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-07-01 |
| 7965 | FX042 | 161301 | 303279170 | 1/27/2005 | 1.2 | LA-CR-01-2- J-0032-1-07-03 |
| 7966 | FX042 | 205707 | 396416287 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-07-05 |
| 7967 | FX042 | 45644 | 396416283 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-07-06 |
| 7968 | FX042 | 396416299 | 396416299 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-07-07 |
| 7969 | FX042 | 396416268 | 396416268 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-07-09 |
| 7970 | FX042 | 396416267 | 396416267 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-08-02 |
| 7971 | FX042 | 205705 | 396416278 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-08-03 |
| 7972 | FX042 | 169441 | 396416289 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-08-05 |
| 7973 | FX042 | 396416269 | 396416269 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-2-01-01 |
| 7974 | FX042 | 396416264 | 396416264 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-2-01-03 |
| 7975 | FX042 | 396416290 | 396416290 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-2-02-04 |
| 7976 | FX042 | 396416300 | 396416300 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-2-03-09 |
| 7977 | FX042 | 396416272 | 396416272 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-2-04-01 |
| 7978 | FX042 | 205709 | 396416265 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-2-04-02 |
| 7979 | FX042 | 396416285 | 396416285 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-2-04-03 |
| 7980 | FX042 | 45377 | 396416293 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-2-04-04 |
| 7981 | FX042 | 205708 | 396416275 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-2-04-06 |
| 7982 | FX042 | 396416266 | 396416266 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-2-04-08 |
| 7983 | FX042 | 396416281 | 396416281 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-2-04-09 |
| 7984 | FX042 | 396416291 | 396416291 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-2-05-02 |
| 7985 | FX042 | 303280223 | 303280223 | 12/5/2005 | 1.2 | LA-CR-01-2- J-0032-2-05-03 |
| 7986 | FX042 | 396416276 | 396416276 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-2-05-06 |
| 7987 | FX042 | 396416270 | 396416270 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-2-05-07 |
| 7988 | FX042 | 442172383 | 442172383 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-2-05-09 |
| 7989 | FX042 | 442172385 | 442172385 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-2-06-01 |
| 7990 | FX042 | 442172386 | 442172386 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-2-06-02 |
| 7991 | FX042 | 442172387 | 442172387 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-2-06-03 |
| 7992 | FX042 | 442172388 | 442172388 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-2-06-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7993 | FX042 | 442172389 | 442172389 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-2-06-07 |
| 7994 | FX042 | 442172367 | 442172367 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-2-06-08 |
| 7995 | FX042 | 442172368 | 442172368 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-2-07-03 |
| 7996 | FX042 | 442172369 | 442172369 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-2-07-04 |
| 7997 | FX042 | 442172370 | 442172370 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-2-08-06 |
| 7998 | FX042 | 442172371 | 442172371 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-3-01-05 |
| 7999 | FX042 | 442172355 | 442172355 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-3-03-05 |
| 8000 | FX042 | 442172356 | 442172356 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-3-04-02 |
| 8001 | FX042 | 442172357 | 442172357 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-3-04-03 |
| 8002 | FX042 | 442172358 | 442172358 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-3-04-04 |
| 8003 | FX042 | 442172359 | 442172359 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-3-04-06 |
| 8004 | FX042 | 442172349 | 442172349 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-3-05-05 |
| 8005 | FX042 | 442172350 | 442172350 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-3-05-06 |
| 8006 | FX042 | 442172351 | 442172351 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-3-06-02 |
| 8007 | FX042 | 442172352 | 442172352 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-3-06-04 |
| 8008 | FX042 | 442172353 | 442172353 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-3-06-06 |
| 8009 | FX042 | 442172343 | 442172343 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-3-07-01 |
| 8010 | FX042 | 442172344 | 442172344 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-3-07-04 |
| 8011 | FX042 | 442172345 | 442172345 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-3-07-06 |
| 8012 | FX042 | 442172346 | 442172346 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-3-08-04 |
| 8013 | FX042 | 442172347 | 442172347 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0032-3-08-06 |
| 8014 | FX042 | 442172361 | 442172361 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-01-01 |
| 8015 | FX042 | 442172362 | 442172362 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-01-05 |
| 8016 | FX042 | 442172363 | 442172363 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-01-07 |
| 8017 | FX042 | 442172364 | 442172364 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-01-08 |
| 8018 | FX042 | 442172365 | 442172365 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-01-09 |
| 8019 | FX042 | 442172257 | 442172257 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-08-09 |
| 8020 | FX042 | 442172266 | 442172266 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-01-01 |
| 8021 | FX042 | 442172267 | 442172267 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-01-04 |
| 8022 | FX042 | 442172281 | 442172281 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-01-05 |
| 8023 | FX042 | 442172278 | 442172278 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-01-06 |
| 8024 | FX042 | 121309 | 395648546 | 11/15/2005 | 1.2 | LA-CR-01-2- J-0033-2-03-01 |
| 8025 | FX042 | 442172259 | 442172259 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-03-03 |
| 8026 | FX042 | 442172255 | 442172255 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-03-05 |
| 8027 | FX042 | 442172264 | 442172264 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-04-01 |
| 8028 | FX042 | 442172279 | 442172279 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-04-02 |
| 8029 | FX042 | 442172277 | 442172277 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-04-06 |
| 8030 | FX042 | 442172291 | 442172291 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-05-02 |
| 8031 | FX042 | 442172288 | 442172288 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-05-04 |
| 8032 | FX042 | 442172263 | 442172263 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-05-07 |
| 8033 | FX042 | 442172274 | 442172274 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-05-08 |
| 8034 | FX042 | 442172276 | 442172276 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-06-02 |
| 8035 | FX042 | 442172292 | 442172292 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-06-04 |
| 8036 | FX042 | 442172289 | 442172289 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-06-05 |
| 8037 | FX042 | 442172262 | 442172262 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-06-08 |
| 8038 | FX042 | 442172280 | 442172280 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-06-09 |
| 8039 | FX042 | 442172282 | 442172282 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-07-01 |
| 8040 | FX042 | 442172293 | 442172293 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-07-03 |
| 8041 | FX042 | 442172290 | 442172290 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-07-04 |
| 8042 | FX042 | 442172261 | 442172261 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-07-07 |
| 8043 | FX042 | 442172271 | 442172271 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-07-08 |
| 8044 | FX042 | 442172284 | 442172284 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-07-09 |
| 8045 | FX042 | 442172287 | 442172287 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-08-01 |
| 8046 | FX042 | 442172258 | 442172258 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-08-02 |
| 8047 | FX042 | 442172272 | 442172272 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-08-03 |
| 8048 | FX042 | 442172269 | 442172269 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-08-04 |
| 8049 | FX042 | 442172285 | 442172285 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-08-06 |
| 8050 | FX042 | 442172254 | 442172254 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-2-08-07 |
| 8051 | FX042 | 442172265 | 442172265 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-3-01-01 |
| 8052 | FX042 | 442172268 | 442172268 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-3-01-02 |
| 8053 | FX042 | 442172270 | 442172270 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-3-01-05 |
| 8054 | FX042 | 442172286 | 442172286 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-3-02-01 |
| 8055 | FX042 | 442172260 | 442172260 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-3-02-02 |
| 8056 | FX042 | 442172256 | 442172256 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-3-02-03 |
| 8057 | FX042 | 442172273 | 442172273 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-3-02-04 |
| 8058 | FX042 | 442172275 | 442172275 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-3-02-05 |
| 8059 | FX042 | 442172283 | 442172283 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-3-03-01 |
| 8060 | FX042 | 116475 | 395650014 | 12/1/2005 | 1.2 | LA-CR-01-2- J-0033-3-04-01 |
| 8061 | FX042 | 434551854 | 434551854 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-04-05 |
| 8062 | FX042 | 434551846 | 434551846 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-04-06 |
| 8063 | FX042 | 434551838 | 434551838 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-05-01 |
| 8064 | FX042 | 434551830 | 434551830 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-05-03 |
| 8065 | FX042 | 434551821 | 434551821 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-05-04 |
| 8066 | FX042 | 434551853 | 434551853 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8067 | FX042 | 434551845 | 434551845 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-05-06 |
| 8068 | FX042 | 434551837 | 434551837 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-06-01 |
| 8069 | FX042 | 434551829 | 434551829 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-06-06 |
| 8070 | FX042 | 434551822 | 434551822 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-07-02 |
| 8071 | FX042 | 434551852 | 434551852 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-07-03 |
| 8072 | FX042 | 434551844 | 434551844 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-07-04 |
| 8073 | FX042 | 434551836 | 434551836 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-07-06 |
| 8074 | FX042 | 434551828 | 434551828 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-08-03 |
| 8075 | FX042 | 434551823 | 434551823 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-08-04 |
| 8076 | FX042 | 434551856 | 434551856 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-08-05 |
| 8077 | FX042 | 434551847 | 434551847 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-08-06 |
| 8078 | FX042 | 434551840 | 434551840 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-01-01 |
| 8079 | FX042 | 434551831 | 434551831 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-01-03 |
| 8080 | FX042 | 434551820 | 434551820 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-01-05 |
| 8081 | FX042 | 434551857 | 434551857 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-01-06 |
| 8082 | FX042 | 434551849 | 434551849 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-01-07 |
| 8083 | FX042 | 434551841 | 434551841 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-01-09 |
| 8084 | FX042 | 434551833 | 434551833 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-02-01 |
| 8085 | FX042 | 434551825 | 434551825 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-02-03 |
| 8086 | FX042 | 434551858 | 434551858 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-02-04 |
| 8087 | FX042 | 434551850 | 434551850 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-02-07 |
| 8088 | FX042 | 434551842 | 434551842 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-02-08 |
| 8089 | FX042 | 434551834 | 434551834 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-02-09 |
| 8090 | FX042 | 434551826 | 434551826 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-03-03 |
| 8091 | FX042 | 434551859 | 434551859 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-03-04 |
| 8092 | FX042 | 434551851 | 434551851 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-03-06 |
| 8093 | FX042 | 434551843 | 434551843 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-03-07 |
| 8094 | FX042 | 434551835 | 434551835 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-03-08 |
| 8095 | FX042 | 434551827 | 434551827 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-03-09 |
| 8096 | FX042 | 434551855 | 434551855 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-04-01 |
| 8097 | FX042 | 434551848 | 434551848 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-04-02 |
| 8098 | FX042 | 434551839 | 434551839 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-04-03 |
| 8099 | FX042 | 434551832 | 434551832 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-04-04 |
| 8100 | FX042 | 434551824 | 434551824 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-04-05 |
| 8101 | FX042 | 442171680 | 442171680 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-08-08 |
| 8102 | FX042 | 442171667 | 442171667 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-02-01 |
| 8103 | FX042 | 442171655 | 442171655 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-02-04 |
| 8104 | FX042 | 442171656 | 442171656 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-02-05 |
| 8105 | FX042 | 442171657 | 442171657 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-02-06 |
| 8106 | FX042 | 442171658 | 442171658 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-03-01 |
| 8107 | FX042 | 442171659 | 442171659 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-03-02 |
| 8108 | FX042 | 442171660 | 442171660 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-03-03 |
| 8109 | FX042 | 442171663 | 442171663 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-03-04 |
| 8110 | FX042 | 442171646 | 442171646 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-03-05 |
| 8111 | FX042 | 442171649 | 442171649 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-03-06 |
| 8112 | FX042 | 442171652 | 442171652 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-04-01 |
| 8113 | FX042 | 442171661 | 442171661 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-04-02 |
| 8114 | FX042 | 442171664 | 442171664 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-04-03 |
| 8115 | FX042 | 442171647 | 442171647 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-04-04 |
| 8116 | FX042 | 442171650 | 442171650 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-04-05 |
| 8117 | FX042 | 442171653 | 442171653 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-04-06 |
| 8118 | FX042 | 442171662 | 442171662 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-05-01 |
| 8119 | FX042 | 442171645 | 442171645 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-05-02 |
| 8120 | FX042 | 442171648 | 442171648 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-05-03 |
| 8121 | FX042 | 442171651 | 442171651 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-05-04 |
| 8122 | FX042 | 442171654 | 442171654 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-05-05 |
| 8123 | FX042 | 434551918 | 434551918 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-06-04 |
| 8124 | FX042 | 434551886 | 434551886 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-06-05 |
| 8125 | FX042 | 434551923 | 434551923 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-06-06 |
| 8126 | FX042 | 434551909 | 434551909 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-07-02 |
| 8127 | FX042 | 434551887 | 434551887 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-07-04 |
| 8128 | FX042 | 434551929 | 434551929 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-07-05 |
| 8129 | FX042 | 434551910 | 434551910 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-07-06 |
| 8130 | FX042 | 434551888 | 434551888 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-08-02 |
| 8131 | FX042 | 434551915 | 434551915 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-08-03 |
| 8132 | FX042 | 434551907 | 434551907 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-08-04 |
| 8133 | FX042 | 434551885 | 434551885 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-08-06 |
| 8134 | FX042 | 442172473 | 442172473 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-01-04 |
| 8135 | FX042 | 442172474 | 442172474 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-01-05 |
| 8136 | FX042 | 442172475 | 442172475 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-01-07 |
| 8137 | FX042 | 442172476 | 442172476 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-01-09 |
| 8138 | FX042 | 442172477 | 442172477 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-02-01 |
| 8139 | FX042 | 442172478 | 442172478 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-02-02 |
| 8140 | FX042 | 442172479 | 442172479 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8141 | FX042 | 442172480 | 442172480 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-02-06 |
| 8142 | FX042 | 442172481 | 442172481 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-02-08 |
| 8143 | FX042 | 442172482 | 442172482 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-02-09 |
| 8144 | FX042 | 442172483 | 442172483 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-03-01 |
| 8145 | FX042 | 442172500 | 442172500 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-03-04 |
| 8146 | FX042 | 442172251 | 442172251 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-03-05 |
| 8147 | FX042 | 442172252 | 442172252 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-03-06 |
| 8148 | FX042 | 442172253 | 442172253 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-03-07 |
| 8149 | FX042 | 442165164 | 442165164 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-03-08 |
| 8150 | FX042 | 442172496 | 442172496 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-04-01 |
| 8151 | FX042 | 442172497 | 442172497 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-04-03 |
| 8152 | FX042 | 442172498 | 442172498 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-04-04 |
| 8153 | FX042 | 442172499 | 442172499 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-04-07 |
| 8154 | FX042 | 442172492 | 442172492 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-04-09 |
| 8155 | FX042 | 442172493 | 442172493 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-05-01 |
| 8156 | FX042 | 442172494 | 442172494 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-05-02 |
| 8157 | FX042 | 442172495 | 442172495 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-05-03 |
| 8158 | FX042 | 442172488 | 442172488 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-05-06 |
| 8159 | FX042 | 442172489 | 442172489 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-05-07 |
| 8160 | FX042 | 442172490 | 442172490 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-05-08 |
| 8161 | FX042 | 442172491 | 442172491 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-05-09 |
| 8162 | FX042 | 442172484 | 442172484 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-06-02 |
| 8163 | FX042 | 442172485 | 442172485 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-06-03 |
| 8164 | FX042 | 442172486 | 442172486 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-06-04 |
| 8165 | FX042 | 442172487 | 442172487 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-06-06 |
| 8166 | FX042 | 442171636 | 442171636 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-04-02 |
| 8167 | FX042 | 442171635 | 442171635 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-04-03 |
| 8168 | FX042 | 442171637 | 442171637 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-04-04 |
| 8169 | FX042 | 442171638 | 442171638 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-04-05 |
| 8170 | FX042 | 442171639 | 442171639 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-04-06 |
| 8171 | FX042 | 442171640 | 442171640 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-04-07 |
| 8172 | FX042 | 442171641 | 442171641 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-04-08 |
| 8173 | FX042 | 442171642 | 442171642 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-04-09 |
| 8174 | FX042 | 442171643 | 442171643 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-05-01 |
| 8175 | FX042 | 442171644 | 442171644 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-05-02 |
| 8176 | FX042 | 442171625 | 442171625 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-05-03 |
| 8177 | FX042 | 442171626 | 442171626 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-05-04 |
| 8178 | FX042 | 442171627 | 442171627 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-05-05 |
| 8179 | FX042 | 442171628 | 442171628 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-05-06 |
| 8180 | FX042 | 442171629 | 442171629 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-05-07 |
| 8181 | FX042 | 442171615 | 442171615 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-05-08 |
| 8182 | FX042 | 442171616 | 442171616 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-05-09 |
| 8183 | FX042 | 442171617 | 442171617 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-06-01 |
| 8184 | FX042 | 442171618 | 442171618 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-06-02 |
| 8185 | FX042 | 442171619 | 442171619 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-06-03 |
| 8186 | FX042 | 442171620 | 442171620 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-06-04 |
| 8187 | FX042 | 442171623 | 442171623 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-06-05 |
| 8188 | FX042 | 442171606 | 442171606 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-06-06 |
| 8189 | FX042 | 442171609 | 442171609 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-06-07 |
| 8190 | FX042 | 442171612 | 442171612 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-06-08 |
| 8191 | FX042 | 442171621 | 442171621 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-06-09 |
| 8192 | FX042 | 442171624 | 442171624 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-07-01 |
| 8193 | FX042 | 442171607 | 442171607 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-07-02 |
| 8194 | FX042 | 442171610 | 442171610 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-07-03 |
| 8195 | FX042 | 442171613 | 442171613 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-07-04 |
| 8196 | FX042 | 442171622 | 442171622 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-07-05 |
| 8197 | FX042 | 442171605 | 442171605 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-07-06 |
| 8198 | FX042 | 442171608 | 442171608 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-07-07 |
| 8199 | FX042 | 442171611 | 442171611 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-07-08 |
| 8200 | FX042 | 442171614 | 442171614 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-07-09 |
| 8201 | FX042 | 442171630 | 442171630 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-08-01 |
| 8202 | FX042 | 442171631 | 442171631 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-08-02 |
| 8203 | FX042 | 442171632 | 442171632 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-08-03 |
| 8204 | FX042 | 442171633 | 442171633 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-08-04 |
| 8205 | FX042 | 442171634 | 442171634 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-08-05 |
| 8206 | FX042 | 434551925 | 434551925 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-08-06 |
| 8207 | FX042 | 434551913 | 434551913 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-08-07 |
| 8208 | FX042 | 434551922 | 434551922 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-08-08 |
| 8209 | FX042 | 434551881 | 434551881 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-3-01-01 |
| 8210 | FX042 | 434551912 | 434551912 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-3-01-02 |
| 8211 | FX042 | 434551921 | 434551921 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-3-01-03 |
| 8212 | FX042 | 434551911 | 434551911 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-3-01-04 |
| 8213 | FX042 | 434551916 | 434551916 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-3-01-05 |
| 8214 | FX042 | 434551914 | 434551914 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-3-02-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8215 | FX042 | 434551919 | 434551919 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-3-02-03 |
| 8216 | FX042 | 434551926 | 434551926 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-3-02-06 |
| 8217 | FX042 | 434551928 | 434551928 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-3-03-01 |
| 8218 | FX042 | 434551927 | 434551927 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-3-03-04 |
| 8219 | FX042 | 121315 | 395648538 | 11/15/2005 | 1.2 | LA-CR-01-2- K-0009-2-07-01 |
| 8220 | FX042 | 123995 | 395650006 | 12/1/2005 | 1.2 | LA-CR-01-2- K-0029-3-04-05 |
| 8221 | FX042 | 65027 | 395649368 | 12/1/2005 | 1.2 | LA-CR-01-2- K-0038-1-08-05 |
| 8222 | FX042 | 65093 | 395649360 | 12/1/2005 | 1.2 | LA-CR-01-2- L-0007-3-01-04 |
| 8223 | FX042 | 65119 | 395649352 | 12/1/2005 | 1.2 | LA-CR-01-2- L-0032-1-03-04 |
| 8224 | FX042 | 124034 | 395650023 | 12/1/2005 | 1.2 | LA-CR-01-2- L-0032-3-08-02 |
| 8225 | FX042 | 395654896 | 395654896 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-07-06 |
| 8226 | FX042 | 395654890 | 395654890 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-1-02-02 |
| 8227 | FX042 | 433870266 | 433870266 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-06-07 |
| 8228 | FX042 | 433870258 | 433870258 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-06-08 |
| 8229 | FX042 | 433870268 | 433870268 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-07-01 |
| 8230 | FX042 | 433870264 | 433870264 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-07-02 |
| 8231 | FX042 | 433870256 | 433870256 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-07-03 |
| 8232 | FX042 | 433870265 | 433870265 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-07-06 |
| 8233 | FX042 | 433870257 | 433870257 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-07-07 |
| 8234 | FX042 | 433870263 | 433870263 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-08-01 |
| 8235 | FX042 | 433870255 | 433870255 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-08-02 |
| 8236 | FX042 | 433870261 | 433870261 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-08-05 |
| 8237 | FX042 | 433870253 | 433870253 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-08-06 |
| 8238 | FX042 | 433870259 | 433870259 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-2-01-01 |
| 8239 | FX042 | 433870252 | 433870252 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-2-01-02 |
| 8240 | FX042 | 433870260 | 433870260 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-2-01-06 |
| 8241 | FX042 | 433870251 | 433870251 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-2-01-07 |
| 8242 | FX042 | 433870267 | 433870267 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-2-01-09 |
| 8243 | FX042 | 433870262 | 433870262 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-2-02-01 |
| 8244 | FX042 | 433870254 | 433870254 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-2-02-02 |
| 8245 | FX042 | 368654889 | 368654889 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-06-08 |
| 8246 | FX042 | 368654882 | 368654882 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-06-09 |
| 8247 | FX042 | 368654874 | 368654874 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-07-01 |
| 8248 | FX042 | 368654866 | 368654866 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-07-02 |
| 8249 | FX042 | 368654857 | 368654857 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-07-03 |
| 8250 | FX042 | 368654850 | 368654850 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-07-04 |
| 8251 | FX042 | 368654891 | 368654891 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-07-05 |
| 8252 | FX042 | 368654883 | 368654883 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-07-06 |
| 8253 | FX042 | 368654875 | 368654875 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-07-07 |
| 8254 | FX042 | 368654867 | 368654867 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-07-08 |
| 8255 | FX042 | 368654858 | 368654858 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-08-02 |
| 8256 | FX042 | 368654851 | 368654851 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-08-03 |
| 8257 | FX042 | 368654892 | 368654892 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-08-04 |
| 8258 | FX042 | 368654884 | 368654884 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-08-07 |
| 8259 | FX042 | 368654876 | 368654876 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-08-09 |
| 8260 | FX042 | 368654868 | 368654868 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-3-01-01 |
| 8261 | FX042 | 368654860 | 368654860 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-3-01-02 |
| 8262 | FX042 | 368654852 | 368654852 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-3-01-05 |
| 8263 | FX042 | 368654890 | 368654890 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-3-02-01 |
| 8264 | FX042 | 368654881 | 368654881 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-3-02-02 |
| 8265 | FX042 | 368654873 | 368654873 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-3-02-03 |
| 8266 | FX042 | 368654865 | 368654865 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-3-02-05 |
| 8267 | FX042 | 368654859 | 368654859 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-3-02-02 |
| 8268 | FX042 | 368654849 | 368654849 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-3-03-03 |
| 8269 | FX042 | 368654887 | 368654887 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-3-03-04 |
| 8270 | FX042 | 368654879 | 368654879 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-3-03-05 |
| 8271 | FX042 | 368654871 | 368654871 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-3-03-06 |
| 8272 | FX042 | 368654864 | 368654864 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-3-04-01 |
| 8273 | FX042 | 368654856 | 368654856 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-3-04-02 |
| 8274 | FX042 | 368654847 | 368654847 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0016-1-02-02 |
| 8275 | FX042 | 368654886 | 368654886 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0016-1-02-08 |
| 8276 | FX042 | 108786 | 395650015 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0016-1-03-01 |
| 8277 | FX042 | 136475 | 395648530 | 11/15/2005 | 1.2 | LA-CR-01-2- N-0016-2-02-09 |
| 8278 | FX042 | 368654878 | 368654878 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0018-2-07-03 |
| 8279 | FX042 | 368654870 | 368654870 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0032-1-07-03 |
| 8280 | FX042 | 121985 | 395648522 | 11/15/2005 | 1.2 | LA-CR-01-2- N-0032-1-08-09 |
| 8281 | FX042 | 123984 | 395650007 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0035-1-07-07 |
| 8282 | FX042 | 368654862 | 368654862 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0036-2-06-08 |
| 8283 | FX042 | 65074 | 395649369 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0039-2-06-06 |
| 8284 | FX042 | 368654854 | 368654854 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0039-2-06-07 |
| 8285 | FX042 | 120585 | 395646956 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-02-01 |
| 8286 | FX042 | 121228 | 395646961 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-02-02 |
| 8287 | FX042 | 136443 | 395646936 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-02-03 |
| 8288 | FX042 | 136454 | 395646937 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8289 | FX042 | 120587 | 395646974 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-02-05 |
| 8290 | FX042 | 121300 | 395646960 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-03-01 |
| 8291 | FX042 | 120599 | 395646954 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-03-02 |
| 8292 | FX042 | 136473 | 395646925 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-03-03 |
| 8293 | FX042 | 136493 | 395646923 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-03-04 |
| 8294 | FX042 | 136472 | 395646922 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-03-05 |
| 8295 | FX042 | 121236 | 395646969 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-03-06 |
| 8296 | FX042 | 121296 | 395646957 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-04-01 |
| 8297 | FX042 | 120602 | 395646953 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-04-02 |
| 8298 | FX042 | 121239 | 395646959 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-04-03 |
| 8299 | FX042 | 136483 | 395646932 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-04-04 |
| 8300 | FX042 | 136448 | 395646924 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-04-05 |
| 8301 | FX042 | 121298 | 395646968 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-04-06 |
| 8302 | FX042 | 121242 | 395646946 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-05-01 |
| 8303 | FX042 | 120600 | 395646952 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-05-02 |
| 8304 | FX042 | 136469 | 395646933 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-05-03 |
| 8305 | FX042 | 136460 | 395646927 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-05-04 |
| 8306 | FX042 | 136484 | 395646926 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-05-05 |
| 8307 | FX042 | 49452 | 395646966 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0040-3-05-06 |
| 8308 | FX042 | 121301 | 395646947 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-04-01 |
| 8309 | FX042 | 121302 | 395646958 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-04-07 |
| 8310 | FX042 | 136485 | 395646928 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-04-08 |
| 8311 | FX042 | 65549 | 395646938 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-04-09 |
| 8312 | FX042 | 136476 | 395646940 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-05-01 |
| 8313 | FX042 | 120592 | 395646964 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-05-02 |
| 8314 | FX042 | 121238 | 395646948 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-05-03 |
| 8315 | FX042 | 121255 | 395646962 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-05-04 |
| 8316 | FX042 | 136459 | 395646930 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-05-05 |
| 8317 | FX042 | 136496 | 395646941 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-05-06 |
| 8318 | FX042 | 66107 | 395646944 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-05-07 |
| 8319 | FX042 | 56308 | 395646965 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-05-08 |
| 8320 | FX042 | 121231 | 395646949 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-05-09 |
| 8321 | FX042 | 121230 | 395646963 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-06-01 |
| 8322 | FX042 | 136467 | 395646931 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-06-02 |
| 8323 | FX042 | 136462 | 395646939 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-06-03 |
| 8324 | FX042 | 136465 | 395646945 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-06-05 |
| 8325 | FX042 | 120597 | 395646967 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-06-06 |
| 8326 | FX042 | 121247 | 395646950 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-06-07 |
| 8327 | FX042 | 120584 | 395646955 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-06-08 |
| 8328 | FX042 | 136474 | 395646929 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-06-09 |
| 8329 | FX042 | 136463 | 395646942 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-07-01 |
| 8330 | FX042 | 136453 | 395646943 | 12/1/2005 | 1.2 | LA-CR-01-2- N-0041-1-07-02 |
| 8331 | FX042 | 66216 | 395647100 | 11/15/2005 | 1.2 | LA-CR-01-2- N-0047-1-08-06 |
| 8332 | FX042 | 61287 | 395649361 | 12/1/2005 | 1.2 | LA-CR-01-2- P-0004-2-01-01 |
| 8333 | FX042 | 368654877 | 368654877 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0016-3-06-05 |
| 8334 | FX042 | 368654869 | 368654869 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0018-3-04-06 |
| 8335 | FX042 | 368654861 | 368654861 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-1-06-06 |
| 8336 | FX042 | 368654853 | 368654853 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-1-07-01 |
| 8337 | FX042 | 368654845 | 368654845 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-01-06 |
| 8338 | FX042 | 368654888 | 368654888 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-01-07 |
| 8339 | FX042 | 368654880 | 368654880 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-01-08 |
| 8340 | FX042 | 368654872 | 368654872 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-02-01 |
| 8341 | FX042 | 368654863 | 368654863 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-02-02 |
| 8342 | FX042 | 368654855 | 368654855 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-02-07 |
| 8343 | FX042 | 368654848 | 368654848 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-02-08 |
| 8344 | FX042 | 66213 | 395649353 | 12/1/2005 | 1.2 | LA-CR-01-2- P-0033-3-04-03 |
| 8345 | FX042 | 122016 | 395648514 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-02-04 |
| 8346 | FX042 | 121344 | 395648551 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-02-05 |
| 8347 | FX042 | 136494 | 395648543 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-02-06 |
| 8348 | FX042 | 121333 | 395648535 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-03-01 |
| 8349 | FX042 | 121983 | 395648527 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-03-02 |
| 8350 | FX042 | 121330 | 395648519 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-03-03 |
| 8351 | FX042 | 121307 | 395648511 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-03-04 |
| 8352 | FX042 | 121984 | 395648549 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-03-05 |
| 8353 | FX042 | 121332 | 395648541 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-03-06 |
| 8354 | FX042 | 121316 | 395648533 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-04-01 |
| 8355 | FX042 | 121325 | 395648525 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-04-02 |
| 8356 | FX042 | 121347 | 395648517 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-04-03 |
| 8357 | FX042 | 121317 | 395648509 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-04-04 |
| 8358 | FX042 | 136468 | 395648548 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-04-05 |
| 8359 | FX042 | 121982 | 395648540 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-04-06 |
| 8360 | FX042 | 121348 | 395648532 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-05-01 |
| 8361 | FX042 | 121339 | 395648524 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-05-02 |
| 8362 | FX042 | 122021 | 395648516 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-05-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8363 | FX042 | 121319 | 395648508 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-05-04 |
| 8364 | FX042 | 121308 | 395648547 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-05-05 |
| 8365 | FX042 | 136480 | 395648539 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-05-06 |
| 8366 | FX042 | 121323 | 395648531 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-06-01 |
| 8367 | FX042 | 122024 | 395648523 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-06-02 |
| 8368 | FX042 | 121987 | 395648515 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-06-03 |
| 8369 | FX042 | 121306 | 395648507 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-06-04 |
| 8370 | FX042 | 121340 | 395648550 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-06-05 |
| 8371 | FX042 | 136495 | 395648542 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-06-06 |
| 8372 | FX042 | 121345 | 395648534 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-07-01 |
| 8373 | FX042 | 121324 | 395648526 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-07-02 |
| 8374 | FX042 | 122026 | 395648518 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-07-03 |
| 8375 | FX042 | 121988 | 395648510 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-07-04 |
| 8376 | FX042 | 368654297 | 368654297 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-07-05 |
| 8377 | FX042 | 368654307 | 368654307 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-07-06 |
| 8378 | FX042 | 368654306 | 368654306 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-08-01 |
| 8379 | FX042 | 368654337 | 368654337 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-08-02 |
| 8380 | FX042 | 368654294 | 368654294 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-08-03 |
| 8381 | FX042 | 368654312 | 368654312 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-08-04 |
| 8382 | FX042 | 368654277 | 368654277 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-08-05 |
| 8383 | FX042 | 368654301 | 368654301 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0035-3-08-06 |
| 8384 | FX042 | 368654313 | 368654313 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0036-1-01-01 |
| 8385 | FX042 | 368654273 | 368654273 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0036-1-01-02 |
| 8386 | FX042 | 368654342 | 368654342 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0036-1-01-03 |
| 8387 | FX042 | 368654340 | 368654340 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0036-1-01-04 |
| 8388 | FX042 | 368654271 | 368654271 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0036-1-01-05 |
| 8389 | FX042 | 368654333 | 368654333 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0036-1-01-06 |
| 8390 | FX042 | 368654272 | 368654272 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-2-06-05 |
| 8391 | FX042 | 368654278 | 368654278 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-2-06-07 |
| 8392 | FX042 | 368654293 | 368654293 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-2-07-07 |
| 8393 | FX042 | 368654304 | 368654304 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-2-07-09 |
| 8394 | FX042 | 368654334 | 368654334 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-2-08-03 |
| 8395 | FX042 | 368654302 | 368654302 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-2-08-04 |
| 8396 | FX042 | 368654341 | 368654341 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-2-08-05 |
| 8397 | FX042 | 368654298 | 368654298 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-2-08-09 |
| 8398 | FX042 | 368654329 | 368654329 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-01-02 |
| 8399 | FX042 | 368654310 | 368654310 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-01-03 |
| 8400 | FX042 | 368654336 | 368654336 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-01-04 |
| 8401 | FX042 | 368654303 | 368654303 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-01-05 |
| 8402 | FX042 | 368654335 | 368654335 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-02-01 |
| 8403 | FX042 | 368654279 | 368654279 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-02-02 |
| 8404 | FX042 | 368654311 | 368654311 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-02-04 |
| 8405 | FX042 | 368654316 | 368654316 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-03-03 |
| 8406 | FX042 | 368654305 | 368654305 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-03-05 |
| 8407 | FX042 | 368654300 | 368654300 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-03-06 |
| 8408 | FX042 | 368654275 | 368654275 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-04-01 |
| 8409 | FX042 | 368654260 | 368654260 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-04-03 |
| 8410 | FX042 | 368654291 | 368654291 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-04-04 |
| 8411 | FX042 | 368654315 | 368654315 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-04-05 |
| 8412 | FX042 | 368654332 | 368654332 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-05-01 |
| 8413 | FX042 | 368654339 | 368654339 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-05-04 |
| 8414 | FX042 | 368654309 | 368654309 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-05-05 |
| 8415 | FX042 | 368654331 | 368654331 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-05-06 |
| 8416 | FX042 | 368654292 | 368654292 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-06-01 |
| 8417 | FX042 | 368654308 | 368654308 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-06-02 |
| 8418 | FX042 | 368654330 | 368654330 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-06-03 |
| 8419 | FX042 | 368654338 | 368654338 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-06-04 |
| 8420 | FX042 | 368654299 | 368654299 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-06-05 |
| 8421 | FX042 | 368654274 | 368654274 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-06-06 |
| 8422 | FX042 | 368654261 | 368654261 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-07-01 |
| 8423 | FX042 | 368654314 | 368654314 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-07-04 |
| 8424 | FX042 | 66207 | 395647102 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-2-08-06 |
| 8425 | FX042 | 370500036 | 370500036 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-3-01-01 |
| 8426 | FX042 | 110620 | 395646777 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-3-01-04 |
| 8427 | FX042 | 110595 | 395646763 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-3-03-02 |
| 8428 | FX042 | 115879 | 395646779 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-3-04-06 |
| 8429 | FX042 | 65045 | 395647101 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-3-05-02 |
| 8430 | FX042 | 65036 | 395647103 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-3-05-03 |
| 8431 | FX042 | 110606 | 395646784 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-3-05-05 |
| 8432 | FX042 | 110502 | 395646769 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-3-06-03 |
| 8433 | FX042 | 110497 | 395646771 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-3-06-04 |
| 8434 | FX042 | 115324 | 395646766 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-3-07-04 |
| 8435 | FX042 | 65047 | 395647104 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-3-07-05 |
| 8436 | FX042 | 66206 | 395647094 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-3-08-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8437 | FX042 | 370500032 | 370500032 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-3-08-03 |
| 8438 | FX042 | 110607 | 395646770 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0042-1-01-01 |
| 8439 | FX042 | 110503 | 395646767 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0042-1-01-07 |
| 8440 | FX042 | 113567 | 395646775 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0042-1-01-08 |
| 8441 | FX042 | 31486 | 395647107 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0042-2-05-01 |
| 8442 | FX042 | 66205 | 395647095 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0048-1-05-07 |
| 8443 | FX042 | 370500031 | 370500031 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0048-1-07-09 |
| 8444 | FX042 | 110597 | 395646768 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0048-2-03-04 |
| 8445 | FX042 | 120517 | 395650024 | 12/1/2005 | 1.2 | LA-CR-01-2- P-0048-2-04-01 |
| 8446 | FX042 | 110622 | 395646776 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0048-2-04-03 |
| 8447 | FX042 | 107049 | 395646774 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0048-2-06-03 |
| 8448 | FX042 | 66210 | 395647106 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0048-2-07-02 |
| 8449 | FX042 | 66198 | 395647097 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0048-3-04-04 |
| 8450 | FX042 | 370500029 | 370500029 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0001-1-03-04 |
| 8451 | FX042 | 35873 | 395646773 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0001-3-02-06 |
| 8452 | FX042 | 115880 | 395646785 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0002-1-04-08 |
| 8453 | FX042 | 115877 | 395646781 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0002-2-05-06 |
| 8454 | FX042 | 115901 | 395646782 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0003-2-02-06 |
| 8455 | FX042 | 66200 | 395647099 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0003-2-05-06 |
| 8456 | FX042 | 110591 | 395646762 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0003-2-07-02 |
| 8457 | FX042 | 108794 | 395650016 | 12/1/2005 | 1.2 | LA-CR-01-2- R-0003-2-07-05 |
| 8458 | FX042 | 115321 | 395646765 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0003-3-01-06 |
| 8459 | FX042 | 107048 | 395646772 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0007-1-02-02 |
| 8460 | FX042 | 115902 | 395646783 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0007-1-03-06 |
| 8461 | FX042 | 65038 | 395647108 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0007-1-03-09 |
| 8462 | FX042 | 38508 | 395647098 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0007-1-05-04 |
| 8463 | FX042 | 108793 | 395646642 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0014-3-05-05 |
| 8464 | FX042 | 108802 | 395646634 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0014-3-06-02 |
| 8465 | FX042 | 108787 | 395646626 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0014-3-06-05 |
| 8466 | FX042 | 118737 | 395646618 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0014-3-07-02 |
| 8467 | FX042 | 108737 | 395646610 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0014-3-08-01 |
| 8468 | FX042 | 108615 | 395646601 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0014-3-08-04 |
| 8469 | FX042 | 108798 | 395646641 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0014-3-08-05 |
| 8470 | FX042 | 107509 | 395646633 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0015-1-01-02 |
| 8471 | FX042 | 108782 | 395646625 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0015-1-01-04 |
| 8472 | FX042 | 107488 | 395646617 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0015-1-01-07 |
| 8473 | FX042 | 107499 | 395646608 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0015-1-02-02 |
| 8474 | FX042 | 108785 | 395646600 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0015-1-02-04 |
| 8475 | FX042 | 108624 | 395646640 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0015-1-02-06 |
| 8476 | FX042 | 108620 | 395646632 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0015-1-02-07 |
| 8477 | FX042 | 108635 | 395646624 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0015-1-02-09 |
| 8478 | FX042 | 118739 | 395646616 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0015-1-03-01 |
| 8479 | FX042 | 107498 | 395646607 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0015-1-03-04 |
| 8480 | FX042 | 108583 | 395646599 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0015-1-03-05 |
| 8481 | FX042 | 108646 | 395646639 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0015-1-03-07 |
| 8482 | FX042 | 108648 | 395646631 | 11/15/2005 | 1.2 | LA-CR-01-2- R-0015-1-03-08 |
| 8483 | FX042 | 368654906 | 368654906 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0021-2-04-02 |
| 8484 | FX042 | 123981 | 395650008 | 12/1/2005 | 1.2 | LA-CR-01-2- R-0021-2-04-04 |
| 8485 | FX042 | 65097 | 395649370 | 12/1/2005 | 1.2 | LA-CR-01-2- R-0021-2-04-05 |
| 8486 | FX042 | 368654922 | 368654922 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0021-2-04-07 |
| 8487 | FX042 | 368654904 | 368654904 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0021-2-04-08 |
| 8488 | FX042 | 368654905 | 368654905 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0021-2-05-05 |
| 8489 | FX042 | 368654901 | 368654901 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0021-2-05-09 |
| 8490 | FX042 | 368654917 | 368654917 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0021-2-06-01 |
| 8491 | FX042 | 368654899 | 368654899 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0022-1-08-03 |
| 8492 | FX042 | 368654914 | 368654914 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0027-2-05-03 |
| 8493 | FX042 | 368654932 | 368654932 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0041-2-08-06 |
| 8494 | FX042 | 368654897 | 368654897 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0041-3-01-02 |
| 8495 | FX042 | 65084 | 395649362 | 12/1/2005 | 1.2 | LA-CR-01-2- R-0042-1-03-08 |
| 8496 | FX042 | 108647 | 395646623 | 11/15/2005 | 1.2 | LA-CR-01-2- S-0007-2-03-02 |
| 8497 | FX042 | 368654902 | 368654902 | 11/4/2005 | 1.2 | LA-CR-01-2- S-0009-2-08-05 |
| 8498 | FX042 | 107502 | 395646615 | 11/15/2005 | 1.2 | LA-CR-01-2- S-0010-2-01-02 |
| 8499 | FX042 | 108715 | 395646606 | 11/15/2005 | 1.2 | LA-CR-01-2- S-0010-2-05-03 |
| 8500 | FX042 | 368654918 | 368654918 | 11/4/2005 | 1.2 | LA-CR-01-2- S-0017-2-08-03 |
| 8501 | FX042 | 368654898 | 368654898 | 11/4/2005 | 1.2 | LA-CR-01-2- S-0021-1-06-02 |
| 8502 | FX042 | 65020 | 395649354 | 12/1/2005 | 1.2 | LA-CR-01-2- S-0021-1-06-03 |
| 8503 | FX042 | 368654900 | 368654900 | 11/4/2005 | 1.2 | LA-CR-01-2- S-0021-1-06-07 |
| 8504 | FX042 | 120503 | 395650020 | 12/1/2005 | 1.2 | LA-CR-01-2- S-0021-1-06-08 |
| 8505 | FX042 | 116476 | 395650017 | 12/1/2005 | 1.2 | LA-CR-01-2- S-0021-1-07-09 |
| 8506 | FX042 | 368654924 | 368654924 | 11/4/2005 | 1.2 | LA-CR-01-2- S-0021-1-08-04 |
| 8507 | FX042 | 368654940 | 368654940 | 11/4/2005 | 1.2 | LA-CR-01-2- S-0021-1-08-05 |
| 8508 | FX042 | 123997 | 395650009 | 12/1/2005 | 1.2 | LA-CR-01-2- S-0021-1-08-08 |
| 8509 | FX042 | 123846 | 395650001 | 12/1/2005 | 1.2 | LA-CR-01-2- S-0021-2-01-01 |
| 8510 | FX042 | 111914 | 395649363 | 12/1/2005 | 1.2 | LA-CR-01-2- S-0021-2-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8511 | FX042 | 368654916 | 368654916 | 11/4/2005 | 1.2 | LA-CR-01-2- S-0021-2-01-07 |
| 8512 | FX042 | 65089 | 395649355 | 12/1/2005 | 1.2 | LA-CR-01-2- S-0021-2-01-09 |
| 8513 | FX042 | 124025 | 395650026 | 12/1/2005 | 1.2 | LA-CR-01-2- S-0021-2-02-01 |
| 8514 | FX042 | 108800 | 395650018 | 12/1/2005 | 1.2 | LA-CR-01-2- S-0021-2-02-03 |
| 8515 | FX042 | 368654919 | 368654919 | 11/4/2005 | 1.2 | LA-CR-01-2- S-0021-2-02-05 |
| 8516 | FX042 | 368654913 | 368654913 | 11/4/2005 | 1.2 | LA-CR-01-2- S-0021-2-02-06 |
| 8517 | FX042 | 123998 | 395650010 | 12/1/2005 | 1.2 | LA-CR-01-2- S-0021-2-02-09 |
| 8518 | FX042 | 123982 | 395650002 | 12/1/2005 | 1.2 | LA-CR-01-2- S-0021-2-03-03 |
| 8519 | FX042 | 368654908 | 368654908 | 11/4/2005 | 1.2 | LA-CR-01-2- S-0021-2-03-04 |
| 8520 | FX042 | 61080 | 395649364 | 12/1/2005 | 1.2 | LA-CR-01-2- S-0021-2-03-05 |
| 8521 | FX042 | 368654920 | 368654920 | 11/4/2005 | 1.2 | LA-CR-01-2- S-0021-2-03-09 |
| 8522 | FX042 | 368654895 | 368654895 | 11/4/2005 | 1.2 | LA-CR-01-2- S-0021-2-04-04 |
| 8523 | FX042 | 61077 | 395649356 | 12/1/2005 | 1.2 | LA-CR-01-2- S-0021-2-04-05 |
| 8524 | FX042 | 368654927 | 368654927 | 11/4/2005 | 1.2 | LA-CR-01-2- S-0021-2-04-07 |
| 8525 | FX042 | 108783 | 395646598 | 11/15/2005 | 1.2 | LA-CR-01-2- S-0029-3-02-02 |
| 8526 | FX042 | 108788 | 395646638 | 11/15/2005 | 1.2 | LA-CR-01-2- S-0035-3-06-04 |
| 8527 | FX042 | 108573 | 395646630 | 11/15/2005 | 1.2 | LA-CR-01-2- S-0035-3-06-06 |
| 8528 | FX042 | 108732 | 395646622 | 11/15/2005 | 1.2 | LA-CR-01-2- S-0035-3-07-05 |
| 8529 | FX042 | 108724 | 395646614 | 11/15/2005 | 1.2 | LA-CR-01-2- S-0036-1-04-02 |
| 8530 | FX042 | 108736 | 395646605 | 11/15/2005 | 1.2 | LA-CR-01-2- S-0038-3-06-03 |
| 8531 | FX042 | 108795 | 395646597 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0002-3-01-01 |
| 8532 | FX042 | 108596 | 395646644 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0002-3-08-03 |
| 8533 | FX042 | 108781 | 395646637 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0004-1-01-02 |
| 8534 | FX042 | 108773 | 395646629 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0004-3-04-04 |
| 8535 | FX042 | 108706 | 395646621 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0004-3-01-03 |
| 8536 | FX042 | 368654926 | 368654926 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0008-1-05-03 |
| 8537 | FX042 | 368654923 | 368654923 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0008-2-04-06 |
| 8538 | FX042 | 119695 | 395646613 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0008-3-01-04 |
| 8539 | FX042 | 107507 | 395646604 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0011-3-02-06 |
| 8540 | FX042 | 108592 | 395646645 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0011-3-03-03 |
| 8541 | FX042 | 108810 | 395646636 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0011-3-04-06 |
| 8542 | FX042 | 108813 | 395646628 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0011-3-06-05 |
| 8543 | FX042 | 119678 | 395646620 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0011-3-07-01 |
| 8544 | FX042 | 368654938 | 368654938 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0015-3-01-01 |
| 8545 | FX042 | 108705 | 395646612 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0018-2-01-06 |
| 8546 | FX042 | 368654921 | 368654921 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0019-1-08-04 |
| 8547 | FX042 | 368654903 | 368654903 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0023-3-03-04 |
| 8548 | FX042 | 368654936 | 368654936 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0023-3-03-05 |
| 8549 | FX042 | 368654935 | 368654935 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0023-3-03-06 |
| 8550 | FX042 | 368654931 | 368654931 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0023-3-04-04 |
| 8551 | FX042 | 368654896 | 368654896 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0023-3-04-06 |
| 8552 | FX042 | 368654912 | 368654912 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0023-3-05-04 |
| 8553 | FX042 | 368654894 | 368654894 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0023-3-05-05 |
| 8554 | FX042 | 368654937 | 368654937 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0023-3-05-06 |
| 8555 | FX042 | 368654934 | 368654934 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0023-3-06-02 |
| 8556 | FX042 | 368654930 | 368654930 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0023-3-06-04 |
| 8557 | FX042 | 368654939 | 368654939 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0023-3-06-05 |
| 8558 | FX042 | 368654928 | 368654928 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0023-3-06-06 |
| 8559 | FX042 | 368654893 | 368654893 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0023-3-07-05 |
| 8560 | FX042 | 368654909 | 368654909 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0023-3-07-06 |
| 8561 | FX042 | 108779 | 395646603 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0023-3-08-02 |
| 8562 | FX042 | 368654933 | 368654933 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0023-3-08-03 |
| 8563 | FX042 | 368654907 | 368654907 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0023-3-08-05 |
| 8564 | FX042 | 368654915 | 368654915 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-01-01 |
| 8565 | FX042 | 368654911 | 368654911 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-01-02 |
| 8566 | FX042 | 368654929 | 368654929 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-01-03 |
| 8567 | FX042 | 368654910 | 368654910 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-01-06 |
| 8568 | FX042 | 368654925 | 368654925 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-01-08 |
| 8569 | FX042 | 108812 | 395646643 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0027-1-05-02 |
| 8570 | FX042 | 108623 | 395646635 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0029-3-01-05 |
| 8571 | FX042 | 108633 | 395646627 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0034-1-04-04 |
| 8572 | FX042 | 108704 | 395646619 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-05-03 |
| 8573 | FX042 | 108731 | 395646611 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-05-04 |
| 8574 | FX042 | 108772 | 395646602 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-05-05 |
| 8575 | FX042 | 368654289 | 368654289 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-01-02 |
| 8576 | FX042 | 368654268 | 368654268 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-01-03 |
| 8577 | FX042 | 368654283 | 368654283 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-01-04 |
| 8578 | FX042 | 368654254 | 368654254 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-01-05 |
| 8579 | FX042 | 368654296 | 368654296 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-01-06 |
| 8580 | FX042 | 368654287 | 368654287 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-01-07 |
| 8581 | FX042 | 368654325 | 368654325 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-01-08 |
| 8582 | FX042 | 368654276 | 368654276 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-01-09 |
| 8583 | FX042 | 368654281 | 368654281 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-02-01 |
| 8584 | FX042 | 368654257 | 368654257 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-02-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8585 | FX042 | 368654255 | 368654255 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-02-03 |
| 8586 | FX042 | 368654264 | 368654264 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-02-04 |
| 8587 | FX042 | 368654288 | 368654288 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-02-05 |
| 8588 | FX042 | 368654290 | 368654290 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-02-06 |
| 8589 | FX042 | 368654324 | 368654324 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-03-01 |
| 8590 | FX042 | 368654259 | 368654259 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-03-02 |
| 8591 | FX042 | 368654252 | 368654252 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-03-03 |
| 8592 | FX042 | 368654267 | 368654267 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-03-07 |
| 8593 | FX042 | 368654326 | 368654326 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-03-08 |
| 8594 | FX042 | 368654282 | 368654282 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-03-09 |
| 8595 | FX042 | 368654322 | 368654322 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-04-04 |
| 8596 | FX042 | 368654258 | 368654258 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-04-05 |
| 8597 | FX042 | 368654251 | 368654251 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-04-06 |
| 8598 | FX042 | 368654286 | 368654286 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-04-07 |
| 8599 | FX042 | 368654321 | 368654321 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-04-08 |
| 8600 | FX042 | 368654284 | 368654284 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-04-09 |
| 8601 | FX042 | 368654317 | 368654317 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-05-01 |
| 8602 | FX042 | 368654256 | 368654256 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-05-03 |
| 8603 | FX042 | 368654269 | 368654269 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-05-04 |
| 8604 | FX042 | 368654266 | 368654266 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-05-05 |
| 8605 | FX042 | 368654320 | 368654320 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-05-06 |
| 8606 | FX042 | 368654280 | 368654280 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-05-07 |
| 8607 | FX042 | 368654323 | 368654323 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-05-09 |
| 8608 | FX042 | 40878 | OCF03122471 | 12/5/2000 | 1.2 | LA-CR-01-2- T-0035-2-06-01 |
| 8609 | FX042 | 368654270 | 368654270 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-06-02 |
| 8610 | FX042 | 368654263 | 368654263 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-06-03 |
| 8611 | FX042 | 368654327 | 368654327 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-06-04 |
| 8612 | FX042 | 368654285 | 368654285 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-06-06 |
| 8613 | FX042 | 368654318 | 368654318 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-06-07 |
| 8614 | FX042 | 40877 | OCF03122470 | 12/5/2000 | 1.2 | LA-CR-01-2- T-0035-2-06-08 |
| 8615 | FX042 | 368654253 | 368654253 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-06-09 |
| 8616 | FX042 | 368654265 | 368654265 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-07-01 |
| 8617 | FX042 | 368654319 | 368654319 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-07-02 |
| 8618 | FX042 | 368654295 | 368654295 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-07-03 |
| 8619 | FX042 | 368654328 | 368654328 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-07-04 |
| 8620 | FX042 | 115363 | 395645944 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-04-04 |
| 8621 | FX042 | 108590 | 395645936 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-04-05 |
| 8622 | FX042 | 108652 | 395645928 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-04-06 |
| 8623 | FX042 | 109857 | 395645953 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-04-07 |
| 8624 | FX042 | 108649 | 395645945 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-04-08 |
| 8625 | FX042 | 119688 | 395645937 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-04-09 |
| 8626 | FX042 | 108659 | 395645929 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-05-01 |
| 8627 | FX042 | 102095 | 395645954 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-05-02 |
| 8628 | FX042 | 108658 | 395645946 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-05-03 |
| 8629 | FX042 | 108688 | 395645938 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-05-04 |
| 8630 | FX042 | 108769 | 395645930 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-05-05 |
| 8631 | FX042 | 108662 | 395645955 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-05-06 |
| 8632 | FX042 | 119701 | 395645947 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-05-07 |
| 8633 | FX042 | 119709 | 395645939 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-05-08 |
| 8634 | FX042 | 119708 | 395645931 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-05-09 |
| 8635 | FX042 | 115365 | 395645956 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-06-01 |
| 8636 | FX042 | 119693 | 395645948 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-06-02 |
| 8637 | FX042 | 108675 | 395645940 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-06-03 |
| 8638 | FX042 | 108657 | 395645932 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-06-04 |
| 8639 | FX042 | 108681 | 395645957 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-06-06 |
| 8640 | FX042 | 108680 | 395645949 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-06-07 |
| 8641 | FX042 | 108670 | 395645941 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-06-08 |
| 8642 | FX042 | 108656 | 395645933 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-06-09 |
| 8643 | FX042 | 109854 | 395645950 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-07-01 |
| 8644 | FX042 | 119700 | 395645942 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-07-02 |
| 8645 | FX042 | 119729 | 395645934 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-07-03 |
| 8646 | FX042 | 108591 | 395645926 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-07-04 |
| 8647 | FX042 | 109889 | 395645952 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-07-05 |
| 8648 | FX042 | 115362 | 395645943 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-07-06 |
| 8649 | FX042 | 119717 | 395645935 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-07-07 |
| 8650 | FX042 | 119716 | 395645927 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-07-08 |
| 8651 | FX042 | 110615 | 395646872 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-07-09 |
| 8652 | FX042 | 45933 | 395646869 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-08-01 |
| 8653 | FX042 | 121287 | 395646860 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-08-02 |
| 8654 | FX042 | 121267 | 395646852 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-08-03 |
| 8655 | FX042 | 121318 | 395646844 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-08-04 |
| 8656 | FX042 | 121342 | 395646836 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-08-05 |
| 8657 | FX042 | 110683 | 395646876 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-08-06 |
| 8658 | FX042 | 121284 | 395646868 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-08-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8659 | FX042 | 121283 | 395646858 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-08-08 |
| 8660 | FX042 | 121285 | 395646851 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-08-09 |
| 8661 | FX042 | 121326 | 395646842 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-01-01 |
| 8662 | FX042 | 121269 | 395646834 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-01-02 |
| 8663 | FX042 | 100264 | 395646873 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-01-03 |
| 8664 | FX042 | 56307 | 395646867 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-01-04 |
| 8665 | FX042 | 121343 | 395646857 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-01-05 |
| 8666 | FX042 | 121341 | 395646847 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-01-06 |
| 8667 | FX042 | 121268 | 395646841 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-01-07 |
| 8668 | FX042 | 121311 | 395646831 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-01-08 |
| 8669 | FX042 | 100281 | 395646875 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-01-09 |
| 8670 | FX042 | 59098 | 395646866 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-02-01 |
| 8671 | FX042 | 121334 | 395646856 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-02-02 |
| 8672 | FX042 | 121314 | 395646846 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-02-03 |
| 8673 | FX042 | 121276 | 395646840 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-02-04 |
| 8674 | FX042 | 121266 | 395646830 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-02-05 |
| 8675 | FX042 | 110608 | 395646874 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-02-06 |
| 8676 | FX042 | 121288 | 395646861 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-02-07 |
| 8677 | FX042 | 121279 | 395646853 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-02-08 |
| 8678 | FX042 | 121310 | 395646845 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-02-09 |
| 8679 | FX042 | 121281 | 395646837 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-03-01 |
| 8680 | FX042 | 121270 | 395646829 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-03-02 |
| 8681 | FX042 | 100209 | 395646871 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-03-03 |
| 8682 | FX042 | 121286 | 395646862 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-03-04 |
| 8683 | FX042 | 121282 | 395646854 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-03-05 |
| 8684 | FX042 | 121335 | 395646848 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-03-06 |
| 8685 | FX042 | 121272 | 395646838 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-03-07 |
| 8686 | FX042 | 121278 | 395646832 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-03-08 |
| 8687 | FX042 | 100280 | 395646877 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-03-09 |
| 8688 | FX042 | 121290 | 395646863 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-04-01 |
| 8689 | FX042 | 121277 | 395646855 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-04-02 |
| 8690 | FX042 | 121294 | 395646849 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-04-03 |
| 8691 | FX042 | 121275 | 395646839 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-04-04 |
| 8692 | FX042 | 121274 | 395646835 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-04-05 |
| 8693 | FX042 | 121280 | 395646870 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-2-04-06 |
| 8694 | FX042 | 121292 | 395646864 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-3-07-06 |
| 8695 | FX042 | 121289 | 395646859 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-3-08-01 |
| 8696 | FX042 | 121291 | 395646860 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-3-08-02 |
| 8697 | FX042 | 121273 | 395646843 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-3-08-03 |
| 8698 | FX042 | 121271 | 395646833 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-3-08-04 |
| 8699 | FX042 | 108689 | 395645962 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-02-02 |
| 8700 | FX042 | 108666 | 395645958 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-02-03 |
| 8701 | FX042 | 115369 | 395645951 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-02-05 |
| 8702 | FX042 | 108679 | 395645960 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-02-06 |
| 8703 | FX042 | 108678 | 395645965 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-02-07 |
| 8704 | FX042 | 119689 | 395645970 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-02-09 |
| 8705 | FX042 | 119707 | 395645969 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-03-01 |
| 8706 | FX042 | 119720 | 395645972 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-03-02 |
| 8707 | FX042 | 108677 | 395645963 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-03-04 |
| 8708 | FX042 | 108664 | 395645959 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-03-05 |
| 8709 | FX042 | 119697 | 395645973 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-03-06 |
| 8710 | FX042 | 108671 | 395645967 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-03-08 |
| 8711 | FX042 | 119711 | 395645971 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-03-09 |
| 8712 | FX042 | 119705 | 395645966 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-04-01 |
| 8713 | FX042 | 108668 | 395645961 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-04-03 |
| 8714 | FX042 | 108683 | 395645968 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-04-04 |
| 8715 | FX042 | 108669 | 395645964 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-04-05 |
| 8716 | FX042 | 115868 | 395646888 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-01-09 |
| 8717 | FX042 | 115333 | 395649279 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-02-01 |
| 8718 | FX042 | 115328 | 395649271 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-02-02 |
| 8719 | FX042 | 115884 | 395646878 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-02-03 |
| 8720 | FX042 | 116488 | 395649263 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-02-04 |
| 8721 | FX042 | 119682 | 395649255 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-02-05 |
| 8722 | FX042 | 110687 | 395646891 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-02-06 |
| 8723 | FX042 | 115335 | 395649280 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-02-07 |
| 8724 | FX042 | 115876 | 395649272 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-02-08 |
| 8725 | FX042 | 116506 | 395646879 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-02-09 |
| 8726 | FX042 | 116468 | 395649264 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-03-01 |
| 8727 | FX042 | 116484 | 395649256 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-03-02 |
| 8728 | FX042 | 110697 | 395646892 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-03-03 |
| 8729 | FX042 | 116178 | 395649281 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-03-04 |
| 8730 | FX042 | 116504 | 395649273 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-03-05 |
| 8731 | FX042 | 115332 | 395646884 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-03-06 |
| 8732 | FX042 | 116480 | 395649265 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-03-07 |

|      | A     | B      | C         | D          | E   | F                          |
|------|-------|--------|-----------|------------|-----|----------------------------|
| 8733 | FX042 | 116505 | 395649257 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-03-08 |
| 8734 | FX042 | 110686 | 395646893 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-03-09 |
| 8735 | FX042 | 110614 | 395649282 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-04-01 |
| 8736 | FX042 | 116347 | 395649274 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-04-02 |
| 8737 | FX042 | 115870 | 395646882 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-04-03 |
| 8738 | FX042 | 116486 | 395649266 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-04-04 |
| 8739 | FX042 | 119400 | 395649258 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-04-05 |
| 8740 | FX042 | 110693 | 395646889 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-04-06 |
| 8741 | FX042 | 116346 | 395649275 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-04-07 |
| 8742 | FX042 | 116489 | 395649267 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-04-08 |
| 8743 | FX042 | 116066 | 395646883 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-04-09 |
| 8744 | FX042 | 115336 | 395649259 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-05-01 |
| 8745 | FX042 | 110609 | 395649251 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-05-02 |
| 8746 | FX042 | 115337 | 395646890 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-05-03 |
| 8747 | FX042 | 116479 | 395649276 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-05-04 |
| 8748 | FX042 | 115896 | 395649268 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-05-05 |
| 8749 | FX042 | 116345 | 395646885 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-05-06 |
| 8750 | FX042 | 115905 | 395649260 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0009-2-07-07 |
| 8751 | FX042 | 100631 | 395649252 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0009-3-02-03 |
| 8752 | FX042 | 116344 | 395646886 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0013-1-01-03 |
| 8753 | FX042 | 115329 | 395649277 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0014-1-03-06 |
| 8754 | FX042 | 115875 | 395649269 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0015-2-08-07 |
| 8755 | FX042 | 116485 | 395646880 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0017-1-08-01 |
| 8756 | FX042 | 115897 | 395649261 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0017-1-08-03 |
| 8757 | FX042 | 110613 | 395649253 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0017-2-08-01 |
| 8758 | FX042 | 115904 | 395646887 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0017-3-02-04 |
| 8759 | FX042 | 116487 | 395649278 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0017-3-02-05 |
| 8760 | FX042 | 115331 | 395649270 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-06-02 |
| 8761 | FX042 | 116482 | 395646881 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-06-04 |
| 8762 | FX042 | 116483 | 395649262 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-06-05 |
| 8763 | FX042 | 116481 | 395649254 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-06-06 |
| 8764 | FX042 | 108728 | 395646742 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-06-07 |
| 8765 | FX042 | 106740 | 395646729 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-06-08 |
| 8766 | FX042 | 107040 | 395646724 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-06-09 |
| 8767 | FX042 | 113585 | 395646710 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-07-01 |
| 8768 | FX042 | 106741 | 395646706 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-07-02 |
| 8769 | FX042 | 113565 | 395646703 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-07-03 |
| 8770 | FX042 | 107030 | 395646735 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-07-04 |
| 8771 | FX042 | 106746 | 395646727 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-07-05 |
| 8772 | FX042 | 113587 | 395646719 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-07-06 |
| 8773 | FX042 | 106723 | 395646699 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-07-07 |
| 8774 | FX042 | 106717 | 395646705 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-07-08 |
| 8775 | FX042 | 107059 | 395646702 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-07-09 |
| 8776 | FX042 | 107047 | 395646736 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-08-01 |
| 8777 | FX042 | 106719 | 395646728 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-08-02 |
| 8778 | FX042 | 107072 | 395646720 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-08-03 |
| 8779 | FX042 | 106730 | 395646700 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-08-04 |
| 8780 | FX042 | 106727 | 395646704 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-08-05 |
| 8781 | FX042 | 107076 | 395646701 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-08-06 |
| 8782 | FX042 | 106739 | 395646739 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-08-07 |
| 8783 | FX042 | 107077 | 395646722 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-08-08 |
| 8784 | FX042 | 107038 | 395646725 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-1-08-09 |
| 8785 | FX042 | 106726 | 395646715 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-01-01 |
| 8786 | FX042 | 107054 | 395646697 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-01-02 |
| 8787 | FX042 | 107061 | 395646695 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-01-03 |
| 8788 | FX042 | 106733 | 395646740 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-01-04 |
| 8789 | FX042 | 107046 | 395646733 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-01-05 |
| 8790 | FX042 | 107020 | 395646730 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-01-06 |
| 8791 | FX042 | 106736 | 395646716 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-01-07 |
| 8792 | FX042 | 106715 | 395646711 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-01-08 |
| 8793 | FX042 | 107082 | 395646707 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-01-09 |
| 8794 | FX042 | 106744 | 395646737 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-02-01 |
| 8795 | FX042 | 105859 | 395646734 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-02-02 |
| 8796 | FX042 | 107075 | 395646721 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-02-03 |
| 8797 | FX042 | 113597 | 395646717 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-02-04 |
| 8798 | FX042 | 106725 | 395646712 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-02-05 |
| 8799 | FX042 | 113575 | 395646708 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-02-06 |
| 8800 | FX042 | 106716 | 395646738 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-02-07 |
| 8801 | FX042 | 107037 | 395646732 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-02-08 |
| 8802 | FX042 | 107058 | 395646723 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-02-09 |
| 8803 | FX042 | 113581 | 395646718 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-03-01 |
| 8804 | FX042 | 106729 | 395646713 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-03-02 |
| 8805 | FX042 | 107056 | 395646709 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-03-03 |
| 8806 | FX042 | 108712 | 395646741 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-03-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8807 | FX042 | 106705 | 395646731 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-03-05 |
| 8808 | FX042 | 107041 | 395646726 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-03-06 |
| 8809 | FX042 | 106718 | 395646714 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-03-07 |
| 8810 | FX042 | 113586 | 395646698 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-03-08 |
| 8811 | FX042 | 113570 | 395646696 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-04-01 |
| 8812 | FX042 | 115893 | 395647088 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-04-02 |
| 8813 | FX042 | 110629 | 395647085 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-04-04 |
| 8814 | FX042 | 110594 | 395647078 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-04-05 |
| 8815 | FX042 | 110499 | 395647068 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-04-06 |
| 8816 | FX042 | 110601 | 395647064 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-04-07 |
| 8817 | FX042 | 115320 | 395647057 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-04-08 |
| 8818 | FX042 | 115869 | 395647087 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-04-09 |
| 8819 | FX042 | 110498 | 395647079 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-05-01 |
| 8820 | FX042 | 110605 | 395647077 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-05-02 |
| 8821 | FX042 | 110593 | 395647067 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-05-03 |
| 8822 | FX042 | 115325 | 395647065 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-05-04 |
| 8823 | FX042 | 110501 | 395647059 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-05-05 |
| 8824 | FX042 | 110624 | 395647092 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-05-06 |
| 8825 | FX042 | 115881 | 395647080 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-05-07 |
| 8826 | FX042 | 115317 | 395647073 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-05-08 |
| 8827 | FX042 | 115318 | 395647071 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-05-09 |
| 8828 | FX042 | 110596 | 395647066 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-06-01 |
| 8829 | FX042 | 115323 | 395647060 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-06-02 |
| 8830 | FX042 | 110616 | 395647091 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-06-03 |
| 8831 | FX042 | 115900 | 395647081 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-06-04 |
| 8832 | FX042 | 113566 | 395647072 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-06-05 |
| 8833 | FX042 | 107052 | 395647063 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-06-06 |
| 8834 | FX042 | 110592 | 395647058 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-06-07 |
| 8835 | FX042 | 106704 | 395647056 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-06-08 |
| 8836 | FX042 | 115885 | 395647089 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-06-09 |
| 8837 | FX042 | 115889 | 395647082 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-07-01 |
| 8838 | FX042 | 106711 | 395647069 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-07-02 |
| 8839 | FX042 | 110496 | 395647061 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-07-03 |
| 8840 | FX042 | 106706 | 395646744 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-07-04 |
| 8841 | FX042 | 107175 | 395646746 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-07-05 |
| 8842 | FX042 | 110600 | 395647090 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-07-06 |
| 8843 | FX042 | 110627 | 395647084 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-07-07 |
| 8844 | FX042 | 110603 | 395647070 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-07-08 |
| 8845 | FX042 | 106743 | 395646743 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-07-09 |
| 8846 | FX042 | 395646745 | 395646745 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-08-01 |
| 8847 | FX042 | 107197 | 395646747 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-08-02 |
| 8848 | FX042 | 110625 | 395647093 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-08-03 |
| 8849 | FX042 | 110619 | 395647083 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-08-04 |
| 8850 | FX042 | 107050 | 395647075 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-08-05 |
| 8851 | FX042 | 107170 | 395647062 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-08-06 |
| 8852 | FX042 | 108698 | 395646748 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-08-07 |
| 8853 | FX042 | 107172 | 395646749 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-08-08 |
| 8854 | FX042 | 110631 | 395647086 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-2-08-09 |
| 8855 | FX042 | 110590 | 395647074 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-01-01 |
| 8856 | FX042 | 110598 | 395647076 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-01-02 |
| 8857 | FX042 | 106734 | 395646750 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-01-03 |
| 8858 | FX042 | 107193 | 395647142 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-01-04 |
| 8859 | FX042 | 107191 | 395647143 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-01-05 |
| 8860 | FX042 | 118913 | 395647246 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-01-06 |
| 8861 | FX042 | 108576 | 395647747 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-02-01 |
| 8862 | FX042 | 108735 | 395647739 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-02-02 |
| 8863 | FX042 | 107174 | 395647731 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-02-03 |
| 8864 | FX042 | 108746 | 395647723 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-02-04 |
| 8865 | FX042 | 108752 | 395647713 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-02-05 |
| 8866 | FX042 | 118921 | 395647247 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-02-06 |
| 8867 | FX042 | 107496 | 395647748 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-03-01 |
| 8868 | FX042 | 107195 | 395647740 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-03-02 |
| 8869 | FX042 | 107161 | 395647732 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-03-03 |
| 8870 | FX042 | 119704 | 395647724 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-03-04 |
| 8871 | FX042 | 108745 | 395647714 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-03-05 |
| 8872 | FX042 | 118907 | 395647248 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-03-06 |
| 8873 | FX042 | 119713 | 395647749 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-04-01 |
| 8874 | FX042 | 107196 | 395647741 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-04-02 |
| 8875 | FX042 | 118738 | 395647733 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-04-03 |
| 8876 | FX042 | 108763 | 395647726 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-04-04 |
| 8877 | FX042 | 108762 | 395647715 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-04-05 |
| 8878 | FX042 | 108714 | 395647249 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-04-06 |
| 8879 | FX042 | 118910 | 395647750 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-05-01 |
| 8880 | FX042 | 108711 | 395647742 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-05-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8881 | FX042 | 118930 | 395647734 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-05-03 |
| 8882 | FX042 | 119692 | 395647725 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-05-04 |
| 8883 | FX042 | 119690 | 395647716 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-05-05 |
| 8884 | FX042 | 108707 | 395647250 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-05-06 |
| 8885 | FX042 | 108701 | 395647743 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-06-01 |
| 8886 | FX042 | 107179 | 395647735 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-06-02 |
| 8887 | FX042 | 119698 | 395647727 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-06-03 |
| 8888 | FX042 | 108764 | 395647719 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-06-04 |
| 8889 | FX042 | 108692 | 395647717 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-06-05 |
| 8890 | FX042 | 108799 | 395647243 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-06-06 |
| 8891 | FX042 | 107190 | 395647744 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-07-01 |
| 8892 | FX042 | 108729 | 395647736 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-07-02 |
| 8893 | FX042 | 119691 | 395647728 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-07-03 |
| 8894 | FX042 | 119715 | 395647720 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-07-04 |
| 8895 | FX042 | 108755 | 395647718 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-07-05 |
| 8896 | FX042 | 107487 | 395647244 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-07-06 |
| 8897 | FX042 | 107168 | 395647745 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-08-01 |
| 8898 | FX042 | 108727 | 395647737 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-08-02 |
| 8899 | FX042 | 107182 | 395647729 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-08-03 |
| 8900 | FX042 | 119718 | 395647721 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-08-04 |
| 8901 | FX042 | 108693 | 395647711 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-08-05 |
| 8902 | FX042 | 108578 | 395647245 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0023-3-08-06 |
| 8903 | FX042 | 107189 | 395647746 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-01-01 |
| 8904 | FX042 | 107185 | 395647738 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-01-02 |
| 8905 | FX042 | 107180 | 395647730 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-01-03 |
| 8906 | FX042 | 119710 | 395647722 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-01-04 |
| 8907 | FX042 | 108694 | 395647712 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-01-05 |
| 8908 | FX042 | 370500024 | 370500024 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-01-06 |
| 8909 | FX042 | 370500016 | 370500016 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-01-07 |
| 8910 | FX042 | 370500008 | 370500008 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-01-08 |
| 8911 | FX042 | 108721 | 395647053 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-01-09 |
| 8912 | FX042 | 107028 | 395647045 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-02-01 |
| 8913 | FX042 | 119719 | 395647037 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-02-02 |
| 8914 | FX042 | 370500023 | 370500023 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-02-03 |
| 8915 | FX042 | 370500015 | 370500015 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-02-04 |
| 8916 | FX042 | 370500007 | 370500007 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-02-05 |
| 8917 | FX042 | 108713 | 395647052 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-02-06 |
| 8918 | FX042 | 59294 | 395647044 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-02-07 |
| 8919 | FX042 | 107039 | 395647036 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-02-08 |
| 8920 | FX042 | 370500022 | 370500022 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-02-09 |
| 8921 | FX042 | 370500014 | 370500014 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-03-01 |
| 8922 | FX042 | 370500006 | 370500006 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-03-02 |
| 8923 | FX042 | 106737 | 395647051 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-03-03 |
| 8924 | FX042 | 119680 | 395647043 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-03-04 |
| 8925 | FX042 | 107026 | 395647035 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-03-05 |
| 8926 | FX042 | 370500021 | 370500021 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-03-06 |
| 8927 | FX042 | 370500013 | 370500013 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-03-07 |
| 8928 | FX042 | 370500005 | 370500005 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-03-08 |
| 8929 | FX042 | 107171 | 395647050 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-03-09 |
| 8930 | FX042 | 106745 | 395647042 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-04-01 |
| 8931 | FX042 | 118918 | 395647034 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-04-02 |
| 8932 | FX042 | 370500020 | 370500020 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-04-03 |
| 8933 | FX042 | 370500012 | 370500012 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-04-04 |
| 8934 | FX042 | 370500004 | 370500004 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-04-05 |
| 8935 | FX042 | 119679 | 395647049 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-04-06 |
| 8936 | FX042 | 107036 | 395647041 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-04-07 |
| 8937 | FX042 | 107042 | 395647033 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-04-08 |
| 8938 | FX042 | 370500027 | 370500027 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-04-09 |
| 8939 | FX042 | 370500019 | 370500019 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-05-01 |
| 8940 | FX042 | 370500011 | 370500011 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-05-02 |
| 8941 | FX042 | 370500003 | 370500003 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-05-03 |
| 8942 | FX042 | 106735 | 395647048 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-05-04 |
| 8943 | FX042 | 106713 | 395647040 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-05-05 |
| 8944 | FX042 | 370500026 | 370500026 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-05-06 |
| 8945 | FX042 | 370500018 | 370500018 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-05-07 |
| 8946 | FX042 | 370500010 | 370500010 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-05-08 |
| 8947 | FX042 | 370500002 | 370500002 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-05-09 |
| 8948 | FX042 | 106742 | 395647047 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-06-01 |
| 8949 | FX042 | 104614 | 395647039 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-06-02 |
| 8950 | FX042 | 370500025 | 370500025 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-06-03 |
| 8951 | FX042 | 370500017 | 370500017 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-06-04 |
| 8952 | FX042 | 370500009 | 370500009 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-06-05 |
| 8953 | FX042 | 108719 | 395647054 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-06-06 |
| 8954 | FX042 | 107043 | 395647046 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8955 | FX042 | 105448 | 395647038 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-06-08 |
| 8956 | FX042 | 59099 | 395646828 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-06-09 |
| 8957 | FX042 | 45466 | 395646826 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-07-01 |
| 8958 | FX042 | 115371 | 395646810 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-07-02 |
| 8959 | FX042 | 118727 | 395646805 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-07-03 |
| 8960 | FX042 | 118706 | 395646796 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-07-04 |
| 8961 | FX042 | 370500038 | 370500038 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-07-05 |
| 8962 | FX042 | 105961 | 395646827 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-07-06 |
| 8963 | FX042 | 116508 | 395646824 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-07-07 |
| 8964 | FX042 | 118732 | 395646811 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-07-08 |
| 8965 | FX042 | 118724 | 395646803 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-07-09 |
| 8966 | FX042 | 118708 | 395646794 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-08-01 |
| 8967 | FX042 | 370500037 | 370500037 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-08-02 |
| 8968 | FX042 | 116507 | 395646818 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-08-03 |
| 8969 | FX042 | 118715 | 395646819 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-08-04 |
| 8970 | FX042 | 118718 | 395646808 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-08-05 |
| 8971 | FX042 | 118714 | 395646800 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-08-06 |
| 8972 | FX042 | 118717 | 395646793 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-08-07 |
| 8973 | FX042 | 370500042 | 370500042 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-08-08 |
| 8974 | FX042 | 116514 | 395646817 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-1-08-09 |
| 8975 | FX042 | 118721 | 395646816 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-01-01 |
| 8976 | FX042 | 118712 | 395646806 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-01-02 |
| 8977 | FX042 | 118723 | 395646795 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-01-03 |
| 8978 | FX042 | 118731 | 395646792 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-01-04 |
| 8979 | FX042 | 370500034 | 370500034 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-01-05 |
| 8980 | FX042 | 118707 | 395646814 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-01-06 |
| 8981 | FX042 | 116511 | 395646809 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-01-07 |
| 8982 | FX042 | 118726 | 395646799 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-01-08 |
| 8983 | FX042 | 116510 | 395646798 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-01-09 |
| 8984 | FX042 | 370500041 | 370500041 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-02-01 |
| 8985 | FX042 | 370500033 | 370500033 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-02-02 |
| 8986 | FX042 | 116509 | 395646820 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-02-03 |
| 8987 | FX042 | 118728 | 395646815 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-02-04 |
| 8988 | FX042 | 118720 | 395646812 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-02-05 |
| 8989 | FX042 | 118713 | 395646801 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-02-07 |
| 8990 | FX042 | 118730 | 395646790 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-02-08 |
| 8991 | FX042 | 115899 | 395646789 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-02-09 |
| 8992 | FX042 | 118729 | 395646822 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-03-01 |
| 8993 | FX042 | 116513 | 395646821 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-03-02 |
| 8994 | FX042 | 118711 | 395646813 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-03-03 |
| 8995 | FX042 | 118733 | 395646804 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-03-04 |
| 8996 | FX042 | 118710 | 395646797 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-03-05 |
| 8997 | FX042 | 370500040 | 370500040 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-03-06 |
| 8998 | FX042 | 118719 | 395646825 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-03-07 |
| 8999 | FX042 | 118722 | 395646823 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-03-08 |
| 9000 | FX042 | 118709 | 395646802 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-04-01 |
| 9001 | FX042 | 118725 | 395646791 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-04-02 |
| 9002 | FX042 | 370500039 | 370500039 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-04-03 |
| 9003 | FX042 | 115834 | 395650813 | 12/1/2005 | 1.2 | LA-CR-01-3- B-0035-1-04-08 |
| 9004 | FX042 | 396416280 | 396416280 | 11/28/2006 | 2.4 | LA-CR-01-3- E-0004-2-07-05 |
| 9005 | FX042 | 115828 | 395648284 | 12/1/2005 | 1.2 | LA-CR-01-3- E-0014-2-08-06 |
| 9006 | FX042 | 115302 | 395648279 | 12/1/2005 | 1.2 | LA-CR-01-3- E-0033-1-08-09 |
| 9007 | FX042 | 116091 | 395648273 | 12/1/2005 | 1.2 | LA-CR-01-3- E-0035-1-06-08 |
| 9008 | FX042 | 65087 | 395648258 | 12/1/2005 | 1.2 | LA-CR-01-3- E-0035-1-07-09 |
| 9009 | FX042 | 115839 | 395648251 | 12/1/2005 | 1.2 | LA-CR-01-3- E-0036-1-08-08 |
| 9010 | FX042 | 65528 | 395649498 | 12/1/2005 | 1.2 | LA-CR-01-3- E-0037-1-02-01 |
| 9011 | FX042 | 111557 | 395648283 | 12/1/2005 | 1.2 | LA-CR-01-3- E-0037-2-05-07 |
| 9012 | FX042 | 116338 | 395648281 | 12/1/2005 | 1.2 | LA-CR-01-3- E-0037-2-08-09 |
| 9013 | FX042 | 110438 | 395648263 | 12/1/2005 | 1.2 | LA-CR-01-3- E-0038-1-02-01 |
| 9014 | FX042 | 111313 | 395648259 | 12/1/2005 | 1.2 | LA-CR-01-3- E-0038-2-08-08 |
| 9015 | FX042 | 110436 | 395649500 | 12/1/2005 | 1.2 | LA-CR-01-3- E-0038-2-08-09 |
| 9016 | FX042 | 115956 | 395649482 | 12/1/2005 | 1.2 | LA-CR-01-3- E-0039-1-02-07 |
| 9017 | FX042 | 65678 | 395648285 | 12/1/2005 | 1.2 | LA-CR-01-3- E-0039-1-07-04 |
| 9018 | FX042 | 65672 | 395648282 | 12/1/2005 | 1.2 | LA-CR-01-3- E-0039-1-08-08 |
| 9019 | FX042 | 65070 | 395648264 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0009-2-03-03 |
| 9020 | FX042 | 65108 | 395648260 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0009-2-03-04 |
| 9021 | FX042 | 111578 | 395649499 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0009-2-05-02 |
| 9022 | FX042 | 115936 | 395649479 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0011-1-02-06 |
| 9023 | FX042 | 116340 | 395648280 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0011-2-01-09 |
| 9024 | FX042 | 65107 | 395648269 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0012-1-02-07 |
| 9025 | FX042 | 65071 | 395648265 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0012-2-07-04 |
| 9026 | FX042 | 116174 | 395648256 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0014-2-02-08 |
| 9027 | FX042 | 65671 | 395649481 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0014-2-04-08 |
| 9028 | FX042 | 115342 | 395649495 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0018-2-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9029 | FX042 | 115304 | 395648278 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0019-1-06-08 |
| 9030 | FX042 | 66106 | 395648274 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0019-2-01-06 |
| 9031 | FX042 | 116092 | 395648262 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0019-2-06-05 |
| 9032 | FX042 | 115837 | 395648254 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0020-1-06-02 |
| 9033 | FX042 | 115954 | 395649493 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0020-1-06-08 |
| 9034 | FX042 | 115346 | 395649492 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0020-2-01-05 |
| 9035 | FX042 | 111546 | 395648275 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0020-2-02-02 |
| 9036 | FX042 | 65529 | 395648270 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0020-2-02-04 |
| 9037 | FX042 | 116341 | 395648257 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0020-2-02-06 |
| 9038 | FX042 | 115307 | 395648252 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0020-2-02-08 |
| 9039 | FX042 | 115939 | 395649494 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0020-2-03-03 |
| 9040 | FX042 | 115347 | 395649491 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0020-2-03-04 |
| 9041 | FX042 | 115840 | 395648276 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0020-2-03-06 |
| 9042 | FX042 | 115827 | 395648271 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0020-2-04-01 |
| 9043 | FX042 | 115847 | 395648261 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0020-2-05-07 |
| 9044 | FX042 | 116060 | 395648253 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0020-2-05-09 |
| 9045 | FX042 | 65538 | 395649480 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0031-1-05-09 |
| 9046 | FX042 | 65534 | 395649484 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0031-1-06-02 |
| 9047 | FX042 | 116053 | 395648277 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0031-1-06-07 |
| 9048 | FX042 | 116172 | 395648272 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0031-1-07-05 |
| 9049 | FX042 | 111564 | 395648266 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0031-2-04-07 |
| 9050 | FX042 | 116064 | 395648255 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0031-2-07-09 |
| 9051 | FX042 | 109480 | 395649497 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0032-1-01-04 |
| 9052 | FX042 | 115955 | 395649496 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0032-1-03-01 |
| 9053 | FX042 | 115288 | 395650137 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0032-1-04-01 |
| 9054 | FX042 | 115010 | 395650129 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0032-1-05-03 |
| 9055 | FX042 | 115359 | 395650121 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0032-1-06-05 |
| 9056 | FX042 | 66220 | 395650113 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0032-2-04-03 |
| 9057 | FX042 | 115349 | 395650105 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0032-2-04-06 |
| 9058 | FX042 | 116330 | 395650144 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0032-2-05-09 |
| 9059 | FX042 | 115292 | 395650136 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0032-2-06-01 |
| 9060 | FX042 | 115293 | 395650128 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0032-2-06-07 |
| 9061 | FX042 | 66103 | 395650120 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0032-2-07-05 |
| 9062 | FX042 | 65066 | 395650112 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0032-2-08-02 |
| 9063 | FX042 | 116180 | 395650104 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0033-1-05-06 |
| 9064 | FX042 | 115285 | 395650143 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0033-1-06-01 |
| 9065 | FX042 | 116040 | 395650135 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0033-1-08-01 |
| 9066 | FX042 | 115355 | 395650127 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0035-2-03-09 |
| 9067 | FX042 | 109481 | 395650119 | 12/1/2005 | 1.2 | LA-CR-01-3- F-0038-2-08-07 |
| 9068 | FX042 | 65096 | 395650111 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0003-2-04-06 |
| 9069 | FX042 | 115354 | 395650103 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0003-2-05-03 |
| 9070 | FX042 | 116336 | 395650142 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0003-2-05-05 |
| 9071 | FX042 | 115306 | 395650134 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0003-2-05-07 |
| 9072 | FX042 | 116326 | 395650126 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0003-2-05-09 |
| 9073 | FX042 | 115351 | 395650118 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0003-2-06-02 |
| 9074 | FX042 | 65056 | 395650110 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0003-2-06-03 |
| 9075 | FX042 | 115934 | 395650102 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0003-2-06-06 |
| 9076 | FX042 | 65544 | 395650141 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0003-2-07-02 |
| 9077 | FX042 | 116334 | 395650133 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0003-2-07-07 |
| 9078 | FX042 | 65086 | 395650125 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0003-2-08-05 |
| 9079 | FX042 | 115960 | 395650117 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0004-1-01-05 |
| 9080 | FX042 | 65035 | 395650109 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0004-1-01-09 |
| 9081 | FX042 | 115344 | 395650101 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0004-2-01-09 |
| 9082 | FX042 | 116089 | 395650148 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0004-2-02-06 |
| 9083 | FX042 | 115957 | 395650140 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0004-2-02-07 |
| 9084 | FX042 | 115967 | 395650132 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0004-2-03-03 |
| 9085 | FX042 | 65109 | 395650124 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0004-2-03-04 |
| 9086 | FX042 | 115959 | 395650116 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0004-2-06-06 |
| 9087 | FX042 | 65674 | 395650108 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0007-1-01-03 |
| 9088 | FX042 | 115296 | 395650147 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0007-1-01-05 |
| 9089 | FX042 | 115963 | 395650139 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0007-1-02-03 |
| 9090 | FX042 | 116044 | 395650131 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0007-1-02-05 |
| 9091 | FX042 | 116032 | 395650123 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0007-1-03-07 |
| 9092 | FX042 | 115953 | 395650115 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0007-1-03-08 |
| 9093 | FX042 | 115358 | 395650107 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0010-2-03-05 |
| 9094 | FX042 | 116090 | 395650146 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0010-2-03-08 |
| 9095 | FX042 | 115290 | 395650138 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0023-1-06-06 |
| 9096 | FX042 | 115833 | 395650130 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0023-1-07-02 |
| 9097 | FX042 | 111553 | 395650122 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0024-1-02-08 |
| 9098 | FX042 | 65012 | 395650114 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0024-1-02-09 |
| 9099 | FX042 | 116181 | 395650106 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0024-1-03-04 |
| 9100 | FX042 | 116081 | 395650805 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0023-2-07-01 |
| 9101 | FX042 | 115313 | 395650797 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0024-1-02-01 |
| 9102 | FX042 | 115066 | 395650789 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0024-1-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9103 | FX042 | 115882 | 395650781 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0028-2-08-05 |
| 9104 | FX042 | 115866 | 395650773 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0029-1-01-02 |
| 9105 | FX042 | 115854 | 395650814 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0036-2-04-06 |
| 9106 | FX042 | 395650806 | 395650806 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0036-2-04-07 |
| 9107 | FX042 | 115843 | 395650798 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0036-2-04-08 |
| 9108 | FX042 | 115865 | 395650790 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0036-2-08-08 |
| 9109 | FX042 | 110413 | 395650782 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0047-2-06-07 |
| 9110 | FX042 | 115235 | 395650774 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0047-2-06-08 |
| 9111 | FX042 | 115844 | 395650815 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0047-2-07-01 |
| 9112 | FX042 | 395650807 | 395650807 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0047-2-08-06 |
| 9113 | FX042 | 116071 | 395650799 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0047-2-08-09 |
| 9114 | FX042 | 111573 | 395650791 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0048-1-02-04 |
| 9115 | FX042 | 109470 | 395650783 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0048-1-02-06 |
| 9116 | FX042 | 110506 | 395650775 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0048-1-06-01 |
| 9117 | FX042 | 115842 | 395650816 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0048-2-02-08 |
| 9118 | FX042 | 116067 | 395650808 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0048-2-03-06 |
| 9119 | FX042 | 65104 | 395650800 | 12/1/2005 | 1.2 | LA-CR-01-3- L-0008-2-04-05 |
| 9120 | FX042 | 110435 | 395650792 | 12/1/2005 | 1.2 | LA-CR-01-3- L-0013-2-06-01 |
| 9121 | FX042 | 110507 | 395650784 | 12/1/2005 | 1.2 | LA-CR-01-3- L-0023-2-08-04 |
| 9122 | FX042 | 115227 | 395650776 | 12/1/2005 | 1.2 | LA-CR-01-3- L-0024-1-03-01 |
| 9123 | FX042 | 116082 | 395650817 | 12/1/2005 | 1.2 | LA-CR-01-3- L-0031-1-02-02 |
| 9124 | FX042 | 65552 | 395650809 | 12/1/2005 | 1.2 | LA-CR-01-3- L-0031-1-02-05 |
| 9125 | FX042 | 115835 | 395650801 | 12/1/2005 | 1.2 | LA-CR-01-3- P-0019-1-04-01 |
| 9126 | FX042 | 116065 | 395650793 | 12/1/2005 | 1.2 | LA-CR-01-3- P-0019-1-07-02 |
| 9127 | FX042 | 111566 | 395650785 | 12/1/2005 | 1.2 | LA-CR-01-3- P-0019-1-07-05 |
| 9128 | FX042 | 110428 | 395650777 | 12/1/2005 | 1.2 | LA-CR-01-3- P-0019-1-08-04 |
| 9129 | FX042 | 116192 | 395650819 | 12/1/2005 | 1.2 | LA-CR-01-3- P-0019-1-08-07 |
| 9130 | FX042 | 115857 | 395650810 | 12/1/2005 | 1.2 | LA-CR-01-3- P-0021-1-01-01 |
| 9131 | FX042 | 115846 | 395650802 | 12/1/2005 | 1.2 | LA-CR-01-3- P-0021-1-01-07 |
| 9132 | FX042 | 116083 | 395650794 | 12/1/2005 | 1.2 | LA-CR-01-3- P-0021-1-02-09 |
| 9133 | FX042 | 67443 | 395650786 | 12/1/2005 | 1.2 | LA-CR-01-3- P-0021-1-05-05 |
| 9134 | FX042 | 115229 | 395650778 | 12/1/2005 | 1.2 | LA-CR-01-3- P-0023-1-03-05 |
| 9135 | FX042 | 115860 | 395650820 | 12/1/2005 | 1.2 | LA-CR-01-3- R-0020-1-05-06 |
| 9136 | FX042 | 116175 | 395650811 | 12/1/2005 | 1.2 | LA-CR-01-3- R-0030-2-07-01 |
| 9137 | FX042 | 115836 | 395650803 | 12/1/2005 | 1.2 | LA-CR-01-3- S-0011-1-06-05 |
| 9138 | FX042 | 111574 | 395650795 | 12/1/2005 | 1.2 | LA-CR-01-3- S-0022-1-05-08 |
| 9139 | FX042 | 115079 | 395650787 | 12/1/2005 | 1.2 | LA-CR-01-3- T-0008-2-03-07 |
| 9140 | FX042 | 110426 | 395650779 | 12/1/2005 | 1.2 | LA-CR-01-3- T-0009-1-07-03 |
| 9141 | FX042 | 115853 | 395650818 | 12/1/2005 | 1.2 | LA-CR-01-3- T-0009-2-01-07 |
| 9142 | FX042 | 142222 | 373215350 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0001-1-05-04 |
| 9143 | FX042 | 157981 | 373215331 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0006-3-08-01 |
| 9144 | FX042 | 135485 | 373215338 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0015-3-08-02 |
| 9145 | FX042 | 135479 | 373215336 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0016-2-05-02 |
| 9146 | FX042 | 147365 | 396420138 | 11/15/2006 | 1.2 | LA-CR-02-1- A-0024-2-04-08 |
| 9147 | FX042 | 368654839 | 368654839 | 11/4/2005 | 1.2 | LA-CR-02-1- A-0026-2-03-09 |
| 9148 | FX042 | 153459 | 373213189 | 9/13/2005 | 1.2 | LA-CR-02-1- A-0026-2-07-01 |
| 9149 | FX042 | 65031 | 395649397 | 11/29/2005 | 1.2 | LA-CR-02-1- A-0034-2-04-07 |
| 9150 | FX042 | 135399 | 373215624 | 9/29/2005 | 1.2 | LA-CR-02-1- A-0040-2-05-03 |
| 9151 | FX042 | 134920 | 373215631 | 9/29/2005 | 1.2 | LA-CR-02-1- A-0042-3-06-01 |
| 9152 | FX042 | 134898 | 373215630 | 9/29/2005 | 1.2 | LA-CR-02-1- A-0043-1-05-06 |
| 9153 | FX042 | 162890 | 373212362 | 9/6/2005 | 1.2 | LA-CR-02-1- A-0049-1-01-02 |
| 9154 | FX042 | 135302 | 373216102 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0051-2-06-08 |
| 9155 | FX042 | 135270 | 373216100 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0051-2-07-04 |
| 9156 | FX042 | 160901 | 373216098 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0051-2-07-05 |
| 9157 | FX042 | 368654846 | 368654846 | 11/4/2005 | 1.2 | LA-CR-02-1- A-0053-1-05-02 |
| 9158 | FX042 | 368654885 | 368654885 | 11/4/2005 | 1.2 | LA-CR-02-1- A-0053-1-05-05 |
| 9159 | FX042 | 142214 | 373216094 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0054-1-03-08 |
| 9160 | FX042 | 141743 | 373216090 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0054-1-03-09 |
| 9161 | FX042 | 141694 | 373216101 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0054-1-04-03 |
| 9162 | FX042 | 141603 | 373216080 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0054-1-04-04 |
| 9163 | FX042 | 141706 | 373216096 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0054-1-04-05 |
| 9164 | FX042 | 133155 | 373216093 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0054-1-04-09 |
| 9165 | FX042 | 158487 | 373216091 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0054-1-05-02 |
| 9166 | FX042 | 157041 | 373216103 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0054-1-08-07 |
| 9167 | FX042 | 135263 | 373216099 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0054-2-02-01 |
| 9168 | FX042 | 142216 | 373216097 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0054-2-03-07 |
| 9169 | FX042 | 160875 | 373216095 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0054-2-04-06 |
| 9170 | FX042 | 131828 | 373216092 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0054-2-04-07 |
| 9171 | FX042 | 135294 | 373216088 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0054-2-05-03 |
| 9172 | FX042 | 135296 | 373216087 | 10/10/2005 | 1.2 | LA-CR-02-1- A-0054-2-05-08 |
| 9173 | FX042 | 368655227 | 368655227 | 10/28/2005 | 1.2 | LA-CR-02-1- A-0059-2-05-06 |
| 9174 | FX042 | 368655244 | 368655244 | 10/28/2005 | 1.2 | LA-CR-02-1- B-0004-3-07-01 |
| 9175 | FX042 | 395647754 | 395647754 | 10/28/2005 | 1.2 | LA-CR-02-1- B-0007-1-03-06 |
| 9176 | FX042 | 368655236 | 368655236 | 10/28/2005 | 1.2 | LA-CR-02-1- B-0007-3-03-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9177 | FX042 | 144398 | 396421501 | 11/15/2006 | 1.2 | LA-CR-02-1- B-0008-1-04-07 |
| 9178 | FX042 | 395647756 | 395647756 | 10/28/2005 | 1.2 | LA-CR-02-1- B-0008-2-06-09 |
| 9179 | FX042 | 368655228 | 368655228 | 10/28/2005 | 1.2 | LA-CR-02-1- B-0008-2-08-03 |
| 9180 | FX042 | 395647753 | 395647753 | 10/28/2005 | 1.2 | LA-CR-02-1- B-0009-1-06-03 |
| 9181 | FX042 | 133506 | 396419260 | 11/15/2006 | 1.2 | LA-CR-02-1- B-0009-3-01-01 |
| 9182 | FX042 | 395647768 | 395647768 | 10/28/2005 | 1.2 | LA-CR-02-1- B-0009-3-07-01 |
| 9183 | FX042 | 368655243 | 368655243 | 10/28/2005 | 1.2 | LA-CR-02-1- B-0011-2-02-04 |
| 9184 | FX042 | 157786 | 373216587 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0011-2-04-08 |
| 9185 | FX042 | 395647764 | 395647764 | 10/28/2005 | 1.2 | LA-CR-02-1- B-0015-3-08-05 |
| 9186 | FX042 | 395647770 | 395647770 | 10/28/2005 | 1.2 | LA-CR-02-1- B-0016-1-01-01 |
| 9187 | FX042 | 129351 | 373216580 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0018-1-01-08 |
| 9188 | FX042 | 129082 | 373216572 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0018-1-03-06 |
| 9189 | FX042 | 133353 | 373215333 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0021-3-08-04 |
| 9190 | FX042 | 395647752 | 395647752 | 10/28/2005 | 1.2 | LA-CR-02-1- B-0022-1-02-08 |
| 9191 | FX042 | 395647769 | 395647769 | 10/28/2005 | 1.2 | LA-CR-02-1- B-0022-1-03-04 |
| 9192 | FX042 | 157868 | 373216564 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0033-1-06-08 |
| 9193 | FX042 | 142167 | 373215825 | 9/29/2005 | 1.2 | LA-CR-02-1- B-0033-2-08-03 |
| 9194 | FX042 | 135130 | 373212353 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0036-1-04-06 |
| 9195 | FX042 | 135117 | 373212366 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-1-06-08 |
| 9196 | FX042 | 135171 | 373212372 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-1-07-01 |
| 9197 | FX042 | 135053 | 373212374 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-1-07-02 |
| 9198 | FX042 | 135084 | 373212348 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-1-07-03 |
| 9199 | FX042 | 163059 | 373212371 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-1-07-05 |
| 9200 | FX042 | 162888 | 373212349 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-1-07-06 |
| 9201 | FX042 | 145241 | 373212370 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-1-07-07 |
| 9202 | FX042 | 145243 | 373212368 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-1-07-08 |
| 9203 | FX042 | 145247 | 373212356 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-1-07-09 |
| 9204 | FX042 | 135110 | 373212360 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-1-08-01 |
| 9205 | FX042 | 162879 | 373212357 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-1-08-02 |
| 9206 | FX042 | 163149 | 373212367 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-1-08-05 |
| 9207 | FX042 | 145242 | 373212369 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-1-08-06 |
| 9208 | FX042 | 162886 | 373212354 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-1-08-09 |
| 9209 | FX042 | 135196 | 373212350 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-01-01 |
| 9210 | FX042 | 135167 | 373212351 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-01-02 |
| 9211 | FX042 | 135082 | 373212355 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-01-04 |
| 9212 | FX042 | 145248 | 373212352 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-01-05 |
| 9213 | FX042 | 145237 | 373212373 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-01-08 |
| 9214 | FX042 | 135193 | 373212339 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-02-01 |
| 9215 | FX042 | 135169 | 373212376 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-02-02 |
| 9216 | FX042 | 135132 | 373212361 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-03-05 |
| 9217 | FX042 | 162892 | 373212346 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-03-07 |
| 9218 | FX042 | 162884 | 373212338 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-03-08 |
| 9219 | FX042 | 135194 | 373212377 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-04-03 |
| 9220 | FX042 | 135088 | 373212340 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-05-01 |
| 9221 | FX042 | 162895 | 373212363 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-05-06 |
| 9222 | FX042 | 162866 | 373212342 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-05-08 |
| 9223 | FX042 | 135069 | 373212341 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-05-09 |
| 9224 | FX042 | 135172 | 373212375 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-06-07 |
| 9225 | FX042 | 135128 | 373212365 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-07-05 |
| 9226 | FX042 | 135135 | 373212343 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-07-06 |
| 9227 | FX042 | 135133 | 373212358 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-07-07 |
| 9228 | FX042 | 162874 | 373212364 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-08-03 |
| 9229 | FX042 | 128625 | 373212359 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-08-07 |
| 9230 | FX042 | 135146 | 373212344 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-2-08-09 |
| 9231 | FX042 | 162894 | 373212347 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-3-01-02 |
| 9232 | FX042 | 135131 | 373212345 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-3-01-03 |
| 9233 | FX042 | 128765 | 373211885 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-3-01-04 |
| 9234 | FX042 | 134946 | 373211858 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-3-01-05 |
| 9235 | FX042 | 134999 | 373211878 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-3-02-01 |
| 9236 | FX042 | 135001 | 373211873 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-3-04-04 |
| 9237 | FX042 | 134837 | 373211856 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-3-04-06 |
| 9238 | FX042 | 128633 | 373211886 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-3-05-02 |
| 9239 | FX042 | 134990 | 373211866 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-3-05-03 |
| 9240 | FX042 | 135017 | 373211867 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-3-05-06 |
| 9241 | FX042 | 128769 | 373211861 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-3-06-01 |
| 9242 | FX042 | 134942 | 373211859 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-3-07-03 |
| 9243 | FX042 | 134962 | 373211884 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0040-3-08-04 |
| 9244 | FX042 | 128793 | 373211887 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-01-05 |
| 9245 | FX042 | 134995 | 373211864 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-01-08 |
| 9246 | FX042 | 134842 | 373211865 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-02-01 |
| 9247 | FX042 | 134931 | 373211874 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-02-02 |
| 9248 | FX042 | 135003 | 373211857 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-02-05 |
| 9249 | FX042 | 134998 | 373211854 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-02-06 |
| 9250 | FX042 | 134988 | 373211855 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9251 | FX042 | 135002 | 373211852 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-02-08 |
| 9252 | FX042 | 134827 | 373211872 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-02-09 |
| 9253 | FX042 | 134839 | 373211868 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-03-01 |
| 9254 | FX042 | 134838 | 373211877 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-03-03 |
| 9255 | FX042 | 128631 | 373211882 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-03-05 |
| 9256 | FX042 | 135005 | 373211850 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-03-07 |
| 9257 | FX042 | 134871 | 373211875 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-03-08 |
| 9258 | FX042 | 134945 | 373211870 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-03-09 |
| 9259 | FX042 | 134956 | 373211879 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-04-01 |
| 9260 | FX042 | 134841 | 373211862 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-04-03 |
| 9261 | FX042 | 135015 | 373211863 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-04-04 |
| 9262 | FX042 | 128630 | 373211848 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-04-05 |
| 9263 | FX042 | 134844 | 373211869 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-04-06 |
| 9264 | FX042 | 134943 | 373211876 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-04-08 |
| 9265 | FX042 | 128641 | 373211849 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-05-02 |
| 9266 | FX042 | 128738 | 373211851 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-05-07 |
| 9267 | FX042 | 134955 | 373211860 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-06-02 |
| 9268 | FX042 | 135000 | 373211853 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-07-04 |
| 9269 | FX042 | 134991 | 373211871 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-07-05 |
| 9270 | FX042 | 134826 | 373211880 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-07-09 |
| 9271 | FX042 | 135016 | 373211881 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-1-08-09 |
| 9272 | FX042 | 134987 | 373211883 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-2-01-05 |
| 9273 | FX042 | 134927 | 373211844 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-2-01-06 |
| 9274 | FX042 | 343805412 | 343805412 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-2-08-09 |
| 9275 | FX042 | 433867557 | 433867557 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-01-02 |
| 9276 | FX042 | 343805411 | 343805411 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-01-06 |
| 9277 | FX042 | 433867534 | 433867534 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-02-01 |
| 9278 | FX042 | 433867558 | 433867558 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-02-02 |
| 9279 | FX042 | 343805410 | 343805410 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-02-06 |
| 9280 | FX042 | 134996 | 373211825 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0041-3-03-01 |
| 9281 | FX042 | 433867535 | 433867535 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-03-02 |
| 9282 | FX042 | 427271168 | 427271168 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-04-02 |
| 9283 | FX042 | 427271195 | 427271195 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-04-03 |
| 9284 | FX042 | 433867530 | 433867530 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-04-04 |
| 9285 | FX042 | 427271166 | 427271166 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-05-06 |
| 9286 | FX042 | 343805413 | 343805413 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-01-04 |
| 9287 | FX042 | 433867532 | 433867532 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-03-07 |
| 9288 | FX042 | 134958 | 373211830 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-1-05-05 |
| 9289 | FX042 | 427271169 | 427271169 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-06-05 |
| 9290 | FX042 | 433867533 | 433867533 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-06-06 |
| 9291 | FX042 | 427271194 | 427271194 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-06-07 |
| 9292 | FX042 | 427271167 | 427271167 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-07-06 |
| 9293 | FX042 | 433867538 | 433867538 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-07-07 |
| 9294 | FX042 | 433867556 | 433867556 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-07-08 |
| 9295 | FX042 | 135010 | 373211829 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-1-07-09 |
| 9296 | FX042 | 134994 | 373211847 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-2-05-05 |
| 9297 | FX042 | 134875 | 373211843 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-2-05-06 |
| 9298 | FX042 | 134940 | 373211821 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-2-07-07 |
| 9299 | FX042 | 135013 | 373211846 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-2-08-03 |
| 9300 | FX042 | 134936 | 373211836 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-2-08-06 |
| 9301 | FX042 | 135012 | 373211841 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-01-03 |
| 9302 | FX042 | 134903 | 373211842 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-02-06 |
| 9303 | FX042 | 134947 | 373211826 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-03-03 |
| 9304 | FX042 | 128770 | 373211834 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-04-03 |
| 9305 | FX042 | 135006 | 373211835 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-04-05 |
| 9306 | FX042 | 134866 | 373211845 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-04-06 |
| 9307 | FX042 | 134952 | 373211831 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-05-01 |
| 9308 | FX042 | 134957 | 373211819 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-05-02 |
| 9309 | FX042 | 134925 | 373211815 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-05-04 |
| 9310 | FX042 | 135007 | 373211824 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-05-05 |
| 9311 | FX042 | 135009 | 373211820 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-05-06 |
| 9312 | FX042 | 134961 | 373211822 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-06-04 |
| 9313 | FX042 | 134821 | 373211837 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-06-05 |
| 9314 | FX042 | 134872 | 373211808 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-06-06 |
| 9315 | FX042 | 134997 | 373211812 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-07-01 |
| 9316 | FX042 | 134932 | 373211813 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-07-03 |
| 9317 | FX042 | 134926 | 373211840 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-07-04 |
| 9318 | FX042 | 134848 | 373211828 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-07-05 |
| 9319 | FX042 | 134928 | 373211832 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-08-02 |
| 9320 | FX042 | 135011 | 373211817 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-08-03 |
| 9321 | FX042 | 135008 | 373211809 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-08-04 |
| 9322 | FX042 | 134948 | 373211839 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-08-05 |
| 9323 | FX042 | 134876 | 373211827 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0042-3-08-06 |
| 9324 | FX042 | 134933 | 373211838 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0043-1-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9325 | FX042 | 135014 | 373211833 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0043-1-01-07 |
| 9326 | FX042 | 134953 | 373211818 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0043-1-01-09 |
| 9327 | FX042 | 134959 | 373211823 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0043-1-02-07 |
| 9328 | FX042 | 134930 | 373211810 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0043-2-01-02 |
| 9329 | FX042 | 128771 | 373211814 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0043-2-03-09 |
| 9330 | FX042 | 134951 | 373211811 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0043-2-08-08 |
| 9331 | FX042 | 134853 | 373211816 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0043-2-08-09 |
| 9332 | FX042 | 65632 | 373211731 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-1-02-03 |
| 9333 | FX042 | 67833 | 373211733 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-1-03-09 |
| 9334 | FX042 | 68738 | 373211752 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-2-06-08 |
| 9335 | FX042 | 68743 | 373211754 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-2-06-09 |
| 9336 | FX042 | 70181 | 373211758 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-2-07-01 |
| 9337 | FX042 | 67089 | 373211753 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-2-07-02 |
| 9338 | FX042 | 67842 | 373211735 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-2-07-03 |
| 9339 | FX042 | 68815 | 373211757 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-2-07-04 |
| 9340 | FX042 | 69352 | 373211755 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-2-07-05 |
| 9341 | FX042 | 68737 | 373211759 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-2-07-07 |
| 9342 | FX042 | 68810 | 373211732 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-2-07-08 |
| 9343 | FX042 | 67826 | 373211734 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-2-07-09 |
| 9344 | FX042 | 65626 | 373211751 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-2-08-01 |
| 9345 | FX042 | 68744 | 373211756 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-2-08-02 |
| 9346 | FX042 | 70489 | 373211760 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-2-08-03 |
| 9347 | FX042 | 68816 | 373211746 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-2-08-05 |
| 9348 | FX042 | 67828 | 373211727 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-2-08-06 |
| 9349 | FX042 | 67838 | 373211728 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-2-08-07 |
| 9350 | FX042 | 67834 | 373211729 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-2-08-08 |
| 9351 | FX042 | 67841 | 373211730 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-01-02 |
| 9352 | FX042 | 67839 | 373211763 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-01-03 |
| 9353 | FX042 | 67836 | 373211762 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-01-05 |
| 9354 | FX042 | 65600 | 373211765 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-01-06 |
| 9355 | FX042 | 67085 | 373211739 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-02-01 |
| 9356 | FX042 | 68740 | 373211740 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-02-02 |
| 9357 | FX042 | 67840 | 373211766 | 10/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-02-04 |
| 9358 | FX042 | 67835 | 373211750 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-02-05 |
| 9359 | FX042 | 65627 | 373211745 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-02-06 |
| 9360 | FX042 | 65598 | 373211748 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-03-02 |
| 9361 | FX042 | 68748 | 373211737 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-03-03 |
| 9362 | FX042 | 67837 | 373211761 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-03-06 |
| 9363 | FX042 | 70174 | 373211749 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-04-01 |
| 9364 | FX042 | 65606 | 373211764 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-04-02 |
| 9365 | FX042 | 67084 | 373211738 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-04-03 |
| 9366 | FX042 | 65607 | 373211747 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-04-04 |
| 9367 | FX042 | 67827 | 373211742 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-04-05 |
| 9368 | FX042 | 67825 | 373211741 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-04-06 |
| 9369 | FX042 | 68742 | 373211744 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-05-01 |
| 9370 | FX042 | 68736 | 373211743 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-05-02 |
| 9371 | FX042 | 69353 | 373211726 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-05-05 |
| 9372 | FX042 | 145330 | 373212466 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-06-01 |
| 9373 | FX042 | 145285 | 373212460 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-06-03 |
| 9374 | FX042 | 145271 | 373212465 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-06-06 |
| 9375 | FX042 | 163023 | 373212485 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-07-01 |
| 9376 | FX042 | 145255 | 373212486 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-07-03 |
| 9377 | FX042 | 163025 | 373212467 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-07-04 |
| 9378 | FX042 | 145265 | 373212461 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-07-05 |
| 9379 | FX042 | 145263 | 373212471 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-07-06 |
| 9380 | FX042 | 145336 | 373212483 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-08-02 |
| 9381 | FX042 | 163016 | 373212473 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0044-3-08-05 |
| 9382 | FX042 | 145357 | 373212457 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0045-1-02-02 |
| 9383 | FX042 | 145272 | 373212464 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0045-1-03-07 |
| 9384 | FX042 | 133148 | 373216086 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0045-1-04-04 |
| 9385 | FX042 | 142221 | 373216085 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0045-1-04-06 |
| 9386 | FX042 | 135038 | 373212470 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0045-1-06-01 |
| 9387 | FX042 | 145333 | 373212472 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0045-1-06-06 |
| 9388 | FX042 | 145264 | 373212484 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0045-2-01-03 |
| 9389 | FX042 | 145274 | 373212469 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0045-2-04-05 |
| 9390 | FX042 | 145360 | 373212458 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0045-2-05-03 |
| 9391 | FX042 | 145277 | 373212459 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0045-2-05-06 |
| 9392 | FX042 | 145289 | 373212462 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0045-3-01-01 |
| 9393 | FX042 | 145268 | 373212463 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0045-3-03-03 |
| 9394 | FX042 | 145267 | 373212480 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0045-3-03-04 |
| 9395 | FX042 | 145331 | 373212488 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0045-3-03-05 |
| 9396 | FX042 | 145257 | 373212477 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0045-3-03-06 |
| 9397 | FX042 | 145269 | 373212482 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0045-3-04-01 |
| 9398 | FX042 | 133274 | 373216071 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0045-3-06-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9399 | FX042 | 145334 | 373212478 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0045-3-07-05 |
| 9400 | FX042 | 163027 | 373212489 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0045-3-08-04 |
| 9401 | FX042 | 145353 | 373212493 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0046-1-02-08 |
| 9402 | FX042 | 162918 | 373212490 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0046-1-06-03 |
| 9403 | FX042 | 145361 | 373212475 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0046-1-06-04 |
| 9404 | FX042 | 145335 | 373212481 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0046-2-04-03 |
| 9405 | FX042 | 135039 | 373212491 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0046-2-04-07 |
| 9406 | FX042 | 145287 | 373212487 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0046-2-05-03 |
| 9407 | FX042 | 163017 | 373212492 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0046-2-05-08 |
| 9408 | FX042 | 145262 | 373212476 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0046-2-06-03 |
| 9409 | FX042 | 145358 | 373212479 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0046-2-06-08 |
| 9410 | FX042 | 163024 | 373212474 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0046-2-07-07 |
| 9411 | FX042 | 135029 | 373212453 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0046-2-08-01 |
| 9412 | FX042 | 145292 | 373212468 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0046-2-08-02 |
| 9413 | FX042 | 145291 | 373212455 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0046-2-08-07 |
| 9414 | FX042 | 145286 | 373212456 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0049-1-01-01 |
| 9415 | FX042 | 141633 | 373216082 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0049-1-01-04 |
| 9416 | FX042 | 135292 | 373216074 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0049-1-01-05 |
| 9417 | FX042 | 145311 | 373213082 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0049-1-02-02 |
| 9418 | FX042 | 163127 | 373213112 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0049-1-02-03 |
| 9419 | FX042 | 162921 | 373213100 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0049-1-02-04 |
| 9420 | FX042 | 154187 | 373213101 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0049-1-02-05 |
| 9421 | FX042 | 162925 | 373213113 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0049-1-02-06 |
| 9422 | FX042 | 135034 | 373213104 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0049-1-02-08 |
| 9423 | FX042 | 145303 | 373213105 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0049-1-02-09 |
| 9424 | FX042 | 145385 | 373213092 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0049-1-03-08 |
| 9425 | FX042 | 145354 | 373213102 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0049-1-04-06 |
| 9426 | FX042 | 135036 | 373213111 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0049-1-05-03 |
| 9427 | FX042 | 128745 | 373213098 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0049-2-02-07 |
| 9428 | FX042 | 133280 | 373216068 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0049-2-05-01 |
| 9429 | FX042 | 163026 | 373213114 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0049-2-06-03 |
| 9430 | FX042 | 145399 | 373213106 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0049-2-06-08 |
| 9431 | FX042 | 160895 | 373216065 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0049-2-07-09 |
| 9432 | FX042 | 128743 | 373213096 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0049-2-08-01 |
| 9433 | FX042 | 145283 | 373213110 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0049-2-08-08 |
| 9434 | FX042 | 163123 | 373213086 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0050-1-05-05 |
| 9435 | FX042 | 163144 | 373213083 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0050-2-01-08 |
| 9436 | FX042 | 163140 | 373213079 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0050-2-02-03 |
| 9437 | FX042 | 145386 | 373213109 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0050-2-02-08 |
| 9438 | FX042 | 145261 | 373213087 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0050-2-02-09 |
| 9439 | FX042 | 163141 | 373213081 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0050-2-06-01 |
| 9440 | FX042 | 145339 | 373213080 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0050-2-06-04 |
| 9441 | FX042 | 162917 | 373213091 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0050-2-07-01 |
| 9442 | FX042 | 145414 | 373213078 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0050-2-07-07 |
| 9443 | FX042 | 135033 | 373213090 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0050-2-08-04 |
| 9444 | FX042 | 135030 | 373213094 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0051-1-04-09 |
| 9445 | FX042 | 163018 | 373213084 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0051-1-05-03 |
| 9446 | FX042 | 162910 | 373213093 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0051-1-05-09 |
| 9447 | FX042 | 128753 | 373211805 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0051-1-07-01 |
| 9448 | FX042 | 67829 | 373211768 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0051-1-07-05 |
| 9449 | FX042 | 128786 | 373211792 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0051-1-08-03 |
| 9450 | FX042 | 141629 | 373216081 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0051-1-08-07 |
| 9451 | FX042 | 133265 | 373216064 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0051-1-08-09 |
| 9452 | FX042 | 134835 | 373211789 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0051-2-01-09 |
| 9453 | FX042 | 128792 | 373211791 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0051-2-06-07 |
| 9454 | FX042 | 128759 | 373211770 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0051-2-06-08 |
| 9455 | FX042 | 128680 | 373211778 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0051-2-07-06 |
| 9456 | FX042 | 128752 | 373211783 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0051-2-08-02 |
| 9457 | FX042 | 134856 | 373211777 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-1-01-02 |
| 9458 | FX042 | 160890 | 373216070 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0052-1-05-01 |
| 9459 | FX042 | 134860 | 373211776 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-1-05-07 |
| 9460 | FX042 | 133272 | 373216079 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0052-1-06-01 |
| 9461 | FX042 | 133170 | 373216063 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0052-1-06-02 |
| 9462 | FX042 | 133181 | 373216062 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0052-1-06-03 |
| 9463 | FX042 | 133187 | 373216067 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0052-1-06-07 |
| 9464 | FX042 | 158486 | 373216089 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0052-1-06-08 |
| 9465 | FX042 | 134969 | 373211784 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-1-07-01 |
| 9466 | FX042 | 128757 | 373211779 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-1-07-02 |
| 9467 | FX042 | 135275 | 373216084 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0052-1-07-05 |
| 9468 | FX042 | 134831 | 373211781 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-1-07-08 |
| 9469 | FX042 | 135265 | 373216083 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0052-1-08-01 |
| 9470 | FX042 | 128789 | 373211780 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-1-08-03 |
| 9471 | FX042 | 133193 | 373216073 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0052-1-08-04 |
| 9472 | FX042 | 134849 | 373211782 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-2-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9473 | FX042 | 128756 | 373211788 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-2-01-07 |
| 9474 | FX042 | 68749 | 373211767 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-2-02-04 |
| 9475 | FX042 | 134855 | 373211798 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-2-06-05 |
| 9476 | FX042 | 134854 | 373211803 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-2-07-01 |
| 9477 | FX042 | 128791 | 373211807 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-2-07-06 |
| 9478 | FX042 | 134949 | 373211769 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-2-07-07 |
| 9479 | FX042 | 134980 | 373211787 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-2-08-01 |
| 9480 | FX042 | 128755 | 373211795 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-2-08-02 |
| 9481 | FX042 | 134971 | 373211800 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-2-08-03 |
| 9482 | FX042 | 134859 | 373211804 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-2-08-04 |
| 9483 | FX042 | 134973 | 373211806 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0052-2-08-05 |
| 9484 | FX042 | 134978 | 373211774 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0053-1-02-05 |
| 9485 | FX042 | 128790 | 373211799 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0053-1-03-05 |
| 9486 | FX042 | 128721 | 373211796 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0053-1-04-05 |
| 9487 | FX042 | 128670 | 373211801 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0053-1-06-05 |
| 9488 | FX042 | 134852 | 373211802 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0053-2-08-05 |
| 9489 | FX042 | 134976 | 373211773 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0053-3-01-04 |
| 9490 | FX042 | 128777 | 373211797 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0053-3-01-06 |
| 9491 | FX042 | 434555382 | 434555382 | 10/27/2006 | 1.2 | LA-CR-02-1- B-0053-3-02-01 |
| 9492 | FX042 | 134967 | 373211790 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0053-3-03-04 |
| 9493 | FX042 | 128762 | 373211793 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0053-3-04-03 |
| 9494 | FX042 | 134857 | 373211794 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0053-3-05-06 |
| 9495 | FX042 | 135149 | 373212400 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0053-3-06-01 |
| 9496 | FX042 | 162893 | 373212402 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0053-3-07-05 |
| 9497 | FX042 | 135201 | 373212390 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0053-3-08-04 |
| 9498 | FX042 | 135170 | 373212382 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0054-1-01-01 |
| 9499 | FX042 | 135198 | 373212384 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0054-1-04-03 |
| 9500 | FX042 | 162897 | 373212401 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0054-1-05-05 |
| 9501 | FX042 | 135168 | 373212403 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0054-1-05-07 |
| 9502 | FX042 | 135122 | 373212385 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0054-2-03-04 |
| 9503 | FX042 | 135051 | 373212383 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0054-2-05-06 |
| 9504 | FX042 | 145233 | 373212397 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0054-2-06-05 |
| 9505 | FX042 | 135142 | 373212391 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0054-2-07-03 |
| 9506 | FX042 | 135166 | 373212388 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0054-2-07-05 |
| 9507 | FX042 | 162883 | 373212389 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0054-2-08-01 |
| 9508 | FX042 | 135116 | 373212381 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0055-1-01-04 |
| 9509 | FX042 | 135199 | 373212379 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0055-1-02-01 |
| 9510 | FX042 | 135148 | 373212378 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0055-1-02-02 |
| 9511 | FX042 | 145236 | 373212394 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0055-1-02-03 |
| 9512 | FX042 | 162889 | 373212395 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0055-1-02-04 |
| 9513 | FX042 | 135105 | 373212392 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0055-1-04-04 |
| 9514 | FX042 | 135144 | 373212387 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0055-2-04-02 |
| 9515 | FX042 | 135151 | 373212399 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0055-2-04-03 |
| 9516 | FX042 | 135207 | 373212406 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0055-2-04-07 |
| 9517 | FX042 | 145230 | 373212405 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0055-2-04-08 |
| 9518 | FX042 | 135109 | 373212412 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0055-2-04-09 |
| 9519 | FX042 | 135211 | 373212416 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0055-2-05-05 |
| 9520 | FX042 | 163128 | 373212407 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0055-2-05-06 |
| 9521 | FX042 | 135057 | 373212408 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0055-2-06-04 |
| 9522 | FX042 | 135121 | 373212415 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0055-2-06-05 |
| 9523 | FX042 | 135119 | 373212410 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0055-2-06-06 |
| 9524 | FX042 | 163071 | 373212404 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0056-1-04-08 |
| 9525 | FX042 | 135071 | 373212411 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0056-1-04-09 |
| 9526 | FX042 | 135113 | 373212414 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0056-1-05-04 |
| 9527 | FX042 | 135058 | 373212413 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0056-1-05-06 |
| 9528 | FX042 | 135191 | 373212380 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0056-2-04-07 |
| 9529 | FX042 | 135093 | 373212386 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0056-2-04-09 |
| 9530 | FX042 | 135134 | 373212396 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0056-2-06-02 |
| 9531 | FX042 | 145240 | 373212393 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0057-1-01-07 |
| 9532 | FX042 | 145238 | 373212398 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0057-1-02-05 |
| 9533 | FX042 | 133281 | 373216072 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0057-1-06-09 |
| 9534 | FX042 | 145324 | 373213003 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0057-1-07-07 |
| 9535 | FX042 | 145282 | 373212494 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0057-1-08-05 |
| 9536 | FX042 | 135462 | 373215705 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0057-2-01-05 |
| 9537 | FX042 | 135376 | 373215695 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0057-2-01-06 |
| 9538 | FX042 | 135401 | 373215720 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0057-2-02-07 |
| 9539 | FX042 | 145307 | 373212496 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0057-2-03-03 |
| 9540 | FX042 | 145364 | 373213013 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0057-2-03-08 |
| 9541 | FX042 | 134895 | 373215710 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0057-2-04-03 |
| 9542 | FX042 | 135365 | 373215711 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0057-2-05-01 |
| 9543 | FX042 | 135291 | 373215730 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0057-2-05-02 |
| 9544 | FX042 | 135464 | 373215706 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0057-2-06-03 |
| 9545 | FX042 | 135364 | 373215702 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0057-2-06-04 |
| 9546 | FX042 | 135395 | 373215714 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0057-2-06-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9547 | FX042 | 135421 | 373215723 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0057-2-06-06 |
| 9548 | FX042 | 162900 | 373213037 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-1-03-09 |
| 9549 | FX042 | 162909 | 373213017 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-1-04-04 |
| 9550 | FX042 | 163019 | 373213008 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-1-04-08 |
| 9551 | FX042 | 145320 | 373213023 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-1-05-04 |
| 9552 | FX042 | 145321 | 373213024 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-1-05-05 |
| 9553 | FX042 | 145296 | 373213029 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-1-06-07 |
| 9554 | FX042 | 145305 | 373213010 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-1-07-03 |
| 9555 | FX042 | 145389 | 373213007 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-1-08-09 |
| 9556 | FX042 | 145366 | 373213026 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-2-02-01 |
| 9557 | FX042 | 162912 | 373213002 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-2-03-01 |
| 9558 | FX042 | 145393 | 373213032 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-2-03-02 |
| 9559 | FX042 | 162907 | 373213005 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-2-03-04 |
| 9560 | FX042 | 145376 | 373213004 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-2-03-05 |
| 9561 | FX042 | 145316 | 373213016 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-2-03-06 |
| 9562 | FX042 | 135298 | 373215727 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0058-2-03-09 |
| 9563 | FX042 | 145297 | 373213027 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-2-04-01 |
| 9564 | FX042 | 135429 | 373215709 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0058-2-04-05 |
| 9565 | FX042 | 145299 | 373213035 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-2-04-06 |
| 9566 | FX042 | 145306 | 373213009 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-2-04-07 |
| 9567 | FX042 | 162923 | 373213018 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-2-05-02 |
| 9568 | FX042 | 162916 | 373213006 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-2-05-03 |
| 9569 | FX042 | 145392 | 373213022 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-2-05-04 |
| 9570 | FX042 | 162908 | 373213015 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-2-05-06 |
| 9571 | FX042 | 145374 | 373213001 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0058-2-06-05 |
| 9572 | FX042 | 162902 | 373213012 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-1-01-09 |
| 9573 | FX042 | 162913 | 373213021 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-1-02-05 |
| 9574 | FX042 | 145387 | 373213020 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-1-02-06 |
| 9575 | FX042 | 163021 | 373213025 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-1-03-01 |
| 9576 | FX042 | 145304 | 373213011 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-1-03-05 |
| 9577 | FX042 | 145325 | 373213019 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-1-03-06 |
| 9578 | FX042 | 145391 | 373213030 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-1-04-05 |
| 9579 | FX042 | 145288 | 373213028 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-1-05-01 |
| 9580 | FX042 | 145356 | 373213033 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-1-06-01 |
| 9581 | FX042 | 145394 | 373212495 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-1-07-05 |
| 9582 | FX042 | 145384 | 373213014 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-1-08-07 |
| 9583 | FX042 | 163022 | 373213034 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-1-08-08 |
| 9584 | FX042 | 145298 | 373213031 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-1-08-09 |
| 9585 | FX042 | 145367 | 373213036 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-2-04-01 |
| 9586 | FX042 | 135138 | 373212252 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-2-04-02 |
| 9587 | FX042 | 135062 | 373211986 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-2-04-03 |
| 9588 | FX042 | 135068 | 373211983 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-2-04-06 |
| 9589 | FX042 | 134950 | 373211977 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-2-04-07 |
| 9590 | FX042 | 134915 | 373211992 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-2-04-08 |
| 9591 | FX042 | 135180 | 373212251 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-2-05-02 |
| 9592 | FX042 | 134941 | 373211997 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-2-05-04 |
| 9593 | FX042 | 134862 | 373211989 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-2-05-07 |
| 9594 | FX042 | 162875 | 373212255 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0059-2-08-09 |
| 9595 | FX042 | 145275 | 373212253 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0060-1-01-05 |
| 9596 | FX042 | 135139 | 373212254 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0060-1-02-02 |
| 9597 | FX042 | 135063 | 373211976 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0060-1-02-05 |
| 9598 | FX042 | 128629 | 373211969 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0060-1-02-07 |
| 9599 | FX042 | 134944 | 373211982 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0060-1-02-08 |
| 9600 | FX042 | 128747 | 373211987 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0060-1-06-01 |
| 9601 | FX042 | 135126 | 373212256 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0060-2-01-01 |
| 9602 | FX042 | 135078 | 373211984 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0060-2-01-03 |
| 9603 | FX042 | 134868 | 373211988 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0060-2-01-05 |
| 9604 | FX042 | 134904 | 373211991 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0060-2-01-07 |
| 9605 | FX042 | 135190 | 373211973 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0060-2-01-08 |
| 9606 | FX042 | 145260 | 373212257 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0060-2-01-09 |
| 9607 | FX042 | 134907 | 373211974 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-1-01-01 |
| 9608 | FX042 | 135056 | 373211978 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-1-01-09 |
| 9609 | FX042 | 134847 | 373211996 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-1-02-03 |
| 9610 | FX042 | 135064 | 373211994 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-1-03-05 |
| 9611 | FX042 | 134864 | 373211972 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-1-04-03 |
| 9612 | FX042 | 134873 | 373211970 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-1-04-04 |
| 9613 | FX042 | 135061 | 373211979 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-1-04-05 |
| 9614 | FX042 | 135087 | 373212000 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-1-05-02 |
| 9615 | FX042 | 135127 | 373211999 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-2-01-01 |
| 9616 | FX042 | 134830 | 373211980 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-2-01-05 |
| 9617 | FX042 | 134867 | 373211971 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-2-02-09 |
| 9618 | FX042 | 128751 | 373211995 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-2-03-05 |
| 9619 | FX042 | 134878 | 373211993 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-2-04-02 |
| 9620 | FX042 | 134863 | 373211981 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-2-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9621 | FX042 | 128624 | 373212258 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-2-04-08 |
| 9622 | FX042 | 135067 | 373211985 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-2-05-01 |
| 9623 | FX042 | 135024 | 373211990 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-2-05-03 |
| 9624 | FX042 | 135085 | 373211998 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-2-05-05 |
| 9625 | FX042 | 134902 | 373211968 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-2-05-06 |
| 9626 | FX042 | 134979 | 373211917 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-2-05-08 |
| 9627 | FX042 | 128720 | 373211896 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-2-05-09 |
| 9628 | FX042 | 134905 | 373211921 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-2-07-03 |
| 9629 | FX042 | 135026 | 373211922 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0061-2-07-04 |
| 9630 | FX042 | 134906 | 373211927 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-1-03-04 |
| 9631 | FX042 | 128740 | 373211889 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-1-04-01 |
| 9632 | FX042 | 128758 | 373211918 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-1-04-09 |
| 9633 | FX042 | 128734 | 373211920 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-1-05-01 |
| 9634 | FX042 | 134901 | 373211925 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-1-05-02 |
| 9635 | FX042 | 134888 | 373211923 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-1-05-05 |
| 9636 | FX042 | 128739 | 373211909 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-1-05-06 |
| 9637 | FX042 | 128773 | 373215719 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0062-2-01-03 |
| 9638 | FX042 | 133444 | 373215724 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0062-2-01-04 |
| 9639 | FX042 | 128794 | 373211890 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-2-01-05 |
| 9640 | FX042 | 128637 | 373211919 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-2-01-08 |
| 9641 | FX042 | 135381 | 373215722 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0062-2-01-09 |
| 9642 | FX042 | 135473 | 373215699 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0062-2-02-01 |
| 9643 | FX042 | 135368 | 373215704 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0062-2-02-03 |
| 9644 | FX042 | 128749 | 373211924 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-2-02-04 |
| 9645 | FX042 | 134912 | 373211926 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-2-02-06 |
| 9646 | FX042 | 161567 | 373215712 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0062-2-02-07 |
| 9647 | FX042 | 140871 | 373215707 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0062-2-03-06 |
| 9648 | FX042 | 135427 | 373215718 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0062-2-03-07 |
| 9649 | FX042 | 134916 | 373211903 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-2-04-01 |
| 9650 | FX042 | 128737 | 373211908 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-2-04-02 |
| 9651 | FX042 | 134964 | 373211884 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-2-04-03 |
| 9652 | FX042 | 140863 | 373215700 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0062-2-04-04 |
| 9653 | FX042 | 128763 | 373211892 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-2-04-07 |
| 9654 | FX042 | 134966 | 373211891 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-2-04-08 |
| 9655 | FX042 | 128638 | 373211893 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-2-05-04 |
| 9656 | FX042 | 128768 | 373211907 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0062-2-05-07 |
| 9657 | FX042 | 134914 | 373215694 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0062-2-06-01 |
| 9658 | FX042 | 135388 | 373215703 | 10/11/2005 | 1.2 | LA-CR-02-1- B-0062-2-06-02 |
| 9659 | FX042 | 134993 | 373211912 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-1-01-03 |
| 9660 | FX042 | 128754 | 373211904 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-1-05-05 |
| 9661 | FX042 | 128760 | 373211905 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-1-05-06 |
| 9662 | FX042 | 134985 | 373211913 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-1-05-09 |
| 9663 | FX042 | 134989 | 373211910 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-1-06-03 |
| 9664 | FX042 | 134968 | 373211900 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-1-07-01 |
| 9665 | FX042 | 128639 | 373211906 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-1-07-04 |
| 9666 | FX042 | 128761 | 373211914 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-1-07-07 |
| 9667 | FX042 | 128741 | 373211915 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-1-07-09 |
| 9668 | FX042 | 134840 | 373211916 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-1-08-01 |
| 9669 | FX042 | 134974 | 373211899 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-1-08-07 |
| 9670 | FX042 | 134970 | 373211901 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-1-08-09 |
| 9671 | FX042 | 128635 | 373211897 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-01-01 |
| 9672 | FX042 | 134992 | 373211895 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-01-09 |
| 9673 | FX042 | 134963 | 373211902 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-02-02 |
| 9674 | FX042 | 120042 | 373211898 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-02-04 |
| 9675 | FX042 | 128788 | 373211888 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-02-05 |
| 9676 | FX042 | 134984 | 373211943 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-02-06 |
| 9677 | FX042 | 134822 | 373211945 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-02-07 |
| 9678 | FX042 | 134911 | 373211946 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-02-08 |
| 9679 | FX042 | 134890 | 373211932 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-03-03 |
| 9680 | FX042 | 134960 | 373211938 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-03-04 |
| 9681 | FX042 | 134869 | 373211948 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-03-09 |
| 9682 | FX042 | 128628 | 373211950 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-04-01 |
| 9683 | FX042 | 134817 | 373211936 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-04-06 |
| 9684 | FX042 | 134820 | 373211944 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-04-08 |
| 9685 | FX042 | 134824 | 373211942 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-05-01 |
| 9686 | FX042 | 135186 | 373211949 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-05-03 |
| 9687 | FX042 | 135176 | 373211951 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-05-04 |
| 9688 | FX042 | 135187 | 373211947 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-05-05 |
| 9689 | FX042 | 134834 | 373211933 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-05-09 |
| 9690 | FX042 | 135025 | 373211941 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-06-02 |
| 9691 | FX042 | 134814 | 373211939 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-06-05 |
| 9692 | FX042 | 134909 | 373211934 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-06-07 |
| 9693 | FX042 | 134908 | 373211928 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-06-09 |
| 9694 | FX042 | 134937 | 373211929 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-07-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9695 | FX042 | 134877 | 373211935 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-07-02 |
| 9696 | FX042 | 134935 | 373211930 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-07-06 |
| 9697 | FX042 | 134836 | 373211953 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-07-07 |
| 9698 | FX042 | 135152 | 373211965 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-07-08 |
| 9699 | FX042 | 134832 | 373211962 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0063-2-08-01 |
| 9700 | FX042 | 134870 | 373211959 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0064-1-03-08 |
| 9701 | FX042 | 134983 | 373211940 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0064-1-05-07 |
| 9702 | FX042 | 134910 | 373211957 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0064-1-05-09 |
| 9703 | FX042 | 134851 | 373211954 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0064-1-07-09 |
| 9704 | FX042 | 135065 | 373211966 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0064-1-08-07 |
| 9705 | FX042 | 134884 | 373211963 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0064-2-01-09 |
| 9706 | FX042 | 134886 | 373211931 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0064-2-02-08 |
| 9707 | FX042 | 134882 | 373211961 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0064-2-03-01 |
| 9708 | FX042 | 134829 | 373211958 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0064-2-03-02 |
| 9709 | FX042 | 134818 | 373211955 | 9/6/2005 | 1.2 | LA-CR-02-1- B-0064-2-04-09 |
| 9710 | FX042 | 135179 | 373211967 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-1-01-03 |
| 9711 | FX042 | 134816 | 373211937 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-1-01-04 |
| 9712 | FX042 | 128772 | 373211952 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-1-01-05 |
| 9713 | FX042 | 134938 | 373211956 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-1-02-01 |
| 9714 | FX042 | 134883 | 373211960 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-1-02-07 |
| 9715 | FX042 | 128748 | 373211964 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-1-02-08 |
| 9716 | FX042 | 135205 | 373212301 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-1-03-04 |
| 9717 | FX042 | 135098 | 373212300 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-1-03-09 |
| 9718 | FX042 | 135212 | 373212315 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-1-05-08 |
| 9719 | FX042 | 163148 | 373212314 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-1-06-05 |
| 9720 | FX042 | 135214 | 373212319 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-1-08-03 |
| 9721 | FX042 | 163132 | 373212322 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-1-08-05 |
| 9722 | FX042 | 135073 | 373212308 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-1-08-06 |
| 9723 | FX042 | 135159 | 373212309 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-1-08-09 |
| 9724 | FX042 | 135077 | 373212303 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-01-02 |
| 9725 | FX042 | 135160 | 373212302 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-01-03 |
| 9726 | FX042 | 135213 | 373212323 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-01-09 |
| 9727 | FX042 | 135108 | 373212327 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-02-02 |
| 9728 | FX042 | 128632 | 373212311 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-02-05 |
| 9729 | FX042 | 135161 | 373212310 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-02-08 |
| 9730 | FX042 | 135091 | 373212326 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-02-09 |
| 9731 | FX042 | 135137 | 373212331 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-03-03 |
| 9732 | FX042 | 162896 | 373212330 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-03-05 |
| 9733 | FX042 | 135096 | 373212318 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-03-08 |
| 9734 | FX042 | 162898 | 373212337 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-04-04 |
| 9735 | FX042 | 135136 | 373212336 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-04-05 |
| 9736 | FX042 | 135094 | 373212306 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-04-06 |
| 9737 | FX042 | 135095 | 373212316 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-05-05 |
| 9738 | FX042 | 135103 | 373212307 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-05-08 |
| 9739 | FX042 | 135156 | 373212312 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-05-09 |
| 9740 | FX042 | 135090 | 373212333 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-06-01 |
| 9741 | FX042 | 163057 | 373212317 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-06-03 |
| 9742 | FX042 | 135075 | 373212320 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-06-07 |
| 9743 | FX042 | 128732 | 373212313 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-06-08 |
| 9744 | FX042 | 135206 | 373212321 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-06-09 |
| 9745 | FX042 | 135097 | 373212324 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-07-01 |
| 9746 | FX042 | 135099 | 373212325 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-07-02 |
| 9747 | FX042 | 135197 | 373212334 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-07-03 |
| 9748 | FX042 | 135086 | 373212335 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-07-05 |
| 9749 | FX042 | 135195 | 373212328 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-07-08 |
| 9750 | FX042 | 135123 | 373212329 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-2-08-02 |
| 9751 | FX042 | 128733 | 373212298 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-3-01-02 |
| 9752 | FX042 | 135074 | 373212299 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-3-03-04 |
| 9753 | FX042 | 162881 | 373212332 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-3-04-03 |
| 9754 | FX042 | 135104 | 373212304 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-3-04-05 |
| 9755 | FX042 | 135102 | 373212305 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-3-05-03 |
| 9756 | FX042 | 135165 | 373212287 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-3-05-04 |
| 9757 | FX042 | 135163 | 373212292 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-3-05-05 |
| 9758 | FX042 | 135101 | 373212291 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-3-06-01 |
| 9759 | FX042 | 135184 | 373212282 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0007-3-06-05 |
| 9760 | FX042 | 135177 | 373212277 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-2-01-02 |
| 9761 | FX042 | 135023 | 373212296 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-2-01-08 |
| 9762 | FX042 | 128728 | 373212297 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-2-04-01 |
| 9763 | FX042 | 145246 | 373212281 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-2-05-09 |
| 9764 | FX042 | 135182 | 373212275 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-2-06-09 |
| 9765 | FX042 | 162882 | 373212274 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-2-07-01 |
| 9766 | FX042 | 135204 | 373212290 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-2-07-02 |
| 9767 | FX042 | 135209 | 373212294 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-2-08-05 |
| 9768 | FX042 | 145251 | 373212285 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-2-08-08 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9769 | FX042 | 145270 | 373212276 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-2-08-09 |
| 9770 | FX042 | 145256 | 373212273 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-3-01-04 |
| 9771 | FX042 | 135181 | 373212283 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-3-01-06 |
| 9772 | FX042 | 135164 | 373212288 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-3-02-06 |
| 9773 | FX042 | 135050 | 373212289 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-3-03-02 |
| 9774 | FX042 | 135047 | 373212293 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-3-05-04 |
| 9775 | FX042 | 145231 | 373212295 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-3-06-01 |
| 9776 | FX042 | 162880 | 373212259 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-3-06-02 |
| 9777 | FX042 | 145258 | 373212267 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-3-06-03 |
| 9778 | FX042 | 145253 | 373212263 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-3-06-04 |
| 9779 | FX042 | 135154 | 373212284 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-3-06-05 |
| 9780 | FX042 | 162885 | 373212279 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-3-07-04 |
| 9781 | FX042 | 145245 | 373212266 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-3-08-03 |
| 9782 | FX042 | 128746 | 373211975 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0008-3-08-04 |
| 9783 | FX042 | 135045 | 373212268 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-1-01-02 |
| 9784 | FX042 | 162876 | 373212269 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-1-01-03 |
| 9785 | FX042 | 135189 | 373212280 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-1-01-04 |
| 9786 | FX042 | 135043 | 373212260 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-1-01-06 |
| 9787 | FX042 | 162887 | 373212261 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-1-02-07 |
| 9788 | FX042 | 135081 | 373212262 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-1-03-03 |
| 9789 | FX042 | 135044 | 373212264 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-1-03-05 |
| 9790 | FX042 | 135041 | 373212270 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-1-03-06 |
| 9791 | FX042 | 135183 | 373212271 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-1-03-09 |
| 9792 | FX042 | 145259 | 373212272 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-1-04-09 |
| 9793 | FX042 | 135188 | 373212265 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-1-05-02 |
| 9794 | FX042 | 145254 | 373212278 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-1-05-03 |
| 9795 | FX042 | 135076 | 373212286 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-1-05-04 |
| 9796 | FX042 | 154188 | 373213061 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-1-05-05 |
| 9797 | FX042 | 145338 | 373213058 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-1-05-09 |
| 9798 | FX042 | 145295 | 373213050 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-2-01-04 |
| 9799 | FX042 | 145351 | 373213057 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-2-01-08 |
| 9800 | FX042 | 163058 | 373213052 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-2-02-08 |
| 9801 | FX042 | 163138 | 373213055 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-2-03-02 |
| 9802 | FX042 | 145411 | 373213051 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-2-04-02 |
| 9803 | FX042 | 162911 | 373213044 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-2-04-08 |
| 9804 | FX042 | 163134 | 373213038 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-2-06-03 |
| 9805 | FX042 | 145343 | 373213049 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-2-06-05 |
| 9806 | FX042 | 145340 | 373213059 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-2-07-07 |
| 9807 | FX042 | 145350 | 373213048 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-3-02-06 |
| 9808 | FX042 | 154191 | 373213054 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-3-05-03 |
| 9809 | FX042 | 154179 | 373213060 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0009-3-05-04 |
| 9810 | FX042 | 154189 | 373213062 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0010-1-05-01 |
| 9811 | FX042 | 163135 | 373213056 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0010-1-05-06 |
| 9812 | FX042 | 154180 | 373213039 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0010-1-05-08 |
| 9813 | FX042 | 145415 | 373213070 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0010-1-06-04 |
| 9814 | FX042 | 154197 | 373213043 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0010-1-06-09 |
| 9815 | FX042 | 145410 | 373213071 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0010-1-08-06 |
| 9816 | FX042 | 154198 | 373213047 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0010-2-08-05 |
| 9817 | FX042 | 145344 | 373213074 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0010-2-08-06 |
| 9818 | FX042 | 163133 | 373213065 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0010-2-08-07 |
| 9819 | FX042 | 145310 | 373213075 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0010-2-08-09 |
| 9820 | FX042 | 145407 | 373213073 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0010-3-06-02 |
| 9821 | FX042 | 162905 | 373213066 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0010-3-08-04 |
| 9822 | FX042 | 163056 | 373213040 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0010-3-08-06 |
| 9823 | FX042 | 162903 | 373213069 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-1-01-05 |
| 9824 | FX042 | 163066 | 373213068 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-1-01-09 |
| 9825 | FX042 | 145341 | 373213077 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-1-02-01 |
| 9826 | FX042 | 145355 | 373213053 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-1-02-06 |
| 9827 | FX042 | 145284 | 373213067 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-1-02-08 |
| 9828 | FX042 | 163070 | 373213064 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-1-03-01 |
| 9829 | FX042 | 154186 | 373213076 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-1-03-06 |
| 9830 | FX042 | 154190 | 373213072 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-1-03-09 |
| 9831 | FX042 | 162922 | 373213045 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-1-04-02 |
| 9832 | FX042 | 145345 | 373213046 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-1-04-03 |
| 9833 | FX042 | 145294 | 373213063 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-1-04-08 |
| 9834 | FX042 | 145352 | 373213042 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-1-04-09 |
| 9835 | FX042 | 152924 | 373213041 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-1-05-01 |
| 9836 | FX042 | 69914 | 373211683 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-1-07-01 |
| 9837 | FX042 | 71795 | 373211662 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-3-05-01 |
| 9838 | FX042 | 71787 | 373211663 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-3-05-06 |
| 9839 | FX042 | 68755 | 373211660 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-3-06-05 |
| 9840 | FX042 | 70116 | 373211655 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-3-06-06 |
| 9841 | FX042 | 70122 | 373211680 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-3-08-02 |
| 9842 | FX042 | 70244 | 373211653 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-3-08-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9843 | FX042 | 66455 | 373211659 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0011-3-08-05 |
| 9844 | FX042 | 70247 | 373211665 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-1-01-01 |
| 9845 | FX042 | 69912 | 373211657 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-1-01-04 |
| 9846 | FX042 | 69901 | 373211679 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-1-01-07 |
| 9847 | FX042 | 72024 | 373211656 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-1-01-09 |
| 9848 | FX042 | 141658 | 373211658 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-1-05-01 |
| 9849 | FX042 | 68757 | 373211664 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-1-05-06 |
| 9850 | FX042 | 68145 | 373211661 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-1-07-05 |
| 9851 | FX042 | 71797 | 373211669 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-2-01-08 |
| 9852 | FX042 | 71874 | 373211668 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-2-02-05 |
| 9853 | FX042 | 69913 | 373211647 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-2-03-02 |
| 9854 | FX042 | 71775 | 373211648 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-2-03-03 |
| 9855 | FX042 | 70245 | 373211649 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-2-03-09 |
| 9856 | FX042 | 69908 | 373211682 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-2-06-04 |
| 9857 | FX042 | 69907 | 373211678 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-3-01-05 |
| 9858 | FX042 | 72017 | 373211675 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-3-02-03 |
| 9859 | FX042 | 69911 | 373211671 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-3-02-04 |
| 9860 | FX042 | 71922 | 373211673 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-3-03-01 |
| 9861 | FX042 | 71786 | 373211685 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-3-03-02 |
| 9862 | FX042 | 72018 | 373211684 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-3-03-03 |
| 9863 | FX042 | 71792 | 373211674 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-3-03-06 |
| 9864 | FX042 | 69902 | 373211670 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-3-04-01 |
| 9865 | FX042 | 69904 | 373211672 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-3-04-02 |
| 9866 | FX042 | 71909 | 373211666 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-3-04-03 |
| 9867 | FX042 | 71875 | 373211681 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0012-3-07-04 |
| 9868 | FX042 | 71802 | 373211677 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-03-04 |
| 9869 | FX042 | 69906 | 373211676 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-06-01 |
| 9870 | FX042 | 71778 | 373211667 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-06-03 |
| 9871 | FX042 | 69903 | 373211646 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-06-06 |
| 9872 | FX042 | 72022 | 373211650 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-06-08 |
| 9873 | FX042 | 72019 | 373211651 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-06-09 |
| 9874 | FX042 | 71779 | 373211654 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-07-01 |
| 9875 | FX042 | 70118 | 373211652 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-07-02 |
| 9876 | FX042 | 72023 | 373211686 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-07-03 |
| 9877 | FX042 | 67071 | 373211690 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-07-04 |
| 9878 | FX042 | 71818 | 373211691 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-07-05 |
| 9879 | FX042 | 70222 | 373211705 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-07-07 |
| 9880 | FX042 | 71894 | 373211688 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-08-02 |
| 9881 | FX042 | 71837 | 373211695 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-08-03 |
| 9882 | FX042 | 67097 | 373211701 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-08-04 |
| 9883 | FX042 | 67087 | 373211697 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-08-06 |
| 9884 | FX042 | 70175 | 373211696 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-08-08 |
| 9885 | FX042 | 68147 | 373211706 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-2-08-09 |
| 9886 | FX042 | 67100 | 373211699 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-3-01-02 |
| 9887 | FX042 | 71821 | 373211698 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-3-01-04 |
| 9888 | FX042 | 70173 | 373211694 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-3-01-05 |
| 9889 | FX042 | 67101 | 373211700 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-3-02-01 |
| 9890 | FX042 | 141655 | 373211708 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-3-02-02 |
| 9891 | FX042 | 71817 | 373211693 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-3-02-03 |
| 9892 | FX042 | 70186 | 373211703 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-3-02-04 |
| 9893 | FX042 | 67080 | 373211704 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-3-02-06 |
| 9894 | FX042 | 71724 | 373211711 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-3-05-04 |
| 9895 | FX042 | 67091 | 373211715 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0013-3-06-01 |
| 9896 | FX042 | 70178 | 373211707 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0014-1-03-03 |
| 9897 | FX042 | 71823 | 373211714 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0014-1-04-04 |
| 9898 | FX042 | 71735 | 373211716 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0014-2-04-03 |
| 9899 | FX042 | 67086 | 373211722 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0014-2-06-07 |
| 9900 | FX042 | 67081 | 373211724 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0014-2-07-06 |
| 9901 | FX042 | 71914 | 373211687 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0014-3-01-02 |
| 9902 | FX042 | 71804 | 373211689 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0014-3-03-02 |
| 9903 | FX042 | 71810 | 373211717 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0014-3-04-01 |
| 9904 | FX042 | 70221 | 373211719 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0014-3-07-04 |
| 9905 | FX042 | 70180 | 373211721 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-05-05 |
| 9906 | FX042 | 141646 | 373211709 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-05-06 |
| 9907 | FX042 | 71809 | 373211710 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-05-07 |
| 9908 | FX042 | 70172 | 373211718 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-05-08 |
| 9909 | FX042 | 71825 | 373211723 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-05-09 |
| 9910 | FX042 | 67095 | 373211725 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-06-01 |
| 9911 | FX042 | 71843 | 373211692 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-06-02 |
| 9912 | FX042 | 70177 | 373211702 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-06-04 |
| 9913 | FX042 | 71819 | 373211712 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-06-05 |
| 9914 | FX042 | 71824 | 373211713 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-06-09 |
| 9915 | FX042 | 67082 | 373211720 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-07-02 |
| 9916 | FX042 | 71796 | 373211640 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-07-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9917 | FX042 | 71801 | 373211613 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-07-05 |
| 9918 | FX042 | 71835 | 373211620 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-07-08 |
| 9919 | FX042 | 71915 | 373211642 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-07-09 |
| 9920 | FX042 | 71815 | 373211623 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-08-02 |
| 9921 | FX042 | 70486 | 373211639 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-08-06 |
| 9922 | FX042 | 70437 | 373211643 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-1-08-09 |
| 9923 | FX042 | 71873 | 373211614 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-01-04 |
| 9924 | FX042 | 71999 | 373211619 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-01-06 |
| 9925 | FX042 | 71997 | 373211645 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-01-07 |
| 9926 | FX042 | 70491 | 373211632 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-02-01 |
| 9927 | FX042 | 71800 | 373211609 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-02-05 |
| 9928 | FX042 | 71816 | 373211622 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-02-06 |
| 9929 | FX042 | 70448 | 373211624 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-02-07 |
| 9930 | FX042 | 71902 | 373211644 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-02-09 |
| 9931 | FX042 | 71906 | 373211635 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-03-01 |
| 9932 | FX042 | 141659 | 373211608 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-03-05 |
| 9933 | FX042 | 70326 | 373211628 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-03-07 |
| 9934 | FX042 | 71998 | 373211612 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-03-08 |
| 9935 | FX042 | 71797 | 373211611 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-03-09 |
| 9936 | FX042 | 71885 | 373211638 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-04-03 |
| 9937 | FX042 | 71781 | 373211616 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-04-04 |
| 9938 | FX042 | 71876 | 373211641 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-04-05 |
| 9939 | FX042 | 71917 | 373211627 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-04-07 |
| 9940 | FX042 | 71751 | 373211607 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-04-08 |
| 9941 | FX042 | 71887 | 373211633 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-04-09 |
| 9942 | FX042 | 141670 | 373211626 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-05-02 |
| 9943 | FX042 | 71812 | 373211606 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-05-03 |
| 9944 | FX042 | 68118 | 373211625 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-05-04 |
| 9945 | FX042 | 70494 | 373211631 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-05-05 |
| 9946 | FX042 | 71919 | 373211629 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-05-07 |
| 9947 | FX042 | 71910 | 373211630 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-05-09 |
| 9948 | FX042 | 71872 | 373211636 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-06-03 |
| 9949 | FX042 | 71788 | 373211610 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-06-04 |
| 9950 | FX042 | 71790 | 373211617 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-06-05 |
| 9951 | FX042 | 70333 | 373211637 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-06-07 |
| 9952 | FX042 | 70452 | 373211615 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-06-08 |
| 9953 | FX042 | 71793 | 373211634 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-07-03 |
| 9954 | FX042 | 71847 | 373211621 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-07-08 |
| 9955 | FX042 | 71871 | 373211618 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-08-01 |
| 9956 | FX042 | 145266 | 373212499 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-08-02 |
| 9957 | FX042 | 135072 | 373212497 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-08-04 |
| 9958 | FX042 | 135210 | 373212431 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-08-06 |
| 9959 | FX042 | 135129 | 373212438 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-08-07 |
| 9960 | FX042 | 145235 | 373212440 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-08-08 |
| 9961 | FX042 | 145332 | 373212500 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-2-08-09 |
| 9962 | FX042 | 135055 | 373212430 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-01-01 |
| 9963 | FX042 | 135046 | 373212435 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-01-02 |
| 9964 | FX042 | 162891 | 373212441 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-01-03 |
| 9965 | FX042 | 163063 | 373212442 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-01-04 |
| 9966 | FX042 | 128634 | 373212451 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-01-05 |
| 9967 | FX042 | 135054 | 373212425 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-01-06 |
| 9968 | FX042 | 135125 | 373212434 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-02-01 |
| 9969 | FX042 | 135150 | 373212439 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-03-01 |
| 9970 | FX042 | 135120 | 373212443 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-03-02 |
| 9971 | FX042 | 135021 | 373212448 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-03-03 |
| 9972 | FX042 | 134982 | 373212452 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-03-04 |
| 9973 | FX042 | 163136 | 373212421 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-03-05 |
| 9974 | FX042 | 135202 | 373212418 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-03-06 |
| 9975 | FX042 | 163067 | 373212419 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-04-01 |
| 9976 | FX042 | 135158 | 373212498 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-04-02 |
| 9977 | FX042 | 135162 | 373212446 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-04-04 |
| 9978 | FX042 | 135215 | 373212427 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-04-05 |
| 9979 | FX042 | 135111 | 373212420 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-05-03 |
| 9980 | FX042 | 135049 | 373212428 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-05-04 |
| 9981 | FX042 | 163065 | 373212454 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-05-05 |
| 9982 | FX042 | 135018 | 373212444 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-05-06 |
| 9983 | FX042 | 135145 | 373212433 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-06-01 |
| 9984 | FX042 | 135203 | 373212437 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-06-02 |
| 9985 | FX042 | 163130 | 373212436 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-06-03 |
| 9986 | FX042 | 135070 | 373212460 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-06-04 |
| 9987 | FX042 | 135031 | 373212445 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-06-05 |
| 9988 | FX042 | 135114 | 373212424 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0015-3-07-01 |
| 9989 | FX042 | 135174 | 373212432 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-01-06 |
| 9990 | FX042 | 135052 | 373212426 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9991 | FX042 | 145337 | 373212449 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-03-05 |
| 9992 | FX042 | 163068 | 373212447 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-05-05 |
| 9993 | FX042 | 135208 | 373212429 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-05-08 |
| 9994 | FX042 | 163131 | 373212422 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-06-02 |
| 9995 | FX042 | 145232 | 373212423 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-06-05 |
| 9996 | FX042 | 163137 | 373213127 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-06-06 |
| 9997 | FX042 | 145390 | 373213122 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-06-07 |
| 9998 | FX042 | 145347 | 373213123 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-06-08 |
| 9999 | FX042 | 152925 | 373213124 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-06-09 |
| 10000 | FX042 | 145413 | 373213125 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-07-01 |
| 10001 | FX042 | 135079 | 373213120 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-07-03 |
| 10002 | FX042 | 145293 | 373213135 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-07-04 |
| 10003 | FX042 | 145398 | 373213134 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-07-05 |
| 10004 | FX042 | 145404 | 373213145 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-07-06 |
| 10005 | FX042 | 145396 | 373213150 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-07-08 |
| 10006 | FX042 | 145379 | 373213137 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-07-09 |
| 10007 | FX042 | 145315 | 373213136 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-08-01 |
| 10008 | FX042 | 163139 | 373213143 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-08-02 |
| 10009 | FX042 | 145329 | 373213152 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-1-08-09 |
| 10010 | FX042 | 145314 | 373213151 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-2-01-02 |
| 10011 | FX042 | 145365 | 373213153 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-2-02-01 |
| 10012 | FX042 | 145323 | 373213144 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-2-02-06 |
| 10013 | FX042 | 145318 | 373213157 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-2-02-07 |
| 10014 | FX042 | 145369 | 373213142 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-2-02-09 |
| 10015 | FX042 | 145328 | 373213156 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-2-03-02 |
| 10016 | FX042 | 163129 | 373213129 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-2-03-04 |
| 10017 | FX042 | 145362 | 373213118 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-2-03-08 |
| 10018 | FX042 | 135141 | 373213119 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-2-04-04 |
| 10019 | FX042 | 163020 | 373213155 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-2-04-05 |
| 10020 | FX042 | 145397 | 373213154 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-2-04-09 |
| 10021 | FX042 | 162904 | 373213147 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-3-03-03 |
| 10022 | FX042 | 145408 | 373213140 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-3-03-04 |
| 10023 | FX042 | 162901 | 373213128 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0016-3-05-02 |
| 10024 | FX042 | 135035 | 373213121 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0017-1-02-01 |
| 10025 | FX042 | 163143 | 373213126 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0017-1-02-05 |
| 10026 | FX042 | 162899 | 373213146 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0017-1-02-06 |
| 10027 | FX042 | 163142 | 373213141 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0017-1-02-07 |
| 10028 | FX042 | 145405 | 373213149 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0017-1-02-08 |
| 10029 | FX042 | 163064 | 373213131 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0017-1-02-09 |
| 10030 | FX042 | 145406 | 373213133 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0017-1-03-01 |
| 10031 | FX042 | 162924 | 373213138 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0017-1-03-02 |
| 10032 | FX042 | 145309 | 373213139 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0017-1-03-03 |
| 10033 | FX042 | 145327 | 373213148 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0017-1-03-04 |
| 10034 | FX042 | 145312 | 373213130 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0017-1-03-05 |
| 10035 | FX042 | 145409 | 373213132 | 9/6/2005 | 1.2 | LA-CR-02-1- C-0017-1-03-08 |
| 10036 | FX042 | 148985 | 373214441 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0037-1-07-04 |
| 10037 | FX042 | 303278547 | 303278547 | 9/29/2005 | 1.2 | LA-CR-02-1- C-0039-1-06-04 |
| 10038 | FX042 | 153101 | 373213188 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-04-05 |
| 10039 | FX042 | 153462 | 373213193 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-04-06 |
| 10040 | FX042 | 153461 | 373213182 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-04-07 |
| 10041 | FX042 | 152062 | 373213192 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-04-08 |
| 10042 | FX042 | 153109 | 373213186 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-05-01 |
| 10043 | FX042 | 145534 | 373213178 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-05-03 |
| 10044 | FX042 | 153464 | 373213175 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-05-04 |
| 10045 | FX042 | 145539 | 373213190 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-05-05 |
| 10046 | FX042 | 145532 | 373213184 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-05-09 |
| 10047 | FX042 | 152075 | 373213181 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-06-01 |
| 10048 | FX042 | 163040 | 373213172 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-06-07 |
| 10049 | FX042 | 153469 | 373213179 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-06-09 |
| 10050 | FX042 | 153468 | 373213174 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-07-01 |
| 10051 | FX042 | 152061 | 373213191 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-07-06 |
| 10052 | FX042 | 153460 | 373213183 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-07-09 |
| 10053 | FX042 | 145363 | 373213160 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-08-01 |
| 10054 | FX042 | 153466 | 373213162 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-08-02 |
| 10055 | FX042 | 153486 | 373213170 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-08-03 |
| 10056 | FX042 | 163120 | 373213173 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-08-04 |
| 10057 | FX042 | 152067 | 373213169 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-08-06 |
| 10058 | FX042 | 163032 | 373213167 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-08-07 |
| 10059 | FX042 | 152054 | 373213166 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-2-08-09 |
| 10060 | FX042 | 153481 | 373213171 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-3-81-01 |
| 10061 | FX042 | 153108 | 373213194 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-3-01-02 |
| 10062 | FX042 | 152066 | 373213167 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-3-01-03 |
| 10063 | FX042 | 153112 | 373213195 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-3-01-04 |
| 10064 | FX042 | 163038 | 373213164 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-3-01-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10065 | FX042 | 163030 | 373213163 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-3-01-06 |
| 10066 | FX042 | 153472 | 373213196 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-3-04-06 |
| 10067 | FX042 | 153474 | 373213180 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-3-05-05 |
| 10068 | FX042 | 163069 | 373213159 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-3-06-04 |
| 10069 | FX042 | 145368 | 373213158 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-3-07-02 |
| 10070 | FX042 | 152059 | 373213168 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-3-07-04 |
| 10071 | FX042 | 163039 | 373213165 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-3-07-05 |
| 10072 | FX042 | 136098 | 373213185 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-3-08-01 |
| 10073 | FX042 | 145533 | 373213187 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0039-3-08-04 |
| 10074 | FX042 | 152053 | 373213177 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-1-01-02 |
| 10075 | FX042 | 145302 | 373213161 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-1-01-03 |
| 10076 | FX042 | 153098 | 373213176 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-1-01-05 |
| 10077 | FX042 | 153467 | 373213232 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-1-01-06 |
| 10078 | FX042 | 152083 | 373213227 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-1-02-01 |
| 10079 | FX042 | 152068 | 373213206 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-1-02-05 |
| 10080 | FX042 | 163119 | 373213207 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-1-02-06 |
| 10081 | FX042 | 153479 | 373213220 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-1-03-01 |
| 10082 | FX042 | 152057 | 373213234 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-1-03-09 |
| 10083 | FX042 | 163044 | 373213226 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-1-04-02 |
| 10084 | FX042 | 153482 | 373213208 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-1-05-03 |
| 10085 | FX042 | 153485 | 373213221 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-1-05-09 |
| 10086 | FX042 | 153496 | 373213210 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-1-06-01 |
| 10087 | FX042 | 152049 | 373213237 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-1-06-02 |
| 10088 | FX042 | 153470 | 373213224 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-1-06-05 |
| 10089 | FX042 | 152060 | 373213219 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-1-07-01 |
| 10090 | FX042 | 153100 | 373213218 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-2-02-05 |
| 10091 | FX042 | 153465 | 373213200 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-2-03-02 |
| 10092 | FX042 | 152058 | 373213233 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-2-03-03 |
| 10093 | FX042 | 152069 | 373213217 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-2-03-05 |
| 10094 | FX042 | 153477 | 373213204 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-2-03-07 |
| 10095 | FX042 | 153097 | 373213199 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-2-03-08 |
| 10096 | FX042 | 163047 | 373213198 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-2-04-05 |
| 10097 | FX042 | 152055 | 373213231 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-2-04-09 |
| 10098 | FX042 | 153484 | 373213215 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-2-05-04 |
| 10099 | FX042 | 153471 | 373213225 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-2-05-05 |
| 10100 | FX042 | 163060 | 373213201 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-2-06-09 |
| 10101 | FX042 | 163034 | 373213203 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-2-07-05 |
| 10102 | FX042 | 163035 | 373213230 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-2-07-07 |
| 10103 | FX042 | 152070 | 373213228 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-2-07-09 |
| 10104 | FX042 | 152065 | 373213211 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-3-01-05 |
| 10105 | FX042 | 163041 | 373213222 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-3-02-02 |
| 10106 | FX042 | 163043 | 373213202 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-3-02-05 |
| 10107 | FX042 | 163033 | 373213235 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-3-03-03 |
| 10108 | FX042 | 153492 | 373213229 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-3-03-05 |
| 10109 | FX042 | 152052 | 373213223 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-3-03-06 |
| 10110 | FX042 | 163028 | 373213209 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-3-04-01 |
| 10111 | FX042 | 152074 | 373213212 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-3-04-02 |
| 10112 | FX042 | 153473 | 373213236 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-3-06-01 |
| 10113 | FX042 | 153463 | 373213214 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-3-06-02 |
| 10114 | FX042 | 152050 | 373213216 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0040-3-07-02 |
| 10115 | FX042 | 163045 | 373213213 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-1-01-02 |
| 10116 | FX042 | 153475 | 373213205 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-1-01-06 |
| 10117 | FX042 | 152181 | 373213398 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-02-04 |
| 10118 | FX042 | 152131 | 373213401 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-02-05 |
| 10119 | FX042 | 149749 | 373213599 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-02-08 |
| 10120 | FX042 | 158749 | 373213605 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-03-02 |
| 10121 | FX042 | 158771 | 373213388 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-03-05 |
| 10122 | FX042 | 149736 | 373213400 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-03-09 |
| 10123 | FX042 | 149744 | 373213606 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-04-03 |
| 10124 | FX042 | 152135 | 373213386 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-04-04 |
| 10125 | FX042 | 158755 | 373213387 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-04-05 |
| 10126 | FX042 | 149743 | 373213610 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-04-06 |
| 10127 | FX042 | 152166 | 373213618 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-04-07 |
| 10128 | FX042 | 149750 | 373213389 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-05-07 |
| 10129 | FX042 | 149745 | 373213390 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-05-08 |
| 10130 | FX042 | 149753 | 373213396 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-06-01 |
| 10131 | FX042 | 149751 | 373213397 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-06-04 |
| 10132 | FX042 | 152133 | 373213615 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-07-06 |
| 10133 | FX042 | 149322 | 373213595 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-08-05 |
| 10134 | FX042 | 152126 | 373213600 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-3-04-03 |
| 10135 | FX042 | 149746 | 373213601 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-3-07-03 |
| 10136 | FX042 | 152148 | 373213609 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-3-08-05 |
| 10137 | FX042 | 152170 | 373213616 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0043-1-01-02 |
| 10138 | FX042 | 152190 | 373213612 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0043-1-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10139 | FX042 | 158762 | 373213611 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0043-1-01-06 |
| 10140 | FX042 | 149741 | 373213393 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0043-1-02-02 |
| 10141 | FX042 | 152197 | 373213613 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0043-1-02-05 |
| 10142 | FX042 | 152196 | 373213617 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0043-1-06-02 |
| 10143 | FX042 | 152137 | 373213394 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0043-1-07-01 |
| 10144 | FX042 | 152195 | 373213395 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0043-1-07-07 |
| 10145 | FX042 | 152130 | 373213391 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0043-2-02-01 |
| 10146 | FX042 | 158764 | 373213602 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0043-2-02-03 |
| 10147 | FX042 | 152178 | 373213619 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0043-2-02-07 |
| 10148 | FX042 | 158767 | 373213607 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0043-2-03-03 |
| 10149 | FX042 | 55096 | 395649306 | 12/1/2005 | 1.2 | LA-CR-02-1- C-0043-2-04-04 |
| 10150 | FX042 | 158770 | 373213608 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0043-2-07-05 |
| 10151 | FX042 | 158752 | 373213614 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0043-2-07-07 |
| 10152 | FX042 | 158763 | 373213392 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0043-3-01-05 |
| 10153 | FX042 | 152186 | 373213399 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0043-3-03-05 |
| 10154 | FX042 | 158759 | 373213402 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0043-3-04-01 |
| 10155 | FX042 | 158761 | 373213603 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-01-08 |
| 10156 | FX042 | 152191 | 373213597 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-02-02 |
| 10157 | FX042 | 152129 | 373213604 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-02-05 |
| 10158 | FX042 | 149835 | 373213450 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-02-08 |
| 10159 | FX042 | 162684 | 373213432 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-02-09 |
| 10160 | FX042 | 152171 | 373213424 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-03-01 |
| 10161 | FX042 | 152001 | 373213451 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-03-04 |
| 10162 | FX042 | 151982 | 373213459 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-03-05 |
| 10163 | FX042 | 149853 | 373213456 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-03-06 |
| 10164 | FX042 | 162686 | 373213436 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-03-08 |
| 10165 | FX042 | 152167 | 373213429 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-03-09 |
| 10166 | FX042 | 162691 | 373213438 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-04-05 |
| 10167 | FX042 | 149829 | 373213448 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-04-07 |
| 10168 | FX042 | 149856 | 373213455 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-04-08 |
| 10169 | FX042 | 151995 | 373213458 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-05-02 |
| 10170 | FX042 | 152169 | 373213428 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-05-09 |
| 10171 | FX042 | 162781 | 373213425 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-06-02 |
| 10172 | FX042 | 152189 | 373213433 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-06-04 |
| 10173 | FX042 | 152008 | 373213461 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-06-09 |
| 10174 | FX042 | 162771 | 373213426 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-07-02 |
| 10175 | FX042 | 152034 | 373213423 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-07-06 |
| 10176 | FX042 | 152179 | 373213431 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-07-09 |
| 10177 | FX042 | 149828 | 373213445 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-08-01 |
| 10178 | FX042 | 162640 | 373213469 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-08-05 |
| 10179 | FX042 | 151014 | 373213473 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-1-08-07 |
| 10180 | FX042 | 150017 | 373213471 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-2-01-02 |
| 10181 | FX042 | 151017 | 373213664 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-2-01-04 |
| 10182 | FX042 | 152037 | 373213437 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-2-01-07 |
| 10183 | FX042 | 151016 | 373213478 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-2-01-08 |
| 10184 | FX042 | 162655 | 373213472 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-2-02-02 |
| 10185 | FX042 | 151013 | 373213665 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-2-02-07 |
| 10186 | FX042 | 150014 | 373213666 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-2-02-08 |
| 10187 | FX042 | 151984 | 373213454 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-2-02-09 |
| 10188 | FX042 | 162641 | 373213470 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-2-03-04 |
| 10189 | FX042 | 149864 | 373213668 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-2-03-06 |
| 10190 | FX042 | 151005 | 373213667 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-2-04-05 |
| 10191 | FX042 | 150015 | 373213666 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-2-04-06 |
| 10192 | FX042 | 152000 | 373213444 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-2-04-09 |
| 10193 | FX042 | 149836 | 373213453 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-2-08-01 |
| 10194 | FX042 | 149839 | 373213447 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-2-08-04 |
| 10195 | FX042 | 152007 | 373213443 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-2-08-06 |
| 10196 | FX042 | 152005 | 373213449 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-3-01-06 |
| 10197 | FX042 | 149307 | 373213435 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0044-3-02-06 |
| 10198 | FX042 | 148972 | 373214035 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-1-01-02 |
| 10199 | FX042 | 161585 | 373214039 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-1-03-08 |
| 10200 | FX042 | 148947 | 373214037 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-1-04-02 |
| 10201 | FX042 | 161595 | 373214044 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-1-04-03 |
| 10202 | FX042 | 148996 | 373214047 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-1-07-07 |
| 10203 | FX042 | 142997 | 373214038 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-01-01 |
| 10204 | FX042 | 143015 | 373214042 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-01-02 |
| 10205 | FX042 | 148980 | 373214041 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-01-03 |
| 10206 | FX042 | 161591 | 373214046 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-01-04 |
| 10207 | FX042 | 148967 | 373214049 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-01-05 |
| 10208 | FX042 | 148415 | 373214024 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-01-06 |
| 10209 | FX042 | 148957 | 373214040 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-01-09 |
| 10210 | FX042 | 148969 | 373214043 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-02-01 |
| 10211 | FX042 | 149003 | 373214045 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-02-02 |
| 10212 | FX042 | 161586 | 373214048 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-02-03 |

|       | A     | B      | C         | D         | E   | F                         |
|-------|-------|--------|-----------|-----------|-----|---------------------------|
| 10213 | FX042 | 160454 | 373214051 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-02-05 |
| 10214 | FX042 | 148956 | 373214053 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-02-06 |
| 10215 | FX042 | 148993 | 373214052 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-02-07 |
| 10216 | FX042 | 159949 | 373214015 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-02-08 |
| 10217 | FX042 | 148390 | 373214020 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-02-09 |
| 10218 | FX042 | 149032 | 373214402 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-03-01 |
| 10219 | FX042 | 161694 | 373214404 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-03-02 |
| 10220 | FX042 | 142999 | 373214425 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-03-03 |
| 10221 | FX042 | 148997 | 373214417 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-03-04 |
| 10222 | FX042 | 148992 | 373214415 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-03-05 |
| 10223 | FX042 | 148970 | 373214411 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-03-06 |
| 10224 | FX042 | 161697 | 373214409 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-03-07 |
| 10225 | FX042 | 149005 | 373214054 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-04-01 |
| 10226 | FX042 | 148964 | 373214424 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-04-02 |
| 10227 | FX042 | 161692 | 373214397 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-04-07 |
| 10228 | FX042 | 148414 | 373214396 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-04-08 |
| 10229 | FX042 | 149012 | 373214401 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-04-09 |
| 10230 | FX042 | 142992 | 373214418 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-05-03 |
| 10231 | FX042 | 159944 | 373214423 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-05-06 |
| 10232 | FX042 | 161588 | 373214416 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-05-08 |
| 10233 | FX042 | 148979 | 373214428 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-05-09 |
| 10234 | FX042 | 142998 | 373214050 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-06-03 |
| 10235 | FX042 | 149109 | 373214025 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-06-04 |
| 10236 | FX042 | 148395 | 373214019 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-06-05 |
| 10237 | FX042 | 160453 | 373214036 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-06-06 |
| 10238 | FX042 | 161789 | 373214453 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-06-09 |
| 10239 | FX042 | 146803 | 373214077 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-07-01 |
| 10240 | FX042 | 149011 | 373214429 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-07-03 |
| 10241 | FX042 | 148974 | 373214430 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-07-04 |
| 10242 | FX042 | 148994 | 373214071 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-07-06 |
| 10243 | FX042 | 148372 | 373214458 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-07-07 |
| 10244 | FX042 | 147188 | 373214079 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-07-09 |
| 10245 | FX042 | 161726 | 373214444 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-08-01 |
| 10246 | FX042 | 161725 | 373214431 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-08-02 |
| 10247 | FX042 | 149039 | 373214432 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-08-03 |
| 10248 | FX042 | 161685 | 373214078 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-08-04 |
| 10249 | FX042 | 146796 | 373214082 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-08-06 |
| 10250 | FX042 | 149010 | 373214066 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-08-08 |
| 10251 | FX042 | 149013 | 373214056 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0045-2-08-09 |
| 10252 | FX042 | 149000 | 373214442 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-01-01 |
| 10253 | FX042 | 146799 | 373214452 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-01-06 |
| 10254 | FX042 | 148373 | 373214081 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-01-07 |
| 10255 | FX042 | 159947 | 373214059 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-01-08 |
| 10256 | FX042 | 149035 | 373214446 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-01-09 |
| 10257 | FX042 | 148987 | 373214447 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-02-01 |
| 10258 | FX042 | 146800 | 373214449 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-02-06 |
| 10259 | FX042 | 161742 | 373214450 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-02-07 |
| 10260 | FX042 | 148383 | 373214075 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-02-09 |
| 10261 | FX042 | 161802 | 373214436 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-03-01 |
| 10262 | FX042 | 161721 | 373214435 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-03-02 |
| 10263 | FX042 | 148360 | 373214454 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-03-05 |
| 10264 | FX042 | 161686 | 373214456 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-03-06 |
| 10265 | FX042 | 161787 | 373214080 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-03-08 |
| 10266 | FX042 | 149006 | 373214440 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-04-01 |
| 10267 | FX042 | 148369 | 373214455 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-05-01 |
| 10268 | FX042 | 148357 | 373214451 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-05-03 |
| 10269 | FX042 | 161786 | 373214083 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-05-04 |
| 10270 | FX042 | 148981 | 373214434 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-05-08 |
| 10271 | FX042 | 148965 | 373214439 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-06-04 |
| 10272 | FX042 | 148363 | 373214457 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-06-05 |
| 10273 | FX042 | 148364 | 373214076 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-06-09 |
| 10274 | FX042 | 149004 | 373214055 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-07-01 |
| 10275 | FX042 | 161722 | 373214437 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-07-02 |
| 10276 | FX042 | 160455 | 373214445 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-07-03 |
| 10277 | FX042 | 149772 | 373213529 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-01-05 |
| 10278 | FX042 | 162679 | 373213317 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-01-07 |
| 10279 | FX042 | 152155 | 373213523 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-01-08 |
| 10280 | FX042 | 162673 | 373213327 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-01-09 |
| 10281 | FX042 | 152011 | 373213325 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-02-02 |
| 10282 | FX042 | 152010 | 373213316 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-02-04 |
| 10283 | FX042 | 152024 | 373213320 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-02-05 |
| 10284 | FX042 | 153096 | 373213315 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-03-07 |
| 10285 | FX042 | 162674 | 373213312 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-03-08 |
| 10286 | FX042 | 152013 | 373213314 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10287 | FX042 | 152040 | 373213318 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-04-08 |
| 10288 | FX042 | 152039 | 373213321 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-05-04 |
| 10289 | FX042 | 153082 | 373213322 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-05-08 |
| 10290 | FX042 | 152009 | 373213319 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-05-09 |
| 10291 | FX042 | 153083 | 373213313 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-06-04 |
| 10292 | FX042 | 153111 | 373213528 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-06-05 |
| 10293 | FX042 | 162773 | 373213511 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-06-07 |
| 10294 | FX042 | 152025 | 373213509 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-06-09 |
| 10295 | FX042 | 152032 | 373213513 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-07-06 |
| 10296 | FX042 | 152022 | 373213510 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-07-07 |
| 10297 | FX042 | 152016 | 373213514 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-07-08 |
| 10298 | FX042 | 162772 | 373213516 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-08-02 |
| 10299 | FX042 | 153093 | 373213524 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-08-06 |
| 10300 | FX042 | 153090 | 373213522 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-08-07 |
| 10301 | FX042 | 149767 | 373213329 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0051-2-08-09 |
| 10302 | FX042 | 153092 | 373213517 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-01-08 |
| 10303 | FX042 | 153081 | 373213518 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-01-09 |
| 10304 | FX042 | 152146 | 373213521 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-02-02 |
| 10305 | FX042 | 152045 | 373213527 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-02-03 |
| 10306 | FX042 | 152030 | 373213330 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-02-09 |
| 10307 | FX042 | 152017 | 373213512 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-03-01 |
| 10308 | FX042 | 162671 | 373213519 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-03-04 |
| 10309 | FX042 | 152027 | 373213515 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-03-05 |
| 10310 | FX042 | 149761 | 373213525 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-05-01 |
| 10311 | FX042 | 153085 | 373213526 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-05-03 |
| 10312 | FX042 | 152044 | 373213520 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-05-04 |
| 10313 | FX042 | 152046 | 373213328 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-05-05 |
| 10314 | FX042 | 152095 | 373213324 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-05-06 |
| 10315 | FX042 | 152012 | 373213326 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-05-07 |
| 10316 | FX042 | 162675 | 373213323 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-05-08 |
| 10317 | FX042 | 163053 | 373213239 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-05-09 |
| 10318 | FX042 | 152080 | 373213244 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-06-01 |
| 10319 | FX042 | 163052 | 373213246 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-06-02 |
| 10320 | FX042 | 153489 | 373213245 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-06-03 |
| 10321 | FX042 | 153480 | 373213255 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-06-04 |
| 10322 | FX042 | 153495 | 373213267 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-06-05 |
| 10323 | FX042 | 163055 | 373213247 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-06-06 |
| 10324 | FX042 | 152084 | 373213241 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-06-07 |
| 10325 | FX042 | 153478 | 373213249 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-06-08 |
| 10326 | FX042 | 163124 | 373213254 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-06-09 |
| 10327 | FX042 | 152072 | 373213268 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-07-01 |
| 10328 | FX042 | 153483 | 373213242 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-07-02 |
| 10329 | FX042 | 152085 | 373213243 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-07-03 |
| 10330 | FX042 | 152073 | 373213248 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-07-05 |
| 10331 | FX042 | 163031 | 373213256 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-07-06 |
| 10332 | FX042 | 163046 | 373213258 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-07-07 |
| 10333 | FX042 | 163121 | 373213251 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-07-08 |
| 10334 | FX042 | 152064 | 373213253 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-1-08-04 |
| 10335 | FX042 | 163051 | 373213262 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-2-01-01 |
| 10336 | FX042 | 152063 | 373213257 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-2-01-05 |
| 10337 | FX042 | 163042 | 373213265 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-2-02-03 |
| 10338 | FX042 | 163049 | 373213263 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-2-02-04 |
| 10339 | FX042 | 163048 | 373213260 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-2-04-01 |
| 10340 | FX042 | 152086 | 373213290 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-2-06-05 |
| 10341 | FX042 | 163061 | 373213292 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-2-07-05 |
| 10342 | FX042 | 153491 | 373213266 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-2-07-06 |
| 10343 | FX042 | 152081 | 373213261 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-2-07-09 |
| 10344 | FX042 | 153088 | 373213291 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-2-08-01 |
| 10345 | FX042 | 153488 | 373213289 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0052-2-08-02 |
| 10346 | FX042 | 163054 | 373213274 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0053-1-02-03 |
| 10347 | FX042 | 163037 | 373213240 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0053-2-07-08 |
| 10348 | FX042 | 152089 | 373213264 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0054-1-01-07 |
| 10349 | FX042 | 135022 | 373213269 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0054-1-06-04 |
| 10350 | FX042 | 152076 | 373213272 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0054-2-07-05 |
| 10351 | FX042 | 162915 | 373213271 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0054-2-08-02 |
| 10352 | FX042 | 153497 | 373213270 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0055-1-01-05 |
| 10353 | FX042 | 153476 | 373213252 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0055-1-01-06 |
| 10354 | FX042 | 153493 | 373213250 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0055-1-02-02 |
| 10355 | FX042 | 153498 | 373213258 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0055-1-04-05 |
| 10356 | FX042 | 153494 | 373213259 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0055-1-05-09 |
| 10357 | FX042 | 373212134 | 373212134 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0055-1-06-08 |
| 10358 | FX042 | 373212140 | 373212140 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0055-2-01-06 |
| 10359 | FX042 | 373212149 | 373212149 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0055-2-02-04 |
| 10360 | FX042 | 373212153 | 373212153 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0056-1-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10361 | FX042 | 373212135 | 373212135 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0056-1-02-04 |
| 10362 | FX042 | 373212148 | 373212148 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0056-1-02-07 |
| 10363 | FX042 | 373212150 | 373212150 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0056-1-04-03 |
| 10364 | FX042 | 373212152 | 373212152 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0056-1-04-06 |
| 10365 | FX042 | 373212136 | 373212136 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0056-1-05-01 |
| 10366 | FX042 | 373212141 | 373212141 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0056-1-05-02 |
| 10367 | FX042 | 373212151 | 373212151 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0056-1-05-07 |
| 10368 | FX042 | 373212170 | 373212170 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0056-1-05-08 |
| 10369 | FX042 | 373212131 | 373212131 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0057-1-02-02 |
| 10370 | FX042 | 373212137 | 373212137 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0057-1-03-07 |
| 10371 | FX042 | 373212142 | 373212142 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0057-1-03-08 |
| 10372 | FX042 | 373212144 | 373212144 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0057-1-04-05 |
| 10373 | FX042 | 373212130 | 373212130 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0057-1-04-08 |
| 10374 | FX042 | 373212132 | 373212132 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0057-1-05-05 |
| 10375 | FX042 | 373212138 | 373212138 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0057-1-06-01 |
| 10376 | FX042 | 373212147 | 373212147 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0057-1-06-05 |
| 10377 | FX042 | 373212145 | 373212145 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0057-1-07-01 |
| 10378 | FX042 | 373212133 | 373212133 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0057-1-07-06 |
| 10379 | FX042 | 373212139 | 373212139 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0057-1-07-07 |
| 10380 | FX042 | 373212143 | 373212143 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0057-1-07-08 |
| 10381 | FX042 | 373212146 | 373212146 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-1-07-02 |
| 10382 | FX042 | 162672 | 373213534 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0060-1-03-07 |
| 10383 | FX042 | 152163 | 373213332 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0060-1-04-06 |
| 10384 | FX042 | 152056 | 373213342 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0060-1-04-08 |
| 10385 | FX042 | 152026 | 373213339 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0060-1-05-06 |
| 10386 | FX042 | 152029 | 373213340 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0060-1-06-08 |
| 10387 | FX042 | 153102 | 373213532 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0060-1-07-01 |
| 10388 | FX042 | 153091 | 373213333 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0060-1-07-03 |
| 10389 | FX042 | 152033 | 373213341 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0060-1-07-05 |
| 10390 | FX042 | 152043 | 373213334 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0060-1-08-03 |
| 10391 | FX042 | 153110 | 373213337 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0060-1-08-04 |
| 10392 | FX042 | 162676 | 373213530 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0060-1-08-06 |
| 10393 | FX042 | 149765 | 373213336 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0060-2-01-07 |
| 10394 | FX042 | 152019 | 373213338 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0060-2-03-04 |
| 10395 | FX042 | 152031 | 373213536 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0061-1-01-08 |
| 10396 | FX042 | 152161 | 373213540 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0061-1-02-03 |
| 10397 | FX042 | 152090 | 373213331 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0061-1-07-07 |
| 10398 | FX042 | 162681 | 373213346 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0061-1-07-09 |
| 10399 | FX042 | 152028 | 373213347 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0061-1-08-03 |
| 10400 | FX042 | 162683 | 373213348 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0061-2-01-08 |
| 10401 | FX042 | 152048 | 373213349 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0061-2-02-07 |
| 10402 | FX042 | 152091 | 373213335 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0061-2-03-07 |
| 10403 | FX042 | 153107 | 373213343 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0061-2-05-04 |
| 10404 | FX042 | 162659 | 373213545 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-1-03-04 |
| 10405 | FX042 | 151970 | 373213547 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-1-03-05 |
| 10406 | FX042 | 149774 | 373213549 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-1-04-02 |
| 10407 | FX042 | 162774 | 373213345 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-1-04-06 |
| 10408 | FX042 | 162782 | 373213344 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-1-04-08 |
| 10409 | FX042 | 149738 | 373213541 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-1-05-08 |
| 10410 | FX042 | 151972 | 373213544 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-1-06-05 |
| 10411 | FX042 | 152143 | 373213546 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-1-06-06 |
| 10412 | FX042 | 153103 | 373213533 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-1-06-07 |
| 10413 | FX042 | 149740 | 373213539 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-1-07-08 |
| 10414 | FX042 | 152147 | 373213542 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-1-08-02 |
| 10415 | FX042 | 151979 | 373213548 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-1-08-03 |
| 10416 | FX042 | 149768 | 373213543 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-1-08-04 |
| 10417 | FX042 | 152154 | 373213531 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-1-08-08 |
| 10418 | FX042 | 162770 | 373213538 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-2-02-05 |
| 10419 | FX042 | 153099 | 373213535 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-2-03-06 |
| 10420 | FX042 | 152042 | 373213537 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-2-03-07 |
| 10421 | FX042 | 162778 | 373213350 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-2-03-09 |
| 10422 | FX042 | 71210 | 373210813 | 8/30/2005 | 1.2 | LA-CR-02-1- C-0062-2-07-04 |
| 10423 | FX042 | 143007 | 373213687 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-02-01 |
| 10424 | FX042 | 142995 | 373214285 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-02-06 |
| 10425 | FX042 | 143000 | 373214292 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-03-03 |
| 10426 | FX042 | 151010 | 373214283 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-03-04 |
| 10427 | FX042 | 162646 | 373214288 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-03-05 |
| 10428 | FX042 | 158726 | 373213713 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-03-06 |
| 10429 | FX042 | 158740 | 373213683 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-03-07 |
| 10430 | FX042 | 151037 | 373214293 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-03-08 |
| 10431 | FX042 | 151003 | 373214291 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-04-01 |
| 10432 | FX042 | 151033 | 373214294 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-04-02 |
| 10433 | FX042 | 158735 | 373213714 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-04-03 |
| 10434 | FX042 | 158730 | 373213712 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-04-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10435 | FX042 | 151020 | 373214279 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-04-08 |
| 10436 | FX042 | 151024 | 373214281 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-04-09 |
| 10437 | FX042 | 143022 | 373214287 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-05-01 |
| 10438 | FX042 | 142991 | 373213710 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-05-02 |
| 10439 | FX042 | 151019 | 373213711 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-05-03 |
| 10440 | FX042 | 142987 | 373214286 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-05-04 |
| 10441 | FX042 | 151025 | 373214298 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-05-05 |
| 10442 | FX042 | 143021 | 373214289 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-05-06 |
| 10443 | FX042 | 149830 | 373213702 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-05-07 |
| 10444 | FX042 | 143002 | 373213707 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-05-08 |
| 10445 | FX042 | 158724 | 373213688 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-05-09 |
| 10446 | FX042 | 158729 | 373214280 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-06-01 |
| 10447 | FX042 | 143011 | 373213696 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-06-02 |
| 10448 | FX042 | 149834 | 373213705 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-06-03 |
| 10449 | FX042 | 151023 | 373213706 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-06-04 |
| 10450 | FX042 | 158741 | 373213691 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-06-05 |
| 10451 | FX042 | 151004 | 373214282 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-06-06 |
| 10452 | FX042 | 151036 | 373213685 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-06-07 |
| 10453 | FX042 | 143010 | 373213704 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-06-08 |
| 10454 | FX042 | 151030 | 373213708 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-06-09 |
| 10455 | FX042 | 143019 | 373213698 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-07-01 |
| 10456 | FX042 | 158739 | 373213689 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-07-02 |
| 10457 | FX042 | 143013 | 373213690 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-07-03 |
| 10458 | FX042 | 151018 | 373213709 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-07-04 |
| 10459 | FX042 | 151028 | 373213715 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-07-05 |
| 10460 | FX042 | 143001 | 373213686 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-07-07 |
| 10461 | FX042 | 143020 | 373213684 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-07-08 |
| 10462 | FX042 | 151029 | 373214277 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-07-09 |
| 10463 | FX042 | 148420 | 373213727 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-08-01 |
| 10464 | FX042 | 148946 | 373213723 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-08-02 |
| 10465 | FX042 | 149019 | 373213721 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-08-03 |
| 10466 | FX042 | 158722 | 373214315 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-08-04 |
| 10467 | FX042 | 143003 | 373214310 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-08-06 |
| 10468 | FX042 | 148986 | 373213726 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-08-07 |
| 10469 | FX042 | 149016 | 373213720 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-08-08 |
| 10470 | FX042 | 149837 | 373213701 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-01-02 |
| 10471 | FX042 | 143012 | 373214305 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-01-03 |
| 10472 | FX042 | 143008 | 373214303 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-01-05 |
| 10473 | FX042 | 148353 | 373214343 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-01-06 |
| 10474 | FX042 | 148424 | 373213728 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-02-01 |
| 10475 | FX042 | 158743 | 373214306 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-02-04 |
| 10476 | FX042 | 143023 | 373214317 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-02-05 |
| 10477 | FX042 | 158737 | 373214309 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-02-06 |
| 10478 | FX042 | 149024 | 373213731 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-03-01 |
| 10479 | FX042 | 149028 | 373213716 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-03-02 |
| 10480 | FX042 | 151035 | 373214300 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-03-03 |
| 10481 | FX042 | 143018 | 373214304 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-03-04 |
| 10482 | FX042 | 151027 | 373214302 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-03-05 |
| 10483 | FX042 | 148380 | 373213729 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-03-06 |
| 10484 | FX042 | 149009 | 373213717 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-04-01 |
| 10485 | FX042 | 151026 | 373214307 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-04-02 |
| 10486 | FX042 | 143025 | 373214312 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-04-03 |
| 10487 | FX042 | 151032 | 373214316 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-04-04 |
| 10488 | FX042 | 148419 | 373213730 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-06-02 |
| 10489 | FX042 | 149027 | 373213718 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-3-08-05 |
| 10490 | FX042 | 158720 | 373214318 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-03-08 |
| 10491 | FX042 | 143004 | 373214313 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-03-09 |
| 10492 | FX042 | 142989 | 373214311 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-04-02 |
| 10493 | FX042 | 148398 | 373213719 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-04-04 |
| 10494 | FX042 | 161817 | 373213724 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-04-05 |
| 10495 | FX042 | 151031 | 373214308 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-04-06 |
| 10496 | FX042 | 142994 | 373214314 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-04-08 |
| 10497 | FX042 | 151034 | 373214319 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-05-01 |
| 10498 | FX042 | 148951 | 373213725 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-05-02 |
| 10499 | FX042 | 149008 | 373213722 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-05-03 |
| 10500 | FX042 | 158731 | 373214301 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-05-04 |
| 10501 | FX042 | 142986 | 373213700 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-05-05 |
| 10502 | FX042 | 142990 | 373213703 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-05-06 |
| 10503 | FX042 | 147189 | 373214346 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-05-07 |
| 10504 | FX042 | 147179 | 373214347 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-05-09 |
| 10505 | FX042 | 147187 | 373214362 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-06-01 |
| 10506 | FX042 | 147184 | 373214360 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-06-05 |
| 10507 | FX042 | 148407 | 373214383 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-06-06 |
| 10508 | FX042 | 148361 | 373214353 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10509 | FX042 | 148362 | 373214352 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-06-09 |
| 10510 | FX042 | 148418 | 373214377 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-07-02 |
| 10511 | FX042 | 148405 | 373214368 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-07-04 |
| 10512 | FX042 | 148411 | 373214378 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-07-05 |
| 10513 | FX042 | 148975 | 373214358 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-07-06 |
| 10514 | FX042 | 146795 | 373214359 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-07-08 |
| 10515 | FX042 | 161819 | 373214370 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-07-09 |
| 10516 | FX042 | 148416 | 373214365 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-08-01 |
| 10517 | FX042 | 148399 | 373214363 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-08-03 |
| 10518 | FX042 | 142996 | 373214354 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-08-05 |
| 10519 | FX042 | 148381 | 373214348 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-08-06 |
| 10520 | FX042 | 148391 | 373214369 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-08-08 |
| 10521 | FX042 | 161804 | 373214010 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-1-08-09 |
| 10522 | FX042 | 161809 | 373214011 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-2-01-02 |
| 10523 | FX042 | 149023 | 373214388 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-2-01-03 |
| 10524 | FX042 | 149029 | 373214009 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-2-04-05 |
| 10525 | FX042 | 149036 | 373214006 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-3-06-03 |
| 10526 | FX042 | 149030 | 373214008 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-3-07-04 |
| 10527 | FX042 | 161795 | 373213736 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0002-3-07-05 |
| 10528 | FX042 | 161820 | 373214389 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-1-01-05 |
| 10529 | FX042 | 149015 | 373214002 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-1-01-08 |
| 10530 | FX042 | 148401 | 373214004 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-1-02-01 |
| 10531 | FX042 | 149038 | 373214003 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-1-02-08 |
| 10532 | FX042 | 146844 | 373213743 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-1-03-07 |
| 10533 | FX042 | 161806 | 373214387 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-1-04-07 |
| 10534 | FX042 | 161693 | 373214392 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-2-04-07 |
| 10535 | FX042 | 161801 | 373214005 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-2-04-08 |
| 10536 | FX042 | 161823 | 373214007 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-2-04-09 |
| 10537 | FX042 | 148367 | 373213732 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-2-05-08 |
| 10538 | FX042 | 149021 | 373214391 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-2-06-02 |
| 10539 | FX042 | 161816 | 373214390 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-2-06-03 |
| 10540 | FX042 | 148406 | 373214386 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-2-06-04 |
| 10541 | FX042 | 149025 | 373214385 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-2-06-05 |
| 10542 | FX042 | 148393 | 373214384 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-2-06-07 |
| 10543 | FX042 | 147203 | 373213738 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-2-06-08 |
| 10544 | FX042 | 148356 | 373213740 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-3-01-03 |
| 10545 | FX042 | 149017 | 373214321 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0003-3-02-01 |
| 10546 | FX042 | 148961 | 373214333 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-1-02-05 |
| 10547 | FX042 | 148397 | 373214334 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-1-02-08 |
| 10548 | FX042 | 148370 | 373213745 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-1-04-05 |
| 10549 | FX042 | 148379 | 373214327 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-1-04-09 |
| 10550 | FX042 | 148358 | 373214338 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-1-06-02 |
| 10551 | FX042 | 148423 | 373214328 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-1-06-08 |
| 10552 | FX042 | 148963 | 373214342 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-1-07-09 |
| 10553 | FX042 | 148385 | 373213748 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-1-08-01 |
| 10554 | FX042 | 148351 | 373214326 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-1-08-03 |
| 10555 | FX042 | 148384 | 373214331 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-1-08-04 |
| 10556 | FX042 | 161702 | 373214320 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-1-08-05 |
| 10557 | FX042 | 148978 | 373214339 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-1-08-07 |
| 10558 | FX042 | 148355 | 373213733 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-1-08-09 |
| 10559 | FX042 | 148350 | 373213746 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-01-02 |
| 10560 | FX042 | 148948 | 373214324 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-01-03 |
| 10561 | FX042 | 148422 | 373214325 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-01-07 |
| 10562 | FX042 | 148354 | 373214336 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-01-08 |
| 10563 | FX042 | 148365 | 373213737 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-02-01 |
| 10564 | FX042 | 147195 | 373213749 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-02-02 |
| 10565 | FX042 | 148959 | 373213750 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-02-03 |
| 10566 | FX042 | 148366 | 373213741 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-02-04 |
| 10567 | FX042 | 142993 | 373214001 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-02-05 |
| 10568 | FX042 | 146798 | 373213742 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-02-07 |
| 10569 | FX042 | 148374 | 373213744 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-02-08 |
| 10570 | FX042 | 148352 | 373214330 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-03-01 |
| 10571 | FX042 | 148408 | 373214335 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-03-02 |
| 10572 | FX042 | 148962 | 373214329 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-03-03 |
| 10573 | FX042 | 147181 | 373213747 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-03-04 |
| 10574 | FX042 | 148359 | 373213734 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-03-06 |
| 10575 | FX042 | 148952 | 373214340 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-03-08 |
| 10576 | FX042 | 148966 | 373214323 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-03-09 |
| 10577 | FX042 | 148349 | 373214337 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-04-01 |
| 10578 | FX042 | 146804 | 373213739 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-04-02 |
| 10579 | FX042 | 161683 | 373213735 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-04-04 |
| 10580 | FX042 | 148403 | 373214322 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-04-05 |
| 10581 | FX042 | 148421 | 373214332 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-04-08 |
| 10582 | FX042 | 148950 | 373214341 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10583 | FX042 | 158736 | 373214295 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-05-01 |
| 10584 | FX042 | 151987 | 373214254 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-05-02 |
| 10585 | FX042 | 161590 | 373214275 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-05-06 |
| 10586 | FX042 | 149859 | 373214273 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0004-2-06-02 |
| 10587 | FX042 | 151021 | 373213490 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0007-1-04-09 |
| 10588 | FX042 | 151994 | 373214260 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0007-2-07-02 |
| 10589 | FX042 | 158732 | 373213695 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-1-04-02 |
| 10590 | FX042 | 149855 | 373214263 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-1-05-06 |
| 10591 | FX042 | 162633 | 373214271 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-1-05-07 |
| 10592 | FX042 | 149860 | 373214274 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-1-06-03 |
| 10593 | FX042 | 143009 | 373213697 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-1-06-05 |
| 10594 | FX042 | 158744 | 373214284 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-1-06-08 |
| 10595 | FX042 | 151015 | 373214251 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-1-07-02 |
| 10596 | FX042 | 158725 | 373214297 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-1-07-04 |
| 10597 | FX042 | 158723 | 373214299 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-1-07-08 |
| 10598 | FX042 | 162638 | 373214255 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-1-08-02 |
| 10599 | FX042 | 150999 | 373214252 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-1-08-03 |
| 10600 | FX042 | 158734 | 373213694 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-1-08-04 |
| 10601 | FX042 | 149867 | 373214276 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-1-08-06 |
| 10602 | FX042 | 149849 | 373214272 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-1-08-07 |
| 10603 | FX042 | 162648 | 373214261 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-01-05 |
| 10604 | FX042 | 143014 | 373214278 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-01-06 |
| 10605 | FX042 | 142988 | 373213699 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-01-07 |
| 10606 | FX042 | 161587 | 373214266 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-02-02 |
| 10607 | FX042 | 149861 | 373214270 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-02-04 |
| 10608 | FX042 | 149844 | 373214268 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-02-07 |
| 10609 | FX042 | 151012 | 373214296 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-02-08 |
| 10610 | FX042 | 151002 | 373213693 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-02-09 |
| 10611 | FX042 | 149851 | 373214267 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-03-03 |
| 10612 | FX042 | 149848 | 373214269 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-03-06 |
| 10613 | FX042 | 149850 | 373214256 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-03-09 |
| 10614 | FX042 | 152004 | 373214262 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-04-01 |
| 10615 | FX042 | 151022 | 373213692 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-04-02 |
| 10616 | FX042 | 162652 | 373214259 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-04-08 |
| 10617 | FX042 | 158742 | 373214290 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-04-09 |
| 10618 | FX042 | 151997 | 373214258 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-05-01 |
| 10619 | FX042 | 149846 | 373214253 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-05-02 |
| 10620 | FX042 | 151998 | 373214264 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-05-06 |
| 10621 | FX042 | 162642 | 373214257 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-06-01 |
| 10622 | FX042 | 151992 | 373214265 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-06-02 |
| 10623 | FX042 | 162639 | 373213494 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-06-03 |
| 10624 | FX042 | 151009 | 373213486 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-06-05 |
| 10625 | FX042 | 149847 | 373213492 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-06-06 |
| 10626 | FX042 | 151008 | 373213483 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-06-07 |
| 10627 | FX042 | 149863 | 373213489 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-06-09 |
| 10628 | FX042 | 151006 | 373213491 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-07-02 |
| 10629 | FX042 | 151996 | 373213676 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-07-03 |
| 10630 | FX042 | 151999 | 373213497 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-07-05 |
| 10631 | FX042 | 162631 | 373213498 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-07-08 |
| 10632 | FX042 | 149862 | 373213672 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-08-03 |
| 10633 | FX042 | 149857 | 373213499 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-08-05 |
| 10634 | FX042 | 162650 | 373213500 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-08-06 |
| 10635 | FX042 | 149866 | 373213487 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-2-08-07 |
| 10636 | FX042 | 151011 | 373213484 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-01-03 |
| 10637 | FX042 | 162657 | 373213493 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-01-05 |
| 10638 | FX042 | 162651 | 373213675 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-02-06 |
| 10639 | FX042 | 149858 | 373213674 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-03-02 |
| 10640 | FX042 | 158733 | 373213671 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-03-03 |
| 10641 | FX042 | 151007 | 373213673 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-03-05 |
| 10642 | FX042 | 152003 | 373213677 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-04-01 |
| 10643 | FX042 | 150998 | 373213678 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-04-02 |
| 10644 | FX042 | 162632 | 373213680 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-04-04 |
| 10645 | FX042 | 162637 | 373213480 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-04-05 |
| 10646 | FX042 | 151001 | 373213488 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-04-06 |
| 10647 | FX042 | 162653 | 373213682 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-05-03 |
| 10648 | FX042 | 149841 | 373213679 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-05-04 |
| 10649 | FX042 | 149868 | 373213474 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-06-01 |
| 10650 | FX042 | 149843 | 373213681 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-06-03 |
| 10651 | FX042 | 162636 | 373213485 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-06-05 |
| 10652 | FX042 | 162656 | 373213471 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-07-01 |
| 10653 | FX042 | 162634 | 373213496 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-07-02 |
| 10654 | FX042 | 149869 | 373213479 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-07-03 |
| 10655 | FX042 | 149865 | 373213467 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-07-04 |
| 10656 | FX042 | 150016 | 373213468 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10657 | FX042 | 162647 | 373213481 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-07-06 |
| 10658 | FX042 | 162635 | 373213482 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-08-01 |
| 10659 | FX042 | 149870 | 373213476 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-08-02 |
| 10660 | FX042 | 162644 | 373213477 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-08-03 |
| 10661 | FX042 | 162649 | 373213495 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-08-05 |
| 10662 | FX042 | 151000 | 373213670 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0008-3-08-06 |
| 10663 | FX042 | 102870 | 395645501 | 10/17/2005 | 1.2 | LA-CR-02-1- D-0009-2-06-01 |
| 10664 | FX042 | 103014 | 395645746 | 10/17/2005 | 1.2 | LA-CR-02-1- D-0009-2-06-02 |
| 10665 | FX042 | 102886 | 395645744 | 10/17/2005 | 1.2 | LA-CR-02-1- D-0009-3-02-03 |
| 10666 | FX042 | 149318 | 373213624 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-06-06 |
| 10667 | FX042 | 158753 | 373213627 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-06-07 |
| 10668 | FX042 | 152192 | 373213633 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-06-08 |
| 10669 | FX042 | 149317 | 373213632 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-06-09 |
| 10670 | FX042 | 149315 | 373213417 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-07-01 |
| 10671 | FX042 | 152132 | 373213625 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-07-02 |
| 10672 | FX042 | 152193 | 373213626 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-07-04 |
| 10673 | FX042 | 152194 | 373213416 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-07-05 |
| 10674 | FX042 | 158750 | 373213418 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-07-06 |
| 10675 | FX042 | 152175 | 373213419 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-07-07 |
| 10676 | FX042 | 152185 | 373213638 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-07-08 |
| 10677 | FX042 | 149309 | 373213415 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-07-09 |
| 10678 | FX042 | 152036 | 373213420 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-08-01 |
| 10679 | FX042 | 152038 | 373213635 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-08-02 |
| 10680 | FX042 | 149308 | 373213634 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-08-03 |
| 10681 | FX042 | 158748 | 373213628 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-08-05 |
| 10682 | FX042 | 149321 | 373213414 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-08-07 |
| 10683 | FX042 | 162784 | 373213630 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-08-08 |
| 10684 | FX042 | 152168 | 373213421 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-08-09 |
| 10685 | FX042 | 149311 | 373213636 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-2-01-03 |
| 10686 | FX042 | 162785 | 373213406 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-2-01-04 |
| 10687 | FX042 | 152128 | 373213622 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-2-01-06 |
| 10688 | FX042 | 162786 | 373213621 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-2-01-07 |
| 10689 | FX042 | 152174 | 373213403 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-2-02-03 |
| 10690 | FX042 | 149316 | 373213407 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-2-02-04 |
| 10691 | FX042 | 162783 | 373213410 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-2-02-06 |
| 10692 | FX042 | 152184 | 373213623 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-2-02-07 |
| 10693 | FX042 | 158751 | 373213411 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-2-02-08 |
| 10694 | FX042 | 149737 | 373213629 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-2-02-09 |
| 10695 | FX042 | 162777 | 373213413 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-2-03-01 |
| 10696 | FX042 | 149306 | 373213405 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-2-07-07 |
| 10697 | FX042 | 149319 | 373213409 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-2-08-01 |
| 10698 | FX042 | 149735 | 373213620 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-2-08-04 |
| 10699 | FX042 | 158754 | 373213404 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-3-01-06 |
| 10700 | FX042 | 152183 | 373213408 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-3-02-05 |
| 10701 | FX042 | 152176 | 373213422 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-02-05 |
| 10702 | FX042 | 162688 | 373213412 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-03-01 |
| 10703 | FX042 | 162687 | 373213631 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-03-03 |
| 10704 | FX042 | 152047 | 373213637 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-03-04 |
| 10705 | FX042 | 152180 | 373213639 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-03-06 |
| 10706 | FX042 | 162919 | 373213282 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-03-07 |
| 10707 | FX042 | 153487 | 373213288 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-03-09 |
| 10708 | FX042 | 162705 | 373213287 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-04-01 |
| 10709 | FX042 | 162682 | 373213310 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-04-02 |
| 10710 | FX042 | 152020 | 373213502 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-04-04 |
| 10711 | FX042 | 153086 | 373213280 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-04-09 |
| 10712 | FX042 | 162678 | 373213286 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-05-01 |
| 10713 | FX042 | 152023 | 373213294 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-05-02 |
| 10714 | FX042 | 152093 | 373213302 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-06-05 |
| 10715 | FX042 | 153095 | 373213304 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-06-07 |
| 10716 | FX042 | 163125 | 373213275 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-07-01 |
| 10717 | FX042 | 153084 | 373213504 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-07-05 |
| 10718 | FX042 | 162670 | 373213305 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-07-08 |
| 10719 | FX042 | 163118 | 373213299 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-08-01 |
| 10720 | FX042 | 162677 | 373213303 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-1-08-03 |
| 10721 | FX042 | 163126 | 373213278 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-01-07 |
| 10722 | FX042 | 153080 | 373213306 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-01-09 |
| 10723 | FX042 | 152015 | 373213293 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-02-03 |
| 10724 | FX042 | 152071 | 373213296 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-04-02 |
| 10725 | FX042 | 162704 | 373213297 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-04-05 |
| 10726 | FX042 | 153106 | 373213311 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-05-07 |
| 10727 | FX042 | 153104 | 373213285 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-05-08 |
| 10728 | FX042 | 152082 | 373213276 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-06-01 |
| 10729 | FX042 | 152078 | 373213298 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-06-02 |
| 10730 | FX042 | 162779 | 373213503 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-06-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10731 | FX042 | 152079 | 373213279 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-06-06 |
| 10732 | FX042 | 153490 | 373213284 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-06-07 |
| 10733 | FX042 | 153094 | 373213506 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-07-01 |
| 10734 | FX042 | 162680 | 373213508 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-07-03 |
| 10735 | FX042 | 153089 | 373213507 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-07-07 |
| 10736 | FX042 | 152088 | 373213277 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-07-08 |
| 10737 | FX042 | 153087 | 373213273 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-08-05 |
| 10738 | FX042 | 152014 | 373213309 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-2-08-09 |
| 10739 | FX042 | 153105 | 373213501 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-3-01-01 |
| 10740 | FX042 | 152021 | 373213505 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-3-01-04 |
| 10741 | FX042 | 163050 | 373213283 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-3-01-05 |
| 10742 | FX042 | 152087 | 373213281 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-3-02-02 |
| 10743 | FX042 | 152092 | 373213295 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-3-02-05 |
| 10744 | FX042 | 152094 | 373213307 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-3-03-02 |
| 10745 | FX042 | 162706 | 373213308 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-3-06-02 |
| 10746 | FX042 | 151978 | 373213457 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-3-06-03 |
| 10747 | FX042 | 162775 | 373213434 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-3-07-01 |
| 10748 | FX042 | 151989 | 373213660 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-3-08-03 |
| 10749 | FX042 | 152173 | 373213645 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0011-3-08-06 |
| 10750 | FX042 | 149313 | 373213640 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-01-04 |
| 10751 | FX042 | 151988 | 373213452 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-01-05 |
| 10752 | FX042 | 162643 | 373213439 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-01-09 |
| 10753 | FX042 | 152188 | 373213427 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-02-01 |
| 10754 | FX042 | 149842 | 373213663 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-02-02 |
| 10755 | FX042 | 152182 | 373213641 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-02-04 |
| 10756 | FX042 | 152006 | 373213446 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-02-07 |
| 10757 | FX042 | 149833 | 373213460 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-03-02 |
| 10758 | FX042 | 152172 | 373213430 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-03-04 |
| 10759 | FX042 | 149840 | 373213661 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-03-09 |
| 10760 | FX042 | 151993 | 373213662 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-04-01 |
| 10761 | FX042 | 152177 | 373213644 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-04-02 |
| 10762 | FX042 | 152041 | 373213643 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-04-04 |
| 10763 | FX042 | 149832 | 373213465 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-04-06 |
| 10764 | FX042 | 162780 | 373213642 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-04-07 |
| 10765 | FX042 | 151983 | 373213466 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-04-08 |
| 10766 | FX042 | 149838 | 373213464 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-05-02 |
| 10767 | FX042 | 152187 | 373213649 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-05-03 |
| 10768 | FX042 | 151986 | 373213652 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-1-05-06 |
| 10769 | FX042 | 149312 | 373213651 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-2-01-04 |
| 10770 | FX042 | 149845 | 373213656 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-2-02-01 |
| 10771 | FX042 | 152002 | 373213462 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-2-05-01 |
| 10772 | FX042 | 161592 | 373213653 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-2-05-02 |
| 10773 | FX042 | 162685 | 373213648 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-2-05-04 |
| 10774 | FX042 | 149831 | 373213657 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-2-05-05 |
| 10775 | FX042 | 162654 | 373213658 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-2-05-08 |
| 10776 | FX042 | 151985 | 373213463 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-2-06-04 |
| 10777 | FX042 | 149854 | 373213655 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-3-01-02 |
| 10778 | FX042 | 151991 | 373213654 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-3-06-03 |
| 10779 | FX042 | 162776 | 373213650 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-3-06-04 |
| 10780 | FX042 | 151990 | 373213659 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-3-07-03 |
| 10781 | FX042 | 151980 | 373213442 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0012-3-07-04 |
| 10782 | FX042 | 152035 | 373213647 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-1-05-01 |
| 10783 | FX042 | 161594 | 373213441 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-1-05-08 |
| 10784 | FX042 | 149310 | 373213646 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-1-06-01 |
| 10785 | FX042 | 149852 | 373213440 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-1-06-05 |
| 10786 | FX042 | 149731 | 373213573 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-06-03 |
| 10787 | FX042 | 152165 | 373213358 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-06-04 |
| 10788 | FX042 | 151981 | 373213359 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-06-05 |
| 10789 | FX042 | 149759 | 373213557 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-06-06 |
| 10790 | FX042 | 152152 | 373213556 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-06-07 |
| 10791 | FX042 | 158760 | 373213571 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-06-08 |
| 10792 | FX042 | 162658 | 373213357 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-06-09 |
| 10793 | FX042 | 149773 | 373213561 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-07-02 |
| 10794 | FX042 | 149771 | 373213558 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-07-04 |
| 10795 | FX042 | 149766 | 373213562 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-07-05 |
| 10796 | FX042 | 152140 | 373213572 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-07-06 |
| 10797 | FX042 | 149756 | 373213356 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-07-08 |
| 10798 | FX042 | 149769 | 373213360 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-08-03 |
| 10799 | FX042 | 149762 | 373213559 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-08-04 |
| 10800 | FX042 | 152162 | 373213560 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-08-05 |
| 10801 | FX042 | 149733 | 373213567 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-08-07 |
| 10802 | FX042 | 149755 | 373213366 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-3-01-02 |
| 10803 | FX042 | 152153 | 373213361 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-3-01-03 |
| 10804 | FX042 | 151975 | 373213352 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-3-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10805 | FX042 | 162661 | 373213550 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-3-02-02 |
| 10806 | FX042 | 149763 | 373213564 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-3-02-05 |
| 10807 | FX042 | 158766 | 373213563 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-3-02-06 |
| 10808 | FX042 | 151977 | 373213562 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-3-03-03 |
| 10809 | FX042 | 149758 | 373213351 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-3-04-01 |
| 10810 | FX042 | 149760 | 373213354 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-3-04-04 |
| 10811 | FX042 | 158756 | 373213569 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-3-04-05 |
| 10812 | FX042 | 158758 | 373213566 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-3-06-03 |
| 10813 | FX042 | 149770 | 373213363 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-3-07-01 |
| 10814 | FX042 | 151973 | 373213353 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-3-07-06 |
| 10815 | FX042 | 152160 | 373213553 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-01-07 |
| 10816 | FX042 | 152138 | 373213570 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-01-08 |
| 10817 | FX042 | 149742 | 373213565 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-02-02 |
| 10818 | FX042 | 151976 | 373213364 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-02-08 |
| 10819 | FX042 | 149754 | 373213551 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-02-09 |
| 10820 | FX042 | 151974 | 373213555 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-03-04 |
| 10821 | FX042 | 149748 | 373213568 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-03-05 |
| 10822 | FX042 | 149739 | 373213355 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-03-06 |
| 10823 | FX042 | 149757 | 373213565 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-03-07 |
| 10824 | FX042 | 152164 | 373213552 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-03-09 |
| 10825 | FX042 | 151971 | 373213554 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-04-01 |
| 10826 | FX042 | 149320 | 373213385 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-04-02 |
| 10827 | FX042 | 162662 | 373213583 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-04-05 |
| 10828 | FX042 | 152145 | 373213575 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-05-02 |
| 10829 | FX042 | 152136 | 373213574 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-05-05 |
| 10830 | FX042 | 152141 | 373213580 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-05-07 |
| 10831 | FX042 | 149730 | 373213582 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-05-08 |
| 10832 | FX042 | 152139 | 373213579 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-06-08 |
| 10833 | FX042 | 162665 | 373213578 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-1-08-01 |
| 10834 | FX042 | 152144 | 373213367 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-2-02-01 |
| 10835 | FX042 | 149752 | 373213368 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-2-02-03 |
| 10836 | FX042 | 158769 | 373213384 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-2-02-08 |
| 10837 | FX042 | 149764 | 373213370 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-2-04-02 |
| 10838 | FX042 | 162663 | 373213576 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-2-04-09 |
| 10839 | FX042 | 152127 | 373213581 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-2-06-03 |
| 10840 | FX042 | 152158 | 373213577 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-2-06-07 |
| 10841 | FX042 | 152156 | 373213373 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-2-07-02 |
| 10842 | FX042 | 162669 | 373213374 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-2-07-04 |
| 10843 | FX042 | 158768 | 373213375 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-2-07-09 |
| 10844 | FX042 | 152149 | 373213589 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-2-08-03 |
| 10845 | FX042 | 149728 | 373213584 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-2-08-04 |
| 10846 | FX042 | 149734 | 373213598 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-3-01-05 |
| 10847 | FX042 | 158765 | 373213587 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-3-01-06 |
| 10848 | FX042 | 158757 | 373213592 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-3-02-03 |
| 10849 | FX042 | 152159 | 373213379 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-3-02-05 |
| 10850 | FX042 | 152150 | 373213381 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-3-02-06 |
| 10851 | FX042 | 149729 | 373213591 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-3-03-01 |
| 10852 | FX042 | 162667 | 373213586 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-3-03-02 |
| 10853 | FX042 | 152151 | 373213376 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-3-03-03 |
| 10854 | FX042 | 149732 | 373213380 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-3-03-05 |
| 10855 | FX042 | 162664 | 373213382 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-3-03-06 |
| 10856 | FX042 | 149314 | 373213596 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-3-04-01 |
| 10857 | FX042 | 152134 | 373213590 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-3-06-03 |
| 10858 | FX042 | 149727 | 373213377 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-3-06-04 |
| 10859 | FX042 | 162668 | 373213378 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-3-07-01 |
| 10860 | FX042 | 152142 | 373213383 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-3-07-02 |
| 10861 | FX042 | 149726 | 373213585 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-3-07-05 |
| 10862 | FX042 | 152157 | 373213372 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0014-3-08-01 |
| 10863 | FX042 | 162666 | 373213369 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0015-1-01-01 |
| 10864 | FX042 | 149747 | 373213371 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0015-1-01-02 |
| 10865 | FX042 | 162660 | 373213588 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0015-1-01-03 |
| 10866 | FX042 | 434555366 | 434555366 | 10/27/2006 | 1.2 | LA-CR-02-1- D-0017-3-07-01 |
| 10867 | FX042 | 434555369 | 434555369 | 10/27/2006 | 1.2 | LA-CR-02-1- D-0017-3-07-03 |
| 10868 | FX042 | 434555372 | 434555372 | 10/27/2006 | 1.2 | LA-CR-02-1- D-0017-3-08-02 |
| 10869 | FX042 | 146574 | 373214781 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-1-04-07 |
| 10870 | FX042 | 146548 | 373214778 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-1-04-08 |
| 10871 | FX042 | 146693 | 373214773 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-1-04-09 |
| 10872 | FX042 | 146533 | 373214766 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-1-05-09 |
| 10873 | FX042 | 146517 | 373214783 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-1-06-01 |
| 10874 | FX042 | 146692 | 373214774 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-1-06-04 |
| 10875 | FX042 | 146525 | 373214765 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-1-07-02 |
| 10876 | FX042 | 146550 | 373214779 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-1-07-03 |
| 10877 | FX042 | 146569 | 373214789 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-1-08-04 |
| 10878 | FX042 | 146568 | 373214772 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-2-01-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10879 | FX042 | 146530 | 373214786 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-2-01-07 |
| 10880 | FX042 | 146567 | 373214768 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-2-01-09 |
| 10881 | FX042 | 146528 | 373214780 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-2-02-02 |
| 10882 | FX042 | 146516 | 373214769 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-2-02-03 |
| 10883 | FX042 | 146534 | 373214770 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-2-02-06 |
| 10884 | FX042 | 146669 | 373214767 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-2-02-08 |
| 10885 | FX042 | 146555 | 373214782 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-2-03-02 |
| 10886 | FX042 | 146520 | 373214785 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-2-05-04 |
| 10887 | FX042 | 146524 | 373214775 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-2-05-05 |
| 10888 | FX042 | 146505 | 373214764 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-2-05-08 |
| 10889 | FX042 | 147229 | 373215022 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-2-06-03 |
| 10890 | FX042 | 147206 | 373215021 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-2-06-05 |
| 10891 | FX042 | 138214 | 373215023 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-2-07-06 |
| 10892 | FX042 | 161631 | 373215006 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-2-07-09 |
| 10893 | FX042 | 146849 | 373215012 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-3-01-03 |
| 10894 | FX042 | 161636 | 373215031 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-3-02-04 |
| 10895 | FX042 | 146822 | 373215025 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-3-05-01 |
| 10896 | FX042 | 147226 | 373215018 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-3-07-05 |
| 10897 | FX042 | 146851 | 373215016 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0020-3-08-01 |
| 10898 | FX042 | 146834 | 373215011 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-1-01-06 |
| 10899 | FX042 | 161670 | 373215026 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-1-02-08 |
| 10900 | FX042 | 147230 | 373215017 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-1-03-02 |
| 10901 | FX042 | 161672 | 373215007 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-1-03-04 |
| 10902 | FX042 | 161671 | 373215013 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-1-03-06 |
| 10903 | FX042 | 147225 | 373215008 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-1-03-07 |
| 10904 | FX042 | 147217 | 373215004 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-1-04-05 |
| 10905 | FX042 | 161681 | 373215014 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-1-05-01 |
| 10906 | FX042 | 161632 | 373215020 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-1-06-02 |
| 10907 | FX042 | 147213 | 373215009 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-1-07-02 |
| 10908 | FX042 | 147204 | 373215001 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-1-07-04 |
| 10909 | FX042 | 161344 | 373214862 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-1-07-06 |
| 10910 | FX042 | 146712 | 373214872 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-1-08-02 |
| 10911 | FX042 | 146696 | 373214802 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-1-08-03 |
| 10912 | FX042 | 146816 | 373214801 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-1-08-09 |
| 10913 | FX042 | 146684 | 373215073 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-2-01-04 |
| 10914 | FX042 | 146526 | 373214850 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-2-01-08 |
| 10915 | FX042 | 161349 | 373214868 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-2-02-01 |
| 10916 | FX042 | 71705 | 395645723 | 10/17/2005 | 1.2 | LA-CR-02-1- D-0021-3-04-03 |
| 10917 | FX042 | 161826 | 373214826 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-3-06-01 |
| 10918 | FX042 | 147200 | 373214808 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-3-06-02 |
| 10919 | FX042 | 146561 | 373215062 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-3-06-05 |
| 10920 | FX042 | 146656 | 373214854 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-3-07-04 |
| 10921 | FX042 | 159351 | 373214875 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-3-07-06 |
| 10922 | FX042 | 146675 | 373214844 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0021-3-08-03 |
| 10923 | FX042 | 146810 | 373214821 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-1-01-02 |
| 10924 | FX042 | 146689 | 373215068 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-1-03-06 |
| 10925 | FX042 | 146678 | 373214852 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-1-03-09 |
| 10926 | FX042 | 146681 | 373214848 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-1-04-02 |
| 10927 | FX042 | 146491 | 373214843 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-1-04-07 |
| 10928 | FX042 | 146819 | 373214828 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-1-06-04 |
| 10929 | FX042 | 146542 | 373215071 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-1-06-05 |
| 10930 | FX042 | 146665 | 373214842 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-1-07-01 |
| 10931 | FX042 | 146496 | 373214849 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-1-07-02 |
| 10932 | FX042 | 161350 | 373214873 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-1-08-01 |
| 10933 | FX042 | 146549 | 373214831 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-1-08-08 |
| 10934 | FX042 | 146576 | 373215065 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-01-06 |
| 10935 | FX042 | 146501 | 373214853 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-01-08 |
| 10936 | FX042 | 146664 | 373214851 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-02-01 |
| 10937 | FX042 | 146497 | 373214855 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-02-02 |
| 10938 | FX042 | 146703 | 373215081 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-02-03 |
| 10939 | FX042 | 146523 | 373215076 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-02-04 |
| 10940 | FX042 | 161485 | 373214867 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-03-01 |
| 10941 | FX042 | 146486 | 373214847 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-03-03 |
| 10942 | FX042 | 161343 | 373214874 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-03-06 |
| 10943 | FX042 | 434547811 | 434547811 | 10/25/2006 | 1.2 | LA-CR-02-1- D-0022-2-04-06 |
| 10944 | FX042 | 146690 | 373215050 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-04-08 |
| 10945 | FX042 | 146537 | 373215072 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-05-04 |
| 10946 | FX042 | 146498 | 373214846 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-05-08 |
| 10947 | FX042 | 146551 | 373214857 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-06-05 |
| 10948 | FX042 | 146493 | 373214845 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-06-07 |
| 10949 | FX042 | 146688 | 373214830 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-06-08 |
| 10950 | FX042 | 146578 | 373215080 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-07-02 |
| 10951 | FX042 | 159348 | 373214903 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-07-04 |
| 10952 | FX042 | 146563 | 373214901 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10953 | FX042 | 160360 | 373214896 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-07-06 |
| 10954 | FX042 | 146648 | 373214863 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-07-08 |
| 10955 | FX042 | 146492 | 373214840 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-07-09 |
| 10956 | FX042 | 161489 | 373214908 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-2-08-02 |
| 10957 | FX042 | 161341 | 373214806 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-3-01-01 |
| 10958 | FX042 | 161335 | 373214870 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-3-01-03 |
| 10959 | FX042 | 159350 | 373214865 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-3-01-04 |
| 10960 | FX042 | 161584 | 373214888 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-3-01-06 |
| 10961 | FX042 | 161345 | 373214895 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-3-02-03 |
| 10962 | FX042 | 146705 | 373214859 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-3-05-04 |
| 10963 | FX042 | 159352 | 373214876 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-3-08-04 |
| 10964 | FX042 | 161493 | 373214886 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0022-3-08-06 |
| 10965 | FX042 | 160345 | 373214877 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-1-01-01 |
| 10966 | FX042 | 146668 | 373214856 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-1-01-03 |
| 10967 | FX042 | 161617 | 373214884 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-1-01-09 |
| 10968 | FX042 | 146707 | 373214860 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-1-06-03 |
| 10969 | FX042 | 161492 | 373214879 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-1-07-02 |
| 10970 | FX042 | 160359 | 373214890 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-1-07-03 |
| 10971 | FX042 | 146564 | 373214910 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-1-08-01 |
| 10972 | FX042 | 159331 | 373214891 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-1-08-06 |
| 10973 | FX042 | 161621 | 373214885 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-2-04-03 |
| 10974 | FX042 | 159333 | 373214889 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-2-04-06 |
| 10975 | FX042 | 161497 | 373214878 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-3-01-06 |
| 10976 | FX042 | 146565 | 373214909 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-3-02-03 |
| 10977 | FX042 | 159332 | 373214893 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-3-03-04 |
| 10978 | FX042 | 161488 | 373214902 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-3-04-01 |
| 10979 | FX042 | 161342 | 373214871 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-3-04-04 |
| 10980 | FX042 | 161486 | 373214883 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-3-05-02 |
| 10981 | FX042 | 159347 | 373214894 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-3-05-03 |
| 10982 | FX042 | 161618 | 373214906 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-3-05-04 |
| 10983 | FX042 | 146552 | 373214907 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-3-06-01 |
| 10984 | FX042 | 161376 | 373214881 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-3-06-02 |
| 10985 | FX042 | 161379 | 373214887 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-3-06-06 |
| 10986 | FX042 | 161338 | 373214911 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-3-07-06 |
| 10987 | FX042 | 159346 | 373214897 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0023-3-08-04 |
| 10988 | FX042 | 146710 | 373214858 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0024-1-01-01 |
| 10989 | FX042 | 146674 | 373214839 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0024-1-01-03 |
| 10990 | FX042 | 159337 | 373214882 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0024-1-04-08 |
| 10991 | FX042 | 146820 | 373214237 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0024-1-05-01 |
| 10992 | FX042 | 161695 | 373214225 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0024-1-05-04 |
| 10993 | FX042 | 147219 | 373214247 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0024-1-05-05 |
| 10994 | FX042 | 147211 | 373214246 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0024-1-06-01 |
| 10995 | FX042 | 147207 | 373214755 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0024-1-06-03 |
| 10996 | FX042 | 146806 | 373214248 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0024-1-06-04 |
| 10997 | FX042 | 146824 | 373214758 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0024-1-06-05 |
| 10998 | FX042 | 146829 | 373214236 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0024-1-06-06 |
| 10999 | FX042 | 161630 | 373214759 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0024-1-06-07 |
| 11000 | FX042 | 147208 | 373214226 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0024-1-06-08 |
| 11001 | FX042 | 147224 | 373214756 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0024-2-02-05 |
| 11002 | FX042 | 434547805 | 434547805 | 10/25/2006 | 1.2 | LA-CR-02-1- D-0024-3-01-04 |
| 11003 | FX042 | 146835 | 373214249 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0024-3-02-06 |
| 11004 | FX042 | 161807 | 373214757 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0025-1-04-01 |
| 11005 | FX042 | 161633 | 373214231 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0025-1-04-02 |
| 11006 | FX042 | 161688 | 373214751 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0025-2-01-01 |
| 11007 | FX042 | 146823 | 373214754 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0025-2-06-07 |
| 11008 | FX042 | 146848 | 373214198 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0025-2-08-02 |
| 11009 | FX042 | 161673 | 373214208 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0025-2-08-05 |
| 11010 | FX042 | 161635 | 373214199 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0025-2-08-06 |
| 11011 | FX042 | 161788 | 373214189 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0025-3-01-02 |
| 11012 | FX042 | 146828 | 373214245 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0025-3-01-03 |
| 11013 | FX042 | 148371 | 373214188 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0025-3-02-02 |
| 11014 | FX042 | 147193 | 373214150 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0026-1-02-02 |
| 11015 | FX042 | 146797 | 373214214 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0026-1-02-04 |
| 11016 | FX042 | 146805 | 373214217 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0026-1-02-07 |
| 11017 | FX042 | 161637 | 373214187 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0026-1-02-08 |
| 11018 | FX042 | 146836 | 373214184 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0026-1-04-01 |
| 11019 | FX042 | 147228 | 373214202 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0026-1-05-08 |
| 11020 | FX042 | 68746 | 373214180 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0026-1-08-04 |
| 11021 | FX042 | 146837 | 373214201 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0026-2-07-08 |
| 11022 | FX042 | 146827 | 373214241 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0026-2-08-03 |
| 11023 | FX042 | 148376 | 373214151 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0026-2-08-06 |
| 11024 | FX042 | 148388 | 373214196 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0026-3-08-03 |
| 11025 | FX042 | 148386 | 373214193 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-1-02-01 |
| 11026 | FX042 | 148378 | 373214195 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-1-03-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11027 | FX042 | 161797 | 373214250 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-1-04-04 |
| 11028 | FX042 | 146847 | 373214183 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-1-06-03 |
| 11029 | FX042 | 146802 | 373214185 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-1-06-07 |
| 11030 | FX042 | 147227 | 373214209 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-1-06-09 |
| 11031 | FX042 | 161680 | 373214210 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-2-01-01 |
| 11032 | FX042 | 146807 | 373215044 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-2-01-02 |
| 11033 | FX042 | 146702 | 373215049 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-2-01-04 |
| 11034 | FX042 | 146659 | 373215048 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-2-01-05 |
| 11035 | FX042 | 146683 | 373215053 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-2-01-06 |
| 11036 | FX042 | 146515 | 373215055 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-2-02-06 |
| 11037 | FX042 | 146687 | 373214834 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-2-02-09 |
| 11038 | FX042 | 146686 | 373215077 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-2-03-02 |
| 11039 | FX042 | 146685 | 373215058 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-2-03-07 |
| 11040 | FX042 | 146536 | 373215056 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-2-03-08 |
| 11041 | FX042 | 146570 | 373215082 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-2-04-03 |
| 11042 | FX042 | 146852 | 373215029 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-2-04-04 |
| 11043 | FX042 | 161669 | 373215039 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-2-06-08 |
| 11044 | FX042 | 146538 | 373214835 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-3-02-04 |
| 11045 | FX042 | 146571 | 373215060 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-3-04-01 |
| 11046 | FX042 | 146527 | 373215063 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-3-04-02 |
| 11047 | FX042 | 146535 | 373215061 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-3-04-04 |
| 11048 | FX042 | 146698 | 373215064 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-3-04-05 |
| 11049 | FX042 | 146839 | 373215003 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-3-05-04 |
| 11050 | FX042 | 146706 | 373214804 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-3-05-06 |
| 11051 | FX042 | 147178 | 373214815 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-3-06-01 |
| 11052 | FX042 | 161824 | 373214818 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-3-06-02 |
| 11053 | FX042 | 146812 | 373214816 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0029-3-06-03 |
| 11054 | FX042 | 161698 | 373214811 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0030-1-01-01 |
| 11055 | FX042 | 146651 | 373214824 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0030-1-01-02 |
| 11056 | FX042 | 147222 | 373215019 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0030-1-01-07 |
| 11057 | FX042 | 146658 | 373214814 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0030-1-01-09 |
| 11058 | FX042 | 147198 | 373214817 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0030-1-02-03 |
| 11059 | FX042 | 146543 | 373214809 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0030-1-02-04 |
| 11060 | FX042 | 161808 | 373214813 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0030-1-02-06 |
| 11061 | FX042 | 147190 | 373214810 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0030-1-02-08 |
| 11062 | FX042 | 161676 | 373215005 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0030-1-04-01 |
| 11063 | FX042 | 146853 | 373215010 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0030-1-06-06 |
| 11064 | FX042 | 161674 | 373215015 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0030-1-06-08 |
| 11065 | FX042 | 147192 | 373214825 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0030-2-01-04 |
| 11066 | FX042 | 146821 | 373214812 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0030-2-03-07 |
| 11067 | FX042 | 146541 | 373215083 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0033-3-01-04 |
| 11068 | FX042 | 146691 | 373215057 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0033-3-01-06 |
| 11069 | FX042 | 146695 | 373215052 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0033-3-08-02 |
| 11070 | FX042 | 146830 | 373215002 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0034-1-01-02 |
| 11071 | FX042 | 147182 | 373214805 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0034-1-01-05 |
| 11072 | FX042 | 161743 | 373215037 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0034-1-01-06 |
| 11073 | FX042 | 146814 | 373215042 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0034-1-01-07 |
| 11074 | FX042 | 146841 | 373215033 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0034-1-03-01 |
| 11075 | FX042 | 146699 | 373215040 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0034-1-03-02 |
| 11076 | FX042 | 147214 | 373215034 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0034-1-03-03 |
| 11077 | FX042 | 146808 | 373214822 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0034-1-04-04 |
| 11078 | FX042 | 146809 | 373214819 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0034-1-04-07 |
| 11079 | FX042 | 146833 | 373215027 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0034-1-05-02 |
| 11080 | FX042 | 147186 | 373215043 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0034-2-07-03 |
| 11081 | FX042 | 146825 | 373215036 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0034-2-07-04 |
| 11082 | FX042 | 147197 | 373215046 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0034-3-04-02 |
| 11083 | FX042 | 146531 | 373214829 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0035-1-06-07 |
| 11084 | FX042 | 146657 | 373215041 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0035-2-06-04 |
| 11085 | FX042 | 147191 | 373214820 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0035-2-06-06 |
| 11086 | FX042 | 147210 | 373215038 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0035-2-06-07 |
| 11087 | FX042 | 146815 | 373214807 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0035-2-06-09 |
| 11088 | FX042 | 146652 | 373215054 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0035-2-07-02 |
| 11089 | FX042 | 146649 | 373215075 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0035-2-07-06 |
| 11090 | FX042 | 146653 | 373215045 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0035-2-07-07 |
| 11091 | FX042 | 147205 | 373215030 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0035-3-01-04 |
| 11092 | FX042 | 146813 | 373215051 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0035-3-01-05 |
| 11093 | FX042 | 147196 | 373214827 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0035-3-07-06 |
| 11094 | FX042 | 146682 | 373214803 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-1-01-05 |
| 11095 | FX042 | 146840 | 373215032 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-1-01-07 |
| 11096 | FX042 | 146540 | 373215078 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-1-02-06 |
| 11097 | FX042 | 146843 | 373215028 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-1-02-08 |
| 11098 | FX042 | 161675 | 373215024 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-1-03-03 |
| 11099 | FX042 | 146701 | 373214832 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-1-04-05 |
| 11100 | FX042 | 146558 | 373215069 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-1-05-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11101 | FX042 | 146694 | 373215067 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-1-05-07 |
| 11102 | FX042 | 146704 | 373215059 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-1-05-08 |
| 11103 | FX042 | 146560 | 373214833 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-1-07-02 |
| 11104 | FX042 | 146572 | 373215079 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-1-07-09 |
| 11105 | FX042 | 146539 | 373215066 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-1-08-06 |
| 11106 | FX042 | 146697 | 373214836 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-2-01-04 |
| 11107 | FX042 | 146639 | 373215070 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-2-02-01 |
| 11108 | FX042 | 147212 | 373215035 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-2-06-05 |
| 11109 | FX042 | 161814 | 373214823 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-2-07-02 |
| 11110 | FX042 | 146512 | 373215074 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-2-08-01 |
| 11111 | FX042 | 146818 | 373215047 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-2-08-08 |
| 11112 | FX042 | 159340 | 373214948 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-2-08-09 |
| 11113 | FX042 | 159334 | 373214943 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-3-01-06 |
| 11114 | FX042 | 161346 | 373214957 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-3-02-01 |
| 11115 | FX042 | 159354 | 373214912 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-3-02-03 |
| 11116 | FX042 | 146700 | 373214864 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-3-03-03 |
| 11117 | FX042 | 159359 | 373214954 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-3-04-06 |
| 11118 | FX042 | 161339 | 373214936 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-3-05-03 |
| 11119 | FX042 | 159336 | 373214949 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-3-05-06 |
| 11120 | FX042 | 161351 | 373214892 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-3-07-06 |
| 11121 | FX042 | 146709 | 373214861 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0036-3-08-04 |
| 11122 | FX042 | 161490 | 373214953 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-1-01-01 |
| 11123 | FX042 | 159355 | 373214937 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-1-01-02 |
| 11124 | FX042 | 161619 | 373214944 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-1-01-03 |
| 11125 | FX042 | 159349 | 373214904 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-1-02-01 |
| 11126 | FX042 | 161348 | 373214898 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-1-02-05 |
| 11127 | FX042 | 161620 | 373214946 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-1-06-06 |
| 11128 | FX042 | 159345 | 373214945 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-1-08-03 |
| 11129 | FX042 | 146711 | 373214866 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-1-08-07 |
| 11130 | FX042 | 146708 | 373214869 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-2-01-03 |
| 11131 | FX042 | 146676 | 373214841 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-2-01-07 |
| 11132 | FX042 | 159342 | 373214920 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-2-02-01 |
| 11133 | FX042 | 161616 | 373214921 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-2-02-02 |
| 11134 | FX042 | 146553 | 373214940 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-2-02-03 |
| 11135 | FX042 | 159330 | 373214905 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-2-02-07 |
| 11136 | FX042 | 146544 | 373214913 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-2-06-01 |
| 11137 | FX042 | 159341 | 373214956 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-2-06-04 |
| 11138 | FX042 | 146557 | 373214947 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-2-07-04 |
| 11139 | FX042 | 146554 | 373214952 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-2-08-02 |
| 11140 | FX042 | 160366 | 373214916 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-2-08-04 |
| 11141 | FX042 | 146672 | 373214838 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-2-08-07 |
| 11142 | FX042 | 161487 | 373214939 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-3-01-05 |
| 11143 | FX042 | 146547 | 373214951 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-3-06-03 |
| 11144 | FX042 | 161499 | 373214950 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-3-07-02 |
| 11145 | FX042 | 161494 | 373214900 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0037-3-08-02 |
| 11146 | FX042 | 161378 | 373214880 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-2-04-04 |
| 11147 | FX042 | 161498 | 373214955 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-2-04-05 |
| 11148 | FX042 | 161347 | 373214938 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-2-04-07 |
| 11149 | FX042 | 146513 | 373214837 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-2-04-09 |
| 11150 | FX042 | 161658 | 373214917 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-2-05-01 |
| 11151 | FX042 | 160346 | 373214899 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-2-06-02 |
| 11152 | FX042 | 161380 | 373214962 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-2-06-03 |
| 11153 | FX042 | 160356 | 373214958 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-2-06-04 |
| 11154 | FX042 | 159141 | 373214965 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-2-06-08 |
| 11155 | FX042 | 159129 | 373214959 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-2-06-09 |
| 11156 | FX042 | 161218 | 373214974 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-2-07-04 |
| 11157 | FX042 | 160343 | 373214915 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-2-07-06 |
| 11158 | FX042 | 303278542 | 303278542 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-2-08-06 |
| 11159 | FX042 | 303278544 | 303278544 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-2-08-07 |
| 11160 | FX042 | 303278545 | 303278545 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-3-01-01 |
| 11161 | FX042 | 303278546 | 303278546 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-3-01-02 |
| 11162 | FX042 | 160350 | 373214960 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-3-01-04 |
| 11163 | FX042 | 161223 | 373214967 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-3-01-05 |
| 11164 | FX042 | 161495 | 373214971 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-3-01-06 |
| 11165 | FX042 | 161220 | 373214963 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-3-03-06 |
| 11166 | FX042 | 159122 | 373214973 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-3-04-02 |
| 11167 | FX042 | 161215 | 373214969 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-3-04-03 |
| 11168 | FX042 | 160342 | 373214968 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-3-06-03 |
| 11169 | FX042 | 159130 | 373214966 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-3-07-02 |
| 11170 | FX042 | 160358 | 373214961 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-3-07-06 |
| 11171 | FX042 | 159363 | 373214964 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0038-3-08-04 |
| 11172 | FX042 | 159343 | 373214929 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-01-06 |
| 11173 | FX042 | 161496 | 373214934 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-01-07 |
| 11174 | FX042 | 159339 | 373214931 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11175 | FX042 | 161337 | 373214923 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-01-09 |
| 11176 | FX042 | 146562 | 373214942 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-02-01 |
| 11177 | FX042 | 159361 | 373214930 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-02-02 |
| 11178 | FX042 | 159338 | 373214926 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-02-03 |
| 11179 | FX042 | 161340 | 373214933 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-02-04 |
| 11180 | FX042 | 160353 | 373214922 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-02-05 |
| 11181 | FX042 | 146545 | 373214919 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-02-06 |
| 11182 | FX042 | 160351 | 373214941 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-02-07 |
| 11183 | FX042 | 159335 | 373214924 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-02-08 |
| 11184 | FX042 | 161583 | 373214932 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-02-09 |
| 11185 | FX042 | 146546 | 373214927 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-03-01 |
| 11186 | FX042 | 146556 | 373214918 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-03-02 |
| 11187 | FX042 | 160344 | 373214972 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-03-03 |
| 11188 | FX042 | 159358 | 373214975 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-03-04 |
| 11189 | FX042 | 159344 | 373214935 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-03-05 |
| 11190 | FX042 | 161336 | 373214928 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-03-06 |
| 11191 | FX042 | 160362 | 373214925 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-03-07 |
| 11192 | FX042 | 161825 | 373214399 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-03-08 |
| 11193 | FX042 | 161815 | 373214407 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-03-09 |
| 11194 | FX042 | 148402 | 373214406 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-04-01 |
| 11195 | FX042 | 148998 | 373214414 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-04-02 |
| 11196 | FX042 | 148999 | 373214422 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-04-03 |
| 11197 | FX042 | 148973 | 373214067 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-04-04 |
| 11198 | FX042 | 160456 | 373214073 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-04-05 |
| 11199 | FX042 | 148412 | 373214393 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-04-06 |
| 11200 | FX042 | 161596 | 373214419 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-04-07 |
| 11201 | FX042 | 149041 | 373214405 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-04-08 |
| 11202 | FX042 | 148968 | 373214069 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-04-09 |
| 11203 | FX042 | 148982 | 373214438 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-05-01 |
| 11204 | FX042 | 148989 | 373214070 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-05-02 |
| 11205 | FX042 | 159948 | 373214057 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-05-03 |
| 11206 | FX042 | 149001 | 373214074 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-05-04 |
| 11207 | FX042 | 148977 | 373214065 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-05-05 |
| 11208 | FX042 | 149042 | 373214443 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-05-06 |
| 11209 | FX042 | 149033 | 373214062 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-05-07 |
| 11210 | FX042 | 149002 | 373214068 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-05-08 |
| 11211 | FX042 | 159945 | 373214072 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-05-09 |
| 11212 | FX042 | 159946 | 373214060 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-06-01 |
| 11213 | FX042 | 161724 | 373214433 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-06-02 |
| 11214 | FX042 | 161691 | 373214448 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-06-03 |
| 11215 | FX042 | 148995 | 373214058 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-06-04 |
| 11216 | FX042 | 148988 | 373214063 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-06-05 |
| 11217 | FX042 | 148960 | 373214061 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-06-06 |
| 11218 | FX042 | 148984 | 373214064 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-06-07 |
| 11219 | FX042 | 148409 | 373214398 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-06-08 |
| 11220 | FX042 | 161689 | 373214403 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-1-06-09 |
| 11221 | FX042 | 148976 | 373214412 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-02-05 |
| 11222 | FX042 | 160452 | 373214426 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-04-06 |
| 11223 | FX042 | 161589 | 373214413 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-05-02 |
| 11224 | FX042 | 159745 | 373214427 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-05-05 |
| 11225 | FX042 | 149110 | 373214400 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-05-07 |
| 11226 | FX042 | 148955 | 373214410 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-05-09 |
| 11227 | FX042 | 148404 | 373214394 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-06-01 |
| 11228 | FX042 | 161593 | 373214420 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-06-04 |
| 11229 | FX042 | 161821 | 373214395 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-07-02 |
| 11230 | FX042 | 161799 | 373214408 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-07-03 |
| 11231 | FX042 | 148949 | 373214421 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-07-04 |
| 11232 | FX042 | 65610 | 373214129 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-02-02 |
| 11233 | FX042 | 67817 | 373214173 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-02-06 |
| 11234 | FX042 | 70179 | 373214138 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-06-03 |
| 11235 | FX042 | 65631 | 373214499 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-07-01 |
| 11236 | FX042 | 68095 | 373214169 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-07-02 |
| 11237 | FX042 | 68085 | 373214171 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-07-03 |
| 11238 | FX042 | 68092 | 373214172 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-07-04 |
| 11239 | FX042 | 68100 | 373214178 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-07-05 |
| 11240 | FX042 | 68784 | 373214133 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-07-06 |
| 11241 | FX042 | 65633 | 373214127 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-07-07 |
| 11242 | FX042 | 68098 | 373214156 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-07-08 |
| 11243 | FX042 | 70189 | 373214135 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-07-09 |
| 11244 | FX042 | 68747 | 373214160 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-08-02 |
| 11245 | FX042 | 68093 | 373214168 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-08-04 |
| 11246 | FX042 | 66460 | 373214144 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-08-05 |
| 11247 | FX042 | 68734 | 373214164 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-08-06 |
| 11248 | FX042 | 68090 | 373214167 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11249 | FX042 | 68786 | 373214161 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-1-08-09 |
| 11250 | FX042 | 68099 | 373214159 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-01-01 |
| 11251 | FX042 | 67823 | 373214158 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-01-03 |
| 11252 | FX042 | 68097 | 373214175 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-01-04 |
| 11253 | FX042 | 65601 | 373214137 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-01-05 |
| 11254 | FX042 | 68807 | 373214126 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-01-06 |
| 11255 | FX042 | 65620 | 373214496 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-01-07 |
| 11256 | FX042 | 68089 | 373214179 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-01-09 |
| 11257 | FX042 | 66616 | 373214165 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-02-01 |
| 11258 | FX042 | 68769 | 373214152 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-02-02 |
| 11259 | FX042 | 68809 | 373214141 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-02-03 |
| 11260 | FX042 | 68094 | 373214176 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-02-05 |
| 11261 | FX042 | 70171 | 373214182 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-02-06 |
| 11262 | FX042 | 68782 | 373214500 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-02-07 |
| 11263 | FX042 | 68087 | 373214163 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-02-08 |
| 11264 | FX042 | 68758 | 373214170 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-02-09 |
| 11265 | FX042 | 68811 | 373214147 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-03-01 |
| 11266 | FX042 | 67070 | 373214142 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-03-02 |
| 11267 | FX042 | 65624 | 373214157 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-03-03 |
| 11268 | FX042 | 67824 | 373214155 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-03-05 |
| 11269 | FX042 | 68086 | 373214177 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-03-06 |
| 11270 | FX042 | 68096 | 373214162 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-03-07 |
| 11271 | FX042 | 68739 | 373214181 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0040-2-03-08 |
| 11272 | FX042 | 146794 | 373214206 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0042-1-04-08 |
| 11273 | FX042 | 148382 | 373214192 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0042-2-06-08 |
| 11274 | FX042 | 68785 | 373214139 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0042-2-07-04 |
| 11275 | FX042 | 68091 | 373214166 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0042-2-08-07 |
| 11276 | FX042 | 67816 | 373214153 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0042-2-08-09 |
| 11277 | FX042 | 148387 | 373214203 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0042-3-02-06 |
| 11278 | FX042 | 146838 | 373214211 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0042-3-04-01 |
| 11279 | FX042 | 161684 | 373214205 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0042-3-04-04 |
| 11280 | FX042 | 161679 | 373214190 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0042-3-07-03 |
| 11281 | FX042 | 161638 | 373214221 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0042-3-07-05 |
| 11282 | FX042 | 161678 | 373214186 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0042-3-08-04 |
| 11283 | FX042 | 434555375 | 434555375 | 10/27/2006 | 1.2 | LA-CR-02-1- D-0043-1-01-02 |
| 11284 | FX042 | 161634 | 373214213 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0043-1-01-06 |
| 11285 | FX042 | 146845 | 373214194 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0043-1-01-08 |
| 11286 | FX042 | 146846 | 373214200 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0043-1-02-06 |
| 11287 | FX042 | 148368 | 373214218 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0043-1-03-02 |
| 11288 | FX042 | 146842 | 373214216 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0043-1-03-03 |
| 11289 | FX042 | 147185 | 373214197 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0043-1-04-07 |
| 11290 | FX042 | 161794 | 373214215 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0043-1-08-03 |
| 11291 | FX042 | 147223 | 373214220 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0043-1-08-07 |
| 11292 | FX042 | 70185 | 373214497 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0043-2-01-05 |
| 11293 | FX042 | 161682 | 373214212 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0043-2-02-01 |
| 11294 | FX042 | 161790 | 373214191 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0043-2-02-07 |
| 11295 | FX042 | 68733 | 373214134 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0043-2-04-02 |
| 11296 | FX042 | 70187 | 373214148 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0043-2-06-05 |
| 11297 | FX042 | 67069 | 373214145 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0043-2-06-07 |
| 11298 | FX042 | 161687 | 373214207 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0043-2-07-08 |
| 11299 | FX042 | 68745 | 373214174 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0043-2-08-08 |
| 11300 | FX042 | 70191 | 373214128 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-1-02-05 |
| 11301 | FX042 | 67818 | 373214143 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-1-03-08 |
| 11302 | FX042 | 66620 | 373214130 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-1-04-04 |
| 11303 | FX042 | 148377 | 373214204 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-1-04-07 |
| 11304 | FX042 | 66617 | 373214498 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-1-06-06 |
| 11305 | FX042 | 66612 | 373214146 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-1-06-09 |
| 11306 | FX042 | 65617 | 373214132 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-1-07-02 |
| 11307 | FX042 | 65611 | 373214131 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-1-07-04 |
| 11308 | FX042 | 146850 | 373214219 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-1-07-07 |
| 11309 | FX042 | 68735 | 373214154 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-1-07-09 |
| 11310 | FX042 | 70182 | 373214136 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-1-08-05 |
| 11311 | FX042 | 65619 | 373214140 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-1-08-06 |
| 11312 | FX042 | 66632 | 373214149 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-2-01-04 |
| 11313 | FX042 | 161798 | 373214222 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-2-01-07 |
| 11314 | FX042 | 146832 | 373214235 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-2-02-07 |
| 11315 | FX042 | 147218 | 373214244 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-2-04-04 |
| 11316 | FX042 | 146826 | 373214240 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-2-04-05 |
| 11317 | FX042 | 161690 | 373214223 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-2-05-02 |
| 11318 | FX042 | 146506 | 373214796 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-2-06-05 |
| 11319 | FX042 | 146817 | 373214242 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-2-06-07 |
| 11320 | FX042 | 147199 | 373214243 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-3-04-05 |
| 11321 | FX042 | 161805 | 373214239 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0044-3-04-06 |
| 11322 | FX042 | 161696 | 373214238 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0045-1-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11323 | FX042 | 146663 | 373214799 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0045-1-06-07 |
| 11324 | FX042 | 161700 | 373214752 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0045-1-07-01 |
| 11325 | FX042 | 146831 | 373214224 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0045-1-07-06 |
| 11326 | FX042 | 146811 | 373214753 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0045-3-07-04 |
| 11327 | FX042 | 147216 | 373214761 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0045-3-07-05 |
| 11328 | FX042 | 146532 | 373214791 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0046-1-02-04 |
| 11329 | FX042 | 146521 | 373214794 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0046-1-04-01 |
| 11330 | FX042 | 147201 | 373214233 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0046-1-05-02 |
| 11331 | FX042 | 147202 | 373214760 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0046-1-05-04 |
| 11332 | FX042 | 147209 | 373214229 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0046-1-05-05 |
| 11333 | FX042 | 147215 | 373214234 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0046-1-06-02 |
| 11334 | FX042 | 146671 | 373214795 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0046-1-06-03 |
| 11335 | FX042 | 146504 | 373214797 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0049-1-02-02 |
| 11336 | FX042 | 146514 | 373214793 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0049-2-04-08 |
| 11337 | FX042 | 146667 | 373214798 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0049-2-06-08 |
| 11338 | FX042 | 146575 | 373214784 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0049-2-06-09 |
| 11339 | FX042 | 146577 | 373214777 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0049-2-07-06 |
| 11340 | FX042 | 146573 | 373214776 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0049-3-02-05 |
| 11341 | FX042 | 146519 | 373214771 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0049-3-03-01 |
| 11342 | FX042 | 146529 | 373214800 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0049-3-06-05 |
| 11343 | FX042 | 146518 | 373214763 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0049-3-07-04 |
| 11344 | FX042 | 146673 | 373214788 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0049-3-08-05 |
| 11345 | FX042 | 146495 | 373214762 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-1-01-05 |
| 11346 | FX042 | 146677 | 373214792 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-1-06-09 |
| 11347 | FX042 | 146666 | 373214787 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-1-08-02 |
| 11348 | FX042 | 146522 | 373214790 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-1-08-08 |
| 11349 | FX042 | 135396 | 373215725 | 10/11/2005 | 1.2 | LA-CR-02-1- D-0050-2-01-06 |
| 11350 | FX042 | 135418 | 373215687 | 10/11/2005 | 1.2 | LA-CR-02-1- D-0050-2-01-08 |
| 11351 | FX042 | 158059 | 373215717 | 10/11/2005 | 1.2 | LA-CR-02-1- D-0050-2-02-04 |
| 11352 | FX042 | 135409 | 373215688 | 10/11/2005 | 1.2 | LA-CR-02-1- D-0050-2-02-09 |
| 11353 | FX042 | 134900 | 373215716 | 10/11/2005 | 1.2 | LA-CR-02-1- D-0050-2-04-01 |
| 11354 | FX042 | 161568 | 373215701 | 10/11/2005 | 1.2 | LA-CR-02-1- D-0050-2-05-02 |
| 11355 | FX042 | 161571 | 373215698 | 10/11/2005 | 1.2 | LA-CR-02-1- D-0050-2-05-09 |
| 11356 | FX042 | 158055 | 373215691 | 10/11/2005 | 1.2 | LA-CR-02-1- D-0050-2-08-04 |
| 11357 | FX042 | 161699 | 373214227 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-3-01-03 |
| 11358 | FX042 | 147220 | 373214232 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-3-01-05 |
| 11359 | FX042 | 161703 | 373214228 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-3-02-04 |
| 11360 | FX042 | 147221 | 373214230 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-3-03-03 |
| 11361 | FX042 | 149111 | 373214018 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-04-01 |
| 11362 | FX042 | 161800 | 373214014 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-04-02 |
| 11363 | FX042 | 146801 | 373214344 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-04-03 |
| 11364 | FX042 | 161822 | 373214373 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-2-02-01 |
| 11365 | FX042 | 149026 | 373214382 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-2-02-02 |
| 11366 | FX042 | 149031 | 373214021 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-1-01-06 |
| 11367 | FX042 | 149040 | 373214016 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-1-02-05 |
| 11368 | FX042 | 147180 | 373214349 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-02-05 |
| 11369 | FX042 | 161704 | 373214375 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-02-07 |
| 11370 | FX042 | 147183 | 373214361 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-02-08 |
| 11371 | FX042 | 149007 | 373214012 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-02-09 |
| 11372 | FX042 | 148983 | 373214023 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-03-01 |
| 11373 | FX042 | 149108 | 373214026 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-03-02 |
| 11374 | FX042 | 149037 | 373214364 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-03-04 |
| 11375 | FX042 | 149018 | 373214371 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-03-05 |
| 11376 | FX042 | 149043 | 373214032 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-03-06 |
| 11377 | FX042 | 161701 | 373214034 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-03-08 |
| 11378 | FX042 | 149014 | 373214028 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-03-09 |
| 11379 | FX042 | 149022 | 373214379 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-04-02 |
| 11380 | FX042 | 148400 | 373214380 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-04-03 |
| 11381 | FX042 | 161818 | 373214030 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-04-04 |
| 11382 | FX042 | 148389 | 373214031 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-04-05 |
| 11383 | FX042 | 148954 | 373214355 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-04-06 |
| 11384 | FX042 | 148413 | 373214372 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-04-08 |
| 11385 | FX042 | 143016 | 373214351 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-04-09 |
| 11386 | FX042 | 149044 | 373214022 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-05-01 |
| 11387 | FX042 | 148396 | 373214027 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-05-02 |
| 11388 | FX042 | 148410 | 373214367 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-05-03 |
| 11389 | FX042 | 148375 | 373214350 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-05-04 |
| 11390 | FX042 | 148958 | 373214345 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-05-05 |
| 11391 | FX042 | 161796 | 373214017 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-05-06 |
| 11392 | FX042 | 149020 | 373214013 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-05-08 |
| 11393 | FX042 | 148971 | 373214357 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-05-09 |
| 11394 | FX042 | 148953 | 373214356 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-06-01 |
| 11395 | FX042 | 149034 | 373214376 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-06-02 |
| 11396 | FX042 | 148392 | 373214029 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-06-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11397 | FX042 | 161810 | 373214033 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-06-04 |
| 11398 | FX042 | 148394 | 373214374 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-06-05 |
| 11399 | FX042 | 161803 | 373214366 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-06-06 |
| 11400 | FX042 | 148417 | 373214381 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-06-07 |
| 11401 | FX042 | 42578 | 395649288 | 12/1/2005 | 1.2 | LA-CR-02-1- D-0071-1-06-09 |
| 11402 | FX042 | 123952 | 395649347 | 12/1/2005 | 1.2 | LA-CR-02-1- D-0072-3-02-03 |
| 11403 | FX042 | 57346 | 395649330 | 12/1/2005 | 1.2 | LA-CR-02-1- D-0074-1-07-01 |
| 11404 | FX042 | 157841 | 373216586 | 10/11/2005 | 1.2 | LA-CR-02-1- D-0089-1-06-01 |
| 11405 | FX042 | 136241 | 396419361 | 11/15/2006 | 1.2 | LA-CR-02-1- E-0008-3-03-06 |
| 11406 | FX042 | 68760 | 373208702 | 8/24/2005 | 1.2 | LA-CR-02-1- E-0010-2-08-09 |
| 11407 | FX042 | 142192 | 373215153 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0010-3-04-02 |
| 11408 | FX042 | 142188 | 373215154 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0010-3-05-05 |
| 11409 | FX042 | 138341 | 373215139 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0010-3-06-03 |
| 11410 | FX042 | 138334 | 373215138 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0010-3-07-03 |
| 11411 | FX042 | 143986 | 373215137 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0010-3-07-04 |
| 11412 | FX042 | 160355 | 373215155 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0010-3-08-01 |
| 11413 | FX042 | 138330 | 373215131 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0010-3-08-02 |
| 11414 | FX042 | 138327 | 373215135 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0010-3-08-05 |
| 11415 | FX042 | 138360 | 373215132 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0010-3-08-06 |
| 11416 | FX042 | 138337 | 373215136 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-01-01 |
| 11417 | FX042 | 160352 | 373215145 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-01-02 |
| 11418 | FX042 | 159748 | 373215133 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-01-03 |
| 11419 | FX042 | 138333 | 373215134 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-01-06 |
| 11420 | FX042 | 138321 | 373215140 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-01-07 |
| 11421 | FX042 | 160349 | 373215141 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-01-08 |
| 11422 | FX042 | 159120 | 373215150 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-02-06 |
| 11423 | FX042 | 138351 | 373215151 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-03-02 |
| 11424 | FX042 | 143985 | 373215144 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-03-04 |
| 11425 | FX042 | 138345 | 373215152 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-03-05 |
| 11426 | FX042 | 142205 | 373215152 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-03-07 |
| 11427 | FX042 | 146494 | 373215156 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-05-01 |
| 11428 | FX042 | 161221 | 373215165 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-06-01 |
| 11429 | FX042 | 146473 | 373215158 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-06-05 |
| 11430 | FX042 | 146647 | 373215169 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-07-03 |
| 11431 | FX042 | 159747 | 373215142 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-07-06 |
| 11432 | FX042 | 161230 | 373215160 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-08-03 |
| 11433 | FX042 | 146641 | 373215162 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-08-07 |
| 11434 | FX042 | 160347 | 373215161 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-1-08-08 |
| 11435 | FX042 | 146490 | 373215164 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-2-02-01 |
| 11436 | FX042 | 159133 | 373215168 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-2-02-04 |
| 11437 | FX042 | 160369 | 373215167 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-2-02-06 |
| 11438 | FX042 | 146446 | 373215166 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-2-02-08 |
| 11439 | FX042 | 159746 | 373215157 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-2-03-01 |
| 11440 | FX042 | 161622 | 373215159 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-2-03-03 |
| 11441 | FX042 | 146655 | 373215163 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-2-03-04 |
| 11442 | FX042 | 138322 | 373215146 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-2-03-05 |
| 11443 | FX042 | 138329 | 373215122 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-2-03-08 |
| 11444 | FX042 | 142520 | 373215143 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-2-04-02 |
| 11445 | FX042 | 160357 | 373215147 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-2-04-05 |
| 11446 | FX042 | 138356 | 373215149 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-2-04-08 |
| 11447 | FX042 | 146507 | 373215249 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-2-05-02 |
| 11448 | FX042 | 161664 | 373215764 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-2-07-03 |
| 11449 | FX042 | 146662 | 373215767 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-2-07-09 |
| 11450 | FX042 | 158721 | 373215770 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-2-08-05 |
| 11451 | FX042 | 146660 | 373215248 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-2-08-09 |
| 11452 | FX042 | 146502 | 373215243 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-3-01-01 |
| 11453 | FX042 | 143988 | 373215250 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-3-03-02 |
| 11454 | FX042 | 146645 | 373215245 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-3-05-05 |
| 11455 | FX042 | 159123 | 373215766 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-3-05-06 |
| 11456 | FX042 | 161657 | 373215763 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0011-3-08-02 |
| 11457 | FX042 | 146487 | 373215246 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0012-1-01-02 |
| 11458 | FX042 | 146650 | 373215771 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0012-1-01-06 |
| 11459 | FX042 | 146469 | 373215761 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0012-1-04-05 |
| 11460 | FX042 | 146476 | 373215772 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0012-1-04-09 |
| 11461 | FX042 | 158727 | 373215769 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0012-1-05-01 |
| 11462 | FX042 | 144009 | 373215221 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0012-1-05-02 |
| 11463 | FX042 | 146460 | 373215202 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0012-1-05-07 |
| 11464 | FX042 | 143997 | 373215216 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0012-1-08-03 |
| 11465 | FX042 | 142203 | 373215208 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0012-2-06-09 |
| 11466 | FX042 | 158013 | 373215768 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0012-2-07-04 |
| 11467 | FX042 | 142523 | 373215223 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0012-3-01-04 |
| 11468 | FX042 | 146455 | 373215200 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0013-1-01-05 |
| 11469 | FX042 | 159353 | 373215222 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0013-1-03-03 |
| 11470 | FX042 | 159121 | 373215225 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0013-1-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11471 | FX042 | 146644 | 373215247 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0013-1-05-07 |
| 11472 | FX042 | 138361 | 373215215 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0013-1-07-08 |
| 11473 | FX042 | 161628 | 373215229 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0013-2-01-02 |
| 11474 | FX042 | 144010 | 373215217 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0013-2-01-05 |
| 11475 | FX042 | 159128 | 373215219 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0013-2-02-02 |
| 11476 | FX042 | 160364 | 373215244 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0013-2-07-01 |
| 11477 | FX042 | 138342 | 373215224 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0013-2-07-08 |
| 11478 | FX042 | 144006 | 373215199 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0013-2-08-05 |
| 11479 | FX042 | 138343 | 373215228 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0013-3-03-02 |
| 11480 | FX042 | 146471 | 373215218 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0013-3-07-02 |
| 11481 | FX042 | 144001 | 373215765 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0013-3-08-03 |
| 11482 | FX042 | 161629 | 373215209 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0013-3-08-04 |
| 11483 | FX042 | 138331 | 373215226 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-1-07-09 |
| 11484 | FX042 | 142518 | 373215220 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-1-08-02 |
| 11485 | FX042 | 161662 | 373215227 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-1-08-03 |
| 11486 | FX042 | 133396 | 373215665 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-04-07 |
| 11487 | FX042 | 157985 | 373215686 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-04-09 |
| 11488 | FX042 | 157984 | 373215648 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-05-02 |
| 11489 | FX042 | 135411 | 373215669 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-05-04 |
| 11490 | FX042 | 135432 | 373215659 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-05-05 |
| 11491 | FX042 | 135405 | 373215673 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-05-06 |
| 11492 | FX042 | 157982 | 373215552 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-05-07 |
| 11493 | FX042 | 161577 | 373215677 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-05-09 |
| 11494 | FX042 | 161656 | 373215663 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-06-01 |
| 11495 | FX042 | 158062 | 373215670 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-06-03 |
| 11496 | FX042 | 157044 | 373215664 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-06-06 |
| 11497 | FX042 | 157992 | 373215685 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-06-07 |
| 11498 | FX042 | 135423 | 373215684 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-06-08 |
| 11499 | FX042 | 133388 | 373215658 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-07-04 |
| 11500 | FX042 | 135426 | 373215653 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-07-07 |
| 11501 | FX042 | 133395 | 373215660 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-07-09 |
| 11502 | FX042 | 157990 | 373215675 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-08-02 |
| 11503 | FX042 | 135404 | 373215668 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-08-03 |
| 11504 | FX042 | 133387 | 373215678 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-08-04 |
| 11505 | FX042 | 135413 | 373215651 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-08-07 |
| 11506 | FX042 | 133664 | 373215656 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-08-08 |
| 11507 | FX042 | 161558 | 373215661 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-08-09 |
| 11508 | FX042 | 158006 | 373215667 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-3-01-01 |
| 11509 | FX042 | 135412 | 373215674 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-3-08-06 |
| 11510 | FX042 | 135256 | 373215679 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-1-01-01 |
| 11511 | FX042 | 135419 | 373215666 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-1-01-09 |
| 11512 | FX042 | 135416 | 373215652 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-1-02-01 |
| 11513 | FX042 | 157496 | 373215676 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-1-02-02 |
| 11514 | FX042 | 161581 | 373215662 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-1-02-04 |
| 11515 | FX042 | 133389 | 373215649 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-1-02-06 |
| 11516 | FX042 | 133409 | 373215657 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-1-03-01 |
| 11517 | FX042 | 135402 | 373215655 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-1-03-08 |
| 11518 | FX042 | 135425 | 373215672 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-1-04-05 |
| 11519 | FX042 | 133410 | 373215671 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-1-04-06 |
| 11520 | FX042 | 135415 | 373215650 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-1-04-07 |
| 11521 | FX042 | 161575 | 373215654 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-1-06-05 |
| 11522 | FX042 | 161563 | 373215680 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-1-07-06 |
| 11523 | FX042 | 135407 | 373215683 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-01-05 |
| 11524 | FX042 | 134879 | 373215681 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-03-03 |
| 11525 | FX042 | 134889 | 373215682 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-03-04 |
| 11526 | FX042 | 133413 | 373215997 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-03-07 |
| 11527 | FX042 | 133397 | 373215995 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-03-08 |
| 11528 | FX042 | 161561 | 373215593 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-04-01 |
| 11529 | FX042 | 133412 | 373215556 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-04-02 |
| 11530 | FX042 | 135374 | 373215550 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-04-06 |
| 11531 | FX042 | 135366 | 373215570 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-04-07 |
| 11532 | FX042 | 133399 | 373215594 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-04-08 |
| 11533 | FX042 | 157975 | 373215996 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-04-09 |
| 11534 | FX042 | 135356 | 373215561 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-05-02 |
| 11535 | FX042 | 161574 | 373215560 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-06-01 |
| 11536 | FX042 | 158061 | 373215581 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-06-08 |
| 11537 | FX042 | 135257 | 373215998 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-06-09 |
| 11538 | FX042 | 135355 | 373215557 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-07-02 |
| 11539 | FX042 | 135358 | 373215592 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-07-06 |
| 11540 | FX042 | 133407 | 373215559 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-07-09 |
| 11541 | FX042 | 161560 | 373215591 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-08-02 |
| 11542 | FX042 | 133391 | 373215555 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-08-06 |
| 11543 | FX042 | 133415 | 373215549 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-2-08-07 |
| 11544 | FX042 | 133398 | 373215547 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-01-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11545 | FX042 | 135357 | 373215554 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-02-03 |
| 11546 | FX042 | 157977 | 373215993 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-02-06 |
| 11547 | FX042 | 135370 | 373215543 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-03-04 |
| 11548 | FX042 | 133414 | 373215991 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-03-05 |
| 11549 | FX042 | 135363 | 373215999 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-04-01 |
| 11550 | FX042 | 135375 | 373215553 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-04-02 |
| 11551 | FX042 | 133408 | 373215542 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-04-04 |
| 11552 | FX042 | 135386 | 373215545 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-04-06 |
| 11553 | FX042 | 135390 | 373215987 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-05-04 |
| 11554 | FX042 | 133393 | 373215551 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-06-01 |
| 11555 | FX042 | 135387 | 373215558 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-06-04 |
| 11556 | FX042 | 135360 | 373215595 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-06-05 |
| 11557 | FX042 | 133402 | 373215990 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-07-01 |
| 11558 | FX042 | 133394 | 373215988 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-07-02 |
| 11559 | FX042 | 124318 | 373216000 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-07-03 |
| 11560 | FX042 | 135371 | 373215548 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-07-04 |
| 11561 | FX042 | 133401 | 373215546 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0016-3-08-03 |
| 11562 | FX042 | 158004 | 373215544 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0017-1-03-03 |
| 11563 | FX042 | 135362 | 373215994 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0017-1-03-08 |
| 11564 | FX042 | 133390 | 373215992 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0017-1-04-02 |
| 11565 | FX042 | 135389 | 373215989 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0017-1-06-06 |
| 11566 | FX042 | 158069 | 373215837 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0017-1-06-08 |
| 11567 | FX042 | 142474 | 373215836 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0017-1-08-01 |
| 11568 | FX042 | 146483 | 373215240 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0017-1-08-03 |
| 11569 | FX042 | 146453 | 373215784 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0017-1-08-06 |
| 11570 | FX042 | 159135 | 373215235 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0017-2-01-03 |
| 11571 | FX042 | 146503 | 373215759 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0017-2-01-04 |
| 11572 | FX042 | 158011 | 373215803 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0017-2-07-09 |
| 11573 | FX042 | 143995 | 373215797 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0017-3-04-03 |
| 11574 | FX042 | 158014 | 373215800 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0017-3-06-02 |
| 11575 | FX042 | 138362 | 373215234 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0017-3-07-02 |
| 11576 | FX042 | 161667 | 373215751 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0017-3-07-03 |
| 11577 | FX042 | 146475 | 373215782 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-1-01-04 |
| 11578 | FX042 | 159124 | 373215752 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-1-01-05 |
| 11579 | FX042 | 143990 | 373215788 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-1-02-03 |
| 11580 | FX042 | 146451 | 373215804 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-1-03-03 |
| 11581 | FX042 | 146642 | 373215760 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-1-04-01 |
| 11582 | FX042 | 146480 | 373215783 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-1-04-09 |
| 11583 | FX042 | 146456 | 373215790 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-1-06-08 |
| 11584 | FX042 | 146508 | 373215241 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-1-07-05 |
| 11585 | FX042 | 160365 | 373215236 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-1-07-06 |
| 11586 | FX042 | 146643 | 373215242 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-1-07-07 |
| 11587 | FX042 | 143994 | 373215805 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-1-07-09 |
| 11588 | FX042 | 146470 | 373215756 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-1-08-03 |
| 11589 | FX042 | 142169 | 373215843 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-1-08-06 |
| 11590 | FX042 | 158025 | 373215831 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-1-08-07 |
| 11591 | FX042 | 142172 | 373215842 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-1-08-08 |
| 11592 | FX042 | 144008 | 373215789 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-1-08-09 |
| 11593 | FX042 | 161659 | 373215231 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-01-03 |
| 11594 | FX042 | 142505 | 373215840 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-01-06 |
| 11595 | FX042 | 142456 | 373215828 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-02-02 |
| 11596 | FX042 | 142155 | 373215830 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-02-03 |
| 11597 | FX042 | 146463 | 373215232 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-02-04 |
| 11598 | FX042 | 146472 | 373215237 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-02-05 |
| 11599 | FX042 | 142204 | 373215233 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-02-06 |
| 11600 | FX042 | 161229 | 373215781 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-02-07 |
| 11601 | FX042 | 158012 | 373215787 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-02-09 |
| 11602 | FX042 | 146457 | 373215796 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-03-01 |
| 11603 | FX042 | 161627 | 373215753 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-03-02 |
| 11604 | FX042 | 142199 | 373215205 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-03-03 |
| 11605 | FX042 | 138340 | 373215198 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-03-04 |
| 11606 | FX042 | 142198 | 373215194 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-03-06 |
| 11607 | FX042 | 161663 | 373215195 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-05-02 |
| 11608 | FX042 | 143987 | 373215196 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-05-06 |
| 11609 | FX042 | 161666 | 373215206 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-05-07 |
| 11610 | FX042 | 146464 | 373215204 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-05-09 |
| 11611 | FX042 | 161661 | 373215213 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-06-04 |
| 11612 | FX042 | 138332 | 373215212 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-07-02 |
| 11613 | FX042 | 146452 | 373215214 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-07-03 |
| 11614 | FX042 | 159132 | 373215203 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-07-05 |
| 11615 | FX042 | 144002 | 373215207 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-07-06 |
| 11616 | FX042 | 159125 | 373215201 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-07-07 |
| 11617 | FX042 | 159137 | 373215211 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-07-08 |
| 11618 | FX042 | 138326 | 373215210 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-07-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11619 | FX042 | 138325 | 373215197 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-08-01 |
| 11620 | FX042 | 160354 | 373215193 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-08-05 |
| 11621 | FX042 | 144958 | 373215184 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-08-06 |
| 11622 | FX042 | 146654 | 373215188 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-08-07 |
| 11623 | FX042 | 146661 | 373215192 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-2-08-09 |
| 11624 | FX042 | 160370 | 373215185 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-3-01-01 |
| 11625 | FX042 | 159127 | 373215180 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-3-01-02 |
| 11626 | FX042 | 161214 | 373215179 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-3-01-03 |
| 11627 | FX042 | 146488 | 373215172 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-3-01-04 |
| 11628 | FX042 | 146499 | 373215177 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-3-01-05 |
| 11629 | FX042 | 161216 | 373215181 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-3-02-01 |
| 11630 | FX042 | 160376 | 373215183 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-3-02-02 |
| 11631 | FX042 | 161212 | 373215178 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-3-04-06 |
| 11632 | FX042 | 160367 | 373215170 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-3-05-01 |
| 11633 | FX042 | 146640 | 373215175 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-3-05-04 |
| 11634 | FX042 | 160361 | 373215174 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0018-3-08-04 |
| 11635 | FX042 | 161227 | 373215176 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-1-05-03 |
| 11636 | FX042 | 161224 | 373215182 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-1-05-05 |
| 11637 | FX042 | 159140 | 373215173 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-1-07-06 |
| 11638 | FX042 | 146646 | 373215171 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-1-07-07 |
| 11639 | FX042 | 146482 | 373215190 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-1-08-01 |
| 11640 | FX042 | 159126 | 373215187 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-1-08-03 |
| 11641 | FX042 | 146454 | 373215189 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-1-08-04 |
| 11642 | FX042 | 160368 | 373215186 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-1-08-05 |
| 11643 | FX042 | 159136 | 373215191 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-1-08-08 |
| 11644 | FX042 | 140860 | 373215585 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0020-3-07-04 |
| 11645 | FX042 | 142506 | 373215566 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0021-1-02-09 |
| 11646 | FX042 | 144023 | 373215576 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0021-1-03-01 |
| 11647 | FX042 | 135391 | 373215569 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0021-1-03-04 |
| 11648 | FX042 | 133404 | 373215567 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0021-1-04-06 |
| 11649 | FX042 | 144012 | 373215584 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0021-1-04-09 |
| 11650 | FX042 | 140878 | 373215599 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0021-1-08-01 |
| 11651 | FX042 | 140885 | 373215606 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0021-2-01-07 |
| 11652 | FX042 | 140887 | 373215587 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0021-2-06-02 |
| 11653 | FX042 | 140851 | 373215604 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0021-2-06-07 |
| 11654 | FX042 | 140853 | 373215601 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0021-3-02-04 |
| 11655 | FX042 | 135383 | 373215577 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0021-3-03-03 |
| 11656 | FX042 | 135382 | 373215574 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0021-3-03-04 |
| 11657 | FX042 | 142492 | 373215565 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0021-3-04-06 |
| 11658 | FX042 | 144024 | 373215602 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0021-3-07-02 |
| 11659 | FX042 | 135384 | 373215575 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0021-3-08-02 |
| 11660 | FX042 | 142181 | 373215600 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0021-3-08-03 |
| 11661 | FX042 | 140880 | 373215579 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0021-3-08-04 |
| 11662 | FX042 | 144014 | 373215582 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-1-01-01 |
| 11663 | FX042 | 135380 | 373215563 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-1-01-07 |
| 11664 | FX042 | 140852 | 373215589 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-1-01-08 |
| 11665 | FX042 | 140864 | 373215596 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-1-02-05 |
| 11666 | FX042 | 142515 | 373215590 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-1-02-09 |
| 11667 | FX042 | 133650 | 373215573 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-1-05-03 |
| 11668 | FX042 | 140876 | 373215578 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-1-05-04 |
| 11669 | FX042 | 144016 | 373215583 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-1-05-06 |
| 11670 | FX042 | 142512 | 373215603 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-1-06-01 |
| 11671 | FX042 | 142529 | 373215597 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-1-06-07 |
| 11672 | FX042 | 146489 | 373215580 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-1-07-06 |
| 11673 | FX042 | 133405 | 373215572 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-2-03-04 |
| 11674 | FX042 | 134894 | 373215608 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-2-05-02 |
| 11675 | FX042 | 158057 | 373215605 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-2-05-05 |
| 11676 | FX042 | 142495 | 373215598 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-2-05-08 |
| 11677 | FX042 | 133411 | 373215568 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-2-06-05 |
| 11678 | FX042 | 144017 | 373215588 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-2-06-08 |
| 11679 | FX042 | 135420 | 373215607 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-2-06-09 |
| 11680 | FX042 | 135369 | 373215564 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0022-2-07-07 |
| 11681 | FX042 | 136482 | 395646913 | 12/1/2005 | 1.2 | LA-CR-02-1- E-0023-1-02-09 |
| 11682 | FX042 | 140857 | 373215586 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0023-1-04-01 |
| 11683 | FX042 | 138323 | 373215562 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0023-1-06-07 |
| 11684 | FX042 | 133403 | 373215571 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0023-2-01-09 |
| 11685 | FX042 | 159356 | 373214981 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0023-2-05-05 |
| 11686 | FX042 | 161226 | 373214988 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0023-2-07-07 |
| 11687 | FX042 | 303278536 | 303278536 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0023-2-07-08 |
| 11688 | FX042 | 303278538 | 303278538 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0023-3-02-04 |
| 11689 | FX042 | 303278540 | 303278540 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0023-3-07-02 |
| 11690 | FX042 | 161500 | 373214978 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-1-03-04 |
| 11691 | FX042 | 161501 | 373214989 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-2-01-08 |
| 11692 | FX042 | 303278537 | 303278537 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-2-02-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11693 | FX042 | 303278541 | 303278541 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-2-03-07 |
| 11694 | FX042 | 303278543 | 303278543 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-2-05-06 |
| 11695 | FX042 | 159357 | 373214991 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-2-05-07 |
| 11696 | FX042 | 159365 | 373214985 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-2-06-05 |
| 11697 | FX042 | 303278534 | 303278534 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-2-07-03 |
| 11698 | FX042 | 303278539 | 303278539 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-2-07-06 |
| 11699 | FX042 | 161217 | 373214914 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-2-07-07 |
| 11700 | FX042 | 159364 | 373214982 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-2-08-02 |
| 11701 | FX042 | 159362 | 373214977 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-2-08-05 |
| 11702 | FX042 | 146500 | 373214979 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-3-01-02 |
| 11703 | FX042 | 146484 | 373214980 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-3-01-05 |
| 11704 | FX042 | 161491 | 373214990 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-3-02-03 |
| 11705 | FX042 | 142526 | 373215090 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-3-02-04 |
| 11706 | FX042 | 142496 | 373215094 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-3-02-06 |
| 11707 | FX042 | 146450 | 373215086 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-3-03-01 |
| 11708 | FX042 | 161484 | 373214992 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-3-03-05 |
| 11709 | FX042 | 161219 | 373214986 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-3-04-03 |
| 11710 | FX042 | 142179 | 373215093 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0024-3-04-05 |
| 11711 | FX042 | 138347 | 373215109 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-1-06-08 |
| 11712 | FX042 | 138335 | 373215098 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-1-07-09 |
| 11713 | FX042 | 146485 | 373215091 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-2-06-09 |
| 11714 | FX042 | 142200 | 373215095 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-2-07-01 |
| 11715 | FX042 | 138348 | 373214999 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-2-07-02 |
| 11716 | FX042 | 138336 | 373215085 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-2-07-03 |
| 11717 | FX042 | 138339 | 373215101 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-2-07-05 |
| 11718 | FX042 | 138353 | 373215100 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-2-07-06 |
| 11719 | FX042 | 159743 | 373215108 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-2-07-09 |
| 11720 | FX042 | 161381 | 373214976 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-2-08-08 |
| 11721 | FX042 | 160348 | 373214993 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-01-03 |
| 11722 | FX042 | 146638 | 373214984 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-01-04 |
| 11723 | FX042 | 159360 | 373214987 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-02-05 |
| 11724 | FX042 | 159366 | 373214983 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-03-01 |
| 11725 | FX042 | 134893 | 373215628 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-03-03 |
| 11726 | FX042 | 135414 | 373215629 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-03-04 |
| 11727 | FX042 | 368651614 | 368651614 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-03-05 |
| 11728 | FX042 | 158053 | 373215647 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-03-06 |
| 11729 | FX042 | 135428 | 373215645 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-04-01 |
| 11730 | FX042 | 158060 | 373215644 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-04-03 |
| 11731 | FX042 | 135410 | 373215636 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-04-04 |
| 11732 | FX042 | 135398 | 373215621 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-04-06 |
| 11733 | FX042 | 128774 | 373215626 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-05-01 |
| 11734 | FX042 | 161576 | 373215625 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-05-02 |
| 11735 | FX042 | 134921 | 373215646 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-05-03 |
| 11736 | FX042 | 135394 | 373215614 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-05-04 |
| 11737 | FX042 | 161652 | 373215619 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-05-06 |
| 11738 | FX042 | 157979 | 373215622 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-06-01 |
| 11739 | FX042 | 135431 | 373215638 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-06-03 |
| 11740 | FX042 | 134922 | 373215640 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-06-04 |
| 11741 | FX042 | 135417 | 373215643 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-06-05 |
| 11742 | FX042 | 161566 | 373215623 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-07-01 |
| 11743 | FX042 | 134899 | 373215639 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0025-3-07-02 |
| 11744 | FX042 | 134924 | 373215641 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-1-05-02 |
| 11745 | FX042 | 134919 | 373215618 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-1-08-06 |
| 11746 | FX042 | 135400 | 373215632 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-2-03-03 |
| 11747 | FX042 | 161562 | 373215609 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-2-03-05 |
| 11748 | FX042 | 157045 | 373215611 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-2-04-03 |
| 11749 | FX042 | 135422 | 373215616 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-2-05-05 |
| 11750 | FX042 | 135372 | 373215642 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-2-05-06 |
| 11751 | FX042 | 135397 | 373215627 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-2-05-07 |
| 11752 | FX042 | 158068 | 373215620 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-2-06-01 |
| 11753 | FX042 | 135403 | 373215610 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-2-06-08 |
| 11754 | FX042 | 134887 | 373215613 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-3-02-02 |
| 11755 | FX042 | 134917 | 373215617 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-3-04-06 |
| 11756 | FX042 | 134923 | 373215635 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-3-05-05 |
| 11757 | FX042 | 161572 | 373215637 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-3-05-06 |
| 11758 | FX042 | 161645 | 373215633 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-3-06-01 |
| 11759 | FX042 | 161647 | 373215612 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-3-06-04 |
| 11760 | FX042 | 134896 | 373215615 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-3-07-04 |
| 11761 | FX042 | 161565 | 373215634 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0026-3-08-03 |
| 11762 | FX042 | 142452 | 373215879 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-1-04-01 |
| 11763 | FX042 | 142147 | 373215874 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-1-05-02 |
| 11764 | FX042 | 158018 | 373215892 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-1-05-06 |
| 11765 | FX042 | 142454 | 373215839 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-1-06-04 |
| 11766 | FX042 | 142168 | 373215822 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-1-06-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11767 | FX042 | 158021 | 373215870 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-1-06-08 |
| 11768 | FX042 | 142164 | 373215893 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-1-06-09 |
| 11769 | FX042 | 142142 | 373215863 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-2-01-01 |
| 11770 | FX042 | 142195 | 373215821 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-2-01-02 |
| 11771 | FX042 | 142194 | 373215827 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-2-01-03 |
| 11772 | FX042 | 142469 | 373215868 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-2-01-04 |
| 11773 | FX042 | 142499 | 373215864 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-2-04-02 |
| 11774 | FX042 | 142478 | 373215862 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-2-04-06 |
| 11775 | FX042 | 142466 | 373215835 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-2-04-09 |
| 11776 | FX042 | 142467 | 373215829 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-2-05-04 |
| 11777 | FX042 | 142457 | 373215875 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-2-05-06 |
| 11778 | FX042 | 142176 | 373215865 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-2-05-09 |
| 11779 | FX042 | 142485 | 373215896 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-3-02-05 |
| 11780 | FX042 | 142464 | 373215824 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-3-03-03 |
| 11781 | FX042 | 142482 | 373215823 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-3-04-04 |
| 11782 | FX042 | 158052 | 373215861 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-3-04-05 |
| 11783 | FX042 | 142158 | 373215871 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-3-04-06 |
| 11784 | FX042 | 142472 | 373215860 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-3-05-01 |
| 11785 | FX042 | 158024 | 373215878 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-3-05-03 |
| 11786 | FX042 | 142193 | 373215826 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-3-06-03 |
| 11787 | FX042 | 142174 | 373215876 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0029-3-06-04 |
| 11788 | FX042 | 142170 | 373215866 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-1-01-01 |
| 11789 | FX042 | 142171 | 373215895 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-1-01-03 |
| 11790 | FX042 | 142461 | 373215820 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-1-01-04 |
| 11791 | FX042 | 142484 | 373215838 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-1-01-07 |
| 11792 | FX042 | 158022 | 373215867 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-1-01-09 |
| 11793 | FX042 | 161653 | 373215873 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-1-02-04 |
| 11794 | FX042 | 142486 | 373215897 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-1-02-07 |
| 11795 | FX042 | 142481 | 373215832 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-1-02-09 |
| 11796 | FX042 | 142180 | 373215841 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-1-03-05 |
| 11797 | FX042 | 142463 | 373215894 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-1-03-09 |
| 11798 | FX042 | 142488 | 373215872 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-1-04-05 |
| 11799 | FX042 | 142165 | 373215877 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-1-05-04 |
| 11800 | FX042 | 142159 | 373215833 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-1-05-06 |
| 11801 | FX042 | 142453 | 373215834 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-1-06-02 |
| 11802 | FX042 | 144286 | 373215129 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-2-03-01 |
| 11803 | FX042 | 159131 | 373215125 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-2-03-03 |
| 11804 | FX042 | 138350 | 373215121 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-2-03-07 |
| 11805 | FX042 | 159134 | 373215116 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-2-04-05 |
| 11806 | FX042 | 142183 | 373215088 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-3-04-01 |
| 11807 | FX042 | 138328 | 373215130 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-3-04-03 |
| 11808 | FX042 | 159744 | 373215126 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-3-04-04 |
| 11809 | FX042 | 142468 | 373215118 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-3-04-05 |
| 11810 | FX042 | 142201 | 373215123 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-3-04-06 |
| 11811 | FX042 | 143984 | 373215117 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-3-05-01 |
| 11812 | FX042 | 160375 | 373215119 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-3-05-02 |
| 11813 | FX042 | 138324 | 373215127 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-3-05-03 |
| 11814 | FX042 | 160377 | 373215128 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-3-05-04 |
| 11815 | FX042 | 138338 | 373215124 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-3-05-05 |
| 11816 | FX042 | 160371 | 373215120 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-3-05-06 |
| 11817 | FX042 | 138344 | 373215113 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-3-06-02 |
| 11818 | FX042 | 142202 | 373214996 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-3-06-03 |
| 11819 | FX042 | 138365 | 373215104 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-3-06-04 |
| 11820 | FX042 | 146511 | 373214998 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-3-06-05 |
| 11821 | FX042 | 142190 | 373215111 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0030-3-06-06 |
| 11822 | FX042 | 138364 | 373214995 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-1-01-01 |
| 11823 | FX042 | 142191 | 373214997 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-1-01-02 |
| 11824 | FX042 | 138349 | 373214994 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-1-01-03 |
| 11825 | FX042 | 146462 | 373215107 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-1-01-04 |
| 11826 | FX042 | 138355 | 373215105 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-1-01-05 |
| 11827 | FX042 | 142182 | 373215000 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-1-01-06 |
| 11828 | FX042 | 160378 | 373215115 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-1-01-07 |
| 11829 | FX042 | 142187 | 373215099 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-1-01-08 |
| 11830 | FX042 | 138363 | 373215112 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-1-01-09 |
| 11831 | FX042 | 160373 | 373215087 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-1-02-02 |
| 11832 | FX042 | 142196 | 373215103 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-1-02-03 |
| 11833 | FX042 | 142197 | 373215110 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-1-02-05 |
| 11834 | FX042 | 161213 | 373215092 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-1-02-06 |
| 11835 | FX042 | 138354 | 373215106 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-1-02-07 |
| 11836 | FX042 | 146509 | 373215097 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-1-08-05 |
| 11837 | FX042 | 144018 | 373215096 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-2-03-09 |
| 11838 | FX042 | 138346 | 373215084 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-2-05-06 |
| 11839 | FX042 | 142189 | 373215089 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-2-06-06 |
| 11840 | FX042 | 160379 | 373215114 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-2-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11841 | FX042 | 146466 | 373215102 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-2-07-05 |
| 11842 | FX042 | 60972 | 395649338 | 12/1/2005 | 1.2 | LA-CR-02-1- E-0032-1-04-09 |
| 11843 | FX042 | 142494 | 373215859 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-01-02 |
| 11844 | FX042 | 142157 | 373215885 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-01-03 |
| 11845 | FX042 | 158016 | 373215882 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-01-04 |
| 11846 | FX042 | 142166 | 373215880 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-02-02 |
| 11847 | FX042 | 141593 | 373215898 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-02-03 |
| 11848 | FX042 | 158017 | 373215849 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-02-05 |
| 11849 | FX042 | 161623 | 373215855 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-03-02 |
| 11850 | FX042 | 146468 | 373215857 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-03-04 |
| 11851 | FX042 | 303278548 | 303278548 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-03-05 |
| 11852 | FX042 | 142508 | 373215899 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-03-06 |
| 11853 | FX042 | 161231 | 373215854 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-03-07 |
| 11854 | FX042 | 144030 | 373215844 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-03-08 |
| 11855 | FX042 | 144025 | 373215847 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-03-09 |
| 11856 | FX042 | 142162 | 373215889 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-04-01 |
| 11857 | FX042 | 142507 | 373215905 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-04-02 |
| 11858 | FX042 | 158051 | 373215887 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-04-03 |
| 11859 | FX042 | 161668 | 373215856 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-04-04 |
| 11860 | FX042 | 161654 | 373215890 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-04-05 |
| 11861 | FX042 | 142475 | 373215886 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-04-06 |
| 11862 | FX042 | 161649 | 373215901 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-04-07 |
| 11863 | FX042 | 142173 | 373215850 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-04-08 |
| 11864 | FX042 | 142473 | 373215883 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-04-09 |
| 11865 | FX042 | 142175 | 373215858 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-05-01 |
| 11866 | FX042 | 142458 | 373215888 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-05-05 |
| 11867 | FX042 | 161644 | 373215907 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-05-06 |
| 11868 | FX042 | 142156 | 373215884 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-05-07 |
| 11869 | FX042 | 303278549 | 303278549 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-3-03-06 |
| 11870 | FX042 | 142163 | 373215848 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-3-05-04 |
| 11871 | FX042 | 158033 | 373215903 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-3-06-02 |
| 11872 | FX042 | 142148 | 373215902 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-3-08-04 |
| 11873 | FX042 | 142459 | 373215845 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-3-08-05 |
| 11874 | FX042 | 158058 | 373215852 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-01-01 |
| 11875 | FX042 | 158042 | 373215853 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-01-05 |
| 11876 | FX042 | 142460 | 373215904 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-01-06 |
| 11877 | FX042 | 158032 | 373215906 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-01-09 |
| 11878 | FX042 | 146510 | 373215846 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-02-08 |
| 11879 | FX042 | 144019 | 373215851 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-02-09 |
| 11880 | FX042 | 142465 | 373215881 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-03-01 |
| 11881 | FX042 | 158029 | 373215891 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-03-02 |
| 11882 | FX042 | 142149 | 373215900 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-03-03 |
| 11883 | FX042 | 140882 | 373215524 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-03-07 |
| 11884 | FX042 | 140848 | 373215978 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-03-09 |
| 11885 | FX042 | 158036 | 373215521 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-04-04 |
| 11886 | FX042 | 144013 | 373215959 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-04-06 |
| 11887 | FX042 | 142476 | 373215505 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-05-01 |
| 11888 | FX042 | 142184 | 373215529 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-05-02 |
| 11889 | FX042 | 140877 | 373215531 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-05-03 |
| 11890 | FX042 | 140858 | 373215508 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-05-07 |
| 11891 | FX042 | 158064 | 373215527 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-05-08 |
| 11892 | FX042 | 142516 | 373215514 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-06-04 |
| 11893 | FX042 | 140881 | 373215951 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-06-05 |
| 11894 | FX042 | 161642 | 373215985 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-06-06 |
| 11895 | FX042 | 142527 | 373215970 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-07-03 |
| 11896 | FX042 | 142185 | 373215962 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-07-04 |
| 11897 | FX042 | 142510 | 373215984 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-08-01 |
| 11898 | FX042 | 142504 | 373215950 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-08-02 |
| 11899 | FX042 | 158047 | 373215523 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-08-03 |
| 11900 | FX042 | 140886 | 373215963 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-08-04 |
| 11901 | FX042 | 158035 | 373215983 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-08-06 |
| 11902 | FX042 | 158026 | 373215509 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-08-07 |
| 11903 | FX042 | 133400 | 373215986 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-08-08 |
| 11904 | FX042 | 158019 | 373215530 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-1-08-09 |
| 11905 | FX042 | 161641 | 373215515 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-01-08 |
| 11906 | FX042 | 142501 | 373215510 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-01-09 |
| 11907 | FX042 | 140856 | 373215979 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-02-01 |
| 11908 | FX042 | 140854 | 373215891 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-02-02 |
| 11909 | FX042 | 158046 | 373215949 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-02-04 |
| 11910 | FX042 | 144021 | 373215952 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-02-05 |
| 11911 | FX042 | 161651 | 373215964 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-02-06 |
| 11912 | FX042 | 158027 | 373215538 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-02-07 |
| 11913 | FX042 | 161569 | 373215541 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-02-08 |
| 11914 | FX042 | 159138 | 373215953 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11915 | FX042 | 158045 | 373215971 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-03-01 |
| 11916 | FX042 | 142519 | 373215522 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-03-02 |
| 11917 | FX042 | 140888 | 373215528 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-03-03 |
| 11918 | FX042 | 140855 | 373215954 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-03-04 |
| 11919 | FX042 | 141644 | 373215981 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-03-06 |
| 11920 | FX042 | 161640 | 373215957 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-04-02 |
| 11921 | FX042 | 158066 | 373215982 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-04-03 |
| 11922 | FX042 | 158037 | 373215513 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-04-09 |
| 11923 | FX042 | 161559 | 373215711 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0033-2-05-01 |
| 11924 | FX042 | 142497 | 373215520 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-05-05 |
| 11925 | FX042 | 140530 | 373215516 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-05-06 |
| 11926 | FX042 | 140531 | 373215517 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-08-08 |
| 11927 | FX042 | 140529 | 373215507 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-2-08-09 |
| 11928 | FX042 | 140846 | 373215533 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-01-02 |
| 11929 | FX042 | 140866 | 373215525 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-01-03 |
| 11930 | FX042 | 142493 | 373215502 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-01-04 |
| 11931 | FX042 | 142471 | 373215511 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-01-05 |
| 11932 | FX042 | 140849 | 373215532 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-01-06 |
| 11933 | FX042 | 161643 | 373215534 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-02-01 |
| 11934 | FX042 | 140847 | 373215526 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-02-03 |
| 11935 | FX042 | 158043 | 373215503 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-02-04 |
| 11936 | FX042 | 142509 | 373215535 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-02-06 |
| 11937 | FX042 | 142503 | 373215540 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-03-01 |
| 11938 | FX042 | 158044 | 373215518 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-03-02 |
| 11939 | FX042 | 158030 | 373215956 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-03-05 |
| 11940 | FX042 | 142525 | 373215955 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-03-06 |
| 11941 | FX042 | 140869 | 373215512 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-04-01 |
| 11942 | FX042 | 142517 | 373215972 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-04-03 |
| 11943 | FX042 | 161655 | 373215536 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-04-04 |
| 11944 | FX042 | 140859 | 373215980 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-04-05 |
| 11945 | FX042 | 142511 | 373215948 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-04-06 |
| 11946 | FX042 | 140875 | 373215958 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-05-01 |
| 11947 | FX042 | 142521 | 373215501 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-05-02 |
| 11948 | FX042 | 140889 | 373215976 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-05-03 |
| 11949 | FX042 | 140862 | 373215506 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-05-04 |
| 11950 | FX042 | 142186 | 373215961 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-05-06 |
| 11951 | FX042 | 158050 | 373215966 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0033-3-06-01 |
| 11952 | FX042 | 158049 | 373215973 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0034-1-01-04 |
| 11953 | FX042 | 140872 | 373215977 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0034-1-07-02 |
| 11954 | FX042 | 140879 | 373215960 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0035-1-04-03 |
| 11955 | FX042 | 142528 | 373215965 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0041-2-03-01 |
| 11956 | FX042 | 140874 | 373215974 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0041-3-01-04 |
| 11957 | FX042 | 142522 | 373215968 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0041-3-01-06 |
| 11958 | FX042 | 144031 | 373215967 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0041-3-02-03 |
| 11959 | FX042 | 142455 | 373215504 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0041-3-04-04 |
| 11960 | FX042 | 158048 | 373215975 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0041-3-05-05 |
| 11961 | FX042 | 142524 | 373215537 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0041-3-06-04 |
| 11962 | FX042 | 158010 | 373215519 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0041-3-06-05 |
| 11963 | FX042 | 142514 | 373215539 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0041-3-07-01 |
| 11964 | FX042 | 161650 | 373215944 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0041-3-07-03 |
| 11965 | FX042 | 142479 | 373215939 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0041-3-08-03 |
| 11966 | FX042 | 142462 | 373215942 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-1-01-04 |
| 11967 | FX042 | 158039 | 373215910 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-1-07-05 |
| 11968 | FX042 | 142491 | 373215916 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-2-01-08 |
| 11969 | FX042 | 158067 | 373215947 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-2-02-03 |
| 11970 | FX042 | 140861 | 373215935 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-2-02-08 |
| 11971 | FX042 | 141676 | 373215919 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-2-03-01 |
| 11972 | FX042 | 141675 | 373215923 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-2-03-03 |
| 11973 | FX042 | 142144 | 373215913 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-2-05-04 |
| 11974 | FX042 | 142480 | 373215929 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-2-05-06 |
| 11975 | FX042 | 142483 | 373215934 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-2-06-07 |
| 11976 | FX042 | 140870 | 373215922 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-2-07-01 |
| 11977 | FX042 | 142140 | 373215927 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-2-07-09 |
| 11978 | FX042 | 142513 | 373215926 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-2-08-01 |
| 11979 | FX042 | 158023 | 373215932 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-2-08-02 |
| 11980 | FX042 | 161646 | 373215937 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-2-08-09 |
| 11981 | FX042 | 142470 | 373215931 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-3-02-02 |
| 11982 | FX042 | 158056 | 373215914 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-3-03-01 |
| 11983 | FX042 | 158041 | 373215917 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-3-06-03 |
| 11984 | FX042 | 142487 | 373215909 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-3-06-04 |
| 11985 | FX042 | 140867 | 373215930 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-3-06-05 |
| 11986 | FX042 | 142150 | 373215933 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-3-06-06 |
| 11987 | FX042 | 142145 | 373215918 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-3-07-01 |
| 11988 | FX042 | 142502 | 373215920 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-3-07-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11989 | FX042 | 158028 | 373215945 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-3-07-03 |
| 11990 | FX042 | 158065 | 373215928 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0042-3-07-06 |
| 11991 | FX042 | 142490 | 373215936 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-01-01 |
| 11992 | FX042 | 140868 | 373215924 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-01-02 |
| 11993 | FX042 | 140873 | 373215921 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-01-03 |
| 11994 | FX042 | 158040 | 373215938 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-01-04 |
| 11995 | FX042 | 158031 | 373215943 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-01-07 |
| 11996 | FX042 | 161648 | 373215912 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-02-03 |
| 11997 | FX042 | 140884 | 373215915 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-02-06 |
| 11998 | FX042 | 158034 | 373215908 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-02-07 |
| 11999 | FX042 | 142500 | 373215941 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-02-08 |
| 12000 | FX042 | 142489 | 373215946 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-03-01 |
| 12001 | FX042 | 142153 | 373215940 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-03-03 |
| 12002 | FX042 | 140865 | 373215925 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-03-09 |
| 12003 | FX042 | 142498 | 373215911 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-04-03 |
| 12004 | FX042 | 146478 | 373215785 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-04-06 |
| 12005 | FX042 | 144022 | 373215777 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-04-08 |
| 12006 | FX042 | 146477 | 373215812 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-05-01 |
| 12007 | FX042 | 146467 | 373215775 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-06-04 |
| 12008 | FX042 | 138359 | 373215786 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-06-09 |
| 12009 | FX042 | 146481 | 373215810 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-07-03 |
| 12010 | FX042 | 161665 | 373215776 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-07-04 |
| 12011 | FX042 | 146449 | 373215814 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-07-05 |
| 12012 | FX042 | 144011 | 373215758 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-07-09 |
| 12013 | FX042 | 158738 | 373215239 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-08-01 |
| 12014 | FX042 | 144007 | 373215774 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-08-04 |
| 12015 | FX042 | 159139 | 373215811 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-08-05 |
| 12016 | FX042 | 144003 | 373215780 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-08-06 |
| 12017 | FX042 | 144000 | 373215754 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-08-07 |
| 12018 | FX042 | 146465 | 373215793 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-1-08-09 |
| 12019 | FX042 | 161624 | 373215795 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-01-01 |
| 12020 | FX042 | 143999 | 373215806 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-01-02 |
| 12021 | FX042 | 143998 | 373215778 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-01-05 |
| 12022 | FX042 | 146479 | 373215792 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-01-06 |
| 12023 | FX042 | 144015 | 373215801 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-01-07 |
| 12024 | FX042 | 146448 | 373215798 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-02-03 |
| 12025 | FX042 | 146459 | 373215808 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-02-04 |
| 12026 | FX042 | 143989 | 373215817 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-02-07 |
| 12027 | FX042 | 158728 | 373215238 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-03-04 |
| 12028 | FX042 | 158020 | 373215799 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-03-06 |
| 12029 | FX042 | 143993 | 373215794 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-04-02 |
| 12030 | FX042 | 161228 | 373215815 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-04-04 |
| 12031 | FX042 | 143996 | 373215818 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-04-07 |
| 12032 | FX042 | 146461 | 373215757 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-05-06 |
| 12033 | FX042 | 144005 | 373215755 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-05-08 |
| 12034 | FX042 | 146447 | 373215816 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-06-01 |
| 12035 | FX042 | 144020 | 373215809 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-06-08 |
| 12036 | FX042 | 146474 | 373215819 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-06-09 |
| 12037 | FX042 | 138358 | 373215230 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-07-02 |
| 12038 | FX042 | 158015 | 373215802 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-07-04 |
| 12039 | FX042 | 161626 | 373215773 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-07-06 |
| 12040 | FX042 | 161625 | 373215807 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-07-07 |
| 12041 | FX042 | 146458 | 373215813 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0043-2-08-02 |
| 12042 | FX042 | 158527 | 373215342 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0045-3-05-02 |
| 12043 | FX042 | 135478 | 373215330 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0045-3-05-03 |
| 12044 | FX042 | 158518 | 373215337 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0045-3-05-04 |
| 12045 | FX042 | 135492 | 373215335 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0045-3-05-06 |
| 12046 | FX042 | 135329 | 373215318 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0045-3-06-01 |
| 12047 | FX042 | 135486 | 373215341 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0045-3-06-02 |
| 12048 | FX042 | 135477 | 373215320 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0045-3-06-03 |
| 12049 | FX042 | 135323 | 373215316 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0045-3-06-04 |
| 12050 | FX042 | 135311 | 373215314 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0045-3-07-04 |
| 12051 | FX042 | 133373 | 373215324 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0045-3-07-06 |
| 12052 | FX042 | 158528 | 373215340 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0045-3-08-03 |
| 12053 | FX042 | 158523 | 373215320 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0045-3-08-05 |
| 12054 | FX042 | 133371 | 373215325 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-01-01 |
| 12055 | FX042 | 135335 | 373215321 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-01-03 |
| 12056 | FX042 | 135317 | 373215317 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-01-04 |
| 12057 | FX042 | 135336 | 373215339 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-01-05 |
| 12058 | FX042 | 135353 | 373215308 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-01-06 |
| 12059 | FX042 | 135354 | 373215313 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-02-01 |
| 12060 | FX042 | 133386 | 373215312 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-02-07 |
| 12061 | FX042 | 161263 | 373215309 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-02-08 |
| 12062 | FX042 | 158517 | 373215343 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12063 | FX042 | 133351 | 373215327 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-03-01 |
| 12064 | FX042 | 133357 | 373215328 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-03-04 |
| 12065 | FX042 | 158478 | 373215307 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-03-07 |
| 12066 | FX042 | 133358 | 373215310 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-03-09 |
| 12067 | FX042 | 158002 | 373215344 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-04-01 |
| 12068 | FX042 | 158510 | 373215322 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-04-03 |
| 12069 | FX042 | 158531 | 373215323 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-04-04 |
| 12070 | FX042 | 161234 | 373215319 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-05-04 |
| 12071 | FX042 | 135324 | 373215311 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-07-06 |
| 12072 | FX042 | 133445 | 373215349 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-1-08-03 |
| 12073 | FX042 | 142236 | 373215332 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-02-04 |
| 12074 | FX042 | 135467 | 373215334 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-02-05 |
| 12075 | FX042 | 157996 | 373215315 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-02-06 |
| 12076 | FX042 | 158524 | 373215326 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-02-07 |
| 12077 | FX042 | 303280177 | 303280177 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-02-08 |
| 12078 | FX042 | 343803884 | 343803884 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-02-09 |
| 12079 | FX042 | 343803887 | 343803887 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-03-01 |
| 12080 | FX042 | 303280236 | 303280236 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-03-03 |
| 12081 | FX042 | 303280174 | 303280174 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-03-05 |
| 12082 | FX042 | 343804502 | 343804502 | 6/7/2005 | 1.2 | LA-CR-02-1- E-0046-2-03-06 |
| 12083 | FX042 | 343803879 | 343803879 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-03-07 |
| 12084 | FX042 | 303280238 | 303280238 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-04-02 |
| 12085 | FX042 | 343804688 | 343804688 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-04-03 |
| 12086 | FX042 | 343804505 | 343804505 | 6/7/2005 | 1.2 | LA-CR-02-1- E-0046-2-04-04 |
| 12087 | FX042 | 343804501 | 343804501 | 6/7/2005 | 1.2 | LA-CR-02-1- E-0046-2-04-05 |
| 12088 | FX042 | 303280243 | 303280243 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-04-08 |
| 12089 | FX042 | 303280249 | 303280249 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-04-09 |
| 12090 | FX042 | 303280178 | 303280178 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-05-01 |
| 12091 | FX042 | 303280233 | 303280233 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-05-02 |
| 12092 | FX042 | 343803885 | 343803885 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-05-03 |
| 12093 | FX042 | 303280234 | 303280234 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-05-05 |
| 12094 | FX042 | 303280176 | 303280176 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-05-06 |
| 12095 | FX042 | 303280235 | 303280235 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-05-07 |
| 12096 | FX042 | 303280248 | 303280248 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-06-01 |
| 12097 | FX042 | 303280247 | 303280247 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-06-02 |
| 12098 | FX042 | 303280184 | 303280184 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-06-03 |
| 12099 | FX042 | 303280175 | 303280175 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-06-04 |
| 12100 | FX042 | 303280241 | 303280241 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-06-05 |
| 12101 | FX042 | 303280242 | 303280242 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-06-06 |
| 12102 | FX042 | 303280250 | 303280250 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-06-07 |
| 12103 | FX042 | 303280183 | 303280183 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-06-08 |
| 12104 | FX042 | 343803883 | 343803883 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-06-09 |
| 12105 | FX042 | 303280240 | 303280240 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-07-02 |
| 12106 | FX042 | 303280237 | 303280237 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-07-03 |
| 12107 | FX042 | 303280245 | 303280245 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-07-04 |
| 12108 | FX042 | 303280181 | 303280181 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-07-05 |
| 12109 | FX042 | 343803882 | 343803882 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-07-06 |
| 12110 | FX042 | 343803878 | 343803878 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-07-09 |
| 12111 | FX042 | 303280231 | 303280231 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-08-01 |
| 12112 | FX042 | 303280244 | 303280244 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-08-02 |
| 12113 | FX042 | 133010 | 373216318 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-08-04 |
| 12114 | FX042 | 160910 | 373216235 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-08-05 |
| 12115 | FX042 | 133331 | 373216247 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-08-06 |
| 12116 | FX042 | 133158 | 373216229 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-08-08 |
| 12117 | FX042 | 133221 | 373216227 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-2-08-09 |
| 12118 | FX042 | 158990 | 373216317 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-01-02 |
| 12119 | FX042 | 133333 | 373216234 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-01-03 |
| 12120 | FX042 | 160911 | 373216246 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-01-05 |
| 12121 | FX042 | 133329 | 373216228 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-01-06 |
| 12122 | FX042 | 135776 | 373216225 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-02-02 |
| 12123 | FX042 | 133341 | 373216293 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-02-03 |
| 12124 | FX042 | 133152 | 373216233 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-02-04 |
| 12125 | FX042 | 133151 | 373216250 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-02-05 |
| 12126 | FX042 | 135775 | 373216207 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-02-06 |
| 12127 | FX042 | 133231 | 373216226 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-03-02 |
| 12128 | FX042 | 133212 | 373216291 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-03-04 |
| 12129 | FX042 | 135778 | 373216240 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-03-05 |
| 12130 | FX042 | 135779 | 373216238 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-03-06 |
| 12131 | FX042 | 133337 | 373216230 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-04-01 |
| 12132 | FX042 | 133335 | 373216249 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-04-02 |
| 12133 | FX042 | 133242 | 373216292 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-04-03 |
| 12134 | FX042 | 303278655 | 303278655 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-04-04 |
| 12135 | FX042 | 303278653 | 303278653 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-04-05 |
| 12136 | FX042 | 160912 | 373216237 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12137 | FX042 | 133240 | 373216236 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-05-01 |
| 12138 | FX042 | 45601 | 373216314 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-05-02 |
| 12139 | FX042 | 303278656 | 303278656 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-05-03 |
| 12140 | FX042 | 133326 | 373216245 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-05-04 |
| 12141 | FX042 | 133217 | 373216243 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-05-06 |
| 12142 | FX042 | 133318 | 373216241 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-06-01 |
| 12143 | FX042 | 157771 | 373216315 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-06-02 |
| 12144 | FX042 | 303278657 | 303278657 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-06-03 |
| 12145 | FX042 | 303278654 | 303278654 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-06-04 |
| 12146 | FX042 | 133345 | 373216244 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-06-05 |
| 12147 | FX042 | 133226 | 373216242 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-06-06 |
| 12148 | FX042 | 132991 | 373216316 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-07-01 |
| 12149 | FX042 | 160898 | 373216239 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-07-03 |
| 12150 | FX042 | 160908 | 373216232 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-08-02 |
| 12151 | FX042 | 133237 | 373216231 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-08-03 |
| 12152 | FX042 | 133342 | 373216248 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0046-3-08-06 |
| 12153 | FX042 | 134881 | 373215713 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0049-1-01-04 |
| 12154 | FX042 | 140883 | 373215697 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0049-1-01-09 |
| 12155 | FX042 | 303278592 | 303278592 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-1-06-09 |
| 12156 | FX042 | 135283 | 373215491 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-1-08-02 |
| 12157 | FX042 | 133293 | 373215493 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-1-08-08 |
| 12158 | FX042 | 135273 | 373215480 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-2-01-07 |
| 12159 | FX042 | 133296 | 373215479 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-2-02-03 |
| 12160 | FX042 | 160904 | 373215495 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-2-02-08 |
| 12161 | FX042 | 158513 | 373215488 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-2-03-05 |
| 12162 | FX042 | 133292 | 373215492 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-2-04-01 |
| 12163 | FX042 | 160880 | 373215474 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-2-05-09 |
| 12164 | FX042 | 133307 | 373215476 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-2-06-04 |
| 12165 | FX042 | 133376 | 373215494 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-2-08-01 |
| 12166 | FX042 | 141710 | 373215489 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-2-08-06 |
| 12167 | FX042 | 133303 | 373215490 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-01-02 |
| 12168 | FX042 | 133428 | 373215475 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-01-03 |
| 12169 | FX042 | 135281 | 373215477 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-01-04 |
| 12170 | FX042 | 303278595 | 303278595 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-01-06 |
| 12171 | FX042 | 135284 | 373215460 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-02-01 |
| 12172 | FX042 | 133365 | 373215465 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-02-02 |
| 12173 | FX042 | 160909 | 373215473 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-02-03 |
| 12174 | FX042 | 133364 | 373215481 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-02-04 |
| 12175 | FX042 | 303278590 | 303278590 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-02-05 |
| 12176 | FX042 | 133306 | 373215463 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-02-06 |
| 12177 | FX042 | 135287 | 373215470 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-03-02 |
| 12178 | FX042 | 133431 | 373215478 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-03-05 |
| 12179 | FX042 | 133429 | 373215485 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-03-06 |
| 12180 | FX042 | 303278591 | 303278591 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-04-01 |
| 12181 | FX042 | 135260 | 373215468 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-04-02 |
| 12182 | FX042 | 160894 | 373215471 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-04-04 |
| 12183 | FX042 | 133363 | 373215464 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-04-05 |
| 12184 | FX042 | 160879 | 373215486 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-05-01 |
| 12185 | FX042 | 303278596 | 303278596 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-05-02 |
| 12186 | FX042 | 160892 | 373215469 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-05-04 |
| 12187 | FX042 | 135259 | 373215467 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-05-06 |
| 12188 | FX042 | 160886 | 373215483 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-06-02 |
| 12189 | FX042 | 135276 | 373215487 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-06-03 |
| 12190 | FX042 | 303278597 | 303278597 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-06-04 |
| 12191 | FX042 | 133436 | 373215472 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-06-05 |
| 12192 | FX042 | 133420 | 373215466 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-07-01 |
| 12193 | FX042 | 133433 | 373215482 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-07-02 |
| 12194 | FX042 | 133302 | 373215484 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-07-03 |
| 12195 | FX042 | 303278624 | 303278624 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-07-04 |
| 12196 | FX042 | 303278609 | 303278609 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-07-05 |
| 12197 | FX042 | 303278614 | 303278614 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-07-06 |
| 12198 | FX042 | 303278620 | 303278620 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-08-01 |
| 12199 | FX042 | 303278618 | 303278618 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-08-02 |
| 12200 | FX042 | 303278625 | 303278625 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-08-03 |
| 12201 | FX042 | 303278612 | 303278612 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-08-04 |
| 12202 | FX042 | 303278616 | 303278616 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-08-05 |
| 12203 | FX042 | 303278619 | 303278619 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0049-3-08-06 |
| 12204 | FX042 | 303278593 | 303278593 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-02-09 |
| 12205 | FX042 | 135406 | 373215715 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0050-1-03-03 |
| 12206 | FX042 | 303278628 | 303278628 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-04-05 |
| 12207 | FX042 | 303278611 | 303278611 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-04-09 |
| 12208 | FX042 | 303278615 | 303278615 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-05-01 |
| 12209 | FX042 | 303278594 | 303278594 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-05-02 |
| 12210 | FX042 | 303278622 | 303278622 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-05-03 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12211 | FX042 | 303278626 | 303278626 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-05-04 |
| 12212 | FX042 | 303278610 | 303278610 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-05-05 |
| 12213 | FX042 | 303278613 | 303278613 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-05-07 |
| 12214 | FX042 | 303278617 | 303278617 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-05-08 |
| 12215 | FX042 | 303278621 | 303278621 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-05-09 |
| 12216 | FX042 | 303278630 | 303278630 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-06-01 |
| 12217 | FX042 | 303278636 | 303278636 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-06-02 |
| 12218 | FX042 | 303278637 | 303278637 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-06-04 |
| 12219 | FX042 | 303278607 | 303278607 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-06-05 |
| 12220 | FX042 | 303278604 | 303278604 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-06-06 |
| 12221 | FX042 | 303278631 | 303278631 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-06-07 |
| 12222 | FX042 | 303278635 | 303278635 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-06-08 |
| 12223 | FX042 | 303278600 | 303278600 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-06-09 |
| 12224 | FX042 | 303278603 | 303278603 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-07-01 |
| 12225 | FX042 | 303278605 | 303278605 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-07-02 |
| 12226 | FX042 | 303278632 | 303278632 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-07-03 |
| 12227 | FX042 | 303278633 | 303278633 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-07-04 |
| 12228 | FX042 | 303278599 | 303278599 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-07-05 |
| 12229 | FX042 | 303278601 | 303278601 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-07-06 |
| 12230 | FX042 | 303278606 | 303278606 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-07-07 |
| 12231 | FX042 | 303278623 | 303278623 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-07-08 |
| 12232 | FX042 | 303278634 | 303278634 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-07-09 |
| 12233 | FX042 | 303278598 | 303278598 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-08-02 |
| 12234 | FX042 | 303278602 | 303278602 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-08-03 |
| 12235 | FX042 | 303278608 | 303278608 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-08-04 |
| 12236 | FX042 | 135475 | 373215385 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-08-05 |
| 12237 | FX042 | 160897 | 373215373 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-08-06 |
| 12238 | FX042 | 142224 | 373215354 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-1-08-07 |
| 12239 | FX042 | 135480 | 373215359 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-2-08-07 |
| 12240 | FX042 | 142225 | 373215362 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-3-02-06 |
| 12241 | FX042 | 157988 | 373215382 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0050-3-03-04 |
| 12242 | FX042 | 135463 | 373215375 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-01-02 |
| 12243 | FX042 | 133442 | 373215366 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-03-01 |
| 12244 | FX042 | 141677 | 373215358 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-03-02 |
| 12245 | FX042 | 135471 | 373215361 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-03-03 |
| 12246 | FX042 | 142234 | 373215372 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-03-04 |
| 12247 | FX042 | 142232 | 373215371 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-03-08 |
| 12248 | FX042 | 158516 | 373215367 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-04-02 |
| 12249 | FX042 | 161256 | 373215357 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-04-03 |
| 12250 | FX042 | 158479 | 373215360 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-04-06 |
| 12251 | FX042 | 135482 | 373215386 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-04-07 |
| 12252 | FX042 | 141673 | 373215377 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-04-08 |
| 12253 | FX042 | 157989 | 373215368 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-04-09 |
| 12254 | FX042 | 142226 | 373215355 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-05-03 |
| 12255 | FX042 | 142146 | 373215356 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-05-04 |
| 12256 | FX042 | 158519 | 373215384 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-05-05 |
| 12257 | FX042 | 158484 | 373215378 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-05-07 |
| 12258 | FX042 | 141595 | 373215370 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-05-08 |
| 12259 | FX042 | 142228 | 373215364 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-05-09 |
| 12260 | FX042 | 141739 | 373215348 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-06-01 |
| 12261 | FX042 | 158515 | 373215383 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-06-03 |
| 12262 | FX042 | 158485 | 373215379 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-06-04 |
| 12263 | FX042 | 135474 | 373215369 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-06-06 |
| 12264 | FX042 | 135476 | 373215363 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-06-07 |
| 12265 | FX042 | 135488 | 373215345 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-06-09 |
| 12266 | FX042 | 157980 | 373215380 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-07-03 |
| 12267 | FX042 | 158526 | 373215376 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-07-05 |
| 12268 | FX042 | 135483 | 373215365 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-07-06 |
| 12269 | FX042 | 135491 | 373215353 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-07-07 |
| 12270 | FX042 | 135466 | 373215347 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-08-01 |
| 12271 | FX042 | 142209 | 373215381 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-08-02 |
| 12272 | FX042 | 158520 | 373215374 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-08-03 |
| 12273 | FX042 | 141740 | 373215352 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-08-04 |
| 12274 | FX042 | 158530 | 373215351 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-1-08-05 |
| 12275 | FX042 | 157991 | 373215346 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-01-02 |
| 12276 | FX042 | 133327 | 373216173 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-01-03 |
| 12277 | FX042 | 133340 | 373216161 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-01-04 |
| 12278 | FX042 | 133205 | 373216142 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-01-05 |
| 12279 | FX042 | 135797 | 373216137 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-01-09 |
| 12280 | FX042 | 133191 | 373216147 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-02-04 |
| 12281 | FX042 | 135788 | 373216159 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-02-05 |
| 12282 | FX042 | 135804 | 373216166 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-02-06 |
| 12283 | FX042 | 133287 | 373216141 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-02-07 |
| 12284 | FX042 | 135808 | 373216144 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12285 | FX042 | 133196 | 373216146 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-03-04 |
| 12286 | FX042 | 133230 | 373216172 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-03-06 |
| 12287 | FX042 | 135805 | 373216162 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-03-07 |
| 12288 | FX042 | 133182 | 373216143 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-03-08 |
| 12289 | FX042 | 135796 | 373216136 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-04-01 |
| 12290 | FX042 | 133178 | 373216148 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-04-04 |
| 12291 | FX042 | 135800 | 373216176 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-04-05 |
| 12292 | FX042 | 135787 | 373216158 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-04-06 |
| 12293 | FX042 | 133198 | 373216164 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-04-07 |
| 12294 | FX042 | 135780 | 373216140 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-04-08 |
| 12295 | FX042 | 135801 | 373216135 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-05-01 |
| 12296 | FX042 | 133000 | 373216181 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-2-06-03 |
| 12297 | FX042 | 160903 | 373216171 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-3-04-04 |
| 12298 | FX042 | 133227 | 373216180 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0051-3-05-01 |
| 12299 | FX042 | 133213 | 373216177 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0052-1-01-05 |
| 12300 | FX042 | 133336 | 373216168 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0052-1-02-07 |
| 12301 | FX042 | 133346 | 373216182 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0052-1-03-04 |
| 12302 | FX042 | 133225 | 373216170 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0052-1-03-06 |
| 12303 | FX042 | 133235 | 373216178 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0052-1-04-06 |
| 12304 | FX042 | 133216 | 373216169 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0052-1-06-04 |
| 12305 | FX042 | 133166 | 373216167 | 10/10/2005 | 1.2 | LA-CR-02-2- E-0052-2-01-02 |
| 12306 | FX042 | 133311 | 373216183 | 10/10/2005 | 1.2 | LA-CR-02-2- E-0052-2-01-04 |
| 12307 | FX042 | 133211 | 373216174 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0052-2-03-03 |
| 12308 | FX042 | 133236 | 373216179 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0052-2-04-05 |
| 12309 | FX042 | 158638 | 373216145 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0052-2-05-05 |
| 12310 | FX042 | 135774 | 373216160 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0052-2-07-01 |
| 12311 | FX042 | 133334 | 373216175 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0052-2-08-06 |
| 12312 | FX042 | 133330 | 373216163 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0052-2-08-07 |
| 12313 | FX042 | 133339 | 373216165 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0052-2-08-09 |
| 12314 | FX042 | 135794 | 373216139 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0052-3-01-01 |
| 12315 | FX042 | 133266 | 373216134 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0052-3-06-02 |
| 12316 | FX042 | 133430 | 373215459 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0053-1-01-08 |
| 12317 | FX042 | 158488 | 373215450 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0053-1-02-01 |
| 12318 | FX042 | 157040 | 373215452 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0053-1-05-03 |
| 12319 | FX042 | 133299 | 373215454 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0053-1-07-03 |
| 12320 | FX042 | 160899 | 373215458 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0053-1-07-04 |
| 12321 | FX042 | 434709738 | 434709738 | 10/25/2006 | 1.2 | LA-CR-02-1- E-0053-1-07-05 |
| 12322 | FX042 | 434709740 | 434709740 | 10/25/2006 | 1.2 | LA-CR-02-1- E-0053-1-07-06 |
| 12323 | FX042 | 434709733 | 434709733 | 10/25/2006 | 1.2 | LA-CR-02-1- E-0053-1-07-09 |
| 12324 | FX042 | 434709720 | 434709720 | 10/25/2006 | 1.2 | LA-CR-02-1- E-0053-1-08-01 |
| 12325 | FX042 | 133297 | 373215462 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0054-1-04-05 |
| 12326 | FX042 | 160907 | 373215449 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0054-3-01-03 |
| 12327 | FX042 | 160881 | 373215453 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0054-3-04-04 |
| 12328 | FX042 | 135269 | 373215456 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0054-3-06-02 |
| 12329 | FX042 | 142213 | 373215431 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0054-3-06-03 |
| 12330 | FX042 | 135280 | 373215461 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0055-1-04-04 |
| 12331 | FX042 | 135258 | 373215451 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0055-1-04-06 |
| 12332 | FX042 | 135268 | 373215455 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0055-2-03-07 |
| 12333 | FX042 | 160900 | 373215457 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0055-2-03-08 |
| 12334 | FX042 | 141714 | 373215436 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0055-2-06-07 |
| 12335 | FX042 | 160896 | 373215423 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0056-1-02-02 |
| 12336 | FX042 | 133315 | 373215427 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0056-1-04-01 |
| 12337 | FX042 | 135304 | 373215425 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0056-1-06-05 |
| 12338 | FX042 | 133316 | 373215437 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0056-2-02-02 |
| 12339 | FX042 | 142237 | 373215439 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0056-2-06-03 |
| 12340 | FX042 | 135293 | 373215433 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0056-2-06-04 |
| 12341 | FX042 | 142227 | 373215430 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0056-2-06-05 |
| 12342 | FX042 | 158512 | 373215448 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0056-2-06-08 |
| 12343 | FX042 | 142235 | 373215441 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0056-2-07-01 |
| 12344 | FX042 | 142219 | 373215447 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0056-2-07-02 |
| 12345 | FX042 | 141596 | 373215435 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0056-2-07-04 |
| 12346 | FX042 | 141689 | 373215432 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0057-1-08-05 |
| 12347 | FX042 | 142152 | 373215443 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0057-2-07-09 |
| 12348 | FX042 | 135469 | 373215444 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0057-2-08-01 |
| 12349 | FX042 | 141735 | 373215446 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0057-2-08-05 |
| 12350 | FX042 | 135308 | 373215434 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0057-2-08-07 |
| 12351 | FX042 | 142223 | 373215429 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0057-2-08-08 |
| 12352 | FX042 | 133425 | 373215438 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-1-01-01 |
| 12353 | FX042 | 135288 | 373215442 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-1-01-03 |
| 12354 | FX042 | 141738 | 373215445 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-1-02-02 |
| 12355 | FX042 | 135497 | 373215424 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-1-02-04 |
| 12356 | FX042 | 133419 | 373215428 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-1-04-05 |
| 12357 | FX042 | 133309 | 373215426 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-1-06-07 |
| 12358 | FX042 | 142231 | 373215422 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-1-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12359 | FX042 | 135305 | 373215440 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-1-08-08 |
| 12360 | FX042 | 133180 | 373216078 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-01-06 |
| 12361 | FX042 | 133279 | 373216077 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-02-01 |
| 12362 | FX042 | 133270 | 373216058 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-03-03 |
| 12363 | FX042 | 133267 | 373216052 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-03-04 |
| 12364 | FX042 | 135306 | 373216045 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-03-05 |
| 12365 | FX042 | 141687 | 373216075 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-03-08 |
| 12366 | FX042 | 133206 | 373216059 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-03-09 |
| 12367 | FX042 | 133276 | 373216056 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-04-02 |
| 12368 | FX042 | 133168 | 373216053 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-04-05 |
| 12369 | FX042 | 133275 | 373216048 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-04-07 |
| 12370 | FX042 | 133188 | 373216076 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-05-02 |
| 12371 | FX042 | 133169 | 373216054 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-05-03 |
| 12372 | FX042 | 133286 | 373216057 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-05-06 |
| 12373 | FX042 | 135290 | 373216055 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-05-07 |
| 12374 | FX042 | 133285 | 373216049 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-05-08 |
| 12375 | FX042 | 141628 | 373216046 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-06-04 |
| 12376 | FX042 | 133195 | 373216042 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-06-07 |
| 12377 | FX042 | 135784 | 373216028 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-07-02 |
| 12378 | FX042 | 133219 | 373216027 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0058-2-07-04 |
| 12379 | FX042 | 133214 | 373216031 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0059-1-02-08 |
| 12380 | FX042 | 135310 | 373216050 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0059-1-06-04 |
| 12381 | FX042 | 135303 | 373216040 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0059-1-06-09 |
| 12382 | FX042 | 133209 | 373216026 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0059-2-04-08 |
| 12383 | FX042 | 135806 | 373216039 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0059-2-05-06 |
| 12384 | FX042 | 135807 | 373216036 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-01-07 |
| 12385 | FX042 | 133194 | 373216044 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-01-08 |
| 12386 | FX042 | 133190 | 373216030 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-01-09 |
| 12387 | FX042 | 135799 | 373216035 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-02-01 |
| 12388 | FX042 | 133218 | 373216038 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-02-02 |
| 12389 | FX042 | 135810 | 373216024 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-02-03 |
| 12390 | FX042 | 133183 | 373216047 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-02-04 |
| 12391 | FX042 | 160883 | 373216041 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-02-05 |
| 12392 | FX042 | 133176 | 373216034 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-02-07 |
| 12393 | FX042 | 133165 | 373216037 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-02-08 |
| 12394 | FX042 | 133184 | 373216025 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-02-09 |
| 12395 | FX042 | 157043 | 373216051 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-03-01 |
| 12396 | FX042 | 133256 | 373216043 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-03-02 |
| 12397 | FX042 | 133197 | 373216029 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-03-03 |
| 12398 | FX042 | 133241 | 373216033 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-03-04 |
| 12399 | FX042 | 135785 | 373216032 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-03-05 |
| 12400 | FX042 | 135327 | 373215253 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-03-06 |
| 12401 | FX042 | 158001 | 373215750 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-03-09 |
| 12402 | FX042 | 133355 | 373215284 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-04-02 |
| 12403 | FX042 | 135307 | 373215740 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-04-04 |
| 12404 | FX042 | 135314 | 373215735 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-04-05 |
| 12405 | FX042 | 157997 | 373215260 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-04-06 |
| 12406 | FX042 | 158005 | 373215257 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-04-07 |
| 12407 | FX042 | 135337 | 373215262 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-04-08 |
| 12408 | FX042 | 135345 | 373215283 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-04-09 |
| 12409 | FX042 | 135338 | 373215749 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-05-01 |
| 12410 | FX042 | 135312 | 373215258 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-05-02 |
| 12411 | FX042 | 133348 | 373215256 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-05-03 |
| 12412 | FX042 | 133385 | 373215261 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-05-04 |
| 12413 | FX042 | 135331 | 373215263 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-05-05 |
| 12414 | FX042 | 133360 | 373215259 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-05-07 |
| 12415 | FX042 | 158509 | 373215288 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-05-08 |
| 12416 | FX042 | 135315 | 373215747 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-05-09 |
| 12417 | FX042 | 135301 | 373215748 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-06-01 |
| 12418 | FX042 | 133375 | 373215744 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-06-02 |
| 12419 | FX042 | 135297 | 373215692 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-06-03 |
| 12420 | FX042 | 133368 | 373215254 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-06-04 |
| 12421 | FX042 | 135320 | 373215746 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-06-06 |
| 12422 | FX042 | 133370 | 373215737 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-06-07 |
| 12423 | FX042 | 135322 | 373215732 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-06-08 |
| 12424 | FX042 | 135309 | 373215728 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-06-09 |
| 12425 | FX042 | 135330 | 373215255 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-07-01 |
| 12426 | FX042 | 135333 | 373215738 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-07-02 |
| 12427 | FX042 | 135326 | 373215742 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-07-03 |
| 12428 | FX042 | 135313 | 373215743 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-07-04 |
| 12429 | FX042 | 135318 | 373215741 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-07-05 |
| 12430 | FX042 | 135321 | 373215252 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-07-06 |
| 12431 | FX042 | 135332 | 373215733 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-07-07 |
| 12432 | FX042 | 135334 | 373215745 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-07-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12433 | FX042 | 135289 | 373215726 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-07-09 |
| 12434 | FX042 | 135300 | 373215739 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-08-01 |
| 12435 | FX042 | 135351 | 373215251 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-08-03 |
| 12436 | FX042 | 133356 | 373215729 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-08-04 |
| 12437 | FX042 | 135295 | 373215731 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-08-05 |
| 12438 | FX042 | 135316 | 373215734 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-08-06 |
| 12439 | FX042 | 135319 | 373215736 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-08-07 |
| 12440 | FX042 | 368651621 | 368651621 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-08-08 |
| 12441 | FX042 | 368651611 | 368651611 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-1-08-09 |
| 12442 | FX042 | 368651610 | 368651610 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-01-02 |
| 12443 | FX042 | 368651634 | 368651634 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-01-03 |
| 12444 | FX042 | 368651623 | 368651623 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-01-04 |
| 12445 | FX042 | 368651642 | 368651642 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-01-05 |
| 12446 | FX042 | 368651630 | 368651630 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-01-06 |
| 12447 | FX042 | 368651629 | 368651629 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-01-07 |
| 12448 | FX042 | 368651635 | 368651635 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-01-08 |
| 12449 | FX042 | 368651625 | 368651625 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-01-09 |
| 12450 | FX042 | 368651615 | 368651615 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-02-01 |
| 12451 | FX042 | 368651646 | 368651646 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-02-02 |
| 12452 | FX042 | 368651627 | 368651627 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-02-03 |
| 12453 | FX042 | 368651636 | 368651636 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-02-04 |
| 12454 | FX042 | 368651641 | 368651641 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-02-05 |
| 12455 | FX042 | 368651645 | 368651645 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-02-06 |
| 12456 | FX042 | 368651628 | 368651628 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-02-07 |
| 12457 | FX042 | 368651612 | 368651612 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-02-08 |
| 12458 | FX042 | 368651640 | 368651640 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-02-09 |
| 12459 | FX042 | 368651644 | 368651644 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-03-01 |
| 12460 | FX042 | 368651648 | 368651648 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-03-02 |
| 12461 | FX042 | 368651619 | 368651619 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-03-04 |
| 12462 | FX042 | 368651637 | 368651637 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-03-05 |
| 12463 | FX042 | 368651631 | 368651631 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-03-06 |
| 12464 | FX042 | 368651624 | 368651624 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-03-07 |
| 12465 | FX042 | 368651649 | 368651649 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-03-08 |
| 12466 | FX042 | 368651620 | 368651620 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-04-01 |
| 12467 | FX042 | 368651638 | 368651638 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-04-03 |
| 12468 | FX042 | 368651632 | 368651632 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-04-05 |
| 12469 | FX042 | 368651647 | 368651647 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-04-07 |
| 12470 | FX042 | 368651650 | 368651650 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-04-08 |
| 12471 | FX042 | 368651626 | 368651626 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-05-01 |
| 12472 | FX042 | 368651613 | 368651613 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-05-02 |
| 12473 | FX042 | 368651639 | 368651639 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-05-03 |
| 12474 | FX042 | 368651617 | 368651617 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-05-04 |
| 12475 | FX042 | 368651643 | 368651643 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-05-05 |
| 12476 | FX042 | 368651618 | 368651618 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-05-06 |
| 12477 | FX042 | 368651609 | 368651609 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-05-07 |
| 12478 | FX042 | 368651633 | 368651633 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-05-08 |
| 12479 | FX042 | 368651622 | 368651622 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-05-09 |
| 12480 | FX042 | 133174 | 373216130 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-06-01 |
| 12481 | FX042 | 133204 | 373216151 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-06-03 |
| 12482 | FX042 | 133202 | 373216156 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-06-04 |
| 12483 | FX042 | 133192 | 373216122 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-06-05 |
| 12484 | FX042 | 133243 | 373216119 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-06-07 |
| 12485 | FX042 | 133186 | 373216153 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-06-08 |
| 12486 | FX042 | 133179 | 373216150 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-06-09 |
| 12487 | FX042 | 135798 | 373216154 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-07-01 |
| 12488 | FX042 | 135781 | 373216123 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-07-02 |
| 12489 | FX042 | 133229 | 373216120 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-07-03 |
| 12490 | FX042 | 133199 | 373216129 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-07-04 |
| 12491 | FX042 | 135795 | 373216152 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-07-05 |
| 12492 | FX042 | 133269 | 373216155 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-07-06 |
| 12493 | FX042 | 133234 | 373216157 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-07-07 |
| 12494 | FX042 | 133207 | 373216121 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-07-08 |
| 12495 | FX042 | 135809 | 373216133 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-08-02 |
| 12496 | FX042 | 133232 | 373216132 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-08-04 |
| 12497 | FX042 | 141686 | 373216113 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-08-05 |
| 12498 | FX042 | 157042 | 373216110 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-08-06 |
| 12499 | FX042 | 135299 | 373216115 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-08-07 |
| 12500 | FX042 | 133173 | 373216130 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0060-2-08-08 |
| 12501 | FX042 | 133185 | 373216127 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-01-01 |
| 12502 | FX042 | 135266 | 373216118 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-01-02 |
| 12503 | FX042 | 160874 | 373216108 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-01-03 |
| 12504 | FX042 | 141713 | 373216107 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-01-04 |
| 12505 | FX042 | 133244 | 373216128 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-01-05 |
| 12506 | FX042 | 133220 | 373216124 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-01-07 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12507 | FX042 | 135271 | 373216116 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-01-08 |
| 12508 | FX042 | 160885 | 373216106 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-01-09 |
| 12509 | FX042 | 135262 | 373216105 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-02-01 |
| 12510 | FX042 | 133246 | 373216131 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-02-02 |
| 12511 | FX042 | 133201 | 373216125 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-02-03 |
| 12512 | FX042 | 141609 | 373216117 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-02-05 |
| 12513 | FX042 | 160891 | 373216109 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-02-06 |
| 12514 | FX042 | 135277 | 373216104 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-02-07 |
| 12515 | FX042 | 133238 | 373216149 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-02-08 |
| 12516 | FX042 | 133224 | 373216126 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-03-01 |
| 12517 | FX042 | 158483 | 373216112 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-03-02 |
| 12518 | FX042 | 141634 | 373216111 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-03-03 |
| 12519 | FX042 | 135272 | 373216114 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-03-04 |
| 12520 | FX042 | 133349 | 373215306 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-03-05 |
| 12521 | FX042 | 158508 | 373215305 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-03-08 |
| 12522 | FX042 | 157976 | 373215304 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-03-09 |
| 12523 | FX042 | 133374 | 373215289 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-04-02 |
| 12524 | FX042 | 133377 | 373215286 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-04-03 |
| 12525 | FX042 | 133383 | 373215299 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-04-04 |
| 12526 | FX042 | 135348 | 373215300 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-04-05 |
| 12527 | FX042 | 135347 | 373215301 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-04-06 |
| 12528 | FX042 | 157994 | 373215290 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-04-07 |
| 12529 | FX042 | 135344 | 373215265 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-04-08 |
| 12530 | FX042 | 157999 | 373215302 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-04-09 |
| 12531 | FX042 | 133366 | 373215303 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-05-01 |
| 12532 | FX042 | 135352 | 373215267 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-05-02 |
| 12533 | FX042 | 133372 | 373215291 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-05-03 |
| 12534 | FX042 | 133369 | 373215269 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-05-04 |
| 12535 | FX042 | 133381 | 373215293 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-05-05 |
| 12536 | FX042 | 135349 | 373215296 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-05-06 |
| 12537 | FX042 | 135325 | 373215271 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-05-07 |
| 12538 | FX042 | 133379 | 373215277 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-05-08 |
| 12539 | FX042 | 158522 | 373215266 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-05-09 |
| 12540 | FX042 | 135343 | 373215295 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-06-01 |
| 12541 | FX042 | 158525 | 373215280 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-06-03 |
| 12542 | FX042 | 133359 | 373215275 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-06-04 |
| 12543 | FX042 | 135341 | 373215264 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-06-05 |
| 12544 | FX042 | 133361 | 373215278 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-06-06 |
| 12545 | FX042 | 135339 | 373215297 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-06-07 |
| 12546 | FX042 | 135342 | 373215281 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-06-08 |
| 12547 | FX042 | 135328 | 373215270 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-07-01 |
| 12548 | FX042 | 157995 | 373215285 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-07-02 |
| 12549 | FX042 | 158521 | 373215274 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-07-04 |
| 12550 | FX042 | 158529 | 373215292 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-07-05 |
| 12551 | FX042 | 133352 | 373215276 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-07-06 |
| 12552 | FX042 | 158008 | 373215279 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-07-08 |
| 12553 | FX042 | 157987 | 373215287 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-07-09 |
| 12554 | FX042 | 133367 | 373215273 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-08-01 |
| 12555 | FX042 | 158511 | 373215294 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-08-02 |
| 12556 | FX042 | 133354 | 373215298 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-08-03 |
| 12557 | FX042 | 133382 | 373215282 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-08-05 |
| 12558 | FX042 | 133350 | 373215272 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-08-06 |
| 12559 | FX042 | 133362 | 373215268 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-08-07 |
| 12560 | FX042 | 133239 | 373216023 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-07-01 |
| 12561 | FX042 | 133245 | 373216019 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-07-03 |
| 12562 | FX042 | 133189 | 373216016 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-07-04 |
| 12563 | FX042 | 135802 | 373216001 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-07-07 |
| 12564 | FX042 | 135782 | 373216010 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-07-08 |
| 12565 | FX042 | 133210 | 373216022 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-08-02 |
| 12566 | FX042 | 133177 | 373216018 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-08-03 |
| 12567 | FX042 | 133175 | 373216011 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-08-04 |
| 12568 | FX042 | 133203 | 373216013 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-08-05 |
| 12569 | FX042 | 133215 | 373216015 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-08-07 |
| 12570 | FX042 | 133223 | 373216021 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-08-08 |
| 12571 | FX042 | 133172 | 373216020 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-08-09 |
| 12572 | FX042 | 135793 | 373216017 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-01-02 |
| 12573 | FX042 | 135811 | 373216012 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-01-04 |
| 12574 | FX042 | 133200 | 373216014 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-01-06 |
| 12575 | FX042 | 135803 | 373216008 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-01-08 |
| 12576 | FX042 | 133233 | 373216006 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-01-09 |
| 12577 | FX042 | 303278643 | 303278643 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-02-01 |
| 12578 | FX042 | 303278638 | 303278638 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-02-03 |
| 12579 | FX042 | 303278639 | 303278639 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-02-06 |
| 12580 | FX042 | 133167 | 373216007 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12581 | FX042 | 133228 | 373216004 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-02-09 |
| 12582 | FX042 | 303278646 | 303278646 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-03-01 |
| 12583 | FX042 | 303278649 | 303278649 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-03-02 |
| 12584 | FX042 | 303278627 | 303278627 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-03-03 |
| 12585 | FX042 | 133208 | 373216003 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-03-07 |
| 12586 | FX042 | 135792 | 373216005 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-03-08 |
| 12587 | FX042 | 303278647 | 303278647 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-04-01 |
| 12588 | FX042 | 303278650 | 303278650 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-04-03 |
| 12589 | FX042 | 303278629 | 303278629 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-04-04 |
| 12590 | FX042 | 135790 | 373216002 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-04-05 |
| 12591 | FX042 | 303278652 | 303278652 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-04-06 |
| 12592 | FX042 | 303278645 | 303278645 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-04-07 |
| 12593 | FX042 | 303278648 | 303278648 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-04-08 |
| 12594 | FX042 | 303278651 | 303278651 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-04-09 |
| 12595 | FX042 | 133171 | 373216009 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-05-01 |
| 12596 | FX042 | 303278644 | 303278644 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-05-04 |
| 12597 | FX042 | 303278640 | 303278640 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-1-05-06 |
| 12598 | FX042 | 303278641 | 303278641 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-03-04 |
| 12599 | FX042 | 303278642 | 303278642 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-03-05 |
| 12600 | FX042 | 133427 | 373215416 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-07-08 |
| 12601 | FX042 | 133312 | 373215412 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-08-01 |
| 12602 | FX042 | 142143 | 373215415 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-08-02 |
| 12603 | FX042 | 142233 | 373215393 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-08-03 |
| 12604 | FX042 | 142207 | 373215410 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-08-04 |
| 12605 | FX042 | 141696 | 373215417 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-08-05 |
| 12606 | FX042 | 133304 | 373215411 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-08-06 |
| 12607 | FX042 | 135489 | 373215414 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-08-07 |
| 12608 | FX042 | 135490 | 373215396 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-08-08 |
| 12609 | FX042 | 135481 | 373215402 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-08-09 |
| 12610 | FX042 | 142206 | 373215418 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-01-01 |
| 12611 | FX042 | 142208 | 373215421 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-01-02 |
| 12612 | FX042 | 141742 | 373215413 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-01-03 |
| 12613 | FX042 | 133308 | 373215390 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-01-04 |
| 12614 | FX042 | 135350 | 373215403 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-01-05 |
| 12615 | FX042 | 142160 | 373215419 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-01-06 |
| 12616 | FX042 | 135470 | 373215394 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-01-08 |
| 12617 | FX042 | 135496 | 373215395 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-02-01 |
| 12618 | FX042 | 135472 | 373215399 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-02-02 |
| 12619 | FX042 | 142217 | 373215408 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-02-05 |
| 12620 | FX042 | 142229 | 373215388 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-02-06 |
| 12621 | FX042 | 142230 | 373215401 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-02-07 |
| 12622 | FX042 | 142220 | 373215498 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-02-08 |
| 12623 | FX042 | 135495 | 373215496 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-03-02 |
| 12624 | FX042 | 135346 | 373215405 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-03-03 |
| 12625 | FX042 | 141733 | 373215397 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-03-04 |
| 12626 | FX042 | 157993 | 373215387 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-03-05 |
| 12627 | FX042 | 157047 | 373215499 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-03-06 |
| 12628 | FX042 | 133443 | 373215407 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-03-07 |
| 12629 | FX042 | 135493 | 373215406 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-03-08 |
| 12630 | FX042 | 158009 | 373215392 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-03-09 |
| 12631 | FX042 | 142215 | 373215391 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-04-01 |
| 12632 | FX042 | 141734 | 373215500 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-04-02 |
| 12633 | FX042 | 142210 | 373215409 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-04-03 |
| 12634 | FX042 | 135340 | 373215404 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-04-04 |
| 12635 | FX042 | 135487 | 373215420 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-04-05 |
| 12636 | FX042 | 135484 | 373215389 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-04-06 |
| 12637 | FX042 | 142141 | 373215398 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-04-09 |
| 12638 | FX042 | 141741 | 373215400 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-05-02 |
| 12639 | FX042 | 141737 | 373215407 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0063-1-05-04 |
| 12640 | FX042 | 127798 | 373216891 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-1-05-05 |
| 12641 | FX042 | 157796 | 373216880 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-1-05-06 |
| 12642 | FX042 | 157793 | 373216907 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-1-05-07 |
| 12643 | FX042 | 157869 | 373216877 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-1-05-08 |
| 12644 | FX042 | 129331 | 373216905 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-1-05-09 |
| 12645 | FX042 | 129330 | 373216863 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-03-06 |
| 12646 | FX042 | 129069 | 373216884 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-03-09 |
| 12647 | FX042 | 157797 | 373216881 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-04-01 |
| 12648 | FX042 | 157851 | 373216876 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-04-03 |
| 12649 | FX042 | 129092 | 373216875 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-04-04 |
| 12650 | FX042 | 127789 | 373216866 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-04-05 |
| 12651 | FX042 | 129260 | 373216864 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-04-06 |
| 12652 | FX042 | 129349 | 373216885 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-05-04 |
| 12653 | FX042 | 157848 | 373216882 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-05-05 |
| 12654 | FX042 | 129276 | 373216878 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-06-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12655 | FX042 | 129269 | 373216874 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-06-05 |
| 12656 | FX042 | 127813 | 373216908 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-06-06 |
| 12657 | FX042 | 129089 | 373216865 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-06-07 |
| 12658 | FX042 | 157792 | 373216883 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-06-09 |
| 12659 | FX042 | 129078 | 373216904 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-07-02 |
| 12660 | FX042 | 129283 | 373216862 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-07-03 |
| 12661 | FX042 | 127815 | 373216872 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-08-03 |
| 12662 | FX042 | 131787 | 373216842 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-08-04 |
| 12663 | FX042 | 131796 | 373216854 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-08-08 |
| 12664 | FX042 | 157856 | 373216867 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0063-2-08-09 |
| 12665 | FX042 | 129346 | 373216870 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-01-02 |
| 12666 | FX042 | 129495 | 373216840 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-02-02 |
| 12667 | FX042 | 131756 | 373216838 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-02-03 |
| 12668 | FX042 | 131727 | 373216845 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-02-08 |
| 12669 | FX042 | 131358 | 373216852 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-02-09 |
| 12670 | FX042 | 65932 | 373216871 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-03-01 |
| 12671 | FX042 | 129341 | 373216869 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-03-02 |
| 12672 | FX042 | 157748 | 373216849 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-03-03 |
| 12673 | FX042 | 131359 | 373216846 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-03-04 |
| 12674 | FX042 | 129483 | 373216855 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-03-08 |
| 12675 | FX042 | 131732 | 373216851 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-04-01 |
| 12676 | FX042 | 157827 | 373216909 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-04-02 |
| 12677 | FX042 | 129280 | 373216868 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-04-06 |
| 12678 | FX042 | 129476 | 373216841 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-04-07 |
| 12679 | FX042 | 131393 | 373216839 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-04-08 |
| 12680 | FX042 | 131742 | 373216844 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-05-01 |
| 12681 | FX042 | 131766 | 373216850 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-05-05 |
| 12682 | FX042 | 129274 | 373216879 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-05-06 |
| 12683 | FX042 | 157817 | 373216906 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-05-07 |
| 12684 | FX042 | 129071 | 373216873 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-05-08 |
| 12685 | FX042 | 157795 | 373216848 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-05-09 |
| 12686 | FX042 | 157749 | 373216847 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-06-01 |
| 12687 | FX042 | 131809 | 373216853 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-06-02 |
| 12688 | FX042 | 133001 | 373216251 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-06-03 |
| 12689 | FX042 | 45605 | 373216298 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-06-04 |
| 12690 | FX042 | 133005 | 373216305 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-06-05 |
| 12691 | FX042 | 42545 | 373216300 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-06-06 |
| 12692 | FX042 | 132998 | 373216299 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-06-07 |
| 12693 | FX042 | 158986 | 373216253 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-06-08 |
| 12694 | FX042 | 132995 | 373216308 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-06-09 |
| 12695 | FX042 | 157753 | 373216303 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-07-01 |
| 12696 | FX042 | 45970 | 373216301 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-07-02 |
| 12697 | FX042 | 158987 | 373216296 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-07-05 |
| 12698 | FX042 | 132985 | 373216256 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-07-06 |
| 12699 | FX042 | 133020 | 373216307 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-07-07 |
| 12700 | FX042 | 157962 | 373216304 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-07-08 |
| 12701 | FX042 | 132984 | 373216302 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-07-09 |
| 12702 | FX042 | 132986 | 373216295 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-08-01 |
| 12703 | FX042 | 131821 | 373216252 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-08-02 |
| 12704 | FX042 | 157773 | 373216294 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-08-03 |
| 12705 | FX042 | 158977 | 373216332 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-08-04 |
| 12706 | FX042 | 158991 | 373216329 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-08-05 |
| 12707 | FX042 | 133011 | 373216311 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-08-06 |
| 12708 | FX042 | 131827 | 373216255 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-08-07 |
| 12709 | FX042 | 158993 | 373216313 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-08-08 |
| 12710 | FX042 | 157629 | 373216328 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-1-08-09 |
| 12711 | FX042 | 133012 | 373216324 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-01-01 |
| 12712 | FX042 | 157769 | 373216321 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-01-02 |
| 12713 | FX042 | 45973 | 373216297 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-01-04 |
| 12714 | FX042 | 133015 | 373216309 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-01-05 |
| 12715 | FX042 | 158533 | 373216325 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-01-06 |
| 12716 | FX042 | 133009 | 373216323 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-01-07 |
| 12717 | FX042 | 132992 | 373216320 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-01-09 |
| 12718 | FX042 | 158535 | 373216306 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-02-01 |
| 12719 | FX042 | 133013 | 373216310 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-02-02 |
| 12720 | FX042 | 157774 | 373216327 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-02-03 |
| 12721 | FX042 | 132996 | 373216322 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-02-04 |
| 12722 | FX042 | 42208 | 373216319 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-02-07 |
| 12723 | FX042 | 131824 | 373216254 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-02-08 |
| 12724 | FX042 | 157970 | 373216333 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-02-09 |
| 12725 | FX042 | 45602 | 373216331 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-03-01 |
| 12726 | FX042 | 45972 | 373216330 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-03-03 |
| 12727 | FX042 | 133021 | 373216312 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-03-04 |
| 12728 | FX042 | 61132 | 373213955 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0064-2-05-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12729 | FX042 | 47209 | 373213958 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0067-3-01-01 |
| 12730 | FX042 | 70028 | 373213961 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0067-3-02-02 |
| 12731 | FX042 | 70051 | 373213964 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0067-3-02-06 |
| 12732 | FX042 | 70061 | 373213967 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0067-3-03-03 |
| 12733 | FX042 | 70106 | 373213954 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0067-3-03-04 |
| 12734 | FX042 | 70009 | 373213957 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0067-3-03-05 |
| 12735 | FX042 | 70044 | 373213960 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0067-3-04-02 |
| 12736 | FX042 | 70049 | 373213963 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0067-3-04-03 |
| 12737 | FX042 | 70073 | 373213966 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0067-3-04-04 |
| 12738 | FX042 | 63674 | 373213953 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0067-3-04-06 |
| 12739 | FX042 | 70105 | 373213956 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0067-3-05-02 |
| 12740 | FX042 | 70072 | 373213959 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0067-3-06-01 |
| 12741 | FX042 | 70038 | 373213962 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0067-3-06-03 |
| 12742 | FX042 | 70064 | 373213965 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0068-2-01-04 |
| 12743 | FX042 | 70097 | 373213988 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0068-2-05-06 |
| 12744 | FX042 | 47200 | 373213989 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0068-2-05-07 |
| 12745 | FX042 | 70055 | 373213992 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0068-3-02-03 |
| 12746 | FX042 | 70103 | 373213975 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0068-3-03-03 |
| 12747 | FX042 | 70113 | 373213978 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0072-2-01-08 |
| 12748 | FX042 | 70052 | 373213981 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0072-3-01-05 |
| 12749 | FX042 | 70066 | 373213984 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0072-3-06-06 |
| 12750 | FX042 | 70046 | 373213987 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0072-3-08-01 |
| 12751 | FX042 | 69864 | 373213974 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0072-3-08-03 |
| 12752 | FX042 | 61131 | 373213977 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0072-3-08-05 |
| 12753 | FX042 | 70060 | 373213980 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0073-2-04-04 |
| 12754 | FX042 | 70068 | 373213983 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0073-2-05-07 |
| 12755 | FX042 | 70053 | 373213986 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0073-2-07-02 |
| 12756 | FX042 | 61130 | 373213973 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-1-01-01 |
| 12757 | FX042 | 70014 | 373213976 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-2-02-08 |
| 12758 | FX042 | 57578 | 373213979 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-2-04-01 |
| 12759 | FX042 | 70056 | 373213982 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-2-05-04 |
| 12760 | FX042 | 70065 | 373213985 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-2-07-07 |
| 12761 | FX042 | 57572 | 373213968 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-2-07-08 |
| 12762 | FX042 | 61113 | 373213969 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-2-07-09 |
| 12763 | FX042 | 70054 | 373213970 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-2-08-01 |
| 12764 | FX042 | 70076 | 373213971 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-2-08-02 |
| 12765 | FX042 | 70074 | 373213972 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-2-08-05 |
| 12766 | FX042 | 131811 | 373216861 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-1-05-05 |
| 12767 | FX042 | 157785 | 373216857 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-1-05-06 |
| 12768 | FX042 | 131800 | 373216856 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-1-06-01 |
| 12769 | FX042 | 131774 | 373216815 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-1-06-09 |
| 12770 | FX042 | 129485 | 373216836 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-1-07-03 |
| 12771 | FX042 | 131769 | 373216827 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-1-08-07 |
| 12772 | FX042 | 157822 | 373216859 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-1-08-09 |
| 12773 | FX042 | 129481 | 373216843 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-2-01-08 |
| 12774 | FX042 | 131374 | 373216818 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-2-02-05 |
| 12775 | FX042 | 131753 | 373216816 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-2-07-03 |
| 12776 | FX042 | 131788 | 373216837 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-2-08-03 |
| 12777 | FX042 | 131740 | 373216828 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-3-01-01 |
| 12778 | FX042 | 129076 | 373216860 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-3-01-03 |
| 12779 | FX042 | 131818 | 373216858 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-3-01-04 |
| 12780 | FX042 | 131391 | 373216819 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-3-02-01 |
| 12781 | FX042 | 131375 | 373216817 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-3-03-02 |
| 12782 | FX042 | 157628 | 373216814 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-3-03-04 |
| 12783 | FX042 | 131745 | 373216829 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-3-03-06 |
| 12784 | FX042 | 157776 | 373216834 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-3-04-01 |
| 12785 | FX042 | 131396 | 373216825 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-3-05-03 |
| 12786 | FX042 | 131761 | 373216821 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-3-05-06 |
| 12787 | FX042 | 131812 | 373216820 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-3-06-02 |
| 12788 | FX042 | 131803 | 373216818 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-3-06-03 |
| 12789 | FX042 | 129490 | 373216813 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-3-07-02 |
| 12790 | FX042 | 131381 | 373216832 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0081-1-01-07 |
| 12791 | FX042 | 131361 | 373216824 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0081-1-03-02 |
| 12792 | FX042 | 131790 | 373216801 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0081-1-05-03 |
| 12793 | FX042 | 131367 | 373216798 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0081-1-05-06 |
| 12794 | FX042 | 127805 | 373216806 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0081-1-06-03 |
| 12795 | FX042 | 127806 | 373216811 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0081-1-08-08 |
| 12796 | FX042 | 131759 | 373216831 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0081-2-03-09 |
| 12797 | FX042 | 131760 | 373216823 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0081-2-05-02 |
| 12798 | FX042 | 157752 | 373216800 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0081-2-06-06 |
| 12799 | FX042 | 157853 | 373216809 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0082-1-04-04 |
| 12800 | FX042 | 127865 | 373216805 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0082-1-04-05 |
| 12801 | FX042 | 131379 | 373216810 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0082-1-05-01 |
| 12802 | FX042 | 157747 | 373216833 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0082-1-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12803 | FX042 | 131813 | 373216822 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0082-2-02-09 |
| 12804 | FX042 | 157840 | 373216803 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0082-2-06-08 |
| 12805 | FX042 | 129467 | 373216799 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0082-2-07-06 |
| 12806 | FX042 | 131758 | 373216804 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0084-3-03-05 |
| 12807 | FX042 | 131388 | 373216792 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0084-3-03-06 |
| 12808 | FX042 | 129493 | 373216835 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0084-3-04-02 |
| 12809 | FX042 | 131380 | 373216830 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0084-3-04-04 |
| 12810 | FX042 | 129480 | 373216826 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0084-3-05-04 |
| 12811 | FX042 | 129072 | 373216802 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0084-3-06-06 |
| 12812 | FX042 | 127780 | 373216807 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0084-3-07-01 |
| 12813 | FX042 | 131798 | 373216812 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0084-3-07-03 |
| 12814 | FX042 | 131382 | 373216387 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0085-1-01-02 |
| 12815 | FX042 | 131398 | 373216374 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0085-1-02-07 |
| 12816 | FX042 | 131720 | 373216378 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0085-2-03-04 |
| 12817 | FX042 | 131709 | 373216362 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0085-2-04-06 |
| 12818 | FX042 | 131384 | 373216356 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0085-2-04-07 |
| 12819 | FX042 | 131746 | 373216375 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0085-2-06-02 |
| 12820 | FX042 | 131707 | 373216373 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0085-2-08-01 |
| 12821 | FX042 | 131385 | 373216380 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0085-3-02-01 |
| 12822 | FX042 | 131386 | 373216359 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0085-3-02-02 |
| 12823 | FX042 | 131376 | 373216357 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0085-3-03-02 |
| 12824 | FX042 | 133163 | 373216386 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0085-3-07-06 |
| 12825 | FX042 | 131370 | 373216372 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0085-3-08-03 |
| 12826 | FX042 | 158532 | 373216371 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0086-1-08-01 |
| 12827 | FX042 | 131744 | 373216360 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0086-1-08-04 |
| 12828 | FX042 | 131371 | 373216358 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0086-3-08-01 |
| 12829 | FX042 | 157960 | 373216376 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-1-01-03 |
| 12830 | FX042 | 131377 | 373216363 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-1-02-02 |
| 12831 | FX042 | 131728 | 373216368 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-1-02-04 |
| 12832 | FX042 | 133028 | 373216366 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-1-02-05 |
| 12833 | FX042 | 157965 | 373216355 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-1-02-06 |
| 12834 | FX042 | 131775 | 373216370 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-1-03-01 |
| 12835 | FX042 | 158536 | 373216354 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-1-03-02 |
| 12836 | FX042 | 157963 | 373216336 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-1-04-04 |
| 12837 | FX042 | 157968 | 373216334 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-1-04-08 |
| 12838 | FX042 | 132997 | 373216349 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-2-02-02 |
| 12839 | FX042 | 157959 | 373216361 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-2-03-06 |
| 12840 | FX042 | 157974 | 373216353 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-2-03-09 |
| 12841 | FX042 | 132988 | 373216351 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-2-04-01 |
| 12842 | FX042 | 131826 | 373216350 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-2-04-05 |
| 12843 | FX042 | 133023 | 373216347 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-2-05-04 |
| 12844 | FX042 | 131776 | 373216365 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-2-07-03 |
| 12845 | FX042 | 157964 | 373216262 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-2-07-04 |
| 12846 | FX042 | 133008 | 373216352 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-2-07-05 |
| 12847 | FX042 | 158978 | 373216335 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-2-08-07 |
| 12848 | FX042 | 132999 | 373216346 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-2-08-08 |
| 12849 | FX042 | 131397 | 373216377 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-3-05-04 |
| 12850 | FX042 | 131736 | 373216364 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0089-3-06-04 |
| 12851 | FX042 | 131735 | 373216369 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-1-04-05 |
| 12852 | FX042 | 131364 | 373216367 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-1-05-01 |
| 12853 | FX042 | 133006 | 373216261 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-1-05-09 |
| 12854 | FX042 | 129073 | 373216797 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-1-06-09 |
| 12855 | FX042 | 129258 | 373216787 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-1-08-04 |
| 12856 | FX042 | 131390 | 373216780 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-1-08-09 |
| 12857 | FX042 | 131814 | 373216769 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-2-01-01 |
| 12858 | FX042 | 129262 | 373216778 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-2-05-07 |
| 12859 | FX042 | 129439 | 373216764 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-2-05-09 |
| 12860 | FX042 | 129486 | 373216789 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-2-06-06 |
| 12861 | FX042 | 131791 | 373216782 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-2-07-08 |
| 12862 | FX042 | 157837 | 373216772 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-2-07-09 |
| 12863 | FX042 | 131795 | 373216770 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-2-08-08 |
| 12864 | FX042 | 129271 | 373216779 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-3-01-04 |
| 12865 | FX042 | 129471 | 373216765 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-3-02-01 |
| 12866 | FX042 | 129333 | 373216788 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-3-02-05 |
| 12867 | FX042 | 129503 | 373216781 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-3-05-04 |
| 12868 | FX042 | 157854 | 373216773 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-3-06-02 |
| 12869 | FX042 | 157778 | 373216771 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-3-07-01 |
| 12870 | FX042 | 131373 | 373216768 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0090-3-07-05 |
| 12871 | FX042 | 131784 | 373216759 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0001-1-05-07 |
| 12872 | FX042 | 131751 | 373216793 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0001-2-04-08 |
| 12873 | FX042 | 129339 | 373216784 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0001-2-05-08 |
| 12874 | FX042 | 129491 | 373216777 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0002-1-01-07 |
| 12875 | FX042 | 131363 | 373216762 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0002-1-05-04 |
| 12876 | FX042 | 157780 | 373216760 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0002-1-06-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12877 | FX042 | 157819 | 373216758 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0002-2-03-01 |
| 12878 | FX042 | 129475 | 373216794 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0002-2-06-06 |
| 12879 | FX042 | 131802 | 373216790 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0002-2-07-08 |
| 12880 | FX042 | 131395 | 373216774 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0002-3-04-01 |
| 12881 | FX042 | 131360 | 373216490 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0002-3-07-03 |
| 12882 | FX042 | 157759 | 373216766 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0004-2-07-03 |
| 12883 | FX042 | 129441 | 373216767 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-1-05-02 |
| 12884 | FX042 | 129281 | 373216791 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-1-07-05 |
| 12885 | FX042 | 131741 | 373216786 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-1-07-06 |
| 12886 | FX042 | 157755 | 373216763 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-1-07-07 |
| 12887 | FX042 | 129432 | 373216751 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-1-07-08 |
| 12888 | FX042 | 129479 | 373216757 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-1-07-09 |
| 12889 | FX042 | 131762 | 373216756 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-1-08-01 |
| 12890 | FX042 | 131799 | 373216795 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-1-08-02 |
| 12891 | FX042 | 129350 | 373216785 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-1-08-03 |
| 12892 | FX042 | 129489 | 373216775 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-1-08-05 |
| 12893 | FX042 | 131765 | 373216752 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-1-08-06 |
| 12894 | FX042 | 129468 | 373216754 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-1-08-07 |
| 12895 | FX042 | 131730 | 373216753 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-1-08-08 |
| 12896 | FX042 | 129344 | 373216796 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-1-08-09 |
| 12897 | FX042 | 129478 | 373216783 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-01-01 |
| 12898 | FX042 | 157757 | 373216776 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-01-02 |
| 12899 | FX042 | 157758 | 373216755 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-01-03 |
| 12900 | FX042 | 129469 | 373216761 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-01-04 |
| 12901 | FX042 | 131764 | 373216489 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-01-05 |
| 12902 | FX042 | 373214000 | 373214000 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-01-06 |
| 12903 | FX042 | 373213892 | 373213892 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-01-07 |
| 12904 | FX042 | 68791 | 373213909 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-01-08 |
| 12905 | FX042 | 68789 | 373213907 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-01-09 |
| 12906 | FX042 | 368653001 | 368653001 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-02-01 |
| 12907 | FX042 | 373213900 | 373213900 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-02-02 |
| 12908 | FX042 | 68795 | 373213903 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-02-04 |
| 12909 | FX042 | 373213994 | 373213994 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-03-07 |
| 12910 | FX042 | 368653002 | 368653002 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-04-05 |
| 12911 | FX042 | 373213893 | 373213893 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-04-06 |
| 12912 | FX042 | 373213904 | 373213904 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-04-07 |
| 12913 | FX042 | 373213912 | 373213912 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-05-01 |
| 12914 | FX042 | 373213999 | 373213999 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-05-06 |
| 12915 | FX042 | 373213895 | 373213895 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-05-08 |
| 12916 | FX042 | 68796 | 373213905 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-06-01 |
| 12917 | FX042 | 68794 | 373213908 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-06-03 |
| 12918 | FX042 | 373213997 | 373213997 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-07-02 |
| 12919 | FX042 | 373213902 | 373213902 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-3-04-03 |
| 12920 | FX042 | 373213996 | 373213996 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-3-07-01 |
| 12921 | FX042 | 373213894 | 373213894 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-3-07-05 |
| 12922 | FX042 | 373213910 | 373213910 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-01-01 |
| 12923 | FX042 | 65196 | 373213995 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-02-07 |
| 12924 | FX042 | 373213891 | 373213891 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-04-05 |
| 12925 | FX042 | 373213911 | 373213911 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-04-07 |
| 12926 | FX042 | 373213901 | 373213901 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-06-07 |
| 12927 | FX042 | 373213998 | 373213998 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-06-08 |
| 12928 | FX042 | 373213897 | 373213897 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-06-09 |
| 12929 | FX042 | 373213896 | 373213896 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-07-02 |
| 12930 | FX042 | 373213906 | 373213906 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-07-04 |
| 12931 | FX042 | 129337 | 373216937 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-07-05 |
| 12932 | FX042 | 127794 | 373216915 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-07-06 |
| 12933 | FX042 | 127810 | 373216912 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-07-08 |
| 12934 | FX042 | 157846 | 373216938 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-08-01 |
| 12935 | FX042 | 129348 | 373216887 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-08-02 |
| 12936 | FX042 | 129080 | 373216900 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-08-04 |
| 12937 | FX042 | 127807 | 373216936 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-08-05 |
| 12938 | FX042 | 157859 | 373216913 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-08-06 |
| 12939 | FX042 | 127788 | 373216940 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-08-07 |
| 12940 | FX042 | 127797 | 373216949 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-1-08-09 |
| 12941 | FX042 | 129329 | 373216888 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-01-01 |
| 12942 | FX042 | 129074 | 373216894 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-01-02 |
| 12943 | FX042 | 127792 | 373216934 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-01-03 |
| 12944 | FX042 | 129272 | 373216914 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-01-04 |
| 12945 | FX042 | 157832 | 373216945 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-01-05 |
| 12946 | FX042 | 129282 | 373216939 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-01-06 |
| 12947 | FX042 | 129077 | 373216889 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-01-08 |
| 12948 | FX042 | 129070 | 373216895 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-01-09 |
| 12949 | FX042 | 127804 | 373216933 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-02-02 |
| 12950 | FX042 | 129287 | 373216951 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12951 | FX042 | 157836 | 373216943 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-02-05 |
| 12952 | FX042 | 129268 | 373216947 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-02-06 |
| 12953 | FX042 | 129342 | 373216886 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-02-07 |
| 12954 | FX042 | 127816 | 373216896 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-02-08 |
| 12955 | FX042 | 129266 | 373216932 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-03-03 |
| 12956 | FX042 | 127793 | 373216954 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-03-07 |
| 12957 | FX042 | 157838 | 373216942 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-03-09 |
| 12958 | FX042 | 127863 | 373216946 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-04-01 |
| 12959 | FX042 | 129090 | 373216903 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-04-03 |
| 12960 | FX042 | 129345 | 373216902 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-04-09 |
| 12961 | FX042 | 127783 | 373216955 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-05-03 |
| 12962 | FX042 | 127800 | 373216953 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-05-04 |
| 12963 | FX042 | 157849 | 373216941 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-05-05 |
| 12964 | FX042 | 157844 | 373216890 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-05-06 |
| 12965 | FX042 | 129340 | 373216892 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-05-07 |
| 12966 | FX042 | 129277 | 373216901 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-06-03 |
| 12967 | FX042 | 129285 | 373216927 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-06-04 |
| 12968 | FX042 | 129336 | 373216952 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-06-05 |
| 12969 | FX042 | 129332 | 373216910 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-06-06 |
| 12970 | FX042 | 129286 | 373216944 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-06-07 |
| 12971 | FX042 | 129278 | 373216893 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-06-08 |
| 12972 | FX042 | 129273 | 373216899 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-06-09 |
| 12973 | FX042 | 157855 | 373216935 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-07-01 |
| 12974 | FX042 | 129275 | 373216950 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-07-03 |
| 12975 | FX042 | 157863 | 373216911 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-07-05 |
| 12976 | FX042 | 129267 | 373216948 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-07-08 |
| 12977 | FX042 | 434709705 | 434709705 | 10/25/2006 | 1.2 | LA-CR-02-1- F-0008-2-08-02 |
| 12978 | FX042 | 157852 | 373216897 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-08-05 |
| 12979 | FX042 | 157790 | 373216898 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-2-08-09 |
| 12980 | FX042 | 131748 | 373216466 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-01-04 |
| 12981 | FX042 | 129442 | 373216443 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-01-06 |
| 12982 | FX042 | 129358 | 373216437 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-02-02 |
| 12983 | FX042 | 434709737 | 434709737 | 10/25/2006 | 1.2 | LA-CR-02-1- F-0008-3-02-03 |
| 12984 | FX042 | 129497 | 373216420 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-02-04 |
| 12985 | FX042 | 131724 | 373216417 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-02-06 |
| 12986 | FX042 | 157820 | 373216465 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-03-01 |
| 12987 | FX042 | 129494 | 373216444 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-03-02 |
| 12988 | FX042 | 129499 | 373216440 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-03-04 |
| 12989 | FX042 | 129359 | 373216438 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-03-05 |
| 12990 | FX042 | 129450 | 373216418 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-04-03 |
| 12991 | FX042 | 129448 | 373216464 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-04-04 |
| 12992 | FX042 | 157767 | 373216445 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-04-06 |
| 12993 | FX042 | 129487 | 373216436 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-05-01 |
| 12994 | FX042 | 157756 | 373216439 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-05-02 |
| 12995 | FX042 | 129501 | 373216419 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-05-04 |
| 12996 | FX042 | 129488 | 373216463 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-05-05 |
| 12997 | FX042 | 129498 | 373216432 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-06-01 |
| 12998 | FX042 | 157768 | 373216435 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-06-03 |
| 12999 | FX042 | 131716 | 373216416 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-06-04 |
| 13000 | FX042 | 131738 | 373216412 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-06-05 |
| 13001 | FX042 | 129482 | 373216462 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-07-01 |
| 13002 | FX042 | 129354 | 373216290 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-07-02 |
| 13003 | FX042 | 129433 | 373216434 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-07-03 |
| 13004 | FX042 | 129455 | 373216414 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-07-04 |
| 13005 | FX042 | 129447 | 373216424 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-07-05 |
| 13006 | FX042 | 157763 | 373216446 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-07-06 |
| 13007 | FX042 | 157789 | 373216431 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-08-01 |
| 13008 | FX042 | 157781 | 373216441 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-08-02 |
| 13009 | FX042 | 129466 | 373216425 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-08-03 |
| 13010 | FX042 | 129458 | 373216423 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-08-04 |
| 13011 | FX042 | 131779 | 373216447 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-08-05 |
| 13012 | FX042 | 129462 | 373216289 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0008-3-08-06 |
| 13013 | FX042 | 129452 | 373216442 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-1-01-01 |
| 13014 | FX042 | 131708 | 373216422 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-1-01-03 |
| 13015 | FX042 | 131383 | 373216421 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-1-01-04 |
| 13016 | FX042 | 131739 | 373216461 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-1-01-05 |
| 13017 | FX042 | 157779 | 373216288 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-1-01-06 |
| 13018 | FX042 | 129500 | 373216433 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-1-02-01 |
| 13019 | FX042 | 157766 | 373216413 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-1-02-08 |
| 13020 | FX042 | 131770 | 373216411 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-1-02-09 |
| 13021 | FX042 | 158054 | 373215693 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-1-03-04 |
| 13022 | FX042 | 161573 | 373215696 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-1-03-05 |
| 13023 | FX042 | 161564 | 373215689 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-1-04-01 |
| 13024 | FX042 | 134913 | 373215690 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-2-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13025 | FX042 | 158063 | 373215708 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-2-04-09 |
| 13026 | FX042 | 70083 | 373213936 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-2-05-05 |
| 13027 | FX042 | 70059 | 373213940 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-2-05-07 |
| 13028 | FX042 | 61135 | 373213934 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-2-08-04 |
| 13029 | FX042 | 70089 | 373213937 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-3-02-04 |
| 13030 | FX042 | 67329 | 373213941 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0009-3-08-05 |
| 13031 | FX042 | 70067 | 373213935 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0010-1-05-03 |
| 13032 | FX042 | 70084 | 373213939 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0010-1-06-09 |
| 13033 | FX042 | 70085 | 373213928 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0010-2-07-05 |
| 13034 | FX042 | 70077 | 373213929 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0010-2-07-07 |
| 13035 | FX042 | 70069 | 373213930 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0010-2-07-08 |
| 13036 | FX042 | 43320 | 373213915 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0011-1-03-07 |
| 13037 | FX042 | 70087 | 373213916 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0011-1-06-07 |
| 13038 | FX042 | 70070 | 373213920 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0011-1-07-09 |
| 13039 | FX042 | 70090 | 373213914 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0011-2-01-08 |
| 13040 | FX042 | 70047 | 373213917 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0011-2-02-03 |
| 13041 | FX042 | 70063 | 373213921 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0011-2-04-06 |
| 13042 | FX042 | 67334 | 373213924 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0011-2-05-05 |
| 13043 | FX042 | 30860 | 373213913 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0011-3-05-05 |
| 13044 | FX042 | 70062 | 373213918 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0012-1-01-09 |
| 13045 | FX042 | 70080 | 373213919 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0012-1-03-02 |
| 13046 | FX042 | 71881 | 395645716 | 10/17/2005 | 1.2 | LA-CR-02-1- F-0012-1-04-02 |
| 13047 | FX042 | 70058 | 373213947 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0012-1-05-06 |
| 13048 | FX042 | 70078 | 373213948 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0012-1-05-08 |
| 13049 | FX042 | 70086 | 373213949 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0012-1-05-09 |
| 13050 | FX042 | 135777 | 373216222 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0012-1-07-05 |
| 13051 | FX042 | 155146 | 373216205 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0012-1-08-06 |
| 13052 | FX042 | 133320 | 373216211 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0012-1-08-08 |
| 13053 | FX042 | 133025 | 373216218 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0012-2-01-02 |
| 13054 | FX042 | 133319 | 373216210 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0012-2-01-04 |
| 13055 | FX042 | 133343 | 373216224 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0012-2-02-06 |
| 13056 | FX042 | 133147 | 373216215 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0012-2-03-09 |
| 13057 | FX042 | 131825 | 373216212 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0012-2-05-03 |
| 13058 | FX042 | 133030 | 373216219 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0012-2-08-09 |
| 13059 | FX042 | 42543 | 373216209 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0012-3-04-04 |
| 13060 | FX042 | 160913 | 373216221 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0012-3-04-05 |
| 13061 | FX042 | 434709729 | 434709729 | 10/25/2006 | 1.2 | LA-CR-02-1- F-0012-3-07-06 |
| 13062 | FX042 | 122562 | 373217326 | 10/17/2005 | 1.2 | LA-CR-02-1- F-0012-3-08-05 |
| 13063 | FX042 | 133156 | 373216214 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-1-01-09 |
| 13064 | FX042 | 133222 | 373216213 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-1-02-01 |
| 13065 | FX042 | 133322 | 373216206 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-1-04-08 |
| 13066 | FX042 | 45969 | 373216208 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-1-04-09 |
| 13067 | FX042 | 133153 | 373216216 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-1-05-02 |
| 13068 | FX042 | 133149 | 373216203 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-1-05-05 |
| 13069 | FX042 | 133310 | 373216197 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-1-05-06 |
| 13070 | FX042 | 133162 | 373216199 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-1-08-05 |
| 13071 | FX042 | 135786 | 373216190 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-1-08-07 |
| 13072 | FX042 | 133323 | 373216220 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-01-01 |
| 13073 | FX042 | 133314 | 373216204 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-01-02 |
| 13074 | FX042 | 133313 | 373216196 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-01-07 |
| 13075 | FX042 | 47411 | 373216189 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-01-08 |
| 13076 | FX042 | 133029 | 373216187 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-02-01 |
| 13077 | FX042 | 133150 | 373216200 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-02-02 |
| 13078 | FX042 | 132994 | 373216199 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-02-04 |
| 13079 | FX042 | 132989 | 373216194 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-02-05 |
| 13080 | FX042 | 133016 | 373216188 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-02-06 |
| 13081 | FX042 | 133146 | 373216186 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-03-06 |
| 13082 | FX042 | 133321 | 373216217 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-04-02 |
| 13083 | FX042 | 133157 | 373216202 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-04-05 |
| 13084 | FX042 | 133324 | 373216195 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-05-01 |
| 13085 | FX042 | 133031 | 373216185 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-05-02 |
| 13086 | FX042 | 133328 | 373216184 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-05-06 |
| 13087 | FX042 | 160906 | 373216223 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-06-01 |
| 13088 | FX042 | 133347 | 373216201 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-06-03 |
| 13089 | FX042 | 133332 | 373216198 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-08-01 |
| 13090 | FX042 | 133160 | 373216193 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-08-05 |
| 13091 | FX042 | 131829 | 373216191 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-08-08 |
| 13092 | FX042 | 129459 | 373216548 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-2-08-09 |
| 13093 | FX042 | 131815 | 373216540 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-3-01-05 |
| 13094 | FX042 | 129454 | 373216532 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0013-3-04-05 |
| 13095 | FX042 | 131755 | 373216524 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0014-1-01-05 |
| 13096 | FX042 | 129436 | 373216516 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0014-1-02-05 |
| 13097 | FX042 | 131394 | 373216506 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0014-1-05-08 |
| 13098 | FX042 | 131793 | 373216547 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0014-1-05-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13099 | FX042 | 131819 | 373216539 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0014-1-06-09 |
| 13100 | FX042 | 157630 | 373216531 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0014-2-02-06 |
| 13101 | FX042 | 129496 | 373216523 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0014-2-03-06 |
| 13102 | FX042 | 131789 | 373216515 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0014-2-04-07 |
| 13103 | FX042 | 131773 | 373216509 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0014-3-06-06 |
| 13104 | FX042 | 129353 | 373216546 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0014-3-07-05 |
| 13105 | FX042 | 157791 | 373216538 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0014-3-08-01 |
| 13106 | FX042 | 157751 | 373216530 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-1-01-09 |
| 13107 | FX042 | 131757 | 373216522 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-1-03-03 |
| 13108 | FX042 | 157760 | 373216514 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-1-03-04 |
| 13109 | FX042 | 131366 | 373216508 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-1-03-06 |
| 13110 | FX042 | 131785 | 373216544 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-1-04-04 |
| 13111 | FX042 | 131794 | 373216536 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-1-04-08 |
| 13112 | FX042 | 129461 | 373216528 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-1-05-06 |
| 13113 | FX042 | 157754 | 373216520 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-1-06-07 |
| 13114 | FX042 | 131725 | 373216502 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-1-06-08 |
| 13115 | FX042 | 131368 | 373216510 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-1-07-01 |
| 13116 | FX042 | 131801 | 373216541 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-1-07-03 |
| 13117 | FX042 | 129443 | 373216533 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-1-07-05 |
| 13118 | FX042 | 131768 | 373216525 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-1-07-06 |
| 13119 | FX042 | 157762 | 373216517 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-1-08-02 |
| 13120 | FX042 | 157816 | 373216505 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-2-01-09 |
| 13121 | FX042 | 56540 | 373216512 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-2-02-01 |
| 13122 | FX042 | 131805 | 373216542 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-2-02-02 |
| 13123 | FX042 | 157787 | 373216534 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-2-02-06 |
| 13124 | FX042 | 129446 | 373216526 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-2-02-07 |
| 13125 | FX042 | 129453 | 373216518 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-2-02-09 |
| 13126 | FX042 | 131792 | 373216504 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-2-03-03 |
| 13127 | FX042 | 131816 | 373216513 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-2-03-06 |
| 13128 | FX042 | 131804 | 373216543 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-2-03-07 |
| 13129 | FX042 | 157788 | 373216535 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-2-04-05 |
| 13130 | FX042 | 129464 | 373216527 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-2-04-07 |
| 13131 | FX042 | 131817 | 373216519 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-2-04-08 |
| 13132 | FX042 | 131772 | 373216503 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-2-08-06 |
| 13133 | FX042 | 131752 | 373216511 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-3-04-04 |
| 13134 | FX042 | 157071 | 373216545 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0015-3-07-04 |
| 13135 | FX042 | 129456 | 373216537 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-1-03-09 |
| 13136 | FX042 | 129437 | 373216529 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-1-04-07 |
| 13137 | FX042 | 131797 | 373216521 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-1-04-08 |
| 13138 | FX042 | 131392 | 373216501 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-1-05-03 |
| 13139 | FX042 | 200022 | 373216507 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-1-05-05 |
| 13140 | FX042 | 146943 | 373216348 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-1-05-06 |
| 13141 | FX042 | 158989 | 373216340 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-1-06-02 |
| 13142 | FX042 | 158981 | 373216344 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-1-06-04 |
| 13143 | FX042 | 133027 | 373216268 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-1-06-05 |
| 13144 | FX042 | 158992 | 373216263 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-1-06-06 |
| 13145 | FX042 | 133018 | 373216339 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-1-06-08 |
| 13146 | FX042 | 158982 | 373216342 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-1-07-04 |
| 13147 | FX042 | 133014 | 373216345 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-1-07-05 |
| 13148 | FX042 | 157961 | 373216269 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-1-08-05 |
| 13149 | FX042 | 158985 | 373216264 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-01-01 |
| 13150 | FX042 | 133007 | 373216338 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-01-04 |
| 13151 | FX042 | 133003 | 373216341 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-01-05 |
| 13152 | FX042 | 132987 | 373216343 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-01-08 |
| 13153 | FX042 | 133026 | 373216270 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-02-01 |
| 13154 | FX042 | 131820 | 373216265 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-02-02 |
| 13155 | FX042 | 133019 | 373216337 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-02-05 |
| 13156 | FX042 | 157973 | 373216273 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-03-07 |
| 13157 | FX042 | 133024 | 373216260 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-03-08 |
| 13158 | FX042 | 133017 | 373216280 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-03-09 |
| 13159 | FX042 | 157761 | 373216277 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-04-05 |
| 13160 | FX042 | 157966 | 373216275 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-04-09 |
| 13161 | FX042 | 132990 | 373216271 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-05-02 |
| 13162 | FX042 | 131822 | 373216258 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-05-03 |
| 13163 | FX042 | 158534 | 373216286 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-05-04 |
| 13164 | FX042 | 158980 | 373216285 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-05-05 |
| 13165 | FX042 | 133161 | 373216274 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-05-06 |
| 13166 | FX042 | 132993 | 373216267 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-05-08 |
| 13167 | FX042 | 157770 | 373216287 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-05-09 |
| 13168 | FX042 | 131830 | 373216284 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-06-01 |
| 13169 | FX042 | 158979 | 373216283 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-06-08 |
| 13170 | FX042 | 158984 | 373216276 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-07-05 |
| 13171 | FX042 | 133004 | 373216257 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-08-06 |
| 13172 | FX042 | 133164 | 373216281 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-2-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13173 | FX042 | 158988 | 373216282 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0016-3-05-01 |
| 13174 | FX042 | 133022 | 373216326 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0017-1-06-07 |
| 13175 | FX042 | 158537 | 373216272 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0017-3-03-06 |
| 13176 | FX042 | 157969 | 373216266 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0017-3-04-05 |
| 13177 | FX042 | 133154 | 373216259 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0017-3-07-05 |
| 13178 | FX042 | 131823 | 373216279 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-1-03-01 |
| 13179 | FX042 | 157972 | 373216278 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-1-03-03 |
| 13180 | FX042 | 157866 | 373216579 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-1-03-04 |
| 13181 | FX042 | 129091 | 373216571 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-1-03-05 |
| 13182 | FX042 | 157823 | 373216563 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-1-06-02 |
| 13183 | FX042 | 129079 | 373216555 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-1-06-05 |
| 13184 | FX042 | 110526 | 373210267 | 11/4/2005 | 1.2 | LA-CR-02-1- F-0018-1-08-09 |
| 13185 | FX042 | 129343 | 373216584 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-2-03-01 |
| 13186 | FX042 | 157867 | 373216578 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-2-03-04 |
| 13187 | FX042 | 127811 | 373216570 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-2-06-08 |
| 13188 | FX042 | 127782 | 373216562 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-3-01-05 |
| 13189 | FX042 | 129095 | 373216554 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-3-05-01 |
| 13190 | FX042 | 157831 | 373216585 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-3-05-02 |
| 13191 | FX042 | 129083 | 373216576 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-3-05-03 |
| 13192 | FX042 | 129081 | 373216568 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-3-05-05 |
| 13193 | FX042 | 157845 | 373216557 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-3-05-06 |
| 13194 | FX042 | 129075 | 373216552 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-3-06-01 |
| 13195 | FX042 | 127818 | 373216581 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-3-06-03 |
| 13196 | FX042 | 144636 | 373216573 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-3-07-03 |
| 13197 | FX042 | 127801 | 373216565 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-3-08-01 |
| 13198 | FX042 | 157821 | 373216561 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-3-08-02 |
| 13199 | FX042 | 127803 | 373216549 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-3-08-03 |
| 13200 | FX042 | 127802 | 373216582 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-3-08-05 |
| 13201 | FX042 | 127785 | 373216574 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0018-3-08-06 |
| 13202 | FX042 | 127795 | 373216566 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-01-02 |
| 13203 | FX042 | 157865 | 373216559 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-01-06 |
| 13204 | FX042 | 129088 | 373216550 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-01-08 |
| 13205 | FX042 | 129347 | 373216583 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-02-02 |
| 13206 | FX042 | 157828 | 373216575 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-03-02 |
| 13207 | FX042 | 157830 | 373216567 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-03-05 |
| 13208 | FX042 | 127781 | 373216560 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-03-07 |
| 13209 | FX042 | 129093 | 373216551 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-04-01 |
| 13210 | FX042 | 157815 | 373216588 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-04-02 |
| 13211 | FX042 | 129084 | 373216577 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-04-05 |
| 13212 | FX042 | 129087 | 373216569 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-04-06 |
| 13213 | FX042 | 127791 | 373216558 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-05-01 |
| 13214 | FX042 | 127796 | 373216553 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-05-03 |
| 13215 | FX042 | 188797084 | 188797084 | 7/27/2005 | 1.2 | LA-CR-02-1- F-0022-2-05-01 |
| 13216 | FX042 | 395647779 | 395647779 | 10/28/2005 | 1.2 | LA-CR-02-1- F-0023-1-04-07 |
| 13217 | FX042 | 395647790 | 395647790 | 10/28/2005 | 1.2 | LA-CR-02-1- F-0023-1-05-03 |
| 13218 | FX042 | 110549 | 395647547 | 11/4/2005 | 1.2 | LA-CR-02-1- F-0023-1-08-05 |
| 13219 | FX042 | 59171 | 395647501 | 11/4/2005 | 1.2 | LA-CR-02-1- F-0023-2-01-08 |
| 13220 | FX042 | 110511 | 373210279 | 11/4/2005 | 1.2 | LA-CR-02-1- F-0023-2-03-03 |
| 13221 | FX042 | 129470 | 373216408 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0023-2-04-08 |
| 13222 | FX042 | 129463 | 373216402 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0023-2-04-09 |
| 13223 | FX042 | 129474 | 373216428 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0023-2-07-09 |
| 13224 | FX042 | 129502 | 373216400 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-1-04-02 |
| 13225 | FX042 | 129492 | 373216398 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-1-04-09 |
| 13226 | FX042 | 129465 | 373216410 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-1-06-02 |
| 13227 | FX042 | 129355 | 373216403 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-1-06-04 |
| 13228 | FX042 | 129449 | 373216429 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-1-06-08 |
| 13229 | FX042 | 131731 | 373216426 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-1-06-09 |
| 13230 | FX042 | 131714 | 373216397 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-1-07-05 |
| 13231 | FX042 | 129472 | 373216404 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-1-07-07 |
| 13232 | FX042 | 129352 | 373216405 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-1-07-08 |
| 13233 | FX042 | 131722 | 373216401 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-1-08-06 |
| 13234 | FX042 | 131743 | 373216427 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-2-01-01 |
| 13235 | FX042 | 129460 | 373216500 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-2-05-02 |
| 13236 | FX042 | 157775 | 373216409 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-2-06-08 |
| 13237 | FX042 | 131710 | 373216396 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-2-07-04 |
| 13238 | FX042 | 131747 | 373216391 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-2-07-05 |
| 13239 | FX042 | 131387 | 373216382 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-2-07-08 |
| 13240 | FX042 | 131726 | 373216389 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-2-07-09 |
| 13241 | FX042 | 129473 | 373216415 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-2-08-02 |
| 13242 | FX042 | 129356 | 373216499 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-2-08-05 |
| 13243 | FX042 | 158983 | 373216395 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-01-02 |
| 13244 | FX042 | 157971 | 373216381 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-01-03 |
| 13245 | FX042 | 131711 | 373216388 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-01-04 |
| 13246 | FX042 | 131718 | 373216407 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13247 | FX042 | 131365 | 373216497 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-02-01 |
| 13248 | FX042 | 131372 | 373216379 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-02-02 |
| 13249 | FX042 | 131737 | 373216384 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-03-02 |
| 13250 | FX042 | 131733 | 373216390 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-03-06 |
| 13251 | FX042 | 129477 | 373216430 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-04-01 |
| 13252 | FX042 | 157818 | 373216498 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-04-02 |
| 13253 | FX042 | 131378 | 373216394 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-04-03 |
| 13254 | FX042 | 131369 | 373216385 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-04-06 |
| 13255 | FX042 | 131734 | 373216383 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-05-01 |
| 13256 | FX042 | 131715 | 373216406 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-05-03 |
| 13257 | FX042 | 157772 | 373216399 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-05-04 |
| 13258 | FX042 | 131729 | 373216496 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-06-01 |
| 13259 | FX042 | 131706 | 373216392 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-06-03 |
| 13260 | FX042 | 131389 | 373216393 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-06-06 |
| 13261 | FX042 | 129445 | 373216495 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-07-01 |
| 13262 | FX042 | 129435 | 373216488 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-07-02 |
| 13263 | FX042 | 131782 | 373216485 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0024-3-08-02 |
| 13264 | FX042 | 129438 | 373216477 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-1-01-02 |
| 13265 | FX042 | 131781 | 373216474 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-1-02-03 |
| 13266 | FX042 | 157631 | 373216493 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-1-02-05 |
| 13267 | FX042 | 129457 | 373216491 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-1-02-07 |
| 13268 | FX042 | 129357 | 373216486 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-1-03-05 |
| 13269 | FX042 | 157765 | 373216476 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-1-04-04 |
| 13270 | FX042 | 129440 | 373216473 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-1-04-08 |
| 13271 | FX042 | 157784 | 373216494 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-1-05-04 |
| 13272 | FX042 | 129444 | 373216492 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-1-05-05 |
| 13273 | FX042 | 131780 | 373216487 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-1-06-02 |
| 13274 | FX042 | 131786 | 373216475 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-2-07-03 |
| 13275 | FX042 | 129451 | 373216483 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-2-08-02 |
| 13276 | FX042 | 131806 | 373216478 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-2-08-03 |
| 13277 | FX042 | 157777 | 373216472 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-2-08-04 |
| 13278 | FX042 | 131810 | 373216468 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-2-08-06 |
| 13279 | FX042 | 131763 | 373216457 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-02-03 |
| 13280 | FX042 | 131399 | 373216460 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-02-04 |
| 13281 | FX042 | 131808 | 373216482 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-02-06 |
| 13282 | FX042 | 129434 | 373216470 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-03-01 |
| 13283 | FX042 | 131713 | 373216456 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-03-02 |
| 13284 | FX042 | 131717 | 373216451 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-03-03 |
| 13285 | FX042 | 131778 | 373216448 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-04-01 |
| 13286 | FX042 | 157824 | 373216479 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-04-04 |
| 13287 | FX042 | 157750 | 373216469 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-05-02 |
| 13288 | FX042 | 131749 | 373216454 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-05-03 |
| 13289 | FX042 | 131777 | 373216452 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-05-04 |
| 13290 | FX042 | 131754 | 373216449 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-05-05 |
| 13291 | FX042 | 131807 | 373216480 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-06-03 |
| 13292 | FX042 | 131783 | 373216471 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-06-04 |
| 13293 | FX042 | 131719 | 373216453 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-06-06 |
| 13294 | FX042 | 131771 | 373216458 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-07-01 |
| 13295 | FX042 | 131767 | 373216450 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-07-02 |
| 13296 | FX042 | 131362 | 373216484 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-07-06 |
| 13297 | FX042 | 157783 | 373216481 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-08-02 |
| 13298 | FX042 | 157782 | 373216467 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-08-03 |
| 13299 | FX042 | 131723 | 373216455 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0025-3-08-04 |
| 13300 | FX042 | 131721 | 373216459 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0026-1-01-01 |
| 13301 | FX042 | 133273 | 373216061 | 10/10/2005 | 1.2 | LA-CR-02-1- F-0044-1-03-02 |
| 13302 | FX042 | 128766 | 373211911 | 9/6/2005 | 1.2 | LA-CR-02-1- F-0054-2-01-03 |
| 13303 | FX042 | 59168 | 395645500 | 10/28/2005 | 1.2 | LA-CR-02-1- F-0064-1-05-08 |
| 13304 | FX042 | 427271171 | 427271171 | 9/14/2006 | 1.2 | LA-CR-02-1- F-0074-2-06-05 |
| 13305 | FX042 | 70045 | 373213991 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0075-2-01-03 |
| 13306 | FX042 | 70057 | 373213990 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0078-1-06-04 |
| 13307 | FX042 | 434555381 | 434555381 | 10/27/2006 | 1.2 | LA-CR-02-1- F-0089-2-01-02 |
| 13308 | FX042 | 434555385 | 434555385 | 10/27/2006 | 1.2 | LA-CR-02-1- F-0089-2-01-04 |
| 13309 | FX042 | 440832602 | 440832602 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0003-2-01-01 |
| 13310 | FX042 | 355401607 | 355401607 | 2/7/2007 | 1.2 | LA-CR-02-1- G-0003-2-01-03 |
| 13311 | FX042 | 355401605 | 355401605 | 2/7/2007 | 1.2 | LA-CR-02-1- G-0003-2-08-04 |
| 13312 | FX042 | 440836031 | 440836031 | 2/7/2007 | 1.2 | LA-CR-02-1- G-0004-2-02-09 |
| 13313 | FX042 | 355401604 | 355401604 | 2/7/2007 | 1.2 | LA-CR-02-1- G-0007-2-01-08 |
| 13314 | FX042 | 440836124 | 440836124 | 2/7/2007 | 1.2 | LA-CR-02-1- G-0007-2-07-06 |
| 13315 | FX042 | 440836043 | 440836043 | 2/7/2007 | 1.2 | LA-CR-02-1- G-0007-3-04-06 |
| 13316 | FX042 | 440836047 | 440836047 | 2/7/2007 | 1.2 | LA-CR-02-1- G-0007-3-05-02 |
| 13317 | FX042 | 440836036 | 440836036 | 2/7/2007 | 1.2 | LA-CR-02-1- G-0007-3-05-03 |
| 13318 | FX042 | 355401606 | 355401606 | 2/7/2007 | 1.2 | LA-CR-02-1- G-0007-3-06-01 |
| 13319 | FX042 | 303279483 | 303279483 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0007-3-06-02 |
| 13320 | FX042 | 440836028 | 440836028 | 2/7/2007 | 1.2 | LA-CR-02-1- G-0007-3-06-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13321 | FX042 | 303279478 | 303279478 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0007-3-06-04 |
| 13322 | FX042 | 440836029 | 440836029 | 2/7/2007 | 1.2 | LA-CR-02-1- G-0007-3-07-04 |
| 13323 | FX042 | 303279479 | 303279479 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0007-3-07-05 |
| 13324 | FX042 | 303279471 | 303279471 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0007-3-08-01 |
| 13325 | FX042 | 440832603 | 440832603 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0007-3-08-02 |
| 13326 | FX042 | 440836046 | 440836046 | 2/7/2007 | 1.2 | LA-CR-02-1- G-0007-3-08-04 |
| 13327 | FX042 | 303279480 | 303279480 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0007-3-08-05 |
| 13328 | FX042 | 442169394 | 442169394 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0008-1-01-01 |
| 13329 | FX042 | 303279476 | 303279476 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0008-1-01-07 |
| 13330 | FX042 | 303279472 | 303279472 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0008-1-02-02 |
| 13331 | FX042 | 303279475 | 303279475 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0008-1-02-06 |
| 13332 | FX042 | 303279477 | 303279477 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0008-1-02-09 |
| 13333 | FX042 | 303279481 | 303279481 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0008-1-03-05 |
| 13334 | FX042 | 303279474 | 303279474 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0008-1-03-08 |
| 13335 | FX042 | 303279470 | 303279470 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0008-1-05-03 |
| 13336 | FX042 | 303279482 | 303279482 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0009-2-01-05 |
| 13337 | FX042 | 303279469 | 303279469 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0009-2-01-06 |
| 13338 | FX042 | 303279473 | 303279473 | 5/24/2007 | 1.2 | LA-CR-02-1- G-0009-2-01-07 |
| 13339 | FX042 | 102210 | 395645585 | 10/28/2005 | 1.2 | LA-CR-02-1- G-0029-3-04-05 |
| 13340 | FX042 | 434709722 | 434709722 | 10/25/2006 | 1.2 | LA-CR-02-1- G-0039-2-05-07 |
| 13341 | FX042 | 102989 | 395646251 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0062-2-08-01 |
| 13342 | FX042 | 103180 | 395645642 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0062-2-08-03 |
| 13343 | FX042 | 103175 | 395645627 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0062-2-08-05 |
| 13344 | FX042 | 105561 | 395645629 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0062-2-08-06 |
| 13345 | FX042 | 103037 | 395645625 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0062-2-08-07 |
| 13346 | FX042 | 101402 | 395645613 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0063-1-01-01 |
| 13347 | FX042 | 102873 | 395645650 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0063-1-01-02 |
| 13348 | FX042 | 105579 | 395645634 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0063-1-01-09 |
| 13349 | FX042 | 105430 | 395645639 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0063-1-02-01 |
| 13350 | FX042 | 103160 | 395645630 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0063-1-03-04 |
| 13351 | FX042 | 101997 | 395645620 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0063-1-04-06 |
| 13352 | FX042 | 102156 | 395645612 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0063-1-05-03 |
| 13353 | FX042 | 102889 | 395645649 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0063-1-07-03 |
| 13354 | FX042 | 102153 | 395645645 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0063-1-08-01 |
| 13355 | FX042 | 104360 | 395645638 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0063-1-08-07 |
| 13356 | FX042 | 103044 | 395645624 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0063-2-01-08 |
| 13357 | FX042 | 105431 | 395645619 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0063-2-01-09 |
| 13358 | FX042 | 105585 | 395645611 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0063-2-02-01 |
| 13359 | FX042 | 102980 | 395646252 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0064-2-08-04 |
| 13360 | FX042 | 102990 | 395645648 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0064-2-08-08 |
| 13361 | FX042 | 101403 | 395645637 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-1-01-03 |
| 13362 | FX042 | 104584 | 395645623 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-1-01-04 |
| 13363 | FX042 | 103188 | 395645621 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-1-01-05 |
| 13364 | FX042 | 101396 | 395645614 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-1-01-06 |
| 13365 | FX042 | 103011 | 395646253 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-1-01-07 |
| 13366 | FX042 | 105580 | 395645641 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-1-02-01 |
| 13367 | FX042 | 105563 | 395645636 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-1-02-02 |
| 13368 | FX042 | 105586 | 395645635 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-2-05-05 |
| 13369 | FX042 | 103837 | 395645622 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-2-05-07 |
| 13370 | FX042 | 104591 | 395645604 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-2-05-08 |
| 13371 | FX042 | 102918 | 395646258 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-2-05-09 |
| 13372 | FX042 | 105562 | 395645640 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-2-06-02 |
| 13373 | FX042 | 103149 | 395645644 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-2-06-04 |
| 13374 | FX042 | 101996 | 395645633 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-2-06-05 |
| 13375 | FX042 | 103176 | 395645616 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-2-06-06 |
| 13376 | FX042 | 103001 | 395645618 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-01-03 |
| 13377 | FX042 | 102246 | 395646257 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-01-06 |
| 13378 | FX042 | 104592 | 395645647 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-02-02 |
| 13379 | FX042 | 103002 | 395645643 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-02-03 |
| 13380 | FX042 | 102157 | 395645632 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-02-06 |
| 13381 | FX042 | 103170 | 395645615 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-03-02 |
| 13382 | FX042 | 105578 | 395645617 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-03-03 |
| 13383 | FX042 | 102988 | 395646256 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-03-04 |
| 13384 | FX042 | 103835 | 395645646 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-03-05 |
| 13385 | FX042 | 103183 | 395645628 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-04-03 |
| 13386 | FX042 | 101397 | 395645631 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-04-04 |
| 13387 | FX042 | 101995 | 395645626 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-04-05 |
| 13388 | FX042 | 103836 | 395645603 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-04-06 |
| 13389 | FX042 | 100791 | 373216631 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-3-04-06 |
| 13390 | FX042 | 101593 | 373216623 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-3-05-01 |
| 13391 | FX042 | 100810 | 373216615 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-3-05-05 |
| 13392 | FX042 | 120012 | 373216607 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-3-05-06 |
| 13393 | FX042 | 110766 | 373216609 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-3-06-01 |
| 13394 | FX042 | 129094 | 373216591 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-3-06-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13395 | FX042 | 101608 | 373216630 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-1-02-09 |
| 13396 | FX042 | 101605 | 373216622 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-1-03-01 |
| 13397 | FX042 | 100346 | 373216614 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-1-03-05 |
| 13398 | FX042 | 110681 | 373216606 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-1-04-05 |
| 13399 | FX042 | 110703 | 373216598 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-1-07-05 |
| 13400 | FX042 | 157825 | 373216590 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-1-07-06 |
| 13401 | FX042 | 101588 | 373216629 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-1-07-07 |
| 13402 | FX042 | 101623 | 373216621 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-1-08-02 |
| 13403 | FX042 | 101589 | 373216613 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-1-08-05 |
| 13404 | FX042 | 157514 | 373216605 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-2-02-01 |
| 13405 | FX042 | 120174 | 373216597 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-2-03-04 |
| 13406 | FX042 | 120101 | 373216589 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-2-06-05 |
| 13407 | FX042 | 101604 | 373216632 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-2-08-04 |
| 13408 | FX042 | 101609 | 373216624 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-2-08-07 |
| 13409 | FX042 | 100347 | 373216616 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-3-02-02 |
| 13410 | FX042 | 110651 | 373216608 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-3-02-04 |
| 13411 | FX042 | 120092 | 373216600 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-3-04-02 |
| 13412 | FX042 | 127808 | 373216592 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0069-3-05-05 |
| 13413 | FX042 | 101590 | 373216634 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0070-1-04-03 |
| 13414 | FX042 | 101599 | 373216626 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0070-2-02-01 |
| 13415 | FX042 | 101624 | 373216618 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0070-2-08-08 |
| 13416 | FX042 | 157525 | 373216610 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-1-07-03 |
| 13417 | FX042 | 157685 | 373216602 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-02-04 |
| 13418 | FX042 | 127814 | 373216594 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-02-06 |
| 13419 | FX042 | 101621 | 373216635 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-02-07 |
| 13420 | FX042 | 101603 | 373216627 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-02-08 |
| 13421 | FX042 | 101595 | 373216619 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-03-01 |
| 13422 | FX042 | 119851 | 373216611 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-03-04 |
| 13423 | FX042 | 120180 | 373216603 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-03-07 |
| 13424 | FX042 | 129086 | 373216595 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-03-08 |
| 13425 | FX042 | 101622 | 373216636 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-03-09 |
| 13426 | FX042 | 101594 | 373216628 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-04-02 |
| 13427 | FX042 | 101616 | 373216620 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-04-06 |
| 13428 | FX042 | 135100 | 373216612 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-04-09 |
| 13429 | FX042 | 110764 | 373216604 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-05-04 |
| 13430 | FX042 | 129265 | 373216596 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-05-05 |
| 13431 | FX042 | 100350 | 373216633 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-05-06 |
| 13432 | FX042 | 101615 | 373216625 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-05-07 |
| 13433 | FX042 | 101601 | 373216617 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-05-08 |
| 13434 | FX042 | 110768 | 373216599 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-05-09 |
| 13435 | FX042 | 120169 | 373216601 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-06-08 |
| 13436 | FX042 | 157843 | 373216593 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-06-09 |
| 13437 | FX042 | 433863323 | 433863323 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0022-1-06-09 |
| 13438 | FX042 | 433863315 | 433863315 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0022-1-07-01 |
| 13439 | FX042 | 433863310 | 433863310 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0022-1-07-05 |
| 13440 | FX042 | 433863306 | 433863306 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0022-1-08-07 |
| 13441 | FX042 | 433863300 | 433863300 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0022-2-03-05 |
| 13442 | FX042 | 433863322 | 433863322 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0022-3-03-05 |
| 13443 | FX042 | 433863314 | 433863314 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0022-3-04-05 |
| 13444 | FX042 | 433863309 | 433863309 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0022-3-06-06 |
| 13445 | FX042 | 141637 | 395645704 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0023-1-04-08 |
| 13446 | FX042 | 433863305 | 433863305 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0023-2-08-01 |
| 13447 | FX042 | 433863301 | 433863301 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0023-3-05-01 |
| 13448 | FX042 | 122569 | 373217329 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-1-03-02 |
| 13449 | FX042 | 70050 | 373217335 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-1-04-06 |
| 13450 | FX042 | 70032 | 373217338 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-1-04-07 |
| 13451 | FX042 | 70017 | 373217341 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-1-04-08 |
| 13452 | FX042 | 122525 | 373217325 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-1-05-01 |
| 13453 | FX042 | 116387 | 373217328 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-1-05-09 |
| 13454 | FX042 | 66258 | 373217331 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-1-06-04 |
| 13455 | FX042 | 70031 | 373217334 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-1-07-09 |
| 13456 | FX042 | 70027 | 373217337 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-1-08-05 |
| 13457 | FX042 | 70022 | 373217340 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-1-08-07 |
| 13458 | FX042 | 105663 | 373217324 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-1-08-08 |
| 13459 | FX042 | 122508 | 373217327 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-1-08-09 |
| 13460 | FX042 | 71602 | 373217330 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-01-01 |
| 13461 | FX042 | 70013 | 373217333 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-01-07 |
| 13462 | FX042 | 70042 | 373217336 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-02-01 |
| 13463 | FX042 | 70018 | 373217339 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-02-02 |
| 13464 | FX042 | 122515 | 373217318 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-02-06 |
| 13465 | FX042 | 122511 | 373217319 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-03-06 |
| 13466 | FX042 | 70094 | 373217320 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-03-07 |
| 13467 | FX042 | 70019 | 373217321 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-04-02 |
| 13468 | FX042 | 70034 | 373217322 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-04-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13469 | FX042 | 70037 | 373217323 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-04-05 |
| 13470 | FX042 | 122570 | 373217302 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-05-06 |
| 13471 | FX042 | 122560 | 373217305 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-05-08 |
| 13472 | FX042 | 433863324 | 433863324 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0031-2-05-09 |
| 13473 | FX042 | 70099 | 373217308 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-06-02 |
| 13474 | FX042 | 70029 | 373217311 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-06-03 |
| 13475 | FX042 | 70025 | 373217314 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-06-04 |
| 13476 | FX042 | 70040 | 373217317 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-06-05 |
| 13477 | FX042 | 122578 | 373217301 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-06-06 |
| 13478 | FX042 | 122556 | 373217304 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-06-07 |
| 13479 | FX042 | 69859 | 373217307 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-06-08 |
| 13480 | FX042 | 429073150 | 429073150 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0031-2-06-09 |
| 13481 | FX042 | 70021 | 373217310 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-07-01 |
| 13482 | FX042 | 70041 | 373217313 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-07-02 |
| 13483 | FX042 | 70026 | 373217316 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-07-03 |
| 13484 | FX042 | 122512 | 373217298 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-07-04 |
| 13485 | FX042 | 122572 | 373217303 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-07-05 |
| 13486 | FX042 | 69862 | 373217306 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-07-08 |
| 13487 | FX042 | 70011 | 373217309 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-07-09 |
| 13488 | FX042 | 70020 | 373217312 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-08-01 |
| 13489 | FX042 | 122563 | 373217342 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-08-03 |
| 13490 | FX042 | 122535 | 373217343 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-08-05 |
| 13491 | FX042 | 69858 | 373217344 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-08-07 |
| 13492 | FX042 | 70035 | 373217345 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-08-08 |
| 13493 | FX042 | 70023 | 373217346 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-2-08-09 |
| 13494 | FX042 | 61146 | 373217347 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-01-01 |
| 13495 | FX042 | 157742 | 373217075 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-01-02 |
| 13496 | FX042 | 157383 | 373217067 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-01-04 |
| 13497 | FX042 | 157725 | 373217060 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-01-05 |
| 13498 | FX042 | 157034 | 373217041 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-01-06 |
| 13499 | FX042 | 157535 | 373217044 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-02-01 |
| 13500 | FX042 | 157731 | 373217079 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-02-04 |
| 13501 | FX042 | 157652 | 373217078 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-02-05 |
| 13502 | FX042 | 429073146 | 429073144 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0031-3-02-06 |
| 13503 | FX042 | 157945 | 373217073 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-03-02 |
| 13504 | FX042 | 157729 | 373217047 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-03-03 |
| 13505 | FX042 | 157645 | 373217046 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-03-04 |
| 13506 | FX042 | 157541 | 373217042 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-04-01 |
| 13507 | FX042 | 157874 | 373217080 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-04-03 |
| 13508 | FX042 | 157650 | 373217074 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-04-06 |
| 13509 | FX042 | 157958 | 373217072 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-05-01 |
| 13510 | FX042 | 157656 | 373217048 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-05-03 |
| 13511 | FX042 | 157577 | 373217059 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-05-04 |
| 13512 | FX042 | 157583 | 373217043 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-05-05 |
| 13513 | FX042 | 157382 | 373217070 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-05-06 |
| 13514 | FX042 | 157036 | 373217071 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-06-01 |
| 13515 | FX042 | 157584 | 373217049 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-06-02 |
| 13516 | FX042 | 157724 | 373217057 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-06-03 |
| 13517 | FX042 | 157896 | 373217045 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-06-04 |
| 13518 | FX042 | 157639 | 373217056 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-06-05 |
| 13519 | FX042 | 157728 | 373217069 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-06-06 |
| 13520 | FX042 | 157952 | 373217050 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-07-01 |
| 13521 | FX042 | 157640 | 373217066 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-07-02 |
| 13522 | FX042 | 157665 | 373217038 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-07-04 |
| 13523 | FX042 | 157578 | 373217054 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-07-05 |
| 13524 | FX042 | 157038 | 373217068 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-08-01 |
| 13525 | FX042 | 157643 | 373217051 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-08-03 |
| 13526 | FX042 | 157669 | 373217065 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-08-04 |
| 13527 | FX042 | 157941 | 373217039 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-08-05 |
| 13528 | FX042 | 157530 | 373217076 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0031-3-08-06 |
| 13529 | FX042 | 157636 | 373217063 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-01-01 |
| 13530 | FX042 | 157949 | 373217062 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-01-02 |
| 13531 | FX042 | 157534 | 373217064 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-01-03 |
| 13532 | FX042 | 157582 | 373217040 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-01-04 |
| 13533 | FX042 | 157950 | 373217053 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-01-05 |
| 13534 | FX042 | 157661 | 373217052 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-01-06 |
| 13535 | FX042 | 157642 | 373217061 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-01-08 |
| 13536 | FX042 | 157634 | 373217058 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-02-01 |
| 13537 | FX042 | 157723 | 373217037 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-02-02 |
| 13538 | FX042 | 433863302 | 433863302 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0032-3-02-05 |
| 13539 | FX042 | 433863327 | 433863327 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0032-3-02-06 |
| 13540 | FX042 | 433863320 | 433863320 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0033-1-04-04 |
| 13541 | FX042 | 429073151 | 429073151 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0033-1-06-03 |
| 13542 | FX042 | 429073147 | 429073147 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0034-1-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13543 | FX042 | 433863303 | 433863303 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0034-2-04-07 |
| 13544 | FX042 | 433863329 | 433863329 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0034-2-08-06 |
| 13545 | FX042 | 433863321 | 433863321 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0035-1-02-06 |
| 13546 | FX042 | 429073152 | 429073152 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0035-1-05-05 |
| 13547 | FX042 | 429073148 | 429073148 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0035-1-05-09 |
| 13548 | FX042 | 429073145 | 429073145 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0035-1-06-02 |
| 13549 | FX042 | 433863328 | 433863328 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0035-1-06-03 |
| 13550 | FX042 | 433863319 | 433863319 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0035-1-06-05 |
| 13551 | FX042 | 433863313 | 433863313 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0035-1-07-01 |
| 13552 | FX042 | 429073149 | 429073149 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0035-1-07-02 |
| 13553 | FX042 | 433863298 | 433863298 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0035-1-07-03 |
| 13554 | FX042 | 433863326 | 433863326 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0035-1-08-02 |
| 13555 | FX042 | 433863317 | 433863317 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0035-2-01-03 |
| 13556 | FX042 | 433863312 | 433863312 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0035-2-01-04 |
| 13557 | FX042 | 433863308 | 433863308 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0035-2-01-07 |
| 13558 | FX042 | 433863304 | 433863304 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0035-2-02-04 |
| 13559 | FX042 | 433863325 | 433863325 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0035-2-03-01 |
| 13560 | FX042 | 433863316 | 433863316 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0035-3-04-05 |
| 13561 | FX042 | 433863311 | 433863311 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0035-3-06-06 |
| 13562 | FX042 | 433863307 | 433863307 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0036-3-07-01 |
| 13563 | FX042 | 433863299 | 433863299 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0036-3-07-06 |
| 13564 | FX042 | 101610 | 395645512 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-03-04 |
| 13565 | FX042 | 102901 | 395645745 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-03-05 |
| 13566 | FX042 | 71670 | 395645721 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-03-06 |
| 13567 | FX042 | 71882 | 395645715 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-04-01 |
| 13568 | FX042 | 105577 | 395645706 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-04-02 |
| 13569 | FX042 | 71690 | 395645703 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-04-03 |
| 13570 | FX042 | 101619 | 395645511 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-04-04 |
| 13571 | FX042 | 102888 | 395645506 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-04-05 |
| 13572 | FX042 | 101597 | 395645750 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-04-06 |
| 13573 | FX042 | 105588 | 395645732 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-05-01 |
| 13574 | FX042 | 141650 | 395645705 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-05-02 |
| 13575 | FX042 | 103166 | 395645714 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-05-03 |
| 13576 | FX042 | 101614 | 395645510 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-05-04 |
| 13577 | FX042 | 100352 | 395645505 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-05-05 |
| 13578 | FX042 | 102920 | 395645749 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-05-06 |
| 13579 | FX042 | 141652 | 395645728 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-06-01 |
| 13580 | FX042 | 141640 | 395645717 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-06-02 |
| 13581 | FX042 | 71699 | 395645712 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-06-03 |
| 13582 | FX042 | 103041 | 395645509 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-06-04 |
| 13583 | FX042 | 100363 | 395645504 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-06-05 |
| 13584 | FX042 | 100348 | 395645748 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-06-06 |
| 13585 | FX042 | 71688 | 395645727 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-07-01 |
| 13586 | FX042 | 56311 | 395645718 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-07-02 |
| 13587 | FX042 | 71698 | 395645709 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-07-03 |
| 13588 | FX042 | 102904 | 395645508 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-07-04 |
| 13589 | FX042 | 103161 | 395645503 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-07-05 |
| 13590 | FX042 | 71684 | 395645729 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-07-06 |
| 13591 | FX042 | 103025 | 395645726 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-08-01 |
| 13592 | FX042 | 103153 | 395645719 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-08-02 |
| 13593 | FX042 | 71695 | 395645710 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-08-03 |
| 13594 | FX042 | 102871 | 395645507 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-08-04 |
| 13595 | FX042 | 102865 | 395645502 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-08-05 |
| 13596 | FX042 | 71700 | 395645722 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-08-06 |
| 13597 | FX042 | 103159 | 395645725 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-01-01 |
| 13598 | FX042 | 103032 | 395645720 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-01-02 |
| 13599 | FX042 | 71883 | 395645711 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-01-03 |
| 13600 | FX042 | 102893 | 395645747 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-01-04 |
| 13601 | FX042 | 102890 | 395645743 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-01-05 |
| 13602 | FX042 | 103283 | 395645730 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-01-06 |
| 13603 | FX042 | 104362 | 395645724 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-01-07 |
| 13604 | FX042 | 103019 | 395645731 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-01-08 |
| 13605 | FX042 | 103282 | 395645713 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-01-09 |
| 13606 | FX042 | 103833 | 395645206 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-02-01 |
| 13607 | FX042 | 105619 | 395645202 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-02-02 |
| 13608 | FX042 | 104355 | 395645196 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-02-03 |
| 13609 | FX042 | 71692 | 395645199 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-02-04 |
| 13610 | FX042 | 100670 | 395645173 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-02-05 |
| 13611 | FX042 | 100672 | 395645184 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-02-06 |
| 13612 | FX042 | 103825 | 395645205 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-02-07 |
| 13613 | FX042 | 105615 | 395645219 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-02-08 |
| 13614 | FX042 | 141645 | 395645203 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-02-09 |
| 13615 | FX042 | 71703 | 395645198 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-03-01 |
| 13616 | FX042 | 101548 | 395645183 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-03-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13617 | FX042 | 102908 | 395645180 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-03-03 |
| 13618 | FX042 | 103291 | 395645207 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-03-04 |
| 13619 | FX042 | 103896 | 395645220 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-03-05 |
| 13620 | FX042 | 71707 | 395645200 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-03-06 |
| 13621 | FX042 | 103682 | 395645197 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-03-07 |
| 13622 | FX042 | 101570 | 395645176 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-03-08 |
| 13623 | FX042 | 102912 | 395645179 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-04-01 |
| 13624 | FX042 | 103826 | 395645234 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-04-02 |
| 13625 | FX042 | 103878 | 395645221 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-04-03 |
| 13626 | FX042 | 71682 | 395645194 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-04-04 |
| 13627 | FX042 | 101549 | 395645168 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-04-05 |
| 13628 | FX042 | 101587 | 395645175 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-04-06 |
| 13629 | FX042 | 101560 | 395645188 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-04-07 |
| 13630 | FX042 | 105813 | 395645217 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-04-08 |
| 13631 | FX042 | 103828 | 395645222 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-04-09 |
| 13632 | FX042 | 105593 | 395645193 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-05-01 |
| 13633 | FX042 | 71980 | 395645167 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-05-02 |
| 13634 | FX042 | 101565 | 395645174 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-05-03 |
| 13635 | FX042 | 71979 | 395645186 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-05-04 |
| 13636 | FX042 | 105602 | 395645209 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-05-05 |
| 13637 | FX042 | 105603 | 395645232 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-05-07 |
| 13638 | FX042 | 104358 | 395645192 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-05-08 |
| 13639 | FX042 | 101566 | 395645181 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-05-09 |
| 13640 | FX042 | 71636 | 395645190 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-06-01 |
| 13641 | FX042 | 15480 | 395645185 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-06-04 |
| 13642 | FX042 | 105581 | 395645210 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-06-06 |
| 13643 | FX042 | 104600 | 395645233 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-06-07 |
| 13644 | FX042 | 71672 | 395645195 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-06-09 |
| 13645 | FX042 | 71638 | 395645178 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-07-01 |
| 13646 | FX042 | 71685 | 395645191 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-07-02 |
| 13647 | FX042 | 102902 | 395645187 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-07-03 |
| 13648 | FX042 | 105610 | 395645208 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-07-05 |
| 13649 | FX042 | 141643 | 395645204 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-07-06 |
| 13650 | FX042 | 103256 | 395645201 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-07-07 |
| 13651 | FX042 | 71633 | 395645177 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-07-08 |
| 13652 | FX042 | 100671 | 395645182 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-07-09 |
| 13653 | FX042 | 101569 | 395645189 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-08-01 |
| 13654 | FX042 | 100674 | 395645668 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-08-02 |
| 13655 | FX042 | 104643 | 395645654 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-08-03 |
| 13656 | FX042 | 100364 | 395645243 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-08-04 |
| 13657 | FX042 | 105582 | 395645239 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-08-05 |
| 13658 | FX042 | 101551 | 395645236 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-08-06 |
| 13659 | FX042 | 103839 | 395645230 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-08-07 |
| 13660 | FX042 | 101580 | 395645651 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-08-08 |
| 13661 | FX042 | 101572 | 395645653 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-1-08-09 |
| 13662 | FX042 | 101550 | 395645242 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-01-01 |
| 13663 | FX042 | 100361 | 395645238 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-01-02 |
| 13664 | FX042 | 103876 | 395645215 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-01-03 |
| 13665 | FX042 | 105605 | 395645229 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-01-04 |
| 13666 | FX042 | 104639 | 395645673 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-01-05 |
| 13667 | FX042 | 101581 | 395645652 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-01-06 |
| 13668 | FX042 | 100362 | 395645227 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-01-07 |
| 13669 | FX042 | 101552 | 395645237 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-01-08 |
| 13670 | FX042 | 103831 | 395645218 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-01-09 |
| 13671 | FX042 | 105583 | 395645240 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-02-01 |
| 13672 | FX042 | 106671 | 395645672 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-02-02 |
| 13673 | FX042 | 66104 | 395645662 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-02-03 |
| 13674 | FX042 | 101618 | 395645241 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-02-04 |
| 13675 | FX042 | 100357 | 395645244 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-02-05 |
| 13676 | FX042 | 104599 | 395645224 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-02-06 |
| 13677 | FX042 | 105607 | 395645213 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-02-07 |
| 13678 | FX042 | 104630 | 395645671 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-02-08 |
| 13679 | FX042 | 65550 | 395645663 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-02-09 |
| 13680 | FX042 | 100366 | 395645249 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-03-01 |
| 13681 | FX042 | 103192 | 395645245 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-03-02 |
| 13682 | FX042 | 103884 | 395645225 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-03-03 |
| 13683 | FX042 | 103829 | 395645212 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-03-04 |
| 13684 | FX042 | 105815 | 395645666 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-03-05 |
| 13685 | FX042 | 101568 | 395645664 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-03-06 |
| 13686 | FX042 | 101625 | 395645247 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-03-07 |
| 13687 | FX042 | 103834 | 395645246 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-03-08 |
| 13688 | FX042 | 104610 | 395645211 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-04-01 |
| 13689 | FX042 | 106656 | 395645667 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-04-02 |
| 13690 | FX042 | 105810 | 395645665 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13691 | FX042 | 100360 | 395645248 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-04-04 |
| 13692 | FX042 | 101617 | 395645235 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-04-05 |
| 13693 | FX042 | 103257 | 395645214 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-04-06 |
| 13694 | FX042 | 103840 | 395645216 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-04-07 |
| 13695 | FX042 | 101564 | 395645679 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-04-08 |
| 13696 | FX042 | 105817 | 395645655 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-04-09 |
| 13697 | FX042 | 104608 | 395645226 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-05-01 |
| 13698 | FX042 | 100365 | 395645250 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-05-02 |
| 13699 | FX042 | 105814 | 395645223 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-05-03 |
| 13700 | FX042 | 105612 | 395645231 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-05-04 |
| 13701 | FX042 | 69848 | 373217254 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-05-05 |
| 13702 | FX042 | 57573 | 373217255 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-05-06 |
| 13703 | FX042 | 70091 | 373217258 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-05-07 |
| 13704 | FX042 | 70098 | 373217263 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-05-08 |
| 13705 | FX042 | 69860 | 373217266 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-05-09 |
| 13706 | FX042 | 70114 | 373217269 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-06-01 |
| 13707 | FX042 | 70024 | 373217253 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-06-02 |
| 13708 | FX042 | 70102 | 373217256 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-06-03 |
| 13709 | FX042 | 70101 | 373217259 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-06-04 |
| 13710 | FX042 | 63680 | 373217262 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-06-05 |
| 13711 | FX042 | 70112 | 373217265 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-06-06 |
| 13712 | FX042 | 70088 | 373217268 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-06-07 |
| 13713 | FX042 | 70081 | 373217252 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-06-08 |
| 13714 | FX042 | 69857 | 373217257 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-06-09 |
| 13715 | FX042 | 57581 | 373217260 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-07-04 |
| 13716 | FX042 | 70095 | 373217261 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-07-05 |
| 13717 | FX042 | 70107 | 373217264 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-07-06 |
| 13718 | FX042 | 70093 | 373217267 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-07-07 |
| 13719 | FX042 | 69849 | 373217294 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-07-08 |
| 13720 | FX042 | 69852 | 373217295 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-07-09 |
| 13721 | FX042 | 70104 | 373217296 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-08-01 |
| 13722 | FX042 | 61136 | 373217297 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-08-02 |
| 13723 | FX042 | 63696 | 373217299 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-08-03 |
| 13724 | FX042 | 70115 | 373217300 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-08-04 |
| 13725 | FX042 | 69841 | 373217278 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-08-05 |
| 13726 | FX042 | 70048 | 373217281 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-08-06 |
| 13727 | FX042 | 69843 | 373217284 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-08-07 |
| 13728 | FX042 | 69854 | 373217287 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-08-08 |
| 13729 | FX042 | 69851 | 373217290 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-2-08-09 |
| 13730 | FX042 | 58766 | 373217293 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-01-01 |
| 13731 | FX042 | 70043 | 373217277 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-01-02 |
| 13732 | FX042 | 69861 | 373217280 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-01-03 |
| 13733 | FX042 | 69863 | 373217283 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-01-04 |
| 13734 | FX042 | 69850 | 373217286 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-01-05 |
| 13735 | FX042 | 69855 | 373217289 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-01-06 |
| 13736 | FX042 | 69847 | 373217292 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-02-01 |
| 13737 | FX042 | 70033 | 373217276 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-02-02 |
| 13738 | FX042 | 69856 | 373217279 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-02-03 |
| 13739 | FX042 | 70030 | 373217282 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-02-04 |
| 13740 | FX042 | 70015 | 373217285 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-02-05 |
| 13741 | FX042 | 69853 | 373217288 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-02-06 |
| 13742 | FX042 | 69842 | 373217291 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-04-01 |
| 13743 | FX042 | 69846 | 373217270 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-04-02 |
| 13744 | FX042 | 69845 | 373217271 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-04-03 |
| 13745 | FX042 | 70010 | 373217272 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-05-01 |
| 13746 | FX042 | 70096 | 373217273 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-05-02 |
| 13747 | FX042 | 61134 | 373217274 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-06-02 |
| 13748 | FX042 | 70108 | 373217275 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-06-03 |
| 13749 | FX042 | 102767 | 395645699 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-07-02 |
| 13750 | FX042 | 103281 | 395645740 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-07-05 |
| 13751 | FX042 | 103279 | 395645733 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-08-01 |
| 13752 | FX042 | 100356 | 395645684 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-08-03 |
| 13753 | FX042 | 103900 | 395645677 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-08-05 |
| 13754 | FX042 | 101573 | 395645690 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0038-3-08-06 |
| 13755 | FX042 | 103881 | 395645681 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-01-01 |
| 13756 | FX042 | 103276 | 395645737 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-01-02 |
| 13757 | FX042 | 100673 | 395645680 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-01-07 |
| 13758 | FX042 | 103879 | 395645683 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-01-09 |
| 13759 | FX042 | 106665 | 395645676 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-02-01 |
| 13760 | FX042 | 106661 | 395645670 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-02-02 |
| 13761 | FX042 | 100354 | 395645686 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-04-07 |
| 13762 | FX042 | 103162 | 395645702 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-06-01 |
| 13763 | FX042 | 102985 | 395645742 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-07-08 |
| 13764 | FX042 | 101574 | 395645678 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-07-09 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13765 | FX042 | 106673 | 395645675 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-08-01 |
| 13766 | FX042 | 101559 | 395645669 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-08-02 |
| 13767 | FX042 | 103154 | 395645707 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-08-03 |
| 13768 | FX042 | 103889 | 395645689 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-08-04 |
| 13769 | FX042 | 105589 | 395645734 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-08-05 |
| 13770 | FX042 | 103045 | 395645741 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-08-06 |
| 13771 | FX042 | 103883 | 395645694 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-08-07 |
| 13772 | FX042 | 103890 | 395645660 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-08-08 |
| 13773 | FX042 | 105560 | 395645708 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-1-08-09 |
| 13774 | FX042 | 104628 | 395645687 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-01-01 |
| 13775 | FX042 | 106655 | 395645682 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-01-02 |
| 13776 | FX042 | 105591 | 395645736 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-01-03 |
| 13777 | FX042 | 106658 | 395645693 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-01-04 |
| 13778 | FX042 | 106668 | 395645695 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-01-05 |
| 13779 | FX042 | 105587 | 395645698 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-01-06 |
| 13780 | FX042 | 104635 | 395645688 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-01-07 |
| 13781 | FX042 | 101607 | 395645658 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-01-08 |
| 13782 | FX042 | 101400 | 395645735 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-01-09 |
| 13783 | FX042 | 104640 | 395645661 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-02-01 |
| 13784 | FX042 | 104637 | 395645696 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-02-02 |
| 13785 | FX042 | 103157 | 395645697 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-02-03 |
| 13786 | FX042 | 104361 | 395645739 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-02-04 |
| 13787 | FX042 | 102986 | 395645701 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-02-05 |
| 13788 | FX042 | 101567 | 395645674 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-02-06 |
| 13789 | FX042 | 101582 | 395645691 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-02-07 |
| 13790 | FX042 | 100355 | 395645656 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-02-08 |
| 13791 | FX042 | 103040 | 395645700 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-02-09 |
| 13792 | FX042 | 103164 | 395645738 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-03-01 |
| 13793 | FX042 | 100771 | 395645659 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-03-02 |
| 13794 | FX042 | 100358 | 395645685 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-03-03 |
| 13795 | FX042 | 100359 | 395645692 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-03-04 |
| 13796 | FX042 | 101556 | 395645657 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-03-05 |
| 13797 | FX042 | 102923 | 395645119 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-03-06 |
| 13798 | FX042 | 157885 | 395645096 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-03-07 |
| 13799 | FX042 | 157911 | 395645105 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-03-08 |
| 13800 | FX042 | 157925 | 395645093 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-03-09 |
| 13801 | FX042 | 157877 | 395645078 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-04-01 |
| 13802 | FX042 | 157938 | 395645075 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-04-02 |
| 13803 | FX042 | 157882 | 395645097 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-04-03 |
| 13804 | FX042 | 157930 | 395645082 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-04-04 |
| 13805 | FX042 | 157891 | 395645090 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-04-05 |
| 13806 | FX042 | 157880 | 395645094 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-04-06 |
| 13807 | FX042 | 157929 | 395645113 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-04-07 |
| 13808 | FX042 | 157892 | 395645076 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-04-08 |
| 13809 | FX042 | 157918 | 395645099 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-04-09 |
| 13810 | FX042 | 157923 | 395645095 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-05-01 |
| 13811 | FX042 | 157928 | 395645089 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-05-02 |
| 13812 | FX042 | 157932 | 395645079 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-05-03 |
| 13813 | FX042 | 157926 | 395645112 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-05-04 |
| 13814 | FX042 | 157933 | 395645077 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-05-05 |
| 13815 | FX042 | 157919 | 395645100 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-05-07 |
| 13816 | FX042 | 157801 | 395645109 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-05-08 |
| 13817 | FX042 | 157920 | 395645080 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-05-09 |
| 13818 | FX042 | 157934 | 395645081 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-06-03 |
| 13819 | FX042 | 157914 | 395645111 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-06-05 |
| 13820 | FX042 | 157871 | 395645117 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-06-06 |
| 13821 | FX042 | 102903 | 395645130 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-06-07 |
| 13822 | FX042 | 157802 | 395645108 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-06-08 |
| 13823 | FX042 | 157900 | 395645104 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-07-01 |
| 13824 | FX042 | 157858 | 395645116 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-07-02 |
| 13825 | FX042 | 157857 | 395645110 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-07-03 |
| 13826 | FX042 | 157875 | 395645088 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-07-04 |
| 13827 | FX042 | 102876 | 395645124 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-07-05 |
| 13828 | FX042 | 157921 | 395645107 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-07-06 |
| 13829 | FX042 | 157810 | 395645103 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-07-08 |
| 13830 | FX042 | 157812 | 395645115 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-07-09 |
| 13831 | FX042 | 157937 | 395645084 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-08-01 |
| 13832 | FX042 | 157862 | 395645087 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-08-02 |
| 13833 | FX042 | 157924 | 395645101 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-08-03 |
| 13834 | FX042 | 157878 | 395645106 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-08-04 |
| 13835 | FX042 | 157936 | 395645102 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-08-05 |
| 13836 | FX042 | 157800 | 395645114 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-2-08-06 |
| 13837 | FX042 | 157931 | 395645083 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-3-01-01 |
| 13838 | FX042 | 157917 | 395645086 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-3-01-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13839 | FX042 | 102907 | 395645120 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-3-01-04 |
| 13840 | FX042 | 157908 | 395645098 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-3-01-06 |
| 13841 | FX042 | 157887 | 395645091 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-3-02-01 |
| 13842 | FX042 | 157879 | 395645092 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-3-02-02 |
| 13843 | FX042 | 157901 | 395645118 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-3-02-04 |
| 13844 | FX042 | 157935 | 395645085 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-3-02-05 |
| 13845 | FX042 | 105803 | 395645040 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-3-02-06 |
| 13846 | FX042 | 105599 | 395645045 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0039-3-08-05 |
| 13847 | FX042 | 105609 | 395645035 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-02-06 |
| 13848 | FX042 | 105594 | 395645059 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-02-08 |
| 13849 | FX042 | 105812 | 395645028 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-02-09 |
| 13850 | FX042 | 103263 | 395645031 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-03-01 |
| 13851 | FX042 | 105620 | 395645048 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-03-03 |
| 13852 | FX042 | 104354 | 395645044 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-03-04 |
| 13853 | FX042 | 105598 | 395645060 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-03-05 |
| 13854 | FX042 | 105618 | 395645058 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-03-06 |
| 13855 | FX042 | 102879 | 395645039 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-03-07 |
| 13856 | FX042 | 103273 | 395645030 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-03-09 |
| 13857 | FX042 | 103827 | 395645046 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-04-02 |
| 13858 | FX042 | 103266 | 395645043 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-04-03 |
| 13859 | FX042 | 103885 | 395645034 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-04-07 |
| 13860 | FX042 | 103265 | 395645057 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-04-08 |
| 13861 | FX042 | 104351 | 395645038 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-04-09 |
| 13862 | FX042 | 106653 | 395645023 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-05-01 |
| 13863 | FX042 | 103259 | 395645041 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-05-02 |
| 13864 | FX042 | 104353 | 395645055 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-05-03 |
| 13865 | FX042 | 104603 | 395645036 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-05-05 |
| 13866 | FX042 | 103289 | 395645068 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-05-08 |
| 13867 | FX042 | 102885 | 395645033 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-05-09 |
| 13868 | FX042 | 105811 | 395645069 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-06-02 |
| 13869 | FX042 | 104352 | 395645051 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-06-05 |
| 13870 | FX042 | 105597 | 395645056 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-06-06 |
| 13871 | FX042 | 104605 | 395645037 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-06-07 |
| 13872 | FX042 | 105616 | 395645065 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-06-08 |
| 13873 | FX042 | 103812 | 395645073 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-06-09 |
| 13874 | FX042 | 105604 | 395645070 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-07-04 |
| 13875 | FX042 | 105596 | 395645050 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-07-07 |
| 13876 | FX042 | 103262 | 395645053 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-07-08 |
| 13877 | FX042 | 102895 | 395645061 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-07-09 |
| 13878 | FX042 | 105804 | 395645063 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-08-01 |
| 13879 | FX042 | 104356 | 395645074 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-08-02 |
| 13880 | FX042 | 103830 | 395645071 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-08-03 |
| 13881 | FX042 | 102868 | 395645049 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-08-04 |
| 13882 | FX042 | 105617 | 395645054 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-08-05 |
| 13883 | FX042 | 105595 | 395645062 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-08-06 |
| 13884 | FX042 | 103270 | 395645066 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-08-07 |
| 13885 | FX042 | 105809 | 395645064 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-08-08 |
| 13886 | FX042 | 103272 | 395645072 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-1-08-09 |
| 13887 | FX042 | 103271 | 395645047 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-01-01 |
| 13888 | FX042 | 103258 | 395645052 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-01-02 |
| 13889 | FX042 | 103268 | 395645002 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-01-03 |
| 13890 | FX042 | 100843 | 395645067 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-01-04 |
| 13891 | FX042 | 105613 | 395645029 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-01-05 |
| 13892 | FX042 | 102887 | 395645032 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-01-06 |
| 13893 | FX042 | 157909 | 395645009 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-01-07 |
| 13894 | FX042 | 104601 | 395645017 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-01-08 |
| 13895 | FX042 | 104604 | 395645024 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-01-09 |
| 13896 | FX042 | 105802 | 373217243 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-02-01 |
| 13897 | FX042 | 103264 | 395645003 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-02-02 |
| 13898 | FX042 | 128594 | 373217233 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-02-03 |
| 13899 | FX042 | 106654 | 395645012 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-02-04 |
| 13900 | FX042 | 104656 | 395645011 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-02-05 |
| 13901 | FX042 | 104646 | 395645027 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-02-06 |
| 13902 | FX042 | 106650 | 373217242 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-02-07 |
| 13903 | FX042 | 105805 | 395645002 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-02-08 |
| 13904 | FX042 | 157813 | 373217220 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-02-09 |
| 13905 | FX042 | 106659 | 395645018 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-03-01 |
| 13906 | FX042 | 104606 | 395645010 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-03-02 |
| 13907 | FX042 | 157861 | 395645008 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-03-03 |
| 13908 | FX042 | 106657 | 373217241 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-03-04 |
| 13909 | FX042 | 104653 | 395645004 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-03-05 |
| 13910 | FX042 | 120137 | 373217221 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-03-06 |
| 13911 | FX042 | 104652 | 395645022 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-03-07 |
| 13912 | FX042 | 104658 | 395645019 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13913 | FX042 | 104593 | 395645026 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-03-09 |
| 13914 | FX042 | 103261 | 373217248 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-04-01 |
| 13915 | FX042 | 103269 | 395645001 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-04-02 |
| 13916 | FX042 | 128612 | 373217231 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-04-03 |
| 13917 | FX042 | 157913 | 395645014 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-04-04 |
| 13918 | FX042 | 104654 | 395645016 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-04-05 |
| 13919 | FX042 | 104649 | 395645025 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-04-06 |
| 13920 | FX042 | 103880 | 373217247 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-04-07 |
| 13921 | FX042 | 103260 | 373217250 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-04-08 |
| 13922 | FX042 | 128590 | 373217232 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-04-09 |
| 13923 | FX042 | 157864 | 395645021 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-05-01 |
| 13924 | FX042 | 106652 | 373217199 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-05-02 |
| 13925 | FX042 | 104613 | 373217240 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-05-03 |
| 13926 | FX042 | 103267 | 373217246 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-05-04 |
| 13927 | FX042 | 104594 | 395645006 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-05-05 |
| 13928 | FX042 | 157902 | 373217227 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-05-06 |
| 13929 | FX042 | 157915 | 395645020 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-05-07 |
| 13930 | FX042 | 157910 | 395645015 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-05-08 |
| 13931 | FX042 | 106651 | 373217239 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-05-09 |
| 13932 | FX042 | 104595 | 373217238 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-06-01 |
| 13933 | FX042 | 105806 | 395645007 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-06-02 |
| 13934 | FX042 | 105807 | 395645005 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-06-03 |
| 13935 | FX042 | 106660 | 395645013 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-06-04 |
| 13936 | FX042 | 104609 | 373217245 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-06-05 |
| 13937 | FX042 | 106667 | 373217237 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-06-06 |
| 13938 | FX042 | 105818 | 373217244 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-06-07 |
| 13939 | FX042 | 105808 | 373217249 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-06-08 |
| 13940 | FX042 | 134815 | 373217228 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-06-09 |
| 13941 | FX042 | 120116 | 373217226 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-07-01 |
| 13942 | FX042 | 157904 | 373217222 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-07-02 |
| 13943 | FX042 | 128678 | 373217201 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-07-03 |
| 13944 | FX042 | 120193 | 373217212 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-07-04 |
| 13945 | FX042 | 157912 | 373217192 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-07-05 |
| 13946 | FX042 | 157895 | 373217158 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-07-06 |
| 13947 | FX042 | 157894 | 373217225 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-07-07 |
| 13948 | FX042 | 134874 | 373217170 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-07-08 |
| 13949 | FX042 | 128643 | 373217202 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-07-09 |
| 13950 | FX042 | 157922 | 373217211 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-08-01 |
| 13951 | FX042 | 119975 | 373217189 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-08-02 |
| 13952 | FX042 | 110782 | 373217188 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-08-03 |
| 13953 | FX042 | 128646 | 373217216 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-08-04 |
| 13954 | FX042 | 128676 | 373217203 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-08-05 |
| 13955 | FX042 | 128597 | 373217210 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-08-06 |
| 13956 | FX042 | 128712 | 373217196 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-08-07 |
| 13957 | FX042 | 128719 | 373217195 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-08-08 |
| 13958 | FX042 | 128642 | 373217229 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-2-08-09 |
| 13959 | FX042 | 157899 | 373217218 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-01-01 |
| 13960 | FX042 | 157814 | 373217215 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-01-02 |
| 13961 | FX042 | 128776 | 373217208 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-01-03 |
| 13962 | FX042 | 128654 | 373217194 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-01-04 |
| 13963 | FX042 | 157893 | 373217193 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-01-05 |
| 13964 | FX042 | 128736 | 373217230 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-01-06 |
| 13965 | FX042 | 157804 | 373217217 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-02-01 |
| 13966 | FX042 | 128677 | 373217214 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-02-02 |
| 13967 | FX042 | 134823 | 373217213 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-02-03 |
| 13968 | FX042 | 119983 | 373217161 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-02-04 |
| 13969 | FX042 | 119963 | 373217155 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-02-05 |
| 13970 | FX042 | 134846 | 373217234 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-02-06 |
| 13971 | FX042 | 128600 | 373217206 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-03-01 |
| 13972 | FX042 | 157927 | 373217209 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-03-02 |
| 13973 | FX042 | 134825 | 373217207 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-03-03 |
| 13974 | FX042 | 157905 | 373217154 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-03-04 |
| 13975 | FX042 | 134939 | 373217152 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-03-05 |
| 13976 | FX042 | 128647 | 373217235 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-03-06 |
| 13977 | FX042 | 134819 | 373217224 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-04-01 |
| 13978 | FX042 | 120132 | 373217198 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-04-02 |
| 13979 | FX042 | 128782 | 373217204 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-04-03 |
| 13980 | FX042 | 119840 | 373217163 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-04-04 |
| 13981 | FX042 | 120038 | 373217151 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-04-05 |
| 13982 | FX042 | 128775 | 373217236 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-04-06 |
| 13983 | FX042 | 157888 | 373217223 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-05-01 |
| 13984 | FX042 | 120046 | 373217200 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-05-02 |
| 13985 | FX042 | 157798 | 373217205 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-05-03 |
| 13986 | FX042 | 134965 | 373217187 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-05-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13987 | FX042 | 128675 | 373217197 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-05-05 |
| 13988 | FX042 | 157809 | 373217219 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-05-06 |
| 13989 | FX042 | 119958 | 373217167 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-06-01 |
| 13990 | FX042 | 119875 | 373217176 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-06-02 |
| 13991 | FX042 | 134975 | 373217181 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-06-03 |
| 13992 | FX042 | 119901 | 373217169 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-06-04 |
| 13993 | FX042 | 120030 | 373217148 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-06-05 |
| 13994 | FX042 | 157515 | 373217135 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-06-06 |
| 13995 | FX042 | 119965 | 373217165 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-07-01 |
| 13996 | FX042 | 134934 | 373217175 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-07-02 |
| 13997 | FX042 | 134977 | 373217180 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-07-03 |
| 13998 | FX042 | 110793 | 373217182 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-07-04 |
| 13999 | FX042 | 110779 | 373217149 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-07-05 |
| 14000 | FX042 | 157527 | 373217144 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-07-06 |
| 14001 | FX042 | 119929 | 373217166 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-08-01 |
| 14002 | FX042 | 157907 | 373217178 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-08-02 |
| 14003 | FX042 | 119896 | 373217191 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-08-03 |
| 14004 | FX042 | 157947 | 373217183 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-08-04 |
| 14005 | FX042 | 110786 | 373217150 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-08-05 |
| 14006 | FX042 | 120080 | 373217142 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0040-3-08-06 |
| 14007 | FX042 | 134891 | 373217156 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-01-01 |
| 14008 | FX042 | 119886 | 373217162 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-01-02 |
| 14009 | FX042 | 157906 | 373217190 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-01-03 |
| 14010 | FX042 | 120124 | 373217184 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-01-04 |
| 14011 | FX042 | 110642 | 373217137 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-01-05 |
| 14012 | FX042 | 119842 | 373217133 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-01-06 |
| 14013 | FX042 | 119894 | 373217157 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-01-07 |
| 14014 | FX042 | 134850 | 373217164 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-01-08 |
| 14015 | FX042 | 119873 | 373217185 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-01-09 |
| 14016 | FX042 | 157903 | 373217173 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-02-01 |
| 14017 | FX042 | 157684 | 373217136 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-02-02 |
| 14018 | FX042 | 157511 | 373217130 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-02-03 |
| 14019 | FX042 | 119981 | 373217159 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-02-04 |
| 14020 | FX042 | 119908 | 373217163 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-02-05 |
| 14021 | FX042 | 157939 | 373217171 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-02-06 |
| 14022 | FX042 | 119864 | 373217145 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-02-07 |
| 14023 | FX042 | 157516 | 373217143 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-02-08 |
| 14024 | FX042 | 110667 | 373217131 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-02-09 |
| 14025 | FX042 | 128717 | 373217186 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-03-01 |
| 14026 | FX042 | 157942 | 373217179 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-03-02 |
| 14027 | FX042 | 119871 | 373217172 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-03-03 |
| 14028 | FX042 | 119961 | 373217141 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-03-04 |
| 14029 | FX042 | 110668 | 373217146 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-03-05 |
| 14030 | FX042 | 120003 | 373217132 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-03-06 |
| 14031 | FX042 | 157955 | 373217160 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-03-07 |
| 14032 | FX042 | 119878 | 373217177 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-03-08 |
| 14033 | FX042 | 128767 | 373217174 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-03-09 |
| 14034 | FX042 | 134929 | 373217168 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-04-01 |
| 14035 | FX042 | 120024 | 373217147 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-04-02 |
| 14036 | FX042 | 135066 | 373217134 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-04-03 |
| 14037 | FX042 | 157675 | 373217126 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-04-04 |
| 14038 | FX042 | 157590 | 373217122 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-04-05 |
| 14039 | FX042 | 157663 | 373217106 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-04-06 |
| 14040 | FX042 | 157881 | 373217102 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-04-07 |
| 14041 | FX042 | 110715 | 373217139 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-04-08 |
| 14042 | FX042 | 110660 | 373217138 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-04-09 |
| 14043 | FX042 | 157604 | 373217093 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-05-01 |
| 14044 | FX042 | 157508 | 373217121 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-05-02 |
| 14045 | FX042 | 110738 | 373217124 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-05-03 |
| 14046 | FX042 | 157655 | 373217092 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-05-04 |
| 14047 | FX042 | 110664 | 373217127 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-05-05 |
| 14048 | FX042 | 120000 | 373217123 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-05-06 |
| 14049 | FX042 | 157666 | 373217055 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-05-07 |
| 14050 | FX042 | 157529 | 373217107 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-05-08 |
| 14051 | FX042 | 120176 | 373217128 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-05-09 |
| 14052 | FX042 | 157531 | 373217077 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-06-01 |
| 14053 | FX042 | 157646 | 373217111 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-06-02 |
| 14054 | FX042 | 157521 | 373217125 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-06-03 |
| 14055 | FX042 | 157526 | 373217081 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-06-04 |
| 14056 | FX042 | 120179 | 373217102 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-06-05 |
| 14057 | FX042 | 157683 | 373217120 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-06-06 |
| 14058 | FX042 | 120075 | 373217129 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-06-07 |
| 14059 | FX042 | 157518 | 373217082 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-06-08 |
| 14060 | FX042 | 157586 | 373217105 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14061 | FX042 | 157520 | 373217103 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-07-01 |
| 14062 | FX042 | 157674 | 373217091 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-07-02 |
| 14063 | FX042 | 157504 | 373217119 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-07-03 |
| 14064 | FX042 | 157522 | 373217083 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-07-04 |
| 14065 | FX042 | 157524 | 373217112 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-07-05 |
| 14066 | FX042 | 157680 | 373217090 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-07-06 |
| 14067 | FX042 | 157517 | 373217089 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-07-07 |
| 14068 | FX042 | 157651 | 373217084 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-07-08 |
| 14069 | FX042 | 157533 | 373217113 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-07-09 |
| 14070 | FX042 | 157512 | 373217101 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-08-01 |
| 14071 | FX042 | 157667 | 373217116 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-08-03 |
| 14072 | FX042 | 157873 | 373217085 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-08-06 |
| 14073 | FX042 | 157886 | 373217108 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-08-07 |
| 14074 | FX042 | 157681 | 373217100 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-08-08 |
| 14075 | FX042 | 157660 | 373217115 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-1-08-09 |
| 14076 | FX042 | 157523 | 373217086 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-2-01-01 |
| 14077 | FX042 | 157505 | 373217109 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-2-01-02 |
| 14078 | FX042 | 157677 | 373217099 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-2-01-03 |
| 14079 | FX042 | 157648 | 373217117 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-2-01-04 |
| 14080 | FX042 | 157532 | 373217088 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-2-01-05 |
| 14081 | FX042 | 157506 | 373217098 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-2-01-06 |
| 14082 | FX042 | 157664 | 373217118 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-2-01-07 |
| 14083 | FX042 | 157528 | 373217087 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-2-01-09 |
| 14084 | FX042 | 157598 | 373217097 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-2-02-01 |
| 14085 | FX042 | 157519 | 373217096 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-2-02-02 |
| 14086 | FX042 | 157676 | 373217095 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-2-02-03 |
| 14087 | FX042 | 157513 | 373217104 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-2-02-04 |
| 14088 | FX042 | 157597 | 373217110 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-2-02-05 |
| 14089 | FX042 | 157510 | 373217114 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-2-02-06 |
| 14090 | FX042 | 157657 | 373217094 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0041-2-02-07 |
| 14091 | FX042 | 434555368 | 434555368 | 10/27/2006 | 1.2 | LA-CR-02-1- H-0069-1-06-09 |
| 14092 | FX042 | 434547806 | 434547806 | 10/25/2006 | 1.2 | LA-CR-02-1- J-0038-2-07-09 |
| 14093 | FX042 | 434547807 | 434547807 | 10/25/2006 | 1.2 | LA-CR-02-1- J-0039-1-07-06 |
| 14094 | FX042 | 434547808 | 434547808 | 10/25/2006 | 1.2 | LA-CR-02-1- J-0039-1-08-01 |
| 14095 | FX042 | 434709714 | 434709714 | 10/25/2006 | 1.2 | LA-CR-02-1- J-0054-2-05-09 |
| 14096 | FX042 | 433870637 | 433870637 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-05-04 |
| 14097 | FX042 | 433870669 | 433870669 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-2-03-03 |
| 14098 | FX042 | 433870662 | 433870662 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-2-03-04 |
| 14099 | FX042 | 433870653 | 433870653 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-2-03-06 |
| 14100 | FX042 | 433870667 | 433870667 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-2-04-03 |
| 14101 | FX042 | 433870659 | 433870659 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-2-04-04 |
| 14102 | FX042 | 433870635 | 433870635 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-2-08-02 |
| 14103 | FX042 | 433870657 | 433870657 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0068-2-01-02 |
| 14104 | FX042 | 433870642 | 433870642 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0080-4-08-05 |
| 14105 | FX042 | 433870634 | 433870634 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0081-4-01-02 |
| 14106 | FX042 | 434548090 | 434548090 | 10/27/2006 | 1.2 | LA-CR-02-1- J-0090-4-02-04 |
| 14107 | FX042 | 368654831 | 368654831 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0015-3-07-01 |
| 14108 | FX042 | 368654823 | 368654823 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-01-03 |
| 14109 | FX042 | 368654815 | 368654815 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-02-04 |
| 14110 | FX042 | 368654807 | 368654807 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-02-05 |
| 14111 | FX042 | 368654804 | 368654804 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-02-07 |
| 14112 | FX042 | 368654838 | 368654838 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-03-07 |
| 14113 | FX042 | 368654830 | 368654830 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-03-09 |
| 14114 | FX042 | 368654822 | 368654822 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-04-01 |
| 14115 | FX042 | 368654814 | 368654814 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-04-03 |
| 14116 | FX042 | 368654806 | 368654806 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-04-04 |
| 14117 | FX042 | 368654803 | 368654803 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-05-06 |
| 14118 | FX042 | 368654837 | 368654837 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-06-05 |
| 14119 | FX042 | 368654829 | 368654829 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-06-06 |
| 14120 | FX042 | 368654821 | 368654821 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-06-07 |
| 14121 | FX042 | 368654813 | 368654813 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-06-09 |
| 14122 | FX042 | 368654805 | 368654805 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-07-02 |
| 14123 | FX042 | 368654802 | 368654802 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-07-03 |
| 14124 | FX042 | 368654840 | 368654840 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-07-07 |
| 14125 | FX042 | 368654832 | 368654832 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-07-08 |
| 14126 | FX042 | 368654824 | 368654824 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-07-09 |
| 14127 | FX042 | 368654816 | 368654816 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-08-05 |
| 14128 | FX042 | 368654808 | 368654808 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-1-08-08 |
| 14129 | FX042 | 368654800 | 368654800 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-01-03 |
| 14130 | FX042 | 368654842 | 368654842 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-01-05 |
| 14131 | FX042 | 368654834 | 368654834 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-01-06 |
| 14132 | FX042 | 368654826 | 368654826 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-02-01 |
| 14133 | FX042 | 368654817 | 368654817 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-02-02 |
| 14134 | FX042 | 368654810 | 368654810 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14135 | FX042 | 368654797 | 368654797 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-02-06 |
| 14136 | FX042 | 368654843 | 368654843 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-03-02 |
| 14137 | FX042 | 368654835 | 368654835 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-03-03 |
| 14138 | FX042 | 368654827 | 368654827 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-03-04 |
| 14139 | FX042 | 368654818 | 368654818 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-03-06 |
| 14140 | FX042 | 368654811 | 368654811 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-04-05 |
| 14141 | FX042 | 368654798 | 368654798 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-04-07 |
| 14142 | FX042 | 368654844 | 368654844 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-04-08 |
| 14143 | FX042 | 368654836 | 368654836 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-05-01 |
| 14144 | FX042 | 368654828 | 368654828 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-05-06 |
| 14145 | FX042 | 368654819 | 368654819 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-06-02 |
| 14146 | FX042 | 368654812 | 368654812 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-06-03 |
| 14147 | FX042 | 368654799 | 368654799 | 11/4/2005 | 1.2 | LA-CR-02-1- K-0016-2-06-05 |
| 14148 | FX042 | 433870663 | 433870663 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0034-3-03-06 |
| 14149 | FX042 | 433870647 | 433870647 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0035-1-05-08 |
| 14150 | FX042 | 433870632 | 433870632 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0035-1-08-01 |
| 14151 | FX042 | 368654841 | 368654841 | 11/4/2005 | 1.2 | LA-CR-02-1- L-0020-1-08-03 |
| 14152 | FX042 | 368654833 | 368654833 | 11/4/2005 | 1.2 | LA-CR-02-1- L-0020-2-04-09 |
| 14153 | FX042 | 368654825 | 368654825 | 11/4/2005 | 1.2 | LA-CR-02-1- L-0020-2-06-04 |
| 14154 | FX042 | 368654820 | 368654820 | 11/4/2005 | 1.2 | LA-CR-02-1- L-0021-1-03-09 |
| 14155 | FX042 | 368654809 | 368654809 | 11/4/2005 | 1.2 | LA-CR-02-1- L-0022-3-04-02 |
| 14156 | FX042 | 103924 | 395645834 | 11/4/2005 | 1.2 | LA-CR-02-1- L-0023-3-07-01 |
| 14157 | FX042 | 105133 | 395645826 | 11/4/2005 | 1.2 | LA-CR-02-1- L-0024-1-06-01 |
| 14158 | FX042 | 105135 | 395645818 | 11/4/2005 | 1.2 | LA-CR-02-1- L-0024-1-06-03 |
| 14159 | FX042 | 368654801 | 368654801 | 11/4/2005 | 1.2 | LA-CR-02-1- L-0038-1-07-05 |
| 14160 | FX042 | 101386 | 395647982 | 11/4/2005 | 1.2 | LA-CR-02-1- L-0043-1-05-09 |
| 14161 | FX042 | 101356 | 395647974 | 11/4/2005 | 1.2 | LA-CR-02-1- L-0043-1-07-06 |
| 14162 | FX042 | 434709706 | 434709706 | 10/25/2006 | 1.2 | LA-CR-02-1- L-0061-1-06-07 |
| 14163 | FX042 | 434709736 | 434709736 | 10/25/2006 | 1.2 | LA-CR-02-1- L-0061-2-02-06 |
| 14164 | FX042 | 434709730 | 434709730 | 10/25/2006 | 1.2 | LA-CR-02-1- L-0061-2-04-08 |
| 14165 | FX042 | 434709723 | 434709723 | 10/25/2006 | 1.2 | LA-CR-02-1- L-0061-2-06-03 |
| 14166 | FX042 | 434709715 | 434709715 | 10/25/2006 | 1.2 | LA-CR-02-1- L-0062-1-04-02 |
| 14167 | FX042 | 434547809 | 434547809 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0013-2-05-08 |
| 14168 | FX042 | 434709708 | 434709708 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0034-2-07-03 |
| 14169 | FX042 | 434709735 | 434709735 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0034-2-07-07 |
| 14170 | FX042 | 434709728 | 434709728 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0034-2-07-09 |
| 14171 | FX042 | 434709721 | 434709721 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0034-2-08-06 |
| 14172 | FX042 | 434709713 | 434709713 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0034-3-01-01 |
| 14173 | FX042 | 434709707 | 434709707 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0034-3-01-02 |
| 14174 | FX042 | 434709734 | 434709734 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0034-3-01-03 |
| 14175 | FX042 | 434709726 | 434709726 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0034-3-01-06 |
| 14176 | FX042 | 434709719 | 434709719 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0034-3-02-02 |
| 14177 | FX042 | 434709711 | 434709711 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0034-3-02-03 |
| 14178 | FX042 | 434709704 | 434709704 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0034-3-02-06 |
| 14179 | FX042 | 434709731 | 434709731 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0034-3-03-01 |
| 14180 | FX042 | 434709724 | 434709724 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0035-2-02-04 |
| 14181 | FX042 | 434709718 | 434709718 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0035-2-07-09 |
| 14182 | FX042 | 434709712 | 434709712 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0037-2-01-09 |
| 14183 | FX042 | 434709702 | 434709702 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0037-2-03-02 |
| 14184 | FX042 | 434709732 | 434709732 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0037-2-03-06 |
| 14185 | FX042 | 434709725 | 434709725 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0037-2-04-01 |
| 14186 | FX042 | 434709717 | 434709717 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0037-2-04-07 |
| 14187 | FX042 | 434709709 | 434709709 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0037-2-05-04 |
| 14188 | FX042 | 434709701 | 434709701 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0037-2-07-08 |
| 14189 | FX042 | 434709739 | 434709739 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0037-2-08-05 |
| 14190 | FX042 | 434709727 | 434709727 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0037-3-01-06 |
| 14191 | FX042 | 434709716 | 434709716 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0037-3-03-01 |
| 14192 | FX042 | 434709710 | 434709710 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0037-3-03-02 |
| 14193 | FX042 | 434709703 | 434709703 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0037-3-04-05 |
| 14194 | FX042 | 434547810 | 434547810 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0063-1-04-05 |
| 14195 | FX042 | 434547812 | 434547812 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0063-2-06-02 |
| 14196 | FX042 | 434555371 | 434555371 | 10/27/2006 | 1.2 | LA-CR-02-1- M-0063-2-08-08 |
| 14197 | FX042 | 109247 | 395647966 | 11/4/2005 | 1.2 | LA-CR-02-1- M-0063-2-08-09 |
| 14198 | FX042 | 434547813 | 434547813 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0064-1-08-05 |
| 14199 | FX042 | 135200 | 373212417 | 9/6/2005 | 1.2 | LA-CR-02-1- N-0008-3-02-02 |
| 14200 | FX042 | 134986 | 373212409 | 9/6/2005 | 1.2 | LA-CR-02-1- N-0008-3-05-03 |
| 14201 | FX042 | 102941 | 395647958 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0009-3-03-02 |
| 14202 | FX042 | 434548093 | 434548093 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0012-1-08-04 |
| 14203 | FX042 | 434548076 | 434548076 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0015-1-02-03 |
| 14204 | FX042 | 61078 | 395649389 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0029-2-06-04 |
| 14205 | FX042 | 101345 | 395647941 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-01-01 |
| 14206 | FX042 | 109236 | 395647949 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-01-04 |
| 14207 | FX042 | 109239 | 395647981 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-01-05 |
| 14208 | FX042 | 101385 | 395647973 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14209 | FX042 | 103287 | 395647965 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-02-01 |
| 14210 | FX042 | 109245 | 395647957 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-02-02 |
| 14211 | FX042 | 101344 | 395647942 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-02-03 |
| 14212 | FX042 | 103822 | 395647950 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-02-06 |
| 14213 | FX042 | 109231 | 395647980 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-03-04 |
| 14214 | FX042 | 103809 | 395647972 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-03-05 |
| 14215 | FX042 | 102938 | 395647964 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-04-01 |
| 14216 | FX042 | 109238 | 395647956 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-04-02 |
| 14217 | FX042 | 109244 | 395647943 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-04-03 |
| 14218 | FX042 | 103788 | 395647951 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-04-05 |
| 14219 | FX042 | 103817 | 395647983 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-05-02 |
| 14220 | FX042 | 109229 | 395647975 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-05-03 |
| 14221 | FX042 | 102944 | 395647967 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-05-04 |
| 14222 | FX042 | 102960 | 395647959 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-06-01 |
| 14223 | FX042 | 101337 | 395647940 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-06-02 |
| 14224 | FX042 | 109223 | 395647948 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-06-04 |
| 14225 | FX042 | 103814 | 395647985 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-06-05 |
| 14226 | FX042 | 103821 | 395647977 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-07-02 |
| 14227 | FX042 | 102952 | 395647969 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-07-04 |
| 14228 | FX042 | 102935 | 395647961 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-07-05 |
| 14229 | FX042 | 109225 | 395647953 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-07-06 |
| 14230 | FX042 | 101336 | 395647946 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-08-01 |
| 14231 | FX042 | 103861 | 395647986 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-08-03 |
| 14232 | FX042 | 101363 | 395647978 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0033-3-08-04 |
| 14233 | FX042 | 109235 | 395647970 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-02-01 |
| 14234 | FX042 | 109227 | 395647962 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-02-03 |
| 14235 | FX042 | 109237 | 395647954 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-02-05 |
| 14236 | FX042 | 102961 | 395647945 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-02-06 |
| 14237 | FX042 | 104365 | 395647987 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-02-07 |
| 14238 | FX042 | 101384 | 395647979 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-02-09 |
| 14239 | FX042 | 107304 | 395647971 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-03-01 |
| 14240 | FX042 | 103285 | 395647963 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-03-02 |
| 14241 | FX042 | 109224 | 395647955 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-03-03 |
| 14242 | FX042 | 102926 | 395647944 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-03-04 |
| 14243 | FX042 | 103816 | 395647984 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-03-05 |
| 14244 | FX042 | 109230 | 395647976 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-03-06 |
| 14245 | FX042 | 102945 | 395647968 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-03-07 |
| 14246 | FX042 | 101355 | 395647960 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-03-08 |
| 14247 | FX042 | 109243 | 395647952 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-03-09 |
| 14248 | FX042 | 109246 | 395647947 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-04-01 |
| 14249 | FX042 | 395645890 | 395645890 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-04-02 |
| 14250 | FX042 | 395645883 | 395645883 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-04-03 |
| 14251 | FX042 | 395645872 | 395645872 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-04-04 |
| 14252 | FX042 | 395645868 | 395645868 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-04-05 |
| 14253 | FX042 | 71954 | 395645860 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-04-06 |
| 14254 | FX042 | 59143 | 395645842 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-04-08 |
| 14255 | FX042 | 395645889 | 395645889 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-05-01 |
| 14256 | FX042 | 395645882 | 395645882 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-05-02 |
| 14257 | FX042 | 395645873 | 395645873 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-05-04 |
| 14258 | FX042 | 395645869 | 395645869 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-05-06 |
| 14259 | FX042 | 395645861 | 395645861 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-05-08 |
| 14260 | FX042 | 59152 | 395645847 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-05-09 |
| 14261 | FX042 | 395645888 | 395645888 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-06-01 |
| 14262 | FX042 | 395645881 | 395645881 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-06-02 |
| 14263 | FX042 | 395645874 | 395645874 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-06-03 |
| 14264 | FX042 | 395645870 | 395645870 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-06-04 |
| 14265 | FX042 | 71953 | 395645862 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-06-05 |
| 14266 | FX042 | 59141 | 395645846 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-06-06 |
| 14267 | FX042 | 395645887 | 395645887 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-06-07 |
| 14268 | FX042 | 395645880 | 395645880 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-06-08 |
| 14269 | FX042 | 395645875 | 395645875 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-06-09 |
| 14270 | FX042 | 395645867 | 395645867 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-07-01 |
| 14271 | FX042 | 71947 | 395645859 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-07-02 |
| 14272 | FX042 | 395645850 | 395645850 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-07-03 |
| 14273 | FX042 | 395645894 | 395645894 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-07-05 |
| 14274 | FX042 | 395645879 | 395645879 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-07-07 |
| 14275 | FX042 | 395645878 | 395645878 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-07-08 |
| 14276 | FX042 | 395645866 | 395645866 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-07-09 |
| 14277 | FX042 | 71937 | 395645855 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-08-01 |
| 14278 | FX042 | 59140 | 395645852 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-08-04 |
| 14279 | FX042 | 395645893 | 395645893 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-08-05 |
| 14280 | FX042 | 395645886 | 395645886 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-08-06 |
| 14281 | FX042 | 395645877 | 395645877 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-08-07 |
| 14282 | FX042 | 71955 | 395645865 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14283 | FX042 | 395645856 | 395645856 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-1-08-09 |
| 14284 | FX042 | 59185 | 395645853 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-2-01-01 |
| 14285 | FX042 | 395645892 | 395645892 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-2-01-02 |
| 14286 | FX042 | 395645885 | 395645885 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-2-01-03 |
| 14287 | FX042 | 395645876 | 395645876 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-2-01-04 |
| 14288 | FX042 | 395645864 | 395645864 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-2-01-07 |
| 14289 | FX042 | 395645857 | 395645857 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-2-01-08 |
| 14290 | FX042 | 59136 | 395645854 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-2-01-09 |
| 14291 | FX042 | 395645891 | 395645891 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-2-02-01 |
| 14292 | FX042 | 395645884 | 395645884 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-2-02-02 |
| 14293 | FX042 | 395645871 | 395645871 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-2-02-04 |
| 14294 | FX042 | 395645863 | 395645863 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-2-02-05 |
| 14295 | FX042 | 59134 | 395645858 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-2-02-06 |
| 14296 | FX042 | 105421 | 395645851 | 11/4/2005 | 1.2 | LA-CR-02-1- N-0034-2-02-07 |
| 14297 | FX042 | 45893 | 395649305 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0036-3-08-04 |
| 14298 | FX042 | 119812 | 395649326 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0037-1-01-04 |
| 14299 | FX042 | 434709893 | 434709893 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0037-1-01-07 |
| 14300 | FX042 | 123967 | 395649344 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0037-1-02-06 |
| 14301 | FX042 | 120589 | 395649304 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0037-1-03-02 |
| 14302 | FX042 | 120590 | 395649327 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0037-1-03-03 |
| 14303 | FX042 | 120574 | 395649341 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0037-1-05-02 |
| 14304 | FX042 | 370500075 | 370500075 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0037-1-07-07 |
| 14305 | FX042 | 370500051 | 370500051 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0037-1-07-08 |
| 14306 | FX042 | 370500043 | 370500043 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0037-1-08-06 |
| 14307 | FX042 | 370500083 | 370500083 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0037-2-02-08 |
| 14308 | FX042 | 115862 | 395650823 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0037-2-08-07 |
| 14309 | FX042 | 124017 | 395649456 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0037-3-03-03 |
| 14310 | FX042 | 124036 | 395649443 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0037-3-03-06 |
| 14311 | FX042 | 123993 | 395649457 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0039-1-04-06 |
| 14312 | FX042 | 124042 | 395649451 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0040-3-02-05 |
| 14313 | FX042 | 124033 | 395649453 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0041-1-03-09 |
| 14314 | FX042 | 115965 | 395649483 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0041-2-06-05 |
| 14315 | FX042 | 434709919 | 434709919 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0041-2-07-06 |
| 14316 | FX042 | 124016 | 395649452 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0042-1-03-05 |
| 14317 | FX042 | 116189 | 395649469 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0042-2-04-02 |
| 14318 | FX042 | 115964 | 395649476 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0042-2-05-09 |
| 14319 | FX042 | 115940 | 395649477 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0042-2-06-02 |
| 14320 | FX042 | 66096 | 395649464 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0042-2-08-07 |
| 14321 | FX042 | 124021 | 395649454 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0042-3-05-06 |
| 14322 | FX042 | 65042 | 395649465 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0044-2-05-07 |
| 14323 | FX042 | 65016 | 395649468 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0044-2-06-03 |
| 14324 | FX042 | 116095 | 395650214 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0049-2-02-02 |
| 14325 | FX042 | 116084 | 395650198 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0049-2-05-01 |
| 14326 | FX042 | 434547814 | 434547814 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0014-2-04-03 |
| 14327 | FX042 | 434547795 | 434547795 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0016-1-08-04 |
| 14328 | FX042 | 434547796 | 434547796 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0016-2-02-09 |
| 14329 | FX042 | 434547797 | 434547797 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0016-2-04-06 |
| 14330 | FX042 | 434547798 | 434547798 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0016-2-05-05 |
| 14331 | FX042 | 434547799 | 434547799 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0016-2-08-03 |
| 14332 | FX042 | 434547785 | 434547785 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0017-1-05-06 |
| 14333 | FX042 | 434547786 | 434547786 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0017-1-07-09 |
| 14334 | FX042 | 434547787 | 434547787 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0017-1-08-09 |
| 14335 | FX042 | 434547788 | 434547788 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0017-2-01-09 |
| 14336 | FX042 | 434547789 | 434547789 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0017-2-02-06 |
| 14337 | FX042 | 434547790 | 434547790 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0017-2-03-02 |
| 14338 | FX042 | 434547793 | 434547793 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0017-2-04-04 |
| 14339 | FX042 | 434547776 | 434547776 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0017-2-06-02 |
| 14340 | FX042 | 434547779 | 434547779 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0017-2-07-01 |
| 14341 | FX042 | 434547782 | 434547782 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0017-2-07-03 |
| 14342 | FX042 | 434547791 | 434547791 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0017-2-08-04 |
| 14343 | FX042 | 434547794 | 434547794 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0017-2-08-09 |
| 14344 | FX042 | 434547777 | 434547777 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0017-3-01-01 |
| 14345 | FX042 | 434547780 | 434547780 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0017-3-03-01 |
| 14346 | FX042 | 434547783 | 434547783 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0017-3-03-03 |
| 14347 | FX042 | 434547792 | 434547792 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0017-3-04-06 |
| 14348 | FX042 | 434547775 | 434547775 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0017-3-08-02 |
| 14349 | FX042 | 434547778 | 434547778 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0018-1-06-07 |
| 14350 | FX042 | 434547781 | 434547781 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0018-2-02-03 |
| 14351 | FX042 | 434547784 | 434547784 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0018-2-04-01 |
| 14352 | FX042 | 434547800 | 434547800 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0018-2-07-02 |
| 14353 | FX042 | 434547801 | 434547801 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0019-2-08-09 |
| 14354 | FX042 | 434547802 | 434547802 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0019-3-02-05 |
| 14355 | FX042 | 434547803 | 434547803 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0020-1-02-03 |
| 14356 | FX042 | 59126 | 395645788 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14357 | FX042 | 105418 | 395645809 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-03-04 |
| 14358 | FX042 | 105422 | 395645796 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-03-05 |
| 14359 | FX042 | 103902 | 395645835 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-03-06 |
| 14360 | FX042 | 105151 | 395645827 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-03-07 |
| 14361 | FX042 | 103810 | 395645819 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-03-08 |
| 14362 | FX042 | 105420 | 395645811 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-03-09 |
| 14363 | FX042 | 103811 | 395645810 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-04-01 |
| 14364 | FX042 | 63732 | 395645798 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-04-02 |
| 14365 | FX042 | 105146 | 395645836 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-04-03 |
| 14366 | FX042 | 104368 | 395645828 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-04-04 |
| 14367 | FX042 | 103683 | 395645820 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-04-05 |
| 14368 | FX042 | 105416 | 395645812 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-04-06 |
| 14369 | FX042 | 105131 | 395645807 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-04-07 |
| 14370 | FX042 | 103901 | 395645795 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-04-08 |
| 14371 | FX042 | 103904 | 395645838 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-04-09 |
| 14372 | FX042 | 105136 | 395645830 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-05-02 |
| 14373 | FX042 | 105145 | 395645822 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-05-03 |
| 14374 | FX042 | 105148 | 395645814 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-05-04 |
| 14375 | FX042 | 105412 | 395645806 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-05-05 |
| 14376 | FX042 | 63729 | 395645800 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-05-06 |
| 14377 | FX042 | 105144 | 395645841 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-05-07 |
| 14378 | FX042 | 105141 | 395645833 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-05-08 |
| 14379 | FX042 | 105142 | 395645825 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-05-09 |
| 14380 | FX042 | 103807 | 395645817 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-06-02 |
| 14381 | FX042 | 103806 | 395645804 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-06-03 |
| 14382 | FX042 | 104262 | 395645802 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-06-04 |
| 14383 | FX042 | 103906 | 395645840 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-06-05 |
| 14384 | FX042 | 103921 | 395645832 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-06-06 |
| 14385 | FX042 | 105137 | 395645824 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-06-08 |
| 14386 | FX042 | 103805 | 395645816 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-06-09 |
| 14387 | FX042 | 104371 | 395645803 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-07-01 |
| 14388 | FX042 | 105152 | 395645799 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-07-02 |
| 14389 | FX042 | 103912 | 395645839 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-07-03 |
| 14390 | FX042 | 103916 | 395645831 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-07-04 |
| 14391 | FX042 | 103926 | 395645823 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-07-05 |
| 14392 | FX042 | 103290 | 395645815 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-07-06 |
| 14393 | FX042 | 103288 | 395645805 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-07-07 |
| 14394 | FX042 | 63735 | 395645801 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-07-08 |
| 14395 | FX042 | 105140 | 395645837 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-07-09 |
| 14396 | FX042 | 105130 | 395645829 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-08-01 |
| 14397 | FX042 | 105147 | 395645821 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-08-02 |
| 14398 | FX042 | 105149 | 395645813 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-08-03 |
| 14399 | FX042 | 102953 | 395645808 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-08-04 |
| 14400 | FX042 | 105150 | 395645797 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-08-05 |
| 14401 | FX042 | 100794 | 373216711 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-08-06 |
| 14402 | FX042 | 101367 | 373216668 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-08-07 |
| 14403 | FX042 | 101387 | 373216676 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-2-08-08 |
| 14404 | FX042 | 102078 | 373216684 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-3-01-01 |
| 14405 | FX042 | 101378 | 373216692 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-3-01-02 |
| 14406 | FX042 | 102082 | 373216705 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-3-01-03 |
| 14407 | FX042 | 101373 | 373216712 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-3-01-06 |
| 14408 | FX042 | 101393 | 373216667 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-3-02-01 |
| 14409 | FX042 | 101362 | 373216675 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-3-02-02 |
| 14410 | FX042 | 100782 | 373216683 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-3-02-03 |
| 14411 | FX042 | 101342 | 373216690 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-3-02-05 |
| 14412 | FX042 | 102232 | 373216704 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-3-03-03 |
| 14413 | FX042 | 102099 | 373216713 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-3-03-05 |
| 14414 | FX042 | 101354 | 373216666 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-3-05-05 |
| 14415 | FX042 | 101321 | 373216674 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0020-3-06-03 |
| 14416 | FX042 | 101330 | 373216682 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0021-2-04-02 |
| 14417 | FX042 | 101340 | 373216691 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0021-2-06-09 |
| 14418 | FX042 | 434547804 | 434547804 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0021-2-07-01 |
| 14419 | FX042 | 101350 | 373216703 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0021-2-07-05 |
| 14420 | FX042 | 100785 | 373216710 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0021-3-04-03 |
| 14421 | FX042 | 101360 | 373216669 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0021-3-04-09 |
| 14422 | FX042 | 101377 | 373216677 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0021-3-05-05 |
| 14423 | FX042 | 100774 | 373216685 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-03-05 |
| 14424 | FX042 | 102243 | 373216693 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-03-06 |
| 14425 | FX042 | 101331 | 373216702 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-03-07 |
| 14426 | FX042 | 103280 | 373216708 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-03-08 |
| 14427 | FX042 | 101395 | 373216671 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-04-06 |
| 14428 | FX042 | 102236 | 373216679 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-05-06 |
| 14429 | FX042 | 100776 | 373216687 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-05-09 |
| 14430 | FX042 | 100784 | 373216695 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-06-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14431 | FX042 | 102103 | 373216700 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-06-05 |
| 14432 | FX042 | 103274 | 373216707 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-06-07 |
| 14433 | FX042 | 101352 | 373216672 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-06-08 |
| 14434 | FX042 | 102229 | 373216680 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-06-09 |
| 14435 | FX042 | 100777 | 373216688 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-07-01 |
| 14436 | FX042 | 102076 | 373216696 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-07-02 |
| 14437 | FX042 | 101335 | 373216698 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-08-02 |
| 14438 | FX042 | 103278 | 373216706 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-08-05 |
| 14439 | FX042 | 101353 | 373216673 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-08-07 |
| 14440 | FX042 | 100766 | 373216681 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-1-08-08 |
| 14441 | FX042 | 101369 | 373216689 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-2-01-07 |
| 14442 | FX042 | 101370 | 373216697 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-2-02-07 |
| 14443 | FX042 | 101333 | 373216699 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-2-04-02 |
| 14444 | FX042 | 101375 | 373216709 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-2-04-08 |
| 14445 | FX042 | 101357 | 373216670 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-2-05-04 |
| 14446 | FX042 | 101376 | 373216678 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0022-2-06-01 |
| 14447 | FX042 | 102097 | 373216686 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0023-1-08-04 |
| 14448 | FX042 | 102234 | 373216694 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0023-1-08-06 |
| 14449 | FX042 | 102094 | 373216701 | 11/4/2005 | 1.2 | LA-CR-02-1- P-0023-1-08-08 |
| 14450 | FX042 | 434548079 | 434548079 | 10/27/2006 | 1.2 | LA-CR-02-1- P-0030-1-02-07 |
| 14451 | FX042 | 434547765 | 434547765 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0051-2-07-07 |
| 14452 | FX042 | 434547766 | 434547766 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-1-06-05 |
| 14453 | FX042 | 434547767 | 434547767 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-1-07-04 |
| 14454 | FX042 | 434547768 | 434547768 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-1-07-07 |
| 14455 | FX042 | 434547769 | 434547769 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-2-03-01 |
| 14456 | FX042 | 434547770 | 434547770 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-2-03-03 |
| 14457 | FX042 | 434547771 | 434547771 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-2-04-02 |
| 14458 | FX042 | 434547772 | 434547772 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-2-04-08 |
| 14459 | FX042 | 434547773 | 434547773 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-2-04-09 |
| 14460 | FX042 | 434547774 | 434547774 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-2-05-01 |
| 14461 | FX042 | 434547758 | 434547758 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-2-05-07 |
| 14462 | FX042 | 434547755 | 434547755 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-2-06-07 |
| 14463 | FX042 | 434547756 | 434547756 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-2-07-01 |
| 14464 | FX042 | 434547757 | 434547757 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-2-07-06 |
| 14465 | FX042 | 434547759 | 434547759 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-2-08-06 |
| 14466 | FX042 | 434548250 | 434548250 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-2-08-09 |
| 14467 | FX042 | 434547751 | 434547751 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-3-01-01 |
| 14468 | FX042 | 434547752 | 434547752 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-3-01-02 |
| 14469 | FX042 | 434547753 | 434547753 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-3-01-03 |
| 14470 | FX042 | 434547754 | 434547754 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-3-02-05 |
| 14471 | FX042 | 434548245 | 434548245 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-3-03-03 |
| 14472 | FX042 | 434548248 | 434548248 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-3-05-01 |
| 14473 | FX042 | 434548236 | 434548236 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-3-05-05 |
| 14474 | FX042 | 434548239 | 434548239 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-3-06-01 |
| 14475 | FX042 | 434548242 | 434548242 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-3-06-03 |
| 14476 | FX042 | 434548246 | 434548246 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-3-06-05 |
| 14477 | FX042 | 434548249 | 434548249 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-3-07-03 |
| 14478 | FX042 | 434548237 | 434548237 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-3-07-06 |
| 14479 | FX042 | 434548240 | 434548240 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0052-3-08-05 |
| 14480 | FX042 | 434548243 | 434548243 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0053-2-02-03 |
| 14481 | FX042 | 434548247 | 434548247 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0053-2-02-04 |
| 14482 | FX042 | 434548235 | 434548235 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0053-2-02-06 |
| 14483 | FX042 | 434548238 | 434548238 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0053-3-03-02 |
| 14484 | FX042 | 434548241 | 434548241 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0053-3-03-04 |
| 14485 | FX042 | 434548244 | 434548244 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0053-3-03-06 |
| 14486 | FX042 | 434547760 | 434547760 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0053-3-05-02 |
| 14487 | FX042 | 434547761 | 434547761 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0053-3-06-01 |
| 14488 | FX042 | 434547762 | 434547762 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0053-3-07-01 |
| 14489 | FX042 | 434547763 | 434547763 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0053-3-07-02 |
| 14490 | FX042 | 434547764 | 434547764 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0053-3-07-03 |
| 14491 | FX042 | 422918280 | 422918280 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-01-03 |
| 14492 | FX042 | 422918283 | 422918283 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-01-04 |
| 14493 | FX042 | 422918265 | 422918265 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-01-05 |
| 14494 | FX042 | 422918268 | 422918268 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-01-06 |
| 14495 | FX042 | 422918271 | 422918271 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-01-07 |
| 14496 | FX042 | 422918281 | 422918281 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-01-08 |
| 14497 | FX042 | 422918284 | 422918284 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-01-09 |
| 14498 | FX042 | 422918266 | 422918266 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-02-01 |
| 14499 | FX042 | 422918270 | 422918270 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-02-02 |
| 14500 | FX042 | 422918272 | 422918272 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-02-03 |
| 14501 | FX042 | 422918282 | 422918282 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-02-04 |
| 14502 | FX042 | 422918269 | 422918269 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-02-05 |
| 14503 | FX042 | 422918267 | 422918267 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-02-06 |
| 14504 | FX042 | 422918273 | 422918273 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14505 | FX042 | 422918274 | 422918274 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-02-08 |
| 14506 | FX042 | 422918290 | 422918290 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-03-09 |
| 14507 | FX042 | 422918291 | 422918291 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-04-04 |
| 14508 | FX042 | 422918292 | 422918292 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-08-08 |
| 14509 | FX042 | 422918293 | 422918293 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-2-01-06 |
| 14510 | FX042 | 422918294 | 422918294 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-2-01-07 |
| 14511 | FX042 | 422918300 | 422918300 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-2-01-09 |
| 14512 | FX042 | 422918295 | 422918295 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-2-02-01 |
| 14513 | FX042 | 422918296 | 422918296 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-2-02-02 |
| 14514 | FX042 | 422918297 | 422918297 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-2-02-03 |
| 14515 | FX042 | 422918298 | 422918298 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-2-02-07 |
| 14516 | FX042 | 422918299 | 422918299 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-2-03-03 |
| 14517 | FX042 | 422918301 | 422918301 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-2-03-04 |
| 14518 | FX042 | 422918302 | 422918302 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-2-03-07 |
| 14519 | FX042 | 422918303 | 422918303 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-2-03-09 |
| 14520 | FX042 | 434709911 | 434709911 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0016-2-04-02 |
| 14521 | FX042 | 422918304 | 422918304 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0017-1-04-07 |
| 14522 | FX042 | 116191 | 395650219 | 12/1/2005 | 1.2 | LA-CR-02-1- R-0017-2-06-04 |
| 14523 | FX042 | 422918285 | 422918285 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0019-2-02-06 |
| 14524 | FX042 | 422918286 | 422918286 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0020-3-04-04 |
| 14525 | FX042 | 116074 | 395650220 | 12/1/2005 | 1.2 | LA-CR-02-1- R-0022-1-08-02 |
| 14526 | FX042 | 434709913 | 434709913 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0025-1-05-09 |
| 14527 | FX042 | 422918287 | 422918287 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0026-2-01-07 |
| 14528 | FX042 | 422918288 | 422918288 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0026-2-01-08 |
| 14529 | FX042 | 422918289 | 422918289 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0026-2-01-09 |
| 14530 | FX042 | 422918275 | 422918275 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0026-2-04-07 |
| 14531 | FX042 | 422918276 | 422918276 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0029-1-04-03 |
| 14532 | FX042 | 422918277 | 422918277 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0029-1-05-07 |
| 14533 | FX042 | 422918278 | 422918278 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0029-1-06-06 |
| 14534 | FX042 | 422918279 | 422918279 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0032-3-05-06 |
| 14535 | FX042 | 434709914 | 434709914 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0037-1-03-09 |
| 14536 | FX042 | 115330 | 395649283 | 12/1/2005 | 1.2 | LA-CR-02-1- R-0037-1-05-06 |
| 14537 | FX042 | 434548082 | 434548082 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-1-07-08 |
| 14538 | FX042 | 434548091 | 434548091 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-1-07-09 |
| 14539 | FX042 | 434548094 | 434548094 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-1-08-02 |
| 14540 | FX042 | 434548077 | 434548077 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-1-08-06 |
| 14541 | FX042 | 434548080 | 434548080 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-1-08-07 |
| 14542 | FX042 | 434548083 | 434548083 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-1-08-08 |
| 14543 | FX042 | 434548092 | 434548092 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-01-03 |
| 14544 | FX042 | 434548075 | 434548075 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-01-09 |
| 14545 | FX042 | 434548078 | 434548078 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-02-01 |
| 14546 | FX042 | 434548081 | 434548081 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-02-02 |
| 14547 | FX042 | 434548084 | 434548084 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-02-03 |
| 14548 | FX042 | 434548100 | 434548100 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-02-05 |
| 14549 | FX042 | 434548101 | 434548101 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-02-06 |
| 14550 | FX042 | 434548102 | 434548102 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-02-08 |
| 14551 | FX042 | 434548103 | 434548103 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-03-01 |
| 14552 | FX042 | 434548104 | 434548104 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-03-02 |
| 14553 | FX042 | 434548109 | 434548109 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-03-08 |
| 14554 | FX042 | 434548108 | 434548108 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-04-01 |
| 14555 | FX042 | 434548107 | 434548107 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-04-02 |
| 14556 | FX042 | 434548110 | 434548110 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-04-03 |
| 14557 | FX042 | 434548105 | 434548105 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-04-04 |
| 14558 | FX042 | 434548106 | 434548106 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-04-07 |
| 14559 | FX042 | 434548111 | 434548111 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-04-08 |
| 14560 | FX042 | 434548112 | 434548112 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-05-02 |
| 14561 | FX042 | 136489 | 395646905 | 12/1/2005 | 1.2 | LA-CR-02-1- R-0039-2-05-08 |
| 14562 | FX042 | 434548113 | 434548113 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-06-08 |
| 14563 | FX042 | 434548114 | 434548114 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-07-09 |
| 14564 | FX042 | 434548095 | 434548095 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-08-02 |
| 14565 | FX042 | 434548096 | 434548096 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-08-05 |
| 14566 | FX042 | 434548097 | 434548097 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-2-08-09 |
| 14567 | FX042 | 434548098 | 434548098 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-3-01-04 |
| 14568 | FX042 | 434548099 | 434548099 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-3-01-05 |
| 14569 | FX042 | 434548085 | 434548085 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-3-01-06 |
| 14570 | FX042 | 434548086 | 434548086 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-3-02-05 |
| 14571 | FX042 | 434548087 | 434548087 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-3-04-02 |
| 14572 | FX042 | 434548088 | 434548088 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0039-3-05-02 |
| 14573 | FX042 | 434548089 | 434548089 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-1-02-03 |
| 14574 | FX042 | 434555374 | 434555374 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-3-07-05 |
| 14575 | FX042 | 434555380 | 434555380 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-1-01-09 |
| 14576 | FX042 | 434555384 | 434555384 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-1-02-08 |
| 14577 | FX042 | 434555367 | 434555367 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-1-03-08 |
| 14578 | FX042 | 434555370 | 434555370 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-1-04-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14579 | FX042 | 434555373 | 434555373 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-1-04-08 |
| 14580 | FX042 | 434555394 | 434555394 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-1-04-09 |
| 14581 | FX042 | 434555395 | 434555395 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-1-05-02 |
| 14582 | FX042 | 110695 | 395646894 | 12/1/2005 | 1.2 | LA-CR-02-1- R-0042-1-05-05 |
| 14583 | FX042 | 434555377 | 434555377 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-1-05-09 |
| 14584 | FX042 | 434555378 | 434555378 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-1-06-04 |
| 14585 | FX042 | 434555379 | 434555379 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-1-06-05 |
| 14586 | FX042 | 434555397 | 434555397 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-02-02 |
| 14587 | FX042 | 434555400 | 434555400 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-02-08 |
| 14588 | FX042 | 434555404 | 434555404 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-03-04 |
| 14589 | FX042 | 434555387 | 434555387 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-03-06 |
| 14590 | FX042 | 434555390 | 434555390 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-03-07 |
| 14591 | FX042 | 434555398 | 434555398 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-04-08 |
| 14592 | FX042 | 434555401 | 434555401 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-05-01 |
| 14593 | FX042 | 434555403 | 434555403 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-05-06 |
| 14594 | FX042 | 434555386 | 434555386 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-05-07 |
| 14595 | FX042 | 434555389 | 434555389 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-06-01 |
| 14596 | FX042 | 434555396 | 434555396 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-07-01 |
| 14597 | FX042 | 434555399 | 434555399 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-07-02 |
| 14598 | FX042 | 434555402 | 434555402 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-07-03 |
| 14599 | FX042 | 434555405 | 434555405 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-07-06 |
| 14600 | FX042 | 434555388 | 434555388 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-07-08 |
| 14601 | FX042 | 434555391 | 434555391 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-08-01 |
| 14602 | FX042 | 434555392 | 434555392 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-08-02 |
| 14603 | FX042 | 434555393 | 434555393 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-08-06 |
| 14604 | FX042 | 434555383 | 434555383 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-2-08-07 |
| 14605 | FX042 | 434555376 | 434555376 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-01-04 |
| 14606 | FX042 | 120601 | 395649300 | 12/1/2005 | 1.2 | LA-CR-02-1- R-0042-3-08-02 |
| 14607 | FX042 | 136444 | 395649295 | 12/1/2005 | 1.2 | LA-CR-02-1- R-0043-2-08-02 |
| 14608 | FX042 | 100268 | 395649285 | 12/1/2005 | 1.2 | LA-CR-02-1- R-0044-3-08-02 |
| 14609 | FX042 | 136450 | 395646912 | 12/1/2005 | 1.2 | LA-CR-02-1- R-0044-3-08-04 |
| 14610 | FX042 | 136458 | 395646914 | 12/1/2005 | 1.2 | LA-CR-02-1- R-0044-3-08-06 |
| 14611 | FX042 | 110694 | 395649284 | 12/1/2005 | 1.2 | LA-CR-02-1- R-0045-1-06-01 |
| 14612 | FX042 | 136464 | 395646911 | 12/1/2005 | 1.2 | LA-CR-02-1- R-0045-2-02-05 |
| 14613 | FX042 | 136461 | 395646921 | 12/1/2005 | 1.2 | LA-CR-02-1- R-0053-2-02-09 |
| 14614 | FX042 | 136471 | 395646917 | 12/1/2005 | 1.2 | LA-CR-02-1- R-0053-2-08-02 |
| 14615 | FX042 | 434548034 | 434548034 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0056-2-08-01 |
| 14616 | FX042 | 434709992 | 434709992 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0056-3-04-03 |
| 14617 | FX042 | 434709993 | 434709993 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0057-1-01-02 |
| 14618 | FX042 | 434709994 | 434709994 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0057-1-05-04 |
| 14619 | FX042 | 434709995 | 434709995 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0057-2-07-05 |
| 14620 | FX042 | 434709996 | 434709996 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-1-07-06 |
| 14621 | FX042 | 434709997 | 434709997 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-01-02 |
| 14622 | FX042 | 434709998 | 434709998 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-01-03 |
| 14623 | FX042 | 434709999 | 434709999 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-01-04 |
| 14624 | FX042 | 434710000 | 434710000 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-01-05 |
| 14625 | FX042 | 434709982 | 434709982 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-01-07 |
| 14626 | FX042 | 434709983 | 434709983 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-01-09 |
| 14627 | FX042 | 434709984 | 434709984 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-02-02 |
| 14628 | FX042 | 434709985 | 434709985 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-02-03 |
| 14629 | FX042 | 434709986 | 434709986 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-02-05 |
| 14630 | FX042 | 434709972 | 434709972 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-02-06 |
| 14631 | FX042 | 434709973 | 434709973 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-02-07 |
| 14632 | FX042 | 434709974 | 434709974 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-02-08 |
| 14633 | FX042 | 434709975 | 434709975 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-02-09 |
| 14634 | FX042 | 434709976 | 434709976 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-03-01 |
| 14635 | FX042 | 434709977 | 434709977 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-03-02 |
| 14636 | FX042 | 434709980 | 434709980 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-03-03 |
| 14637 | FX042 | 434709963 | 434709963 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-03-04 |
| 14638 | FX042 | 434709966 | 434709966 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-03-05 |
| 14639 | FX042 | 434709969 | 434709969 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-03-06 |
| 14640 | FX042 | 434709978 | 434709978 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-03-07 |
| 14641 | FX042 | 434709981 | 434709981 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-03-09 |
| 14642 | FX042 | 434709964 | 434709964 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-04-01 |
| 14643 | FX042 | 434709967 | 434709967 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-04-02 |
| 14644 | FX042 | 434709970 | 434709970 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-04-03 |
| 14645 | FX042 | 434709979 | 434709979 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-04-04 |
| 14646 | FX042 | 434709962 | 434709962 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-04-05 |
| 14647 | FX042 | 434709968 | 434709968 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-04-07 |
| 14648 | FX042 | 434709971 | 434709971 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-04-08 |
| 14649 | FX042 | 434709987 | 434709987 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-05-01 |
| 14650 | FX042 | 434709988 | 434709988 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-05-02 |
| 14651 | FX042 | 434709989 | 434709989 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-05-03 |
| 14652 | FX042 | 434709990 | 434709990 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14653 | FX042 | 434709991 | 434709991 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-05-06 |
| 14654 | FX042 | 434548065 | 434548065 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-05-07 |
| 14655 | FX042 | 434548066 | 434548066 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-05-08 |
| 14656 | FX042 | 434548067 | 434548067 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-05-09 |
| 14657 | FX042 | 434548068 | 434548068 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-06-01 |
| 14658 | FX042 | 434548069 | 434548069 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-06-02 |
| 14659 | FX042 | 434548070 | 434548070 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-3-03-05 |
| 14660 | FX042 | 434548071 | 434548071 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-3-07-06 |
| 14661 | FX042 | 434548072 | 434548072 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0060-3-07-06 |
| 14662 | FX042 | 434548073 | 434548073 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0061-1-01-01 |
| 14663 | FX042 | 434548055 | 434548055 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0061-1-01-09 |
| 14664 | FX042 | 434548056 | 434548056 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0061-1-08-06 |
| 14665 | FX042 | 434548057 | 434548057 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0061-1-08-07 |
| 14666 | FX042 | 434548058 | 434548058 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0061-2-01-02 |
| 14667 | FX042 | 434548059 | 434548059 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0061-2-01-04 |
| 14668 | FX042 | 434548045 | 434548045 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0061-2-01-06 |
| 14669 | FX042 | 434548046 | 434548046 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0061-2-03-09 |
| 14670 | FX042 | 434548047 | 434548047 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0061-3-01-03 |
| 14671 | FX042 | 434548048 | 434548048 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0061-3-02-01 |
| 14672 | FX042 | 434548049 | 434548049 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0061-3-02-03 |
| 14673 | FX042 | 434548050 | 434548050 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0061-3-02-04 |
| 14674 | FX042 | 434548053 | 434548053 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0061-3-03-01 |
| 14675 | FX042 | 434548036 | 434548036 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0061-3-06-04 |
| 14676 | FX042 | 434548039 | 434548039 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0061-3-07-01 |
| 14677 | FX042 | 434548042 | 434548042 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0061-3-07-04 |
| 14678 | FX042 | 434548051 | 434548051 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-1-03-07 |
| 14679 | FX042 | 434548054 | 434548054 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-1-04-03 |
| 14680 | FX042 | 434548037 | 434548037 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-1-04-06 |
| 14681 | FX042 | 434548040 | 434548040 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-1-05-09 |
| 14682 | FX042 | 434548043 | 434548043 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-1-06-04 |
| 14683 | FX042 | 434548052 | 434548052 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-1-06-06 |
| 14684 | FX042 | 434548035 | 434548035 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-1-06-09 |
| 14685 | FX042 | 434548038 | 434548038 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-1-07-02 |
| 14686 | FX042 | 434548041 | 434548041 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-2-02-06 |
| 14687 | FX042 | 434548044 | 434548044 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-2-04-01 |
| 14688 | FX042 | 434548060 | 434548060 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-2-04-04 |
| 14689 | FX042 | 434548061 | 434548061 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-2-04-05 |
| 14690 | FX042 | 434548062 | 434548062 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-2-04-07 |
| 14691 | FX042 | 434548063 | 434548063 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-2-04-08 |
| 14692 | FX042 | 434548064 | 434548064 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-2-06-02 |
| 14693 | FX042 | 434709777 | 434709777 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0002-1-02-08 |
| 14694 | FX042 | 434709780 | 434709780 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0004-3-05-04 |
| 14695 | FX042 | 434709763 | 434709763 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0007-1-03-06 |
| 14696 | FX042 | 434709766 | 434709766 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0010-1-04-03 |
| 14697 | FX042 | 434709769 | 434709769 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0010-1-04-06 |
| 14698 | FX042 | 434709778 | 434709778 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0010-1-08-09 |
| 14699 | FX042 | 434709781 | 434709781 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0010-2-01-03 |
| 14700 | FX042 | 434709764 | 434709764 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0010-2-01-05 |
| 14701 | FX042 | 434709767 | 434709767 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0010-2-04-07 |
| 14702 | FX042 | 434709770 | 434709770 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0010-2-06-03 |
| 14703 | FX042 | 434709779 | 434709779 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0013-2-02-03 |
| 14704 | FX042 | 434709762 | 434709762 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0013-2-03-01 |
| 14705 | FX042 | 434709765 | 434709765 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0013-2-03-07 |
| 14706 | FX042 | 434709768 | 434709768 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0013-2-05-03 |
| 14707 | FX042 | 434709771 | 434709771 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0013-2-06-06 |
| 14708 | FX042 | 434709787 | 434709787 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0014-2-01-06 |
| 14709 | FX042 | 434709788 | 434709788 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0015-1-05-02 |
| 14710 | FX042 | 434709789 | 434709789 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0017-1-05-08 |
| 14711 | FX042 | 434709790 | 434709790 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0019-1-03-04 |
| 14712 | FX042 | 434709791 | 434709791 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0019-1-03-08 |
| 14713 | FX042 | 434709792 | 434709792 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0019-3-03-06 |
| 14714 | FX042 | 434709793 | 434709793 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0020-1-04-07 |
| 14715 | FX042 | 434709794 | 434709794 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0025-3-05-04 |
| 14716 | FX042 | 434709795 | 434709795 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0026-2-05-01 |
| 14717 | FX042 | 434709796 | 434709796 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0026-2-07-03 |
| 14718 | FX042 | 434709797 | 434709797 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0026-3-01-06 |
| 14719 | FX042 | 434709798 | 434709798 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0026-3-02-04 |
| 14720 | FX042 | 434709799 | 434709799 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0029-1-01-08 |
| 14721 | FX042 | 434709800 | 434709800 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0033-1-01-09 |
| 14722 | FX042 | 434709801 | 434709801 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0034-2-04-07 |
| 14723 | FX042 | 434709782 | 434709782 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0034-3-03-03 |
| 14724 | FX042 | 434709783 | 434709783 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0034-3-04-04 |
| 14725 | FX042 | 434709784 | 434709784 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0034-3-05-04 |
| 14726 | FX042 | 434709785 | 434709785 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0036-1-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14727 | FX042 | 434709786 | 434709786 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0036-3-04-02 |
| 14728 | FX042 | 434709772 | 434709772 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0037-2-02-09 |
| 14729 | FX042 | 434709773 | 434709773 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0037-2-06-08 |
| 14730 | FX042 | 434709774 | 434709774 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0038-2-04-04 |
| 14731 | FX042 | 434709775 | 434709775 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0038-2-04-06 |
| 14732 | FX042 | 434709776 | 434709776 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0038-2-06-03 |
| 14733 | FX042 | 434709817 | 434709817 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0038-2-08-08 |
| 14734 | FX042 | 434709820 | 434709820 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0038-2-08-09 |
| 14735 | FX042 | 434709803 | 434709803 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0038-3-02-01 |
| 14736 | FX042 | 434709806 | 434709806 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0038-3-03-06 |
| 14737 | FX042 | 434709809 | 434709809 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0039-1-05-03 |
| 14738 | FX042 | 434709818 | 434709818 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0039-1-08-09 |
| 14739 | FX042 | 434709821 | 434709821 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0039-2-03-07 |
| 14740 | FX042 | 434709804 | 434709804 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0039-2-07-06 |
| 14741 | FX042 | 434709807 | 434709807 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0039-2-08-02 |
| 14742 | FX042 | 434709810 | 434709810 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0039-2-08-04 |
| 14743 | FX042 | 434709819 | 434709819 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0039-2-08-08 |
| 14744 | FX042 | 434709802 | 434709802 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0039-3-01-06 |
| 14745 | FX042 | 434709805 | 434709805 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0039-3-06-02 |
| 14746 | FX042 | 434709808 | 434709808 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0040-1-02-04 |
| 14747 | FX042 | 434709811 | 434709811 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0040-1-02-05 |
| 14748 | FX042 | 434709824 | 434709824 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0040-1-02-09 |
| 14749 | FX042 | 434709825 | 434709825 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0040-1-03-08 |
| 14750 | FX042 | 434709826 | 434709826 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0040-1-05-09 |
| 14751 | FX042 | 434709827 | 434709827 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0040-3-02-01 |
| 14752 | FX042 | 434709828 | 434709828 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0041-1-02-06 |
| 14753 | FX042 | 434709829 | 434709829 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0041-1-04-08 |
| 14754 | FX042 | 434709830 | 434709830 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0041-1-05-05 |
| 14755 | FX042 | 434709831 | 434709831 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0041-1-07-03 |
| 14756 | FX042 | 434709832 | 434709832 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0041-2-05-06 |
| 14757 | FX042 | 434709833 | 434709833 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0041-2-05-07 |
| 14758 | FX042 | 434709834 | 434709834 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0041-3-01-03 |
| 14759 | FX042 | 434709835 | 434709835 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0041-3-06-05 |
| 14760 | FX042 | 434709836 | 434709836 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-1-01-06 |
| 14761 | FX042 | 434709837 | 434709837 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-1-03-09 |
| 14762 | FX042 | 434709838 | 434709838 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-1-06-07 |
| 14763 | FX042 | 434709839 | 434709839 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-1-08-06 |
| 14764 | FX042 | 434709840 | 434709840 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-1-08-07 |
| 14765 | FX042 | 434709841 | 434709841 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-1-08-08 |
| 14766 | FX042 | 434709822 | 434709822 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-1-08-09 |
| 14767 | FX042 | 434709823 | 434709823 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-01-03 |
| 14768 | FX042 | 434709812 | 434709812 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-01-04 |
| 14769 | FX042 | 434709813 | 434709813 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-01-05 |
| 14770 | FX042 | 434709814 | 434709814 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-01-06 |
| 14771 | FX042 | 434709815 | 434709815 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-02-01 |
| 14772 | FX042 | 434709816 | 434709816 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-02-02 |
| 14773 | FX042 | 434709897 | 434709897 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0050-3-06-03 |
| 14774 | FX042 | 434709900 | 434709900 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0052-2-02-02 |
| 14775 | FX042 | 434551882 | 434551882 | 12/6/2006 | 1.2 | LA-CR-02-1- T-0009-2-02-02 |
| 14776 | FX042 | 434709883 | 434709883 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0014-3-04-05 |
| 14777 | FX042 | 434709886 | 434709886 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0014-3-05-03 |
| 14778 | FX042 | 434709889 | 434709889 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0014-3-06-05 |
| 14779 | FX042 | 434709898 | 434709898 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0015-1-02-07 |
| 14780 | FX042 | 434709901 | 434709901 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0016-2-05-03 |
| 14781 | FX042 | 434709884 | 434709884 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0016-3-03-05 |
| 14782 | FX042 | 434709887 | 434709887 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0017-2-05-04 |
| 14783 | FX042 | 434709890 | 434709890 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0017-3-02-03 |
| 14784 | FX042 | 434709899 | 434709899 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0017-3-06-06 |
| 14785 | FX042 | 434709882 | 434709882 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0018-1-04-03 |
| 14786 | FX042 | 434709885 | 434709885 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0018-1-07-02 |
| 14787 | FX042 | 434709888 | 434709888 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0018-2-01-03 |
| 14788 | FX042 | 60939 | 395649381 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-1-08-01 |
| 14789 | FX042 | 61026 | 395646990 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-01-01 |
| 14790 | FX042 | 121237 | 395646978 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-01-02 |
| 14791 | FX042 | 121227 | 395646979 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-01-06 |
| 14792 | FX042 | 120581 | 395646973 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-02-01 |
| 14793 | FX042 | 65111 | 395649382 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-02-03 |
| 14794 | FX042 | 66202 | 395649375 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-02-05 |
| 14795 | FX042 | 61079 | 395646988 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-02-06 |
| 14796 | FX042 | 121226 | 395646977 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-03-01 |
| 14797 | FX042 | 47542 | 395646972 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-03-02 |
| 14798 | FX042 | 120595 | 395646971 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-03-05 |
| 14799 | FX042 | 65118 | 395649384 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-03-06 |
| 14800 | FX042 | 65054 | 395649378 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14801 | FX042 | 65540 | 395646987 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-04-02 |
| 14802 | FX042 | 60949 | 395647000 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-04-05 |
| 14803 | FX042 | 59096 | 395646980 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-04-06 |
| 14804 | FX042 | 120583 | 395646970 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-05-01 |
| 14805 | FX042 | 65025 | 395649385 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-05-02 |
| 14806 | FX042 | 61032 | 395649376 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-05-03 |
| 14807 | FX042 | 65082 | 395649372 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-05-04 |
| 14808 | FX042 | 120598 | 395646982 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-05-05 |
| 14809 | FX042 | 121293 | 395646985 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-05-06 |
| 14810 | FX042 | 121299 | 395646986 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-06-01 |
| 14811 | FX042 | 61085 | 395649386 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-06-02 |
| 14812 | FX042 | 66209 | 395649377 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-07-06 |
| 14813 | FX042 | 66219 | 395649374 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-08-01 |
| 14814 | FX042 | 121233 | 395646999 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-08-03 |
| 14815 | FX042 | 121246 | 395646995 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-08-04 |
| 14816 | FX042 | 121225 | 395646996 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0021-3-08-06 |
| 14817 | FX042 | 60941 | 395649387 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-01-01 |
| 14818 | FX042 | 60944 | 395649371 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-01-03 |
| 14819 | FX042 | 60945 | 395649373 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-01-04 |
| 14820 | FX042 | 71452 | 395646992 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-01-08 |
| 14821 | FX042 | 121243 | 395646994 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-02-01 |
| 14822 | FX042 | 121258 | 395646997 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-02-02 |
| 14823 | FX042 | 61288 | 395649388 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-02-05 |
| 14824 | FX042 | 111910 | 395649380 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-02-06 |
| 14825 | FX042 | 60943 | 395646989 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-02-07 |
| 14826 | FX042 | 121244 | 395646976 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-02-08 |
| 14827 | FX042 | 121250 | 395646993 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-02-09 |
| 14828 | FX042 | 121235 | 395646998 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-03-02 |
| 14829 | FX042 | 65105 | 395649383 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-03-03 |
| 14830 | FX042 | 60948 | 395649379 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-03-04 |
| 14831 | FX042 | 65081 | 395646991 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-03-05 |
| 14832 | FX042 | 120594 | 395646981 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-03-08 |
| 14833 | FX042 | 120596 | 395646983 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-03-09 |
| 14834 | FX042 | 121303 | 395646984 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-04-03 |
| 14835 | FX042 | 116169 | 395650829 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-04-05 |
| 14836 | FX042 | 115861 | 395648321 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-04-06 |
| 14837 | FX042 | 66108 | 395648308 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-04-07 |
| 14838 | FX042 | 65068 | 395648306 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-04-08 |
| 14839 | FX042 | 111577 | 395648310 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-04-09 |
| 14840 | FX042 | 116190 | 395648304 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-05-03 |
| 14841 | FX042 | 115863 | 395650831 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-05-05 |
| 14842 | FX042 | 116187 | 395648320 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-05-06 |
| 14843 | FX042 | 111561 | 395648307 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-06-02 |
| 14844 | FX042 | 65555 | 395648311 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-06-03 |
| 14845 | FX042 | 115851 | 395648302 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-06-06 |
| 14846 | FX042 | 111576 | 395648305 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-07-02 |
| 14847 | FX042 | 101319 | 395650833 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-07-03 |
| 14848 | FX042 | 65551 | 395648319 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-07-04 |
| 14849 | FX042 | 111554 | 395648315 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-07-07 |
| 14850 | FX042 | 65565 | 395648312 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-07-09 |
| 14851 | FX042 | 115852 | 395648303 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-08-01 |
| 14852 | FX042 | 115859 | 395648301 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-08-04 |
| 14853 | FX042 | 101318 | 395648326 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-08-06 |
| 14854 | FX042 | 111567 | 395648317 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-08-07 |
| 14855 | FX042 | 65675 | 395648314 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-1-08-09 |
| 14856 | FX042 | 116058 | 395648298 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-01-01 |
| 14857 | FX042 | 116188 | 395648293 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-01-02 |
| 14858 | FX042 | 116055 | 395648292 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-01-03 |
| 14859 | FX042 | 101315 | 395650832 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-01-04 |
| 14860 | FX042 | 111565 | 395648318 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-01-05 |
| 14861 | FX042 | 116088 | 395648313 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-01-06 |
| 14862 | FX042 | 434709891 | 434709891 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0022-2-01-07 |
| 14863 | FX042 | 116062 | 395648296 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-01-09 |
| 14864 | FX042 | 116196 | 395648289 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-02-02 |
| 14865 | FX042 | 116076 | 395648267 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-02-03 |
| 14866 | FX042 | 101389 | 395648325 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-02-04 |
| 14867 | FX042 | 111559 | 395648323 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-02-05 |
| 14868 | FX042 | 116185 | 395648299 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-02-09 |
| 14869 | FX042 | 115856 | 395648291 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-03-01 |
| 14870 | FX042 | 116186 | 395648287 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-03-02 |
| 14871 | FX042 | 116078 | 395648268 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-03-03 |
| 14872 | FX042 | 101381 | 395648324 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-03-04 |
| 14873 | FX042 | 111552 | 395648322 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-03-05 |
| 14874 | FX042 | 116054 | 395648300 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-03-06 |

|       | A     | B      | C         | D         | E   | F                        |
|-------|-------|--------|-----------|-----------|-----|--------------------------|
| 14875 | FX042 | 116094 | 395648290 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-03-09 |
| 14876 | FX042 | 115858 | 395648288 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-04-01 |
| 14877 | FX042 | 115849 | 395648286 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-04-02 |
| 14878 | FX042 | 101316 | 395650830 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-04-03 |
| 14879 | FX042 | 111558 | 395648316 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-04-04 |
| 14880 | FX042 | 65539  | 395648309 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-04-08 |
| 14881 | FX042 | 111547 | 395648297 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-04-09 |
| 14882 | FX042 | 116194 | 395648295 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-05-01 |
| 14883 | FX042 | 116068 | 395648294 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-05-02 |
| 14884 | FX042 | 120520 | 373210352 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-05-03 |
| 14885 | FX042 | 108581 | 373210341 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-05-04 |
| 14886 | FX042 | 116472 | 373210333 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-05-06 |
| 14887 | FX042 | 108629 | 373210313 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-05-08 |
| 14888 | FX042 | 108803 | 373210324 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-05-09 |
| 14889 | FX042 | 116470 | 373210326 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-06-01 |
| 14890 | FX042 | 120511 | 373210353 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-06-02 |
| 14891 | FX042 | 108586 | 373210342 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-06-03 |
| 14892 | FX042 | 108572 | 373210318 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-06-04 |
| 14893 | FX042 | 108587 | 373210336 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-06-05 |
| 14894 | FX042 | 108792 | 373210323 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-06-06 |
| 14895 | FX042 | 108784 | 373210348 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-06-07 |
| 14896 | FX042 | 120510 | 373210354 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-06-08 |
| 14897 | FX042 | 108580 | 373210345 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-07-01 |
| 14898 | FX042 | 116478 | 373210317 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-07-02 |
| 14899 | FX042 | 108636 | 373210319 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-07-03 |
| 14900 | FX042 | 108585 | 373210316 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-07-04 |
| 14901 | FX042 | 108801 | 373210344 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-07-05 |
| 14902 | FX042 | 59003  | 373210351 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-07-06 |
| 14903 | FX042 | 108777 | 373210343 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-07-07 |
| 14904 | FX042 | 116474 | 373210334 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-07-08 |
| 14905 | FX042 | 116477 | 373210314 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-07-09 |
| 14906 | FX042 | 119748 | 373210339 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-08-01 |
| 14907 | FX042 | 108638 | 373210325 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-08-02 |
| 14908 | FX042 | 121263 | 373210349 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-08-05 |
| 14909 | FX042 | 108805 | 373210347 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-08-06 |
| 14910 | FX042 | 108627 | 373210312 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-2-08-07 |
| 14911 | FX042 | 108632 | 373210321 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-3-01-01 |
| 14912 | FX042 | 107486 | 373210315 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-3-01-02 |
| 14913 | FX042 | 108637 | 373210332 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-3-01-03 |
| 14914 | FX042 | 120527 | 395648750 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-3-01-04 |
| 14915 | FX042 | 108631 | 373210309 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-3-01-05 |
| 14916 | FX042 | 108626 | 373210320 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-3-01-06 |
| 14917 | FX042 | 107500 | 373210337 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-3-02-01 |
| 14918 | FX042 | 107501 | 373210327 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-3-02-02 |
| 14919 | FX042 | 116473 | 373210331 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-3-02-03 |
| 14920 | FX042 | 121224 | 395648749 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-3-02-04 |
| 14921 | FX042 | 107510 | 373210310 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-3-02-05 |
| 14922 | FX042 | 116469 | 373210335 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-3-03-01 |
| 14923 | FX042 | 116471 | 373210338 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-3-03-06 |
| 14924 | FX042 | 108644 | 373210328 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-3-06-02 |
| 14925 | FX042 | 107508 | 373210330 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-3-06-04 |
| 14926 | FX042 | 121229 | 373210350 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-3-06-06 |
| 14927 | FX042 | 108584 | 373210346 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0022-3-07-02 |
| 14928 | FX042 | 107511 | 373210311 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-01-02 |
| 14929 | FX042 | 108640 | 373210322 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-01-04 |
| 14930 | FX042 | 108630 | 373210340 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-01-05 |
| 14931 | FX042 | 108625 | 373210329 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-01-06 |
| 14932 | FX042 | 115958 | 395650067 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-01-07 |
| 14933 | FX042 | 115937 | 395650059 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-01-09 |
| 14934 | FX042 | 65114  | 395650051 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-02-01 |
| 14935 | FX042 | 65061  | 395650043 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-02-03 |
| 14936 | FX042 | 124031 | 395650035 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-02-04 |
| 14937 | FX042 | 123985 | 395650027 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-02-05 |
| 14938 | FX042 | 65542  | 395650068 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-03-01 |
| 14939 | FX042 | 116033 | 395650060 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-03-03 |
| 14940 | FX042 | 65073  | 395650052 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-03-04 |
| 14941 | FX042 | 65011  | 395650044 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-03-06 |
| 14942 | FX042 | 115340 | 395650036 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-03-09 |
| 14943 | FX042 | 123986 | 395650028 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-04-02 |
| 14944 | FX042 | 115968 | 395650069 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-04-03 |
| 14945 | FX042 | 115830 | 395650061 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-04-06 |
| 14946 | FX042 | 115952 | 395650053 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-05-01 |
| 14947 | FX042 | 65537  | 395650045 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-05-02 |
| 14948 | FX042 | 115941 | 395650037 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14949 | FX042 | 124032 | 395650029 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-05-08 |
| 14950 | FX042 | 115360 | 395650070 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-05-09 |
| 14951 | FX042 | 65116 | 395650062 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-06-02 |
| 14952 | FX042 | 115345 | 395650054 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-06-03 |
| 14953 | FX042 | 65076 | 395650046 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-06-04 |
| 14954 | FX042 | 65075 | 395650038 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-06-09 |
| 14955 | FX042 | 124020 | 395650030 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-07-03 |
| 14956 | FX042 | 65064 | 395650071 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-07-08 |
| 14957 | FX042 | 115289 | 395650063 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-07-09 |
| 14958 | FX042 | 115357 | 395650055 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-1-08-09 |
| 14959 | FX042 | 65679 | 395650047 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-2-05-03 |
| 14960 | FX042 | 65072 | 395650039 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-2-05-07 |
| 14961 | FX042 | 124030 | 395650031 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-2-05-08 |
| 14962 | FX042 | 115348 | 395650074 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-2-05-09 |
| 14963 | FX042 | 115353 | 395650065 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-2-06-03 |
| 14964 | FX042 | 65541 | 395650056 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-2-06-07 |
| 14965 | FX042 | 434709907 | 434709907 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0023-2-07-09 |
| 14966 | FX042 | 65053 | 395650048 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-2-08-01 |
| 14967 | FX042 | 65055 | 395650040 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-3-01-04 |
| 14968 | FX042 | 124045 | 395650032 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-3-01-06 |
| 14969 | FX042 | 116328 | 395650073 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-3-03-01 |
| 14970 | FX042 | 116038 | 395650066 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-3-04-04 |
| 14971 | FX042 | 66101 | 395650057 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-3-05-06 |
| 14972 | FX042 | 66093 | 395650049 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-3-08-01 |
| 14973 | FX042 | 115343 | 395650041 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0023-3-08-05 |
| 14974 | FX042 | 120508 | 395650033 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-1-01-02 |
| 14975 | FX042 | 116327 | 395650072 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-1-01-03 |
| 14976 | FX042 | 116039 | 395650064 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-1-01-04 |
| 14977 | FX042 | 115966 | 395650058 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-1-01-05 |
| 14978 | FX042 | 65021 | 395650050 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-1-01-06 |
| 14979 | FX042 | 116085 | 395650042 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-1-01-09 |
| 14980 | FX042 | 124023 | 395650034 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-1-02-02 |
| 14981 | FX042 | 165305 | 395650845 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0025-1-01-03 |
| 14982 | FX042 | 434709908 | 434709908 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0025-2-03-01 |
| 14983 | FX042 | 434709909 | 434709909 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0025-3-02-02 |
| 14984 | FX042 | 42111 | 395646298 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-06-02 |
| 14985 | FX042 | 136447 | 395646906 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-06-03 |
| 14986 | FX042 | 110691 | 395646903 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-06-04 |
| 14987 | FX042 | 110685 | 395646902 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-06-05 |
| 14988 | FX042 | 100276 | 395646901 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-06-06 |
| 14989 | FX042 | 110692 | 395646896 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-07-01 |
| 14990 | FX042 | 136466 | 395649297 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-07-02 |
| 14991 | FX042 | 136451 | 395646907 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-07-03 |
| 14992 | FX042 | 136455 | 395646919 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-07-04 |
| 14993 | FX042 | 110611 | 395646899 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-07-05 |
| 14994 | FX042 | 110688 | 395646898 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-07-06 |
| 14995 | FX042 | 110684 | 395646895 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-08-01 |
| 14996 | FX042 | 136449 | 395646934 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-08-02 |
| 14997 | FX042 | 136446 | 395646909 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-08-03 |
| 14998 | FX042 | 49463 | 395646904 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-08-04 |
| 14999 | FX042 | 110612 | 395646900 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-08-05 |
| 15000 | FX042 | 110610 | 395646897 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-08-06 |
| 15001 | FX042 | 136456 | 395646935 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-2-01-02 |
| 15002 | FX042 | 136491 | 395649296 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-2-01-03 |
| 15003 | FX042 | 136452 | 395646915 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-2-01-04 |
| 15004 | FX042 | 136481 | 395646920 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-2-01-05 |
| 15005 | FX042 | 115327 | 395649289 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-2-01-07 |
| 15006 | FX042 | 115334 | 395649290 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-2-02-04 |
| 15007 | FX042 | 136445 | 395649294 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-2-02-05 |
| 15008 | FX042 | 66098 | 395646908 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-2-02-06 |
| 15009 | FX042 | 136457 | 395649293 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-2-04-08 |
| 15010 | FX042 | 136490 | 395646910 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-2-04-09 |
| 15011 | FX042 | 100269 | 395649287 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-2-06-04 |
| 15012 | FX042 | 120593 | 395649299 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-2-08-01 |
| 15013 | FX042 | 65548 | 395646918 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-2-08-04 |
| 15014 | FX042 | 136479 | 395646916 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-2-08-06 |
| 15015 | FX042 | 100266 | 395649291 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-2-08-07 |
| 15016 | FX042 | 115867 | 395650193 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-2-08-09 |
| 15017 | FX042 | 115237 | 395650185 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-02-01 |
| 15018 | FX042 | 110415 | 395650177 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-02-02 |
| 15019 | FX042 | 65669 | 395650169 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-02-04 |
| 15020 | FX042 | 65536 | 395650161 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-03-01 |
| 15021 | FX042 | 116046 | 395650153 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-03-02 |
| 15022 | FX042 | 115874 | 395650192 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-03-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15023 | FX042 | 110504 | 395650184 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-04-02 |
| 15024 | FX042 | 115231 | 395650176 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-04-04 |
| 15025 | FX042 | 115838 | 395650168 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-04-06 |
| 15026 | FX042 | 116037 | 395650160 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-05-04 |
| 15027 | FX042 | 116342 | 395650152 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-05-05 |
| 15028 | FX042 | 115883 | 395650191 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-05-06 |
| 15029 | FX042 | 110987 | 395650183 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-06-01 |
| 15030 | FX042 | 116332 | 395650175 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-06-02 |
| 15031 | FX042 | 116034 | 395650167 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-06-03 |
| 15032 | FX042 | 65670 | 395650159 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-06-04 |
| 15033 | FX042 | 116035 | 395650151 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-07-01 |
| 15034 | FX042 | 110505 | 395650190 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-07-04 |
| 15035 | FX042 | 110509 | 395650182 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-07-05 |
| 15036 | FX042 | 115832 | 395650174 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-07-06 |
| 15037 | FX042 | 434709910 | 434709910 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0033-3-08-01 |
| 15038 | FX042 | 115291 | 395650166 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-08-02 |
| 15039 | FX042 | 116050 | 395650158 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-08-03 |
| 15040 | FX042 | 115297 | 395650150 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-08-04 |
| 15041 | FX042 | 110508 | 395650189 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-08-05 |
| 15042 | FX042 | 115230 | 395650181 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-3-08-06 |
| 15043 | FX042 | 115299 | 395650173 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-1-01-02 |
| 15044 | FX042 | 65668 | 395650165 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-1-01-07 |
| 15045 | FX042 | 116333 | 395650157 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-1-01-09 |
| 15046 | FX042 | 115829 | 395650149 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-1-02-03 |
| 15047 | FX042 | 115310 | 395650196 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-1-02-06 |
| 15048 | FX042 | 115233 | 395650188 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-1-02-07 |
| 15049 | FX042 | 110430 | 395650180 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-1-02-09 |
| 15050 | FX042 | 116045 | 395650172 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-1-03-02 |
| 15051 | FX042 | 115030 | 395650164 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-1-03-03 |
| 15052 | FX042 | 111549 | 395650156 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-1-03-04 |
| 15053 | FX042 | 115312 | 395650195 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-1-03-05 |
| 15054 | FX042 | 115226 | 395650187 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-1-03-07 |
| 15055 | FX042 | 110427 | 395650179 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-1-03-08 |
| 15056 | FX042 | 111571 | 395650171 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-1-04-05 |
| 15057 | FX042 | 115014 | 395650163 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-1-08-07 |
| 15058 | FX042 | 65532 | 395650155 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-2-03-01 |
| 15059 | FX042 | 115234 | 395650194 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-2-03-03 |
| 15060 | FX042 | 110412 | 395650186 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-2-03-09 |
| 15061 | FX042 | 115895 | 395650178 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-2-05-02 |
| 15062 | FX042 | 116042 | 395650170 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-2-05-04 |
| 15063 | FX042 | 115009 | 395650162 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-2-07-04 |
| 15064 | FX042 | 65527 | 395650154 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-2-07-06 |
| 15065 | FX042 | 111562 | 395650237 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-2-07-08 |
| 15066 | FX042 | 116168 | 395650229 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-3-02-01 |
| 15067 | FX042 | 116070 | 395650221 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-3-02-03 |
| 15068 | FX042 | 115065 | 395650213 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0034-3-04-06 |
| 15069 | FX042 | 65120 | 395650205 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-1-03-04 |
| 15070 | FX042 | 110510 | 395650197 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-1-03-08 |
| 15071 | FX042 | 101382 | 395650244 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-1-05-05 |
| 15072 | FX042 | 111569 | 395650236 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-1-05-07 |
| 15073 | FX042 | 434709912 | 434709912 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0035-1-06-09 |
| 15074 | FX042 | 116080 | 395650228 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-1-07-01 |
| 15075 | FX042 | 116183 | 395650212 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-2-03-06 |
| 15076 | FX042 | 116052 | 395650204 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-2-03-07 |
| 15077 | FX042 | 101317 | 395650243 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-2-04-01 |
| 15078 | FX042 | 65545 | 395650235 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-2-04-09 |
| 15079 | FX042 | 116063 | 395650227 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-2-06-03 |
| 15080 | FX042 | 115070 | 395650211 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-2-08-06 |
| 15081 | FX042 | 116056 | 395650203 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-2-08-07 |
| 15082 | FX042 | 101390 | 395650242 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-3-01-01 |
| 15083 | FX042 | 116176 | 395650234 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-3-02-03 |
| 15084 | FX042 | 116048 | 395650226 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-3-03-01 |
| 15085 | FX042 | 116193 | 395650218 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-3-03-03 |
| 15086 | FX042 | 115864 | 395650210 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-3-03-06 |
| 15087 | FX042 | 115071 | 395650202 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-3-04-01 |
| 15088 | FX042 | 101312 | 395650241 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-3-04-04 |
| 15089 | FX042 | 65680 | 395650233 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-3-05-02 |
| 15090 | FX042 | 116197 | 395650225 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0035-3-07-01 |
| 15091 | FX042 | 434709915 | 434709915 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0036-1-02-02 |
| 15092 | FX042 | 116069 | 395650217 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0036-1-06-08 |
| 15093 | FX042 | 116075 | 395650209 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0036-1-08-02 |
| 15094 | FX042 | 115311 | 395650201 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0036-1-08-07 |
| 15095 | FX042 | 101391 | 395650240 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0036-2-02-03 |
| 15096 | FX042 | 111560 | 395650232 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0036-2-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15097 | FX042 | 116057 | 395650224 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0036-2-07-02 |
| 15098 | FX042 | 116184 | 395650216 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0036-2-08-03 |
| 15099 | FX042 | 116077 | 395650208 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0036-3-02-02 |
| 15100 | FX042 | 115309 | 395650200 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0036-3-05-05 |
| 15101 | FX042 | 101314 | 395650239 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-1-01-06 |
| 15102 | FX042 | 111572 | 395650231 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-1-01-07 |
| 15103 | FX042 | 111548 | 395650223 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-1-01-08 |
| 15104 | FX042 | 116047 | 395650215 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-2-01-01 |
| 15105 | FX042 | 65682 | 395650207 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-2-01-04 |
| 15106 | FX042 | 116061 | 395650199 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-2-01-07 |
| 15107 | FX042 | 65681 | 395650238 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-2-01-08 |
| 15108 | FX042 | 111570 | 395650230 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-2-02-03 |
| 15109 | FX042 | 116073 | 395650222 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-2-02-04 |
| 15110 | FX042 | 65088 | 395650206 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-2-02-06 |
| 15111 | FX042 | 105793 | 395650769 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-2-03-09 |
| 15112 | FX042 | 115015 | 395650761 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-2-06-01 |
| 15113 | FX042 | 116337 | 395650753 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-2-06-09 |
| 15114 | FX042 | 115848 | 395650095 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-2-07-01 |
| 15115 | FX042 | 115845 | 395650087 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-2-08-01 |
| 15116 | FX042 | 115287 | 395650079 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-3-03-05 |
| 15117 | FX042 | 115232 | 395650770 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-3-06-02 |
| 15118 | FX042 | 115008 | 395650762 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-3-06-03 |
| 15119 | FX042 | 115301 | 395650754 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-3-06-04 |
| 15120 | FX042 | 116343 | 395650096 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-3-06-05 |
| 15121 | FX042 | 116049 | 395650088 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-3-07-05 |
| 15122 | FX042 | 116335 | 395650080 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0037-3-08-05 |
| 15123 | FX042 | 115228 | 395650771 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-01-02 |
| 15124 | FX042 | 109186 | 395650763 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-01-03 |
| 15125 | FX042 | 115300 | 395650755 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-01-04 |
| 15126 | FX042 | 116339 | 395650097 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-01-09 |
| 15127 | FX042 | 116195 | 395650089 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-02-01 |
| 15128 | FX042 | 115286 | 395650081 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-02-02 |
| 15129 | FX042 | 109475 | 395650772 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-02-07 |
| 15130 | FX042 | 109187 | 395650764 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-02-08 |
| 15131 | FX042 | 115303 | 395650756 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-03-01 |
| 15132 | FX042 | 116171 | 395650098 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-04-03 |
| 15133 | FX042 | 116051 | 395650090 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-04-04 |
| 15134 | FX042 | 115294 | 395650082 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-04-06 |
| 15135 | FX042 | 109200 | 395650765 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-04-09 |
| 15136 | FX042 | 115841 | 395650757 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-05-08 |
| 15137 | FX042 | 115308 | 395650099 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-06-07 |
| 15138 | FX042 | 115295 | 395650091 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-07-04 |
| 15139 | FX042 | 116093 | 395650083 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-07-05 |
| 15140 | FX042 | 115298 | 395650075 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-07-06 |
| 15141 | FX042 | 109471 | 395650766 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-07-07 |
| 15142 | FX042 | 116041 | 395650758 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-08-03 |
| 15143 | FX042 | 116173 | 395650100 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-08-05 |
| 15144 | FX042 | 116072 | 395650092 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-1-08-08 |
| 15145 | FX042 | 434709916 | 434709916 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0038-2-01-01 |
| 15146 | FX042 | 116177 | 395650084 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-2-01-04 |
| 15147 | FX042 | 116329 | 395650076 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-2-01-07 |
| 15148 | FX042 | 109198 | 395650767 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-2-01-08 |
| 15149 | FX042 | 65530 | 395650759 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-2-02-08 |
| 15150 | FX042 | 65554 | 395650751 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-2-02-09 |
| 15151 | FX042 | 115314 | 395650093 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-2-03-06 |
| 15152 | FX042 | 116087 | 395650085 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-2-03-07 |
| 15153 | FX042 | 115969 | 395650077 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-2-03-08 |
| 15154 | FX042 | 109199 | 395650768 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-2-03-09 |
| 15155 | FX042 | 116036 | 395650760 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-2-04-04 |
| 15156 | FX042 | 115826 | 395650752 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-2-07-02 |
| 15157 | FX042 | 116059 | 395650094 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-2-08-07 |
| 15158 | FX042 | 434709917 | 434709917 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0038-3-01-02 |
| 15159 | FX042 | 111556 | 395650086 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-3-01-05 |
| 15160 | FX042 | 65057 | 395650078 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-3-02-04 |
| 15161 | FX042 | 115961 | 395649489 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-3-03-01 |
| 15162 | FX042 | 115356 | 395649475 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-3-05-02 |
| 15163 | FX042 | 65049 | 395649466 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-3-05-04 |
| 15164 | FX042 | 65033 | 395649463 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-3-05-05 |
| 15165 | FX042 | 124041 | 395649455 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0038-3-05-06 |
| 15166 | FX042 | 434709918 | 434709918 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0038-3-06-03 |
| 15167 | FX042 | 111551 | 395649490 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0039-1-02-03 |
| 15168 | FX042 | 124026 | 395649450 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0039-3-02-01 |
| 15169 | FX042 | 115962 | 395649488 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0039-3-02-06 |
| 15170 | FX042 | 115364 | 395649474 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0039-3-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15171 | FX042 | 116086 | 395649467 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0039-3-06-06 |
| 15172 | FX042 | 124027 | 395649458 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0039-3-07-05 |
| 15173 | FX042 | 124019 | 395649447 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0039-3-08-04 |
| 15174 | FX042 | 124039 | 395649445 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0040-1-01-02 |
| 15175 | FX042 | 116182 | 395649487 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0040-1-02-07 |
| 15176 | FX042 | 115341 | 395649473 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0040-1-03-04 |
| 15177 | FX042 | 65023 | 395649462 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0040-1-03-09 |
| 15178 | FX042 | 124022 | 395649448 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0040-1-04-02 |
| 15179 | FX042 | 120515 | 395649441 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0040-1-04-06 |
| 15180 | FX042 | 124037 | 395649438 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0040-1-06-02 |
| 15181 | FX042 | 65666 | 395649478 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0040-1-06-03 |
| 15182 | FX042 | 65062 | 395649470 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0040-2-02-02 |
| 15183 | FX042 | 65030 | 395649459 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0040-3-06-04 |
| 15184 | FX042 | 124015 | 395649449 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0040-3-06-05 |
| 15185 | FX042 | 120502 | 395649442 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0040-3-06-06 |
| 15186 | FX042 | 124043 | 395649439 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0040-3-07-01 |
| 15187 | FX042 | 115350 | 395649485 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0040-3-07-02 |
| 15188 | FX042 | 13599 | 395649472 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-1-01-05 |
| 15189 | FX042 | 65037 | 395649460 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-1-02-01 |
| 15190 | FX042 | 120516 | 395649440 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-1-04-05 |
| 15191 | FX042 | 115352 | 395649486 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-1-04-06 |
| 15192 | FX042 | 65065 | 395649471 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-1-04-07 |
| 15193 | FX042 | 66221 | 395649461 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-1-05-02 |
| 15194 | FX042 | 124018 | 395649446 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-1-05-07 |
| 15195 | FX042 | 124024 | 395649444 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-1-05-08 |
| 15196 | FX042 | 111555 | 395650821 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-1-08-08 |
| 15197 | FX042 | 65090 | 395650822 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-2-02-01 |
| 15198 | FX042 | 111575 | 395650824 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-2-08-09 |
| 15199 | FX042 | 116170 | 395650825 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-3-05-02 |
| 15200 | FX042 | 111563 | 395650826 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-01-03 |
| 15201 | FX042 | 65113 | 395650827 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-02-07 |
| 15202 | FX042 | 111550 | 395650828 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-04-08 |
| 15203 | FX042 | 370500087 | 370500087 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-05-05 |
| 15204 | FX042 | 370500079 | 370500079 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-06-08 |
| 15205 | FX042 | 370500071 | 370500071 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-07-02 |
| 15206 | FX042 | 370500063 | 370500063 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-07-03 |
| 15207 | FX042 | 370500055 | 370500055 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-07-05 |
| 15208 | FX042 | 370500047 | 370500047 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-07-06 |
| 15209 | FX042 | 370500086 | 370500086 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-07-07 |
| 15210 | FX042 | 370500078 | 370500078 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-08-07 |
| 15211 | FX042 | 370500070 | 370500070 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-2-02-01 |
| 15212 | FX042 | 370500062 | 370500062 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-2-02-04 |
| 15213 | FX042 | 370500054 | 370500054 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-2-06-05 |
| 15214 | FX042 | 370500046 | 370500046 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-2-07-09 |
| 15215 | FX042 | 434709920 | 434709920 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0042-3-01-02 |
| 15216 | FX042 | 434709921 | 434709921 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0042-3-01-03 |
| 15217 | FX042 | 434709902 | 434709902 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0042-3-01-05 |
| 15218 | FX042 | 434709903 | 434709903 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0042-3-01-06 |
| 15219 | FX042 | 434709904 | 434709904 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0042-3-02-01 |
| 15220 | FX042 | 370500085 | 370500085 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-3-02-04 |
| 15221 | FX042 | 370500077 | 370500077 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-3-03-04 |
| 15222 | FX042 | 370500069 | 370500069 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-3-04-04 |
| 15223 | FX042 | 370500061 | 370500061 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-3-04-06 |
| 15224 | FX042 | 370500053 | 370500053 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-3-05-03 |
| 15225 | FX042 | 370500045 | 370500045 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-3-05-04 |
| 15226 | FX042 | 370500084 | 370500084 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-3-07-02 |
| 15227 | FX042 | 434709905 | 434709905 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0042-3-07-05 |
| 15228 | FX042 | 370500076 | 370500076 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-3-08-02 |
| 15229 | FX042 | 370500068 | 370500068 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-3-08-03 |
| 15230 | FX042 | 370500060 | 370500060 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-3-08-05 |
| 15231 | FX042 | 370500052 | 370500052 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0043-1-01-04 |
| 15232 | FX042 | 370500044 | 370500044 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0043-1-02-02 |
| 15233 | FX042 | 370500067 | 370500067 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0043-1-07-06 |
| 15234 | FX042 | 370500059 | 370500059 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0043-1-07-07 |
| 15235 | FX042 | 370500090 | 370500090 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0044-1-03-05 |
| 15236 | FX042 | 370500082 | 370500082 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0044-1-05-01 |
| 15237 | FX042 | 370500074 | 370500074 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0044-1-06-06 |
| 15238 | FX042 | 370500066 | 370500066 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0044-1-06-09 |
| 15239 | FX042 | 370500058 | 370500058 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0044-1-07-04 |
| 15240 | FX042 | 370500050 | 370500050 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0044-1-07-05 |
| 15241 | FX042 | 370500089 | 370500089 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0044-1-07-08 |
| 15242 | FX042 | 370500081 | 370500081 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0044-2-03-07 |
| 15243 | FX042 | 370500073 | 370500073 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0044-2-06-03 |
| 15244 | FX042 | 434709906 | 434709906 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0044-2-08-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15245 | FX042 | 434709892 | 434709892 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0044-2-08-08 |
| 15246 | FX042 | 370500065 | 370500065 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0044-2-08-09 |
| 15247 | FX042 | 370500057 | 370500057 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0044-3-02-03 |
| 15248 | FX042 | 370500049 | 370500049 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0044-3-02-04 |
| 15249 | FX042 | 370500088 | 370500088 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0044-3-05-05 |
| 15250 | FX042 | 370500080 | 370500080 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0044-3-07-02 |
| 15251 | FX042 | 370500072 | 370500072 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-1-01-02 |
| 15252 | FX042 | 370500064 | 370500064 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-1-01-03 |
| 15253 | FX042 | 370500056 | 370500056 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-1-01-05 |
| 15254 | FX042 | 370500048 | 370500048 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-1-01-09 |
| 15255 | FX042 | 120580 | 395649333 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-1-03-09 |
| 15256 | FX042 | 119811 | 395649325 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-1-05-01 |
| 15257 | FX042 | 60381 | 395649317 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-1-05-04 |
| 15258 | FX042 | 60988 | 395649309 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-1-05-05 |
| 15259 | FX042 | 49494 | 395649342 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-1-06-02 |
| 15260 | FX042 | 56284 | 395649334 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-1-06-05 |
| 15261 | FX042 | 120576 | 395649318 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-1-06-07 |
| 15262 | FX042 | 119809 | 395649310 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-1-06-08 |
| 15263 | FX042 | 123968 | 395649343 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-1-08-02 |
| 15264 | FX042 | 120603 | 395649335 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-1-08-03 |
| 15265 | FX042 | 49460 | 395649319 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-2-01-06 |
| 15266 | FX042 | 120586 | 395649311 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-2-02-09 |
| 15267 | FX042 | 120588 | 395649303 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-2-04-09 |
| 15268 | FX042 | 434709894 | 434709894 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0045-2-08-03 |
| 15269 | FX042 | 120604 | 395649336 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-3-01-01 |
| 15270 | FX042 | 120609 | 395649328 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-3-02-02 |
| 15271 | FX042 | 120578 | 395649320 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0045-3-04-02 |
| 15272 | FX042 | 54227 | 395649312 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-01-09 |
| 15273 | FX042 | 45627 | 395649302 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-02-02 |
| 15274 | FX042 | 123980 | 395649345 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-02-04 |
| 15275 | FX042 | 120579 | 395649337 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-02-06 |
| 15276 | FX042 | 120606 | 395649329 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-02-08 |
| 15277 | FX042 | 59320 | 395649321 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-02-09 |
| 15278 | FX042 | 39459 | 395649313 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-03-01 |
| 15279 | FX042 | 47479 | 395649301 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-03-03 |
| 15280 | FX042 | 123953 | 395649346 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-03-05 |
| 15281 | FX042 | 57218 | 395649322 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-03-08 |
| 15282 | FX042 | 56585 | 395649314 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-04-02 |
| 15283 | FX042 | 54164 | 395649339 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-04-07 |
| 15284 | FX042 | 45205 | 395649331 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-05-04 |
| 15285 | FX042 | 120577 | 395649323 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-05-05 |
| 15286 | FX042 | 120582 | 395649315 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-05-08 |
| 15287 | FX042 | 120575 | 395649307 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-06-01 |
| 15288 | FX042 | 123844 | 395649348 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-06-04 |
| 15289 | FX042 | 120607 | 395649340 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-06-05 |
| 15290 | FX042 | 45188 | 395649332 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-06-09 |
| 15291 | FX042 | 45866 | 395649324 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-07-03 |
| 15292 | FX042 | 120608 | 395649316 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-07-04 |
| 15293 | FX042 | 119810 | 395649308 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0046-1-07-06 |
| 15294 | FX042 | 13617 | 395647458 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-05-03 |
| 15295 | FX042 | 108690 | 395647459 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-07-01 |
| 15296 | FX042 | 303280206 | 303280206 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-02-01 |
| 15297 | FX042 | 303280217 | 303280217 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-02-05 |
| 15298 | FX042 | 303280207 | 303280207 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-02-09 |
| 15299 | FX042 | 373212790 | 373212790 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-03-03 |
| 15300 | FX042 | 303280225 | 303280225 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-03-04 |
| 15301 | FX042 | 303280227 | 303280227 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-03-08 |
| 15302 | FX042 | 303280212 | 303280212 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-03-09 |
| 15303 | FX042 | 303280210 | 303280210 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-04-01 |
| 15304 | FX042 | 373212776 | 373212776 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-04-07 |
| 15305 | FX042 | 373212791 | 373212791 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-04-08 |
| 15306 | FX042 | 303280224 | 303280224 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-05-01 |
| 15307 | FX042 | 434709895 | 434709895 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0050-1-05-02 |
| 15308 | FX042 | 434709896 | 434709896 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0050-1-05-03 |
| 15309 | FX042 | 303280196 | 303280196 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-05-05 |
| 15310 | FX042 | 303280219 | 303280219 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-05-06 |
| 15311 | FX042 | 303280209 | 303280209 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-06-09 |
| 15312 | FX042 | 373212792 | 373212792 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-07-04 |
| 15313 | FX042 | 303280215 | 303280215 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-08-02 |
| 15314 | FX042 | 303280211 | 303280211 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-08-07 |
| 15315 | FX042 | 303280208 | 303280208 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-2-01-08 |
| 15316 | FX042 | 303280216 | 303280216 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-2-05-08 |
| 15317 | FX042 | 303280213 | 303280213 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-2-06-05 |
| 15318 | FX042 | 343823925 | 343823925 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-2-07-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15319 | FX042 | 303280220 | 303280220 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-2-08-01 |
| 15320 | FX042 | 303280229 | 303280229 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-2-08-03 |
| 15321 | FX042 | 303280222 | 303280222 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-2-08-09 |
| 15322 | FX042 | 373212929 | 373212929 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-02-01 |
| 15323 | FX042 | 303280232 | 303280232 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-02-04 |
| 15324 | FX042 | 303280228 | 303280228 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-03-01 |
| 15325 | FX042 | 303280230 | 303280230 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-03-02 |
| 15326 | FX042 | 373212775 | 373212775 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-03-03 |
| 15327 | FX042 | 373212777 | 373212777 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-03-04 |
| 15328 | FX042 | 303280226 | 303280226 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-04-01 |
| 15329 | FX042 | 303280221 | 303280221 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-04-02 |
| 15330 | FX042 | 303280218 | 303280218 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-04-03 |
| 15331 | FX042 | 373212930 | 373212930 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-04-05 |
| 15332 | FX042 | 145371 | 373213097 | 9/6/2005 | 1.2 | LA-CR-02-1-AA-0029-1-04-01 |
| 15333 | FX042 | 135032 | 373213099 | 9/6/2005 | 1.2 | LA-CR-02-1-AA-0031-2-02-05 |
| 15334 | FX042 | 145400 | 373213103 | 9/6/2005 | 1.2 | LA-CR-02-1-AA-0031-3-08-03 |
| 15335 | FX042 | 145308 | 373213107 | 9/6/2005 | 1.2 | LA-CR-02-1-AA-0033-1-02-06 |
| 15336 | FX042 | 162914 | 373213108 | 9/6/2005 | 1.2 | LA-CR-02-1-AA-0035-1-02-01 |
| 15337 | FX042 | 162920 | 373213117 | 9/6/2005 | 1.2 | LA-CR-02-1-AA-0035-2-02-01 |
| 15338 | FX042 | 145402 | 373213116 | 9/6/2005 | 1.2 | LA-CR-02-1-AA-0037-1-02-04 |
| 15339 | FX042 | 145301 | 373213088 | 9/6/2005 | 1.2 | LA-CR-02-1-AA-0037-1-03-07 |
| 15340 | FX042 | 162906 | 373213089 | 9/6/2005 | 1.2 | LA-CR-02-1-AA-0037-1-06-04 |
| 15341 | FX042 | 145388 | 373213085 | 9/6/2005 | 1.2 | LA-CR-02-1-AA-0037-1-06-07 |
| 15342 | FX042 | 145290 | 373213095 | 9/6/2005 | 1.2 | LA-CR-02-1-AA-0037-1-07-01 |
| 15343 | FX042 | 135143 | 373213115 | 9/6/2005 | 1.2 | LA-CR-02-1-AA-0037-1-07-03 |
| 15344 | FX042 | 157826 | 373216556 | 10/11/2005 | 1.2 | LA-CR-02-1-AA-0037-3-01-04 |
| 15345 | FX042 | 134833 | 373211786 | 9/6/2005 | 1.2 | LA-CR-02-1-AA-0037-3-02-05 |
| 15346 | FX042 | 128785 | 373211785 | 9/6/2005 | 1.2 | LA-CR-02-1-AA-0039-1-04-01 |
| 15347 | FX042 | 141635 | 373216060 | 10/10/2005 | 1.2 | LA-CR-02-1-AA-0039-1-08-06 |
| 15348 | FX042 | 133288 | 373216069 | 10/10/2005 | 1.2 | LA-CR-02-1-AA-0039-1-08-08 |
| 15349 | FX042 | 133278 | 373216066 | 10/10/2005 | 1.2 | LA-CR-02-1-AA-0039-2-01-08 |
| 15350 | FX042 | 134981 | 373211771 | 9/6/2005 | 1.2 | LA-CR-02-1-AA-0039-2-03-05 |
| 15351 | FX042 | 134861 | 373211775 | 9/6/2005 | 1.2 | LA-CR-02-1-AA-0039-2-03-08 |
| 15352 | FX042 | 143977 | 396419362 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0001-1-06-08 |
| 15353 | FX042 | 116388 | 396419363 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0001-1-08-07 |
| 15354 | FX042 | 101756 | 396419364 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0001-2-01-05 |
| 15355 | FX042 | 143980 | 396420186 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0001-3-01-05 |
| 15356 | FX042 | 136237 | 396419366 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0001-3-03-02 |
| 15357 | FX042 | 59466 | 396419368 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0003-1-04-01 |
| 15358 | FX042 | 115908 | 396419369 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0003-1-05-09 |
| 15359 | FX042 | 144253 | 396419370 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0003-1-08-01 |
| 15360 | FX042 | 47157 | 396419371 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0003-1-08-03 |
| 15361 | FX042 | 164814 | 396419372 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0003-2-01-02 |
| 15362 | FX042 | 101758 | 396419373 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0003-2-01-04 |
| 15363 | FX042 | 115987 | 396419374 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0003-2-02-03 |
| 15364 | FX042 | 63939 | 396419375 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0003-2-04-09 |
| 15365 | FX042 | 63937 | 396419376 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0004-1-02-01 |
| 15366 | FX042 | 22054 | 396419377 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0004-1-02-07 |
| 15367 | FX042 | 102560 | 396419378 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0004-1-05-02 |
| 15368 | FX042 | 63978 | 396419379 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0004-1-06-02 |
| 15369 | FX042 | 63964 | 396419380 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0004-3-03-05 |
| 15370 | FX042 | 104495 | 396419381 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0006-2-01-03 |
| 15371 | FX042 | 63954 | 396419382 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0006-2-02-01 |
| 15372 | FX042 | 47171 | 396421594 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0006-2-07-05 |
| 15373 | FX042 | 101788 | 396419383 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0007-1-04-05 |
| 15374 | FX042 | 115984 | 396419384 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0007-1-05-01 |
| 15375 | FX042 | 63977 | 396419385 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0007-1-06-06 |
| 15376 | FX042 | 63983 | 396419386 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0007-2-03-03 |
| 15377 | FX042 | 153937 | 396419387 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0007-2-05-08 |
| 15378 | FX042 | 101783 | 396419388 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0007-2-06-08 |
| 15379 | FX042 | 101772 | 396419389 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0007-2-07-06 |
| 15380 | FX042 | 63933 | 396419390 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0007-3-02-05 |
| 15381 | FX042 | 165189 | 396419391 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0007-3-05-03 |
| 15382 | FX042 | 101636 | 396419392 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0007-3-05-04 |
| 15383 | FX042 | 164826 | 396419393 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0007-3-05-06 |
| 15384 | FX042 | 101784 | 396419394 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0007-3-06-01 |
| 15385 | FX042 | 63979 | 396419395 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0007-3-07-03 |
| 15386 | FX042 | 63935 | 396419396 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0008-1-01-09 |
| 15387 | FX042 | 63943 | 396419397 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0008-1-04-03 |
| 15388 | FX042 | 104494 | 396419398 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0008-1-05-07 |
| 15389 | FX042 | 63981 | 396419399 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0008-1-06-03 |
| 15390 | FX042 | 164822 | 396419282 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0008-1-08-09 |
| 15391 | FX042 | 164811 | 396419283 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0008-2-06-01 |
| 15392 | FX042 | 102566 | 396419284 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0010-1-07-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15393 | FX042 | 63982 | 396419285 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0010-2-08-04 |
| 15394 | FX042 | 137084 | 396419286 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0011-1-05-06 |
| 15395 | FX042 | 164828 | 396419287 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0011-1-07-04 |
| 15396 | FX042 | 63938 | 396419288 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0012-1-04-09 |
| 15397 | FX042 | 63988 | 396419289 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0012-1-06-07 |
| 15398 | FX042 | 63932 | 396419290 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0012-1-08-03 |
| 15399 | FX042 | 137265 | 396419291 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0012-1-08-09 |
| 15400 | FX042 | 63934 | 396419292 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0012-2-02-07 |
| 15401 | FX042 | 63952 | 396419293 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0013-3-05-01 |
| 15402 | FX042 | 63931 | 396419294 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0014-1-01-09 |
| 15403 | FX042 | 63961 | 396419295 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0016-1-04-06 |
| 15404 | FX042 | 63949 | 396419296 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0017-1-05-03 |
| 15405 | FX042 | 22057 | 396419297 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-1-03-04 |
| 15406 | FX042 | 22055 | 396419298 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-1-03-08 |
| 15407 | FX042 | 63970 | 396419299 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-1-03-09 |
| 15408 | FX042 | 63980 | 396419300 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-1-08-01 |
| 15409 | FX042 | 63953 | 396419301 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-1-08-02 |
| 15410 | FX042 | 63948 | 396419302 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-1-08-03 |
| 15411 | FX042 | 146260 | 396419303 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-1-08-05 |
| 15412 | FX042 | 63972 | 396419304 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-1-08-06 |
| 15413 | FX042 | 146248 | 396419305 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-1-08-07 |
| 15414 | FX042 | 63956 | 396419306 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-2-01-09 |
| 15415 | FX042 | 146262 | 396419307 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-01-04 |
| 15416 | FX042 | 146251 | 396419308 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-02-06 |
| 15417 | FX042 | 63969 | 396419309 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-03-01 |
| 15418 | FX042 | 63669 | 396419310 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-03-03 |
| 15419 | FX042 | 63959 | 396419311 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-03-06 |
| 15420 | FX042 | 63976 | 396419312 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-04-02 |
| 15421 | FX042 | 63946 | 396419313 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-04-05 |
| 15422 | FX042 | 63971 | 396419314 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-05-01 |
| 15423 | FX042 | 63944 | 396419315 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-05-03 |
| 15424 | FX042 | 63975 | 396419316 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-05-04 |
| 15425 | FX042 | 22056 | 396419317 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-05-05 |
| 15426 | FX042 | 164831 | 396419318 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-05-06 |
| 15427 | FX042 | 164821 | 396419319 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-06-03 |
| 15428 | FX042 | 63687 | 396419320 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-06-04 |
| 15429 | FX042 | 158647 | 396419321 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-06-06 |
| 15430 | FX042 | 146239 | 396419400 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-07-01 |
| 15431 | FX042 | 156892 | 396419401 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-07-02 |
| 15432 | FX042 | 156894 | 396419402 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-07-03 |
| 15433 | FX042 | 156902 | 396419403 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-07-05 |
| 15434 | FX042 | 146240 | 396419404 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-07-06 |
| 15435 | FX042 | 146244 | 396419405 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-08-01 |
| 15436 | FX042 | 146250 | 396419406 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-08-03 |
| 15437 | FX042 | 146238 | 396419407 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-08-04 |
| 15438 | FX042 | 146246 | 396419408 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0018-3-08-05 |
| 15439 | FX042 | 146243 | 396419409 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-01-01 |
| 15440 | FX042 | 146302 | 396419410 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-01-06 |
| 15441 | FX042 | 146254 | 396419411 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-02-02 |
| 15442 | FX042 | 146259 | 396419412 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-02-04 |
| 15443 | FX042 | 146231 | 396419413 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-02-09 |
| 15444 | FX042 | 146245 | 396419414 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-03-01 |
| 15445 | FX042 | 146301 | 396419415 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-03-04 |
| 15446 | FX042 | 146305 | 396419416 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-03-06 |
| 15447 | FX042 | 144335 | 396419417 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-03-07 |
| 15448 | FX042 | 146257 | 396419418 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-03-09 |
| 15449 | FX042 | 146298 | 396419419 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-04-04 |
| 15450 | FX042 | 146241 | 396419420 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-04-05 |
| 15451 | FX042 | 146253 | 396419422 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-05-03 |
| 15452 | FX042 | 156896 | 396419423 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-05-05 |
| 15453 | FX042 | 156884 | 396419424 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-06-02 |
| 15454 | FX042 | 156901 | 396419425 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-06-04 |
| 15455 | FX042 | 36647 | 396419426 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-06-05 |
| 15456 | FX042 | 143976 | 396419427 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-07-05 |
| 15457 | FX042 | 156895 | 396419428 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-07-07 |
| 15458 | FX042 | 156897 | 396419429 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-08-03 |
| 15459 | FX042 | 156887 | 396419430 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-08-04 |
| 15460 | FX042 | 143975 | 396419431 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0019-1-08-09 |
| 15461 | FX042 | 142967 | 396419432 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0021-3-06-01 |
| 15462 | FX042 | 156882 | 396419433 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0022-1-05-05 |
| 15463 | FX042 | 156900 | 396419434 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0022-3-04-01 |
| 15464 | FX042 | 156888 | 396419435 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0023-3-06-05 |
| 15465 | FX042 | 156891 | 396419436 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-1-04-01 |
| 15466 | FX042 | 156889 | 396419437 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-1-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15467 | FX042 | 156885 | 396419438 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-1-04-06 |
| 15468 | FX042 | 152647 | 396419439 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-1-04-07 |
| 15469 | FX042 | 156898 | 396419440 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-1-05-08 |
| 15470 | FX042 | 146227 | 396419441 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-1-06-01 |
| 15471 | FX042 | 144342 | 396419442 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-1-07-05 |
| 15472 | FX042 | 147357 | 396419443 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-2-03-08 |
| 15473 | FX042 | 147361 | 396419444 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-2-08-08 |
| 15474 | FX042 | 19337 | 396419445 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-3-01-03 |
| 15475 | FX042 | 144346 | 396419446 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-3-01-04 |
| 15476 | FX042 | 144347 | 396419447 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-3-02-02 |
| 15477 | FX042 | 144344 | 396419448 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-3-02-05 |
| 15478 | FX042 | 31986 | 396419449 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-3-03-01 |
| 15479 | FX042 | 70750 | 396419450 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-3-04-04 |
| 15480 | FX042 | 144350 | 396419451 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-3-05-01 |
| 15481 | FX042 | 147353 | 396419452 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-3-06-03 |
| 15482 | FX042 | 144345 | 396419453 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-3-06-04 |
| 15483 | FX042 | 104573 | 396420187 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-3-06-05 |
| 15484 | FX042 | 100226 | 396420188 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0025-3-07-01 |
| 15485 | FX042 | 147359 | 396420189 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-01-04 |
| 15486 | FX042 | 147360 | 396420190 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-01-07 |
| 15487 | FX042 | 144339 | 396420191 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-01-08 |
| 15488 | FX042 | 144362 | 396420192 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-03-04 |
| 15489 | FX042 | 103960 | 396420193 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-04-03 |
| 15490 | FX042 | 146234 | 396420194 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-04-06 |
| 15491 | FX042 | 146228 | 396420195 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-04-08 |
| 15492 | FX042 | 146229 | 396420196 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-05-02 |
| 15493 | FX042 | 146216 | 396420197 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-05-04 |
| 15494 | FX042 | 144357 | 396420198 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-05-05 |
| 15495 | FX042 | 146255 | 396420199 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-05-06 |
| 15496 | FX042 | 144423 | 396420200 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-05-07 |
| 15497 | FX042 | 146224 | 396420201 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-06-02 |
| 15498 | FX042 | 146221 | 396420202 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-06-05 |
| 15499 | FX042 | 146207 | 396420203 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-06-08 |
| 15500 | FX042 | 147355 | 396420204 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-07-04 |
| 15501 | FX042 | 146247 | 396420205 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-07-06 |
| 15502 | FX042 | 146236 | 396420206 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-1-07-09 |
| 15503 | FX042 | 146258 | 396420207 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-2-01-01 |
| 15504 | FX042 | 144378 | 396420208 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0026-3-02-05 |
| 15505 | FX042 | 147358 | 396420209 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0035-1-08-05 |
| 15506 | FX042 | 146223 | 396420210 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0035-1-08-07 |
| 15507 | FX042 | 146196 | 396420211 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0035-1-08-09 |
| 15508 | FX042 | 146226 | 396420212 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0035-2-01-03 |
| 15509 | FX042 | 147354 | 396420213 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0035-2-01-05 |
| 15510 | FX042 | 147362 | 396420214 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0037-1-07-08 |
| 15511 | FX042 | 146304 | 396420215 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0038-1-06-02 |
| 15512 | FX042 | 146296 | 396420216 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0038-1-06-04 |
| 15513 | FX042 | 47191 | 396421595 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0040-2-01-06 |
| 15514 | FX042 | 105696 | 396420217 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0040-3-07-05 |
| 15515 | FX042 | 146306 | 396420218 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0043-1-07-03 |
| 15516 | FX042 | 140578 | 396420219 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-01-07 |
| 15517 | FX042 | 126916 | 396420220 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-01-08 |
| 15518 | FX042 | 144421 | 396420221 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-01-09 |
| 15519 | FX042 | 126942 | 396420222 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-02-02 |
| 15520 | FX042 | 105694 | 396420223 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-02-03 |
| 15521 | FX042 | 140575 | 396420224 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-02-04 |
| 15522 | FX042 | 140579 | 396420225 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-02-05 |
| 15523 | FX042 | 126921 | 396420226 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-02-06 |
| 15524 | FX042 | 144420 | 396420227 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-02-07 |
| 15525 | FX042 | 126912 | 396420228 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-02-08 |
| 15526 | FX042 | 140577 | 396420229 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-02-09 |
| 15527 | FX042 | 70840 | 396420146 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-03-01 |
| 15528 | FX042 | 43852 | 396420147 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-03-02 |
| 15529 | FX042 | 178150 | 396420148 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-03-03 |
| 15530 | FX042 | 146219 | 396420149 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-04-03 |
| 15531 | FX042 | 144413 | 396420150 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-04-04 |
| 15532 | FX042 | 144410 | 396420151 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-06-06 |
| 15533 | FX042 | 144409 | 396420152 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-07-08 |
| 15534 | FX042 | 146289 | 396420153 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-07-09 |
| 15535 | FX042 | 144422 | 396420154 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0049-1-08-01 |
| 15536 | FX042 | 114285 | 396421596 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0052-1-02-09 |
| 15537 | FX042 | 105423 | 396421598 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0052-2-05-04 |
| 15538 | FX042 | 22052 | 396420155 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0056-1-05-06 |
| 15539 | FX042 | 57615 | 396420156 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0056-2-02-05 |
| 15540 | FX042 | 144367 | 396420157 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0059-1-07-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15541 | FX042 | 144417 | 396420158 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0063-2-05-03 |
| 15542 | FX042 | 144419 | 396420159 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0063-3-01-03 |
| 15543 | FX042 | 63966 | 396420160 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0063-3-04-04 |
| 15544 | FX042 | 146261 | 396420161 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0063-3-05-01 |
| 15545 | FX042 | 146297 | 396420162 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0064-1-06-02 |
| 15546 | FX042 | 146307 | 396420163 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0064-1-08-09 |
| 15547 | FX042 | 119067 | 396420164 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0064-2-03-06 |
| 15548 | FX042 | 58756 | 396420165 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0064-2-04-03 |
| 15549 | FX042 | 144368 | 396420166 | 11/15/2006 | 1.2 | LA-CR-02-2- B-0007-3-03-03 |
| 15550 | FX042 | 144414 | 396420167 | 11/15/2006 | 1.2 | LA-CR-02-2- B-0012-1-04-06 |
| 15551 | FX042 | 146299 | 396420168 | 11/15/2006 | 1.2 | LA-CR-02-2- B-0012-2-04-03 |
| 15552 | FX042 | 126915 | 396420169 | 11/15/2006 | 1.2 | LA-CR-02-2- B-0013-1-08-07 |
| 15553 | FX042 | 144399 | 396420170 | 11/15/2006 | 1.2 | LA-CR-02-2- B-0013-2-02-05 |
| 15554 | FX042 | 147356 | 396420127 | 11/15/2006 | 1.2 | LA-CR-02-2- B-0014-1-06-09 |
| 15555 | FX042 | 105687 | 396421599 | 11/15/2006 | 1.2 | LA-CR-02-2- B-0015-1-04-05 |
| 15556 | FX042 | 126943 | 396420128 | 11/15/2006 | 1.2 | LA-CR-02-2- B-0015-1-04-08 |
| 15557 | FX042 | 126913 | 396420129 | 11/15/2006 | 1.2 | LA-CR-02-2- B-0015-2-02-03 |
| 15558 | FX042 | 105669 | 396420130 | 11/15/2006 | 1.2 | LA-CR-02-2- B-0015-2-06-03 |
| 15559 | FX042 | 105659 | 396420131 | 11/15/2006 | 1.2 | LA-CR-02-2- B-0015-2-06-06 |
| 15560 | FX042 | 147363 | 396420132 | 11/15/2006 | 1.2 | LA-CR-02-2- B-0015-3-05-02 |
| 15561 | FX042 | 126914 | 396420133 | 11/15/2006 | 1.2 | LA-CR-02-2- B-0017-3-07-02 |
| 15562 | FX042 | 126918 | 396420134 | 11/15/2006 | 1.2 | LA-CR-02-2- B-0021-3-04-01 |
| 15563 | FX042 | 126922 | 396420135 | 11/15/2006 | 1.2 | LA-CR-02-2- B-0054-1-06-02 |
| 15564 | FX042 | 126917 | 396420136 | 11/15/2006 | 1.2 | LA-CR-02-2- B-0056-1-08-01 |
| 15565 | FX042 | 144411 | 396420137 | 11/15/2006 | 1.2 | LA-CR-02-2- B-0060-1-07-07 |
| 15566 | FX042 | 126944 | 396420139 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0007-1-08-09 |
| 15567 | FX042 | 126919 | 396420140 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0007-2-03-03 |
| 15568 | FX042 | 126920 | 396420141 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0008-1-05-01 |
| 15569 | FX042 | 146303 | 396420142 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0009-1-01-03 |
| 15570 | FX042 | 146300 | 396420143 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0010-1-04-04 |
| 15571 | FX042 | 144402 | 396420144 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0010-1-06-08 |
| 15572 | FX042 | 146230 | 396420145 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0010-1-08-09 |
| 15573 | FX042 | 63951 | 396421502 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0010-3-01-02 |
| 15574 | FX042 | 137264 | 396421503 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0010-3-01-04 |
| 15575 | FX042 | 63958 | 396421504 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0010-3-01-05 |
| 15576 | FX042 | 147364 | 396421505 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0010-3-02-02 |
| 15577 | FX042 | 147352 | 396421506 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0010-3-02-06 |
| 15578 | FX042 | 63957 | 396421507 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0010-3-08-01 |
| 15579 | FX042 | 63950 | 396421508 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0010-3-08-03 |
| 15580 | FX042 | 144351 | 396421509 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0011-1-01-05 |
| 15581 | FX042 | 146214 | 396421510 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0011-3-05-06 |
| 15582 | FX042 | 63930 | 396420117 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0011-3-07-01 |
| 15583 | FX042 | 63940 | 396420118 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0012-1-01-08 |
| 15584 | FX042 | 63941 | 396420119 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0012-1-02-01 |
| 15585 | FX042 | 146225 | 396420120 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0012-1-02-03 |
| 15586 | FX042 | 146288 | 396420121 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0012-1-04-02 |
| 15587 | FX042 | 36705 | 396420122 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0012-2-07-06 |
| 15588 | FX042 | 146256 | 396420123 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0012-3-05-04 |
| 15589 | FX042 | 146308 | 396420124 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0013-1-02-01 |
| 15590 | FX042 | 144415 | 396420125 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0013-2-06-02 |
| 15591 | FX042 | 121007 | 396420126 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0013-2-08-05 |
| 15592 | FX042 | 63960 | 396420230 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0013-3-02-02 |
| 15593 | FX042 | 63963 | 396420231 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0013-3-03-01 |
| 15594 | FX042 | 137263 | 396420232 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0013-3-04-05 |
| 15595 | FX042 | 126923 | 396420233 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0013-3-05-03 |
| 15596 | FX042 | 137251 | 396420234 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0013-3-05-04 |
| 15597 | FX042 | 137086 | 396420235 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0013-3-06-05 |
| 15598 | FX042 | 63986 | 396420236 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0014-1-01-05 |
| 15599 | FX042 | 63985 | 396420237 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0014-1-01-06 |
| 15600 | FX042 | 137083 | 396420238 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0014-1-05-05 |
| 15601 | FX042 | 137259 | 396420239 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0014-1-06-05 |
| 15602 | FX042 | 104496 | 396420240 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0014-3-06-01 |
| 15603 | FX042 | 63967 | 396420241 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0015-1-02-08 |
| 15604 | FX042 | 137269 | 396420242 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0015-1-03-05 |
| 15605 | FX042 | 137261 | 396420243 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0015-1-05-03 |
| 15606 | FX042 | 137271 | 396420244 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0015-1-05-06 |
| 15607 | FX042 | 137268 | 396420245 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0015-2-01-04 |
| 15608 | FX042 | 137276 | 396420246 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0016-2-05-02 |
| 15609 | FX042 | 137247 | 396420247 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0016-3-05-04 |
| 15610 | FX042 | 63945 | 396420248 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0016-3-06-05 |
| 15611 | FX042 | 22053 | 396420249 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0018-1-01-09 |
| 15612 | FX042 | 137275 | 396420250 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0018-1-04-07 |
| 15613 | FX042 | 106698 | 396420098 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0020-1-04-04 |
| 15614 | FX042 | 137255 | 396420099 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0020-3-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15615 | FX042 | 137085 | 396420100 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0021-1-06-01 |
| 15616 | FX042 | 139444 | 396420101 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0023-1-04-09 |
| 15617 | FX042 | 137267 | 396420102 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0023-3-05-06 |
| 15618 | FX042 | 63989 | 396420103 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0030-3-04-05 |
| 15619 | FX042 | 137274 | 396420104 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0032-1-03-01 |
| 15620 | FX042 | 111334 | 396421601 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0034-3-05-06 |
| 15621 | FX042 | 110001 | 396421602 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0035-1-03-08 |
| 15622 | FX042 | 36707 | 396421603 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0035-3-02-01 |
| 15623 | FX042 | 137260 | 396420105 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0037-3-03-03 |
| 15624 | FX042 | 63968 | 396420106 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0037-3-03-05 |
| 15625 | FX042 | 63973 | 396420107 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0037-3-04-05 |
| 15626 | FX042 | 63962 | 396420108 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0037-3-05-02 |
| 15627 | FX042 | 137258 | 396420109 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0037-3-05-04 |
| 15628 | FX042 | 137262 | 396420110 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0037-3-06-01 |
| 15629 | FX042 | 139440 | 396420111 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0037-3-06-03 |
| 15630 | FX042 | 137272 | 396420112 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0037-3-06-05 |
| 15631 | FX042 | 63987 | 396420113 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0037-3-07-03 |
| 15632 | FX042 | 63947 | 396420114 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0037-3-07-05 |
| 15633 | FX042 | 63974 | 396420115 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0037-3-07-06 |
| 15634 | FX042 | 22051 | 396420116 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0037-3-08-05 |
| 15635 | FX042 | 109936 | 396421512 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0037-3-08-06 |
| 15636 | FX042 | 115096 | 396421513 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-1-01-03 |
| 15637 | FX042 | 115101 | 396421514 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-1-01-04 |
| 15638 | FX042 | 109952 | 396421515 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-1-01-05 |
| 15639 | FX042 | 109963 | 396421516 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-1-08-02 |
| 15640 | FX042 | 115122 | 396421517 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-1-08-04 |
| 15641 | FX042 | 109960 | 396421518 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-1-08-07 |
| 15642 | FX042 | 115097 | 396421519 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-2-01-08 |
| 15643 | FX042 | 115100 | 396421520 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-2-01-09 |
| 15644 | FX042 | 157023 | 396421521 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-2-02-03 |
| 15645 | FX042 | 109948 | 396421522 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-2-02-04 |
| 15646 | FX042 | 115124 | 396421523 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-2-02-05 |
| 15647 | FX042 | 109954 | 396421524 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-2-02-06 |
| 15648 | FX042 | 109950 | 396421525 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-2-02-09 |
| 15649 | FX042 | 115112 | 396421526 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-2-03-04 |
| 15650 | FX042 | 115125 | 396421527 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-2-03-07 |
| 15651 | FX042 | 115133 | 396421528 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-2-03-09 |
| 15652 | FX042 | 115095 | 396421529 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-2-04-01 |
| 15653 | FX042 | 157021 | 396421530 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-2-04-03 |
| 15654 | FX042 | 154058 | 396421531 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-2-04-05 |
| 15655 | FX042 | 101634 | 396421532 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-2-04-07 |
| 15656 | FX042 | 101768 | 396421533 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-2-06-07 |
| 15657 | FX042 | 101765 | 396421534 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-01-06 |
| 15658 | FX042 | 70898 | 396421535 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-02-01 |
| 15659 | FX042 | 101633 | 396421537 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-03-01 |
| 15660 | FX042 | 56309 | 396421538 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-03-06 |
| 15661 | FX042 | 101757 | 396421539 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-04-01 |
| 15662 | FX042 | 160937 | 396421540 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-04-02 |
| 15663 | FX042 | 157018 | 396421541 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-04-04 |
| 15664 | FX042 | 115116 | 396421542 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-04-05 |
| 15665 | FX042 | 101630 | 396421543 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-04-06 |
| 15666 | FX042 | 54285 | 396421544 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-05-01 |
| 15667 | FX042 | 101813 | 396421545 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-05-02 |
| 15668 | FX042 | 109938 | 396421546 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-05-03 |
| 15669 | FX042 | 135998 | 396421547 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-05-04 |
| 15670 | FX042 | 157020 | 396421548 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-05-05 |
| 15671 | FX042 | 115121 | 396421549 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-05-06 |
| 15672 | FX042 | 109961 | 396421550 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-06-01 |
| 15673 | FX042 | 157024 | 396421551 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-06-02 |
| 15674 | FX042 | 144271 | 396420171 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-06-03 |
| 15675 | FX042 | 136000 | 396420172 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-06-04 |
| 15676 | FX042 | 142970 | 396420173 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-06-05 |
| 15677 | FX042 | 144088 | 396420174 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-06-06 |
| 15678 | FX042 | 151556 | 396420175 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-07-01 |
| 15679 | FX042 | 142969 | 396420176 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-07-02 |
| 15680 | FX042 | 142973 | 396420177 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-07-03 |
| 15681 | FX042 | 144263 | 396420178 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-07-04 |
| 15682 | FX042 | 136239 | 396420179 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-07-05 |
| 15683 | FX042 | 151640 | 396420180 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-08-01 |
| 15684 | FX042 | 143964 | 396420181 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-08-02 |
| 15685 | FX042 | 36649 | 396420182 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-08-03 |
| 15686 | FX042 | 143970 | 396420183 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-08-04 |
| 15687 | FX042 | 144080 | 396420184 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-08-05 |
| 15688 | FX042 | 151557 | 396420185 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0038-3-08-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15689 | FX042 | 144081 | 396420086 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0039-1-01-05 |
| 15690 | FX042 | 144084 | 396420087 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0039-1-02-01 |
| 15691 | FX042 | 142972 | 396420088 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0039-1-02-02 |
| 15692 | FX042 | 144089 | 396420089 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0039-1-02-03 |
| 15693 | FX042 | 143967 | 396420090 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0039-1-02-04 |
| 15694 | FX042 | 144069 | 396420091 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0039-1-02-05 |
| 15695 | FX042 | 144073 | 396420092 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0039-1-02-06 |
| 15696 | FX042 | 144312 | 396420093 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0039-1-02-07 |
| 15697 | FX042 | 144262 | 396420094 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0039-1-02-08 |
| 15698 | FX042 | 144065 | 396420095 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0039-1-02-09 |
| 15699 | FX042 | 144277 | 396420096 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0039-1-03-01 |
| 15700 | FX042 | 144072 | 396420097 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0039-1-08-08 |
| 15701 | FX042 | 144281 | 396420002 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0039-2-01-06 |
| 15702 | FX042 | 144280 | 396420003 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0039-2-01-07 |
| 15703 | FX042 | 144275 | 396420004 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0039-2-02-04 |
| 15704 | FX042 | 144287 | 396420005 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0039-2-04-01 |
| 15705 | FX042 | 144304 | 396420006 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0039-2-06-03 |
| 15706 | FX042 | 144070 | 396421750 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0040-1-07-04 |
| 15707 | FX042 | 144078 | 396420007 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0040-1-07-05 |
| 15708 | FX042 | 144289 | 396420008 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0040-1-07-06 |
| 15709 | FX042 | 142974 | 396420009 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0040-1-08-01 |
| 15710 | FX042 | 142976 | 396420011 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0040-1-08-02 |
| 15711 | FX042 | 144075 | 396420010 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0040-1-08-03 |
| 15712 | FX042 | 144257 | 396420012 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0040-1-08-04 |
| 15713 | FX042 | 143968 | 396420013 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0040-1-08-05 |
| 15714 | FX042 | 71133 | 396421588 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0040-1-08-07 |
| 15715 | FX042 | 109967 | 396421589 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0040-1-08-08 |
| 15716 | FX042 | 109957 | 396421590 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0040-2-07-04 |
| 15717 | FX042 | 109969 | 396421591 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-02-09 |
| 15718 | FX042 | 109937 | 396421552 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-03-01 |
| 15719 | FX042 | 133692 | 396421553 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-03-03 |
| 15720 | FX042 | 131917 | 396421554 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-03-04 |
| 15721 | FX042 | 131914 | 396421555 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-03-06 |
| 15722 | FX042 | 131919 | 396421556 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-03-08 |
| 15723 | FX042 | 68270 | 396421557 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-04-04 |
| 15724 | FX042 | 130662 | 396421558 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-04-05 |
| 15725 | FX042 | 131918 | 396421559 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-04-07 |
| 15726 | FX042 | 130660 | 396421560 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-05-01 |
| 15727 | FX042 | 135242 | 396421561 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-05-02 |
| 15728 | FX042 | 133697 | 396421562 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-05-03 |
| 15729 | FX042 | 130695 | 396421563 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-05-04 |
| 15730 | FX042 | 131916 | 396421564 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-05-06 |
| 15731 | FX042 | 135249 | 396421565 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-05-08 |
| 15732 | FX042 | 135240 | 396421566 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-05-09 |
| 15733 | FX042 | 109966 | 396421567 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-06-02 |
| 15734 | FX042 | 109971 | 396421568 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-06-03 |
| 15735 | FX042 | 115747 | 396421569 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-06-07 |
| 15736 | FX042 | 109968 | 396421570 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-06-08 |
| 15737 | FX042 | 131913 | 396421571 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-07-02 |
| 15738 | FX042 | 115906 | 396421572 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-07-04 |
| 15739 | FX042 | 115992 | 396421573 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-07-05 |
| 15740 | FX042 | 118662 | 396421574 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-07-09 |
| 15741 | FX042 | 71134 | 396421575 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-08-01 |
| 15742 | FX042 | 115907 | 396421576 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-08-02 |
| 15743 | FX042 | 109970 | 396421577 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-1-08-03 |
| 15744 | FX042 | 109939 | 396421578 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-05-05 |
| 15745 | FX042 | 109940 | 396421579 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-05-06 |
| 15746 | FX042 | 109943 | 396421580 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-05-07 |
| 15747 | FX042 | 115996 | 396421581 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-05-08 |
| 15748 | FX042 | 109935 | 396421582 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-05-09 |
| 15749 | FX042 | 120799 | 396421584 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-06-03 |
| 15750 | FX042 | 115991 | 396421585 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-06-04 |
| 15751 | FX042 | 109944 | 396421586 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-06-05 |
| 15752 | FX042 | 102786 | 396421604 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-06-06 |
| 15753 | FX042 | 102809 | 396421605 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-06-07 |
| 15754 | FX042 | 105425 | 396421606 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-06-08 |
| 15755 | FX042 | 105426 | 396421607 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-06-09 |
| 15756 | FX042 | 102800 | 396421608 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-07-01 |
| 15757 | FX042 | 70082 | 396421609 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-07-02 |
| 15758 | FX042 | 47197 | 396421610 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-07-04 |
| 15759 | FX042 | 70111 | 396421611 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-07-05 |
| 15760 | FX042 | 111333 | 396421612 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-07-06 |
| 15761 | FX042 | 42823 | 396421613 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-07-07 |
| 15762 | FX042 | 105842 | 396421614 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-07-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15763 | FX042 | 105693 | 396421593 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-08-02 |
| 15764 | FX042 | 43164 | 396421615 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-08-03 |
| 15765 | FX042 | 30879 | 396421616 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-08-04 |
| 15766 | FX042 | 48605 | 396421617 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-08-05 |
| 15767 | FX042 | 61137 | 396421618 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-08-06 |
| 15768 | FX042 | 48140 | 396421619 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-3-01-02 |
| 15769 | FX042 | 66255 | 396421620 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-3-01-03 |
| 15770 | FX042 | 61230 | 396421621 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-3-02-01 |
| 15771 | FX042 | 61203 | 396421622 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-3-02-02 |
| 15772 | FX042 | 63918 | 396421623 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-3-03-02 |
| 15773 | FX042 | 105695 | 396421624 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-3-03-03 |
| 15774 | FX042 | 36677 | 396421625 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-3-03-06 |
| 15775 | FX042 | 48608 | 396421626 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-3-04-02 |
| 15776 | FX042 | 61209 | 396421627 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-3-04-03 |
| 15777 | FX042 | 105424 | 396421628 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-3-04-04 |
| 15778 | FX042 | 105691 | 396421629 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-3-05-02 |
| 15779 | FX042 | 105698 | 396421630 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0042-1-08-06 |
| 15780 | FX042 | 102790 | 396421631 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0042-2-02-09 |
| 15781 | FX042 | 48114 | 396421632 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0042-2-04-01 |
| 15782 | FX042 | 144395 | 396421633 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0042-2-04-03 |
| 15783 | FX042 | 144424 | 396421634 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0042-2-04-06 |
| 15784 | FX042 | 149806 | 396421635 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0042-2-05-02 |
| 15785 | FX042 | 144425 | 396421636 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0042-2-05-04 |
| 15786 | FX042 | 146220 | 396421637 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0042-2-05-09 |
| 15787 | FX042 | 144365 | 396421638 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0042-2-06-06 |
| 15788 | FX042 | 144407 | 396421639 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0042-2-07-04 |
| 15789 | FX042 | 156883 | 396421640 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0042-2-07-05 |
| 15790 | FX042 | 146204 | 396421641 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0042-2-07-07 |
| 15791 | FX042 | 144403 | 396421642 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0042-2-08-03 |
| 15792 | FX042 | 144334 | 396421643 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0042-2-08-07 |
| 15793 | FX042 | 146201 | 396421644 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0042-3-01-03 |
| 15794 | FX042 | 135612 | 396421645 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0042-3-01-05 |
| 15795 | FX042 | 144408 | 396421646 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0043-1-02-01 |
| 15796 | FX042 | 148319 | 396421647 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0043-1-02-03 |
| 15797 | FX042 | 144397 | 396421648 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0043-2-07-01 |
| 15798 | FX042 | 146209 | 396421649 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0044-1-01-01 |
| 15799 | FX042 | 146222 | 396421650 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0044-1-02-03 |
| 15800 | FX042 | 148317 | 396421651 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0044-1-02-04 |
| 15801 | FX042 | 144406 | 396421652 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0044-1-03-02 |
| 15802 | FX042 | 105725 | 396421653 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0044-1-03-07 |
| 15803 | FX042 | 137257 | 396421654 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0044-1-08-05 |
| 15804 | FX042 | 105404 | 396421655 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0044-2-01-09 |
| 15805 | FX042 | 144418 | 396421656 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0044-2-02-01 |
| 15806 | FX042 | 105724 | 396421658 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0044-2-02-04 |
| 15807 | FX042 | 106700 | 396421659 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0044-2-07-09 |
| 15808 | FX042 | 137244 | 396421660 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0044-3-01-01 |
| 15809 | FX042 | 106685 | 396421662 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0044-3-08-04 |
| 15810 | FX042 | 148316 | 396421663 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0044-3-08-06 |
| 15811 | FX042 | 137277 | 396421664 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0049-2-02-08 |
| 15812 | FX042 | 105406 | 396421665 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0050-3-03-03 |
| 15813 | FX042 | 144412 | 396421667 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0050-3-03-05 |
| 15814 | FX042 | 144381 | 396421668 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0050-3-04-02 |
| 15815 | FX042 | 144380 | 396421669 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0050-3-05-03 |
| 15816 | FX042 | 146208 | 396421670 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0050-3-08-02 |
| 15817 | FX042 | 144405 | 396421671 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0050-3-08-03 |
| 15818 | FX042 | 146199 | 396421672 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0050-3-08-04 |
| 15819 | FX042 | 48643 | 396421673 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0050-3-08-05 |
| 15820 | FX042 | 43281 | 396421674 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0050-3-08-06 |
| 15821 | FX042 | 72105 | 396421675 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0051-1-01-09 |
| 15822 | FX042 | 70748 | 396421676 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0051-1-02-03 |
| 15823 | FX042 | 100245 | 396421677 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0051-2-01-09 |
| 15824 | FX042 | 31965 | 396421678 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0051-2-04-01 |
| 15825 | FX042 | 104567 | 396421679 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0051-2-04-05 |
| 15826 | FX042 | 70754 | 396421680 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0051-3-06-01 |
| 15827 | FX042 | 72122 | 396421681 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0051-3-06-02 |
| 15828 | FX042 | 72121 | 396421682 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0052-1-01-05 |
| 15829 | FX042 | 43163 | 396421683 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0052-2-06-04 |
| 15830 | FX042 | 70746 | 396421684 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0052-2-07-02 |
| 15831 | FX042 | 69831 | 396421685 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0052-3-02-06 |
| 15832 | FX042 | 63998 | 396421686 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0053-3-02-04 |
| 15833 | FX042 | 72114 | 396421687 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0053-3-02-05 |
| 15834 | FX042 | 72120 | 396421688 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0053-3-03-06 |
| 15835 | FX042 | 104562 | 396421689 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0054-1-01-07 |
| 15836 | FX042 | 104576 | 396421690 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0054-2-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15837 | FX042 | 64052 | 396421691 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0054-3-01-02 |
| 15838 | FX042 | 72113 | 396421692 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-1-01-04 |
| 15839 | FX042 | 70752 | 396421693 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-1-03-03 |
| 15840 | FX042 | 64005 | 396421694 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-1-04-05 |
| 15841 | FX042 | 70751 | 396421695 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-1-05-02 |
| 15842 | FX042 | 48174 | 396421696 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-1-06-06 |
| 15843 | FX042 | 72106 | 396421697 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-1-07-04 |
| 15844 | FX042 | 71859 | 396421699 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-1-07-06 |
| 15845 | FX042 | 100235 | 396421700 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-1-07-07 |
| 15846 | FX042 | 31989 | 396421701 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-1-07-09 |
| 15847 | FX042 | 105704 | 396421702 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-1-08-02 |
| 15848 | FX042 | 71858 | 396421703 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-1-08-03 |
| 15849 | FX042 | 72115 | 396421704 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-1-08-04 |
| 15850 | FX042 | 100244 | 396421705 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-1-08-08 |
| 15851 | FX042 | 71104 | 396421706 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-1-08-09 |
| 15852 | FX042 | 31988 | 396421707 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-01-03 |
| 15853 | FX042 | 100229 | 396421708 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-01-04 |
| 15854 | FX042 | 102791 | 396421709 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-01-05 |
| 15855 | FX042 | 72129 | 396421710 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-01-07 |
| 15856 | FX042 | 72100 | 396421711 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-01-08 |
| 15857 | FX042 | 104569 | 396421712 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-01-09 |
| 15858 | FX042 | 106702 | 396421713 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-02-02 |
| 15859 | FX042 | 106682 | 396421714 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-02-03 |
| 15860 | FX042 | 137253 | 396421715 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-02-04 |
| 15861 | FX042 | 137248 | 396421716 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-02-05 |
| 15862 | FX042 | 106681 | 396421717 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-02-07 |
| 15863 | FX042 | 137245 | 396421718 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-02-08 |
| 15864 | FX042 | 137250 | 396421719 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-03-02 |
| 15865 | FX042 | 137279 | 396421720 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-03-05 |
| 15866 | FX042 | 137252 | 396421721 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-03-06 |
| 15867 | FX042 | 139442 | 396421722 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-03-07 |
| 15868 | FX042 | 106683 | 396421723 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-03-08 |
| 15869 | FX042 | 137249 | 396421724 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-04-01 |
| 15870 | FX042 | 105668 | 396421725 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-04-02 |
| 15871 | FX042 | 106701 | 396421726 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-04-04 |
| 15872 | FX042 | 137254 | 396421727 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-2-04-05 |
| 15873 | FX042 | 137270 | 396421728 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-3-03-02 |
| 15874 | FX042 | 137278 | 396421729 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-3-04-05 |
| 15875 | FX042 | 106703 | 396421730 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-3-04-06 |
| 15876 | FX042 | 136813 | 396421731 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-3-05-01 |
| 15877 | FX042 | 136819 | 396421732 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-3-05-02 |
| 15878 | FX042 | 64117 | 396421733 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-3-06-02 |
| 15879 | FX042 | 120394 | 396421734 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-3-06-04 |
| 15880 | FX042 | 136809 | 396421735 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-3-06-06 |
| 15881 | FX042 | 136800 | 396421736 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-3-07-03 |
| 15882 | FX042 | 135971 | 396421737 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-3-07-04 |
| 15883 | FX042 | 120391 | 396421738 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0055-3-07-05 |
| 15884 | FX042 | 120411 | 396421739 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0056-1-05-03 |
| 15885 | FX042 | 31995 | 396421740 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0056-2-03-03 |
| 15886 | FX042 | 135975 | 396421741 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0056-2-04-01 |
| 15887 | FX042 | 132683 | 396421742 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0056-2-06-06 |
| 15888 | FX042 | 144311 | 396421743 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0056-2-07-04 |
| 15889 | FX042 | 120390 | 396421744 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0056-2-07-07 |
| 15890 | FX042 | 136810 | 396421745 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0056-2-08-01 |
| 15891 | FX042 | 136820 | 396421746 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0056-3-01-04 |
| 15892 | FX042 | 135970 | 396421747 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0056-3-01-05 |
| 15893 | FX042 | 106699 | 396421748 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0056-3-02-06 |
| 15894 | FX042 | 106684 | 396421749 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0056-3-03-02 |
| 15895 | FX042 | 137256 | 396418751 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0056-3-04-04 |
| 15896 | FX042 | 120395 | 396418752 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0056-3-05-04 |
| 15897 | FX042 | 120393 | 396418753 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0057-2-02-05 |
| 15898 | FX042 | 129292 | 396418754 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0057-2-02-06 |
| 15899 | FX042 | 130696 | 396418755 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0057-2-05-05 |
| 15900 | FX042 | 130698 | 396418756 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0057-3-04-01 |
| 15901 | FX042 | 135230 | 396418757 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0058-1-02-08 |
| 15902 | FX042 | 133690 | 396418758 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0058-1-03-01 |
| 15903 | FX042 | 130714 | 396418759 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0058-1-03-04 |
| 15904 | FX042 | 135233 | 396418760 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0058-1-03-09 |
| 15905 | FX042 | 135223 | 396418761 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0058-1-04-07 |
| 15906 | FX042 | 135217 | 396418762 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0058-1-04-08 |
| 15907 | FX042 | 146268 | 396418763 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0058-1-05-01 |
| 15908 | FX042 | 130700 | 396418764 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0058-1-05-04 |
| 15909 | FX042 | 130706 | 396418765 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0058-1-06-02 |
| 15910 | FX042 | 130711 | 396418766 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0058-1-06-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15911 | FX042 | 135222 | 396418767 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0058-1-06-04 |
| 15912 | FX042 | 135241 | 396418768 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0058-3-06-05 |
| 15913 | FX042 | 135218 | 396418769 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0059-1-05-03 |
| 15914 | FX042 | 130701 | 396418770 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0059-2-03-05 |
| 15915 | FX042 | 130712 | 396418771 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0061-3-02-04 |
| 15916 | FX042 | 133701 | 396418772 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0062-1-07-09 |
| 15917 | FX042 | 135244 | 396418773 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0062-2-02-05 |
| 15918 | FX042 | 130702 | 396418774 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0062-2-05-01 |
| 15919 | FX042 | 130709 | 396418775 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0063-2-01-06 |
| 15920 | FX042 | 130703 | 396418776 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0064-3-04-01 |
| 15921 | FX042 | 146282 | 396418777 | 11/15/2006 | 1.2 | LA-CR-2-2- D-0001-3-05-03 |
| 15922 | FX042 | 133671 | 396418778 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-01-01 |
| 15923 | FX042 | 135219 | 396418779 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-01-02 |
| 15924 | FX042 | 135232 | 396418780 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-01-03 |
| 15925 | FX042 | 122494 | 396418781 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-01-04 |
| 15926 | FX042 | 135236 | 396418782 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-01-06 |
| 15927 | FX042 | 146283 | 396418783 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-01-07 |
| 15928 | FX042 | 130710 | 396418784 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-01-08 |
| 15929 | FX042 | 130715 | 396418785 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-01-09 |
| 15930 | FX042 | 130704 | 396418786 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-02-01 |
| 15931 | FX042 | 133696 | 396418787 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-02-03 |
| 15932 | FX042 | 135247 | 396418788 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-02-04 |
| 15933 | FX042 | 129288 | 396418789 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-02-05 |
| 15934 | FX042 | 130705 | 396418790 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-02-06 |
| 15935 | FX042 | 129293 | 396418791 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-02-07 |
| 15936 | FX042 | 130717 | 396418792 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-02-08 |
| 15937 | FX042 | 133700 | 396418793 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-02-09 |
| 15938 | FX042 | 144279 | 396418794 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-03-01 |
| 15939 | FX042 | 118658 | 396418795 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-03-02 |
| 15940 | FX042 | 142962 | 396418796 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-03-03 |
| 15941 | FX042 | 144113 | 396418797 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-03-04 |
| 15942 | FX042 | 142961 | 396418798 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-03-05 |
| 15943 | FX042 | 142956 | 396418799 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-03-06 |
| 15944 | FX042 | 144283 | 396418800 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-03-07 |
| 15945 | FX042 | 143972 | 396418801 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-03-08 |
| 15946 | FX042 | 144066 | 396418802 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-03-09 |
| 15947 | FX042 | 143979 | 396418803 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-04-01 |
| 15948 | FX042 | 143965 | 396418804 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-04-03 |
| 15949 | FX042 | 144074 | 396418805 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-04-04 |
| 15950 | FX042 | 142966 | 396418806 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-04-05 |
| 15951 | FX042 | 142979 | 396418807 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-04-07 |
| 15952 | FX042 | 143974 | 396418808 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-04-08 |
| 15953 | FX042 | 144309 | 396418809 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-04-09 |
| 15954 | FX042 | 144329 | 396418810 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-05-01 |
| 15955 | FX042 | 144087 | 396418811 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-05-02 |
| 15956 | FX042 | 144274 | 396418812 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-05-03 |
| 15957 | FX042 | 144268 | 396418813 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-05-04 |
| 15958 | FX042 | 154040 | 396418814 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-05-05 |
| 15959 | FX042 | 146986 | 396418815 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-05-06 |
| 15960 | FX042 | 102811 | 396418816 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-05-07 |
| 15961 | FX042 | 115388 | 396418817 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-05-09 |
| 15962 | FX042 | 154047 | 396418818 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-06-01 |
| 15963 | FX042 | 154039 | 396418819 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-06-02 |
| 15964 | FX042 | 154053 | 396418820 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-06-04 |
| 15965 | FX042 | 102814 | 396418821 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-06-06 |
| 15966 | FX042 | 102816 | 396418822 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-06-08 |
| 15967 | FX042 | 144313 | 396418823 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-06-09 |
| 15968 | FX042 | 154046 | 396418824 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-07-01 |
| 15969 | FX042 | 115389 | 396418825 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-07-02 |
| 15970 | FX042 | 154045 | 396418826 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-07-03 |
| 15971 | FX042 | 102804 | 396418827 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-07-05 |
| 15972 | FX042 | 102793 | 396418828 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-07-09 |
| 15973 | FX042 | 144076 | 396418829 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-08-02 |
| 15974 | FX042 | 144278 | 396418830 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-08-03 |
| 15975 | FX042 | 144067 | 396418831 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-08-04 |
| 15976 | FX042 | 142965 | 396418832 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-08-06 |
| 15977 | FX042 | 144272 | 396418833 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-08-07 |
| 15978 | FX042 | 120405 | 396418834 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-1-08-08 |
| 15979 | FX042 | 135978 | 396418835 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-2-01-02 |
| 15980 | FX042 | 71123 | 396418836 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-2-01-05 |
| 15981 | FX042 | 154050 | 396418837 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-2-01-06 |
| 15982 | FX042 | 154049 | 396418838 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-2-02-03 |
| 15983 | FX042 | 61163 | 396418839 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-2-03-08 |
| 15984 | FX042 | 154043 | 396418840 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0002-2-03-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15985 | FX042 | 154048 | 396418841 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0004-1-07-02 |
| 15986 | FX042 | 154038 | 396418842 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0004-3-03-02 |
| 15987 | FX042 | 154052 | 396418843 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0008-1-03-08 |
| 15988 | FX042 | 64198 | 396418844 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0009-2-08-05 |
| 15989 | FX042 | 135988 | 396418845 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0009-2-08-06 |
| 15990 | FX042 | 154042 | 396418846 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0009-3-04-04 |
| 15991 | FX042 | 154044 | 396418847 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0010-3-03-01 |
| 15992 | FX042 | 154041 | 396418848 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0011-2-04-06 |
| 15993 | FX042 | 135982 | 396418849 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0012-2-02-01 |
| 15994 | FX042 | 121810 | 396418850 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0012-2-04-04 |
| 15995 | FX042 | 120404 | 396418851 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0012-2-06-08 |
| 15996 | FX042 | 120399 | 396418852 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0013-3-07-01 |
| 15997 | FX042 | 135968 | 396418853 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0014-1-01-06 |
| 15998 | FX042 | 135961 | 396418854 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0015-2-04-01 |
| 15999 | FX042 | 120403 | 396418855 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0016-1-05-08 |
| 16000 | FX042 | 64104 | 396418856 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0016-1-07-07 |
| 16001 | FX042 | 136826 | 396418857 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0017-1-06-07 |
| 16002 | FX042 | 120401 | 396418858 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0018-1-04-09 |
| 16003 | FX042 | 121809 | 396418859 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0018-1-05-03 |
| 16004 | FX042 | 121811 | 396418860 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0018-1-05-09 |
| 16005 | FX042 | 135989 | 396418861 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0019-3-05-01 |
| 16006 | FX042 | 135966 | 396418862 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0019-3-05-03 |
| 16007 | FX042 | 120397 | 396418863 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0020-1-02-01 |
| 16008 | FX042 | 31993 | 396418864 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0020-1-03-05 |
| 16009 | FX042 | 135985 | 396418865 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0020-1-08-04 |
| 16010 | FX042 | 136806 | 396418866 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0022-1-05-03 |
| 16011 | FX042 | 135973 | 396418867 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0024-1-03-09 |
| 16012 | FX042 | 135972 | 396418868 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0024-1-07-09 |
| 16013 | FX042 | 132682 | 396418869 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0024-1-08-07 |
| 16014 | FX042 | 135965 | 396418870 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0024-2-02-01 |
| 16015 | FX042 | 135974 | 396418871 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0024-3-04-06 |
| 16016 | FX042 | 135969 | 396418872 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0024-3-06-06 |
| 16017 | FX042 | 132688 | 396418873 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0025-1-02-02 |
| 16018 | FX042 | 131999 | 396419470 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0025-2-04-06 |
| 16019 | FX042 | 133694 | 396419471 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0025-3-03-04 |
| 16020 | FX042 | 133522 | 396419472 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0025-3-06-03 |
| 16021 | FX042 | 133517 | 396419473 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0026-1-04-03 |
| 16022 | FX042 | 141717 | 396419474 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0026-2-04-03 |
| 16023 | FX042 | 131992 | 396419475 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0029-1-04-06 |
| 16024 | FX042 | 131993 | 396419476 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0029-2-01-04 |
| 16025 | FX042 | 133523 | 396418877 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0029-2-03-04 |
| 16026 | FX042 | 133510 | 396419477 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0029-2-04-02 |
| 16027 | FX042 | 141723 | 396419251 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0029-2-05-07 |
| 16028 | FX042 | 131996 | 396419252 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0029-3-01-02 |
| 16029 | FX042 | 133695 | 396419253 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0029-3-02-04 |
| 16030 | FX042 | 133514 | 396419254 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0029-3-03-03 |
| 16031 | FX042 | 133512 | 396419255 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0029-3-04-04 |
| 16032 | FX042 | 141732 | 396419256 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0030-1-01-09 |
| 16033 | FX042 | 131997 | 396419257 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0030-1-02-03 |
| 16034 | FX042 | 133674 | 396419258 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0030-1-03-07 |
| 16035 | FX042 | 133516 | 396419259 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0030-2-05-05 |
| 16036 | FX042 | 141724 | 396419261 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0030-2-06-02 |
| 16037 | FX042 | 131994 | 396419262 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0030-2-06-07 |
| 16038 | FX042 | 131991 | 396419263 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0030-3-04-04 |
| 16039 | FX042 | 133673 | 396419264 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0031-1-04-03 |
| 16040 | FX042 | 133507 | 396419265 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0031-1-04-05 |
| 16041 | FX042 | 141718 | 396419266 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0031-1-05-05 |
| 16042 | FX042 | 131990 | 396419267 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0031-2-06-09 |
| 16043 | FX042 | 131989 | 396419268 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0031-3-01-05 |
| 16044 | FX042 | 133680 | 396419269 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0031-3-02-03 |
| 16045 | FX042 | 133519 | 396419270 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0031-3-03-04 |
| 16046 | FX042 | 141725 | 396419271 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0031-3-05-01 |
| 16047 | FX042 | 131921 | 396419272 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0031-3-05-02 |
| 16048 | FX042 | 131995 | 396419273 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0031-3-06-03 |
| 16049 | FX042 | 133669 | 396419274 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0031-3-06-05 |
| 16050 | FX042 | 133511 | 396419275 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0031-3-07-06 |
| 16051 | FX042 | 141719 | 396419276 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0031-3-08-05 |
| 16052 | FX042 | 131988 | 396419277 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0032-1-01-02 |
| 16053 | FX042 | 133682 | 396419278 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0032-1-06-09 |
| 16054 | FX042 | 57631 | 396419279 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0032-2-02-05 |
| 16055 | FX042 | 133518 | 396419280 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0032-2-03-07 |
| 16056 | FX042 | 141722 | 396419281 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0032-2-03-09 |
| 16057 | FX042 | 71515 | 396419497 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0032-2-04-02 |
| 16058 | FX042 | 135246 | 396419498 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0032-2-05-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16059 | FX042 | 133527 | 396419499 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0032-2-06-03 |
| 16060 | FX042 | 135225 | 396419500 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-1-02-05 |
| 16061 | FX042 | 135227 | 396419454 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-1-04-05 |
| 16062 | FX042 | 115994 | 396419455 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-1-06-05 |
| 16063 | FX042 | 130663 | 396419456 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-1-06-07 |
| 16064 | FX042 | 130690 | 396419457 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-1-06-08 |
| 16065 | FX042 | 135252 | 396419458 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-1-06-09 |
| 16066 | FX042 | 133524 | 396419459 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-1-07-03 |
| 16067 | FX042 | 118652 | 396419460 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-1-07-05 |
| 16068 | FX042 | 130691 | 396419461 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-1-07-07 |
| 16069 | FX042 | 135255 | 396419462 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-1-07-09 |
| 16070 | FX042 | 135239 | 396419463 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-1-08-01 |
| 16071 | FX042 | 133536 | 396419464 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-1-08-03 |
| 16072 | FX042 | 135254 | 396419465 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-1-08-06 |
| 16073 | FX042 | 135238 | 396419466 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-1-08-08 |
| 16074 | FX042 | 133535 | 396419467 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-1-08-09 |
| 16075 | FX042 | 135250 | 396419468 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-2-01-02 |
| 16076 | FX042 | 144218 | 396419469 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-2-01-03 |
| 16077 | FX042 | 135221 | 396419478 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-2-01-04 |
| 16078 | FX042 | 133525 | 396419479 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-2-01-08 |
| 16079 | FX042 | 135228 | 396419480 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-2-02-01 |
| 16080 | FX042 | 133531 | 396419481 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-2-02-07 |
| 16081 | FX042 | 144306 | 396419482 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-2-02-08 |
| 16082 | FX042 | 135220 | 396419483 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-2-06-05 |
| 16083 | FX042 | 133534 | 396418876 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-2-06-08 |
| 16084 | FX042 | 133520 | 396419484 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-3-06-01 |
| 16085 | FX042 | 133530 | 396419485 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0033-3-08-02 |
| 16086 | FX042 | 144308 | 396419486 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-1-01-03 |
| 16087 | FX042 | 133532 | 396419487 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-1-01-05 |
| 16088 | FX042 | 133521 | 396419488 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-1-04-02 |
| 16089 | FX042 | 133513 | 396419489 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-1-04-03 |
| 16090 | FX042 | 133537 | 396419490 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-2-01-01 |
| 16091 | FX042 | 133528 | 396419491 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-2-02-04 |
| 16092 | FX042 | 133529 | 396419492 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-2-02-09 |
| 16093 | FX042 | 133526 | 396419493 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-2-03-04 |
| 16094 | FX042 | 133508 | 396419494 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-2-04-05 |
| 16095 | FX042 | 144217 | 396419495 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-2-05-05 |
| 16096 | FX042 | 139445 | 396419496 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-2-07-05 |
| 16097 | FX042 | 107233 | 396419322 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-2-07-06 |
| 16098 | FX042 | 146232 | 396419323 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-2-08-01 |
| 16099 | FX042 | 146215 | 396419324 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-2-08-07 |
| 16100 | FX042 | 58780 | 396419325 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-2-08-08 |
| 16101 | FX042 | 156893 | 396419326 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-3-01-01 |
| 16102 | FX042 | 146233 | 396419327 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-3-02-01 |
| 16103 | FX042 | 144401 | 396419328 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-3-02-03 |
| 16104 | FX042 | 144404 | 396419421 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-3-04-03 |
| 16105 | FX042 | 156903 | 396419329 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-3-04-06 |
| 16106 | FX042 | 47156 | 396419330 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-3-05-03 |
| 16107 | FX042 | 146714 | 396419331 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-3-06-05 |
| 16108 | FX042 | 102742 | 396419332 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-3-08-01 |
| 16109 | FX042 | 63936 | 396419333 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-3-08-02 |
| 16110 | FX042 | 36650 | 396419334 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-3-08-03 |
| 16111 | FX042 | 156890 | 396419335 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0034-3-08-04 |
| 16112 | FX042 | 57614 | 396419336 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-1-02-02 |
| 16113 | FX042 | 144117 | 396419337 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-1-03-09 |
| 16114 | FX042 | 144040 | 396419338 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-1-04-07 |
| 16115 | FX042 | 144037 | 396419339 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-1-08-03 |
| 16116 | FX042 | 144061 | 396419340 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-1-08-04 |
| 16117 | FX042 | 143026 | 396419341 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-1-08-06 |
| 16118 | FX042 | 144036 | 396419342 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-2-01-01 |
| 16119 | FX042 | 144096 | 396419343 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-2-02-01 |
| 16120 | FX042 | 144041 | 396419344 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-2-06-06 |
| 16121 | FX042 | 144254 | 396419345 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-2-06-09 |
| 16122 | FX042 | 144092 | 396419346 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-3-02-04 |
| 16123 | FX042 | 142983 | 396419347 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-3-03-02 |
| 16124 | FX042 | 144044 | 396419348 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-3-04-03 |
| 16125 | FX042 | 144115 | 396419349 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-3-05-01 |
| 16126 | FX042 | 144118 | 396419350 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-3-06-02 |
| 16127 | FX042 | 144060 | 396419351 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-3-06-03 |
| 16128 | FX042 | 142982 | 396419352 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-3-07-02 |
| 16129 | FX042 | 144112 | 396419353 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0035-3-07-05 |
| 16130 | FX042 | 143027 | 396419354 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0036-2-01-09 |
| 16131 | FX042 | 144104 | 396419355 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0036-3-03-06 |
| 16132 | FX042 | 164817 | 396419356 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0037-2-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16133 | FX042 | 144366 | 396419357 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0037-2-03-05 |
| 16134 | FX042 | 142899 | 396419358 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0037-2-03-06 |
| 16135 | FX042 | 144056 | 396419359 | 11/15/2006 | 1.2 | LA-CR-02-2- D-0037-2-04-01 |
| 16136 | FX042 | T442169412 | 442169412 | 5/24/2007 | 1.2 | LA-CR-02-2- D-0052-2-05-05 |
| 16137 | FX042 | T442169411 | 442169411 | 5/24/2007 | 1.2 | LA-CR-02-2- D-0059-1-06-05 |
| 16138 | FX042 | 440832577 | 440832577 | 2/7/2007 | 1.2 | LA-CR-02-2- D-0073-2-01-02 |
| 16139 | FX042 | 355401608 | 355401608 | 2/7/2007 | 1.2 | LA-CR-02-2- D-0085-3-07-01 |
| 16140 | FX042 | 440836037 | 440836037 | 2/7/2007 | 1.2 | LA-CR-02-2- D-0086-1-01-06 |
| 16141 | FX042 | 440832535 | 440832535 | 2/7/2007 | 1.2 | LA-CR-02-2- D-0086-1-02-05 |
| 16142 | FX042 | 440836035 | 440836035 | 2/7/2007 | 1.2 | LA-CR-02-2- D-0090-3-05-02 |
| 16143 | FX042 | 440836041 | 440836041 | 2/7/2007 | 1.2 | LA-CR-02-2- E-0001-1-01-09 |
| 16144 | FX042 | 355401629 | 355401629 | 2/7/2007 | 1.2 | LA-CR-02-2- E-0002-3-01-06 |
| 16145 | FX042 | 440836030 | 440836030 | 2/7/2007 | 1.2 | LA-CR-02-2- E-0002-3-04-02 |
| 16146 | FX042 | 355401610 | 355401610 | 2/7/2007 | 1.2 | LA-CR-02-2- E-0003-3-08-05 |
| 16147 | FX042 | 355401618 | 355401618 | 2/7/2007 | 1.2 | LA-CR-02-2- E-0004-2-05-02 |
| 16148 | FX042 | 440832582 | 440832582 | 2/7/2007 | 1.2 | LA-CR-02-2- E-0009-2-02-04 |
| 16149 | FX042 | 355401628 | 355401628 | 2/7/2007 | 1.2 | LA-CR-02-2- E-0013-1-05-01 |
| 16150 | FX042 | 355401615 | 355401615 | 2/7/2007 | 1.2 | LA-CR-02-2- E-0014-3-03-06 |
| 16151 | FX042 | 355401621 | 355401621 | 2/7/2007 | 1.2 | LA-CR-02-2- E-0020-3-07-06 |
| 16152 | FX042 | 355401620 | 355401620 | 2/7/2007 | 1.2 | LA-CR-02-2- E-0041-1-02-07 |
| 16153 | FX042 | 549345199 | 549345199 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0059-1-02-09 |
| 16154 | FX042 | 549348949 | 549348949 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0059-1-03-07 |
| 16155 | FX042 | 549348895 | 549348895 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0059-1-03-09 |
| 16156 | FX042 | 549345247 | 549345247 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0059-1-04-05 |
| 16157 | FX042 | 549345198 | 549345198 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0059-1-04-09 |
| 16158 | FX042 | 549345249 | 549345249 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0059-1-06-08 |
| 16159 | FX042 | 303360438 | 303360438 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0059-1-08-04 |
| 16160 | FX042 | 549348950 | 549348950 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0059-2-01-06 |
| 16161 | FX042 | 549348908 | 549348908 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0059-2-02-01 |
| 16162 | FX042 | 549345186 | 549345186 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0059-2-02-07 |
| 16163 | FX042 | 303360440 | 303360440 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0059-2-05-04 |
| 16164 | FX042 | 549345204 | 549345204 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0059-2-06-02 |
| 16165 | FX042 | 549345203 | 549345203 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0059-2-07-02 |
| 16166 | FX042 | 549345201 | 549345201 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0059-2-07-05 |
| 16167 | FX042 | 549345206 | 549345206 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0059-2-07-06 |
| 16168 | FX042 | 549348946 | 549348946 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0059-2-07-08 |
| 16169 | FX042 | 549348948 | 549348948 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0060-1-01-08 |
| 16170 | FX042 | 549345184 | 549345184 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0060-1-02-03 |
| 16171 | FX042 | 549345238 | 549345238 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0060-1-03-02 |
| 16172 | FX042 | 549345243 | 549345243 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0060-1-03-03 |
| 16173 | FX042 | 549345187 | 549345187 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0060-1-05-01 |
| 16174 | FX042 | 549345202 | 549345202 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0060-1-06-07 |
| 16175 | FX042 | 549345195 | 549345195 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0060-1-06-09 |
| 16176 | FX042 | 549345190 | 549345190 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0060-1-07-01 |
| 16177 | FX042 | 549345207 | 549345207 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0060-1-07-05 |
| 16178 | FX042 | 549345205 | 549345205 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0060-1-08-01 |
| 16179 | FX042 | 549345200 | 549345200 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0060-2-05-06 |
| 16180 | FX042 | 549345185 | 549345185 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0060-3-07-06 |
| 16181 | FX042 | 549345193 | 549345193 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0061-1-04-09 |
| 16182 | FX042 | 549345192 | 549345192 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0061-1-05-06 |
| 16183 | FX042 | 549345196 | 549345196 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0061-1-08-09 |
| 16184 | FX042 | 549345189 | 549345189 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0061-2-01-01 |
| 16185 | FX042 | 549345188 | 549345188 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0061-2-01-04 |
| 16186 | FX042 | 549345194 | 549345194 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0061-2-01-05 |
| 16187 | FX042 | 549345197 | 549345197 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0061-2-01-07 |
| 16188 | FX042 | 549348756 | 549348756 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0061-2-02-01 |
| 16189 | FX042 | 549345250 | 549345250 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0061-2-02-05 |
| 16190 | FX042 | 549345210 | 549345210 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0061-2-02-08 |
| 16191 | FX042 | 549345212 | 549345212 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0061-2-03-01 |
| 16192 | FX042 | 549348892 | 549348892 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0061-2-06-07 |
| 16193 | FX042 | 303360425 | 303360425 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0061-3-03-01 |
| 16194 | FX042 | 549348896 | 549348896 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0061-3-07-06 |
| 16195 | FX042 | 549348954 | 549348954 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0062-1-01-05 |
| 16196 | FX042 | 549345245 | 549345245 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0062-1-01-07 |
| 16197 | FX042 | 303360420 | 303360420 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0062-1-02-04 |
| 16198 | FX042 | 303363480 | 303363480 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0062-1-02-07 |
| 16199 | FX042 | 303360410 | 303360410 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0062-1-02-08 |
| 16200 | FX042 | 549348947 | 549348947 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0062-1-04-06 |
| 16201 | FX042 | 549348945 | 549348945 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0062-2-02-04 |
| 16202 | FX042 | 549348897 | 549348897 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0062-2-08-05 |
| 16203 | FX042 | 144101 | 396419360 | 11/15/2006 | 1.2 | LA-CR-02-2- E-0063-1-01-05 |
| 16204 | FX042 | 303363479 | 303363479 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0063-1-03-09 |
| 16205 | FX042 | 303360411 | 303360411 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0063-1-07-07 |
| 16206 | FX042 | 549348959 | 549348959 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0063-2-02-07 |

|    | A | B | C | D | E | F |
|----|---|---|---|---|---|---|
| 16207 | FX042 | 549348774 | 549348774 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0063-2-03-02 |
| 16208 | FX042 | 549348956 | 549348956 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0063-2-03-07 |
| 16209 | FX042 | 549348907 | 549348907 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0063-2-08-02 |
| 16210 | FX042 | 549348776 | 549348776 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0063-3-07-06 |
| 16211 | FX042 | 549348944 | 549348944 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0064-1-01-03 |
| 16212 | FX042 | 549348898 | 549348898 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0064-1-03-06 |
| 16213 | FX042 | 549348943 | 549348943 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0064-1-03-07 |
| 16214 | FX042 | 549345246 | 549345246 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0064-1-04-03 |
| 16215 | FX042 | 303360407 | 303360407 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0064-1-04-05 |
| 16216 | FX042 | 303360413 | 303360413 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0064-1-04-07 |
| 16217 | FX042 | 549348957 | 549348957 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0064-1-05-04 |
| 16218 | FX042 | 549348899 | 549348899 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0064-1-05-06 |
| 16219 | FX042 | 549348951 | 549348951 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0064-1-06-03 |
| 16220 | FX042 | 549348751 | 549348751 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0064-1-06-04 |
| 16221 | FX042 | 549345191 | 549345191 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0064-1-07-04 |
| 16222 | FX042 | 549348759 | 549348759 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0064-1-07-07 |
| 16223 | FX042 | 549348960 | 549348960 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0064-2-01-09 |
| 16224 | FX042 | 549348775 | 549348775 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0064-2-02-06 |
| 16225 | FX042 | 549348958 | 549348958 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0064-2-02-07 |
| 16226 | FX042 | 549345237 | 549345237 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0064-2-04-04 |
| 16227 | FX042 | 549345248 | 549345248 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0064-2-08-03 |
| 16228 | FX042 | 549345215 | 549345215 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-1-03-03 |
| 16229 | FX042 | 549345225 | 549345225 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-1-03-07 |
| 16230 | FX042 | 549345209 | 549345209 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-1-06-01 |
| 16231 | FX042 | 549345208 | 549345208 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-1-07-09 |
| 16232 | FX042 | 549345219 | 549345219 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-2-01-02 |
| 16233 | FX042 | 549345214 | 549345214 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-2-03-03 |
| 16234 | FX042 | 549348758 | 549348758 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-2-03-07 |
| 16235 | FX042 | 549345220 | 549345220 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-2-05-07 |
| 16236 | FX042 | 549348952 | 549348952 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-2-07-01 |
| 16237 | FX042 | 549345213 | 549345213 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-2-07-04 |
| 16238 | FX042 | 549345229 | 549345229 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-2-08-04 |
| 16239 | FX042 | 549348953 | 549348953 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-3-02-05 |
| 16240 | FX042 | 549345222 | 549345222 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-3-04-03 |
| 16241 | FX042 | 549345223 | 549345223 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-3-04-05 |
| 16242 | FX042 | 549348955 | 549348955 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-3-06-04 |
| 16243 | FX042 | 549345211 | 549345211 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-3-06-05 |
| 16244 | FX042 | 549345221 | 549345221 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-3-07-02 |
| 16245 | FX042 | 549345227 | 549345227 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-3-08-03 |
| 16246 | FX042 | 549345228 | 549345228 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0084-3-08-05 |
| 16247 | FX042 | 549345226 | 549345226 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0085-1-01-02 |
| 16248 | FX042 | 549345224 | 549345224 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0085-1-01-03 |
| 16249 | FX042 | 549345218 | 549345218 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0085-1-01-09 |
| 16250 | FX042 | 549345216 | 549345216 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0085-1-02-03 |
| 16251 | FX042 | 549345217 | 549345217 | 10/2/2009 | 1.2 | LA-CR-02-2- E-0085-1-02-04 |
| 16252 | FX042 | 440836055 | 440836055 | 2/7/2007 | 1.2 | LA-CR-02-2- F-0012-2-08-05 |
| 16253 | FX042 | 440836051 | 440836051 | 2/7/2007 | 1.2 | LA-CR-02-2- F-0032-2-07-09 |
| 16254 | FX042 | 355401619 | 355401619 | 2/7/2007 | 1.2 | LA-CR-02-2- G-0063-2-01-03 |
| 16255 | FX042 | 355401624 | 355401624 | 2/7/2007 | 1.2 | LA-CR-02-2- G-0063-2-04-01 |
| 16256 | FX042 | 440836039 | 440836039 | 2/7/2007 | 1.2 | LA-CR-02-2- G-0072-1-05-05 |
| 16257 | FX042 | 355401614 | 355401614 | 2/7/2007 | 1.2 | LA-CR-02-2- H-0011-2-01-07 |
| 16258 | FX042 | 440836038 | 440836038 | 2/7/2007 | 1.2 | LA-CR-02-2- H-0021-1-07-06 |
| 16259 | FX042 | 440836034 | 440836034 | 2/7/2007 | 1.2 | LA-CR-02-2- H-0035-3-04-05 |
| 16260 | FX042 | 440836033 | 440836033 | 2/7/2007 | 1.2 | LA-CR-02-2- H-0037-1-01-07 |
| 16261 | FX042 | 355401649 | 355401649 | 2/7/2007 | 1.2 | LA-CR-02-2- H-0037-1-05-05 |
| 16262 | FX042 | 355401645 | 355401645 | 2/7/2007 | 1.2 | LA-CR-02-2- J-0050-3-05-04 |
| 16263 | FX042 | 440836076 | 440836076 | 2/7/2007 | 1.2 | LA-CR-02-2- J-0052-2-01-02 |
| 16264 | FX042 | 440836073 | 440836073 | 2/7/2007 | 1.2 | LA-CR-02-2- J-0053-2-04-01 |
| 16265 | FX042 | 549345182 | 549345182 | 10/2/2009 | 2.4 | LA-CR-02-2- J-0074-2-04-06 |
| 16266 | FX042 | 440836071 | 440836071 | 2/7/2007 | 1.2 | LA-CR-02-2- K-0022-2-06-09 |
| 16267 | FX042 | 355401648 | 355401648 | 2/7/2007 | 1.2 | LA-CR-02-2- K-0030-1-06-01 |
| 16268 | FX042 | 440836070 | 440836070 | 2/7/2007 | 1.2 | LA-CR-02-2- K-0030-3-06-01 |
| 16269 | FX042 | 440836068 | 440836068 | 2/7/2007 | 1.2 | LA-CR-02-2- K-0057-2-03-08 |
| 16270 | FX042 | 440836077 | 440836077 | 2/7/2007 | 1.2 | LA-CR-02-2- K-0057-3-07-02 |
| 16271 | FX042 | 355401646 | 355401646 | 2/7/2007 | 1.2 | LA-CR-02-2- K-0058-1-01-03 |
| 16272 | FX042 | 440836072 | 440836072 | 2/7/2007 | 1.2 | LA-CR-02-2- K-0059-2-06-07 |
| 16273 | FX042 | 355401643 | 355401643 | 2/7/2007 | 1.2 | LA-CR-02-2- K-0059-2-06-09 |
| 16274 | FX042 | 440836075 | 440836075 | 2/7/2007 | 1.2 | LA-CR-02-2- K-0059-3-01-01 |
| 16275 | FX042 | 355401644 | 355401644 | 2/7/2007 | 1.2 | LA-CR-02-2- L-0003-1-01-03 |
| 16276 | FX042 | 355401647 | 355401647 | 2/7/2007 | 1.2 | LA-CR-02-2- L-0003-1-04-07 |
| 16277 | FX042 | 440836078 | 440836078 | 2/7/2007 | 1.2 | LA-CR-02-2- L-0009-2-02-07 |
| 16278 | FX042 | 440836065 | 440836065 | 2/7/2007 | 1.2 | LA-CR-02-2- M-0022-2-05-05 |
| 16279 | FX042 | 440836059 | 440836059 | 2/7/2007 | 1.2 | LA-CR-02-2- M-0026-1-02-03 |
| 16280 | FX042 | 440836058 | 440836058 | 2/7/2007 | 1.2 | LA-CR-02-2- M-0031-1-07-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16281 | FX042 | 440836062 | 440836062 | 2/7/2007 | 1.2 | LA-CR-02-2- M-0061-2-04-04 |
| 16282 | FX042 | 440836060 | 440836060 | 2/7/2007 | 1.2 | LA-CR-02-2- M-0061-3-04-04 |
| 16283 | FX042 | 440836123 | 440836123 | 2/7/2007 | 1.2 | LA-CR-02-2- M-0062-1-04-04 |
| 16284 | FX042 | 440836120 | 440836120 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0010-2-06-05 |
| 16285 | FX042 | 440836066 | 440836066 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0014-2-06-08 |
| 16286 | FX042 | 355401641 | 355401641 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0014-2-07-06 |
| 16287 | FX042 | 440836061 | 440836061 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0014-2-08-01 |
| 16288 | FX042 | 440836116 | 440836116 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0014-2-08-02 |
| 16289 | FX042 | 440836119 | 440836119 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0014-2-08-03 |
| 16290 | FX042 | 355401655 | 355401655 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0014-3-02-02 |
| 16291 | FX042 | 440836121 | 440836121 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-1-02-04 |
| 16292 | FX042 | 440836064 | 440836064 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-1-03-01 |
| 16293 | FX042 | 440836117 | 440836117 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-1-03-07 |
| 16294 | FX042 | 440836122 | 440836122 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-1-05-01 |
| 16295 | FX042 | 440836118 | 440836118 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-1-05-07 |
| 16296 | FX042 | 440836074 | 440836074 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-1-06-03 |
| 16297 | FX042 | 440836067 | 440836067 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-1-06-05 |
| 16298 | FX042 | 440836069 | 440836069 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-1-06-06 |
| 16299 | FX042 | 355401642 | 355401642 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-1-06-09 |
| 16300 | FX042 | 440836063 | 440836063 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-1-07-01 |
| 16301 | FX042 | 440836107 | 440836107 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-1-07-02 |
| 16302 | FX042 | 440836099 | 440836099 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-1-07-03 |
| 16303 | FX042 | 440836087 | 440836087 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-1-07-08 |
| 16304 | FX042 | 440836106 | 440836106 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-1-08-06 |
| 16305 | FX042 | 440836104 | 440836104 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-2-05-03 |
| 16306 | FX042 | 440836103 | 440836103 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-2-05-07 |
| 16307 | FX042 | 440836115 | 440836115 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-3-01-01 |
| 16308 | FX042 | 355401609 | 355401609 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-3-01-03 |
| 16309 | FX042 | 355401652 | 355401652 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-3-03-02 |
| 16310 | FX042 | 440836083 | 440836083 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-3-03-04 |
| 16311 | FX042 | 440836101 | 440836101 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0015-3-05-01 |
| 16312 | FX042 | 440836108 | 440836108 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0016-1-02-02 |
| 16313 | FX042 | 440836105 | 440836105 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0016-1-02-06 |
| 16314 | FX042 | 355401654 | 355401654 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0016-1-02-07 |
| 16315 | FX042 | 440836097 | 440836097 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0016-1-03-01 |
| 16316 | FX042 | 440836098 | 440836098 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0016-1-04-01 |
| 16317 | FX042 | 440836100 | 440836100 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0016-1-08-03 |
| 16318 | FX042 | 440832586 | 440832586 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0016-2-02-06 |
| 16319 | FX042 | 440836088 | 440836088 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0016-2-05-02 |
| 16320 | FX042 | 440836092 | 440836092 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0016-3-03-04 |
| 16321 | FX042 | 440836109 | 440836109 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0016-3-04-06 |
| 16322 | FX042 | 440836102 | 440836102 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0016-3-05-01 |
| 16323 | FX042 | 440836095 | 440836095 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0016-3-05-03 |
| 16324 | FX042 | 440836079 | 440836079 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0016-3-05-05 |
| 16325 | FX042 | 440836082 | 440836082 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0016-3-07-03 |
| 16326 | FX042 | 440836090 | 440836090 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0016-3-08-03 |
| 16327 | FX042 | 440836089 | 440836089 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0017-1-01-01 |
| 16328 | FX042 | 440836085 | 440836085 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0017-1-02-01 |
| 16329 | FX042 | 440836080 | 440836080 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0017-1-03-03 |
| 16330 | FX042 | 355401651 | 355401651 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0017-1-04-02 |
| 16331 | FX042 | 440836086 | 440836086 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0017-1-04-09 |
| 16332 | FX042 | 440836084 | 440836084 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0017-1-05-02 |
| 16333 | FX042 | 355401650 | 355401650 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0017-1-05-03 |
| 16334 | FX042 | 355401653 | 355401653 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0017-1-06-09 |
| 16335 | FX042 | 440836081 | 440836081 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0017-1-07-04 |
| 16336 | FX042 | 440836096 | 440836096 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0017-1-08-02 |
| 16337 | FX042 | 440836091 | 440836091 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0017-2-01-03 |
| 16338 | FX042 | 144004 | 373215791 | 9/29/2005 | 1.2 | LA-CR-02-2- T-0016-2-01-04 |
| 16339 | FX042 | 161660 | 373215779 | 9/29/2005 | 1.2 | LA-CR-02-2- T-0016-2-04-04 |
| 16340 | FX042 | 368653480 | 368653480 | 10/28/2005 | 1.2 | LA-CR-02-2- T-0022-3-04-05 |
| 16341 | FX042 | 146202 | 396417146 | 11/28/2006 | 1.2 | LA-CR-02-2- T-0025-3-04-02 |
| 16342 | FX042 | 101819 | 396417128 | 11/28/2006 | 1.2 | LA-CR-02-2- T-0025-3-04-06 |
| 16343 | FX042 | 144393 | 396417148 | 11/28/2006 | 1.2 | LA-CR-02-2- T-0025-3-06-03 |
| 16344 | FX042 | 146310 | 396417147 | 11/28/2006 | 1.2 | LA-CR-02-2- T-0026-1-01-01 |
| 16345 | FX042 | 144348 | 396420081 | 11/28/2006 | 1.2 | LA-CR-02-2- T-0026-1-01-02 |
| 16346 | FX042 | 146791 | 396417149 | 11/28/2006 | 1.2 | LA-CR-02-2- T-0026-1-01-06 |
| 16347 | FX042 | 188796901 | 188796901 | 7/12/2005 | 1.2 | LA-CR-02-3- D-0011-2-07-01 |
| 16348 | FX042 | 343803570 | 343803570 | 7/12/2005 | 1.2 | LA-CR-02-3- D-0046-1-07-08 |
| 16349 | FX042 | 1784 | 355404608 | 11/13/2006 | 1.2 | LA-F1-01-A-13-0018-2-02-05 |
| 16350 | FX042 | 1780 | 355404606 | 11/13/2006 | 1.2 | LA-F1-01-A-13-0018-2-02-06 |
| 16351 | FX042 | 1779 | 355404603 | 11/13/2006 | 1.2 | LA-F1-01-A-13-0018-2-02-07 |
| 16352 | FX042 | 1786 | 355404610 | 11/13/2006 | 1.2 | LA-F1-01-A-13-0018-2-02-08 |
| 16353 | FX042 | 1775 | 355404599 | 11/13/2006 | 1.2 | LA-F1-01-A-13-0018-2-02-09 |
| 16354 | FX042 | 1772 | 355404596 | 11/13/2006 | 1.2 | LA-F1-01-A-13-0018-2-03-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16355 | FX042 | 1774 | 355404598 | 11/13/2006 | 1.2 | LA-F1-01-A-13-0018-2-03-03 |
| 16356 | FX042 | 1777 | 355404601 | 11/13/2006 | 1.2 | LA-F1-01-A-13-0018-2-03-04 |
| 16357 | FX042 | 1771 | 355404595 | 11/13/2006 | 1.2 | LA-F1-01-A-13-0020-2-09-05 |
| 16358 | FX042 | 1764 | 355404588 | 11/13/2006 | 1.2 | LA-F1-01-A-14-0008-2-08-06 |
| 16359 | FX042 | 1763 | 355404587 | 11/13/2006 | 1.2 | LA-F1-01-A-14-0011-2-06-09 |
| 16360 | FX042 | 1769 | 355404593 | 11/13/2006 | 1.2 | LA-F1-01-A-15-0018-2-04-06 |
| 16361 | FX042 | 1773 | 355404597 | 11/13/2006 | 1.2 | LA-F1-01-A-15-0018-2-05-01 |
| 16362 | FX042 | 1770 | 355404594 | 11/13/2006 | 1.2 | LA-F1-01-A-15-0019-1-01-05 |
| 16363 | FX042 | 1766 | 355404590 | 11/13/2006 | 1.2 | LA-F1-01-A-20-0005-1-01-04 |
| 16364 | FX042 | 1767 | 355404591 | 11/13/2006 | 1.2 | LA-F1-01-A-21-0002-1-07-05 |
| 16365 | FX042 | 1776 | 355404600 | 11/13/2006 | 1.2 | LA-F1-01-A-21-0002-1-07-06 |
| 16366 | FX042 | 1768 | 355404592 | 11/13/2006 | 1.2 | LA-F1-01-A-21-0002-1-07-07 |
| 16367 | FX042 | 1781 | 355404605 | 11/13/2006 | 1.2 | LA-F1-01-A-21-0002-1-07-08 |
| 16368 | FX042 | 1778 | 355404602 | 11/13/2006 | 1.2 | LA-F1-01-A-21-0002-1-08-04 |
| 16369 | FX042 | 442172008 | 442172008 | 11/20/2006 | 1.2 | LA-F1-01-A-22-0003-2-09-02 |
| 16370 | FX042 | 442172003 | 442172003 | 11/20/2006 | 1.2 | LA-F1-01-A-22-0003-2-09-03 |
| 16371 | FX042 | 442172005 | 442172005 | 11/20/2006 | 1.2 | LA-F1-01-A-22-0003-2-09-04 |
| 16372 | FX042 | 442172010 | 442172010 | 11/20/2006 | 1.2 | LA-F1-01-A-22-0003-2-09-05 |
| 16373 | FX042 | 442172006 | 442172006 | 11/20/2006 | 1.2 | LA-F1-01-A-22-0003-2-09-06 |
| 16374 | FX042 | 442172001 | 442172001 | 11/20/2006 | 1.2 | LA-F1-01-A-22-0003-2-09-07 |
| 16375 | FX042 | 442172009 | 442172009 | 11/20/2006 | 1.2 | LA-F1-01-A-22-0003-2-09-08 |
| 16376 | FX042 | 442172007 | 442172007 | 11/20/2006 | 1.2 | LA-F1-01-A-22-0003-2-09-09 |
| 16377 | FX042 | 442172004 | 442172004 | 11/20/2006 | 1.2 | LA-F1-01-A-22-0010-1-08-09 |
| 16378 | FX042 | 442172002 | 442172002 | 11/20/2006 | 1.2 | LA-F1-01-A-22-0011-1-08-04 |
| 16379 | FX042 | 303361124 | 303361124 | 8/24/2009 | 2.4 | LA-F1-01-A-32-0014-2-05-01 |
| 16380 | FX042 | 434551973 | 434551973 | 12/19/2006 | 1.2 | LA-F1-01-A-45-0017-3-07-04 |
| 16381 | FX042 | 303279449 | 303279449 | 12/19/2006 | 1.2 | LA-F1-01-A-45-0017-3-07-05 |
| 16382 | FX042 | 434551988 | 434551988 | 12/19/2006 | 1.2 | LA-F1-01-A-45-0017-3-07-06 |
| 16383 | FX042 | 434551984 | 434551984 | 12/19/2006 | 1.2 | LA-F1-01-A-45-0017-3-08-01 |
| 16384 | FX042 | 434551965 | 434551965 | 12/19/2006 | 1.2 | LA-F1-01-A-45-0017-3-08-02 |
| 16385 | FX042 | 434551982 | 434551982 | 12/19/2006 | 1.2 | LA-F1-01-A-45-0017-3-08-03 |
| 16386 | FX042 | 434551951 | 434551951 | 12/19/2006 | 1.2 | LA-F1-01-A-45-0017-3-08-04 |
| 16387 | FX042 | 434551972 | 434551972 | 12/19/2006 | 1.2 | LA-F1-01-A-45-0017-3-08-05 |
| 16388 | FX042 | 434551986 | 434551986 | 12/19/2006 | 1.2 | LA-F1-01-A-45-0017-3-08-06 |
| 16389 | FX042 | 303279450 | 303279450 | 12/19/2006 | 1.2 | LA-F1-01-A-45-0017-3-09-01 |
| 16390 | FX042 | 434551989 | 434551989 | 12/19/2006 | 1.2 | LA-F1-01-A-45-0017-3-09-02 |
| 16391 | FX042 | 440832530 | 440832530 | 12/19/2006 | 1.2 | LA-F1-01-A-45-0017-3-09-03 |
| 16392 | FX042 | 434551990 | 434551990 | 12/19/2006 | 1.2 | LA-F1-01-A-45-0017-3-09-04 |
| 16393 | FX042 | 434551952 | 434551952 | 12/19/2006 | 1.2 | LA-F1-01-A-45-0017-3-09-05 |
| 16394 | FX042 | 434551958 | 434551958 | 12/19/2006 | 1.2 | LA-F1-01-A-45-0017-3-09-06 |
| 16395 | FX042 | 442169381 | 442169381 | 11/29/2006 | 1.2 | LA-F1-01-B-07-0001-1-01-06 |
| 16396 | FX042 | 442172556 | 442172556 | 11/29/2006 | 1.2 | LA-F1-01-B-11-0013-3-02-04 |
| 16397 | FX042 | 442172550 | 442172550 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0010-1-08-05 |
| 16398 | FX042 | 442164769 | 442164769 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0011-3-02-02 |
| 16399 | FX042 | 442164761 | 442164761 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-01-01 |
| 16400 | FX042 | 442169387 | 442169387 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-01-02 |
| 16401 | FX042 | 442164980 | 442164980 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-01-04 |
| 16402 | FX042 | 442172559 | 442172559 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-01-06 |
| 16403 | FX042 | 442164988 | 442164988 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-01-07 |
| 16404 | FX042 | 440832504 | 440832504 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-01-09 |
| 16405 | FX042 | 442172570 | 442172570 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-02-02 |
| 16406 | FX042 | 442169384 | 442169384 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-02-05 |
| 16407 | FX042 | 442164770 | 442164770 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-02-06 |
| 16408 | FX042 | 442172578 | 442172578 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-02-08 |
| 16409 | FX042 | 442172582 | 442172582 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-02-09 |
| 16410 | FX042 | 442172573 | 442172573 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-03-09 |
| 16411 | FX042 | 442172574 | 442172574 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-04-02 |
| 16412 | FX042 | 442172583 | 442172583 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-04-03 |
| 16413 | FX042 | 442172575 | 442172575 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-04-06 |
| 16414 | FX042 | 442172572 | 442172572 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-06-04 |
| 16415 | FX042 | 442172571 | 442172571 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-06-08 |
| 16416 | FX042 | 442172579 | 442172579 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-07-01 |
| 16417 | FX042 | 442169382 | 442169382 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-07-03 |
| 16418 | FX042 | 442172560 | 442172560 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-07-04 |
| 16419 | FX042 | 442169386 | 442169386 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-07-05 |
| 16420 | FX042 | 442172580 | 442172580 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-07-06 |
| 16421 | FX042 | 442172507 | 442172507 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-07-08 |
| 16422 | FX042 | 442172516 | 442172516 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-07-09 |
| 16423 | FX042 | 442165254 | 442165254 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-08-01 |
| 16424 | FX042 | 442169361 | 442169361 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-08-02 |
| 16425 | FX042 | 442165451 | 442165451 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-08-06 |
| 16426 | FX042 | 442169345 | 442169345 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-08-07 |
| 16427 | FX042 | 442169343 | 442169343 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-08-08 |
| 16428 | FX042 | 442165449 | 442165449 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16429 | FX042 | 442169346 | 442169346 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-09-02 |
| 16430 | FX042 | 442172522 | 442172522 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-09-03 |
| 16431 | FX042 | 442169350 | 442169350 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-09-04 |
| 16432 | FX042 | 442165252 | 442165252 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-09-05 |
| 16433 | FX042 | 442169334 | 442169334 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-09-07 |
| 16434 | FX042 | 442169337 | 442169337 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-09-08 |
| 16435 | FX042 | 442165253 | 442165253 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-09-09 |
| 16436 | FX042 | 442165251 | 442165251 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-01-01 |
| 16437 | FX042 | 442169348 | 442169348 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-01-02 |
| 16438 | FX042 | 442169333 | 442169333 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-01-04 |
| 16439 | FX042 | 442169373 | 442169373 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-01-06 |
| 16440 | FX042 | 442165258 | 442165258 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-01-07 |
| 16441 | FX042 | 442169336 | 442169336 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-01-09 |
| 16442 | FX042 | 442169338 | 442169338 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-02-01 |
| 16443 | FX042 | 442169335 | 442169335 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-02-02 |
| 16444 | FX042 | 442169365 | 442169365 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-02-05 |
| 16445 | FX042 | 442169341 | 442169341 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-02-07 |
| 16446 | FX042 | 442169330 | 442169330 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-02-08 |
| 16447 | FX042 | 442169352 | 442169352 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-02-09 |
| 16448 | FX042 | 442172509 | 442172509 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-03-01 |
| 16449 | FX042 | 442172510 | 442172510 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-03-03 |
| 16450 | FX042 | 442169331 | 442169331 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-03-04 |
| 16451 | FX042 | 442169332 | 442169332 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-03-06 |
| 16452 | FX042 | 442169496 | 442169496 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-03-08 |
| 16453 | FX042 | 442172504 | 442172504 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-03-09 |
| 16454 | FX042 | 442172514 | 442172514 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-04-01 |
| 16455 | FX042 | 442172518 | 442172518 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-04-03 |
| 16456 | FX042 | 442165256 | 442165256 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-04-04 |
| 16457 | FX042 | 442172512 | 442172512 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-04-06 |
| 16458 | FX042 | 442169351 | 442169351 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-04-07 |
| 16459 | FX042 | 442172519 | 442172519 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-04-09 |
| 16460 | FX042 | 442172586 | 442172586 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-05-01 |
| 16461 | FX042 | 442172593 | 442172593 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-05-02 |
| 16462 | FX042 | 442172577 | 442172577 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-05-05 |
| 16463 | FX042 | 442164768 | 442164768 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-05-07 |
| 16464 | FX042 | 355401587 | 355401587 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-06-01 |
| 16465 | FX042 | 440836010 | 440836010 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-06-02 |
| 16466 | FX042 | 442172590 | 442172590 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-06-03 |
| 16467 | FX042 | 442164766 | 442164766 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-06-05 |
| 16468 | FX042 | 440836005 | 440836005 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-06-06 |
| 16469 | FX042 | 440832515 | 440832515 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-06-08 |
| 16470 | FX042 | 442172592 | 442172592 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-06-09 |
| 16471 | FX042 | 442164773 | 442164773 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-07-02 |
| 16472 | FX042 | 440836001 | 440836001 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-07-03 |
| 16473 | FX042 | 442172588 | 442172588 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-07-05 |
| 16474 | FX042 | 440836002 | 440836002 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-07-08 |
| 16475 | FX042 | 440836008 | 440836008 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-07-09 |
| 16476 | FX042 | 440832522 | 440832522 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-08-01 |
| 16477 | FX042 | 442172589 | 442172589 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-08-02 |
| 16478 | FX042 | 440836009 | 440836009 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-08-06 |
| 16479 | FX042 | 442169144 | 442169144 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-08-09 |
| 16480 | FX042 | 440836006 | 440836006 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-09-02 |
| 16481 | FX042 | 442172576 | 442172576 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-09-06 |
| 16482 | FX042 | 440836003 | 440836003 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-09-07 |
| 16483 | FX042 | 442172591 | 442172591 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-01-01 |
| 16484 | FX042 | 440836007 | 440836007 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-01-02 |
| 16485 | FX042 | 440836004 | 440836004 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-01-03 |
| 16486 | FX042 | 440832521 | 440832521 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-01-05 |
| 16487 | FX042 | 442169328 | 442169328 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-01-06 |
| 16488 | FX042 | 442172523 | 442172523 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-01-07 |
| 16489 | FX042 | 442172505 | 442172505 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-01-08 |
| 16490 | FX042 | 442172515 | 442172515 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-02-01 |
| 16491 | FX042 | 442169326 | 442169326 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-02-02 |
| 16492 | FX042 | 442172513 | 442172513 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-02-03 |
| 16493 | FX042 | 442169323 | 442169323 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-02-05 |
| 16494 | FX042 | 442172517 | 442172517 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-02-06 |
| 16495 | FX042 | 442172520 | 442172520 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-02-07 |
| 16496 | FX042 | 442172508 | 442172508 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-03-03 |
| 16497 | FX042 | 442169329 | 442169329 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-03-04 |
| 16498 | FX042 | 442165450 | 442165450 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-03-05 |
| 16499 | FX042 | 442169325 | 442169325 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-03-07 |
| 16500 | FX042 | 442169327 | 442169327 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-03-08 |
| 16501 | FX042 | 442169324 | 442169324 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-04-01 |
| 16502 | FX042 | 442172502 | 442172502 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16503 | FX042 | 442172506 | 442172506 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-04-04 |
| 16504 | FX042 | 442165257 | 442165257 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-04-05 |
| 16505 | FX042 | 442172525 | 442172525 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-04-06 |
| 16506 | FX042 | 442172528 | 442172528 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-04-07 |
| 16507 | FX042 | 442164890 | 442164890 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-05-01 |
| 16508 | FX042 | 442172501 | 442172501 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-05-02 |
| 16509 | FX042 | 442165255 | 442165255 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-05-06 |
| 16510 | FX042 | 442172530 | 442172530 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-05-07 |
| 16511 | FX042 | 442169360 | 442169360 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-05-09 |
| 16512 | FX042 | 442172521 | 442172521 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-06-06 |
| 16513 | FX042 | 442169499 | 442169499 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-06-08 |
| 16514 | FX042 | 442172539 | 442172539 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-06-09 |
| 16515 | FX042 | 442169356 | 442169356 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-07-02 |
| 16516 | FX042 | 442172552 | 442172552 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-07-04 |
| 16517 | FX042 | 442169353 | 442169353 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-07-05 |
| 16518 | FX042 | 442172545 | 442172545 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-07-08 |
| 16519 | FX042 | 442172526 | 442172526 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-08-02 |
| 16520 | FX042 | 442169355 | 442169355 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-08-03 |
| 16521 | FX042 | 442169354 | 442169354 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-08-04 |
| 16522 | FX042 | 442164887 | 442164887 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-08-06 |
| 16523 | FX042 | 442169370 | 442169370 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-08-07 |
| 16524 | FX042 | 442172531 | 442172531 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-08-08 |
| 16525 | FX042 | 442164991 | 442164991 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-09-01 |
| 16526 | FX042 | 442169380 | 442169380 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-09-02 |
| 16527 | FX042 | 442164993 | 442164993 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-09-03 |
| 16528 | FX042 | 442169358 | 442169358 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-09-04 |
| 16529 | FX042 | 442172548 | 442172548 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-09-05 |
| 16530 | FX042 | 442172557 | 442172557 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-09-06 |
| 16531 | FX042 | 442169377 | 442169377 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-09-07 |
| 16532 | FX042 | 442164999 | 442164999 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-09-08 |
| 16533 | FX042 | 442164760 | 442164760 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-09-09 |
| 16534 | FX042 | 442169366 | 442169366 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-01-01 |
| 16535 | FX042 | 442172547 | 442172547 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-01-02 |
| 16536 | FX042 | 442172535 | 442172535 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-01-03 |
| 16537 | FX042 | 442164767 | 442164767 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-01-06 |
| 16538 | FX042 | 442164990 | 442164990 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-01-07 |
| 16539 | FX042 | 442165000 | 442165000 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-01-08 |
| 16540 | FX042 | 442164983 | 442164983 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-01-09 |
| 16541 | FX042 | 442169385 | 442169385 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-02-01 |
| 16542 | FX042 | 442172529 | 442172529 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-02-02 |
| 16543 | FX042 | 442169357 | 442169357 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-02-03 |
| 16544 | FX042 | 442164889 | 442164889 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-02-04 |
| 16545 | FX042 | 442164759 | 442164759 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-02-06 |
| 16546 | FX042 | 442169359 | 442169359 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-02-07 |
| 16547 | FX042 | 442172527 | 442172527 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-02-08 |
| 16548 | FX042 | 442164888 | 442164888 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-02-09 |
| 16549 | FX042 | 442172543 | 442172543 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-03-01 |
| 16550 | FX042 | 442164774 | 442164774 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-03-02 |
| 16551 | FX042 | 442164994 | 442164994 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-03-03 |
| 16552 | FX042 | 442169347 | 442169347 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-03-04 |
| 16553 | FX042 | 442172534 | 442172534 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-03-05 |
| 16554 | FX042 | 442172542 | 442172542 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-03-06 |
| 16555 | FX042 | 442164992 | 442164992 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-03-08 |
| 16556 | FX042 | 442169363 | 442169363 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-03-09 |
| 16557 | FX042 | 442169376 | 442169376 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-04-01 |
| 16558 | FX042 | 442164996 | 442164996 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-04-02 |
| 16559 | FX042 | 442169372 | 442169372 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-04-03 |
| 16560 | FX042 | 442172549 | 442172549 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-04-04 |
| 16561 | FX042 | 442169349 | 442169349 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-04-05 |
| 16562 | FX042 | 442172541 | 442172541 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-04-06 |
| 16563 | FX042 | 442169375 | 442169375 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-04-07 |
| 16564 | FX042 | 442169342 | 442169342 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-04-09 |
| 16565 | FX042 | 442172511 | 442172511 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-05-01 |
| 16566 | FX042 | 442164995 | 442164995 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-05-03 |
| 16567 | FX042 | 442169371 | 442169371 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-05-04 |
| 16568 | FX042 | 442169367 | 442169367 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-05-05 |
| 16569 | FX042 | 442169340 | 442169340 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-05-06 |
| 16570 | FX042 | 442172538 | 442172538 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-05-07 |
| 16571 | FX042 | 442172537 | 442172537 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-05-08 |
| 16572 | FX042 | 442172544 | 442172544 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-05-09 |
| 16573 | FX042 | 442169369 | 442169369 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-06-01 |
| 16574 | FX042 | 442169339 | 442169339 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-06-02 |
| 16575 | FX042 | 442164998 | 442164998 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-06-03 |
| 16576 | FX042 | 442172532 | 442172532 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-06-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16577 | FX042 | 442172554 | 442172554 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-06-06 |
| 16578 | FX042 | 442172503 | 442172503 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-06-07 |
| 16579 | FX042 | 442169344 | 442169344 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-06-08 |
| 16580 | FX042 | 442172546 | 442172546 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-06-09 |
| 16581 | FX042 | 442164997 | 442164997 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-07-01 |
| 16582 | FX042 | 442172524 | 442172524 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-07-02 |
| 16583 | FX042 | 442172533 | 442172533 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-07-03 |
| 16584 | FX042 | 442169368 | 442169368 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-07-04 |
| 16585 | FX042 | 442172540 | 442172540 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-07-05 |
| 16586 | FX042 | 442172536 | 442172536 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-07-06 |
| 16587 | FX042 | 442172565 | 442172565 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-07-07 |
| 16588 | FX042 | 442172563 | 442172563 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-07-08 |
| 16589 | FX042 | 442169378 | 442169378 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-07-09 |
| 16590 | FX042 | 442164986 | 442164986 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-08-01 |
| 16591 | FX042 | 442172562 | 442172562 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-08-03 |
| 16592 | FX042 | 442164981 | 442164981 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-08-04 |
| 16593 | FX042 | 442164984 | 442164984 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-08-05 |
| 16594 | FX042 | 442169379 | 442169379 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-08-06 |
| 16595 | FX042 | 442172561 | 442172561 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-08-08 |
| 16596 | FX042 | 442172569 | 442172569 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-08-09 |
| 16597 | FX042 | 442172558 | 442172558 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-09-01 |
| 16598 | FX042 | 442172551 | 442172551 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-09-02 |
| 16599 | FX042 | 442164772 | 442164772 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-09-04 |
| 16600 | FX042 | 442172566 | 442172566 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-09-05 |
| 16601 | FX042 | 442172555 | 442172555 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-09-06 |
| 16602 | FX042 | 442164989 | 442164989 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-09-07 |
| 16603 | FX042 | 442172585 | 442172585 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-09-08 |
| 16604 | FX042 | 442164982 | 442164982 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-09-09 |
| 16605 | FX042 | 442172568 | 442172568 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-06-01 |
| 16606 | FX042 | 442172564 | 442172564 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-06-02 |
| 16607 | FX042 | 442164765 | 442164765 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-06-03 |
| 16608 | FX042 | 442164764 | 442164764 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-06-04 |
| 16609 | FX042 | 442164775 | 442164775 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-06-07 |
| 16610 | FX042 | 442164776 | 442164776 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-06-09 |
| 16611 | FX042 | 442164762 | 442164762 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-07-01 |
| 16612 | FX042 | 442164763 | 442164763 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-07-02 |
| 16613 | FX042 | 442164771 | 442164771 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-07-03 |
| 16614 | FX042 | 442169383 | 442169383 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-08-01 |
| 16615 | FX042 | 442169374 | 442169374 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-08-02 |
| 16616 | FX042 | 442172553 | 442172553 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-08-03 |
| 16617 | FX042 | 442172584 | 442172584 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-08-07 |
| 16618 | FX042 | 440832512 | 440832512 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-08-09 |
| 16619 | FX042 | 442164985 | 442164985 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-09-02 |
| 16620 | FX042 | 442172567 | 442172567 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-09-03 |
| 16621 | FX042 | 442169364 | 442169364 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-09-04 |
| 16622 | FX042 | 442164987 | 442164987 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-09-05 |
| 16623 | FX042 | 442172581 | 442172581 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-2-09-06 |
| 16624 | FX042 | 18 | 433868015 | 10/3/2006 | 1.2 | LA-F1-01-B-29-0007-2-02-03 |
| 16625 | FX042 | 12 | 433868015 | 10/3/2006 | 1.2 | LA-F1-01-B-29-0007-2-02-04 |
| 16626 | FX042 | 3 | 433868024 | 10/3/2006 | 1.2 | LA-F1-01-B-29-0007-2-02-05 |
| 16627 | FX042 | 19 | 433868016 | 10/3/2006 | 1.2 | LA-F1-01-B-29-0007-2-02-06 |
| 16628 | FX042 | 13 | 433868022 | 10/3/2006 | 1.2 | LA-F1-01-B-29-0007-2-02-07 |
| 16629 | FX042 | 14 | 433868021 | 10/3/2006 | 1.2 | LA-F1-01-B-29-0007-2-02-08 |
| 16630 | FX042 | 16 | 433868023 | 10/3/2006 | 1.2 | LA-F1-01-B-29-0007-2-02-09 |
| 16631 | FX042 | 9 | 433868025 | 10/3/2006 | 1.2 | LA-F1-01-B-29-0007-2-03-01 |
| 16632 | FX042 | 17 | 433868019 | 10/3/2006 | 1.2 | LA-F1-01-B-29-0007-2-03-02 |
| 16633 | FX042 | 7 | 433868012 | 10/3/2006 | 1.2 | LA-F1-01-B-29-0007-2-03-03 |
| 16634 | FX042 | 15 | 433868020 | 10/3/2006 | 1.2 | LA-F1-01-B-29-0007-2-03-04 |
| 16635 | FX042 | 11 | 433868010 | 10/3/2006 | 1.2 | LA-F1-01-B-29-0007-2-03-05 |
| 16636 | FX042 | 14 | 433868017 | 10/3/2006 | 1.2 | LA-F1-01-B-29-0007-2-03-07 |
| 16637 | FX042 | 8 | 433868013 | 10/3/2006 | 1.2 | LA-F1-01-B-29-0007-2-03-08 |
| 16638 | FX042 | 5 | 433868014 | 10/3/2006 | 1.2 | LA-F1-01-B-29-0007-2-03-09 |
| 16639 | FX042 | 434551991 | 434551991 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-03-09 |
| 16640 | FX042 | 434551985 | 434551985 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-04-07 |
| 16641 | FX042 | 440832528 | 440832528 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-04-08 |
| 16642 | FX042 | 434551970 | 434551970 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-04-09 |
| 16643 | FX042 | 434551969 | 434551969 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-05-02 |
| 16644 | FX042 | 434551963 | 434551963 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-05-06 |
| 16645 | FX042 | 434551987 | 434551987 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-05-09 |
| 16646 | FX042 | 440832529 | 440832529 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-06-05 |
| 16647 | FX042 | 434551993 | 434551993 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-06-06 |
| 16648 | FX042 | 434551976 | 434551976 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-06-09 |
| 16649 | FX042 | 434551959 | 434551959 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-07-02 |
| 16650 | FX042 | 434551994 | 434551994 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-07-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16651 | FX042 | 434551968 | 434551968 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-07-05 |
| 16652 | FX042 | 434551998 | 434551998 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-07-08 |
| 16653 | FX042 | 434551971 | 434551971 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-08-01 |
| 16654 | FX042 | 440832531 | 440832531 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-08-03 |
| 16655 | FX042 | 434551997 | 434551997 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-08-04 |
| 16656 | FX042 | 434551977 | 434551977 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-08-07 |
| 16657 | FX042 | 434551964 | 434551964 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-08-08 |
| 16658 | FX042 | 434551966 | 434551966 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-09-01 |
| 16659 | FX042 | 434551978 | 434551978 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-09-02 |
| 16660 | FX042 | 440832735 | 440832735 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-09-05 |
| 16661 | FX042 | 433863425 | 433863425 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-09-06 |
| 16662 | FX042 | 434551948 | 434551948 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-1-09-09 |
| 16663 | FX042 | 442164837 | 442164837 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-01-05 |
| 16664 | FX042 | 440832739 | 440832739 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-02-04 |
| 16665 | FX042 | 303279439 | 303279439 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-02-06 |
| 16666 | FX042 | 433863410 | 433863410 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-03-06 |
| 16667 | FX042 | 433863417 | 433863417 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-03-07 |
| 16668 | FX042 | 434551949 | 434551949 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-03-08 |
| 16669 | FX042 | 433863418 | 433863418 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-04-08 |
| 16670 | FX042 | 433863411 | 433863411 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-05-03 |
| 16671 | FX042 | 434551967 | 434551967 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-05-04 |
| 16672 | FX042 | 433863414 | 433863414 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-05-06 |
| 16673 | FX042 | 433863413 | 433863413 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-06-01 |
| 16674 | FX042 | 433863412 | 433863412 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-06-02 |
| 16675 | FX042 | 434551981 | 434551981 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-06-05 |
| 16676 | FX042 | 434551995 | 434551995 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-07-03 |
| 16677 | FX042 | 434551983 | 434551983 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-07-09 |
| 16678 | FX042 | 434551975 | 434551975 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-08-04 |
| 16679 | FX042 | 434551974 | 434551974 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-08-07 |
| 16680 | FX042 | 440832525 | 440832525 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-09-01 |
| 16681 | FX042 | 303279446 | 303279446 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-09-02 |
| 16682 | FX042 | 434551979 | 434551979 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-09-03 |
| 16683 | FX042 | 1822 | 355401982 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0003-1-08-02 |
| 16684 | FX042 | 1728 | 355404552 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0003-1-08-04 |
| 16685 | FX042 | 1729 | 355404553 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0003-1-08-05 |
| 16686 | FX042 | 1730 | 355404554 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0003-1-08-06 |
| 16687 | FX042 | 1731 | 355404555 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0003-1-08-07 |
| 16688 | FX042 | 1738 | 355404562 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0003-1-08-08 |
| 16689 | FX042 | 1736 | 355404560 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0003-1-08-09 |
| 16690 | FX042 | 1829 | 355401989 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0003-1-09-01 |
| 16691 | FX042 | 1737 | 355404561 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0003-1-09-02 |
| 16692 | FX042 | 1830 | 355401990 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0003-1-09-03 |
| 16693 | FX042 | 1828 | 355401988 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0003-1-09-04 |
| 16694 | FX042 | 1734 | 355404558 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0003-1-09-05 |
| 16695 | FX042 | 1739 | 355404563 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0003-1-09-06 |
| 16696 | FX042 | 1733 | 355404557 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0003-1-09-07 |
| 16697 | FX042 | 1740 | 355404564 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0003-1-09-08 |
| 16698 | FX042 | 1725 | 355404549 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0003-1-09-09 |
| 16699 | FX042 | 1726 | 355404550 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-01-01 |
| 16700 | FX042 | 1732 | 355404556 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-01-02 |
| 16701 | FX042 | 1827 | 355401987 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-01-03 |
| 16702 | FX042 | 1735 | 355404559 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-01-04 |
| 16703 | FX042 | 1804 | 355401964 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-01-05 |
| 16704 | FX042 | 1806 | 355401966 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-01-08 |
| 16705 | FX042 | 1799 | 355401959 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-02-01 |
| 16706 | FX042 | 1805 | 355401965 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-02-02 |
| 16707 | FX042 | 1727 | 355404551 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-02-03 |
| 16708 | FX042 | 1803 | 355401963 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-02-04 |
| 16709 | FX042 | 1798 | 355401958 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-02-06 |
| 16710 | FX042 | 1795 | 355404619 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-02-07 |
| 16711 | FX042 | 1796 | 355404620 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-03-01 |
| 16712 | FX042 | 1800 | 355401960 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-03-02 |
| 16713 | FX042 | 1791 | 355404615 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-03-03 |
| 16714 | FX042 | 1793 | 355404617 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-03-05 |
| 16715 | FX042 | 1797 | 355401957 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-03-06 |
| 16716 | FX042 | 1792 | 355404616 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-03-09 |
| 16717 | FX042 | 1794 | 355404618 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-04-01 |
| 16718 | FX042 | 1821 | 355401981 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-04-02 |
| 16719 | FX042 | 1808 | 355401968 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-04-03 |
| 16720 | FX042 | 1801 | 355401961 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-04-06 |
| 16721 | FX042 | 1802 | 355401962 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-04-08 |
| 16722 | FX042 | 1807 | 355401967 | 11/13/2006 | 1.2 | LA-F1-01-C-07-0004-1-04-09 |
| 16723 | FX042 | 549348791 | 549348791 | 3/7/2011 | 1.2 | LA-F1-01-C-30-0020-2-06-09 |
| 16724 | FX042 | T442169405 | 442169405 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0020-2-07-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16725 | FX042 | 549345183 | 549345183 | 10/2/2009 | 1.2 | LA-F1-01-C-30-0020-2-08-08 |
| 16726 | FX042 | T442169421 | 442169421 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0020-2-09-02 |
| 16727 | FX042 | T442169415 | 442169415 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0020-3-02-03 |
| 16728 | FX042 | T442169408 | 442169408 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0020-3-02-09 |
| 16729 | FX042 | T442169410 | 442169410 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0020-3-03-06 |
| 16730 | FX042 | T442169414 | 442169414 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0020-3-03-07 |
| 16731 | FX042 | 442168141 | 442168141 | 6/12/2008 | 1.2 | LA-F1-01-C-30-0020-3-04-06 |
| 16732 | FX042 | T442169404 | 442169404 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0020-3-05-06 |
| 16733 | FX042 | T442169429 | 442169429 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0020-3-06-07 |
| 16734 | FX042 | T442169400 | 442169400 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0020-3-07-06 |
| 16735 | FX042 | 442169396 | 442169396 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0020-3-07-07 |
| 16736 | FX042 | T442169401 | 442169401 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0020-3-07-09 |
| 16737 | FX042 | T442169425 | 442169425 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0020-3-08-07 |
| 16738 | FX042 | T442169428 | 442169428 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0020-3-08-08 |
| 16739 | FX042 | T442169424 | 442169424 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0020-3-08-09 |
| 16740 | FX042 | 442168137 | 442168137 | 6/12/2008 | 1.2 | LA-F1-01-C-30-0020-3-09-08 |
| 16741 | FX042 | T442169426 | 442169426 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0020-3-09-09 |
| 16742 | FX042 | 442168136 | 442168136 | 6/12/2008 | 1.2 | LA-F1-01-C-30-0021-1-01-08 |
| 16743 | FX042 | T442169416 | 442169416 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-1-01-09 |
| 16744 | FX042 | T442169402 | 442169402 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-1-03-03 |
| 16745 | FX042 | 442168145 | 442168145 | 6/12/2008 | 1.2 | LA-F1-01-C-30-0021-1-03-04 |
| 16746 | FX042 | T442169399 | 442169399 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-1-03-06 |
| 16747 | FX042 | T442169409 | 442169409 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-1-03-07 |
| 16748 | FX042 | T442169418 | 442169418 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-1-03-09 |
| 16749 | FX042 | T442169417 | 442169417 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-1-04-04 |
| 16750 | FX042 | T442169419 | 442169419 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-1-07-04 |
| 16751 | FX042 | T442169403 | 442169403 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-1-07-05 |
| 16752 | FX042 | T442169398 | 442169398 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-1-07-09 |
| 16753 | FX042 | T442169422 | 442169422 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-2-01-03 |
| 16754 | FX042 | T442169420 | 442169420 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-2-01-04 |
| 16755 | FX042 | T442169407 | 442169407 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-2-01-08 |
| 16756 | FX042 | T442169413 | 442169413 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-2-02-03 |
| 16757 | FX042 | 422918645 | 422918645 | 6/12/2008 | 1.2 | LA-F1-01-C-30-0021-2-02-09 |
| 16758 | FX042 | 368655364 | 368655364 | 6/25/2007 | 1.2 | LA-F1-01-C-30-0021-2-03-03 |
| 16759 | FX042 | 549348790 | 549348790 | 3/7/2011 | 1.2 | LA-F1-01-C-30-0021-2-03-04 |
| 16760 | FX042 | T442169397 | 442169397 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-2-04-02 |
| 16761 | FX042 | T442169427 | 442169427 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-2-04-07 |
| 16762 | FX042 | T442169395 | 442169395 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-2-04-08 |
| 16763 | FX042 | T442169406 | 442169406 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-2-04-09 |
| 16764 | FX042 | T442169423 | 442169423 | 5/24/2007 | 1.2 | LA-F1-01-C-30-0021-2-05-06 |
| 16765 | FX042 | 303361206 | 303361206 | 8/24/2009 | 2.4 | LA-F1-01-C-31-0018-2-08-05 |
| 16766 | FX042 | 549348795 | 549348795 | 3/23/2012 | 1.2 | LA-F1-01-D-18-0009-4-02-02 |
| 16767 | FX042 | 549348870 | 549348870 | 3/23/2012 | 1.2 | LA-F1-01-D-18-0010-1-08-01 |
| 16768 | FX042 | 549348871 | 549348871 | 3/23/2012 | 1.2 | LA-F1-01-D-18-0010-2-01-09 |
| 16769 | FX042 | 549348876 | 549348876 | 3/23/2012 | 1.2 | LA-F1-01-D-18-0010-2-03-09 |
| 16770 | FX042 | 549348792 | 549348792 | 3/23/2012 | 1.2 | LA-F1-01-D-18-0010-2-08-01 |
| 16771 | FX042 | 549348877 | 549348877 | 3/23/2012 | 1.2 | LA-F1-01-D-18-0010-2-08-05 |
| 16772 | FX042 | 549348793 | 549348793 | 3/23/2012 | 1.2 | LA-F1-01-D-18-0011-2-01-03 |
| 16773 | FX042 | 549348874 | 549348874 | 3/23/2012 | 1.2 | LA-F1-01-D-18-0012-4-01-05 |
| 16774 | FX042 | 343823985 | 343823985 | 11/29/2005 | 1.2 | LA-F1-01-D-24-0010-1-05-07 |
| 16775 | FX042 | 442172618 | 442172618 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-01-01 |
| 16776 | FX042 | 229938609 | 229938609 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-01-08 |
| 16777 | FX042 | 434551980 | 434551980 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-01-09 |
| 16778 | FX042 | 434551954 | 434551954 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-02-07 |
| 16779 | FX042 | 442164856 | 442164856 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-02-08 |
| 16780 | FX042 | 303279443 | 303279443 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-02-09 |
| 16781 | FX042 | 229938610 | 229938610 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-03-01 |
| 16782 | FX042 | 434551996 | 434551996 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-03-02 |
| 16783 | FX042 | 229938611 | 229938611 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-04-07 |
| 16784 | FX042 | 433863424 | 433863424 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-04-08 |
| 16785 | FX042 | 442164840 | 442164840 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-04-09 |
| 16786 | FX042 | 303279438 | 303279438 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-05-01 |
| 16787 | FX042 | 434551992 | 434551992 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-05-09 |
| 16788 | FX042 | 303279441 | 303279441 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-06-07 |
| 16789 | FX042 | 434551955 | 434551955 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-06-09 |
| 16790 | FX042 | 442172619 | 442172619 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-07-01 |
| 16791 | FX042 | 440832736 | 440832736 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-07-02 |
| 16792 | FX042 | 442172622 | 442172622 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-07-09 |
| 16793 | FX042 | 440832738 | 440832738 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-08-08 |
| 16794 | FX042 | 440832731 | 440832731 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-08-09 |
| 16795 | FX042 | 442172615 | 442172615 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-09-01 |
| 16796 | FX042 | 434551961 | 434551961 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-09-08 |
| 16797 | FX042 | 440832740 | 440832740 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-09-09 |
| 16798 | FX042 | 442172617 | 442172617 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16799 | FX042 | 434551945 | 434551945 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-01-02 |
| 16800 | FX042 | 303279440 | 303279440 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-01-03 |
| 16801 | FX042 | 440832741 | 440832741 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-01-04 |
| 16802 | FX042 | 434551947 | 434551947 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-01-05 |
| 16803 | FX042 | 434551943 | 434551943 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-01-06 |
| 16804 | FX042 | 434551950 | 434551950 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-01-07 |
| 16805 | FX042 | 433863422 | 433863422 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-01-08 |
| 16806 | FX042 | 433863423 | 433863423 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-01-09 |
| 16807 | FX042 | 434551957 | 434551957 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-02-01 |
| 16808 | FX042 | 440832733 | 440832733 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-02-02 |
| 16809 | FX042 | 434551946 | 434551946 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-02-03 |
| 16810 | FX042 | 303279442 | 303279442 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-02-05 |
| 16811 | FX042 | 440832732 | 440832732 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-02-07 |
| 16812 | FX042 | 442172621 | 442172621 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-02-08 |
| 16813 | FX042 | 434551960 | 434551960 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-03-01 |
| 16814 | FX042 | 440832737 | 440832737 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-03-02 |
| 16815 | FX042 | 303279437 | 303279437 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-03-03 |
| 16816 | FX042 | 433863415 | 433863415 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-03-04 |
| 16817 | FX042 | 434551962 | 434551962 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-03-05 |
| 16818 | FX042 | 440832734 | 440832734 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-03-06 |
| 16819 | FX042 | 434551944 | 434551944 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-03-07 |
| 16820 | FX042 | 549348796 | 549348796 | 3/23/2012 | 1.2 | LA-F1-01-D-33-0007-3-06-04 |
| 16821 | FX042 | 549348875 | 549348875 | 3/23/2012 | 1.2 | LA-F1-01-D-33-0007-3-09-01 |
| 16822 | FX042 | 549348872 | 549348872 | 3/23/2012 | 1.2 | LA-F1-01-D-33-0007-4-08-05 |
| 16823 | FX042 | 549348873 | 549348873 | 3/23/2012 | 1.2 | LA-F1-01-D-33-0008-1-05-07 |
| 16824 | FX042 | 549348794 | 549348794 | 3/23/2012 | 1.2 | LA-F1-01-D-33-0008-2-04-09 |
| 16825 | FX042 | 502632911 | 502632911 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0003-1-03-06 |
| 16826 | FX042 | 502632778 | 502632778 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0003-2-06-06 |
| 16827 | FX042 | 502632900 | 502632900 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0005-1-01-07 |
| 16828 | FX042 | 502632770 | 502632770 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0005-2-01-05 |
| 16829 | FX042 | 502632843 | 502632843 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-1-04-04 |
| 16830 | FX042 | 502632786 | 502632786 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-1-04-08 |
| 16831 | FX042 | 502632813 | 502632813 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-1-04-09 |
| 16832 | FX042 | 502632912 | 502632912 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-1-05-08 |
| 16833 | FX042 | 502632810 | 502632810 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-1-06-03 |
| 16834 | FX042 | 502632836 | 502632836 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-1-06-09 |
| 16835 | FX042 | 502632763 | 502632763 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-1-07-03 |
| 16836 | FX042 | 502632766 | 502632766 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-1-09-09 |
| 16837 | FX042 | 502632806 | 502632806 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-01-08 |
| 16838 | FX042 | 502632808 | 502632808 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-01-09 |
| 16839 | FX042 | 502632789 | 502632789 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-02-01 |
| 16840 | FX042 | 502632777 | 502632777 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-02-07 |
| 16841 | FX042 | 502632901 | 502632901 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-02-08 |
| 16842 | FX042 | 502632841 | 502632841 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-02-09 |
| 16843 | FX042 | 502632811 | 502632811 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-03-01 |
| 16844 | FX042 | 502632781 | 502632781 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-03-03 |
| 16845 | FX042 | 502632914 | 502632914 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-03-05 |
| 16846 | FX042 | 502632909 | 502632909 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-03-08 |
| 16847 | FX042 | 502632916 | 502632916 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-03-09 |
| 16848 | FX042 | 502632782 | 502632782 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-04-03 |
| 16849 | FX042 | 502632761 | 502632761 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-04-05 |
| 16850 | FX042 | 502632835 | 502632835 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-04-06 |
| 16851 | FX042 | 502632775 | 502632775 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-04-07 |
| 16852 | FX042 | 502632768 | 502632768 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-04-08 |
| 16853 | FX042 | 502632773 | 502632773 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-05-01 |
| 16854 | FX042 | 502632903 | 502632903 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-05-04 |
| 16855 | FX042 | 502632807 | 502632807 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-05-05 |
| 16856 | FX042 | 502632908 | 502632908 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-05-07 |
| 16857 | FX042 | 502632842 | 502632842 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-05-08 |
| 16858 | FX042 | 502632758 | 502632758 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-05-09 |
| 16859 | FX042 | 502632769 | 502632769 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-06-02 |
| 16860 | FX042 | 502632844 | 502632844 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-06-03 |
| 16861 | FX042 | 502632913 | 502632913 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-06-04 |
| 16862 | FX042 | 502632904 | 502632904 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-06-06 |
| 16863 | FX042 | 502632915 | 502632915 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-06-07 |
| 16864 | FX042 | 502632910 | 502632910 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-06-08 |
| 16865 | FX042 | 502632764 | 502632764 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-06-09 |
| 16866 | FX042 | 502632790 | 502632790 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-07-02 |
| 16867 | FX042 | 502632814 | 502632814 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-07-03 |
| 16868 | FX042 | 502632907 | 502632907 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-07-08 |
| 16869 | FX042 | 502632902 | 502632902 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-07-09 |
| 16870 | FX042 | 502632774 | 502632774 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-08-01 |
| 16871 | FX042 | 502632760 | 502632760 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-08-03 |
| 16872 | FX042 | 502632906 | 502632906 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0009-2-09-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16873 | FX042 | 1741 | 355404565 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0011-1-07-04 |
| 16874 | FX042 | 196431 | 318962626 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0011-1-07-06 |
| 16875 | FX042 | 155077 | 318962619 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0011-1-08-03 |
| 16876 | FX042 | 211917 | 318962618 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0011-1-08-05 |
| 16877 | FX042 | 422918632 | 422918632 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0011-1-08-06 |
| 16878 | FX042 | 442172143 | 442172143 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0011-1-09-06 |
| 16879 | FX042 | 1765 | 355404589 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0011-2-01-09 |
| 16880 | FX042 | 303361092 | 303361092 | 8/24/2009 | 1.2 | LA-F1-01-D-40-0011-2-02-02 |
| 16881 | FX042 | 303361087 | 303361087 | 8/24/2009 | 1.2 | LA-F1-01-D-40-0011-2-02-08 |
| 16882 | FX042 | T368655384 | 368655384 | 6/25/2007 | 1.2 | LA-F1-01-D-40-0011-2-02-08 |
| 16883 | FX042 | 502632921 | 502632921 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0011-2-03-03 |
| 16884 | FX042 | T368655375 | 368655375 | 6/25/2007 | 1.2 | LA-F1-01-D-40-0011-2-04-01 |
| 16885 | FX042 | 1742 | 355404566 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0011-2-04-04 |
| 16886 | FX042 | T368655377 | 368655377 | 6/25/2007 | 1.2 | LA-F1-01-D-40-0011-2-06-07 |
| 16887 | FX042 | 442168155 | 442168155 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0011-2-06-09 |
| 16888 | FX042 | 442168149 | 442168149 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0011-2-07-08 |
| 16889 | FX042 | T368655380 | 368655380 | 6/25/2007 | 1.2 | LA-F1-01-D-40-0011-2-08-02 |
| 16890 | FX042 | 1751 | 355404575 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0011-2-08-06 |
| 16891 | FX042 | 442168156 | 442168156 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0011-2-09-07 |
| 16892 | FX042 | 422918634 | 422918634 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-1-01-02 |
| 16893 | FX042 | 442168153 | 442168153 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-1-01-03 |
| 16894 | FX042 | 442168154 | 442168154 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-1-01-04 |
| 16895 | FX042 | 422918641 | 422918641 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-1-01-05 |
| 16896 | FX042 | T303360486 | 303360486 | 8/31/2009 | 1.2 | LA-F1-01-D-40-0012-1-01-09 |
| 16897 | FX042 | 1747 | 355404571 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0012-1-02-05 |
| 16898 | FX042 | T368655371 | 368655371 | 6/25/2007 | 1.2 | LA-F1-01-D-40-0012-1-02-06 |
| 16899 | FX042 | 549348986 | 549348986 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0012-1-02-07 |
| 16900 | FX042 | 549348984 | 549348984 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0012-1-02-08 |
| 16901 | FX042 | 422918636 | 422918636 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-1-03-02 |
| 16902 | FX042 | 422918628 | 422918628 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-1-03-05 |
| 16903 | FX042 | T368655374 | 368655374 | 6/25/2007 | 1.2 | LA-F1-01-D-40-0012-1-03-06 |
| 16904 | FX042 | 303361249 | 303361249 | 8/24/2009 | 1.2 | LA-F1-01-D-40-0012-1-03-07 |
| 16905 | FX042 | 549348981 | 549348981 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0012-1-03-08 |
| 16906 | FX042 | 549348978 | 549348978 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0012-1-03-09 |
| 16907 | FX042 | T368655382 | 368655382 | 6/25/2007 | 1.2 | LA-F1-01-D-40-0012-1-04-04 |
| 16908 | FX042 | 502632816 | 502632816 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0012-1-04-05 |
| 16909 | FX042 | 303360475 | 303360475 | 8/31/2009 | 1.2 | LA-F1-01-D-40-0012-1-04-06 |
| 16910 | FX042 | 303360451 | 303360451 | 8/31/2009 | 1.2 | LA-F1-01-D-40-0012-1-04-07 |
| 16911 | FX042 | 549348989 | 549348989 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0012-1-04-08 |
| 16912 | FX042 | 442168139 | 442168139 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-1-04-09 |
| 16913 | FX042 | 442168143 | 442168143 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-1-05-01 |
| 16914 | FX042 | 422918633 | 422918633 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-1-05-02 |
| 16915 | FX042 | 422918627 | 422918627 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-1-05-07 |
| 16916 | FX042 | T368655376 | 368655376 | 6/25/2007 | 1.2 | LA-F1-01-D-40-0012-1-05-08 |
| 16917 | FX042 | 549348977 | 549348977 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0012-1-06-03 |
| 16918 | FX042 | 502632922 | 502632922 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0012-1-06-08 |
| 16919 | FX042 | 10420104327 | 318962616 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0012-1-06-09 |
| 16920 | FX042 | 442168151 | 442168151 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-1-07-06 |
| 16921 | FX042 | 422918626 | 422918626 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-1-08-01 |
| 16922 | FX042 | 422918643 | 422918643 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-1-08-07 |
| 16923 | FX042 | 549348990 | 549348990 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0012-1-09-03 |
| 16924 | FX042 | 422918638 | 422918638 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-1-09-05 |
| 16925 | FX042 | T303360482 | 303360482 | 8/31/2009 | 1.2 | LA-F1-01-D-40-0012-2-01-04 |
| 16926 | FX042 | 549348985 | 549348985 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0012-2-01-05 |
| 16927 | FX042 | 502632817 | 502632817 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0012-2-01-09 |
| 16928 | FX042 | 211913 | 318962617 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0012-2-02-03 |
| 16929 | FX042 | 549348980 | 549348980 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0012-2-03-02 |
| 16930 | FX042 | 549348987 | 549348987 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0012-2-03-03 |
| 16931 | FX042 | 1745 | 355404569 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0012-2-03-05 |
| 16932 | FX042 | 1756 | 355404580 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0012-2-03-09 |
| 16933 | FX042 | 211914 | 318962620 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0012-2-04-03 |
| 16934 | FX042 | T368655383 | 368655383 | 6/25/2007 | 1.2 | LA-F1-01-D-40-0012-2-04-04 |
| 16935 | FX042 | 422918637 | 422918637 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-2-04-08 |
| 16936 | FX042 | 442168138 | 442168138 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-2-04-09 |
| 16937 | FX042 | 442168142 | 442168142 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-2-05-07 |
| 16938 | FX042 | 442168158 | 442168158 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-2-05-09 |
| 16939 | FX042 | 422918648 | 422918648 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-2-06-04 |
| 16940 | FX042 | 442168148 | 442168148 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0012-2-06-09 |
| 16941 | FX042 | T549345232 | 549345232 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0012-2-08-01 |
| 16942 | FX042 | 549348781 | 549348781 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0012-2-08-02 |
| 16943 | FX042 | 442169198 | 442169198 | 3/20/2007 | 2.4 | LA-F1-01-D-40-0012-3-01-09 |
| 16944 | FX042 | 502632884 | 502632884 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0013-1-01-01 |
| 16945 | FX042 | 422918630 | 422918630 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0013-1-01-02 |
| 16946 | FX042 | 442168152 | 442168152 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0013-1-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16947 | FX042 | 422918647 | 422918647 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0013-1-01-08 |
| 16948 | FX042 | T549345230 | 549345230 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0013-1-01-09 |
| 16949 | FX042 | 422918652 | 422918652 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0013-1-02-01 |
| 16950 | FX042 | 1757 | 355404581 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0013-1-02-05 |
| 16951 | FX042 | 502632880 | 502632880 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0013-1-02-07 |
| 16952 | FX042 | 442168157 | 442168157 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0013-1-02-08 |
| 16953 | FX042 | 442168159 | 442168159 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0013-1-03-01 |
| 16954 | FX042 | 422918640 | 422918640 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0013-1-03-02 |
| 16955 | FX042 | 1752 | 355404576 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0013-1-03-05 |
| 16956 | FX042 | 549348925 | 549348925 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0013-1-03-06 |
| 16957 | FX042 | 442168147 | 442168147 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0013-1-03-08 |
| 16958 | FX042 | 549348893 | 549348893 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0013-1-04-01 |
| 16959 | FX042 | 549348891 | 549348891 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0013-1-04-02 |
| 16960 | FX042 | 1746 | 355404570 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0013-1-04-04 |
| 16961 | FX042 | 1750 | 355404574 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0013-1-04-05 |
| 16962 | FX042 | 303360468 | 303360468 | 8/31/2009 | 1.2 | LA-F1-01-D-40-0013-1-04-07 |
| 16963 | FX042 | 303360471 | 303360471 | 8/31/2009 | 1.2 | LA-F1-01-D-40-0013-1-04-08 |
| 16964 | FX042 | 303360473 | 303360473 | 8/31/2009 | 1.2 | LA-F1-01-D-40-0013-1-05-01 |
| 16965 | FX042 | 1758 | 355404582 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0013-1-05-04 |
| 16966 | FX042 | 1748 | 355404572 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0013-1-05-05 |
| 16967 | FX042 | T368655379 | 368655379 | 6/25/2007 | 1.2 | LA-F1-01-D-40-0013-1-05-06 |
| 16968 | FX042 | T368655368 | 368655368 | 6/25/2007 | 1.2 | LA-F1-01-D-40-0013-1-05-07 |
| 16969 | FX042 | 1753 | 355404577 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0013-1-06-03 |
| 16970 | FX042 | 303360469 | 303360469 | 8/31/2009 | 1.2 | LA-F1-01-D-40-0013-1-06-04 |
| 16971 | FX042 | 303360466 | 303360466 | 8/31/2009 | 1.2 | LA-F1-01-D-40-0013-1-06-05 |
| 16972 | FX042 | 303360472 | 303360472 | 8/31/2009 | 1.2 | LA-F1-01-D-40-0013-1-07-03 |
| 16973 | FX042 | 303360464 | 303360464 | 8/31/2009 | 1.2 | LA-F1-01-D-40-0013-1-07-04 |
| 16974 | FX042 | 1754 | 355404578 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0013-1-08-05 |
| 16975 | FX042 | 1749 | 355404573 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0013-1-08-06 |
| 16976 | FX042 | T368655378 | 368655378 | 6/25/2007 | 1.2 | LA-F1-01-D-40-0013-1-08-08 |
| 16977 | FX042 | T549345235 | 549345235 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0013-2-02-09 |
| 16978 | FX042 | T303360481 | 303360481 | 8/31/2009 | 1.2 | LA-F1-01-D-40-0013-2-02-09 |
| 16979 | FX042 | T549345234 | 549345234 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0013-2-03-08 |
| 16980 | FX042 | T549345233 | 549345233 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0013-2-03-09 |
| 16981 | FX042 | T549345231 | 549345231 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0013-2-04-06 |
| 16982 | FX042 | 303360465 | 303360465 | 8/31/2009 | 1.2 | LA-F1-01-D-40-0013-2-06-08 |
| 16983 | FX042 | 303360470 | 303360470 | 8/31/2009 | 1.2 | LA-F1-01-D-40-0014-1-01-07 |
| 16984 | FX042 | 549348894 | 549348894 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0014-1-01-08 |
| 16985 | FX042 | 1755 | 355404579 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0014-1-02-05 |
| 16986 | FX042 | 549348988 | 549348988 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0014-1-02-09 |
| 16987 | FX042 | 1762 | 355404586 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0014-1-03-03 |
| 16988 | FX042 | 1761 | 355404585 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0014-1-03-04 |
| 16989 | FX042 | 549348885 | 549348885 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0014-1-03-07 |
| 16990 | FX042 | 549348888 | 549348888 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0014-1-03-08 |
| 16991 | FX042 | T549345236 | 549345236 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0014-1-03-09 |
| 16992 | FX042 | 303360463 | 303360463 | 8/31/2009 | 1.2 | LA-F1-01-D-40-0014-1-04-09 |
| 16993 | FX042 | 422918629 | 422918629 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0014-1-05-07 |
| 16994 | FX042 | 422918646 | 422918646 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0014-1-05-09 |
| 16995 | FX042 | 422918642 | 422918642 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0014-1-06-06 |
| 16996 | FX042 | 442168150 | 442168150 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0014-1-06-08 |
| 16997 | FX042 | 442172144 | 442172144 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0014-1-06-09 |
| 16998 | FX042 | 303360467 | 303360467 | 8/31/2009 | 1.2 | LA-F1-01-D-40-0014-1-07-02 |
| 16999 | FX042 | 549348906 | 549348906 | 10/2/2009 | 1.2 | LA-F1-01-D-40-0014-1-07-04 |
| 17000 | FX042 | 442168144 | 442168144 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0014-1-07-07 |
| 17001 | FX042 | 422918644 | 422918644 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0014-1-07-08 |
| 17002 | FX042 | 502632877 | 502632877 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0014-1-07-09 |
| 17003 | FX042 | 502632876 | 502632876 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0014-1-08-06 |
| 17004 | FX042 | 442168135 | 442168135 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0014-1-08-07 |
| 17005 | FX042 | 422918639 | 422918639 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0014-1-08-08 |
| 17006 | FX042 | 502632878 | 502632878 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0014-1-09-09 |
| 17007 | FX042 | 442168146 | 442168146 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0014-1-09-09 |
| 17008 | FX042 | 502632888 | 502632888 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0014-2-02-01 |
| 17009 | FX042 | 502632881 | 502632881 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0014-2-03-08 |
| 17010 | FX042 | 422918649 | 422918649 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0014-2-04-02 |
| 17011 | FX042 | 442172142 | 442172142 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0014-2-04-03 |
| 17012 | FX042 | 303360461 | 303360461 | 8/31/2009 | 1.2 | LA-F1-01-D-40-0014-2-06-08 |
| 17013 | FX042 | 549348983 | 549348983 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0014-2-06-09 |
| 17014 | FX042 | 549348982 | 549348982 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0014-2-07-07 |
| 17015 | FX042 | 549348979 | 549348979 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0014-2-07-08 |
| 17016 | FX042 | 549348991 | 549348991 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0014-2-07-09 |
| 17017 | FX042 | 502632886 | 502632886 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0014-2-09-09 |
| 17018 | FX042 | 502632885 | 502632885 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-1-01-04 |
| 17019 | FX042 | 422918635 | 422918635 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0015-1-01-05 |
| 17020 | FX042 | JE12 | 442168388 | 7/31/2007 | 1.2 | LA-F1-01-D-40-0015-1-01-07 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17021 | FX042 | 502632920 | 502632920 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-1-01-08 |
| 17022 | FX042 | 442172145 | 442172145 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0015-1-02-04 |
| 17023 | FX042 | 502632815 | 502632815 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-1-02-05 |
| 17024 | FX042 | 502632875 | 502632875 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-1-03-04 |
| 17025 | FX042 | 502632882 | 502632882 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-1-03-05 |
| 17026 | FX042 | 502632873 | 502632873 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-1-03-06 |
| 17027 | FX042 | 549348883 | 549348883 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0015-1-03-08 |
| 17028 | FX042 | 502632872 | 502632872 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-1-03-09 |
| 17029 | FX042 | 422918650 | 422918650 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0015-1-04-04 |
| 17030 | FX042 | 502632874 | 502632874 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-1-04-05 |
| 17031 | FX042 | 422918653 | 422918653 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0015-1-04-08 |
| 17032 | FX042 | 442168140 | 442168140 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0015-1-05-04 |
| 17033 | FX042 | 422918631 | 422918631 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0015-1-05-09 |
| 17034 | FX042 | 502632887 | 502632887 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-1-06-09 |
| 17035 | FX042 | 502632879 | 502632879 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-1-07-04 |
| 17036 | FX042 | 422918655 | 422918655 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0015-1-07-05 |
| 17037 | FX042 | 549348890 | 549348890 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0015-1-08-04 |
| 17038 | FX042 | 549348884 | 549348884 | 9/22/2009 | 1.2 | LA-F1-01-D-40-0015-1-08-06 |
| 17039 | FX042 | 502632825 | 502632825 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-1-08-09 |
| 17040 | FX042 | 422918654 | 422918654 | 6/12/2008 | 1.2 | LA-F1-01-D-40-0015-2-02-07 |
| 17041 | FX042 | 502632883 | 502632883 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-2-02-08 |
| 17042 | FX042 | 502632755 | 502632755 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-2-03-03 |
| 17043 | FX042 | 502632787 | 502632787 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-2-05-06 |
| 17044 | FX042 | 502632783 | 502632783 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-2-06-03 |
| 17045 | FX042 | 502632796 | 502632796 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-2-06-06 |
| 17046 | FX042 | 502632779 | 502632779 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-2-07-02 |
| 17047 | FX042 | 502632805 | 502632805 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0015-2-08-09 |
| 17048 | FX042 | T442164748 | 442164748 | 8/6/2007 | 1.2 | LA-F1-01-D-40-0017-1-01-01 |
| 17049 | FX042 | 502632759 | 502632759 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0017-1-03-02 |
| 17050 | FX042 | 502632752 | 502632752 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0017-1-03-03 |
| 17051 | FX042 | 502632756 | 502632756 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0017-2-03-01 |
| 17052 | FX042 | 502632794 | 502632794 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0017-2-05-01 |
| 17053 | FX042 | 502632802 | 502632802 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0017-2-06-02 |
| 17054 | FX042 | 502632765 | 502632765 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0017-2-09-06 |
| 17055 | FX042 | 502632753 | 502632753 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-1-01-01 |
| 17056 | FX042 | 502632862 | 502632862 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-1-02-02 |
| 17057 | FX042 | 502632798 | 502632798 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-1-02-03 |
| 17058 | FX042 | 502632840 | 502632840 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-1-06-01 |
| 17059 | FX042 | 502632799 | 502632799 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-1-07-01 |
| 17060 | FX042 | 502632795 | 502632795 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-1-07-09 |
| 17061 | FX042 | 502632919 | 502632919 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-1-08-01 |
| 17062 | FX042 | 502632772 | 502632772 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-1-08-02 |
| 17063 | FX042 | 502632812 | 502632812 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-1-09-01 |
| 17064 | FX042 | 502632767 | 502632767 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-2-03-01 |
| 17065 | FX042 | 502632800 | 502632800 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-2-09-01 |
| 17066 | FX042 | 502632809 | 502632809 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-3-01-03 |
| 17067 | FX042 | 502632771 | 502632771 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-3-01-06 |
| 17068 | FX042 | 502632905 | 502632905 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-3-04-03 |
| 17069 | FX042 | 502632754 | 502632754 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-3-06-02 |
| 17070 | FX042 | 502632784 | 502632784 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-3-06-05 |
| 17071 | FX042 | 502632803 | 502632803 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-3-09-01 |
| 17072 | FX042 | 502632838 | 502632838 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0018-3-09-07 |
| 17073 | FX042 | 502632793 | 502632793 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0019-1-06-01 |
| 17074 | FX042 | 502632918 | 502632918 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0019-1-09-02 |
| 17075 | FX042 | 502632757 | 502632757 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0019-1-09-04 |
| 17076 | FX042 | 502632792 | 502632792 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0019-2-04-02 |
| 17077 | FX042 | 502632780 | 502632780 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0019-2-05-01 |
| 17078 | FX042 | 502632751 | 502632751 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0019-2-06-02 |
| 17079 | FX042 | 502632917 | 502632917 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0019-2-07-01 |
| 17080 | FX042 | 502632837 | 502632837 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0019-2-08-01 |
| 17081 | FX042 | 502632839 | 502632839 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0019-2-08-02 |
| 17082 | FX042 | 502632797 | 502632797 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0019-3-01-01 |
| 17083 | FX042 | 502632804 | 502632804 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0019-3-01-03 |
| 17084 | FX042 | 502632785 | 502632785 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0019-3-06-02 |
| 17085 | FX042 | 502632776 | 502632776 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0020-1-01-04 |
| 17086 | FX042 | 502632931 | 502632931 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0020-1-02-02 |
| 17087 | FX042 | 502632788 | 502632788 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0020-1-02-08 |
| 17088 | FX042 | 502632791 | 502632791 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0020-1-04-02 |
| 17089 | FX042 | 502632801 | 502632801 | 6/26/2008 | 1.2 | LA-F1-01-D-40-0020-1-05-01 |
| 17090 | FX042 | JE1 | | 442168432 | 7/31/2007 | 1.2 | LA-F1-01-D-40-0020-1-05-02 |
| 17091 | FX042 | W318962624 | 318962624 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0020-1-05-03 |
| 17092 | FX042 | 66301 | OCF03140359 | 4/22/2002 | 1.2 | LA-F1-01-D-40-0020-1-05-04 |
| 17093 | FX042 | 440836113 | 440836113 | 2/7/2007 | 1.2 | LA-F1-01-D-40-0020-1-06-02 |
| 17094 | FX042 | 440836114 | 440836114 | 2/7/2007 | 1.2 | LA-F1-01-D-40-0020-1-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17095 | FX042 | 457080910 | OCF03140362 | 1/29/2002 | 1.2 | LA-F1-01-D-40-0020-1-06-07 |
| 17096 | FX042 | 1760 | 355404584 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0020-1-07-04 |
| 17097 | FX042 | 66300 | OCF03140358 | 4/22/2002 | 1.2 | LA-F1-01-D-40-0020-1-08-03 |
| 17098 | FX042 | 48120 | 128014937 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0020-1-09-04 |
| 17099 | FX042 | 1759 | 355404583 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0020-1-09-05 |
| 17100 | FX042 | 1831 | 355401991 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0020-2-01-08 |
| 17101 | FX042 | 442172038 | 442172038 | 8/6/2007 | 1.2 | LA-F1-01-D-40-0020-2-02-07 |
| 17102 | FX042 | 1823 | 355401983 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0020-2-03-05 |
| 17103 | FX042 | 1832 | 355401992 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0020-2-03-06 |
| 17104 | FX042 | 1824 | 355401984 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0020-2-03-07 |
| 17105 | FX042 | 1816 | 355401976 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0020-2-04-02 |
| 17106 | FX042 | 1817 | 355401977 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0020-2-04-03 |
| 17107 | FX042 | 1819 | 355401979 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0020-2-04-04 |
| 17108 | FX042 | 1814 | 355401974 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0020-2-04-05 |
| 17109 | FX042 | 1812 | 355401972 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0020-2-04-06 |
| 17110 | FX042 | 1744 | 355404568 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0020-2-04-07 |
| 17111 | FX042 | 73492532 | 73492532 | 11/17/2006 | 1.2 | LA-F1-01-D-40-0020-2-05-01 |
| 17112 | FX042 | 1815 | 355401975 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0020-2-05-02 |
| 17113 | FX042 | 1743 | 355404567 | 11/13/2006 | 1.2 | LA-F1-01-D-40-0020-2-05-03 |
| 17114 | FX042 | W128014935 | 128014935 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0020-2-05-05 |
| 17115 | FX042 | 61260 | OCF03137796 | 2/15/2002 | 1.2 | LA-F1-01-D-40-0020-2-06-02 |
| 17116 | FX042 | 61249 | OCF03137785 | 2/15/2002 | 1.2 | LA-F1-01-D-40-0020-2-07-05 |
| 17117 | FX042 | 203769 | 318962622 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0020-2-09-05 |
| 17118 | FX042 | 103739 | 128014938 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0020-3-08-08 |
| 17119 | FX042 | 440836111 | 440836111 | 2/7/2007 | 1.2 | LA-F1-01-D-40-0021-1-02-03 |
| 17120 | FX042 | 48182 | 128014936 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0021-1-02-09 |
| 17121 | FX042 | 48183 | 128014939 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0021-1-03-02 |
| 17122 | FX042 | 104923 | 128014932 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0021-1-04-05 |
| 17123 | FX042 | 196440 | 318962627 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0021-2-07-06 |
| 17124 | FX042 | 196436 | 318962629 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0021-2-07-07 |
| 17125 | FX042 | 196438 | 318962625 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0021-2-09-03 |
| 17126 | FX042 | W318962635 | 318962635 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0021-2-09-04 |
| 17127 | FX042 | 396416298 | 396416298 | 11/28/2006 | 1.2 | LA-F1-01-D-40-0021-3-04-05 |
| 17128 | FX042 | 203703 | 318962621 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0021-3-05-08 |
| 17129 | FX042 | 10420104997 | 318962631 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0021-3-05-09 |
| 17130 | FX042 | 196413 | 318962633 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0021-3-06-04 |
| 17131 | FX042 | W318962632 | 318962632 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0021-3-06-05 |
| 17132 | FX042 | 48145 | 128014934 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0021-3-06-06 |
| 17133 | FX042 | 440836110 | 440836110 | 2/7/2007 | 1.2 | LA-F1-01-D-40-0021-3-06-08 |
| 17134 | FX042 | 73490596 | 73490596 | 11/17/2006 | 1.2 | LA-F1-01-D-40-0021-3-07-06 |
| 17135 | FX042 | 196420 | 318962634 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0021-3-07-08 |
| 17136 | FX042 | 440836112 | 440836112 | 2/7/2007 | 1.2 | LA-F1-01-D-40-0021-3-07-09 |
| 17137 | FX042 | 133907 | 128014940 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0021-3-08-07 |
| 17138 | FX042 | 48179 | 128014933 | 11/27/2006 | 1.2 | LA-F1-01-D-40-0021-3-08-08 |
| 17139 | FX042 | 1810 | 355401970 | 11/13/2006 | 1.2 | LA-F1-01-D-43-0004-1-03-07 |
| 17140 | FX042 | 1811 | 355401971 | 11/13/2006 | 1.2 | LA-F1-01-D-43-0004-1-05-03 |
| 17141 | FX042 | 1813 | 355401973 | 11/13/2006 | 1.2 | LA-F1-01-D-43-0004-2-04-08 |
| 17142 | FX042 | 1809 | 355401969 | 11/13/2006 | 1.2 | LA-F1-01-D-43-0005-1-02-05 |
| 17143 | FX042 | 1826 | 355401986 | 11/13/2006 | 1.2 | LA-F1-01-D-43-0005-1-08-02 |
| 17144 | FX042 | 1818 | 355401978 | 11/13/2006 | 1.2 | LA-F1-01-D-43-0005-1-09-05 |
| 17145 | FX042 | 1825 | 355401985 | 11/13/2006 | 1.2 | LA-F1-01-D-43-0005-2-06-03 |
| 17146 | FX042 | 1820 | 355401980 | 11/13/2006 | 1.2 | LA-F1-01-D-44-0011-2-05-02 |
| 17147 | FX042 | 1785 | 355404609 | 11/13/2006 | 1.2 | LA-F1-01-D-44-0011-2-08-03 |
| 17148 | FX042 | 1787 | 355404611 | 11/13/2006 | 1.2 | LA-F1-01-D-46-0013-1-02-02 |
| 17149 | FX042 | 1790 | 355404614 | 11/13/2006 | 1.2 | LA-F1-01-D-46-0014-1-02-09 |
| 17150 | FX042 | 1783 | 355404607 | 11/13/2006 | 1.2 | LA-F1-01-D-46-0018-2-05-07 |
| 17151 | FX042 | 1789 | 355404613 | 11/13/2006 | 1.2 | LA-F1-01-D-46-0020-2-09-02 |
| 17152 | FX042 | 1788 | 355404612 | 11/13/2006 | 1.2 | LA-F1-01-D-46-0020-3-05-06 |
| 17153 | FX042 | 1782 | 355404606 | 11/13/2006 | 1.2 | LA-F1-01-D-46-0021-2-06-02 |
| 17154 | FX042 | 442169199 | 442169199 | 3/20/2007 | 2.4 | LA-F2-01-A-51-0001-3-05-06 |
| 17155 | FX042 | 442169196 | 442169196 | 3/20/2007 | 2.4 | LA-F2-01-A-51-0002-3-06-05 |
| 17156 | FX042 | 442169173 | 442169173 | 3/20/2007 | 2.4 | LA-F2-01-A-51-0003-3-05-03 |
| 17157 | FX042 | 442169165 | 442169165 | 3/20/2007 | 2.4 | LA-F2-01-A-51-0005-3-09-07 |
| 17158 | FX042 | 434713456 | 434713456 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-1-01-03 |
| 17159 | FX042 | 303361235 | 303361235 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-1-06-09 |
| 17160 | FX042 | 303361146 | 303361146 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-1-08-07 |
| 17161 | FX042 | 303361155 | 303361155 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-2-04-01 |
| 17162 | FX042 | 303363291 | 303363291 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-2-04-02 |
| 17163 | FX042 | 303363369 | 303363369 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-2-05-09 |
| 17164 | FX042 | 434713433 | 434713433 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-2-06-02 |
| 17165 | FX042 | 303361232 | 303361232 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-2-07-02 |
| 17166 | FX042 | 434713272 | 434713272 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-2-07-03 |
| 17167 | FX042 | 434713424 | 434713424 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-2-07-07 |
| 17168 | FX042 | 303363336 | 303363336 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-2-09-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17169 | FX042 | 303361231 | 303361231 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-2-09-08 |
| 17170 | FX042 | 434713477 | 434713477 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-3-01-04 |
| 17171 | FX042 | 303363313 | 303363313 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-3-02-03 |
| 17172 | FX042 | 303361212 | 303361212 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-3-03-02 |
| 17173 | FX042 | 303361189 | 303361189 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-3-03-06 |
| 17174 | FX042 | 303363296 | 303363296 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-3-04-03 |
| 17175 | FX042 | 303363335 | 303363335 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-3-05-04 |
| 17176 | FX042 | 303361228 | 303361228 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-3-05-05 |
| 17177 | FX042 | 434713295 | 434713295 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-3-06-04 |
| 17178 | FX042 | 303361224 | 303361224 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-3-07-03 |
| 17179 | FX042 | 303363338 | 303363338 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-3-07-06 |
| 17180 | FX042 | 303363310 | 303363310 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-3-08-03 |
| 17181 | FX042 | 303361150 | 303361150 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-3-09-02 |
| 17182 | FX042 | 303363358 | 303363358 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0001-3-09-03 |
| 17183 | FX042 | 303363344 | 303363344 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-01-03 |
| 17184 | FX042 | 303361229 | 303361229 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-01-05 |
| 17185 | FX042 | 303363316 | 303363316 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-01-06 |
| 17186 | FX042 | 303361237 | 303361237 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-02-01 |
| 17187 | FX042 | 303363334 | 303363334 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-02-06 |
| 17188 | FX042 | 303361233 | 303361233 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-03-01 |
| 17189 | FX042 | 303361211 | 303361211 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-03-02 |
| 17190 | FX042 | 303363304 | 303363304 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-04-01 |
| 17191 | FX042 | 434713322 | 434713322 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-04-02 |
| 17192 | FX042 | 303363349 | 303363349 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-04-03 |
| 17193 | FX042 | 303361151 | 303361151 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-04-05 |
| 17194 | FX042 | 303363473 | 303363473 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-04-06 |
| 17195 | FX042 | 303361166 | 303361166 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-04-09 |
| 17196 | FX042 | 434713425 | 434713425 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-05-01 |
| 17197 | FX042 | 303361157 | 303361157 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-05-02 |
| 17198 | FX042 | 434713300 | 434713300 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-06-01 |
| 17199 | FX042 | 303363364 | 303363364 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-06-02 |
| 17200 | FX042 | 303363309 | 303363309 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-06-03 |
| 17201 | FX042 | 303361158 | 303361158 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-07-01 |
| 17202 | FX042 | 434713255 | 434713255 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-08-01 |
| 17203 | FX042 | 434713283 | 434713283 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-08-02 |
| 17204 | FX042 | 303363472 | 303363472 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-1-09-01 |
| 17205 | FX042 | 549349208 | 549349208 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-01-01 |
| 17206 | FX042 | 303363469 | 303363469 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-01-09 |
| 17207 | FX042 | 303363477 | 303363477 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-02-01 |
| 17208 | FX042 | 303363307 | 303363307 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-02-02 |
| 17209 | FX042 | 303363360 | 303363360 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-02-05 |
| 17210 | FX042 | 303363324 | 303363324 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-02-09 |
| 17211 | FX042 | 303361159 | 303361159 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-03-01 |
| 17212 | FX042 | 434713253 | 434713253 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-03-02 |
| 17213 | FX042 | W395652774 | 395652774 | 12/5/2005 | 1.2 | LA-F2-01-A-78-0002-2-03-04 |
| 17214 | FX042 | 303361156 | 303361156 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-03-09 |
| 17215 | FX042 | 303363471 | 303363471 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-04-02 |
| 17216 | FX042 | 303363354 | 303363354 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-04-05 |
| 17217 | FX042 | 303361160 | 303361160 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-04-06 |
| 17218 | FX042 | 434713258 | 434713258 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-04-07 |
| 17219 | FX042 | 303361165 | 303361165 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-05-01 |
| 17220 | FX042 | 303361201 | 303361201 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-05-02 |
| 17221 | FX042 | 556973266 | 556973266 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-05-03 |
| 17222 | FX042 | 303361098 | 303361098 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-05-05 |
| 17223 | FX042 | 303361199 | 303361199 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-05-09 |
| 17224 | FX042 | 303361197 | 303361197 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-06-02 |
| 17225 | FX042 | 303361108 | 303361108 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-06-03 |
| 17226 | FX042 | 303361204 | 303361204 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-06-04 |
| 17227 | FX042 | 303361200 | 303361200 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-06-06 |
| 17228 | FX042 | 303361196 | 303361196 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-07-08 |
| 17229 | FX042 | 434713306 | 434713306 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-07-09 |
| 17230 | FX042 | 303361109 | 303361109 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-08-01 |
| 17231 | FX042 | 434713451 | 434713451 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-08-07 |
| 17232 | FX042 | 303361111 | 303361111 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-2-09-08 |
| 17233 | FX042 | 434713325 | 434713325 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-3-01-02 |
| 17234 | FX042 | 303361203 | 303361203 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-3-01-03 |
| 17235 | FX042 | 434713275 | 434713275 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-3-02-01 |
| 17236 | FX042 | 303363321 | 303363321 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-3-02-02 |
| 17237 | FX042 | 434713466 | 434713466 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-3-02-03 |
| 17238 | FX042 | 303361105 | 303361105 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-3-03-01 |
| 17239 | FX042 | 556973274 | 556973274 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0002-3-07-01 |
| 17240 | FX042 | 556973263 | 556973263 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-1-01-01 |
| 17241 | FX042 | 303361106 | 303361106 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-1-01-09 |
| 17242 | FX042 | 303363394 | 303363394 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-1-02-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17243 | FX042 | 303361112 | 303361112 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-1-03-03 |
| 17244 | FX042 | 303363323 | 303363323 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-1-03-09 |
| 17245 | FX042 | 434713270 | 434713270 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-1-04-07 |
| 17246 | FX042 | 303363337 | 303363337 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-1-07-01 |
| 17247 | FX042 | 303361198 | 303361198 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-1-09-08 |
| 17248 | FX042 | 556973278 | 556973278 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-2-01-05 |
| 17249 | FX042 | 303361107 | 303361107 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-2-02-03 |
| 17250 | FX042 | 303361110 | 303361110 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-2-02-06 |
| 17251 | FX042 | 303361102 | 303361102 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-2-03-07 |
| 17252 | FX042 | 303361163 | 303361163 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-2-05-09 |
| 17253 | FX042 | 303361099 | 303361099 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-2-06-04 |
| 17254 | FX042 | 556973275 | 556973275 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-2-08-09 |
| 17255 | FX042 | 303363325 | 303363325 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-2-09-02 |
| 17256 | FX042 | 303361216 | 303361216 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-2-09-06 |
| 17257 | FX042 | 303361234 | 303361234 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0003-3-06-03 |
| 17258 | FX042 | 303363329 | 303363329 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0004-1-02-07 |
| 17259 | FX042 | 303361208 | 303361208 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0004-1-05-06 |
| 17260 | FX042 | 434713427 | 434713427 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0004-3-02-01 |
| 17261 | FX042 | 303361217 | 303361217 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0004-3-03-02 |
| 17262 | FX042 | 303361218 | 303361218 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0004-3-04-03 |
| 17263 | FX042 | 303361222 | 303361222 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0004-3-05-02 |
| 17264 | FX042 | 303363333 | 303363333 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0004-3-06-05 |
| 17265 | FX042 | 303363339 | 303363339 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0004-3-06-06 |
| 17266 | FX042 | 434713476 | 434713476 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0004-3-09-06 |
| 17267 | FX042 | 434713310 | 434713310 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-1-04-05 |
| 17268 | FX042 | 303363317 | 303363317 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-1-04-07 |
| 17269 | FX042 | 434713337 | 434713337 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-1-04-08 |
| 17270 | FX042 | 434713495 | 434713495 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-1-05-05 |
| 17271 | FX042 | 303361226 | 303361226 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-1-06-04 |
| 17272 | FX042 | 303361225 | 303361225 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-1-09-03 |
| 17273 | FX042 | 303361209 | 303361209 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-2-02-01 |
| 17274 | FX042 | 303361210 | 303361210 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-2-02-02 |
| 17275 | FX042 | 303363322 | 303363322 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-2-02-03 |
| 17276 | FX042 | 303363402 | 303363402 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-2-02-06 |
| 17277 | FX042 | 434713461 | 434713461 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-2-02-07 |
| 17278 | FX042 | 434713284 | 434713284 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-2-02-09 |
| 17279 | FX042 | 303363404 | 303363404 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-2-03-02 |
| 17280 | FX042 | 303363399 | 303363399 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-2-03-06 |
| 17281 | FX042 | 303363397 | 303363397 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-2-04-03 |
| 17282 | FX042 | 303363326 | 303363326 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-2-05-03 |
| 17283 | FX042 | 303363390 | 303363390 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-2-07-01 |
| 17284 | FX042 | 434713442 | 434713442 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-3-05-03 |
| 17285 | FX042 | 303363398 | 303363398 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0005-3-06-03 |
| 17286 | FX042 | 303363327 | 303363327 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0006-1-03-02 |
| 17287 | FX042 | 303361213 | 303361213 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0006-1-05-02 |
| 17288 | FX042 | 303361207 | 303361207 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0006-1-07-06 |
| 17289 | FX042 | 303361245 | 303361245 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0006-1-07-07 |
| 17290 | FX042 | 303363332 | 303363332 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0006-1-08-07 |
| 17291 | FX042 | 303363328 | 303363328 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0006-2-03-06 |
| 17292 | FX042 | 303363330 | 303363330 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0006-2-04-02 |
| 17293 | FX042 | 303361230 | 303361230 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0006-3-04-04 |
| 17294 | FX042 | 303361227 | 303361227 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0006-3-08-06 |
| 17295 | FX042 | 303363331 | 303363331 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-1-01-04 |
| 17296 | FX042 | 303355520 | 303355520 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-1-04-01 |
| 17297 | FX042 | 303361085 | 303361085 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-1-04-05 |
| 17298 | FX042 | 303355738 | 303355738 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-1-05-02 |
| 17299 | FX042 | 303355685 | 303355685 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-1-05-03 |
| 17300 | FX042 | 303361079 | 303361079 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-1-06-03 |
| 17301 | FX042 | 303355689 | 303355689 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-1-07-07 |
| 17302 | FX042 | 303355513 | 303355513 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-1-09-01 |
| 17303 | FX042 | 303355528 | 303355528 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-1-09-04 |
| 17304 | FX042 | 303361093 | 303361093 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-1-09-07 |
| 17305 | FX042 | 303355684 | 303355684 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-1-09-08 |
| 17306 | FX042 | 303355515 | 303355515 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-2-01-02 |
| 17307 | FX042 | 303361094 | 303361094 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-2-01-04 |
| 17308 | FX042 | 303361083 | 303361083 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-2-01-08 |
| 17309 | FX042 | 303361080 | 303361080 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-2-02-09 |
| 17310 | FX042 | 303355532 | 303355532 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-2-04-01 |
| 17311 | FX042 | 303355509 | 303355509 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-2-05-01 |
| 17312 | FX042 | 303361082 | 303361082 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-2-05-02 |
| 17313 | FX042 | 303361068 | 303361068 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-2-05-06 |
| 17314 | FX042 | 303361088 | 303361088 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-2-05-09 |
| 17315 | FX042 | 303361070 | 303361070 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-2-07-08 |
| 17316 | FX042 | 303361084 | 303361084 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-3-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17317 | FX042 | 303355682 | 303355682 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-3-05-01 |
| 17318 | FX042 | 303355723 | 303355723 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-3-05-03 |
| 17319 | FX042 | 303355690 | 303355690 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-3-08-03 |
| 17320 | FX042 | 303361095 | 303361095 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-3-09-01 |
| 17321 | FX042 | 303355521 | 303355521 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0008-3-09-03 |
| 17322 | FX042 | 303355511 | 303355511 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-1-04-09 |
| 17323 | FX042 | 303360495 | 303360495 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-1-06-04 |
| 17324 | FX042 | 303355525 | 303355525 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-1-06-06 |
| 17325 | FX042 | 303355686 | 303355686 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-1-07-01 |
| 17326 | FX042 | 303355679 | 303355679 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-1-07-05 |
| 17327 | FX042 | 303361096 | 303361096 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-1-07-06 |
| 17328 | FX042 | 303355516 | 303355516 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-1-07-07 |
| 17329 | FX042 | 303361081 | 303361081 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-1-07-09 |
| 17330 | FX042 | 303361071 | 303361071 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-1-08-02 |
| 17331 | FX042 | 303355683 | 303355683 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-1-09-07 |
| 17332 | FX042 | 303361066 | 303361066 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-2-01-03 |
| 17333 | FX042 | 303361008 | 303361008 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-2-02-05 |
| 17334 | FX042 | 303361064 | 303361064 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-2-06-07 |
| 17335 | FX042 | 303355626 | 303355626 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-2-07-01 |
| 17336 | FX042 | 303361013 | 303361013 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-2-07-02 |
| 17337 | FX042 | 303355687 | 303355687 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-2-07-07 |
| 17338 | FX042 | 303361076 | 303361076 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-2-07-09 |
| 17339 | FX042 | 303361011 | 303361011 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-2-08-01 |
| 17340 | FX042 | 303355503 | 303355503 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-2-08-04 |
| 17341 | FX042 | 303361057 | 303361057 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-2-08-06 |
| 17342 | FX042 | 303355502 | 303355502 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-2-08-07 |
| 17343 | FX042 | 303355622 | 303355622 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-2-08-09 |
| 17344 | FX042 | 303361061 | 303361061 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-2-09-01 |
| 17345 | FX042 | 303355678 | 303355678 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-2-09-07 |
| 17346 | FX042 | 303361003 | 303361003 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-2-09-08 |
| 17347 | FX042 | 303355618 | 303355618 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-3-04-03 |
| 17348 | FX042 | 303355612 | 303355612 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-3-08-01 |
| 17349 | FX042 | 303361010 | 303361010 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0009-3-09-01 |
| 17350 | FX042 | 303355688 | 303355688 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0010-1-02-09 |
| 17351 | FX042 | 303361005 | 303361005 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0010-2-07-03 |
| 17352 | FX042 | 303361015 | 303361015 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0010-2-09-06 |
| 17353 | FX042 | 303355680 | 303355680 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0010-3-03-04 |
| 17354 | FX042 | 303361055 | 303361055 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0010-3-07-04 |
| 17355 | FX042 | 303360273 | 303360273 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0010-3-08-04 |
| 17356 | FX042 | 303361067 | 303361067 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0011-1-03-03 |
| 17357 | FX042 | 303361091 | 303361091 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0011-1-04-09 |
| 17358 | FX042 | 303361006 | 303361006 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0011-2-01-05 |
| 17359 | FX042 | 303361051 | 303361051 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0011-2-04-01 |
| 17360 | FX042 | 303361004 | 303361004 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0011-2-05-06 |
| 17361 | FX042 | 303361007 | 303361007 | 8/24/2009 | 1.2 | LA-F2-01-A-78-0011-2-07-08 |
| 17362 | FX042 | 303361056 | 303361056 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0001-1-04-08 |
| 17363 | FX042 | 303361002 | 303361002 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0001-1-07-07 |
| 17364 | FX042 | 303361032 | 303361032 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0001-2-01-01 |
| 17365 | FX042 | 303355517 | 303355517 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0002-1-05-05 |
| 17366 | FX042 | 303355630 | 303355630 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0002-1-06-05 |
| 17367 | FX042 | 303361034 | 303361034 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0002-1-06-09 |
| 17368 | FX042 | 303355613 | 303355613 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0002-1-07-05 |
| 17369 | FX042 | 303355501 | 303355501 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0002-1-08-04 |
| 17370 | FX042 | 303361031 | 303361031 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0002-2-04-05 |
| 17371 | FX042 | 303355623 | 303355623 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0002-2-05-05 |
| 17372 | FX042 | 303355606 | 303355606 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0002-2-06-08 |
| 17373 | FX042 | 303355624 | 303355624 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0002-2-06-09 |
| 17374 | FX042 | 303361065 | 303361065 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0002-2-07-02 |
| 17375 | FX042 | 303361025 | 303361025 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0002-2-07-03 |
| 17376 | FX042 | 303355625 | 303355625 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0002-2-07-04 |
| 17377 | FX042 | 303361058 | 303361058 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0002-2-07-05 |
| 17378 | FX042 | 303355619 | 303355619 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0002-2-07-06 |
| 17379 | FX042 | 303355522 | 303355522 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0002-2-07-07 |
| 17380 | FX042 | 303361069 | 303361069 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0002-3-05-01 |
| 17381 | FX042 | 303355629 | 303355629 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-1-09-03 |
| 17382 | FX042 | 303355576 | 303355576 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-01-06 |
| 17383 | FX042 | 303355519 | 303355519 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-01-07 |
| 17384 | FX042 | 303355614 | 303355614 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-01-08 |
| 17385 | FX042 | 303355523 | 303355523 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-02-01 |
| 17386 | FX042 | 303355617 | 303355617 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-02-02 |
| 17387 | FX042 | 303361001 | 303361001 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-02-04 |
| 17388 | FX042 | 303361021 | 303361021 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-02-05 |
| 17389 | FX042 | 303361022 | 303361022 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-02-06 |
| 17390 | FX042 | 303361026 | 303361026 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17391 | FX042 | 303361027 | 303361027 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-05-07 |
| 17392 | FX042 | 303361023 | 303361023 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-05-09 |
| 17393 | FX042 | 303361033 | 303361033 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-06-01 |
| 17394 | FX042 | 303355524 | 303355524 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-06-04 |
| 17395 | FX042 | 303355585 | 303355585 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-06-07 |
| 17396 | FX042 | 303355694 | 303355694 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-06-08 |
| 17397 | FX042 | 303355588 | 303355588 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-06-09 |
| 17398 | FX042 | 303355620 | 303355620 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-07-01 |
| 17399 | FX042 | 303355616 | 303355616 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-07-02 |
| 17400 | FX042 | 303361074 | 303361074 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-07-04 |
| 17401 | FX042 | 303355651 | 303355651 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-07-05 |
| 17402 | FX042 | 303355510 | 303355510 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-07-06 |
| 17403 | FX042 | 303355627 | 303355627 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-07-07 |
| 17404 | FX042 | 303355506 | 303355506 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-08-01 |
| 17405 | FX042 | 303355580 | 303355580 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-08-03 |
| 17406 | FX042 | 303355621 | 303355621 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-08-05 |
| 17407 | FX042 | 303355577 | 303355577 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-08-06 |
| 17408 | FX042 | 303355734 | 303355734 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-08-07 |
| 17409 | FX042 | 303355512 | 303355512 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-08-08 |
| 17410 | FX042 | 303361078 | 303361078 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-08-09 |
| 17411 | FX042 | 303355693 | 303355693 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-09-04 |
| 17412 | FX042 | 303361075 | 303361075 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-09-05 |
| 17413 | FX042 | 303361089 | 303361089 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0003-2-09-06 |
| 17414 | FX042 | 303355640 | 303355640 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0004-2-05-04 |
| 17415 | FX042 | 303355615 | 303355615 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0004-2-05-08 |
| 17416 | FX042 | 303355591 | 303355591 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0004-2-06-04 |
| 17417 | FX042 | 303355676 | 303355676 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0004-3-04-03 |
| 17418 | FX042 | 303355559 | 303355559 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0005-1-04-04 |
| 17419 | FX042 | 303361073 | 303361073 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0005-3-01-02 |
| 17420 | FX042 | 303361024 | 303361024 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0005-3-03-02 |
| 17421 | FX042 | 303355610 | 303355610 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0005-3-04-04 |
| 17422 | FX042 | 303361072 | 303361072 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0005-3-04-06 |
| 17423 | FX042 | 303355518 | 303355518 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0005-3-06-03 |
| 17424 | FX042 | 303361077 | 303361077 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0005-3-07-03 |
| 17425 | FX042 | 303355529 | 303355529 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-1-02-09 |
| 17426 | FX042 | 303355744 | 303355744 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-1-07-09 |
| 17427 | FX042 | 303355508 | 303355508 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-1-08-01 |
| 17428 | FX042 | 303355514 | 303355514 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-1-08-03 |
| 17429 | FX042 | 303355584 | 303355584 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-1-08-04 |
| 17430 | FX042 | 303355589 | 303355589 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-1-08-06 |
| 17431 | FX042 | 303361039 | 303361039 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-1-08-09 |
| 17432 | FX042 | 303361054 | 303361054 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-1-09-02 |
| 17433 | FX042 | 303361014 | 303361014 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-1-09-04 |
| 17434 | FX042 | 303361045 | 303361045 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-1-09-07 |
| 17435 | FX042 | 303361052 | 303361052 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-1-09-08 |
| 17436 | FX042 | 303361016 | 303361016 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-1-09-09 |
| 17437 | FX042 | 303361038 | 303361038 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-2-01-05 |
| 17438 | FX042 | 303360272 | 303360272 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-2-01-07 |
| 17439 | FX042 | 303361017 | 303361017 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-2-05-03 |
| 17440 | FX042 | 303360269 | 303360269 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-2-05-04 |
| 17441 | FX042 | 303361036 | 303361036 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-2-05-05 |
| 17442 | FX042 | 303361020 | 303361020 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0006-2-09-02 |
| 17443 | FX042 | 303361029 | 303361029 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-1-04-04 |
| 17444 | FX042 | 303361043 | 303361043 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-2-01-05 |
| 17445 | FX042 | 303361042 | 303361042 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-2-06-01 |
| 17446 | FX042 | 303361009 | 303361009 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-2-07-01 |
| 17447 | FX042 | 303361040 | 303361040 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-2-07-02 |
| 17448 | FX042 | 303361044 | 303361044 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-2-07-03 |
| 17449 | FX042 | 303361041 | 303361041 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-2-07-08 |
| 17450 | FX042 | 303361028 | 303361028 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-2-07-09 |
| 17451 | FX042 | 303361030 | 303361030 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-2-08-01 |
| 17452 | FX042 | 303361048 | 303361048 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-2-08-04 |
| 17453 | FX042 | 303361018 | 303361018 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-2-08-08 |
| 17454 | FX042 | 303361050 | 303361050 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-2-09-03 |
| 17455 | FX042 | 303361019 | 303361019 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-2-09-04 |
| 17456 | FX042 | 303361049 | 303361049 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-2-09-07 |
| 17457 | FX042 | 303361037 | 303361037 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-2-09-08 |
| 17458 | FX042 | 303361053 | 303361053 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-2-09-09 |
| 17459 | FX042 | 303361047 | 303361047 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-3-01-02 |
| 17460 | FX042 | 303360268 | 303360268 | 8/24/2009 | 1.2 | LA-F2-01-A-79-0008-3-01-03 |
| 17461 | FX042 | 303361046 | 303361046 | 8/24/2009 | 1.2 | LA-F2-01-A-82-0009-3-01-06 |
| 17462 | FX042 | 442164834 | 442164834 | 12/19/2006 | 1.2 | LA-F2-01-A-92-0001-1-08-03 |
| 17463 | FX042 | 556973251 | 556973251 | 8/24/2009 | 0.9 | LA-F2-01-A-92-0004-2-03-03 |
| 17464 | FX042 | 556973253 | 556973253 | 8/24/2009 | 0.9 | LA-F2-01-A-92-0004-2-07-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17465 | FX042 | 556973255 | 556973255 | 8/24/2009 | 0.9 | LA-F2-01-A-92-0004-2-07-12 |
| 17466 | FX042 | 556973258 | 556973258 | 8/24/2009 | 0.9 | LA-F2-01-A-92-0004-2-08-10 |
| 17467 | FX042 | 556973254 | 556973254 | 8/24/2009 | 0.9 | LA-F2-01-A-92-0004-2-09-02 |
| 17468 | FX042 | 556973252 | 556973252 | 8/24/2009 | 0.9 | LA-F2-01-A-92-0004-2-10-01 |
| 17469 | FX042 | 556973259 | 556973259 | 8/24/2009 | 0.9 | LA-F2-01-A-92-0004-2-10-02 |
| 17470 | FX042 | 556973260 | 556973260 | 8/24/2009 | 0.9 | LA-F2-01-A-92-0004-2-10-03 |
| 17471 | FX042 | 556973256 | 556973256 | 8/24/2009 | 0.9 | LA-F2-01-A-92-0004-2-10-04 |
| 17472 | FX042 | 556973257 | 556973257 | 8/24/2009 | 0.9 | LA-F2-01-A-92-0004-2-10-05 |
| 17473 | FX042 | 442172587 | 442172587 | 11/29/2006 | 1.2 | LA-F2-01-B-55-0009-1-01-02 |
| 17474 | FX042 | 442169204 | 442169204 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0006-2-09-08 |
| 17475 | FX042 | 442169163 | 442169163 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0006-2-09-09 |
| 17476 | FX042 | 442169168 | 442169168 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-01-09 |
| 17477 | FX042 | 442169218 | 442169218 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-02-04 |
| 17478 | FX042 | 442169207 | 442169207 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-02-05 |
| 17479 | FX042 | 442169205 | 442169205 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-03-01 |
| 17480 | FX042 | 442169169 | 442169169 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-03-06 |
| 17481 | FX042 | 442169164 | 442169164 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-03-08 |
| 17482 | FX042 | 442169219 | 442169219 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-04-08 |
| 17483 | FX042 | 442169214 | 442169214 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-06-04 |
| 17484 | FX042 | 442169210 | 442169210 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-06-05 |
| 17485 | FX042 | 442169215 | 442169215 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-06-06 |
| 17486 | FX042 | 442169191 | 442169191 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-06-07 |
| 17487 | FX042 | 442169189 | 442169189 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-06-08 |
| 17488 | FX042 | 442169193 | 442169193 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-06-09 |
| 17489 | FX042 | 442169201 | 442169201 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-07-01 |
| 17490 | FX042 | 442169194 | 442169194 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-07-02 |
| 17491 | FX042 | 442169183 | 442169183 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-07-03 |
| 17492 | FX042 | 442169200 | 442169200 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-07-04 |
| 17493 | FX042 | 442169202 | 442169202 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-07-05 |
| 17494 | FX042 | 442169162 | 442169162 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-07-06 |
| 17495 | FX042 | 442169211 | 442169211 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-07-07 |
| 17496 | FX042 | 442169184 | 442169184 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-07-08 |
| 17497 | FX042 | 442169178 | 442169178 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-07-09 |
| 17498 | FX042 | 442169188 | 442169188 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-08-01 |
| 17499 | FX042 | 442169174 | 442169174 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-08-02 |
| 17500 | FX042 | 442169208 | 442169208 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-08-03 |
| 17501 | FX042 | 442169217 | 442169217 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-08-04 |
| 17502 | FX042 | 442169179 | 442169179 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-08-05 |
| 17503 | FX042 | 442169192 | 442169192 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-08-06 |
| 17504 | FX042 | 442169195 | 442169195 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-08-07 |
| 17505 | FX042 | 442169216 | 442169216 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-08-08 |
| 17506 | FX042 | 442169212 | 442169212 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-08-09 |
| 17507 | FX042 | 442169209 | 442169209 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-09-01 |
| 17508 | FX042 | 442169213 | 442169213 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-09-02 |
| 17509 | FX042 | 442169190 | 442169190 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-09-03 |
| 17510 | FX042 | 442169176 | 442169176 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-09-04 |
| 17511 | FX042 | 442169171 | 442169171 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-09-05 |
| 17512 | FX042 | 442169187 | 442169187 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-09-06 |
| 17513 | FX042 | 442169203 | 442169203 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-09-07 |
| 17514 | FX042 | 442169167 | 442169167 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-09-08 |
| 17515 | FX042 | 442169161 | 442169161 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-1-09-09 |
| 17516 | FX042 | 442169177 | 442169177 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-2-01-01 |
| 17517 | FX042 | 442169182 | 442169182 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-2-01-02 |
| 17518 | FX042 | 442169186 | 442169186 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-2-01-03 |
| 17519 | FX042 | 442169160 | 442169160 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-2-01-04 |
| 17520 | FX042 | 442169185 | 442169185 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-2-01-05 |
| 17521 | FX042 | 442169181 | 442169181 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-2-01-06 |
| 17522 | FX042 | 442169206 | 442169206 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-2-01-07 |
| 17523 | FX042 | 442169166 | 442169166 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-2-01-08 |
| 17524 | FX042 | 442169180 | 442169180 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-2-01-09 |
| 17525 | FX042 | 442169175 | 442169175 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-2-02-01 |
| 17526 | FX042 | 442169170 | 442169170 | 3/20/2007 | 1.2 | LA-F2-01-B-64-0009-2-02-02 |
| 17527 | FX042 | 549348838 | 549348838 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-06-07 |
| 17528 | FX042 | 549348830 | 549348830 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-06-08 |
| 17529 | FX042 | 549348851 | 549348851 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-06-09 |
| 17530 | FX042 | 549348857 | 549348857 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-07-01 |
| 17531 | FX042 | 549348852 | 549348852 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-07-02 |
| 17532 | FX042 | 549348832 | 549348832 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-07-04 |
| 17533 | FX042 | 549348841 | 549348841 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-07-05 |
| 17534 | FX042 | 549348844 | 549348844 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-07-07 |
| 17535 | FX042 | 549348865 | 549348865 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-07-08 |
| 17536 | FX042 | 549348848 | 549348848 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-07-09 |
| 17537 | FX042 | 549348827 | 549348827 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-08-01 |
| 17538 | FX042 | 549348843 | 549348843 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-08-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17539 | FX042 | 549348866 | 549348866 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-08-03 |
| 17540 | FX042 | 549348859 | 549348859 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-08-04 |
| 17541 | FX042 | 549348864 | 549348864 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-08-05 |
| 17542 | FX042 | 712694755 | 712694755 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-08-06 |
| 17543 | FX042 | 549348837 | 549348837 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-08-08 |
| 17544 | FX042 | 549348847 | 549348847 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-08-09 |
| 17545 | FX042 | 549348846 | 549348846 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-09-01 |
| 17546 | FX042 | 712694751 | 712694751 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-09-02 |
| 17547 | FX042 | 549348836 | 549348836 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-09-03 |
| 17548 | FX042 | 549348831 | 549348831 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-09-04 |
| 17549 | FX042 | 549348825 | 549348825 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-2-09-08 |
| 17550 | FX042 | 549348826 | 549348826 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-3-07-03 |
| 17551 | FX042 | 549348862 | 549348862 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0011-3-07-06 |
| 17552 | FX042 | 549348829 | 549348829 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-1-09-03 |
| 17553 | FX042 | 549348835 | 549348835 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-01-07 |
| 17554 | FX042 | 712694754 | 712694754 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-02-02 |
| 17555 | FX042 | 549348850 | 549348850 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-02-03 |
| 17556 | FX042 | 549348855 | 549348855 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-02-04 |
| 17557 | FX042 | 549348860 | 549348860 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-02-05 |
| 17558 | FX042 | 549348842 | 549348842 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-02-06 |
| 17559 | FX042 | 549348845 | 549348845 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-02-08 |
| 17560 | FX042 | 712694752 | 712694752 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-02-09 |
| 17561 | FX042 | 549348856 | 549348856 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-03-01 |
| 17562 | FX042 | 549348810 | 549348810 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-03-04 |
| 17563 | FX042 | 549348863 | 549348863 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-03-05 |
| 17564 | FX042 | 549348806 | 549348806 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-03-07 |
| 17565 | FX042 | 549348878 | 549348878 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-03-08 |
| 17566 | FX042 | 549348800 | 549348800 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-04-02 |
| 17567 | FX042 | 549348817 | 549348817 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-04-04 |
| 17568 | FX042 | 549348813 | 549348813 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-04-08 |
| 17569 | FX042 | 549348801 | 549348801 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-04-09 |
| 17570 | FX042 | 549348798 | 549348798 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-05-01 |
| 17571 | FX042 | 549348858 | 549348858 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-2-05-02 |
| 17572 | FX042 | 549348805 | 549348805 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-3-01-01 |
| 17573 | FX042 | 549348816 | 549348816 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-3-05-02 |
| 17574 | FX042 | 549348815 | 549348815 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-3-05-04 |
| 17575 | FX042 | 549348804 | 549348804 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-3-05-05 |
| 17576 | FX042 | 549348853 | 549348853 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-3-07-05 |
| 17577 | FX042 | 549348803 | 549348803 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-3-09-01 |
| 17578 | FX042 | 549348802 | 549348802 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-3-09-04 |
| 17579 | FX042 | 549348824 | 549348824 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0012-3-09-05 |
| 17580 | FX042 | 549348823 | 549348823 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-01-09 |
| 17581 | FX042 | 549348822 | 549348822 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-02-02 |
| 17582 | FX042 | 712694753 | 712694753 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-02-03 |
| 17583 | FX042 | 549348819 | 549348819 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-02-09 |
| 17584 | FX042 | 549348820 | 549348820 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-03-02 |
| 17585 | FX042 | 549348854 | 549348854 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-03-05 |
| 17586 | FX042 | 549348811 | 549348811 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-05-03 |
| 17587 | FX042 | 549348861 | 549348861 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-05-04 |
| 17588 | FX042 | 549348821 | 549348821 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-05-06 |
| 17589 | FX042 | 549348808 | 549348808 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-05-07 |
| 17590 | FX042 | 549348807 | 549348807 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-05-08 |
| 17591 | FX042 | 549348812 | 549348812 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-05-09 |
| 17592 | FX042 | 549348828 | 549348828 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-06-01 |
| 17593 | FX042 | 549348840 | 549348840 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-06-03 |
| 17594 | FX042 | 549348809 | 549348809 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-06-04 |
| 17595 | FX042 | 549348818 | 549348818 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-06-05 |
| 17596 | FX042 | 549348849 | 549348849 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-06-08 |
| 17597 | FX042 | 549348833 | 549348833 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-07-01 |
| 17598 | FX042 | 549348797 | 549348797 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-07-03 |
| 17599 | FX042 | 549348799 | 549348799 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-07-04 |
| 17600 | FX042 | 549348839 | 549348839 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-07-08 |
| 17601 | FX042 | 549348834 | 549348834 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-07-09 |
| 17602 | FX042 | 549348814 | 549348814 | 6/13/2012 | 1.2 | LA-F2-01-B-70-0013-1-08-01 |
| 17603 | FX042 | T549349206 | 549349206 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-1-05-08 |
| 17604 | FX042 | 303360373 | 303360373 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-1-05-09 |
| 17605 | FX042 | 303360390 | 303360390 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-1-06-07 |
| 17606 | FX042 | 303360449 | 303360449 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-1-07-06 |
| 17607 | FX042 | 303360458 | 303360458 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-1-07-07 |
| 17608 | FX042 | 303360383 | 303360383 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-1-07-08 |
| 17609 | FX042 | 549349036 | 549349036 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-1-07-09 |
| 17610 | FX042 | 303360389 | 303360389 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-1-08-08 |
| 17611 | FX042 | 303360446 | 303360446 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-1-09-07 |
| 17612 | FX042 | 549349031 | 549349031 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-1-09-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17613 | FX042 | 303360380 | 303360380 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-1-09-09 |
| 17614 | FX042 | 303360379 | 303360379 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-2-01-07 |
| 17615 | FX042 | 549349029 | 549349029 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-2-01-08 |
| 17616 | FX042 | 549349025 | 549349025 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-2-02-09 |
| 17617 | FX042 | 549349034 | 549349034 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-2-05-08 |
| 17618 | FX042 | 549349047 | 549349047 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-2-05-09 |
| 17619 | FX042 | 549349041 | 549349041 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-2-06-07 |
| 17620 | FX042 | 303360448 | 303360448 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-2-06-08 |
| 17621 | FX042 | 303360476 | 303360476 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-2-06-09 |
| 17622 | FX042 | 549349044 | 549349044 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-2-07-07 |
| 17623 | FX042 | 549349038 | 549349038 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-2-07-08 |
| 17624 | FX042 | 549349028 | 549349028 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-2-07-09 |
| 17625 | FX042 | 549349045 | 549349045 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-2-08-07 |
| 17626 | FX042 | 549349033 | 549349033 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-2-08-08 |
| 17627 | FX042 | 549349032 | 549349032 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-2-09-07 |
| 17628 | FX042 | 549349049 | 549349049 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-3-06-06 |
| 17629 | FX042 | 549349030 | 549349030 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-3-07-05 |
| 17630 | FX042 | 549349027 | 549349027 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-3-07-06 |
| 17631 | FX042 | 303360384 | 303360384 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-3-08-05 |
| 17632 | FX042 | 549349042 | 549349042 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-3-08-06 |
| 17633 | FX042 | 549349048 | 549349048 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-3-09-05 |
| 17634 | FX042 | 549349035 | 549349035 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0008-3-09-06 |
| 17635 | FX042 | 549349039 | 549349039 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0009-1-04-04 |
| 17636 | FX042 | 549349037 | 549349037 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0009-1-04-09 |
| 17637 | FX042 | 303360374 | 303360374 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0009-1-08-08 |
| 17638 | FX042 | 549349043 | 549349043 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0009-1-08-09 |
| 17639 | FX042 | 549349046 | 549349046 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0009-1-09-07 |
| 17640 | FX042 | 549349040 | 549349040 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0009-1-09-08 |
| 17641 | FX042 | 303360372 | 303360372 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0009-2-01-09 |
| 17642 | FX042 | 303360378 | 303360378 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0009-2-05-04 |
| 17643 | FX042 | T549349132 | 549349132 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0009-2-05-08 |
| 17644 | FX042 | 303360322 | 303360322 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0009-2-07-03 |
| 17645 | FX042 | T549349205 | 549349205 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0009-2-07-05 |
| 17646 | FX042 | T549349201 | 549349201 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0009-2-08-07 |
| 17647 | FX042 | 303360377 | 303360377 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0009-2-08-09 |
| 17648 | FX042 | 303360327 | 303360327 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0010-1-04-08 |
| 17649 | FX042 | 303360326 | 303360326 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0010-1-04-09 |
| 17650 | FX042 | T549349199 | 549349199 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0010-1-05-08 |
| 17651 | FX042 | T549349207 | 549349207 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0011-2-08-08 |
| 17652 | FX042 | T549349198 | 549349198 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0011-3-05-01 |
| 17653 | FX042 | T549349130 | 549349130 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0013-2-02-03 |
| 17654 | FX042 | T549349204 | 549349204 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0013-3-08-02 |
| 17655 | FX042 | T549349127 | 549349127 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0015-1-01-02 |
| 17656 | FX042 | T549349136 | 549349136 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0015-1-01-03 |
| 17657 | FX042 | T549349137 | 549349137 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0015-1-05-03 |
| 17658 | FX042 | T549349200 | 549349200 | 8/31/2009 | 1.2 | LA-F2-01-B-75-0015-1-05-04 |
| 17659 | FX042 | T549349128 | 549349128 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0001-2-08-06 |
| 17660 | FX042 | T549349124 | 549349124 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0002-2-05-03 |
| 17661 | FX042 | T549349203 | 549349203 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0002-2-05-04 |
| 17662 | FX042 | T549349134 | 549349134 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0002-2-06-02 |
| 17663 | FX042 | 303360279 | 303360279 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0002-2-06-04 |
| 17664 | FX042 | T303360489 | 303360489 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0002-2-06-05 |
| 17665 | FX042 | T549349135 | 549349135 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0002-2-07-03 |
| 17666 | FX042 | T549349125 | 549349125 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0002-2-08-09 |
| 17667 | FX042 | T549349212 | 549349212 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0003-1-06-06 |
| 17668 | FX042 | T549349131 | 549349131 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0003-1-07-09 |
| 17669 | FX042 | T549349126 | 549349126 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0003-2-03-01 |
| 17670 | FX042 | T549349129 | 549349129 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0003-3-02-04 |
| 17671 | FX042 | 303360371 | 303360371 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0003-3-03-02 |
| 17672 | FX042 | T549349133 | 549349133 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-01-01 |
| 17673 | FX042 | 303360318 | 303360318 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-01-04 |
| 17674 | FX042 | 303360444 | 303360444 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-01-05 |
| 17675 | FX042 | T303360487 | 303360487 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-01-07 |
| 17676 | FX042 | 303360362 | 303360362 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-01-08 |
| 17677 | FX042 | 303360299 | 303360299 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-01-09 |
| 17678 | FX042 | 303360285 | 303360285 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-02-02 |
| 17679 | FX042 | 303360443 | 303360443 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-02-05 |
| 17680 | FX042 | 303360300 | 303360300 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-03-03 |
| 17681 | FX042 | 303360363 | 303360363 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-03-06 |
| 17682 | FX042 | 303360310 | 303360310 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-04-02 |
| 17683 | FX042 | 303360365 | 303360365 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-05-09 |
| 17684 | FX042 | 303360366 | 303360366 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-06-02 |
| 17685 | FX042 | 303360369 | 303360369 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-06-03 |
| 17686 | FX042 | 303360368 | 303360368 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17687 | FX042 | 303360307 | 303360307 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-06-05 |
| 17688 | FX042 | 303360367 | 303360367 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-06-08 |
| 17689 | FX042 | 303360316 | 303360316 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-07-02 |
| 17690 | FX042 | 303360302 | 303360302 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-07-04 |
| 17691 | FX042 | 303360361 | 303360361 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-07-08 |
| 17692 | FX042 | 303360364 | 303360364 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-08-07 |
| 17693 | FX042 | 303360317 | 303360317 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-09-08 |
| 17694 | FX042 | 303360290 | 303360290 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-1-09-09 |
| 17695 | FX042 | 303360297 | 303360297 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0004-3-04-01 |
| 17696 | FX042 | 303360309 | 303360309 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0005-2-03-05 |
| 17697 | FX042 | 303360296 | 303360296 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0005-2-03-08 |
| 17698 | FX042 | 303360315 | 303360315 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0005-2-07-07 |
| 17699 | FX042 | 303360474 | 303360474 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0006-3-02-01 |
| 17700 | FX042 | T549349154 | 549349154 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0006-3-06-02 |
| 17701 | FX042 | T549349187 | 549349187 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0009-1-03-06 |
| 17702 | FX042 | T549349183 | 549349183 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0009-3-01-01 |
| 17703 | FX042 | T549349178 | 549349178 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0009-3-01-04 |
| 17704 | FX042 | T549349179 | 549349179 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0009-3-01-05 |
| 17705 | FX042 | T549349184 | 549349184 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0009-3-02-02 |
| 17706 | FX042 | T549349173 | 549349173 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0009-3-03-02 |
| 17707 | FX042 | T549349181 | 549349181 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0009-3-03-04 |
| 17708 | FX042 | T549349185 | 549349185 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0009-3-04-01 |
| 17709 | FX042 | T549349186 | 549349186 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0009-3-04-02 |
| 17710 | FX042 | T549349177 | 549349177 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0009-3-04-06 |
| 17711 | FX042 | T549349174 | 549349174 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0010-1-05-07 |
| 17712 | FX042 | 549349110 | 549349110 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0010-3-09-01 |
| 17713 | FX042 | T549349180 | 549349180 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0010-3-09-05 |
| 17714 | FX042 | T549349160 | 549349160 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0010-3-09-06 |
| 17715 | FX042 | T549349152 | 549349152 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0011-1-01-01 |
| 17716 | FX042 | 549349076 | 549349076 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0011-1-01-03 |
| 17717 | FX042 | 549349104 | 549349104 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0011-1-01-05 |
| 17718 | FX042 | T549349159 | 549349159 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0011-1-09-04 |
| 17719 | FX042 | T549349153 | 549349153 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0011-2-01-08 |
| 17720 | FX042 | 549349087 | 549349087 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0011-3-04-02 |
| 17721 | FX042 | 549349122 | 549349122 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0011-3-04-05 |
| 17722 | FX042 | T549349155 | 549349155 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0012-1-02-09 |
| 17723 | FX042 | 549349069 | 549349069 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0012-1-03-01 |
| 17724 | FX042 | T549349151 | 549349151 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0012-1-03-06 |
| 17725 | FX042 | T549349164 | 549349164 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0012-1-03-07 |
| 17726 | FX042 | T549349161 | 549349161 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0012-1-03-08 |
| 17727 | FX042 | 303360276 | 303360276 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0012-1-04-05 |
| 17728 | FX042 | 303360393 | 303360393 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0012-1-05-01 |
| 17729 | FX042 | 303360385 | 303360385 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0012-1-05-02 |
| 17730 | FX042 | 303360375 | 303360375 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0012-1-05-05 |
| 17731 | FX042 | 303360459 | 303360459 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0012-1-05-07 |
| 17732 | FX042 | 303360388 | 303360388 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0012-1-06-02 |
| 17733 | FX042 | 303360391 | 303360391 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0012-1-06-03 |
| 17734 | FX042 | 303360402 | 303360402 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0012-1-06-04 |
| 17735 | FX042 | 303360399 | 303360399 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0012-3-08-02 |
| 17736 | FX042 | 303360382 | 303360382 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0012-3-09-06 |
| 17737 | FX042 | 303360376 | 303360376 | 8/31/2009 | 1.2 | LA-F2-01-B-76-0013-2-01-01 |
| 17738 | FX042 | 303360401 | 303360401 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0001-1-01-04 |
| 17739 | FX042 | 303360293 | 303360293 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0001-2-01-09 |
| 17740 | FX042 | 303360395 | 303360395 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0001-2-03-01 |
| 17741 | FX042 | 303360396 | 303360396 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0001-2-07-06 |
| 17742 | FX042 | 303360400 | 303360400 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0001-2-08-03 |
| 17743 | FX042 | 303360281 | 303360281 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0001-3-03-01 |
| 17744 | FX042 | 303360282 | 303360282 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0002-1-07-05 |
| 17745 | FX042 | 303360405 | 303360405 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0002-2-03-04 |
| 17746 | FX042 | 303360398 | 303360398 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0003-3-04-02 |
| 17747 | FX042 | 303360397 | 303360397 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0005-1-01-09 |
| 17748 | FX042 | 303360457 | 303360457 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0005-2-02-07 |
| 17749 | FX042 | 303360456 | 303360456 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0005-2-02-08 |
| 17750 | FX042 | 303360294 | 303360294 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0005-2-07-04 |
| 17751 | FX042 | 303360387 | 303360387 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0005-3-04-01 |
| 17752 | FX042 | 303360404 | 303360404 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0006-1-06-07 |
| 17753 | FX042 | 303360445 | 303360445 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0006-3-07-06 |
| 17754 | FX042 | 303360403 | 303360403 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0008-3-09-04 |
| 17755 | FX042 | 303360406 | 303360406 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0008-1-05-02 |
| 17756 | FX042 | 303360275 | 303360275 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0008-1-08-03 |
| 17757 | FX042 | 303360455 | 303360455 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0008-2-03-05 |
| 17758 | FX042 | 303360394 | 303360394 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0008-3-05-05 |
| 17759 | FX042 | 303360386 | 303360386 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0009-1-06-02 |
| 17760 | FX042 | 303360392 | 303360392 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0009-1-06-03 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17761 | FX042 | 303360330 | 303360330 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0009-1-06-04 |
| 17762 | FX042 | 303360324 | 303360324 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0009-1-06-09 |
| 17763 | FX042 | 303360320 | 303360320 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0009-2-02-06 |
| 17764 | FX042 | 303360350 | 303360350 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0009-3-01-01 |
| 17765 | FX042 | 303360340 | 303360340 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0009-3-07-01 |
| 17766 | FX042 | 303360332 | 303360332 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0009-3-08-01 |
| 17767 | FX042 | 303360343 | 303360343 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0009-3-09-02 |
| 17768 | FX042 | 303360325 | 303360325 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0010-2-03-06 |
| 17769 | FX042 | 303360339 | 303360339 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0010-2-06-04 |
| 17770 | FX042 | 303360323 | 303360323 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0010-2-08-06 |
| 17771 | FX042 | 303360335 | 303360335 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0010-3-01-02 |
| 17772 | FX042 | 303360336 | 303360336 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0010-3-02-03 |
| 17773 | FX042 | 303360342 | 303360342 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0011-1-03-02 |
| 17774 | FX042 | 303360347 | 303360347 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0011-1-06-05 |
| 17775 | FX042 | 303360319 | 303360319 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0011-1-06-07 |
| 17776 | FX042 | 303360333 | 303360333 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0011-1-08-09 |
| 17777 | FX042 | 303360352 | 303360352 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0013-1-05-01 |
| 17778 | FX042 | 303360329 | 303360329 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0013-1-09-02 |
| 17779 | FX042 | 303360344 | 303360344 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0013-3-04-01 |
| 17780 | FX042 | 303360328 | 303360328 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0013-3-04-02 |
| 17781 | FX042 | 303360334 | 303360334 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0013-3-04-06 |
| 17782 | FX042 | 303360337 | 303360337 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0013-3-05-01 |
| 17783 | FX042 | 303360331 | 303360331 | 8/31/2009 | 1.2 | LA-F2-01-B-77-0013-3-05-06 |
| 17784 | FX042 | 303360345 | 303360345 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0001-2-07-06 |
| 17785 | FX042 | 303360338 | 303360338 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0001-3-08-06 |
| 17786 | FX042 | 303360303 | 303360303 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0003-2-08-07 |
| 17787 | FX042 | 303360346 | 303360346 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0003-3-08-02 |
| 17788 | FX042 | 303360321 | 303360321 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0004-1-04-08 |
| 17789 | FX042 | 303360298 | 303360298 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0004-2-09-02 |
| 17790 | FX042 | 303360341 | 303360341 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0004-3-06-05 |
| 17791 | FX042 | 303360351 | 303360351 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0004-3-08-02 |
| 17792 | FX042 | 303360348 | 303360348 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0005-2-03-02 |
| 17793 | FX042 | 303360349 | 303360349 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0005-2-03-08 |
| 17794 | FX042 | 303360304 | 303360304 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0005-2-04-01 |
| 17795 | FX042 | 549349121 | 549349121 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0005-2-06-03 |
| 17796 | FX042 | 549349103 | 549349103 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0005-2-06-04 |
| 17797 | FX042 | 549349118 | 549349118 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0005-2-06-05 |
| 17798 | FX042 | 549349112 | 549349112 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0005-2-06-07 |
| 17799 | FX042 | 549349109 | 549349109 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0005-2-06-09 |
| 17800 | FX042 | 549349117 | 549349117 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0005-2-07-01 |
| 17801 | FX042 | 549349113 | 549349113 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0005-2-07-03 |
| 17802 | FX042 | 549349105 | 549349105 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0005-2-07-04 |
| 17803 | FX042 | 549349116 | 549349116 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0005-2-07-07 |
| 17804 | FX042 | 549349106 | 549349106 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0005-2-07-08 |
| 17805 | FX042 | 549349111 | 549349111 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0005-2-08-01 |
| 17806 | FX042 | 549349099 | 549349099 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0008-2-02-01 |
| 17807 | FX042 | 549349102 | 549349102 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0009-1-02-08 |
| 17808 | FX042 | 549349115 | 549349115 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0010-1-02-07 |
| 17809 | FX042 | 549349114 | 549349114 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0010-2-01-06 |
| 17810 | FX042 | 549349120 | 549349120 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0010-2-02-03 |
| 17811 | FX042 | 549349101 | 549349101 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0010-2-02-04 |
| 17812 | FX042 | 549349063 | 549349063 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0010-2-02-05 |
| 17813 | FX042 | 549349097 | 549349097 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0010-3-02-01 |
| 17814 | FX042 | 549349077 | 549349077 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0010-3-02-02 |
| 17815 | FX042 | 549349092 | 549349092 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0010-3-06-02 |
| 17816 | FX042 | 549349093 | 549349093 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0010-3-07-01 |
| 17817 | FX042 | 549349070 | 549349070 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-2-06-04 |
| 17818 | FX042 | 549349091 | 549349091 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-2-06-05 |
| 17819 | FX042 | 549349095 | 549349095 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-2-07-02 |
| 17820 | FX042 | 549349081 | 549349081 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-2-07-06 |
| 17821 | FX042 | 549349075 | 549349075 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-2-08-02 |
| 17822 | FX042 | 549349058 | 549349058 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-2-08-03 |
| 17823 | FX042 | 549349084 | 549349084 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-2-08-04 |
| 17824 | FX042 | 549349085 | 549349085 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-2-08-05 |
| 17825 | FX042 | 549349089 | 549349089 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-2-08-06 |
| 17826 | FX042 | 549349083 | 549349083 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-2-09-01 |
| 17827 | FX042 | 549349094 | 549349094 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-2-09-03 |
| 17828 | FX042 | 549349086 | 549349086 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-2-09-04 |
| 17829 | FX042 | 549349080 | 549349080 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-2-09-06 |
| 17830 | FX042 | 549349123 | 549349123 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-3-01-02 |
| 17831 | FX042 | 549349108 | 549349108 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-3-01-04 |
| 17832 | FX042 | T549349168 | 549349168 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-3-02-01 |
| 17833 | FX042 | T549349163 | 549349163 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-3-02-02 |
| 17834 | FX042 | T549349165 | 549349165 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-3-02-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17835 | FX042 | T549349140 | 549349140 | 8/31/2009 | 1.2 | LA-F2-01-B-78-0011-3-02-04 |
| 17836 | FX042 | T549349148 | 549349148 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0001-2-04-02 |
| 17837 | FX042 | T549349156 | 549349156 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0001-2-06-03 |
| 17838 | FX042 | T549349182 | 549349182 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0001-2-08-09 |
| 17839 | FX042 | T549349193 | 549349193 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0001-3-08-04 |
| 17840 | FX042 | T549349191 | 549349191 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0001-3-08-05 |
| 17841 | FX042 | T549349149 | 549349149 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0001-3-08-06 |
| 17842 | FX042 | T549349175 | 549349175 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0001-3-09-01 |
| 17843 | FX042 | T549349176 | 549349176 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0002-1-02-09 |
| 17844 | FX042 | T549349138 | 549349138 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0002-2-07-01 |
| 17845 | FX042 | T549349192 | 549349192 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0002-3-09-05 |
| 17846 | FX042 | T549349150 | 549349150 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0003-3-07-04 |
| 17847 | FX042 | T549349170 | 549349170 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0003-3-08-05 |
| 17848 | FX042 | T549349194 | 549349194 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0004-1-03-07 |
| 17849 | FX042 | T549349202 | 549349202 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0004-1-05-04 |
| 17850 | FX042 | T549349141 | 549349141 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0004-3-02-04 |
| 17851 | FX042 | T549349146 | 549349146 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0004-3-05-05 |
| 17852 | FX042 | T549349157 | 549349157 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0004-3-06-02 |
| 17853 | FX042 | T549349167 | 549349167 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0004-3-07-05 |
| 17854 | FX042 | T549349197 | 549349197 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0004-3-07-06 |
| 17855 | FX042 | T549349143 | 549349143 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0004-3-08-02 |
| 17856 | FX042 | T549349142 | 549349142 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0004-3-08-03 |
| 17857 | FX042 | T549349162 | 549349162 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0004-3-08-05 |
| 17858 | FX042 | T549349169 | 549349169 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0004-3-08-06 |
| 17859 | FX042 | T549349196 | 549349196 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0004-3-09-02 |
| 17860 | FX042 | T549349189 | 549349189 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0004-3-09-03 |
| 17861 | FX042 | T549349139 | 549349139 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0004-3-09-04 |
| 17862 | FX042 | T549349158 | 549349158 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0004-3-09-05 |
| 17863 | FX042 | T549349172 | 549349172 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0004-3-09-06 |
| 17864 | FX042 | T549349188 | 549349188 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0005-1-01-03 |
| 17865 | FX042 | T549349190 | 549349190 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0005-1-01-05 |
| 17866 | FX042 | T549349144 | 549349144 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0005-1-01-06 |
| 17867 | FX042 | T549349171 | 549349171 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0005-1-02-05 |
| 17868 | FX042 | T549349166 | 549349166 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0005-1-07-06 |
| 17869 | FX042 | T549349195 | 549349195 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0005-1-07-09 |
| 17870 | FX042 | T549349145 | 549349145 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0005-2-01-04 |
| 17871 | FX042 | T549349147 | 549349147 | 8/31/2009 | 1.2 | LA-F2-01-B-79-0005-2-01-08 |
| 17872 | FX042 | 549349015 | 549349015 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0006-3-06-02 |
| 17873 | FX042 | 303360381 | 303360381 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0006-3-06-04 |
| 17874 | FX042 | 549349009 | 549349009 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0006-3-06-05 |
| 17875 | FX042 | 549349016 | 549349016 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0006-3-06-06 |
| 17876 | FX042 | 303360280 | 303360280 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0006-3-07-01 |
| 17877 | FX042 | 303360278 | 303360278 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0006-3-07-02 |
| 17878 | FX042 | 549349024 | 549349024 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0006-3-07-03 |
| 17879 | FX042 | 9 | 549348995 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0006-3-07-04 |
| 17880 | FX042 | 303360292 | 303360292 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0006-3-07-05 |
| 17881 | FX042 | 549349001 | 549349001 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0006-3-08-02 |
| 17882 | FX042 | 549349020 | 549349020 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0006-3-08-04 |
| 17883 | FX042 | 303360277 | 303360277 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0006-3-08-05 |
| 17884 | FX042 | 8 | 549348998 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0006-3-09-02 |
| 17885 | FX042 | 4 | 549348997 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0006-3-09-03 |
| 17886 | FX042 | 303360284 | 303360284 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0006-3-09-06 |
| 17887 | FX042 | 549349060 | 549349060 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0008-1-02-05 |
| 17888 | FX042 | 549349014 | 549349014 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0008-1-02-06 |
| 17889 | FX042 | 549349023 | 549349023 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0008-2-02-05 |
| 17890 | FX042 | 303360283 | 303360283 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0008-2-06-04 |
| 17891 | FX042 | 549349055 | 549349055 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0009-1-03-08 |
| 17892 | FX042 | 549349062 | 549349062 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-01-03 |
| 17893 | FX042 | 3 | 549348999 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-01-04 |
| 17894 | FX042 | 549349018 | 549349018 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-01-06 |
| 17895 | FX042 | 7 | 549348992 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-01-07 |
| 17896 | FX042 | 549349072 | 549349072 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-01-08 |
| 17897 | FX042 | 549349056 | 549349056 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-01-09 |
| 17898 | FX042 | 549349008 | 549349008 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-02-01 |
| 17899 | FX042 | 2 | 549349000 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-02-02 |
| 17900 | FX042 | 303360286 | 303360286 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-02-03 |
| 17901 | FX042 | 5 | 549348996 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-02-05 |
| 17902 | FX042 | 549349071 | 549349071 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-02-06 |
| 17903 | FX042 | 549349007 | 549349007 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-02-07 |
| 17904 | FX042 | 549349026 | 549349026 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-02-08 |
| 17905 | FX042 | 303360291 | 303360291 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-03-01 |
| 17906 | FX042 | 303360274 | 303360274 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-03-02 |
| 17907 | FX042 | 303360289 | 303360289 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-04-04 |
| 17908 | FX042 | 6 | 549348993 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-05-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17909 | FX042 | 549349098 | 549349098 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-06-08 |
| 17910 | FX042 | 303360288 | 303360288 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-07-04 |
| 17911 | FX042 | 549349021 | 549349021 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-1-07-08 |
| 17912 | FX042 | 303360295 | 303360295 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-2-07-01 |
| 17913 | FX042 | 303360287 | 303360287 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-2-07-02 |
| 17914 | FX042 | 303360460 | 303360460 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-2-07-03 |
| 17915 | FX042 | T549349211 | 549349211 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-3-08-01 |
| 17916 | FX042 | 549349003 | 549349003 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0010-3-09-01 |
| 17917 | FX042 | 549349022 | 549349022 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0011-1-06-07 |
| 17918 | FX042 | 549349013 | 549349013 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0011-1-08-09 |
| 17919 | FX042 | 549349019 | 549349019 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0011-2-08-08 |
| 17920 | FX042 | 549349002 | 549349002 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0012-1-03-01 |
| 17921 | FX042 | 549349010 | 549349010 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0012-1-04-01 |
| 17922 | FX042 | 549349012 | 549349012 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0012-1-08-07 |
| 17923 | FX042 | 303360478 | 303360478 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0012-1-09-01 |
| 17924 | FX042 | 303360447 | 303360447 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0012-2-01-01 |
| 17925 | FX042 | T303360484 | 303360484 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0012-2-02-01 |
| 17926 | FX042 | 549349006 | 549349006 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0012-2-08-02 |
| 17927 | FX042 | 549349011 | 549349011 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0012-2-08-04 |
| 17928 | FX042 | T303360479 | 303360479 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0013-1-01-02 |
| 17929 | FX042 | 303360454 | 303360454 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0013-1-02-01 |
| 17930 | FX042 | 549349004 | 549349004 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0013-1-05-01 |
| 17931 | FX042 | 549349005 | 549349005 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0013-1-05-03 |
| 17932 | FX042 | 549349017 | 549349017 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0013-2-01-01 |
| 17933 | FX042 | 549349061 | 549349061 | 8/31/2009 | 1.2 | LA-F2-01-B-80-0013-2-09-01 |
| 17934 | FX042 | 549349054 | 549349054 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-1-02-03 |
| 17935 | FX042 | 549349079 | 549349079 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-1-02-04 |
| 17936 | FX042 | 549349078 | 549349078 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-1-02-06 |
| 17937 | FX042 | 549349067 | 549349067 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-1-03-01 |
| 17938 | FX042 | 549349059 | 549349059 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-1-03-03 |
| 17939 | FX042 | 549349065 | 549349065 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-1-03-05 |
| 17940 | FX042 | 549349096 | 549349096 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-1-03-08 |
| 17941 | FX042 | 549349090 | 549349090 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-1-04-02 |
| 17942 | FX042 | 549349066 | 549349066 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-1-04-03 |
| 17943 | FX042 | 549349064 | 549349064 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-1-04-04 |
| 17944 | FX042 | 549349057 | 549349057 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-1-04-05 |
| 17945 | FX042 | 549349082 | 549349082 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-1-04-08 |
| 17946 | FX042 | 549349088 | 549349088 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-1-05-08 |
| 17947 | FX042 | 549349053 | 549349053 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-1-07-02 |
| 17948 | FX042 | 1 | 549348994 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-1-07-08 |
| 17949 | FX042 | 549349074 | 549349074 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-1-08-02 |
| 17950 | FX042 | 549349068 | 549349068 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-1-09-09 |
| 17951 | FX042 | 549349052 | 549349052 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-2-02-07 |
| 17952 | FX042 | 549349051 | 549349051 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-2-02-08 |
| 17953 | FX042 | 549349073 | 549349073 | 8/31/2009 | 1.2 | LA-F2-01-B-81-0001-2-02-09 |
| 17954 | FX042 | 556973264 | 556973264 | 8/24/2009 | 2.4 | LA-F2-01-B-91-0008-1-08-02 |
| 17955 | FX042 | 556973277 | 556973277 | 8/24/2009 | 2.4 | LA-F2-01-B-91-0011-1-05-01 |
| 17956 | FX042 | 355403007 | 355403040 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-07-01 |
| 17957 | FX042 | 355403044 | 355403044 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-07-05 |
| 17958 | FX042 | 355403033 | 355403033 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-08-04 |
| 17959 | FX042 | 355403028 | 355403028 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-09-03 |
| 17960 | FX042 | 175978 | 318963282 | 11/27/2006 | 1.2 | LA-F2-01-C-65-0014-1-08-09 |
| 17961 | FX042 | 395645979 | 395645979 | 11/29/2005 | 1.2 | LA-F2-01-C-65-0014-1-09-07 |
| 17962 | FX042 | 442169172 | 442169172 | 3/20/2007 | 2.4 | LA-F2-01-C-69-0013-3-03-03 |
| 17963 | FX042 | 355403004 | 355403004 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0001-3-01-05 |
| 17964 | FX042 | 355403381 | 355403381 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-01-08 |
| 17965 | FX042 | 355403332 | 355403332 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-01-09 |
| 17966 | FX042 | 355403384 | 355403384 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-01-11 |
| 17967 | FX042 | 355403377 | 355403377 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-02-04 |
| 17968 | FX042 | 355403325 | 355403325 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-02-10 |
| 17969 | FX042 | 355403337 | 355403337 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-02-12 |
| 17970 | FX042 | 355403330 | 355403330 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-03-06 |
| 17971 | FX042 | 355403340 | 355403340 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-03-07 |
| 17972 | FX042 | 355403387 | 355403387 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-03-09 |
| 17973 | FX042 | 355403372 | 355403372 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-03-10 |
| 17974 | FX042 | 355403335 | 355403335 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-04-01 |
| 17975 | FX042 | 355403338 | 355403338 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-04-05 |
| 17976 | FX042 | 355403326 | 355403326 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-04-06 |
| 17977 | FX042 | 355403343 | 355403343 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-05-04 |
| 17978 | FX042 | 355403388 | 355403388 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-05-05 |
| 17979 | FX042 | 355403378 | 355403378 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-05-06 |
| 17980 | FX042 | 355403374 | 355403374 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-05-07 |
| 17981 | FX042 | 355403328 | 355403328 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-05-08 |
| 17982 | FX042 | 355402138 | 355402138 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-04-10 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17983 | FX042 | 355402114 | 355402114 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-08-08 |
| 17984 | FX042 | 355403348 | 355403348 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-06-01 |
| 17985 | FX042 | 355403356 | 355403356 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-06-04 |
| 17986 | FX042 | 355403359 | 355403359 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-07-10 |
| 17987 | FX042 | 355403321 | 355403321 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-08-05 |
| 17988 | FX042 | 355403355 | 355403355 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-08-06 |
| 17989 | FX042 | 355403301 | 355403301 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-09-07 |
| 17990 | FX042 | 303361161 | 303361161 | 8/24/2009 | 1.2 | LA-F2-01-C-76-0009-1-03-09 |
| 17991 | FX042 | 368655349 | 368655349 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-02-09 |
| 17992 | FX042 | 368655334 | 368655334 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-03-07 |
| 17993 | FX042 | 368655325 | 368655325 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-04-08 |
| 17994 | FX042 | 355402087 | 355402087 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0003-3-09-10 |
| 17995 | FX042 | 368655473 | 368655473 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0003-3-09-11 |
| 17996 | FX042 | 355402062 | 355402062 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-01-04 |
| 17997 | FX042 | 368655335 | 368655335 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-01-06 |
| 17998 | FX042 | 355402061 | 355402061 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-01-09 |
| 17999 | FX042 | 368655337 | 368655337 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-01-10 |
| 18000 | FX042 | 355402071 | 355402071 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-02-04 |
| 18001 | FX042 | 368655464 | 368655464 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-02-08 |
| 18002 | FX042 | 355402056 | 355402056 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-02-10 |
| 18003 | FX042 | 355402050 | 355402050 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-04-04 |
| 18004 | FX042 | 355402060 | 355402060 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-04-06 |
| 18005 | FX042 | 368655357 | 368655357 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-04-09 |
| 18006 | FX042 | 368655470 | 368655470 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-04-10 |
| 18007 | FX042 | 355402052 | 355402052 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0005-3-01-01 |
| 18008 | FX042 | 355402053 | 355402053 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0005-3-01-02 |
| 18009 | FX042 | 355402051 | 355402051 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0005-3-01-03 |
| 18010 | FX042 | 355402055 | 355402055 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0005-3-01-05 |
| 18011 | FX042 | 355402058 | 355402058 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0005-3-01-06 |
| 18012 | FX042 | 355402081 | 355402081 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0005-3-08-05 |
| 18013 | FX042 | 355402073 | 355402073 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0005-3-08-08 |
| 18014 | FX042 | 355402057 | 355402057 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0005-3-08-10 |
| 18015 | FX042 | 355402082 | 355402082 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0005-3-08-11 |
| 18016 | FX042 | 355402093 | 355402093 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0005-3-09-03 |
| 18017 | FX042 | 355402072 | 355402072 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0005-3-09-10 |
| 18018 | FX042 | 355402066 | 355402066 | 7/31/2006 | 1.2 | LA-F2-01-C-83-0012-1-06-04 |
| 18019 | FX042 | 355402065 | 355402065 | 7/31/2006 | 1.2 | LA-F2-01-C-83-0012-1-07-06 |
| 18020 | FX042 | 355402075 | 355402075 | 7/31/2006 | 1.2 | LA-F2-01-C-83-0012-2-01-06 |
| 18021 | FX042 | 355402096 | 355402096 | 7/31/2006 | 1.2 | LA-F2-01-C-83-0012-2-02-06 |
| 18022 | FX042 | 355402067 | 355402067 | 7/31/2006 | 1.2 | LA-F2-01-C-83-0012-2-03-01 |
| 18023 | FX042 | 355402095 | 355402095 | 7/31/2006 | 1.2 | LA-F2-01-C-85-0008-3-01-04 |
| 18024 | FX042 | 355402083 | 355402083 | 7/31/2006 | 1.2 | LA-F2-01-C-85-0009-3-08-01 |
| 18025 | FX042 | 442164808 | 442164808 | 12/19/2006 | 1.2 | LA-F2-01-C-86-0009-3-09-01 |
| 18026 | FX042 | 442164806 | 442164806 | 12/19/2006 | 1.2 | LA-F2-01-C-86-0010-1-03-08 |
| 18027 | FX042 | 442164831 | 442164831 | 12/19/2006 | 1.2 | LA-F2-01-C-86-0010-2-06-06 |
| 18028 | FX042 | 442164812 | 442164812 | 12/19/2006 | 1.2 | LA-F2-01-C-86-0010-3-09-01 |
| 18029 | FX042 | 442164814 | 442164814 | 12/19/2006 | 1.2 | LA-F2-01-C-86-0011-2-02-03 |
| 18030 | FX042 | 442164810 | 442164810 | 12/19/2006 | 1.2 | LA-F2-01-C-86-0011-3-02-05 |
| 18031 | FX042 | 303279448 | 303279448 | 12/19/2006 | 1.2 | LA-F2-01-C-86-0012-3-04-05 |
| 18032 | FX042 | 442164842 | 442164842 | 12/19/2006 | 1.2 | LA-F2-01-C-87-0004-2-04-03 |
| 18033 | FX042 | 442164809 | 442164809 | 12/19/2006 | 1.2 | LA-F2-01-C-87-0004-3-02-09 |
| 18034 | FX042 | 433863408 | 433863408 | 12/19/2006 | 1.2 | LA-F2-01-C-87-0004-3-03-04 |
| 18035 | FX042 | 303361097 | 303361097 | 8/24/2009 | 1.2 | LA-F2-01-C-87-0004-3-04-04 |
| 18036 | FX042 | 303279447 | 303279447 | 12/19/2006 | 1.2 | LA-F2-01-C-87-0005-3-02-08 |
| 18037 | FX042 | 442164818 | 442164818 | 12/19/2006 | 1.2 | LA-F2-01-C-87-0010-3-02-04 |
| 18038 | FX042 | 442164846 | 442164846 | 12/19/2006 | 1.2 | LA-F2-01-C-87-0012-1-09-03 |
| 18039 | FX042 | 303279444 | 303279444 | 12/19/2006 | 1.2 | LA-F2-01-C-87-0012-1-09-06 |
| 18040 | FX042 | 442164836 | 442164836 | 12/19/2006 | 1.2 | LA-F2-01-C-88-0001-3-01-03 |
| 18041 | FX042 | 442164845 | 442164845 | 12/19/2006 | 1.2 | LA-F2-01-C-88-0002-1-07-04 |
| 18042 | FX042 | 442164843 | 442164843 | 12/19/2006 | 1.2 | LA-F2-01-C-88-0002-2-06-04 |
| 18043 | FX042 | 440832526 | 440832526 | 12/19/2006 | 1.2 | LA-F2-01-C-88-0002-3-07-04 |
| 18044 | FX042 | 433863416 | 433863416 | 12/19/2006 | 1.2 | LA-F2-01-C-88-0002-3-09-03 |
| 18045 | FX042 | 433863420 | 433863420 | 12/19/2006 | 1.2 | LA-F2-01-C-88-0003-1-04-08 |
| 18046 | FX042 | 433863403 | 433863403 | 12/19/2006 | 1.2 | LA-F2-01-C-88-0003-3-08-06 |
| 18047 | FX042 | 442164827 | 442164827 | 12/19/2006 | 1.2 | LA-F2-01-C-88-0003-3-08-07 |
| 18048 | FX042 | 433863419 | 433863419 | 12/19/2006 | 1.2 | LA-F2-01-C-88-0003-3-09-06 |
| 18049 | FX042 | 433863421 | 433863421 | 12/19/2006 | 1.2 | LA-F2-01-C-88-0004-1-03-01 |
| 18050 | FX042 | 442164828 | 442164828 | 12/19/2006 | 1.2 | LA-F2-01-C-88-0006-1-06-02 |
| 18051 | FX042 | 442164817 | 442164817 | 12/19/2006 | 1.2 | LA-F2-01-C-88-0011-1-09-03 |
| 18052 | FX042 | 440832524 | 440832524 | 12/19/2006 | 1.2 | LA-F2-01-C-89-0003-1-09-03 |
| 18053 | FX042 | 442164811 | 442164811 | 12/19/2006 | 1.2 | LA-F2-01-C-89-0003-2-05-02 |
| 18054 | FX042 | 440832523 | 440832523 | 12/19/2006 | 1.2 | LA-F2-01-C-89-0003-2-05-04 |
| 18055 | FX042 | 442164844 | 442164844 | 12/19/2006 | 1.2 | LA-F2-01-C-89-0005-2-01-05 |
| 18056 | FX042 | 442172612 | 442172612 | 12/19/2006 | 1.2 | LA-F2-01-C-89-0005-2-09-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18057 | FX042 | 433863405 | 433863405 | 12/19/2006 | 1.2 | LA-F2-01-C-89-0012-2-07-03 |
| 18058 | FX042 | 442172597 | 442172597 | 12/19/2006 | 1.2 | LA-F2-01-C-89-0012-2-07-08 |
| 18059 | FX042 | 433863406 | 433863406 | 12/19/2006 | 1.2 | LA-F2-01-C-89-0012-2-07-09 |
| 18060 | FX042 | 442164835 | 442164835 | 12/19/2006 | 1.2 | LA-F2-01-C-89-0012-3-01-02 |
| 18061 | FX042 | 442172614 | 442172614 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0001-1-05-05 |
| 18062 | FX042 | 442164813 | 442164813 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0001-2-01-05 |
| 18063 | FX042 | 433863407 | 433863407 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0001-2-01-06 |
| 18064 | FX042 | 433863398 | 433863398 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0002-1-09-08 |
| 18065 | FX042 | 442164815 | 442164815 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0002-3-02-01 |
| 18066 | FX042 | 303279445 | 303279445 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0004-2-09-01 |
| 18067 | FX042 | 442164832 | 442164832 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0006-2-06-06 |
| 18068 | FX042 | 433863404 | 433863404 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0006-3-01-07 |
| 18069 | FX042 | 442164805 | 442164805 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0008-3-08-06 |
| 18070 | FX042 | 433863399 | 433863399 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0009-1-01-09 |
| 18071 | FX042 | 442164798 | 442164798 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0009-1-03-08 |
| 18072 | FX042 | 442164824 | 442164824 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0009-1-04-09 |
| 18073 | FX042 | 442164807 | 442164807 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0009-1-05-09 |
| 18074 | FX042 | 440836013 | 440836013 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0009-1-07-08 |
| 18075 | FX042 | 433863400 | 433863400 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0009-1-08-08 |
| 18076 | FX042 | 442164819 | 442164819 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0009-1-09-09 |
| 18077 | FX042 | 442164826 | 442164826 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0009-2-01-08 |
| 18078 | FX042 | 442172596 | 442172596 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0009-2-02-05 |
| 18079 | FX042 | 433863401 | 433863401 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0009-2-02-07 |
| 18080 | FX042 | 442164833 | 442164833 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0009-2-04-09 |
| 18081 | FX042 | 442164821 | 442164821 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0009-2-05-09 |
| 18082 | FX042 | 440836012 | 440836012 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0009-2-08-08 |
| 18083 | FX042 | 442164830 | 442164830 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0012-1-04-09 |
| 18084 | FX042 | 442164822 | 442164822 | 12/19/2006 | 1.2 | LA-F2-01-C-91-0001-1-04-03 |
| 18085 | FX042 | 442172613 | 442172613 | 12/19/2006 | 1.2 | LA-F2-01-C-91-0002-2-07-06 |
| 18086 | FX042 | 442164825 | 442164825 | 12/19/2006 | 1.2 | LA-F2-01-C-91-0003-1-04-04 |
| 18087 | FX042 | 442172598 | 442172598 | 12/19/2006 | 1.2 | LA-F2-01-C-91-0003-1-04-09 |
| 18088 | FX042 | 442164829 | 442164829 | 12/19/2006 | 1.2 | LA-F2-01-C-91-0003-1-05-02 |
| 18089 | FX042 | 442172599 | 442172599 | 12/19/2006 | 1.2 | LA-F2-01-C-91-0003-1-05-03 |
| 18090 | FX042 | 442164799 | 442164799 | 12/19/2006 | 1.2 | LA-F2-01-C-91-0003-1-06-03 |
| 18091 | FX042 | 442172611 | 442172611 | 12/19/2006 | 1.2 | LA-F2-01-C-91-0003-1-06-06 |
| 18092 | FX042 | 442164803 | 442164803 | 12/19/2006 | 1.2 | LA-F2-01-C-91-0003-1-06-09 |
| 18093 | FX042 | 442164800 | 442164800 | 12/19/2006 | 1.2 | LA-F2-01-C-91-0003-1-07-07 |
| 18094 | FX042 | 440836014 | 440836014 | 12/19/2006 | 1.2 | LA-F2-01-C-91-0003-1-08-04 |
| 18095 | FX042 | 442164820 | 442164820 | 12/19/2006 | 1.2 | LA-F2-01-C-91-0003-1-08-06 |
| 18096 | FX042 | 442164816 | 442164816 | 12/19/2006 | 1.2 | LA-F2-01-C-91-0003-1-08-08 |
| 18097 | FX042 | 433863402 | 433863402 | 12/19/2006 | 1.2 | LA-F2-01-C-98-0003-1-03-03 |
| 18098 | FX042 | 440836011 | 440836011 | 12/19/2006 | 1.2 | LA-F2-01-C-98-0003-1-06-05 |
| 18099 | FX042 | 442164797 | 442164797 | 12/19/2006 | 1.2 | LA-F2-01-C-98-0003-1-06-08 |
| 18100 | FX042 | 442172594 | 442172594 | 12/19/2006 | 1.2 | LA-F2-01-C-98-0003-1-06-09 |
| 18101 | FX042 | 442164801 | 442164801 | 12/19/2006 | 1.2 | LA-F2-01-C-98-0003-3-07-04 |
| 18102 | FX042 | 442172595 | 442172595 | 12/19/2006 | 1.2 | LA-F2-01-C-98-0007-3-06-04 |
| 18103 | FX042 | 343824374 | 343824374 | 7/12/2005 | 1.2 | LA-JU-01-A-09-0001-1-02-02 |
| 18104 | FX042 | 188796878 | 188796878 | 7/12/2005 | 1.2 | LA-JU-01-A-10-0003-3-08-01 |
| 18105 | FX042 | 343805035 | 343805035 | 7/12/2005 | 1.2 | LA-JU-01-A-36-0007-3-05-02 |
| 18106 | FX042 | 343804692 | 343804692 | 7/12/2005 | 1.2 | LA-JU-01-A-36-0019-2-07-04 |
| 18107 | FX042 | 343823886 | 343823886 | 7/12/2005 | 1.2 | LA-JU-01-B-01-0025-3-05-05 |
| 18108 | FX042 | 343823905 | 343823905 | 7/12/2005 | 1.2 | LA-JU-01-B-01-0033-1-03-09 |
| 18109 | FX042 | 343823892 | 343823892 | 7/12/2005 | 1.2 | LA-JU-01-B-01-0033-1-08-02 |
| 18110 | FX042 | 343823913 | 343823913 | 7/12/2005 | 1.2 | LA-JU-01-B-02-0005-3-01-02 |
| 18111 | FX042 | 343823885 | 343823885 | 7/12/2005 | 1.2 | LA-JU-01-B-02-0005-3-02-03 |
| 18112 | FX042 | 343823903 | 343823903 | 7/12/2005 | 1.2 | LA-JU-01-B-02-0005-3-05-03 |
| 18113 | FX042 | 343823910 | 343823910 | 7/12/2005 | 1.2 | LA-JU-01-B-02-0005-3-06-02 |
| 18114 | FX042 | 343823914 | 343823914 | 7/12/2005 | 1.2 | LA-JU-01-B-02-0005-3-08-01 |
| 18115 | FX042 | 343823920 | 343823920 | 7/12/2005 | 1.2 | LA-JU-01-B-02-0006-3-04-04 |
| 18116 | FX042 | 188797049 | 188797049 | 7/12/2005 | 1.2 | LA-JU-01-B-02-0024-1-03-07 |
| 18117 | FX042 | 343823884 | 343823884 | 7/12/2005 | 1.2 | LA-JU-01-B-02-0024-1-05-02 |
| 18118 | FX042 | 343823908 | 343823908 | 7/12/2005 | 1.2 | LA-JU-01-B-02-0028-2-08-06 |
| 18119 | FX042 | 343823909 | 343823909 | 7/12/2005 | 1.2 | LA-JU-01-B-03-0005-1-03-03 |
| 18120 | FX042 | 343823904 | 343823904 | 7/12/2005 | 1.2 | LA-JU-01-B-03-0024-1-02-05 |
| 18121 | FX042 | 343823896 | 343823896 | 7/12/2005 | 1.2 | LA-JU-01-B-03-0024-2-02-03 |
| 18122 | FX042 | 343823902 | 343823902 | 7/12/2005 | 1.2 | LA-JU-01-B-03-0024-3-03-04 |
| 18123 | FX042 | 343823901 | 343823901 | 7/12/2005 | 1.2 | LA-JU-01-B-03-0025-1-01-07 |
| 18124 | FX042 | 343823888 | 343823888 | 7/12/2005 | 1.2 | LA-JU-01-B-03-0025-1-06-05 |
| 18125 | FX042 | 343823918 | 343823918 | 7/12/2005 | 1.2 | LA-JU-01-B-03-0025-3-01-05 |
| 18126 | FX042 | 343803519 | 343803519 | 7/12/2005 | 1.2 | LA-JU-01-B-03-0025-3-06-04 |
| 18127 | FX042 | 343823919 | 343823919 | 7/12/2005 | 1.2 | LA-JU-01-B-03-0030-2-05-02 |
| 18128 | FX042 | 343823906 | 343823906 | 7/12/2005 | 1.2 | LA-JU-01-B-03-0031-1-01-01 |
| 18129 | FX042 | 343823911 | 343823911 | 7/12/2005 | 1.2 | LA-JU-01-B-03-0031-2-04-06 |
| 18130 | FX042 | 343823907 | 343823907 | 7/12/2005 | 1.2 | LA-JU-01-B-04-0002-2-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18131 | FX042 | 343823898 | 343823898 | 7/12/2005 | 1.2 | LA-JU-01-B-04-0002-3-07-05 |
| 18132 | FX042 | 343823900 | 343823900 | 7/12/2005 | 1.2 | LA-JU-01-B-04-0003-1-04-02 |
| 18133 | FX042 | 343823893 | 343823893 | 7/12/2005 | 1.2 | LA-JU-01-B-04-0005-1-08-03 |
| 18134 | FX042 | 343823912 | 343823912 | 7/12/2005 | 1.2 | LA-JU-01-B-04-0005-2-08-03 |
| 18135 | FX042 | 343823887 | 343823887 | 7/12/2005 | 1.2 | LA-JU-01-B-04-0006-2-09-04 |
| 18136 | FX042 | 343823883 | 343823883 | 7/12/2005 | 1.2 | LA-JU-01-B-04-0024-2-09-01 |
| 18137 | FX042 | 343823916 | 343823916 | 7/12/2005 | 1.2 | LA-JU-01-B-04-0026-1-03-07 |
| 18138 | FX042 | 343823894 | 343823894 | 7/12/2005 | 1.2 | LA-JU-01-B-04-0026-3-03-04 |
| 18139 | FX042 | 343823915 | 343823915 | 7/12/2005 | 1.2 | LA-JU-01-B-04-0030-3-07-02 |
| 18140 | FX042 | 343823889 | 343823889 | 7/12/2005 | 1.2 | LA-JU-01-B-04-0031-1-09-06 |
| 18141 | FX042 | 343823890 | 343823890 | 7/12/2005 | 1.2 | LA-JU-01-B-04-0032-2-05-01 |
| 18142 | FX042 | 343823891 | 343823891 | 7/12/2005 | 1.2 | LA-JU-01-B-04-0032-2-06-03 |
| 18143 | FX042 | 343823895 | 343823895 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0001-1-02-06 |
| 18144 | FX042 | 343823917 | 343823917 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0001-1-09-06 |
| 18145 | FX042 | 188796835 | 188796835 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0001-3-06-03 |
| 18146 | FX042 | 188796827 | 188796827 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0001-3-06-04 |
| 18147 | FX042 | 188796819 | 188796819 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0002-1-03-09 |
| 18148 | FX042 | 188796806 | 188796806 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0003-1-01-02 |
| 18149 | FX042 | 343824244 | 343824244 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0003-1-09-06 |
| 18150 | FX042 | 188796836 | 188796836 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0004-1-01-01 |
| 18151 | FX042 | 188796828 | 188796828 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0004-1-03-07 |
| 18152 | FX042 | 188796820 | 188796820 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0004-1-05-06 |
| 18153 | FX042 | 188796807 | 188796807 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0004-1-06-08 |
| 18154 | FX042 | 343824243 | 343824243 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0004-1-08-04 |
| 18155 | FX042 | 188796829 | 188796829 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0005-1-06-02 |
| 18156 | FX042 | 188796821 | 188796821 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0005-2-08-05 |
| 18157 | FX042 | 188796813 | 188796813 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0005-3-01-05 |
| 18158 | FX042 | 343824250 | 343824250 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0030-1-07-06 |
| 18159 | FX042 | 343824242 | 343824242 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0030-2-01-03 |
| 18160 | FX042 | 188796830 | 188796830 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0031-2-02-03 |
| 18161 | FX042 | 188796822 | 188796822 | 7/12/2005 | 1.2 | LA-JU-01-B-05-0031-2-06-05 |
| 18162 | FX042 | 188796814 | 188796814 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0001-2-05-03 |
| 18163 | FX042 | 188796801 | 188796801 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0002-3-06-01 |
| 18164 | FX042 | 343824249 | 343824249 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0003-1-05-06 |
| 18165 | FX042 | 188796823 | 188796823 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0003-3-01-05 |
| 18166 | FX042 | 188796815 | 188796815 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0004-1-05-06 |
| 18167 | FX042 | 188796802 | 188796802 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0004-1-08-03 |
| 18168 | FX042 | 343824248 | 343824248 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0005-1-03-05 |
| 18169 | FX042 | 188796832 | 188796832 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0005-1-05-07 |
| 18170 | FX042 | 188796824 | 188796824 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0005-1-08-03 |
| 18171 | FX042 | 188796816 | 188796816 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0006-1-05-09 |
| 18172 | FX042 | 188796803 | 188796803 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0006-2-01-03 |
| 18173 | FX042 | 343824247 | 343824247 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0006-2-01-05 |
| 18174 | FX042 | 188796833 | 188796833 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0006-3-01-04 |
| 18175 | FX042 | 188796825 | 188796825 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0006-3-05-01 |
| 18176 | FX042 | 188796817 | 188796817 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0006-3-05-03 |
| 18177 | FX042 | 188796804 | 188796804 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0006-3-05-04 |
| 18178 | FX042 | 343824246 | 343824246 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0028-1-04-02 |
| 18179 | FX042 | 188796834 | 188796834 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0029-1-06-01 |
| 18180 | FX042 | 188796826 | 188796826 | 7/12/2005 | 1.2 | LA-JU-01-B-06-0029-1-08-03 |
| 18181 | FX042 | 188796818 | 188796818 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0001-2-05-02 |
| 18182 | FX042 | 188796805 | 188796805 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0002-1-04-04 |
| 18183 | FX042 | 343824245 | 343824245 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0002-2-08-01 |
| 18184 | FX042 | 303279361 | 303279361 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0003-3-07-04 |
| 18185 | FX042 | 303279355 | 303279355 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0004-2-06-03 |
| 18186 | FX042 | 303279296 | 303279296 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0005-1-01-03 |
| 18187 | FX042 | 303279351 | 303279351 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0005-1-02-06 |
| 18188 | FX042 | 303279344 | 303279344 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0005-1-03-03 |
| 18189 | FX042 | 303279360 | 303279360 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0005-1-03-09 |
| 18190 | FX042 | 303279357 | 303279357 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0005-1-04-06 |
| 18191 | FX042 | 303279297 | 303279297 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0005-1-05-03 |
| 18192 | FX042 | 303279301 | 303279301 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0006-1-08-09 |
| 18193 | FX042 | 303279342 | 303279342 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0006-2-09-03 |
| 18194 | FX042 | 303279358 | 303279358 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0024-2-08-05 |
| 18195 | FX042 | 303279353 | 303279353 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0024-2-09-05 |
| 18196 | FX042 | 303279298 | 303279298 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0025-1-05-01 |
| 18197 | FX042 | 303279350 | 303279350 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0025-1-05-05 |
| 18198 | FX042 | 303279300 | 303279300 | 7/12/2005 | 1.2 | LA-JU-01-B-07-0025-1-05-06 |
| 18199 | FX042 | 303279365 | 303279365 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0002-1-06-08 |
| 18200 | FX042 | 188796951 | 188796951 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0002-2-05-01 |
| 18201 | FX042 | 303278996 | 303278996 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0002-3-01-02 |
| 18202 | FX042 | 303278997 | 303278997 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0002-3-05-06 |
| 18203 | FX042 | 303279343 | 303279343 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0002-3-06-01 |
| 18204 | FX042 | 303279364 | 303279364 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0002-3-09-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18205 | FX042 | 188796953 | 188796953 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0002-3-09-02 |
| 18206 | FX042 | 303279354 | 303279354 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0003-1-02-09 |
| 18207 | FX042 | 303279348 | 303279348 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0003-1-08-02 |
| 18208 | FX042 | 303279299 | 303279299 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0003-1-08-06 |
| 18209 | FX042 | 303279359 | 303279359 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0003-2-04-03 |
| 18210 | FX042 | 188796952 | 188796952 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0003-2-06-01 |
| 18211 | FX042 | 303279349 | 303279349 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0003-2-09-05 |
| 18212 | FX042 | 303279347 | 303279347 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0004-2-09-02 |
| 18213 | FX042 | 303278995 | 303278995 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0005-1-01-08 |
| 18214 | FX042 | 188796954 | 188796954 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0005-2-09-05 |
| 18215 | FX042 | 303279363 | 303279363 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0005-3-08-02 |
| 18216 | FX042 | 303279345 | 303279345 | 7/12/2005 | 1.2 | LA-JU-01-B-08-0006-3-09-06 |
| 18217 | FX042 | 303279346 | 303279346 | 7/12/2005 | 1.2 | LA-JU-01-B-09-0001-2-06-05 |
| 18218 | FX042 | 343804693 | 343804693 | 7/12/2005 | 1.2 | LA-JU-01-B-09-0002-1-09-01 |
| 18219 | FX042 | 303279362 | 303279362 | 7/12/2005 | 1.2 | LA-JU-01-B-09-0003-1-03-07 |
| 18220 | FX042 | 303279356 | 303279356 | 7/12/2005 | 1.2 | LA-JU-01-B-09-0003-2-09-04 |
| 18221 | FX042 | 303278998 | 303278998 | 7/12/2005 | 1.2 | LA-JU-01-B-09-0004-1-01-04 |
| 18222 | FX042 | 303278999 | 303278999 | 7/12/2005 | 1.2 | LA-JU-01-B-09-0004-1-02-07 |
| 18223 | FX042 | 303279352 | 303279352 | 7/12/2005 | 1.2 | LA-JU-01-B-09-0005-1-02-05 |
| 18224 | FX042 | 188797019 | 188797019 | 7/12/2005 | 1.2 | LA-JU-01-B-09-0005-3-03-06 |
| 18225 | FX042 | 188797011 | 188797011 | 7/12/2005 | 1.2 | LA-JU-01-B-09-0005-3-07-04 |
| 18226 | FX042 | 188796979 | 188796979 | 7/12/2005 | 1.2 | LA-JU-01-B-09-0005-3-09-05 |
| 18227 | FX042 | 188796971 | 188796971 | 7/12/2005 | 1.2 | LA-JU-01-B-09-0006-1-07-04 |
| 18228 | FX042 | 188796963 | 188796963 | 7/12/2005 | 1.2 | LA-JU-01-B-09-0006-1-08-02 |
| 18229 | FX042 | 188797020 | 188797020 | 7/12/2005 | 1.2 | LA-JU-01-B-09-0006-1-08-07 |
| 18230 | FX042 | 188797012 | 188797012 | 7/12/2005 | 1.2 | LA-JU-01-B-09-0006-1-09-05 |
| 18231 | FX042 | 188796980 | 188796980 | 7/12/2005 | 1.2 | LA-JU-01-B-09-0006-2-07-03 |
| 18232 | FX042 | 188796972 | 188796972 | 7/12/2005 | 1.2 | LA-JU-01-B-09-0006-3-04-03 |
| 18233 | FX042 | 188796964 | 188796964 | 7/12/2005 | 1.2 | LA-JU-01-B-10-0001-1-05-07 |
| 18234 | FX042 | 188797021 | 188797021 | 7/12/2005 | 1.2 | LA-JU-01-B-10-0004-2-07-06 |
| 18235 | FX042 | 188797013 | 188797013 | 7/12/2005 | 1.2 | LA-JU-01-B-10-0004-2-09-02 |
| 18236 | FX042 | 188796981 | 188796981 | 7/12/2005 | 1.2 | LA-JU-01-B-10-0005-1-09-08 |
| 18237 | FX042 | 188796973 | 188796973 | 7/12/2005 | 1.2 | LA-JU-01-B-11-0001-2-05-04 |
| 18238 | FX042 | 188796965 | 188796965 | 7/12/2005 | 1.2 | LA-JU-01-B-11-0014-1-06-04 |
| 18239 | FX042 | 188797022 | 188797022 | 7/12/2005 | 1.2 | LA-JU-01-B-11-0018-3-02-02 |
| 18240 | FX042 | 188797014 | 188797014 | 7/12/2005 | 1.2 | LA-JU-01-B-11-0022-1-01-04 |
| 18241 | FX042 | 188797006 | 188797006 | 7/12/2005 | 1.2 | LA-JU-01-B-11-0026-1-03-08 |
| 18242 | FX042 | 188796974 | 188796974 | 7/12/2005 | 1.2 | LA-JU-01-B-11-0027-2-07-06 |
| 18243 | FX042 | 188796966 | 188796966 | 7/12/2005 | 1.2 | LA-JU-01-B-11-0027-3-02-05 |
| 18244 | FX042 | 188797023 | 188797023 | 7/12/2005 | 1.2 | LA-JU-01-B-11-0028-2-01-05 |
| 18245 | FX042 | 188797015 | 188797015 | 7/12/2005 | 1.2 | LA-JU-01-B-11-0030-2-05-05 |
| 18246 | FX042 | 188797007 | 188797007 | 7/12/2005 | 1.2 | LA-JU-01-B-11-0031-2-05-01 |
| 18247 | FX042 | 188796975 | 188796975 | 7/12/2005 | 1.2 | LA-JU-01-B-12-0004-3-05-03 |
| 18248 | FX042 | 188796967 | 188796967 | 7/12/2005 | 1.2 | LA-JU-01-B-12-0011-2-04-01 |
| 18249 | FX042 | 188797024 | 188797024 | 7/12/2005 | 1.2 | LA-JU-01-B-12-0029-3-03-01 |
| 18250 | FX042 | 188797016 | 188797016 | 7/12/2005 | 1.2 | LA-JU-01-B-12-0029-3-07-01 |
| 18251 | FX042 | 188797008 | 188797008 | 7/12/2005 | 1.2 | LA-JU-01-B-12-0033-1-02-03 |
| 18252 | FX042 | 188796976 | 188796976 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0001-3-01-04 |
| 18253 | FX042 | 188796968 | 188796968 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0001-3-02-03 |
| 18254 | FX042 | 188797025 | 188797025 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0001-3-03-01 |
| 18255 | FX042 | 188797017 | 188797017 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0001-3-03-06 |
| 18256 | FX042 | 188797009 | 188797009 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0001-3-04-01 |
| 18257 | FX042 | 188796977 | 188796977 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0001-3-09-02 |
| 18258 | FX042 | 188796969 | 188796969 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0002-3-02-05 |
| 18259 | FX042 | 188797026 | 188797026 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0002-3-04-06 |
| 18260 | FX042 | 188797018 | 188797018 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0002-3-05-01 |
| 18261 | FX042 | 188797010 | 188797010 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0002-3-05-02 |
| 18262 | FX042 | 188796978 | 188796978 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0002-3-05-03 |
| 18263 | FX042 | 188796970 | 188796970 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0002-3-06-02 |
| 18264 | FX042 | 343803568 | 343803568 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0002-3-06-06 |
| 18265 | FX042 | 343803566 | 343803566 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0002-3-07-01 |
| 18266 | FX042 | 343803535 | 343803535 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0002-3-07-02 |
| 18267 | FX042 | 343803557 | 343803557 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0002-3-07-03 |
| 18268 | FX042 | 343803556 | 343803556 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0002-3-08-06 |
| 18269 | FX042 | 343803569 | 343803569 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0002-3-09-01 |
| 18270 | FX042 | 343803567 | 343803567 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0002-3-09-03 |
| 18271 | FX042 | 343803531 | 343803531 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0002-3-09-05 |
| 18272 | FX042 | 343803551 | 343803551 | 7/12/2005 | 1.2 | LA-JU-01-B-13-0002-3-09-06 |
| 18273 | FX042 | 343803552 | 343803552 | 7/12/2005 | 1.2 | LA-JU-01-B-14-0010-3-03-01 |
| 18274 | FX042 | 343803558 | 343803558 | 7/12/2005 | 1.2 | LA-JU-01-B-15-0018-2-04-06 |
| 18275 | FX042 | 343803533 | 343803533 | 7/12/2005 | 1.2 | LA-JU-01-B-15-0027-2-04-02 |
| 18276 | FX042 | 343803550 | 343803550 | 7/12/2005 | 1.2 | LA-JU-01-B-15-0027-2-08-03 |
| 18277 | FX042 | 343803555 | 343803555 | 7/12/2005 | 1.2 | LA-JU-01-B-15-0028-1-04-08 |
| 18278 | FX042 | 343803572 | 343803572 | 7/12/2005 | 1.2 | LA-JU-01-B-15-0030-2-08-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18279 | FX042 | 343803534 | 343803534 | 7/12/2005 | 1.2 | LA-JU-01-B-16-0004-2-02-05 |
| 18280 | FX042 | 343803548 | 343803548 | 7/12/2005 | 1.2 | LA-JU-01-B-16-0006-3-08-04 |
| 18281 | FX042 | 343803549 | 343803549 | 7/12/2005 | 1.2 | LA-JU-01-B-16-0024-2-01-06 |
| 18282 | FX042 | 343803565 | 343803565 | 7/12/2005 | 1.2 | LA-JU-01-B-16-0024-2-02-02 |
| 18283 | FX042 | 343803521 | 343803521 | 7/12/2005 | 1.2 | LA-JU-01-B-16-0024-2-03-02 |
| 18284 | FX042 | 343803525 | 343803525 | 7/12/2005 | 1.2 | LA-JU-01-B-16-0025-2-05-06 |
| 18285 | FX042 | 343803523 | 343803523 | 7/12/2005 | 1.2 | LA-JU-01-B-16-0030-3-01-05 |
| 18286 | FX042 | 343803522 | 343803522 | 7/12/2005 | 1.2 | LA-JU-01-B-17-0015-1-09-06 |
| 18287 | FX042 | 343803564 | 343803564 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0014-3-05-02 |
| 18288 | FX042 | 343803562 | 343803562 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0026-1-05-09 |
| 18289 | FX042 | 343803526 | 343803526 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0026-1-06-07 |
| 18290 | FX042 | 343803529 | 343803529 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0026-3-02-05 |
| 18291 | FX042 | 343803528 | 343803528 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0026-3-06-05 |
| 18292 | FX042 | 343803563 | 343803563 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0026-3-08-05 |
| 18293 | FX042 | 343803561 | 343803561 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0027-3-01-06 |
| 18294 | FX042 | 343803530 | 343803530 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0030-1-07-02 |
| 18295 | FX042 | 343803524 | 343803524 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0030-3-09-03 |
| 18296 | FX042 | 343803527 | 343803527 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0031-1-03-05 |
| 18297 | FX042 | 343803571 | 343803571 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0031-1-08-08 |
| 18298 | FX042 | 343803560 | 343803560 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0031-1-09-09 |
| 18299 | FX042 | 343803532 | 343803532 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0031-2-02-05 |
| 18300 | FX042 | 343803553 | 343803553 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0031-2-05-04 |
| 18301 | FX042 | 343803554 | 343803554 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0031-2-09-05 |
| 18302 | FX042 | 343803513 | 343803513 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-1-01-05 |
| 18303 | FX042 | 343803542 | 343803542 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-1-01-07 |
| 18304 | FX042 | 343803507 | 343803507 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-1-01-08 |
| 18305 | FX042 | 343804954 | 343804954 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-1-01-09 |
| 18306 | FX042 | 343804959 | 343804959 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-1-02-07 |
| 18307 | FX042 | 343803547 | 343803547 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-1-02-08 |
| 18308 | FX042 | 343803546 | 343803546 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-1-02-09 |
| 18309 | FX042 | 343803520 | 343803520 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-1-03-07 |
| 18310 | FX042 | 343804964 | 343804964 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-1-03-08 |
| 18311 | FX042 | 343804951 | 343804951 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-1-03-09 |
| 18312 | FX042 | 343803541 | 343803541 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-1-04-07 |
| 18313 | FX042 | 343803540 | 343803540 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-1-04-08 |
| 18314 | FX042 | 343803515 | 343803515 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-1-04-09 |
| 18315 | FX042 | 343803504 | 343803504 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-1-05-01 |
| 18316 | FX042 | 343804960 | 343804960 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-1-05-02 |
| 18317 | FX042 | 343803545 | 343803545 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-1-05-03 |
| 18318 | FX042 | 343803539 | 343803539 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-3-01-06 |
| 18319 | FX042 | 343803501 | 343803501 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-3-02-05 |
| 18320 | FX042 | 343804963 | 343804963 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-3-03-05 |
| 18321 | FX042 | 343804958 | 343804958 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-3-04-05 |
| 18322 | FX042 | 343803544 | 343803544 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0032-3-05-05 |
| 18323 | FX042 | 343803538 | 343803538 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0033-1-02-04 |
| 18324 | FX042 | 343803506 | 343803506 | 7/12/2005 | 1.2 | LA-JU-01-B-18-0033-3-07-03 |
| 18325 | FX042 | 343804962 | 343804962 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0026-1-01-05 |
| 18326 | FX042 | 343804950 | 343804950 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0026-1-03-09 |
| 18327 | FX042 | 343803511 | 343803511 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0026-1-06-01 |
| 18328 | FX042 | 343803508 | 343803508 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0026-1-06-03 |
| 18329 | FX042 | 343803505 | 343803505 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0026-2-01-03 |
| 18330 | FX042 | 343804953 | 343804953 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0026-2-03-06 |
| 18331 | FX042 | 343804957 | 343804957 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0027-1-01-03 |
| 18332 | FX042 | 343803509 | 343803509 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0027-1-06-08 |
| 18333 | FX042 | 343803543 | 343803543 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0027-2-02-01 |
| 18334 | FX042 | 343803502 | 343803502 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0027-2-03-03 |
| 18335 | FX042 | 343804961 | 343804961 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0027-2-09-02 |
| 18336 | FX042 | 343804955 | 343804955 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0027-3-05-02 |
| 18337 | FX042 | 343803512 | 343803512 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0027-3-07-02 |
| 18338 | FX042 | 343803510 | 343803510 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0028-1-05-02 |
| 18339 | FX042 | 343803503 | 343803503 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0028-2-06-02 |
| 18340 | FX042 | 343804952 | 343804952 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0028-3-02-01 |
| 18341 | FX042 | 343804956 | 343804956 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0030-3-01-02 |
| 18342 | FX042 | 188796959 | 188796959 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0030-3-01-03 |
| 18343 | FX042 | 188796946 | 188796946 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0030-3-06-08 |
| 18344 | FX042 | 188796938 | 188796938 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0030-3-09-02 |
| 18345 | FX042 | 188796930 | 188796930 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0031-1-05-03 |
| 18346 | FX042 | 188796922 | 188796922 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0031-3-02-05 |
| 18347 | FX042 | 188796960 | 188796960 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0031-3-07-04 |
| 18348 | FX042 | 188796947 | 188796947 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0033-2-01-03 |
| 18349 | FX042 | 188796939 | 188796939 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0033-2-04-06 |
| 18350 | FX042 | 188796931 | 188796931 | 7/12/2005 | 1.2 | LA-JU-01-B-19-0033-3-07-05 |
| 18351 | FX042 | 188796923 | 188796923 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0002-2-08-04 |
| 18352 | FX042 | 188796961 | 188796961 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0004-2-03-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18353 | FX042 | 188796948 | 188796948 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0010-2-01-04 |
| 18354 | FX042 | 188796940 | 188796940 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0010-2-06-04 |
| 18355 | FX042 | 188796932 | 188796932 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0010-3-01-03 |
| 18356 | FX042 | 188796924 | 188796924 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0013-1-08-08 |
| 18357 | FX042 | 188796962 | 188796962 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0013-1-08-09 |
| 18358 | FX042 | 188796949 | 188796949 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0013-1-09-04 |
| 18359 | FX042 | 188796941 | 188796941 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0013-1-09-05 |
| 18360 | FX042 | 188796933 | 188796933 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0013-1-09-06 |
| 18361 | FX042 | 188796925 | 188796925 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0014-3-08-01 |
| 18362 | FX042 | 188796955 | 188796955 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0015-1-01-01 |
| 18363 | FX042 | 188796942 | 188796942 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0016-2-09-05 |
| 18364 | FX042 | 188796934 | 188796934 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0018-2-04-03 |
| 18365 | FX042 | 188796926 | 188796926 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0019-3-01-04 |
| 18366 | FX042 | 343803751 | 343803751 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0027-2-01-06 |
| 18367 | FX042 | 188796956 | 188796956 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0027-2-03-03 |
| 18368 | FX042 | 188796943 | 188796943 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0027-2-08-05 |
| 18369 | FX042 | 188796935 | 188796935 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0028-2-02-03 |
| 18370 | FX042 | 188796927 | 188796927 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0029-1-06-07 |
| 18371 | FX042 | 188796919 | 188796919 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0029-2-03-05 |
| 18372 | FX042 | 188796957 | 188796957 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0029-2-05-06 |
| 18373 | FX042 | 188796944 | 188796944 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0031-1-03-01 |
| 18374 | FX042 | 188796936 | 188796936 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0031-3-08-01 |
| 18375 | FX042 | 188796928 | 188796928 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0032-1-04-07 |
| 18376 | FX042 | 188796920 | 188796920 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0032-1-05-08 |
| 18377 | FX042 | 188796958 | 188796958 | 7/12/2005 | 1.2 | LA-JU-01-B-20-0032-3-06-04 |
| 18378 | FX042 | 343804986 | 343804986 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0001-2-06-04 |
| 18379 | FX042 | 188796945 | 188796945 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0008-1-08-02 |
| 18380 | FX042 | 188796937 | 188796937 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0009-3-04-04 |
| 18381 | FX042 | 188796929 | 188796929 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0010-1-08-07 |
| 18382 | FX042 | 188796921 | 188796921 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0021-1-02-07 |
| 18383 | FX042 | 343803817 | 343803817 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0024-2-01-03 |
| 18384 | FX042 | 343803815 | 343803815 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0024-2-03-01 |
| 18385 | FX042 | 343803795 | 343803795 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0024-2-04-06 |
| 18386 | FX042 | 343803794 | 343803794 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0024-2-06-05 |
| 18387 | FX042 | 343803796 | 343803796 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0025-2-05-03 |
| 18388 | FX042 | 343803809 | 343803809 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0025-2-07-01 |
| 18389 | FX042 | 343803818 | 343803818 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0026-1-08-02 |
| 18390 | FX042 | 343803799 | 343803799 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0026-1-09-04 |
| 18391 | FX042 | 343803801 | 343803801 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0026-3-03-01 |
| 18392 | FX042 | 343803793 | 343803793 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0027-1-01-02 |
| 18393 | FX042 | 343803819 | 343803819 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0027-1-02-01 |
| 18394 | FX042 | 343803797 | 343803797 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0027-1-03-01 |
| 18395 | FX042 | 343803798 | 343803798 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0027-1-03-02 |
| 18396 | FX042 | 343803800 | 343803800 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0027-2-04-02 |
| 18397 | FX042 | 343803792 | 343803792 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0027-3-01-02 |
| 18398 | FX042 | 343803826 | 343803826 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0027-3-03-02 |
| 18399 | FX042 | 343803814 | 343803814 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0027-3-04-02 |
| 18400 | FX042 | 343803805 | 343803805 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0029-1-03-01 |
| 18401 | FX042 | 343804735 | 343804735 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0029-1-06-06 |
| 18402 | FX042 | 343804739 | 343804739 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0029-3-02-05 |
| 18403 | FX042 | 343803824 | 343803824 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0030-1-06-05 |
| 18404 | FX042 | 343803812 | 343803812 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0030-1-07-06 |
| 18405 | FX042 | 343803808 | 343803808 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0030-1-07-07 |
| 18406 | FX042 | 343803803 | 343803803 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0030-2-01-02 |
| 18407 | FX042 | 343804737 | 343804737 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0030-2-05-04 |
| 18408 | FX042 | 343803823 | 343803823 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0030-2-07-05 |
| 18409 | FX042 | 343803821 | 343803821 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0030-3-07-05 |
| 18410 | FX042 | 343803807 | 343803807 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0031-1-04-04 |
| 18411 | FX042 | 343803802 | 343803802 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0031-3-03-05 |
| 18412 | FX042 | 343804736 | 343804736 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0033-1-03-09 |
| 18413 | FX042 | 343803822 | 343803822 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0033-3-03-04 |
| 18414 | FX042 | 343803820 | 343803820 | 7/12/2005 | 1.2 | LA-JU-01-B-21-0033-3-07-02 |
| 18415 | FX042 | 343803816 | 343803816 | 7/12/2005 | 1.2 | LA-JU-01-B-22-0008-3-01-03 |
| 18416 | FX042 | 343803810 | 343803810 | 7/12/2005 | 1.2 | LA-JU-01-B-22-0014-2-06-02 |
| 18417 | FX042 | 343803825 | 343803825 | 7/12/2005 | 1.2 | LA-JU-01-B-22-0020-1-03-02 |
| 18418 | FX042 | 343803813 | 343803813 | 7/12/2005 | 1.2 | LA-JU-01-B-22-0020-1-03-08 |
| 18419 | FX042 | 343803804 | 343803804 | 7/12/2005 | 1.2 | LA-JU-01-B-22-0022-2-05-04 |
| 18420 | FX042 | 343803806 | 343803806 | 7/12/2005 | 1.2 | LA-JU-01-B-22-0029-1-02-04 |
| 18421 | FX042 | 343804738 | 343804738 | 7/12/2005 | 1.2 | LA-JU-01-B-22-0029-3-08-06 |
| 18422 | FX042 | 303278991 | 303278991 | 7/12/2005 | 1.2 | LA-JU-01-B-22-0032-2-06-02 |
| 18423 | FX042 | 343804999 | 343804999 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0004-3-06-02 |
| 18424 | FX042 | 343804984 | 343804984 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0026-2-04-03 |
| 18425 | FX042 | 343804968 | 343804968 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0028-1-04-09 |
| 18426 | FX042 | 303278992 | 303278992 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0028-2-09-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18427 | FX042 | 343805000 | 343805000 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0028-3-08-05 |
| 18428 | FX042 | 343804987 | 343804987 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0029-2-02-01 |
| 18429 | FX042 | 343804967 | 343804967 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0029-2-03-02 |
| 18430 | FX042 | 343804974 | 343804974 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0029-3-01-04 |
| 18431 | FX042 | 303278993 | 303278993 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0029-3-04-05 |
| 18432 | FX042 | 343804990 | 343804990 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0029-3-06-04 |
| 18433 | FX042 | 343804988 | 343804988 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0029-3-09-01 |
| 18434 | FX042 | 343804979 | 343804979 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0030-1-04-06 |
| 18435 | FX042 | 343804970 | 343804970 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0030-2-08-04 |
| 18436 | FX042 | 343804995 | 343804995 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0030-2-09-03 |
| 18437 | FX042 | 343804985 | 343804985 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0030-2-09-04 |
| 18438 | FX042 | 343804980 | 343804980 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0030-3-06-05 |
| 18439 | FX042 | 343804976 | 343804976 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0030-3-09-01 |
| 18440 | FX042 | 343804975 | 343804975 | 7/12/2005 | 1.2 | LA-JU-01-B-23-0032-1-07-02 |
| 18441 | FX042 | 343804998 | 343804998 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0003-3-01-02 |
| 18442 | FX042 | 343804994 | 343804994 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0005-2-02-06 |
| 18443 | FX042 | 343804983 | 343804983 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0017-3-07-04 |
| 18444 | FX042 | 343804978 | 343804978 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0021-3-06-05 |
| 18445 | FX042 | 343804977 | 343804977 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0025-1-08-03 |
| 18446 | FX042 | 343804997 | 343804997 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0026-1-06-02 |
| 18447 | FX042 | 343804993 | 343804993 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0026-1-08-07 |
| 18448 | FX042 | 343804982 | 343804982 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0027-1-01-04 |
| 18449 | FX042 | 343804966 | 343804966 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0027-1-04-01 |
| 18450 | FX042 | 343804965 | 343804965 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0027-1-04-09 |
| 18451 | FX042 | 343804996 | 343804996 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0027-1-08-04 |
| 18452 | FX042 | 343804992 | 343804992 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0027-3-02-03 |
| 18453 | FX042 | 343804981 | 343804981 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0027-3-02-04 |
| 18454 | FX042 | 343804972 | 343804972 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0027-3-08-06 |
| 18455 | FX042 | 343804971 | 343804971 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0028-1-04-01 |
| 18456 | FX042 | 303278994 | 303278994 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0028-1-09-07 |
| 18457 | FX042 | 343804991 | 343804991 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0028-2-02-02 |
| 18458 | FX042 | 343804989 | 343804989 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0028-3-06-06 |
| 18459 | FX042 | 343804973 | 343804973 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0029-1-04-08 |
| 18460 | FX042 | 343804969 | 343804969 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0029-1-07-03 |
| 18461 | FX042 | 188796917 | 188796917 | 7/12/2005 | 1.2 | LA-JU-01-B-24-0032-3-04-04 |
| 18462 | FX042 | 188796909 | 188796909 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0008-3-09-05 |
| 18463 | FX042 | 188796891 | 188796891 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0026-3-08-03 |
| 18464 | FX042 | 188796883 | 188796883 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0029-1-04-05 |
| 18465 | FX042 | 188796910 | 188796910 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0029-1-04-06 |
| 18466 | FX042 | 188796918 | 188796918 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0029-1-05-05 |
| 18467 | FX042 | 188796892 | 188796892 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0029-2-02-03 |
| 18468 | FX042 | 188796884 | 188796884 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0029-2-03-06 |
| 18469 | FX042 | 188796902 | 188796902 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0029-2-04-03 |
| 18470 | FX042 | 188796911 | 188796911 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0029-3-01-02 |
| 18471 | FX042 | 188796903 | 188796903 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0029-3-03-04 |
| 18472 | FX042 | 188796895 | 188796895 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0029-3-05-03 |
| 18473 | FX042 | 188796893 | 188796893 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0029-3-06-03 |
| 18474 | FX042 | 188796885 | 188796885 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0030-1-01-02 |
| 18475 | FX042 | 188796912 | 188796912 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0030-1-04-03 |
| 18476 | FX042 | 188796904 | 188796904 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0030-1-05-07 |
| 18477 | FX042 | 188796896 | 188796896 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0030-1-06-02 |
| 18478 | FX042 | 188796894 | 188796894 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0031-1-09-02 |
| 18479 | FX042 | 188796886 | 188796886 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0031-1-09-03 |
| 18480 | FX042 | 188796913 | 188796913 | 7/12/2005 | 1.2 | LA-JU-01-B-25-0033-2-07-05 |
| 18481 | FX042 | 188796905 | 188796905 | 7/12/2005 | 1.2 | LA-JU-01-B-26-0023-01-01 |
| 18482 | FX042 | 188796897 | 188796897 | 7/12/2005 | 1.2 | LA-JU-01-B-26-0027-1-09-07 |
| 18483 | FX042 | 188796879 | 188796879 | 7/12/2005 | 1.2 | LA-JU-01-B-26-0029-1-09-07 |
| 18484 | FX042 | 188796914 | 188796914 | 7/12/2005 | 1.2 | LA-JU-01-B-26-0030-2-05-03 |
| 18485 | FX042 | 188796906 | 188796906 | 7/12/2005 | 1.2 | LA-JU-01-B-26-0032-2-09-01 |
| 18486 | FX042 | 188796898 | 188796898 | 7/12/2005 | 1.2 | LA-JU-01-B-26-0033-1-03-02 |
| 18487 | FX042 | 188796888 | 188796888 | 7/12/2005 | 1.2 | LA-JU-01-B-26-0033-1-04-03 |
| 18488 | FX042 | 188796880 | 188796880 | 7/12/2005 | 1.2 | LA-JU-01-B-26-0033-2-02-02 |
| 18489 | FX042 | 188796915 | 188796915 | 7/12/2005 | 1.2 | LA-JU-01-B-26-0033-2-09-02 |
| 18490 | FX042 | 188796907 | 188796907 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0005-1-07-03 |
| 18491 | FX042 | 188796899 | 188796899 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0005-1-09-04 |
| 18492 | FX042 | 188796889 | 188796889 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0005-1-09-09 |
| 18493 | FX042 | 188796881 | 188796881 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0005-2-01-02 |
| 18494 | FX042 | 188796916 | 188796916 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0005-2-02-06 |
| 18495 | FX042 | 188796908 | 188796908 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0005-2-03-03 |
| 18496 | FX042 | 188796900 | 188796900 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0005-2-07-03 |
| 18497 | FX042 | 188796890 | 188796890 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0006-2-06-01 |
| 18498 | FX042 | 188796882 | 188796882 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0007-3-02-05 |
| 18499 | FX042 | 343823876 | 343823876 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0014-3-06-03 |
| 18500 | FX042 | 343823853 | 343823853 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0016-2-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18501 | FX042 | 343823868 | 343823868 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0018-1-05-09 |
| 18502 | FX042 | 343823879 | 343823879 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0019-1-09-03 |
| 18503 | FX042 | 343804691 | 343804691 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0019-3-07-06 |
| 18504 | FX042 | 343823873 | 343823873 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0021-2-06-04 |
| 18505 | FX042 | 343823852 | 343823852 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0021-2-09-04 |
| 18506 | FX042 | 343823856 | 343823856 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0021-3-01-03 |
| 18507 | FX042 | 343823880 | 343823880 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0022-2-09-05 |
| 18508 | FX042 | 343804690 | 343804690 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0026-1-08-02 |
| 18509 | FX042 | 343823848 | 343823848 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0026-2-02-03 |
| 18510 | FX042 | 343823862 | 343823862 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0026-3-05-04 |
| 18511 | FX042 | 343823849 | 343823849 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0026-3-06-05 |
| 18512 | FX042 | 343823882 | 343823882 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0027-1-01-02 |
| 18513 | FX042 | 303279000 | 303279000 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0027-2-02-02 |
| 18514 | FX042 | 343823851 | 343823851 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0027-2-02-05 |
| 18515 | FX042 | 343823871 | 343823871 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0027-2-06-03 |
| 18516 | FX042 | 343823867 | 343823867 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0027-3-08-05 |
| 18517 | FX042 | 343823881 | 343823881 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0028-1-09-05 |
| 18518 | FX042 | 343823872 | 343823872 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0028-2-03-05 |
| 18519 | FX042 | 343823875 | 343823875 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0028-3-04-05 |
| 18520 | FX042 | 343823865 | 343823865 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0029-1-08-07 |
| 18521 | FX042 | 343823863 | 343823863 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0030-1-03-02 |
| 18522 | FX042 | 343823859 | 343823859 | 7/12/2005 | 1.2 | LA-JU-01-B-27-0031-1-04-08 |
| 18523 | FX042 | 343823861 | 343823861 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0002-2-02-06 |
| 18524 | FX042 | 343823877 | 343823877 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0014-2-08-05 |
| 18525 | FX042 | 343823869 | 343823869 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0015-1-08-01 |
| 18526 | FX042 | 343823854 | 343823854 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0015-1-08-02 |
| 18527 | FX042 | 343823858 | 343823858 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0017-2-09-03 |
| 18528 | FX042 | 343823855 | 343823855 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0017-3-09-05 |
| 18529 | FX042 | 343823866 | 343823866 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0018-1-01-07 |
| 18530 | FX042 | 343823860 | 343823860 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0020-1-01-07 |
| 18531 | FX042 | 343823850 | 343823850 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0020-1-08-05 |
| 18532 | FX042 | 343823857 | 343823857 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0024-1-02-01 |
| 18533 | FX042 | 343804689 | 343804689 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0026-1-06-09 |
| 18534 | FX042 | 343823874 | 343823874 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0026-1-08-07 |
| 18535 | FX042 | 343823870 | 343823870 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0027-1-02-08 |
| 18536 | FX042 | 343823864 | 343823864 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0027-1-03-02 |
| 18537 | FX042 | 343823878 | 343823878 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0027-2-05-02 |
| 18538 | FX042 | 343824393 | 343824393 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0029-1-01-01 |
| 18539 | FX042 | 343824398 | 343824398 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0029-1-04-04 |
| 18540 | FX042 | 343824394 | 343824394 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0029-1-07-06 |
| 18541 | FX042 | 343824401 | 343824401 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0029-3-04-06 |
| 18542 | FX042 | 343824392 | 343824392 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0030-1-05-08 |
| 18543 | FX042 | 343824391 | 343824391 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0030-2-01-02 |
| 18544 | FX042 | 343824385 | 343824385 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0033-2-04-01 |
| 18545 | FX042 | 343824406 | 343824406 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0014-1-03-02 |
| 18546 | FX042 | 343824388 | 343824388 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0026-1-05-07 |
| 18547 | FX042 | 343824409 | 343824409 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0026-1-05-08 |
| 18548 | FX042 | 343824407 | 343824407 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0026-1-05-09 |
| 18549 | FX042 | 343824390 | 343824390 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0026-1-06-07 |
| 18550 | FX042 | 343824395 | 343824395 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0026-2-02-05 |
| 18551 | FX042 | 343824383 | 343824383 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0026-2-03-06 |
| 18552 | FX042 | 343824399 | 343824399 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0026-2-04-01 |
| 18553 | FX042 | 343824402 | 343824402 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0026-2-04-05 |
| 18554 | FX042 | 343824386 | 343824386 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0026-2-08-01 |
| 18555 | FX042 | 343824384 | 343824384 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0028-1-02-01 |
| 18556 | FX042 | 343824373 | 343824373 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0028-1-03-06 |
| 18557 | FX042 | 343824411 | 343824411 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0028-1-08-05 |
| 18558 | FX042 | 343824408 | 343824408 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0029-1-05-01 |
| 18559 | FX042 | 343824377 | 343824377 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0029-1-06-03 |
| 18560 | FX042 | 343824378 | 343824378 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0030-1-06-02 |
| 18561 | FX042 | 343824396 | 343824396 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0031-1-01-03 |
| 18562 | FX042 | 343824405 | 343824405 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0031-1-07-05 |
| 18563 | FX042 | 343824403 | 343824403 | 7/12/2005 | 1.2 | LA-JU-01-B-30-0032-3-07-04 |
| 18564 | FX042 | 343824380 | 343824380 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0001-1-12-02 |
| 18565 | FX042 | 343824400 | 343824400 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0004-3-08-02 |
| 18566 | FX042 | 343824410 | 343824410 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0007-3-01-06 |
| 18567 | FX042 | 343824381 | 343824381 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0008-2-04-06 |
| 18568 | FX042 | 343824379 | 343824379 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0008-3-06-05 |
| 18569 | FX042 | 343824375 | 343824375 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0009-1-01-08 |
| 18570 | FX042 | 343824404 | 343824404 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0009-1-01-09 |
| 18571 | FX042 | 343824389 | 343824389 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0009-1-02-07 |
| 18572 | FX042 | 343824397 | 343824397 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0009-1-02-08 |
| 18573 | FX042 | 343824376 | 343824376 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0009-1-03-07 |
| 18574 | FX042 | 343824372 | 343824372 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0009-1-03-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18575 | FX042 | 343804931 | 343804931 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0009-1-04-08 |
| 18576 | FX042 | 343804930 | 343804930 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0009-1-05-08 |
| 18577 | FX042 | 343804929 | 343804929 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0009-1-05-09 |
| 18578 | FX042 | 343804928 | 343804928 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0009-1-07-07 |
| 18579 | FX042 | 343804927 | 343804927 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0009-1-07-09 |
| 18580 | FX042 | 343804926 | 343804926 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0009-1-09-07 |
| 18581 | FX042 | 343804925 | 343804925 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0009-2-02-06 |
| 18582 | FX042 | 343804924 | 343804924 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0009-2-03-05 |
| 18583 | FX042 | 343804923 | 343804923 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0011-1-05-07 |
| 18584 | FX042 | 343804922 | 343804922 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0013-3-06-01 |
| 18585 | FX042 | 343803831 | 343803831 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0019-3-01-03 |
| 18586 | FX042 | 343803830 | 343803830 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0024-2-07-03 |
| 18587 | FX042 | 343803829 | 343803829 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0024-2-07-06 |
| 18588 | FX042 | 343803828 | 343803828 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0025-2-01-01 |
| 18589 | FX042 | 343803827 | 343803827 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0026-2-02-02 |
| 18590 | FX042 | 343804946 | 343804946 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0027-2-06-05 |
| 18591 | FX042 | 343804945 | 343804945 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0028-2-02-04 |
| 18592 | FX042 | 343804944 | 343804944 | 7/12/2005 | 1.2 | LA-JU-01-B-31-0032-2-07-03 |
| 18593 | FX042 | 343804943 | 343804943 | 7/12/2005 | 1.2 | LA-JU-01-B-32-0004-3-06-06 |
| 18594 | FX042 | 343804942 | 343804942 | 7/12/2005 | 1.2 | LA-JU-01-B-32-0008-3-07-05 |
| 18595 | FX042 | 343804745 | 343804745 | 7/12/2005 | 1.2 | LA-JU-01-B-32-0010-3-02-01 |
| 18596 | FX042 | 343804742 | 343804742 | 7/12/2005 | 1.2 | LA-JU-01-B-32-0011-3-07-01 |
| 18597 | FX042 | 343804743 | 343804743 | 7/12/2005 | 1.2 | LA-JU-01-B-32-0015-1-03-01 |
| 18598 | FX042 | 343804744 | 343804744 | 7/12/2005 | 1.2 | LA-JU-01-B-32-0017-1-09-03 |
| 18599 | FX042 | 343804746 | 343804746 | 7/12/2005 | 1.2 | LA-JU-01-B-32-0018-3-06-03 |
| 18600 | FX042 | 343804941 | 343804941 | 7/12/2005 | 1.2 | LA-JU-01-B-32-0018-3-09-04 |
| 18601 | FX042 | 343804940 | 343804940 | 7/12/2005 | 1.2 | LA-JU-01-B-32-0019-1-01-07 |
| 18602 | FX042 | 343804939 | 343804939 | 7/12/2005 | 1.2 | LA-JU-01-B-32-0019-1-03-03 |
| 18603 | FX042 | 343804938 | 343804938 | 7/12/2005 | 1.2 | LA-JU-01-B-32-0020-2-04-06 |
| 18604 | FX042 | 343804937 | 343804937 | 7/12/2005 | 1.2 | LA-JU-01-B-32-0022-1-05-07 |
| 18605 | FX042 | 343804948 | 343804948 | 7/12/2005 | 1.2 | LA-JU-01-B-32-0022-2-03-06 |
| 18606 | FX042 | 343804947 | 343804947 | 7/12/2005 | 1.2 | LA-JU-01-B-32-0022-3-06-05 |
| 18607 | FX042 | 343804740 | 343804740 | 7/12/2005 | 1.2 | LA-JU-01-B-32-0024-3-01-02 |
| 18608 | FX042 | 343804741 | 343804741 | 7/12/2005 | 1.2 | LA-JU-01-B-32-0028-3-07-03 |
| 18609 | FX042 | 343804936 | 343804936 | 7/12/2005 | 1.2 | LA-JU-01-B-32-0030-3-01-04 |
| 18610 | FX042 | 343804935 | 343804935 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0001-3-10-04 |
| 18611 | FX042 | 343804934 | 343804934 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0004-3-04-04 |
| 18612 | FX042 | 343804933 | 343804933 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0004-3-05-06 |
| 18613 | FX042 | 343804932 | 343804932 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0007-3-03-04 |
| 18614 | FX042 | 343805027 | 343805027 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0007-3-04-02 |
| 18615 | FX042 | 343805030 | 343805030 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0007-3-05-05 |
| 18616 | FX042 | 343805037 | 343805037 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0011-1-06-06 |
| 18617 | FX042 | 343805054 | 343805054 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0018-3-02-01 |
| 18618 | FX042 | 343805058 | 343805058 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0021-3-04-01 |
| 18619 | FX042 | 343805033 | 343805033 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0022-1-01-02 |
| 18620 | FX042 | 343805036 | 343805036 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0022-1-02-05 |
| 18621 | FX042 | 343805056 | 343805056 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0022-1-08-03 |
| 18622 | FX042 | 343805050 | 343805050 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0022-2-02-02 |
| 18623 | FX042 | 343805026 | 343805026 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0022-2-05-01 |
| 18624 | FX042 | 343805045 | 343805045 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0022-2-05-02 |
| 18625 | FX042 | 343805047 | 343805047 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0022-2-05-03 |
| 18626 | FX042 | 343805055 | 343805055 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0022-2-05-04 |
| 18627 | FX042 | 343805052 | 343805052 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0022-2-06-01 |
| 18628 | FX042 | 343805024 | 343805024 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0022-2-06-02 |
| 18629 | FX042 | 343805023 | 343805023 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0022-2-07-01 |
| 18630 | FX042 | 343805032 | 343805032 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0022-2-07-04 |
| 18631 | FX042 | 343805043 | 343805043 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0022-3-06-01 |
| 18632 | FX042 | 343805051 | 343805051 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0022-3-06-02 |
| 18633 | FX042 | 343805062 | 343805062 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0025-3-01-04 |
| 18634 | FX042 | 343805028 | 343805028 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0027-3-02-03 |
| 18635 | FX042 | 343805034 | 343805034 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0030-2-03-06 |
| 18636 | FX042 | 343805048 | 343805048 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0030-2-07-05 |
| 18637 | FX042 | 343805059 | 343805059 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0030-3-01-06 |
| 18638 | FX042 | 343805049 | 343805049 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0030-3-02-01 |
| 18639 | FX042 | 343805039 | 343805039 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0030-3-03-02 |
| 18640 | FX042 | 343805041 | 343805041 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0030-3-05-05 |
| 18641 | FX042 | 343805046 | 343805046 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0030-3-06-03 |
| 18642 | FX042 | 343805061 | 343805061 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0030-3-08-06 |
| 18643 | FX042 | 343805029 | 343805029 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0030-3-09-05 |
| 18644 | FX042 | 343805038 | 343805038 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0031-3-04-04 |
| 18645 | FX042 | 343805042 | 343805042 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0031-3-05-05 |
| 18646 | FX042 | 343805053 | 343805053 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0031-3-07-04 |
| 18647 | FX042 | 343805040 | 343805040 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0031-3-07-05 |
| 18648 | FX042 | 343805044 | 343805044 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0031-3-08-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18649 | FX042 | 188796875 | 188796875 | 7/12/2005 | 1.2 | LA-JU-01-B-38-0017-3-01-02 |
| 18650 | FX042 | 188796867 | 188796867 | 7/12/2005 | 1.2 | LA-JU-01-B-38-0018-1-01-01 |
| 18651 | FX042 | 188796859 | 188796859 | 7/12/2005 | 1.2 | LA-JU-01-B-38-0018-1-03-02 |
| 18652 | FX042 | 188796851 | 188796851 | 7/12/2005 | 1.2 | LA-JU-01-B-38-0019-3-04-02 |
| 18653 | FX042 | 188796841 | 188796841 | 7/12/2005 | 1.2 | LA-JU-01-B-38-0020-3-02-01 |
| 18654 | FX042 | 188796876 | 188796876 | 7/12/2005 | 1.2 | LA-JU-01-B-38-0033-2-04-02 |
| 18655 | FX042 | 188796868 | 188796868 | 7/12/2005 | 1.2 | LA-JU-01-B-38-0033-2-04-04 |
| 18656 | FX042 | 188796860 | 188796860 | 7/12/2005 | 1.2 | LA-JU-01-B-39-0007-3-09-02 |
| 18657 | FX042 | 188796852 | 188796852 | 7/12/2005 | 1.2 | LA-JU-01-B-39-0016-3-09-01 |
| 18658 | FX042 | 188796842 | 188796842 | 7/12/2005 | 1.2 | LA-JU-01-B-39-0017-3-01-03 |
| 18659 | FX042 | 188796877 | 188796877 | 7/12/2005 | 1.2 | LA-JU-01-B-39-0017-3-02-04 |
| 18660 | FX042 | 188796869 | 188796869 | 7/12/2005 | 1.2 | LA-JU-01-B-39-0020-1-05-01 |
| 18661 | FX042 | 188796861 | 188796861 | 7/12/2005 | 1.2 | LA-JU-01-B-39-0020-1-07-06 |
| 18662 | FX042 | 188796853 | 188796853 | 7/12/2005 | 1.2 | LA-JU-01-B-39-0021-1-03-02 |
| 18663 | FX042 | 188796843 | 188796843 | 7/12/2005 | 1.2 | LA-JU-01-B-39-0022-1-07-03 |
| 18664 | FX042 | 188796870 | 188796870 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0013-2-06-02 |
| 18665 | FX042 | 188796862 | 188796862 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0013-2-06-03 |
| 18666 | FX042 | 188796854 | 188796854 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0013-2-06-06 |
| 18667 | FX042 | 188796844 | 188796844 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0014-3-01-01 |
| 18668 | FX042 | 188796871 | 188796871 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0015-3-02-03 |
| 18669 | FX042 | 188796863 | 188796863 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0015-3-03-05 |
| 18670 | FX042 | 188796855 | 188796855 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0016-1-09-05 |
| 18671 | FX042 | 188796845 | 188796845 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0016-2-07-03 |
| 18672 | FX042 | 188796837 | 188796837 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0016-3-04-06 |
| 18673 | FX042 | 188796872 | 188796872 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0017-1-01-04 |
| 18674 | FX042 | 188796864 | 188796864 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0017-3-05-06 |
| 18675 | FX042 | 188796856 | 188796856 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0018-1-01-01 |
| 18676 | FX042 | 188796846 | 188796846 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0019-1-04-01 |
| 18677 | FX042 | 188796838 | 188796838 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0019-1-05-01 |
| 18678 | FX042 | 188796873 | 188796873 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0019-1-05-02 |
| 18679 | FX042 | 188796865 | 188796865 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0019-2-04-06 |
| 18680 | FX042 | 188796857 | 188796857 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0019-3-04-04 |
| 18681 | FX042 | 188796849 | 188796849 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0021-2-05-03 |
| 18682 | FX042 | 188796839 | 188796839 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0022-1-01-03 |
| 18683 | FX042 | 188796874 | 188796874 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0022-1-02-04 |
| 18684 | FX042 | 188796866 | 188796866 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0022-1-03-03 |
| 18685 | FX042 | 188796858 | 188796858 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0022-1-09-01 |
| 18686 | FX042 | 188796850 | 188796850 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0025-2-09-02 |
| 18687 | FX042 | 188796840 | 188796840 | 7/12/2005 | 1.2 | LA-JU-01-B-40-0032-3-02-02 |
| 18688 | FX042 | 343823818 | 343823818 | 7/12/2005 | 1.2 | LA-JU-01-B-41-0013-2-03-02 |
| 18689 | FX042 | 343823821 | 343823821 | 7/12/2005 | 1.2 | LA-JU-01-B-41-0014-3-09-03 |
| 18690 | FX042 | 343823836 | 343823836 | 7/12/2005 | 1.2 | LA-JU-01-B-41-0015-3-01-03 |
| 18691 | FX042 | 343823830 | 343823830 | 7/12/2005 | 1.2 | LA-JU-01-B-41-0025-1-02-09 |
| 18692 | FX042 | 343823828 | 343823828 | 7/12/2005 | 1.2 | LA-JU-01-B-41-0027-2-03-02 |
| 18693 | FX042 | 343823820 | 343823820 | 7/12/2005 | 1.2 | LA-JU-01-B-41-0027-2-05-01 |
| 18694 | FX042 | 343823812 | 343823812 | 7/12/2005 | 1.2 | LA-JU-01-B-41-0028-2-07-03 |
| 18695 | FX042 | 343823837 | 343823837 | 7/12/2005 | 1.2 | LA-JU-01-B-41-0029-3-09-02 |
| 18696 | FX042 | 343823829 | 343823829 | 7/12/2005 | 1.2 | LA-JU-01-B-41-0032-1-01-02 |
| 18697 | FX042 | 343823831 | 343823831 | 7/12/2005 | 1.2 | LA-JU-01-B-41-0032-1-05-02 |
| 18698 | FX042 | 343823819 | 343823819 | 7/12/2005 | 1.2 | LA-JU-01-B-41-0032-3-06-04 |
| 18699 | FX042 | 343823847 | 343823847 | 7/12/2005 | 1.2 | LA-JU-01-B-41-0033-3-07-03 |
| 18700 | FX042 | 343823833 | 343823833 | 7/12/2005 | 1.2 | LA-JU-01-B-41-0033-3-09-04 |
| 18701 | FX042 | 343823832 | 343823832 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0001-3-03-02 |
| 18702 | FX042 | 343823835 | 343823835 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0002-3-04-06 |
| 18703 | FX042 | 343823841 | 343823841 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0003-3-02-06 |
| 18704 | FX042 | 343823844 | 343823844 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0003-3-03-01 |
| 18705 | FX042 | 343823824 | 343823824 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0003-3-05-04 |
| 18706 | FX042 | 343823823 | 343823823 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0003-3-06-04 |
| 18707 | FX042 | 343823825 | 343823825 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0003-3-07-04 |
| 18708 | FX042 | 343823816 | 343823816 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0006-3-08-03 |
| 18709 | FX042 | 343823842 | 343823842 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0007-3-03-01 |
| 18710 | FX042 | 343823840 | 343823840 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0008-3-06-05 |
| 18711 | FX042 | 343823809 | 343823809 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0015-3-02-05 |
| 18712 | FX042 | 343823826 | 343823826 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0024-1-01-06 |
| 18713 | FX042 | 343823813 | 343823813 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0024-1-02-05 |
| 18714 | FX042 | 343823817 | 343823817 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0025-1-01-03 |
| 18715 | FX042 | 343823839 | 343823839 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0025-1-01-04 |
| 18716 | FX042 | 343823810 | 343823810 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0025-1-03-08 |
| 18717 | FX042 | 343823846 | 343823846 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0026-1-04-07 |
| 18718 | FX042 | 343823815 | 343823815 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0026-3-01-04 |
| 18719 | FX042 | 343823822 | 343823822 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0026-3-05-01 |
| 18720 | FX042 | 343823838 | 343823838 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0027-1-03-09 |
| 18721 | FX042 | 343823808 | 343823808 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0031-3-02-04 |
| 18722 | FX042 | 343823811 | 343823811 | 7/12/2005 | 1.2 | LA-JU-01-B-42-0033-3-02-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18723 | FX042 | 343823814 | 343823814 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0004-3-02-01 |
| 18724 | FX042 | 343823843 | 343823843 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0005-3-02-01 |
| 18725 | FX042 | 343823827 | 343823827 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0005-3-08-05 |
| 18726 | FX042 | 343823845 | 343823845 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0006-3-07-01 |
| 18727 | FX042 | 343823834 | 343823834 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0010-3-04-06 |
| 18728 | FX042 | 343805070 | 343805070 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0011-1-07-03 |
| 18729 | FX042 | 343805082 | 343805082 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0014-3-05-03 |
| 18730 | FX042 | 343805064 | 343805064 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0014-3-06-03 |
| 18731 | FX042 | 343805065 | 343805065 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0014-3-06-06 |
| 18732 | FX042 | 343805068 | 343805068 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0014-3-09-05 |
| 18733 | FX042 | 343805071 | 343805071 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0015-3-03-01 |
| 18734 | FX042 | 343805067 | 343805067 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0015-3-03-02 |
| 18735 | FX042 | 343805075 | 343805075 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0015-3-04-02 |
| 18736 | FX042 | 343805073 | 343805073 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0015-3-06-01 |
| 18737 | FX042 | 343805074 | 343805074 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0015-3-07-01 |
| 18738 | FX042 | 343805063 | 343805063 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0015-3-08-02 |
| 18739 | FX042 | 343805066 | 343805066 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0016-3-07-01 |
| 18740 | FX042 | 343805072 | 343805072 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0016-3-08-05 |
| 18741 | FX042 | 343805077 | 343805077 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0017-3-02-01 |
| 18742 | FX042 | 343805076 | 343805076 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0017-3-05-02 |
| 18743 | FX042 | 343805083 | 343805083 | 7/12/2005 | 1.2 | LA-JU-01-B-43-0029-3-09-06 |
| 18744 | FX042 | 343805087 | 343805087 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0011-1-02-09 |
| 18745 | FX042 | 343805085 | 343805085 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-1-06-08 |
| 18746 | FX042 | 343805092 | 343805092 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-1-06-09 |
| 18747 | FX042 | 343805099 | 343805099 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-1-07-01 |
| 18748 | FX042 | 343805089 | 343805089 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-1-07-02 |
| 18749 | FX042 | 343805100 | 343805100 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-1-07-03 |
| 18750 | FX042 | 343805102 | 343805102 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-1-07-04 |
| 18751 | FX042 | 343805081 | 343805081 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-1-07-05 |
| 18752 | FX042 | 343805088 | 343805088 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-2-09-01 |
| 18753 | FX042 | 343805091 | 343805091 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-2-09-02 |
| 18754 | FX042 | 343805090 | 343805090 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-2-09-03 |
| 18755 | FX042 | 343805101 | 343805101 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-2-09-04 |
| 18756 | FX042 | 343805094 | 343805094 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-2-09-05 |
| 18757 | FX042 | 343805095 | 343805095 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-2-09-06 |
| 18758 | FX042 | 343805079 | 343805079 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-3-01-05 |
| 18759 | FX042 | 343805098 | 343805098 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-3-01-06 |
| 18760 | FX042 | 343805097 | 343805097 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-3-02-03 |
| 18761 | FX042 | 343805096 | 343805096 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-3-02-05 |
| 18762 | FX042 | 343805093 | 343805093 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-3-02-06 |
| 18763 | FX042 | 343805069 | 343805069 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-3-03-05 |
| 18764 | FX042 | 343805084 | 343805084 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-3-04-05 |
| 18765 | FX042 | 343805078 | 343805078 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-3-04-06 |
| 18766 | FX042 | 343805086 | 343805086 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-3-05-05 |
| 18767 | FX042 | 343805080 | 343805080 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-3-05-06 |
| 18768 | FX042 | 343805135 | 343805135 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0013-3-08-05 |
| 18769 | FX042 | 343805111 | 343805111 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0014-3-02-06 |
| 18770 | FX042 | 343805113 | 343805113 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0018-3-07-01 |
| 18771 | FX042 | 343805120 | 343805120 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0019-3-08-02 |
| 18772 | FX042 | 343805131 | 343805131 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0019-3-03-06 |
| 18773 | FX042 | 343805136 | 343805136 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0019-3-07-01 |
| 18774 | FX042 | 343805107 | 343805107 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0026-2-01-03 |
| 18775 | FX042 | 343805122 | 343805122 | 7/12/2005 | 1.2 | LA-JU-01-B-44-0030-3-04-06 |
| 18776 | FX042 | 343805126 | 343805126 | 7/12/2005 | 1.2 | LA-JU-01-B-45-0004-3-02-05 |
| 18777 | FX042 | 343805142 | 343805142 | 7/12/2005 | 1.2 | LA-JU-01-B-45-0025-1-05-03 |
| 18778 | FX042 | 343805134 | 343805134 | 7/12/2005 | 1.2 | LA-JU-01-B-45-0031-1-01-07 |
| 18779 | FX042 | 343805110 | 343805110 | 7/12/2005 | 1.2 | LA-JU-01-B-46-0014-3-09-01 |
| 18780 | FX042 | 343805117 | 343805117 | 7/12/2005 | 1.2 | LA-JU-01-B-46-0015-2-04-03 |
| 18781 | FX042 | 343805119 | 343805119 | 7/12/2005 | 1.2 | LA-JU-01-B-46-0015-2-04-04 |
| 18782 | FX042 | 343805140 | 343805140 | 7/12/2005 | 1.2 | LA-JU-01-B-46-0017-2-04-01 |
| 18783 | FX042 | 343805104 | 343805104 | 7/12/2005 | 1.2 | LA-JU-01-B-46-0018-3-02-05 |
| 18784 | FX042 | 343805116 | 343805116 | 7/12/2005 | 1.2 | LA-JU-01-B-46-0028-3-09-02 |
| 18785 | FX042 | 343805121 | 343805121 | 7/12/2005 | 1.2 | LA-JU-01-B-46-0030-1-02-03 |
| 18786 | FX042 | 343805129 | 343805129 | 7/12/2005 | 1.2 | LA-JU-01-B-46-0031-1-08-07 |
| 18787 | FX042 | 343805141 | 343805141 | 7/12/2005 | 1.2 | LA-JU-01-B-46-0031-2-09-05 |
| 18788 | FX042 | 343805106 | 343805106 | 7/12/2005 | 1.2 | LA-JU-01-B-46-0031-3-09-05 |
| 18789 | FX042 | 343805108 | 343805108 | 7/12/2005 | 1.2 | LA-JU-01-B-46-0032-1-01-09 |
| 18790 | FX042 | 343805118 | 343805118 | 7/12/2005 | 1.2 | LA-JU-01-B-46-0032-2-02-05 |
| 18791 | FX042 | 343805130 | 343805130 | 7/12/2005 | 1.2 | LA-JU-01-B-46-0032-3-01-06 |
| 18792 | FX042 | 343805139 | 343805139 | 7/12/2005 | 1.2 | LA-JU-01-B-47-0005-2-03-03 |
| 18793 | FX042 | 343805103 | 343805103 | 7/12/2005 | 1.2 | LA-JU-01-B-47-0008-2-02-02 |
| 18794 | FX042 | 343805114 | 343805114 | 7/12/2005 | 1.2 | LA-JU-01-B-47-0008-2-09-05 |
| 18795 | FX042 | 343805125 | 343805125 | 7/12/2005 | 1.2 | LA-JU-01-B-47-0009-2-01-06 |
| 18796 | FX042 | 343805137 | 343805137 | 7/12/2005 | 1.2 | LA-JU-01-B-47-0009-2-04-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18797 | FX042 | 343805123 | 343805123 | 7/12/2005 | 1.2 | LA-JU-01-B-47-0010-2-02-06 |
| 18798 | FX042 | 343805105 | 343805105 | 7/12/2005 | 1.2 | LA-JU-01-B-47-0010-2-07-03 |
| 18799 | FX042 | 343805115 | 343805115 | 7/12/2005 | 1.2 | LA-JU-01-B-47-0010-2-07-05 |
| 18800 | FX042 | 343805124 | 343805124 | 7/12/2005 | 1.2 | LA-JU-01-B-47-0010-2-08-03 |
| 18801 | FX042 | 343805133 | 343805133 | 7/12/2005 | 1.2 | LA-JU-01-B-47-0010-2-08-05 |
| 18802 | FX042 | 343805138 | 343805138 | 7/12/2005 | 1.2 | LA-JU-01-B-47-0010-2-09-06 |
| 18803 | FX042 | 343805109 | 343805109 | 7/12/2005 | 1.2 | LA-JU-01-B-47-0013-2-04-06 |
| 18804 | FX042 | 343805112 | 343805112 | 7/12/2005 | 1.2 | LA-JU-01-B-47-0013-2-05-05 |
| 18805 | FX042 | 343805127 | 343805127 | 7/12/2005 | 1.2 | LA-JU-01-B-47-0013-2-06-01 |
| 18806 | FX042 | 343805128 | 343805128 | 7/12/2005 | 1.2 | LA-JU-01-B-47-0013-2-06-02 |
| 18807 | FX042 | 343805132 | 343805132 | 7/12/2005 | 1.2 | LA-JU-01-B-47-0013-2-08-01 |
| 18808 | FX042 | 343805025 | 343805025 | 7/12/2005 | 1.2 | LA-JU-01-C-70-0002-3-09-05 |
| 18809 | FX042 | 343805060 | 343805060 | 7/12/2005 | 1.2 | LA-JU-01-C-70-0003-3-02-06 |
| 18810 | FX042 | 343805057 | 343805057 | 7/12/2005 | 1.2 | LA-JU-01-C-70-0007-3-04-06 |
| 18811 | FX042 | 188796831 | 188796831 | 7/12/2005 | 1.2 | LA-JU-02-A-13-0025-2-08-03 |
| 18812 | FX042 | 343803811 | 343803811 | 7/12/2005 | 1.2 | LA-JU-02-A-30-0009-1-06-07 |
| 18813 | FX042 | 188796887 | 188796887 | 7/12/2005 | 1.2 | LA-JU-02-A-37-0018-3-08-02 |
| 18814 | FX042 | 343804949 | 343804949 | 7/12/2005 | 1.2 | LA-JU-02-B-57-0013-2-03-06 |
| 18815 | FX042 | 303278896 | 303278896 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0018-3-08-04 |
| 18816 | FX042 | 303278922 | 303278922 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0018-3-08-05 |
| 18817 | FX042 | 303278887 | 303278887 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0018-3-08-06 |
| 18818 | FX042 | 303278905 | 303278905 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0018-3-09-01 |
| 18819 | FX042 | 303278895 | 303278895 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0018-3-09-02 |
| 18820 | FX042 | 303278885 | 303278885 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0018-3-09-03 |
| 18821 | FX042 | 303279907 | 303279907 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0018-3-09-04 |
| 18822 | FX042 | 303278909 | 303278909 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0018-3-09-05 |
| 18823 | FX042 | 303278907 | 303278907 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0018-3-09-06 |
| 18824 | FX042 | 303278908 | 303278908 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-01-01 |
| 18825 | FX042 | 303279876 | 303279876 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-01-02 |
| 18826 | FX042 | 303278903 | 303278903 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-01-03 |
| 18827 | FX042 | 303278912 | 303278912 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-01-04 |
| 18828 | FX042 | 303278910 | 303278910 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-01-05 |
| 18829 | FX042 | 303278902 | 303278902 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-01-06 |
| 18830 | FX042 | 303278873 | 303278873 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-01-07 |
| 18831 | FX042 | 303278913 | 303278913 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-01-08 |
| 18832 | FX042 | 303278888 | 303278888 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-01-09 |
| 18833 | FX042 | 303278918 | 303278918 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-02-01 |
| 18834 | FX042 | 303278906 | 303278906 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-02-02 |
| 18835 | FX042 | 303279885 | 303279885 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-02-03 |
| 18836 | FX042 | 303278904 | 303278904 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-02-04 |
| 18837 | FX042 | 303279903 | 303279903 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-02-05 |
| 18838 | FX042 | 303279900 | 303279900 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-02-06 |
| 18839 | FX042 | 303278890 | 303278890 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-02-07 |
| 18840 | FX042 | 303279930 | 303279930 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-02-08 |
| 18841 | FX042 | 303278891 | 303278891 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-02-09 |
| 18842 | FX042 | 303279917 | 303279917 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-03-01 |
| 18843 | FX042 | 303278898 | 303278898 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-03-02 |
| 18844 | FX042 | 303279912 | 303279912 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-03-03 |
| 18845 | FX042 | 303279929 | 303279929 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-03-04 |
| 18846 | FX042 | 303278901 | 303278901 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-03-05 |
| 18847 | FX042 | 303279899 | 303279899 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-03-06 |
| 18848 | FX042 | 303278893 | 303278893 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-03-07 |
| 18849 | FX042 | 303279909 | 303279909 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-03-08 |
| 18850 | FX042 | 303279881 | 303279881 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-03-09 |
| 18851 | FX042 | 303278919 | 303278919 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-04-01 |
| 18852 | FX042 | 303278925 | 303278925 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-04-02 |
| 18853 | FX042 | 303279911 | 303279911 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-04-03 |
| 18854 | FX042 | 303278897 | 303278897 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-04-04 |
| 18855 | FX042 | 303279085 | 303279085 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-04-05 |
| 18856 | FX042 | 303279092 | 303279092 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-04-06 |
| 18857 | FX042 | 303279753 | 303279753 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-04-07 |
| 18858 | FX042 | 303279089 | 303279089 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-04-08 |
| 18859 | FX042 | 303279097 | 303279097 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-04-09 |
| 18860 | FX042 | 303279077 | 303279077 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-05-01 |
| 18861 | FX042 | 303279752 | 303279752 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-05-02 |
| 18862 | FX042 | 303279751 | 303279751 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-05-03 |
| 18863 | FX042 | 303279088 | 303279088 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-05-04 |
| 18864 | FX042 | 303279106 | 303279106 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-05-05 |
| 18865 | FX042 | 303279069 | 303279069 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-05-06 |
| 18866 | FX042 | 303279754 | 303279754 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-05-07 |
| 18867 | FX042 | 303279755 | 303279755 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-05-08 |
| 18868 | FX042 | 303279091 | 303279091 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-05-09 |
| 18869 | FX042 | 303279095 | 303279095 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-06-01 |
| 18870 | FX042 | 303278892 | 303278892 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-06-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18871 | FX042 | 303278899 | 303278899 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-06-03 |
| 18872 | FX042 | 303279884 | 303279884 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-06-04 |
| 18873 | FX042 | 303279098 | 303279098 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-06-05 |
| 18874 | FX042 | 303279096 | 303279096 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-06-06 |
| 18875 | FX042 | 303278886 | 303278886 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-06-07 |
| 18876 | FX042 | 303279880 | 303279880 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-06-08 |
| 18877 | FX042 | 303279913 | 303279913 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-06-09 |
| 18878 | FX042 | 303278889 | 303278889 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-07-01 |
| 18879 | FX042 | 303279087 | 303279087 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-07-02 |
| 18880 | FX042 | 303279852 | 303279852 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-07-03 |
| 18881 | FX042 | 303279870 | 303279870 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-07-04 |
| 18882 | FX042 | 303278882 | 303278882 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-07-05 |
| 18883 | FX042 | 303279873 | 303279873 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-07-06 |
| 18884 | FX042 | 303279093 | 303279093 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-07-07 |
| 18885 | FX042 | 303279918 | 303279918 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-07-08 |
| 18886 | FX042 | 303279872 | 303279872 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-07-09 |
| 18887 | FX042 | 303279916 | 303279916 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-08-01 |
| 18888 | FX042 | 303278884 | 303278884 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-08-02 |
| 18889 | FX042 | 303279090 | 303279090 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-08-03 |
| 18890 | FX042 | 303279897 | 303279897 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-08-04 |
| 18891 | FX042 | 303279888 | 303279888 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-08-05 |
| 18892 | FX042 | 303279887 | 303279887 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-08-06 |
| 18893 | FX042 | 303279920 | 303279920 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-08-07 |
| 18894 | FX042 | 303279086 | 303279086 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-08-08 |
| 18895 | FX042 | 303278860 | 303278860 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-08-09 |
| 18896 | FX042 | 303278851 | 303278851 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-09-01 |
| 18897 | FX042 | 303279854 | 303279854 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-09-02 |
| 18898 | FX042 | 303278866 | 303278866 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-09-03 |
| 18899 | FX042 | 303279868 | 303279868 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-09-04 |
| 18900 | FX042 | 303278845 | 303278845 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-09-05 |
| 18901 | FX042 | 303279851 | 303279851 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-09-06 |
| 18902 | FX042 | 303278856 | 303278856 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-09-07 |
| 18903 | FX042 | 303278849 | 303278849 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-09-08 |
| 18904 | FX042 | 303279864 | 303279864 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-1-09-09 |
| 18905 | FX042 | 303279853 | 303279853 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-01-01 |
| 18906 | FX042 | 303279866 | 303279866 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-01-02 |
| 18907 | FX042 | 303279858 | 303279858 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-01-03 |
| 18908 | FX042 | 303278839 | 303278839 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-01-04 |
| 18909 | FX042 | 303278855 | 303278855 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-01-05 |
| 18910 | FX042 | 303279850 | 303279850 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-01-06 |
| 18911 | FX042 | 303278852 | 303278852 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-01-07 |
| 18912 | FX042 | 303278865 | 303278865 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-01-08 |
| 18913 | FX042 | 303278859 | 303278859 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-01-09 |
| 18914 | FX042 | 303278843 | 303278843 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-02-01 |
| 18915 | FX042 | 303278835 | 303278835 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-02-02 |
| 18916 | FX042 | 303278857 | 303278857 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-02-03 |
| 18917 | FX042 | 303278867 | 303278867 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-02-04 |
| 18918 | FX042 | 303279855 | 303279855 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-02-05 |
| 18919 | FX042 | 303278870 | 303278870 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-02-06 |
| 18920 | FX042 | 303278871 | 303278871 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-02-07 |
| 18921 | FX042 | 303278833 | 303278833 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-02-08 |
| 18922 | FX042 | 303278869 | 303278869 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-02-09 |
| 18923 | FX042 | 303279865 | 303279865 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-03-01 |
| 18924 | FX042 | 303278872 | 303278872 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-03-02 |
| 18925 | FX042 | 303279861 | 303279861 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-03-03 |
| 18926 | FX042 | 303279859 | 303279859 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-03-04 |
| 18927 | FX042 | 303279857 | 303279857 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-03-05 |
| 18928 | FX042 | 303279867 | 303279867 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-03-06 |
| 18929 | FX042 | 303279869 | 303279869 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-03-07 |
| 18930 | FX042 | 303278862 | 303278862 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-03-08 |
| 18931 | FX042 | 303279856 | 303279856 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-03-09 |
| 18932 | FX042 | 303279862 | 303279862 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-04-01 |
| 18933 | FX042 | 303278850 | 303278850 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-04-02 |
| 18934 | FX042 | 303278875 | 303278875 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-04-03 |
| 18935 | FX042 | 303278836 | 303278836 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-08-08 |
| 18936 | FX042 | 303279890 | 303279890 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-08-09 |
| 18937 | FX042 | 303279894 | 303279894 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-09-01 |
| 18938 | FX042 | 303278816 | 303278816 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-09-02 |
| 18939 | FX042 | 303279834 | 303279834 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-09-03 |
| 18940 | FX042 | 303278818 | 303278818 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-09-04 |
| 18941 | FX042 | 303279891 | 303279891 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-09-05 |
| 18942 | FX042 | 303279847 | 303279847 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-09-06 |
| 18943 | FX042 | 303278843 | 303278843 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-09-07 |
| 18944 | FX042 | 303278812 | 303278812 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-09-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18945 | FX042 | 303279836 | 303279836 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-2-09-09 |
| 18946 | FX042 | 303278864 | 303278864 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-01-01 |
| 18947 | FX042 | 303279892 | 303279892 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-01-02 |
| 18948 | FX042 | 303279845 | 303279845 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-01-03 |
| 18949 | FX042 | 303279849 | 303279849 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-01-04 |
| 18950 | FX042 | 303278841 | 303278841 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-01-05 |
| 18951 | FX042 | 303278838 | 303278838 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-01-06 |
| 18952 | FX042 | 303279893 | 303279893 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-02-01 |
| 18953 | FX042 | 303278819 | 303278819 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-02-02 |
| 18954 | FX042 | 303279842 | 303279842 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-02-03 |
| 18955 | FX042 | 303279841 | 303279841 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-02-04 |
| 18956 | FX042 | 303278834 | 303278834 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-02-05 |
| 18957 | FX042 | 303279889 | 303279889 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-02-06 |
| 18958 | FX042 | 303278825 | 303278825 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-03-01 |
| 18959 | FX042 | 303278823 | 303278823 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-03-02 |
| 18960 | FX042 | 303279840 | 303279840 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-03-03 |
| 18961 | FX042 | 303278863 | 303278863 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-03-04 |
| 18962 | FX042 | 303279896 | 303279896 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-03-05 |
| 18963 | FX042 | 303278826 | 303278826 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-03-06 |
| 18964 | FX042 | 303278814 | 303278814 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-04-01 |
| 18965 | FX042 | 303278840 | 303278840 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-04-02 |
| 18966 | FX042 | 303278837 | 303278837 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-04-03 |
| 18967 | FX042 | 303278820 | 303278820 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-04-04 |
| 18968 | FX042 | 303278815 | 303278815 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-04-05 |
| 18969 | FX042 | 303278813 | 303278813 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-04-06 |
| 18970 | FX042 | 303278861 | 303278861 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-05-01 |
| 18971 | FX042 | 303279895 | 303279895 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-05-02 |
| 18972 | FX042 | 303278821 | 303278821 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-05-03 |
| 18973 | FX042 | 303278822 | 303278822 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-05-04 |
| 18974 | FX042 | 303279833 | 303279833 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-05-05 |
| 18975 | FX042 | 303278783 | 303278783 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-05-06 |
| 18976 | FX042 | 303278786 | 303278786 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-06-01 |
| 18977 | FX042 | 303278785 | 303278785 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-06-02 |
| 18978 | FX042 | 303278781 | 303278781 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-06-03 |
| 18979 | FX042 | 303278789 | 303278789 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-06-04 |
| 18980 | FX042 | 303278796 | 303278796 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-06-05 |
| 18981 | FX042 | 303278780 | 303278780 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-06-06 |
| 18982 | FX042 | 303278768 | 303278768 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-07-01 |
| 18983 | FX042 | 303278790 | 303278790 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-07-02 |
| 18984 | FX042 | 303278773 | 303278773 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-07-03 |
| 18985 | FX042 | 303278771 | 303278771 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-07-04 |
| 18986 | FX042 | 303278802 | 303278802 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-07-05 |
| 18987 | FX042 | 303278760 | 303278760 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-07-06 |
| 18988 | FX042 | 303278762 | 303278762 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-08-01 |
| 18989 | FX042 | 303278779 | 303278779 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-08-02 |
| 18990 | FX042 | 303278817 | 303278817 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-08-03 |
| 18991 | FX042 | 303278777 | 303278777 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-08-04 |
| 18992 | FX042 | 303278782 | 303278782 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-08-05 |
| 18993 | FX042 | 303278776 | 303278776 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-08-06 |
| 18994 | FX042 | 303278774 | 303278774 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-09-01 |
| 18995 | FX042 | 303278809 | 303278809 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-09-02 |
| 18996 | FX042 | 303278788 | 303278788 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-09-03 |
| 18997 | FX042 | 303278769 | 303278769 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-09-04 |
| 18998 | FX042 | 303278764 | 303278764 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-09-05 |
| 18999 | FX042 | 303278799 | 303278799 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0019-3-09-06 |
| 19000 | FX042 | 303279835 | 303279835 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-01-01 |
| 19001 | FX042 | 303278770 | 303278770 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-01-02 |
| 19002 | FX042 | 303278763 | 303278763 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-01-03 |
| 19003 | FX042 | 303278787 | 303278787 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-01-04 |
| 19004 | FX042 | 303278765 | 303278765 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-01-05 |
| 19005 | FX042 | 303278806 | 303278806 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-01-06 |
| 19006 | FX042 | 303278801 | 303278801 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-01-07 |
| 19007 | FX042 | 303278791 | 303278791 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-01-08 |
| 19008 | FX042 | 303278792 | 303278792 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-01-09 |
| 19009 | FX042 | 303278784 | 303278784 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-02-01 |
| 19010 | FX042 | 303279831 | 303279831 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-02-02 |
| 19011 | FX042 | 303278795 | 303278795 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-02-03 |
| 19012 | FX042 | 303278800 | 303278800 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-02-04 |
| 19013 | FX042 | 303278778 | 303278778 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-02-05 |
| 19014 | FX042 | 303278767 | 303278767 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-02-06 |
| 19015 | FX042 | 303278468 | 303278468 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-02-07 |
| 19016 | FX042 | 303278484 | 303278484 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-02-08 |
| 19017 | FX042 | 303279024 | 303279024 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-02-09 |
| 19018 | FX042 | 303278848 | 303278848 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-03-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19019 | FX042 | 303279871 | 303279871 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-03-02 |
| 19020 | FX042 | 303279020 | 303279020 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-03-03 |
| 19021 | FX042 | 303278476 | 303278476 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-03-04 |
| 19022 | FX042 | 303279031 | 303279031 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-03-05 |
| 19023 | FX042 | 303278880 | 303278880 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-03-06 |
| 19024 | FX042 | 303278858 | 303278858 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-03-07 |
| 19025 | FX042 | 303279018 | 303279018 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-03-08 |
| 19026 | FX042 | 303279012 | 303279012 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-03-09 |
| 19027 | FX042 | 303278485 | 303278485 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-04-01 |
| 19028 | FX042 | 303279878 | 303279878 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-04-02 |
| 19029 | FX042 | 303279882 | 303279882 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-04-03 |
| 19030 | FX042 | 303279021 | 303279021 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-04-04 |
| 19031 | FX042 | 303279019 | 303279019 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-04-05 |
| 19032 | FX042 | 303278469 | 303278469 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-04-06 |
| 19033 | FX042 | 303278481 | 303278481 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-04-07 |
| 19034 | FX042 | 303279863 | 303279863 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-04-08 |
| 19035 | FX042 | 303278477 | 303278477 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-04-09 |
| 19036 | FX042 | 303278471 | 303278471 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-05-01 |
| 19037 | FX042 | 303278478 | 303278478 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-05-02 |
| 19038 | FX042 | 303278874 | 303278874 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-05-03 |
| 19039 | FX042 | 303278868 | 303278868 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-05-04 |
| 19040 | FX042 | 303278470 | 303278470 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-05-05 |
| 19041 | FX042 | 303278472 | 303278472 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-05-06 |
| 19042 | FX042 | 303279030 | 303279030 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-05-07 |
| 19043 | FX042 | 303279860 | 303279860 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-05-08 |
| 19044 | FX042 | 303278846 | 303278846 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-05-09 |
| 19045 | FX042 | 303278466 | 303278466 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-06-01 |
| 19046 | FX042 | 303278473 | 303278473 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-06-02 |
| 19047 | FX042 | 303278492 | 303278492 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-06-03 |
| 19048 | FX042 | 303278847 | 303278847 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-06-04 |
| 19049 | FX042 | 303278844 | 303278844 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-06-05 |
| 19050 | FX042 | 303278467 | 303278467 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-06-06 |
| 19051 | FX042 | 303278475 | 303278475 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-06-07 |
| 19052 | FX042 | 303279023 | 303279023 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-06-08 |
| 19053 | FX042 | 303278853 | 303278853 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-06-09 |
| 19054 | FX042 | 303278842 | 303278842 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-07-01 |
| 19055 | FX042 | 303278486 | 303278486 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-07-02 |
| 19056 | FX042 | 303278494 | 303278494 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-07-03 |
| 19057 | FX042 | 303278495 | 303278495 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-07-04 |
| 19058 | FX042 | 303278496 | 303278496 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-07-05 |
| 19059 | FX042 | 303279004 | 303279004 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-07-06 |
| 19060 | FX042 | 303278479 | 303278479 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-07-07 |
| 19061 | FX042 | 303278487 | 303278487 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-07-08 |
| 19062 | FX042 | 303279026 | 303279026 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-07-09 |
| 19063 | FX042 | 303279044 | 303279044 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-08-01 |
| 19064 | FX042 | 303279042 | 303279042 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-08-02 |
| 19065 | FX042 | 303278480 | 303278480 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-08-03 |
| 19066 | FX042 | 303278488 | 303278488 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-08-04 |
| 19067 | FX042 | 303279045 | 303279045 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-08-05 |
| 19068 | FX042 | 303279005 | 303279005 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-08-06 |
| 19069 | FX042 | 303278498 | 303278498 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-08-07 |
| 19070 | FX042 | 303278493 | 303278493 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-08-08 |
| 19071 | FX042 | 303279037 | 303279037 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-08-09 |
| 19072 | FX042 | 303279001 | 303279001 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-09-01 |
| 19073 | FX042 | 303278497 | 303278497 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-09-02 |
| 19074 | FX042 | 303278490 | 303278490 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-09-03 |
| 19075 | FX042 | 303278483 | 303278483 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-09-04 |
| 19076 | FX042 | 303279029 | 303279029 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-09-05 |
| 19077 | FX042 | 303278491 | 303278491 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-09-06 |
| 19078 | FX042 | 303279002 | 303279002 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-09-07 |
| 19079 | FX042 | 303278482 | 303278482 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-09-08 |
| 19080 | FX042 | 303279038 | 303279038 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-1-09-09 |
| 19081 | FX042 | 303278489 | 303278489 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-01-01 |
| 19082 | FX042 | 303279025 | 303279025 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-01-02 |
| 19083 | FX042 | 303279027 | 303279027 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-01-03 |
| 19084 | FX042 | 303278474 | 303278474 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-01-04 |
| 19085 | FX042 | 303279039 | 303279039 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-01-05 |
| 19086 | FX042 | 303278500 | 303278500 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-01-06 |
| 19087 | FX042 | 303278499 | 303278499 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-01-07 |
| 19088 | FX042 | 303279033 | 303279033 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-01-08 |
| 19089 | FX042 | 303279041 | 303279041 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-01-09 |
| 19090 | FX042 | 303279032 | 303279032 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-02-01 |
| 19091 | FX042 | 303279040 | 303279040 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-02-02 |
| 19092 | FX042 | 303279028 | 303279028 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-02-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19093 | FX042 | 303279036 | 303279036 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-02-04 |
| 19094 | FX042 | 303279003 | 303279003 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-02-05 |
| 19095 | FX042 | 303279158 | 303279158 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-02-06 |
| 19096 | FX042 | 303279150 | 303279150 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-02-07 |
| 19097 | FX042 | 303279142 | 303279142 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-02-08 |
| 19098 | FX042 | 303279134 | 303279134 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-02-09 |
| 19099 | FX042 | 303279126 | 303279126 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-03-01 |
| 19100 | FX042 | 303279159 | 303279159 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-03-02 |
| 19101 | FX042 | 303279151 | 303279151 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-03-03 |
| 19102 | FX042 | 303279143 | 303279143 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-03-04 |
| 19103 | FX042 | 303279135 | 303279135 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-03-05 |
| 19104 | FX042 | 303279127 | 303279127 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-03-06 |
| 19105 | FX042 | 303279160 | 303279160 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-03-07 |
| 19106 | FX042 | 303279152 | 303279152 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-03-08 |
| 19107 | FX042 | 303279144 | 303279144 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-03-09 |
| 19108 | FX042 | 303279136 | 303279136 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-04-01 |
| 19109 | FX042 | 303279128 | 303279128 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-04-02 |
| 19110 | FX042 | 303279161 | 303279161 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-04-03 |
| 19111 | FX042 | 303279153 | 303279153 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-04-04 |
| 19112 | FX042 | 303279145 | 303279145 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-04-05 |
| 19113 | FX042 | 303279137 | 303279137 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-04-06 |
| 19114 | FX042 | 303279129 | 303279129 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-04-07 |
| 19115 | FX042 | 303279162 | 303279162 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-04-08 |
| 19116 | FX042 | 303279154 | 303279154 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-04-09 |
| 19117 | FX042 | 303279146 | 303279146 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-05-01 |
| 19118 | FX042 | 303279138 | 303279138 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-05-02 |
| 19119 | FX042 | 303279130 | 303279130 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-05-03 |
| 19120 | FX042 | 303279163 | 303279163 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-05-04 |
| 19121 | FX042 | 303279155 | 303279155 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-05-05 |
| 19122 | FX042 | 303279147 | 303279147 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-05-06 |
| 19123 | FX042 | 303279139 | 303279139 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-05-07 |
| 19124 | FX042 | 303279131 | 303279131 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-05-08 |
| 19125 | FX042 | 303279164 | 303279164 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-05-09 |
| 19126 | FX042 | 303279156 | 303279156 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-06-01 |
| 19127 | FX042 | 303279148 | 303279148 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-06-02 |
| 19128 | FX042 | 303279140 | 303279140 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-06-03 |
| 19129 | FX042 | 303279132 | 303279132 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-06-04 |
| 19130 | FX042 | 303279165 | 303279165 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-06-05 |
| 19131 | FX042 | 303279157 | 303279157 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-06-06 |
| 19132 | FX042 | 303279149 | 303279149 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-06-07 |
| 19133 | FX042 | 303279141 | 303279141 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-06-08 |
| 19134 | FX042 | 303279133 | 303279133 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-06-09 |
| 19135 | FX042 | 303279112 | 303279112 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-07-01 |
| 19136 | FX042 | 303279049 | 303279049 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-07-02 |
| 19137 | FX042 | 303279057 | 303279057 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-07-03 |
| 19138 | FX042 | 303279055 | 303279055 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-07-04 |
| 19139 | FX042 | 303279065 | 303279065 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-07-05 |
| 19140 | FX042 | 303279104 | 303279104 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-07-06 |
| 19141 | FX042 | 303279122 | 303279122 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-07-07 |
| 19142 | FX042 | 303279047 | 303279047 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-07-08 |
| 19143 | FX042 | 303279056 | 303279056 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-07-09 |
| 19144 | FX042 | 303279066 | 303279066 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-08-01 |
| 19145 | FX042 | 303279094 | 303279094 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-08-02 |
| 19146 | FX042 | 303279048 | 303279048 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-08-03 |
| 19147 | FX042 | 303279102 | 303279102 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-08-04 |
| 19148 | FX042 | 303279046 | 303279046 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-08-05 |
| 19149 | FX042 | 303279074 | 303279074 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-08-06 |
| 19150 | FX042 | 303279105 | 303279105 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-08-07 |
| 19151 | FX042 | 303279119 | 303279119 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-08-08 |
| 19152 | FX042 | 303279051 | 303279051 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-08-09 |
| 19153 | FX042 | 303279059 | 303279059 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-09-01 |
| 19154 | FX042 | 303279063 | 303279063 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-09-02 |
| 19155 | FX042 | 303279114 | 303279114 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-09-03 |
| 19156 | FX042 | 303279103 | 303279103 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-09-04 |
| 19157 | FX042 | 303279052 | 303279052 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-09-05 |
| 19158 | FX042 | 303279099 | 303279099 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-09-06 |
| 19159 | FX042 | 303279064 | 303279064 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-09-07 |
| 19160 | FX042 | 303279113 | 303279113 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-09-08 |
| 19161 | FX042 | 303279120 | 303279120 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-2-09-09 |
| 19162 | FX042 | 303279053 | 303279053 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-01-01 |
| 19163 | FX042 | 303279100 | 303279100 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-01-02 |
| 19164 | FX042 | 303279107 | 303279107 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-01-03 |
| 19165 | FX042 | 303279111 | 303279111 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-01-04 |
| 19166 | FX042 | 303279101 | 303279101 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-01-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19167 | FX042 | 303279061 | 303279061 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-01-06 |
| 19168 | FX042 | 303279109 | 303279109 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-02-01 |
| 19169 | FX042 | 303279121 | 303279121 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-02-02 |
| 19170 | FX042 | 303279050 | 303279050 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-02-03 |
| 19171 | FX042 | 303279058 | 303279058 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-02-04 |
| 19172 | FX042 | 303279060 | 303279060 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-02-05 |
| 19173 | FX042 | 303279054 | 303279054 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-02-06 |
| 19174 | FX042 | 303279115 | 303279115 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-03-01 |
| 19175 | FX042 | 303279062 | 303279062 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-03-02 |
| 19176 | FX042 | 303279070 | 303279070 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-03-03 |
| 19177 | FX042 | 303279043 | 303279043 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-03-04 |
| 19178 | FX042 | 303279022 | 303279022 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-03-05 |
| 19179 | FX042 | 303279073 | 303279073 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-03-06 |
| 19180 | FX042 | 303279116 | 303279116 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-04-01 |
| 19181 | FX042 | 303279076 | 303279076 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-04-02 |
| 19182 | FX042 | 303279034 | 303279034 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-04-03 |
| 19183 | FX042 | 303279015 | 303279015 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-04-04 |
| 19184 | FX042 | 303279123 | 303279123 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-04-05 |
| 19185 | FX042 | 303279124 | 303279124 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-04-06 |
| 19186 | FX042 | 303279068 | 303279068 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-05-01 |
| 19187 | FX042 | 303279118 | 303279118 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-05-02 |
| 19188 | FX042 | 303279006 | 303279006 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-05-03 |
| 19189 | FX042 | 303279067 | 303279067 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-05-04 |
| 19190 | FX042 | 303279080 | 303279080 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-05-05 |
| 19191 | FX042 | 303279117 | 303279117 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-05-06 |
| 19192 | FX042 | 303279035 | 303279035 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-06-01 |
| 19193 | FX042 | 303279013 | 303279013 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-06-02 |
| 19194 | FX042 | 303279108 | 303279108 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-06-03 |
| 19195 | FX042 | 303279110 | 303279110 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-06-04 |
| 19196 | FX042 | 303279125 | 303279125 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-06-05 |
| 19197 | FX042 | 303279008 | 303279008 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-06-06 |
| 19198 | FX042 | 303279011 | 303279011 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-07-01 |
| 19199 | FX042 | 303279071 | 303279071 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-07-02 |
| 19200 | FX042 | 303279083 | 303279083 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-07-03 |
| 19201 | FX042 | 303279078 | 303279078 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-07-04 |
| 19202 | FX042 | 303279009 | 303279009 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-07-05 |
| 19203 | FX042 | 303279014 | 303279014 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-07-06 |
| 19204 | FX042 | 303279072 | 303279072 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-08-01 |
| 19205 | FX042 | 303279081 | 303279081 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-08-02 |
| 19206 | FX042 | 303279079 | 303279079 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-08-03 |
| 19207 | FX042 | 303279007 | 303279007 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-08-04 |
| 19208 | FX042 | 303279010 | 303279010 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-08-05 |
| 19209 | FX042 | 303279082 | 303279082 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-08-06 |
| 19210 | FX042 | 303279075 | 303279075 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-09-01 |
| 19211 | FX042 | 303279084 | 303279084 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-09-02 |
| 19212 | FX042 | 303279016 | 303279016 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-09-03 |
| 19213 | FX042 | 303279017 | 303279017 | 1/4/2005 | 1.2 | LA-JU-02-D-15-0020-3-09-04 |
| 19214 | FX042 | 343805031 | 343805031 | 7/12/2005 | 1.2 | LA-JU-02-D-18-0006-3-08-07 |
| 19215 | FX042 | 343823899 | 343823899 | 7/12/2005 | 1.2 | LA-JU-02-D-45-0008-1-09-06 |
| 19216 | FX042 | 343824382 | 343824382 | 7/12/2005 | 1.2 | LA-JU-02-D-45-0008-2-01-01 |
| 19217 | FX042 | 343823897 | 343823897 | 7/12/2005 | 1.2 | LA-JU-02-D-45-0008-2-01-05 |
| 19218 | FX042 | 343824387 | 343824387 | 7/12/2005 | 1.2 | LA-JU-02-D-45-0008-2-02-05 |
| 19219 | FX042 | 343803559 | 343803559 | 7/12/2005 | 1.2 | LA-JU-02-D-45-0008-2-02-07 |
| 19220 | FX042 | 203576 | 318963467 | 11/27/2006 | 1.2 | LA-LP-01-1- A-0002-2-02-05 |
| 19221 | FX042 | 100714 | 318964622 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0007-1-01-03 |
| 19222 | FX042 | 109998 | 318964623 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0012-1-04-08 |
| 19223 | FX042 | 104577 | 318964624 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0012-1-06-07 |
| 19224 | FX042 | 10420106399 | 318964625 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0013-3-04-01 |
| 19225 | FX042 | 109993 | 318964626 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-02-04 |
| 19226 | FX042 | 109997 | 318964627 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-02-06 |
| 19227 | FX042 | 105660 | 318964629 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-02-08 |
| 19228 | FX042 | 10420106404 | 318964630 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-03-05 |
| 19229 | FX042 | 102792 | 318964633 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-03-08 |
| 19230 | FX042 | 140223 | 318964635 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-04-02 |
| 19231 | FX042 | 105682 | 318964636 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-04-03 |
| 19232 | FX042 | 109996 | 318964634 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-04-07 |
| 19233 | FX042 | 10420104327 | 318964631 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-04-09 |
| 19234 | FX042 | 104574 | 318964632 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-05-02 |
| 19235 | FX042 | 105661 | 318964628 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-05-04 |
| 19236 | FX042 | 102785 | 318964637 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-05-05 |
| 19237 | FX042 | 102815 | 318964638 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-05-09 |
| 19238 | FX042 | 10420106401 | 318964639 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-06-01 |
| 19239 | FX042 | 102789 | 318964640 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-06-08 |
| 19240 | FX042 | 102802 | 318964641 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19241 | FX042 | 109994 | 318964642 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-07-07 |
| 19242 | FX042 | 10420106391 | 318964643 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-07-09 |
| 19243 | FX042 | 10420106405 | 318964644 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-08-01 |
| 19244 | FX042 | 10420106401 | 318964645 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-08-02 |
| 19245 | FX042 | 10420104811 | 318964646 | 11/17/2006 | 1.2 | LA-LP-01-1- A-0016-1-08-06 |
| 19246 | FX042 | 115127 | 318964721 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0001-3-01-06 |
| 19247 | FX042 | 10420107089 | 318964720 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0002-1-02-02 |
| 19248 | FX042 | 31979 | OCF03113808 | 2/23/2000 | 1.2 | LA-LP-01-1- B-0009-2-03-09 |
| 19249 | FX042 | 36689 | OCF03118456 | 7/14/2000 | 1.2 | LA-LP-01-1- B-0009-2-08-07 |
| 19250 | FX042 | 101628 | 318964719 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-01-05 |
| 19251 | FX042 | 109956 | 318964718 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-01-06 |
| 19252 | FX042 | 10420107089 | 318964717 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-02-02 |
| 19253 | FX042 | 10420107088 | 318964716 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-03-02 |
| 19254 | FX042 | 31971 | OCF03113800 | 2/23/2000 | 1.2 | LA-LP-01-1- B-0010-2-03-05 |
| 19255 | FX042 | 105667 | 318964715 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-03-09 |
| 19256 | FX042 | 105708 | 318964714 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-04-01 |
| 19257 | FX042 | 105680 | 318964713 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-04-02 |
| 19258 | FX042 | 10420107088 | 318964712 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-04-04 |
| 19259 | FX042 | 115104 | 318964711 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-04-06 |
| 19260 | FX042 | 109947 | 318964710 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-04-07 |
| 19261 | FX042 | 135960 | 318964709 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-04-08 |
| 19262 | FX042 | 128328 | 318964708 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-04-09 |
| 19263 | FX042 | 129018 | 318964707 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-05-01 |
| 19264 | FX042 | 144324 | 318964706 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-05-02 |
| 19265 | FX042 | 144310 | 318964705 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-05-03 |
| 19266 | FX042 | 132246 | 318964704 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-05-04 |
| 19267 | FX042 | 135981 | 318964703 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-05-05 |
| 19268 | FX042 | 10420107089 | 318964702 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-05-06 |
| 19269 | FX042 | 136801 | 318964701 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-05-07 |
| 19270 | FX042 | 109941 | 318964700 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-05-08 |
| 19271 | FX042 | 131685 | 318964699 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-06-01 |
| 19272 | FX042 | 144317 | 318964698 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-06-02 |
| 19273 | FX042 | 129014 | 318964697 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-06-03 |
| 19274 | FX042 | 101637 | 318964696 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-06-05 |
| 19275 | FX042 | 10420107089 | 318964695 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-06-09 |
| 19276 | FX042 | 10420107088 | 318964694 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-07-02 |
| 19277 | FX042 | 109962 | 318964693 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-07-07 |
| 19278 | FX042 | 154063 | 318964692 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-07-08 |
| 19279 | FX042 | 154067 | 318964691 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-2-08-04 |
| 19280 | FX042 | 160825 | 318964690 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-02-01 |
| 19281 | FX042 | 10420106403 | 318964689 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-02-03 |
| 19282 | FX042 | 10420106402 | 318964688 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-02-04 |
| 19283 | FX042 | 100717 | 318964687 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-02-05 |
| 19284 | FX042 | 10420106404 | 318964686 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-02-06 |
| 19285 | FX042 | 104575 | 318964685 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-03-01 |
| 19286 | FX042 | 10420104327 | 318965500 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-03-02 |
| 19287 | FX042 | 116591 | 318965499 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-03-03 |
| 19288 | FX042 | 148990 | 318965498 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-03-04 |
| 19289 | FX042 | 10420106404 | 318965497 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-03-05 |
| 19290 | FX042 | 100715 | 318965496 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-03-06 |
| 19291 | FX042 | 10420106390 | 318965495 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-04-01 |
| 19292 | FX042 | 10420104329 | 318965494 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-04-02 |
| 19293 | FX042 | 10420104879 | 318965465 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-04-03 |
| 19294 | FX042 | 116584 | 318965493 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-04-04 |
| 19295 | FX042 | 116567 | 318965492 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-04-05 |
| 19296 | FX042 | 153994 | 318965491 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-05-02 |
| 19297 | FX042 | 116560 | 318965490 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0010-3-05-05 |
| 19298 | FX042 | 114273 | 318965489 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0012-1-04-01 |
| 19299 | FX042 | 114291 | 318965488 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0012-2-04-05 |
| 19300 | FX042 | 153979 | 318966521 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0012-2-08-02 |
| 19301 | FX042 | 154061 | 318965487 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0013-1-05-01 |
| 19302 | FX042 | 148717 | 318965486 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0013-1-05-02 |
| 19303 | FX042 | 116594 | 318965484 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0013-1-06-03 |
| 19304 | FX042 | 116578 | 318965483 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0013-1-08-03 |
| 19305 | FX042 | 116570 | 318965482 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0013-1-08-04 |
| 19306 | FX042 | 10420104268 | 318965481 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0013-1-08-05 |
| 19307 | FX042 | 114461 | 318965480 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0013-1-08-06 |
| 19308 | FX042 | 114835 | 318965479 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0013-1-08-08 |
| 19309 | FX042 | 116571 | 318965478 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0013-2-06-01 |
| 19310 | FX042 | 154026 | 318965477 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0013-2-07-03 |
| 19311 | FX042 | 154057 | 318965476 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0013-2-07-06 |
| 19312 | FX042 | 116566 | 318965475 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0013-2-07-07 |
| 19313 | FX042 | 154055 | 318965474 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0013-3-03-01 |
| 19314 | FX042 | 114830 | 318965473 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0013-3-06-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19315 | FX042 | 116596 | 318965472 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0013-3-08-06 |
| 19316 | FX042 | 105101 | 318965470 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0015-1-01-01 |
| 19317 | FX042 | 105094 | 318965469 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0015-1-01-04 |
| 19318 | FX042 | 104142 | 318965468 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0015-1-02-01 |
| 19319 | FX042 | 10420107011 | 318965467 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0015-1-02-02 |
| 19320 | FX042 | 104140 | 318965466 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0015-1-02-03 |
| 19321 | FX042 | 104143 | 318965462 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0015-1-02-07 |
| 19322 | FX042 | 30855 | OCF03112709 | 1/18/2000 | 1.2 | LA-LP-01-1- B-0015-1-06-07 |
| 19323 | FX042 | 10420106367 | 318965463 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0015-2-05-05 |
| 19324 | FX042 | 48585 | OCF03129511 | 7/11/2001 | 1.2 | LA-LP-01-1- B-0015-2-05-08 |
| 19325 | FX042 | 104132 | 318965464 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0015-2-07-09 |
| 19326 | FX042 | 10420104864 | 318965459 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0015-3-02-02 |
| 19327 | FX042 | 104139 | 318966522 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0018-2-08-05 |
| 19328 | FX042 | 104130 | 318965460 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0016-2-08-07 |
| 19329 | FX042 | 47205 | OCF03128258 | 6/13/2001 | 1.2 | LA-LP-01-1- B-0016-3-05-04 |
| 19330 | FX042 | 104134 | 318965461 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0018-1-01-02 |
| 19331 | FX042 | 104135 | 318965458 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0018-1-01-08 |
| 19332 | FX042 | 48609 | OCF03129535 | 7/11/2001 | 1.2 | LA-LP-01-1- B-0018-1-03-01 |
| 19333 | FX042 | 58782 | OCF03135414 | 11/19/2001 | 1.2 | LA-LP-01-1- B-0018-1-03-07 |
| 19334 | FX042 | 102817 | 318965456 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0018-1-04-05 |
| 19335 | FX042 | 104126 | 318965455 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0018-1-06-02 |
| 19336 | FX042 | 102801 | 318965454 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0018-1-07-04 |
| 19337 | FX042 | 105097 | 318965453 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0018-1-07-06 |
| 19338 | FX042 | 104131 | 318965452 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0018-1-07-07 |
| 19339 | FX042 | 105100 | 318965451 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0018-1-08-01 |
| 19340 | FX042 | 105105 | 318965450 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0018-1-08-03 |
| 19341 | FX042 | 36676 | OCF03118443 | 7/14/2000 | 1.2 | LA-LP-01-1- B-0018-1-08-04 |
| 19342 | FX042 | 58779 | OCF03135411 | 11/19/2001 | 1.2 | LA-LP-01-1- B-0018-1-08-05 |
| 19343 | FX042 | 105092 | 318965449 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0018-1-08-06 |
| 19344 | FX042 | 104128 | 318965448 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0018-1-08-07 |
| 19345 | FX042 | 58762 | OCF03135394 | 11/19/2001 | 1.2 | LA-LP-01-1- B-0018-2-01-04 |
| 19346 | FX042 | 343823402 | 343823402 | 6/15/2005 | 1.2 | LA-LP-01-1- B-0018-2-01-09 |
| 19347 | FX042 | 303280169 | 303280169 | 6/15/2005 | 1.2 | LA-LP-01-1- B-0018-2-06-04 |
| 19348 | FX042 | 10420106112 | 318965447 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0018-2-08-06 |
| 19349 | FX042 | 10420107007 | 318965446 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0019-1-02-02 |
| 19350 | FX042 | 104127 | 318965445 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0019-1-02-06 |
| 19351 | FX042 | 103966 | 318965444 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0020-3-07-03 |
| 19352 | FX042 | 10420105879 | 318965443 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0021-1-05-07 |
| 19353 | FX042 | 105104 | 318965442 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0021-2-01-02 |
| 19354 | FX042 | 104133 | 318965441 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0021-2-01-04 |
| 19355 | FX042 | 104137 | 318965440 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0021-2-02-06 |
| 19356 | FX042 | 104144 | 318965439 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0021-3-03-05 |
| 19357 | FX042 | 105102 | 318965438 | 11/17/2006 | 1.2 | LA-LP-01-1- B-0022-1-04-05 |
| 19358 | FX042 | 343822553 | 343822553 | 6/15/2005 | 1.2 | LA-LP-01-1- C-0014-1-06-06 |
| 19359 | FX042 | 343822552 | 343822552 | 6/15/2005 | 1.2 | LA-LP-01-1- C-0016-3-07-05 |
| 19360 | FX042 | 343823434 | 343823434 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0013-1-03-03 |
| 19361 | FX042 | 303280165 | 303280165 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0013-1-03-04 |
| 19362 | FX042 | 303280173 | 303280173 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0013-1-05-05 |
| 19363 | FX042 | 303280172 | 303280172 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0013-2-04-07 |
| 19364 | FX042 | 343823421 | 343823421 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0013-2-05-09 |
| 19365 | FX042 | 303280170 | 303280170 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0013-2-06-06 |
| 19366 | FX042 | 303280166 | 303280166 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0013-2-06-07 |
| 19367 | FX042 | 343823425 | 343823425 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0015-1-02-07 |
| 19368 | FX042 | 343822554 | 343822554 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0016-2-04-08 |
| 19369 | FX042 | 303280171 | 303280171 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0018-1-08-05 |
| 19370 | FX042 | 343823407 | 343823407 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0022-3-05-04 |
| 19371 | FX042 | 343823415 | 343823415 | 6/15/2005 | 1.2 | LA-LP-01-1- E-0001-1-01-04 |
| 19372 | FX042 | 343823401 | 343823401 | 6/15/2005 | 1.2 | LA-LP-01-1- E-0001-3-04-04 |
| 19373 | FX042 | 343822948 | 343822948 | 6/15/2005 | 1.2 | LA-LP-01-1- E-0013-2-08-01 |
| 19374 | FX042 | 343822961 | 343822961 | 6/15/2005 | 1.2 | LA-LP-01-1- E-0015-1-01-08 |
| 19375 | FX042 | 343822971 | 343822971 | 6/15/2005 | 1.2 | LA-LP-01-1- E-0015-2-05-05 |
| 19376 | FX042 | 343822978 | 343822978 | 6/15/2005 | 1.2 | LA-LP-01-1- E-0015-2-05-08 |
| 19377 | FX042 | 303278930 | 303278930 | 6/7/2005 | 1.2 | LA-LP-01-1- W-0008-2-03-03 |
| 19378 | FX042 | 303279374 | 303279374 | 6/7/2005 | 1.2 | LA-LP-01-1- W-0009-2-02-07 |
| 19379 | FX042 | 343823237 | 343823237 | 6/7/2005 | 1.2 | LA-LP-01-1- Z-0001-2-04-08 |
| 19380 | FX042 | 343823236 | 343823236 | 6/7/2005 | 1.2 | LA-LP-01-1- Z-0009-3-02-03 |
| 19381 | FX042 | 343823233 | 343823233 | 6/7/2005 | 1.2 | LA-LP-01-1- Z-0010-3-01-03 |
| 19382 | FX042 | 343823248 | 343823248 | 6/7/2005 | 1.2 | LA-LP-01-1- Z-0010-3-04-05 |
| 19383 | FX042 | 343822584 | 343822584 | 6/7/2005 | 1.2 | LA-LP-01-1- Z-0012-3-02-06 |
| 19384 | FX042 | 343823249 | 343823249 | 6/7/2005 | 1.2 | LA-LP-01-1- Z-0021-1-04-01 |
| 19385 | FX042 | 343824022 | 343824022 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0001-1-07-05 |
| 19386 | FX042 | 343805592 | 343805592 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0001-2-01-07 |
| 19387 | FX042 | 343805590 | 343805590 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0001-3-03-06 |
| 19388 | FX042 | 343805604 | 343805604 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0001-3-07-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19389 | FX042 | 343805587 | 343805587 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0002-1-02-04 |
| 19390 | FX042 | 343805588 | 343805588 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0002-1-03-01 |
| 19391 | FX042 | 343805616 | 343805616 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0002-1-03-02 |
| 19392 | FX042 | 343805589 | 343805589 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0002-1-04-05 |
| 19393 | FX042 | 343805602 | 343805602 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0002-1-04-08 |
| 19394 | FX042 | 343805595 | 343805595 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0002-2-02-05 |
| 19395 | FX042 | 343805600 | 343805600 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0002-2-03-03 |
| 19396 | FX042 | 343805584 | 343805584 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0002-2-03-04 |
| 19397 | FX042 | 343805594 | 343805594 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0002-2-03-05 |
| 19398 | FX042 | 343805601 | 343805601 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0002-2-03-06 |
| 19399 | FX042 | 343805617 | 343805617 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0002-2-03-07 |
| 19400 | FX042 | 343805611 | 343805611 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0002-2-03-08 |
| 19401 | FX042 | 343805585 | 343805585 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-03-07 |
| 19402 | FX042 | 343805597 | 343805597 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-03-08 |
| 19403 | FX042 | 343805610 | 343805610 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-03-09 |
| 19404 | FX042 | 343805607 | 343805607 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-04-01 |
| 19405 | FX042 | 343805619 | 343805619 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-04-02 |
| 19406 | FX042 | 343805581 | 343805581 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-04-04 |
| 19407 | FX042 | 343805586 | 343805586 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-04-05 |
| 19408 | FX042 | 343805605 | 343805605 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-04-06 |
| 19409 | FX042 | 343805614 | 343805614 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-04-07 |
| 19410 | FX042 | 343805620 | 343805620 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-04-08 |
| 19411 | FX042 | 343805615 | 343805615 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-04-09 |
| 19412 | FX042 | 343805612 | 343805612 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-05-01 |
| 19413 | FX042 | 343805596 | 343805596 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-05-03 |
| 19414 | FX042 | 343805582 | 343805582 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-05-04 |
| 19415 | FX042 | 343805593 | 343805593 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-05-05 |
| 19416 | FX042 | 343805599 | 343805599 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-05-06 |
| 19417 | FX042 | 343805583 | 343805583 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-05-08 |
| 19418 | FX042 | 343805609 | 343805609 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-05-09 |
| 19419 | FX042 | 343805606 | 343805606 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-06-01 |
| 19420 | FX042 | 343805613 | 343805613 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-06-02 |
| 19421 | FX042 | 343805591 | 343805591 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-06-03 |
| 19422 | FX042 | 343805598 | 343805598 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-06-04 |
| 19423 | FX042 | 343805603 | 343805603 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-06-05 |
| 19424 | FX042 | 343805608 | 343805608 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-06-06 |
| 19425 | FX042 | 343805618 | 343805618 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-06-07 |
| 19426 | FX042 | 343823594 | 343823594 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-06-09 |
| 19427 | FX042 | 343823619 | 343823619 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-07-01 |
| 19428 | FX042 | 343823624 | 343823624 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-07-02 |
| 19429 | FX042 | 343823615 | 343823615 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-07-03 |
| 19430 | FX042 | 343823620 | 343823620 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-07-04 |
| 19431 | FX042 | 343823621 | 343823621 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-07-05 |
| 19432 | FX042 | 343823622 | 343823622 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-07-06 |
| 19433 | FX042 | 343823613 | 343823613 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-07-07 |
| 19434 | FX042 | 343823614 | 343823614 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-07-08 |
| 19435 | FX042 | 343823603 | 343823603 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-07-09 |
| 19436 | FX042 | 343823598 | 343823598 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-08-01 |
| 19437 | FX042 | 343823618 | 343823618 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-08-05 |
| 19438 | FX042 | 343823623 | 343823623 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-08-07 |
| 19439 | FX042 | 343823628 | 343823628 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-08-08 |
| 19440 | FX042 | 343823626 | 343823626 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-1-08-09 |
| 19441 | FX042 | 343823606 | 343823606 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-01-01 |
| 19442 | FX042 | 343823608 | 343823608 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-01-02 |
| 19443 | FX042 | 343823627 | 343823627 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-01-04 |
| 19444 | FX042 | 343823607 | 343823607 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-01-05 |
| 19445 | FX042 | 343823617 | 343823617 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-01-06 |
| 19446 | FX042 | 343823625 | 343823625 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-01-07 |
| 19447 | FX042 | 343823599 | 343823599 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-01-08 |
| 19448 | FX042 | 343823590 | 343823590 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-01-09 |
| 19449 | FX042 | 343823601 | 343823601 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-02-01 |
| 19450 | FX042 | 343823600 | 343823600 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-02-03 |
| 19451 | FX042 | 343823609 | 343823609 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-02-05 |
| 19452 | FX042 | 343823602 | 343823602 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-02-06 |
| 19453 | FX042 | 343823597 | 343823597 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-02-08 |
| 19454 | FX042 | 343823592 | 343823592 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-02-09 |
| 19455 | FX042 | 343823616 | 343823616 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-03-01 |
| 19456 | FX042 | 343823591 | 343823591 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-03-02 |
| 19457 | FX042 | 343823604 | 343823604 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-03-03 |
| 19458 | FX042 | 343823595 | 343823595 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-03-04 |
| 19459 | FX042 | 343823605 | 343823605 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-03-05 |
| 19460 | FX042 | 343823596 | 343823596 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-03-06 |
| 19461 | FX042 | 343823593 | 343823593 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-03-07 |
| 19462 | FX042 | 343823612 | 343823612 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19463 | FX042 | 343823610 | 343823610 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-03-09 |
| 19464 | FX042 | 343823611 | 343823611 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-04-03 |
| 19465 | FX042 | 343823629 | 343823629 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-04-04 |
| 19466 | FX042 | 343823660 | 343823660 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-04-06 |
| 19467 | FX042 | 343823664 | 343823664 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-04-07 |
| 19468 | FX042 | 343823652 | 343823652 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-04-08 |
| 19469 | FX042 | 343823639 | 343823639 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-04-09 |
| 19470 | FX042 | 343823638 | 343823638 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-05-01 |
| 19471 | FX042 | 343823637 | 343823637 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-05-02 |
| 19472 | FX042 | 343823635 | 343823635 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-05-03 |
| 19473 | FX042 | 343823645 | 343823645 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-05-04 |
| 19474 | FX042 | 343823655 | 343823655 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-05-05 |
| 19475 | FX042 | 343823666 | 343823666 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-05-06 |
| 19476 | FX042 | 343823653 | 343823653 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-05-07 |
| 19477 | FX042 | 343823657 | 343823657 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-05-08 |
| 19478 | FX042 | 343823659 | 343823659 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-05-09 |
| 19479 | FX042 | 343823644 | 343823644 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-06-01 |
| 19480 | FX042 | 343823636 | 343823636 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-06-02 |
| 19481 | FX042 | 343823667 | 343823667 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-06-03 |
| 19482 | FX042 | 343823669 | 343823669 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-06-04 |
| 19483 | FX042 | 343823651 | 343823651 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-06-05 |
| 19484 | FX042 | 343823647 | 343823647 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-06-06 |
| 19485 | FX042 | 343823630 | 343823630 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-06-07 |
| 19486 | FX042 | 343823648 | 343823648 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-06-08 |
| 19487 | FX042 | 343823668 | 343823668 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-06-09 |
| 19488 | FX042 | 343823663 | 343823663 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-07-01 |
| 19489 | FX042 | 343823646 | 343823646 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-07-02 |
| 19490 | FX042 | 343823631 | 343823631 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-07-03 |
| 19491 | FX042 | 343823632 | 343823632 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-07-04 |
| 19492 | FX042 | 343823649 | 343823649 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-07-05 |
| 19493 | FX042 | 343823658 | 343823658 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-07-06 |
| 19494 | FX042 | 343823642 | 343823642 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-07-07 |
| 19495 | FX042 | 343823641 | 343823641 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-07-08 |
| 19496 | FX042 | 343823662 | 343823662 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-07-09 |
| 19497 | FX042 | 343823665 | 343823665 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-08-01 |
| 19498 | FX042 | 343823650 | 343823650 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-08-02 |
| 19499 | FX042 | 343823640 | 343823640 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-08-03 |
| 19500 | FX042 | 343823634 | 343823634 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-08-04 |
| 19501 | FX042 | 343823654 | 343823654 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-08-05 |
| 19502 | FX042 | 343823661 | 343823661 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-08-06 |
| 19503 | FX042 | 343823656 | 343823656 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-08-07 |
| 19504 | FX042 | 343823643 | 343823643 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-08-08 |
| 19505 | FX042 | 343823633 | 343823633 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-2-08-09 |
| 19506 | FX042 | 343805672 | 343805672 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-01-01 |
| 19507 | FX042 | 343805675 | 343805675 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-01-02 |
| 19508 | FX042 | 343805685 | 343805685 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-01-03 |
| 19509 | FX042 | 343805681 | 343805681 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-01-04 |
| 19510 | FX042 | 343805689 | 343805689 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-01-05 |
| 19511 | FX042 | 343805699 | 343805699 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-01-06 |
| 19512 | FX042 | 343805693 | 343805693 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-02-01 |
| 19513 | FX042 | 343805680 | 343805680 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-02-02 |
| 19514 | FX042 | 343805665 | 343805665 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-02-03 |
| 19515 | FX042 | 343805669 | 343805669 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-02-04 |
| 19516 | FX042 | 343805673 | 343805673 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-02-06 |
| 19517 | FX042 | 343805664 | 343805664 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-03-02 |
| 19518 | FX042 | 343805678 | 343805678 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-03-04 |
| 19519 | FX042 | 343805688 | 343805688 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-03-05 |
| 19520 | FX042 | 343805692 | 343805692 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-04-01 |
| 19521 | FX042 | 343805662 | 343805662 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-04-04 |
| 19522 | FX042 | 343805671 | 343805671 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-05-01 |
| 19523 | FX042 | 343805683 | 343805683 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-05-02 |
| 19524 | FX042 | 343805695 | 343805695 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-05-03 |
| 19525 | FX042 | 343805697 | 343805697 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-05-04 |
| 19526 | FX042 | 343805674 | 343805674 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-05-06 |
| 19527 | FX042 | 343805667 | 343805667 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-06-02 |
| 19528 | FX042 | 343805676 | 343805676 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-06-03 |
| 19529 | FX042 | 343805694 | 343805694 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-06-04 |
| 19530 | FX042 | 343805698 | 343805698 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-06-05 |
| 19531 | FX042 | 343805700 | 343805700 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-06-06 |
| 19532 | FX042 | 343805687 | 343805687 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-07-01 |
| 19533 | FX042 | 343805682 | 343805682 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-07-02 |
| 19534 | FX042 | 343805670 | 343805670 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-07-03 |
| 19535 | FX042 | 343805668 | 343805668 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-07-04 |
| 19536 | FX042 | 343805661 | 343805661 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19537 | FX042 | 343805679 | 343805679 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-07-06 |
| 19538 | FX042 | 343805677 | 343805677 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-08-01 |
| 19539 | FX042 | 343805690 | 343805690 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-08-02 |
| 19540 | FX042 | 343805691 | 343805691 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-08-03 |
| 19541 | FX042 | 343805663 | 343805663 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0003-3-08-04 |
| 19542 | FX042 | 343805666 | 343805666 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0004-1-01-01 |
| 19543 | FX042 | 343805684 | 343805684 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0004-1-01-02 |
| 19544 | FX042 | 343805686 | 343805686 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0004-1-01-03 |
| 19545 | FX042 | 343805696 | 343805696 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0004-1-01-04 |
| 19546 | FX042 | 343823358 | 343823358 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0004-1-01-06 |
| 19547 | FX042 | 343823351 | 343823351 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0004-1-01-08 |
| 19548 | FX042 | 343823349 | 343823349 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0004-1-01-09 |
| 19549 | FX042 | 343823325 | 343823325 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0004-1-02-01 |
| 19550 | FX042 | 343823335 | 343823335 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0004-1-02-02 |
| 19551 | FX042 | 343823332 | 343823332 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0004-2-05-08 |
| 19552 | FX042 | 343823323 | 343823323 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0004-3-01-05 |
| 19553 | FX042 | 343823350 | 343823350 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0004-3-03-03 |
| 19554 | FX042 | 343823353 | 343823353 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0004-3-05-04 |
| 19555 | FX042 | 343823357 | 343823357 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0004-3-08-06 |
| 19556 | FX042 | 343823356 | 343823356 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0007-1-06-04 |
| 19557 | FX042 | 343823346 | 343823346 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0007-1-07-09 |
| 19558 | FX042 | 343823340 | 343823340 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0007-2-01-05 |
| 19559 | FX042 | 343823324 | 343823324 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0007-2-04-05 |
| 19560 | FX042 | 343823330 | 343823330 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0007-2-06-04 |
| 19561 | FX042 | 343823337 | 343823337 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0007-2-08-01 |
| 19562 | FX042 | 343823347 | 343823347 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0007-2-08-02 |
| 19563 | FX042 | 343823339 | 343823339 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0008-2-05-04 |
| 19564 | FX042 | 343823344 | 343823344 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0008-2-05-07 |
| 19565 | FX042 | 343823327 | 343823327 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0009-1-02-07 |
| 19566 | FX042 | 343823336 | 343823336 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0009-2-01-02 |
| 19567 | FX042 | 343823348 | 343823348 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0009-2-03-09 |
| 19568 | FX042 | 343823345 | 343823345 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0009-2-04-06 |
| 19569 | FX042 | 343823331 | 343823331 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0009-3-01-02 |
| 19570 | FX042 | 343823329 | 343823329 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0009-3-03-06 |
| 19571 | FX042 | 343823334 | 343823334 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0009-3-06-04 |
| 19572 | FX042 | 343823343 | 343823343 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0009-3-08-03 |
| 19573 | FX042 | 343823322 | 343823322 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0009-3-08-04 |
| 19574 | FX042 | 343823355 | 343823355 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0010-1-03-04 |
| 19575 | FX042 | 343823338 | 343823338 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0010-1-03-08 |
| 19576 | FX042 | 343823360 | 343823360 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0010-2-06-07 |
| 19577 | FX042 | 343823354 | 343823354 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0010-2-08-01 |
| 19578 | FX042 | 343823326 | 343823326 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0010-3-03-01 |
| 19579 | FX042 | 343823342 | 343823342 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0010-3-04-05 |
| 19580 | FX042 | 343823328 | 343823328 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0010-3-07-02 |
| 19581 | FX042 | 343823359 | 343823359 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0010-3-07-03 |
| 19582 | FX042 | 343823352 | 343823352 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0011-1-06-04 |
| 19583 | FX042 | 343823321 | 343823321 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0012-3-01-02 |
| 19584 | FX042 | 343823341 | 343823341 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0012-3-05-05 |
| 19585 | FX042 | 343823333 | 343823333 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0014-1-05-01 |
| 19586 | FX042 | 343822842 | 343822842 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0014-1-05-03 |
| 19587 | FX042 | 343822849 | 343822849 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0014-1-05-04 |
| 19588 | FX042 | 343822834 | 343822834 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0014-2-02-02 |
| 19589 | FX042 | 343822854 | 343822854 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0014-2-03-06 |
| 19590 | FX042 | 343822837 | 343822837 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0014-2-06-03 |
| 19591 | FX042 | 343822814 | 343822814 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0014-2-06-09 |
| 19592 | FX042 | 343822813 | 343822813 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0014-2-07-08 |
| 19593 | FX042 | 343822835 | 343822835 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0014-3-01-04 |
| 19594 | FX042 | 343822856 | 343822856 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0014-3-01-05 |
| 19595 | FX042 | 343822853 | 343822853 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0015-1-05-09 |
| 19596 | FX042 | 343822846 | 343822846 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0015-1-06-05 |
| 19597 | FX042 | 343822844 | 343822844 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0015-1-06-08 |
| 19598 | FX042 | 343822828 | 343822828 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0015-1-07-07 |
| 19599 | FX042 | 343822824 | 343822824 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0015-1-08-03 |
| 19600 | FX042 | 343822825 | 343822825 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0015-1-08-03 |
| 19601 | FX042 | 343822845 | 343822845 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0015-1-08-05 |
| 19602 | FX042 | 343822838 | 343822838 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0015-1-08-07 |
| 19603 | FX042 | 343822816 | 343822816 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0015-2-01-03 |
| 19604 | FX042 | 343822847 | 343822847 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0015-2-01-06 |
| 19605 | FX042 | 343822848 | 343822848 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0015-2-03-03 |
| 19606 | FX042 | 343822840 | 343822840 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0015-2-04-04 |
| 19607 | FX042 | 343822827 | 343822827 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0015-2-06-01 |
| 19608 | FX042 | 343822830 | 343822830 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0015-2-06-03 |
| 19609 | FX042 | 343822817 | 343822817 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0015-2-06-06 |
| 19610 | FX042 | 343822851 | 343822851 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0015-2-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19611 | FX042 | 343822818 | 343822818 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0015-3-03-01 |
| 19612 | FX042 | 343822822 | 343822822 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0016-1-07-01 |
| 19613 | FX042 | 343822829 | 343822829 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0016-2-02-01 |
| 19614 | FX042 | 343822833 | 343822833 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0016-2-02-08 |
| 19615 | FX042 | 343822839 | 343822839 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0016-2-04-07 |
| 19616 | FX042 | 343822843 | 343822843 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0016-2-05-05 |
| 19617 | FX042 | 343822841 | 343822841 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0016-2-06-02 |
| 19618 | FX042 | 343822832 | 343822832 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0016-2-08-03 |
| 19619 | FX042 | 343822831 | 343822831 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0016-3-03-03 |
| 19620 | FX042 | 343822823 | 343822823 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0016-3-04-02 |
| 19621 | FX042 | 343822850 | 343822850 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0018-2-05-08 |
| 19622 | FX042 | 343822855 | 343822855 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0020-2-01-05 |
| 19623 | FX042 | 343822836 | 343822836 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0020-2-01-06 |
| 19624 | FX042 | 343822815 | 343822815 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0020-2-05-01 |
| 19625 | FX042 | 343822812 | 343822812 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0020-3-06-06 |
| 19626 | FX042 | 303279693 | 303279693 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0020-3-08-02 |
| 19627 | FX042 | 343822763 | 343822763 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0022-1-02-07 |
| 19628 | FX042 | 343822769 | 343822769 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0022-1-08-01 |
| 19629 | FX042 | 303279694 | 303279694 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0022-2-01-07 |
| 19630 | FX042 | 343822770 | 343822770 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0022-2-03-06 |
| 19631 | FX042 | 343822761 | 343822761 | 6/7/2005 | 1.2 | LA-LP-01-1-AA-0022-2-03-09 |
| 19632 | FX042 | 343823267 | 343823267 | 6/7/2005 | 1.2 | LA-LP-01-1-BB-0001-3-06-02 |
| 19633 | FX042 | 343823255 | 343823255 | 6/7/2005 | 1.2 | LA-LP-01-1-BB-0001-3-07-06 |
| 19634 | FX042 | 343824031 | 343824031 | 6/7/2005 | 1.2 | LA-LP-01-1-BB-0002-1-01-01 |
| 19635 | FX042 | 343824038 | 343824038 | 6/7/2005 | 1.2 | LA-LP-01-1-BB-0002-1-04-03 |
| 19636 | FX042 | 343824033 | 343824033 | 6/7/2005 | 1.2 | LA-LP-01-1-BB-0002-1-04-06 |
| 19637 | FX042 | 343824035 | 343824035 | 6/7/2005 | 1.2 | LA-LP-01-1-BB-0002-1-04-09 |
| 19638 | FX042 | 343824028 | 343824028 | 6/7/2005 | 1.2 | LA-LP-01-1-BB-0002-1-05-03 |
| 19639 | FX042 | 343824037 | 343824037 | 6/7/2005 | 1.2 | LA-LP-01-1-BB-0002-1-05-04 |
| 19640 | FX042 | 343823251 | 343823251 | 6/7/2005 | 1.2 | LA-LP-01-1-BB-0003-3-05-03 |
| 19641 | FX042 | 343823259 | 343823259 | 6/7/2005 | 1.2 | LA-LP-01-1-BB-0003-3-05-04 |
| 19642 | FX042 | 343824036 | 343824036 | 6/7/2005 | 1.2 | LA-LP-01-1-BB-0003-3-05-05 |
| 19643 | FX042 | 343824041 | 343824041 | 6/7/2005 | 1.2 | LA-LP-01-1-BB-0003-3-05-06 |
| 19644 | FX042 | 343824039 | 343824039 | 6/7/2005 | 1.2 | LA-LP-01-1-BB-0003-3-06-01 |
| 19645 | FX042 | 343824043 | 343824043 | 6/7/2005 | 1.2 | LA-LP-01-1-BB-0003-3-06-02 |
| 19646 | FX042 | 343823253 | 343823253 | 6/7/2005 | 1.2 | LA-LP-01-1-BB-0003-3-06-03 |
| 19647 | FX042 | 209 | 224705403 | 11/30/2005 | 1.2 | LA-LP-01-2- A-0002-2-02-07 |
| 19648 | FX042 | 144079 | 318967739 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0003-1-07-08 |
| 19649 | FX042 | 143973 | 318967740 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0003-2-06-05 |
| 19650 | FX042 | 144090 | 318967741 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0003-3-01-02 |
| 19651 | FX042 | 144282 | 318967742 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0003-3-02-02 |
| 19652 | FX042 | 142968 | 318967743 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0003-3-02-06 |
| 19653 | FX042 | 446 | 224705404 | 11/30/2005 | 1.2 | LA-LP-01-2- A-0004-1-03-05 |
| 19654 | FX042 | 210 | 224705405 | 11/30/2005 | 1.2 | LA-LP-01-2- A-0004-3-04-03 |
| 19655 | FX042 | 144082 | 318967744 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0007-1-08-01 |
| 19656 | FX042 | 144033 | 318967745 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0014-1-08-09 |
| 19657 | FX042 | 192200 | 318966028 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0015-2-02-09 |
| 19658 | FX042 | 144330 | 318967746 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0015-3-04-01 |
| 19659 | FX042 | 135605 | 318967747 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0016-2-04-08 |
| 19660 | FX042 | 10420107134 | 318964047 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-1-02-03 |
| 19661 | FX042 | 144085 | 318967748 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-1-02-04 |
| 19662 | FX042 | 144102 | 318967749 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-1-02-05 |
| 19663 | FX042 | 144083 | 318967750 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-1-02-08 |
| 19664 | FX042 | 144307 | 318965251 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-1-02-09 |
| 19665 | FX042 | 144291 | 318965252 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-1-03-01 |
| 19666 | FX042 | 142960 | 318965253 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-1-03-02 |
| 19667 | FX042 | 10420106427 | 318967714 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-1-03-04 |
| 19668 | FX042 | 36651 | OCF03118418 | 7/14/2000 | 1.2 | LA-LP-01-2- A-0021-1-03-05 |
| 19669 | FX042 | 143971 | 318967713 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-1-03-06 |
| 19670 | FX042 | 142980 | 318967712 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-1-03-07 |
| 19671 | FX042 | 36648 | OCF03118415 | 7/14/2000 | 1.2 | LA-LP-01-2- A-0021-1-03-08 |
| 19672 | FX042 | 142964 | 318967711 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-1-03-09 |
| 19673 | FX042 | 10420106426 | 318967720 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-1-04-01 |
| 19674 | FX042 | 118655 | 318967719 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-1-04-02 |
| 19675 | FX042 | 154006 | 318967718 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-1-04-04 |
| 19676 | FX042 | 122520 | 318967717 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-1-04-06 |
| 19677 | FX042 | 122559 | 318967716 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-02-01 |
| 19678 | FX042 | 122576 | 318967715 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-02-02 |
| 19679 | FX042 | 122566 | 318967726 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-02-03 |
| 19680 | FX042 | 118661 | 318967725 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-02-04 |
| 19681 | FX042 | 118657 | 318967724 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-02-06 |
| 19682 | FX042 | 122561 | 318967723 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-02-07 |
| 19683 | FX042 | 154009 | 318967722 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-02-08 |
| 19684 | FX042 | 10420106427 | 318967721 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19685 | FX042 | 10420106426 | 318967732 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-03-01 |
| 19686 | FX042 | 122541 | 318967731 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-03-02 |
| 19687 | FX042 | 154008 | 318967730 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-03-03 |
| 19688 | FX042 | 122554 | 318967729 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-03-04 |
| 19689 | FX042 | 154013 | 318967728 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-03-06 |
| 19690 | FX042 | 154010 | 318967727 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-03-07 |
| 19691 | FX042 | 143966 | 318967738 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-03-08 |
| 19692 | FX042 | 144071 | 318967736 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-03-09 |
| 19693 | FX042 | 142958 | 318967735 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-04-01 |
| 19694 | FX042 | 144086 | 318967734 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-04-02 |
| 19695 | FX042 | 142959 | 318967733 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-04-03 |
| 19696 | FX042 | 171405 | 318967565 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-04-04 |
| 19697 | FX042 | 162730 | 318967564 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-04-05 |
| 19698 | FX042 | 167572 | 318967563 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-04-06 |
| 19699 | FX042 | 178424 | 318967562 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-04-07 |
| 19700 | FX042 | 162733 | 318967561 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-04-08 |
| 19701 | FX042 | 161375 | 318967556 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-05-01 |
| 19702 | FX042 | 178426 | 318967557 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-05-02 |
| 19703 | FX042 | 141817 | 318967558 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-05-03 |
| 19704 | FX042 | 178136 | 318967559 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-05-09 |
| 19705 | FX042 | 171394 | 318967560 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-06-01 |
| 19706 | FX042 | 165179 | 318967551 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-06-02 |
| 19707 | FX042 | 171415 | 318967552 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-06-04 |
| 19708 | FX042 | 162721 | 318967553 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-06-06 |
| 19709 | FX042 | 162713 | 318967554 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-06-07 |
| 19710 | FX042 | 162735 | 318967555 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-06-09 |
| 19711 | FX042 | 171396 | 318967550 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-07-05 |
| 19712 | FX042 | 196921 | 318967549 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-07-06 |
| 19713 | FX042 | 196895 | 318967548 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-08-01 |
| 19714 | FX042 | 178427 | 318967547 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-08-07 |
| 19715 | FX042 | 178143 | 318967546 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-2-08-08 |
| 19716 | FX042 | 178152 | 318967585 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-3-01-05 |
| 19717 | FX042 | 10420104521 | 318967584 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-3-01-06 |
| 19718 | FX042 | 162725 | 318967583 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-3-02-01 |
| 19719 | FX042 | 162729 | 318967582 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-3-02-03 |
| 19720 | FX042 | 178146 | 318967581 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-3-02-04 |
| 19721 | FX042 | 178141 | 318967580 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-3-02-06 |
| 19722 | FX042 | 178161 | 318967579 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-3-03-01 |
| 19723 | FX042 | 162731 | 318967578 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-3-03-04 |
| 19724 | FX042 | 162718 | 318967577 | 11/27/2006 | 1.2 | LA-LP-01-2- A-0021-3-03-05 |
| 19725 | FX042 | 10420104819 | 318963567 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0001-2-01-02 |
| 19726 | FX042 | 10420106411 | 318963568 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0001-2-06-04 |
| 19727 | FX042 | 10420106407 | 318963569 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0001-2-07-02 |
| 19728 | FX042 | 124563 | 318963570 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0001-2-07-09 |
| 19729 | FX042 | 10420106420 | 318963575 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0001-2-08-06 |
| 19730 | FX042 | 10420106410 | 318963576 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0002-1-03-01 |
| 19731 | FX042 | 124562 | 318963521 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0002-1-03-03 |
| 19732 | FX042 | 10420103199 | 318963577 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0002-1-03-04 |
| 19733 | FX042 | 10420104328 | 318963578 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0002-1-03-07 |
| 19734 | FX042 | 10420104329 | 318963579 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0002-1-08-07 |
| 19735 | FX042 | 10420106405 | 318963580 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0003-1-06-07 |
| 19736 | FX042 | 10420107212 | 318963581 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0003-3-05-02 |
| 19737 | FX042 | 10420107208 | 318963582 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0004-1-03-05 |
| 19738 | FX042 | 100247 | 318963583 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0004-1-07-04 |
| 19739 | FX042 | 10420104328 | 318963584 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0004-3-05-02 |
| 19740 | FX042 | 10420104325 | 318963585 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0009-2-01-08 |
| 19741 | FX042 | 10420104326 | 318963586 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0009-2-06-04 |
| 19742 | FX042 | 101166 | 318964052 | 11/27/2006 | 1.2 | LA-LP-01-2- B-0010-3-03-06 |
| 19743 | FX042 | 178137 | 318967573 | 11/27/2006 | 1.2 | LA-LP-01-2- B-0010-3-05-01 |
| 19744 | FX042 | 10420106401 | 318963587 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0011-1-08-09 |
| 19745 | FX042 | 10420104126 | 318963592 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0011-2-02-06 |
| 19746 | FX042 | 178148 | 318967572 | 11/27/2006 | 1.2 | LA-LP-01-2- B-0011-2-03-06 |
| 19747 | FX042 | 10420106402 | 318963591 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0011-2-06-01 |
| 19748 | FX042 | 161793 | 318967571 | 11/27/2006 | 1.2 | LA-LP-01-2- B-0011-2-06-06 |
| 19749 | FX042 | 171403 | 318967570 | 11/27/2006 | 1.2 | LA-LP-01-2- B-0012-2-01-02 |
| 19750 | FX042 | 10420106406 | 318963590 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0012-3-07-04 |
| 19751 | FX042 | 10420106424 | 318963589 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0012-3-08-04 |
| 19752 | FX042 | 157025 | 318963588 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0013-1-01-03 |
| 19753 | FX042 | 10420106406 | 318963593 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0013-1-04-01 |
| 19754 | FX042 | 10420106982 | 318963594 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0014-1-05-03 |
| 19755 | FX042 | 10420106983 | 318963595 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0015-2-03-08 |
| 19756 | FX042 | 10420107209 | 318963596 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0015-3-04-02 |
| 19757 | FX042 | 10420104328 | 318963597 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0015-3-06-02 |
| 19758 | FX042 | 162732 | 318967569 | 11/27/2006 | 1.2 | LA-LP-01-2- B-0016-1-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19759 | FX042 | 10420104325 | 318963598 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0016-1-01-08 |
| 19760 | FX042 | 10420106983 | 318963599 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0016-1-03-05 |
| 19761 | FX042 | 162715 | 318967568 | 11/27/2006 | 1.2 | LA-LP-01-2- B-0016-1-07-04 |
| 19762 | FX042 | 162726 | 318967567 | 11/27/2006 | 1.2 | LA-LP-01-2- B-0016-1-07-05 |
| 19763 | FX042 | 162727 | 318967566 | 11/27/2006 | 1.2 | LA-LP-01-2- B-0016-2-08-01 |
| 19764 | FX042 | 10420107209 | 318963600 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0016-3-01-04 |
| 19765 | FX042 | 10420106406 | 318963601 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0016-3-06-06 |
| 19766 | FX042 | 130689 | 318963602 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0017-1-07-06 |
| 19767 | FX042 | 146263 | 318963603 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0019-1-01-08 |
| 19768 | FX042 | 100236 | 318963604 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0019-1-08-04 |
| 19769 | FX042 | 100234 | 318963605 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0019-2-04-09 |
| 19770 | FX042 | 10420107212 | 318963606 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0020-1-01-08 |
| 19771 | FX042 | 10420104327 | 318963607 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0020-2-08-07 |
| 19772 | FX042 | 10420106982 | 318963608 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0020-2-08-08 |
| 19773 | FX042 | 10420106404 | 318963609 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0021-1-02-05 |
| 19774 | FX042 | 10420106982 | 318963610 | 11/17/2006 | 1.2 | LA-LP-01-2- B-0021-1-05-07 |
| 19775 | FX042 | 355402464 | 355402464 | 8/3/2006 | 1.2 | LA-LP-01-2- B-0022-2-08-09 |
| 19776 | FX042 | 120202 | 318963618 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0001-1-02-09 |
| 19777 | FX042 | 115639 | 318963619 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0002-1-05-09 |
| 19778 | FX042 | 196400 | 318967705 | 11/27/2006 | 1.2 | LA-LP-01-2- C-0003-2-04-07 |
| 19779 | FX042 | 114458 | 318963620 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0003-3-04-01 |
| 19780 | FX042 | 118809 | 318963621 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0003-3-04-02 |
| 19781 | FX042 | 10420107134 | 318963651 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0004-1-02-02 |
| 19782 | FX042 | 115633 | 318963652 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0004-1-08-03 |
| 19783 | FX042 | 115629 | 318963653 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0004-2-03-04 |
| 19784 | FX042 | 115632 | 318963654 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0004-3-02-03 |
| 19785 | FX042 | 169848 | 318967704 | 11/27/2006 | 1.2 | LA-LP-01-2- C-0004-3-05-01 |
| 19786 | FX042 | 115635 | 318963655 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0008-3-03-03 |
| 19787 | FX042 | 101829 | 318963646 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0010-2-02-07 |
| 19788 | FX042 | 10420107135 | 318963647 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0010-3-03-02 |
| 19789 | FX042 | 101814 | 318963648 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0011-1-01-02 |
| 19790 | FX042 | 10420107135 | 318963649 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0011-1-06-09 |
| 19791 | FX042 | 101764 | 318963650 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0011-2-01-01 |
| 19792 | FX042 | 114459 | 318963642 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0011-2-07-04 |
| 19793 | FX042 | 101771 | 318963643 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0012-2-03-03 |
| 19794 | FX042 | 10420107133 | 318963644 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0012-2-04-03 |
| 19795 | FX042 | 47159 | OCF03128212 | 6/13/2001 | 1.2 | LA-LP-01-2- C-0012-2-05-01 |
| 19796 | FX042 | 10420107107 | 318963645 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0012-2-05-06 |
| 19797 | FX042 | 101809 | 318963637 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0012-2-06-05 |
| 19798 | FX042 | 101778 | 318963638 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0012-2-08-09 |
| 19799 | FX042 | 10420107134 | 318963639 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0012-3-06-06 |
| 19800 | FX042 | 10420107133 | 318963640 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0012-3-08-02 |
| 19801 | FX042 | 114460 | 318963641 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0013-1-02-01 |
| 19802 | FX042 | 10420107135 | 318963632 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0013-1-06-07 |
| 19803 | FX042 | 10420107135 | 318963633 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0013-3-02-01 |
| 19804 | FX042 | 115638 | 318963634 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0013-3-02-05 |
| 19805 | FX042 | 100701 | 318963635 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0014-2-01-01 |
| 19806 | FX042 | 115634 | 318963656 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0014-2-03-04 |
| 19807 | FX042 | 154023 | 318963656 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0014-2-03-09 |
| 19808 | FX042 | 124541 | 318963657 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0014-2-07-01 |
| 19809 | FX042 | 154035 | 318963658 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0014-2-07-02 |
| 19810 | FX042 | 124537 | 318963659 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0014-2-08-02 |
| 19811 | FX042 | 124556 | 318963660 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0014-3-01-04 |
| 19812 | FX042 | 124004 | 318963661 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0015-1-03-08 |
| 19813 | FX042 | 124014 | 318963662 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0015-3-03-06 |
| 19814 | FX042 | 161783 | 318967703 | 11/27/2006 | 1.2 | LA-LP-01-2- C-0015-3-08-06 |
| 19815 | FX042 | 196399 | 318967702 | 11/27/2006 | 1.2 | LA-LP-01-2- C-0016-1-07-02 |
| 19816 | FX042 | 124555 | 318963663 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0016-1-08-04 |
| 19817 | FX042 | 189201 | 318967701 | 11/27/2006 | 1.2 | LA-LP-01-2- C-0016-2-02-05 |
| 19818 | FX042 | 169852 | 318967696 | 11/27/2006 | 1.2 | LA-LP-01-2- C-0016-2-04-04 |
| 19819 | FX042 | 124550 | 318963664 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0018-1-01-06 |
| 19820 | FX042 | 154034 | 318963665 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0018-1-02-01 |
| 19821 | FX042 | 116583 | 318963666 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0018-1-02-02 |
| 19822 | FX042 | 124559 | 318963667 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0018-1-03-07 |
| 19823 | FX042 | 154020 | 318963668 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0018-1-04-01 |
| 19824 | FX042 | 122928 | 318963669 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0018-1-06-01 |
| 19825 | FX042 | 116562 | 318963670 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0019-1-04-08 |
| 19826 | FX042 | 10420106421 | 318963671 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0019-1-08-08 |
| 19827 | FX042 | 116568 | 318963672 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0019-2-01-03 |
| 19828 | FX042 | 116582 | 318963673 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0019-2-02-02 |
| 19829 | FX042 | 116564 | 318963674 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0019-2-03-04 |
| 19830 | FX042 | 154056 | 318963675 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0020-1-01-06 |
| 19831 | FX042 | 154059 | 318963676 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0020-1-02-03 |
| 19832 | FX042 | 61133 | OCF03137671 | 3/11/2002 | 1.2 | LA-LP-01-2- C-0020-2-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19833 | FX042 | 116519 | 318963677 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0020-2-05-02 |
| 19834 | FX042 | 116563 | 318963678 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0020-2-06-07 |
| 19835 | FX042 | 116589 | 318963679 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0020-2-07-01 |
| 19836 | FX042 | 124008 | 318963680 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0020-2-07-07 |
| 19837 | FX042 | 116561 | 318966501 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0020-2-07-09 |
| 19838 | FX042 | 154027 | 318963681 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0020-2-08-01 |
| 19839 | FX042 | 154036 | 318963682 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0020-2-08-02 |
| 19840 | FX042 | 154060 | 318963683 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0020-2-08-04 |
| 19841 | FX042 | 57644 | OCF03134559 | 11/16/2001 | 1.2 | LA-LP-01-2- C-0020-2-08-05 |
| 19842 | FX042 | 124533 | 318963684 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0020-2-08-06 |
| 19843 | FX042 | 57643 | OCF03134558 | 11/16/2001 | 1.2 | LA-LP-01-2- C-0020-2-08-07 |
| 19844 | FX042 | 124553 | 318963685 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0020-2-08-09 |
| 19845 | FX042 | 154021 | 318964585 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0020-3-05-03 |
| 19846 | FX042 | 154029 | 318964586 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0021-1-05-02 |
| 19847 | FX042 | 154030 | 318964587 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0021-1-05-07 |
| 19848 | FX042 | 154037 | 318964587 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0021-2-04-05 |
| 19849 | FX042 | 154051 | 318964596 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0021-2-07-06 |
| 19850 | FX042 | 154028 | 318964595 | 11/17/2006 | 1.2 | LA-LP-01-2- C-0021-2-07-09 |
| 19851 | FX042 | 115743 | 318964604 | 11/17/2006 | 1.2 | LA-LP-01-2- D-0001-3-05-05 |
| 19852 | FX042 | 111339 | 318964603 | 11/17/2006 | 1.2 | LA-LP-01-2- D-0002-1-01-01 |
| 19853 | FX042 | 10420107112 | 318964599 | 11/17/2006 | 1.2 | LA-LP-01-2- D-0007-1-08-04 |
| 19854 | FX042 | 10420107113 | 318964600 | 11/17/2006 | 1.2 | LA-LP-01-2- D-0010-3-07-02 |
| 19855 | FX042 | 115746 | 318964601 | 11/17/2006 | 1.2 | LA-LP-01-2- D-0011-2-05-05 |
| 19856 | FX042 | 10420107113 | 318964602 | 11/17/2006 | 1.2 | LA-LP-01-2- D-0011-3-08-05 |
| 19857 | FX042 | 111335 | 318964583 | 11/17/2006 | 1.2 | LA-LP-01-2- D-0012-2-06-06 |
| 19858 | FX042 | 120201 | 318964598 | 11/17/2006 | 1.2 | LA-LP-01-2- D-0012-3-06-02 |
| 19859 | FX042 | 196403 | 318967699 | 11/27/2006 | 1.2 | LA-LP-01-2- D-0013-2-05-05 |
| 19860 | FX042 | 161196 | 318967700 | 11/27/2006 | 1.2 | LA-LP-01-2- D-0014-1-06-09 |
| 19861 | FX042 | 161763 | 318967691 | 11/27/2006 | 1.2 | LA-LP-01-2- D-0014-3-06-04 |
| 19862 | FX042 | 189206 | 318967692 | 11/27/2006 | 1.2 | LA-LP-01-2- D-0014-3-07-03 |
| 19863 | FX042 | 196401 | 318967693 | 11/27/2006 | 1.2 | LA-LP-01-2- D-0014-3-08-03 |
| 19864 | FX042 | 189207 | 318967694 | 11/27/2006 | 1.2 | LA-LP-01-2- D-0014-3-08-06 |
| 19865 | FX042 | 182628 | 318967695 | 11/27/2006 | 1.2 | LA-LP-01-2- D-0015-1-01-03 |
| 19866 | FX042 | 196384 | 318967690 | 11/27/2006 | 1.2 | LA-LP-01-2- D-0015-1-02-05 |
| 19867 | FX042 | 189208 | 318967689 | 11/27/2006 | 1.2 | LA-LP-01-2- D-0018-1-03-08 |
| 19868 | FX042 | 181837 | 318967688 | 11/27/2006 | 1.2 | LA-LP-01-2- D-0018-1-04-09 |
| 19869 | FX042 | 169913 | 318967687 | 11/27/2006 | 1.2 | LA-LP-01-2- D-0018-1-05-02 |
| 19870 | FX042 | 118814 | 318964614 | 11/17/2006 | 1.2 | LA-LP-01-2- D-0020-2-05-07 |
| 19871 | FX042 | 120206 | 318964616 | 11/17/2006 | 1.2 | LA-LP-01-2- D-0022-1-08-03 |
| 19872 | FX042 | 171392 | 318966875 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0001-1-03-09 |
| 19873 | FX042 | 177695 | 318966874 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0001-1-06-01 |
| 19874 | FX042 | 177692 | 318966873 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0001-1-06-02 |
| 19875 | FX042 | 177708 | 318966872 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0001-2-02-05 |
| 19876 | FX042 | 177688 | 318966871 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0001-2-03-03 |
| 19877 | FX042 | 175987 | 318966870 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0001-2-03-06 |
| 19878 | FX042 | 175972 | 318966869 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0001-2-05-08 |
| 19879 | FX042 | 175973 | 318966868 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0001-2-06-03 |
| 19880 | FX042 | 161313 | 318966867 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0001-2-07-03 |
| 19881 | FX042 | 179185 | 318966866 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0001-3-01-01 |
| 19882 | FX042 | 177681 | 318966865 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0001-3-02-04 |
| 19883 | FX042 | 177677 | 318966864 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0002-2-01-04 |
| 19884 | FX042 | 158773 | 318966863 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0002-2-02-09 |
| 19885 | FX042 | 177672 | 318966862 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0002-2-04-03 |
| 19886 | FX042 | 177694 | 318966861 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0002-3-02-05 |
| 19887 | FX042 | 177687 | 318966860 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0002-3-03-02 |
| 19888 | FX042 | 175993 | 318966859 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0002-3-03-05 |
| 19889 | FX042 | 177685 | 318966858 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0002-3-04-02 |
| 19890 | FX042 | 10420106367 | 318966857 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0002-3-04-05 |
| 19891 | FX042 | 177701 | 318966856 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0002-3-04-06 |
| 19892 | FX042 | 177699 | 318966855 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0002-3-05-01 |
| 19893 | FX042 | 177686 | 318966854 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0002-3-06-05 |
| 19894 | FX042 | 172833 | 318966853 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0002-3-07-01 |
| 19895 | FX042 | 161207 | 318966852 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0002-3-07-02 |
| 19896 | FX042 | 10420106738 | 318966851 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0003-1-01-01 |
| 19897 | FX042 | 43167 | OCF03124617 | 7/3/2001 | 1.2 | LA-LP-01-2- E-0007-3-07-04 |
| 19898 | FX042 | 104560 | 318966850 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0008-1-01-05 |
| 19899 | FX042 | 102784 | 318966849 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0008-1-01-06 |
| 19900 | FX042 | 10420107209 | 318966848 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0008-1-02-01 |
| 19901 | FX042 | W318966847 | 318966847 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0009-3-04-05 |
| 19902 | FX042 | W318966846 | 318966846 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0010-3-07-04 |
| 19903 | FX042 | 155067 | 318966845 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0011-1-06-06 |
| 19904 | FX042 | 155542 | 318966844 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0011-2-04-01 |
| 19905 | FX042 | 10420106733 | 318966843 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0011-2-06-05 |
| 19906 | FX042 | 10420106732 | 318966842 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0013-1-02-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19907 | FX042 | 10420106738 | 318966841 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0014-2-06-09 |
| 19908 | FX042 | 155058 | 318966840 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0018-1-04-08 |
| 19909 | FX042 | 61205 | 318966839 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0018-1-06-09 |
| 19910 | FX042 | 102787 | 318966838 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0018-1-07-09 |
| 19911 | FX042 | 161792 | 318966837 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0019-1-06-04 |
| 19912 | FX042 | 10420102851 | 318966836 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0019-2-08-06 |
| 19913 | FX042 | 10420106677 | 318966835 | 11/27/2006 | 1.2 | LA-LP-01-2- E-0020-1-08-08 |
| 19914 | FX042 | 10420106399 | 318966106 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0001-2-04-05 |
| 19915 | FX042 | 10420107209 | 318966105 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0001-2-07-06 |
| 19916 | FX042 | 101808 | 318964050 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0001-3-06-05 |
| 19917 | FX042 | 63688 | OCF03139079 | 3/14/2002 | 1.2 | LA-LP-01-2- F-0001-3-06-06 |
| 19918 | FX042 | 101835 | 318964058 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0001-3-07-05 |
| 19919 | FX042 | 10420102176 | 318966104 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0002-1-03-09 |
| 19920 | FX042 | 10420107133 | 318964061 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0002-3-06-02 |
| 19921 | FX042 | 10420107134 | 318964062 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0002-3-07-04 |
| 19922 | FX042 | 10420106734 | 318966114 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0004-1-04-06 |
| 19923 | FX042 | 10420107134 | 318964063 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0008-1-03-08 |
| 19924 | FX042 | 10420107137 | 318964064 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0008-1-06-06 |
| 19925 | FX042 | 101831 | 318964065 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0008-1-06-08 |
| 19926 | FX042 | 101837 | 318964066 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0008-1-07-01 |
| 19927 | FX042 | 10420107133 | 318964067 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0009-3-07-06 |
| 19928 | FX042 | 10420106671 | 318966112 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0010-1-07-04 |
| 19929 | FX042 | 10420106404 | 318966111 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0010-3-05-05 |
| 19930 | FX042 | 10420107211 | 318966110 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0010-3-06-05 |
| 19931 | FX042 | 156881 | 318966117 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0010-3-07-03 |
| 19932 | FX042 | 101836 | 318964070 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0010-3-07-05 |
| 19933 | FX042 | 10420104324 | 318966116 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0010-3-08-03 |
| 19934 | FX042 | 100712 | 318966115 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0010-3-08-04 |
| 19935 | FX042 | W318966113 | 318966113 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0011-1-01-03 |
| 19936 | FX042 | 47208 | OCF03128261 | 6/13/2001 | 1.2 | LA-LP-01-2- F-0011-1-01-06 |
| 19937 | FX042 | 10420106402 | 318966122 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0011-1-01-07 |
| 19938 | FX042 | 10420106406 | 318966121 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0011-1-02-06 |
| 19939 | FX042 | 102813 | 318966120 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0011-1-03-03 |
| 19940 | FX042 | 10420107137 | 318964073 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0011-2-08-03 |
| 19941 | FX042 | 10420107136 | 318964076 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0011-3-08-06 |
| 19942 | FX042 | 10420106426 | 318964079 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0012-1-08-06 |
| 19943 | FX042 | 102810 | 318966119 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0012-2-01-09 |
| 19944 | FX042 | 114276 | 318966118 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0012-2-03-09 |
| 19945 | FX042 | 105683 | 318966127 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0013-1-01-06 |
| 19946 | FX042 | 105692 | 318966126 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0013-1-02-02 |
| 19947 | FX042 | 10420104814 | 318966125 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0013-1-05-07 |
| 19948 | FX042 | 155106 | 318966124 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0013-1-05-09 |
| 19949 | FX042 | 10420104329 | 318966123 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0013-1-06-07 |
| 19950 | FX042 | 10420106400 | 318966131 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0013-1-07-08 |
| 19951 | FX042 | 100680 | 318964080 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0013-2-02-09 |
| 19952 | FX042 | 100706 | 318964077 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0013-2-03-08 |
| 19953 | FX042 | 101795 | 318966130 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0013-2-05-06 |
| 19954 | FX042 | 10420107137 | 318964074 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0014-2-03-05 |
| 19955 | FX042 | 102803 | 318966129 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0014-3-06-04 |
| 19956 | FX042 | W318966128 | 318966128 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0016-1-01-03 |
| 19957 | FX042 | 242213778 | 242213778 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0016-1-04-03 |
| 19958 | FX042 | 10420106404 | 318966136 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0016-1-04-07 |
| 19959 | FX042 | 36356 | OCF03118129 | 7/26/2000 | 1.2 | LA-LP-01-2- F-0017-1-05-01 |
| 19960 | FX042 | 10420104282 | 318966132 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-05-03 |
| 19961 | FX042 | 161360 | 318966141 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-05-05 |
| 19962 | FX042 | 10420104521 | 318966139 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-05-06 |
| 19963 | FX042 | 10420104682 | 318966140 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-05-07 |
| 19964 | FX042 | 161322 | 318966138 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-05-08 |
| 19965 | FX042 | 161373 | 318966137 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-05-09 |
| 19966 | FX042 | 161311 | 318966144 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-06-01 |
| 19967 | FX042 | 161316 | 318966143 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-06-02 |
| 19968 | FX042 | 161315 | 318966142 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-06-03 |
| 19969 | FX042 | 161356 | 318966149 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-06-06 |
| 19970 | FX042 | 161377 | 318966148 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-06-07 |
| 19971 | FX042 | 161364 | 318966147 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-06-08 |
| 19972 | FX042 | 161355 | 318966146 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-06-09 |
| 19973 | FX042 | 164841 | 318966145 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-07-01 |
| 19974 | FX042 | 164843 | 318966154 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-07-02 |
| 19975 | FX042 | 164813 | 318966153 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-07-03 |
| 19976 | FX042 | 164842 | 318966152 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-07-04 |
| 19977 | FX042 | 164832 | 318966151 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-07-05 |
| 19978 | FX042 | 164810 | 318966150 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-07-06 |
| 19979 | FX042 | 164839 | 318966158 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-07-07 |
| 19980 | FX042 | 164830 | 318966157 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-1-07-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19981 | FX042 | 10420103474 | 318964071 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-2-08-05 |
| 19982 | FX042 | 101824 | 318964068 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0017-2-08-06 |
| 19983 | FX042 | 10420107136 | 318964069 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0018-1-01-07 |
| 19984 | FX042 | 10420107136 | 318964072 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0018-2-04-02 |
| 19985 | FX042 | 10420104816 | 318964075 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0018-2-05-04 |
| 19986 | FX042 | 101830 | 318964078 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0018-2-05-05 |
| 19987 | FX042 | 10420107151 | 318964081 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0018-2-08-01 |
| 19988 | FX042 | 10420107133 | 318964082 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0018-3-08-02 |
| 19989 | FX042 | 101839 | 318964083 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0018-3-08-03 |
| 19990 | FX042 | 164815 | 318966135 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0019-1-02-07 |
| 19991 | FX042 | 164837 | 318966156 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0020-1-08-06 |
| 19992 | FX042 | 164881 | 318966155 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0020-1-08-08 |
| 19993 | FX042 | 165174 | 318966163 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0020-1-08-09 |
| 19994 | FX042 | 164824 | 318966162 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0020-2-01-01 |
| 19995 | FX042 | 164812 | 318966161 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0020-2-01-02 |
| 19996 | FX042 | 164825 | 318966160 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0020-2-01-03 |
| 19997 | FX042 | 164823 | 318966159 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0020-2-01-04 |
| 19998 | FX042 | 164819 | 318966168 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0020-2-01-06 |
| 19999 | FX042 | 164454 | 318966167 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0020-2-01-07 |
| 20000 | FX042 | 164452 | 318966166 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0020-2-03-08 |
| 20001 | FX042 | 57636 | OCF03134551 | 11/19/2001 | 1.2 | LA-LP-01-2- F-0020-3-06-06 |
| 20002 | FX042 | 10420107136 | 318964085 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-1-02-09 |
| 20003 | FX042 | 101164 | 318964086 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-1-03-01 |
| 20004 | FX042 | 164801 | 318966165 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-1-05-02 |
| 20005 | FX042 | 211911 | 318964087 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-1-05-08 |
| 20006 | FX042 | 164845 | 318966164 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-2-08-02 |
| 20007 | FX042 | 203665 | 318964090 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-01-01 |
| 20008 | FX042 | 203695 | 318964093 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-01-02 |
| 20009 | FX042 | 211818 | 318964096 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-02-01 |
| 20010 | FX042 | 203694 | 318964099 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-02-02 |
| 20011 | FX042 | 203660 | 318964100 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-03-01 |
| 20012 | FX042 | 211826 | 318964097 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-03-02 |
| 20013 | FX042 | 211816 | 318964094 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-03-05 |
| 20014 | FX042 | 212475 | 318964091 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-04-01 |
| 20015 | FX042 | 212434 | 318964088 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-04-02 |
| 20016 | FX042 | 203676 | 318964089 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-05-01 |
| 20017 | FX042 | 198427 | 318964092 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-05-02 |
| 20018 | FX042 | 211916 | 318964098 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-06-02 |
| 20019 | FX042 | 211824 | 318964101 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-06-03 |
| 20020 | FX042 | 198425 | 318964102 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-07-01 |
| 20021 | FX042 | 211938 | 318964103 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-07-03 |
| 20022 | FX042 | 212336 | 318964104 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-07-04 |
| 20023 | FX042 | 212349 | 318964105 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-08-01 |
| 20024 | FX042 | 212256 | 318964106 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-08-03 |
| 20025 | FX042 | 212431 | 318964107 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0021-3-08-04 |
| 20026 | FX042 | 161359 | 318966173 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0022-1-05-07 |
| 20027 | FX042 | 161357 | 318966172 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0022-1-07-02 |
| 20028 | FX042 | 161370 | 318966171 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0022-2-01-06 |
| 20029 | FX042 | 164836 | 318966170 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0022-2-03-06 |
| 20030 | FX042 | 165172 | 318966169 | 11/27/2006 | 1.2 | LA-LP-01-2- F-0022-3-04-06 |
| 20031 | FX042 | 101306 | 318964771 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0003-1-06-02 |
| 20032 | FX042 | 101311 | 318964768 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0003-2-08-06 |
| 20033 | FX042 | 101304 | 318964769 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0003-3-07-03 |
| 20034 | FX042 | 100690 | 318964772 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-01-01 |
| 20035 | FX042 | 143983 | 318964775 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-01-03 |
| 20036 | FX042 | 143981 | 318964778 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-01-04 |
| 20037 | FX042 | 116565 | 318964781 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-01-06 |
| 20038 | FX042 | 10420104330 | 318964783 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-01-07 |
| 20039 | FX042 | 10420104815 | 318964784 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-01-09 |
| 20040 | FX042 | 10420106401 | 318964785 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-02-01 |
| 20041 | FX042 | 10420106392 | 318964786 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-02-02 |
| 20042 | FX042 | 10420106424 | 318964247 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-02-03 |
| 20043 | FX042 | 10420104818 | 318964250 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-02-04 |
| 20044 | FX042 | 10420104816 | 318964753 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-02-05 |
| 20045 | FX042 | 10420106423 | 318964756 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-02-06 |
| 20046 | FX042 | 10420106401 | 318964759 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-03-08 |
| 20047 | FX042 | 10420104811 | 318964760 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-03-09 |
| 20048 | FX042 | 10420104815 | 318964757 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-05-01 |
| 20049 | FX042 | 10420104812 | 318964754 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-05-05 |
| 20050 | FX042 | 10420106424 | 318964751 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-05-06 |
| 20051 | FX042 | 100703 | 318964248 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-05-07 |
| 20052 | FX042 | 100707 | 318964249 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-05-08 |
| 20053 | FX042 | 63757 | OCF03139139 | 3/12/2002 | 1.2 | LA-LP-01-2- G-0007-1-06-04 |
| 20054 | FX042 | 10420106392 | 318964755 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-06-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20055 | FX042 | 10420104816 | 318964758 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-06-06 |
| 20056 | FX042 | 10420104813 | 318964761 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-06-07 |
| 20057 | FX042 | 10420106402 | 318964763 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-06-08 |
| 20058 | FX042 | 10420106391 | 318964764 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-06-09 |
| 20059 | FX042 | 10420104330 | 318964765 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-07-01 |
| 20060 | FX042 | 10420106423 | 318964766 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-07-02 |
| 20061 | FX042 | 105841 | 318964227 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-07-03 |
| 20062 | FX042 | 47183 | OCF03128236 | 6/13/2001 | 1.2 | LA-LP-01-2- G-0007-1-07-07 |
| 20063 | FX042 | 110837 | 318964233 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-07-08 |
| 20064 | FX042 | 153115 | 318964236 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-08-01 |
| 20065 | FX042 | 160827 | 318964239 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-08-07 |
| 20066 | FX042 | 101817 | 318964240 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-08-08 |
| 20067 | FX042 | 10420107137 | 318964237 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0007-1-08-09 |
| 20068 | FX042 | 111957 | 318964234 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0008-2-02-06 |
| 20069 | FX042 | 10420106428 | 318964231 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0009-2-05-01 |
| 20070 | FX042 | 10420106422 | 318964228 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0010-2-04-05 |
| 20071 | FX042 | 105847 | 318964229 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0010-2-08-04 |
| 20072 | FX042 | 110832 | 318964232 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0010-2-08-08 |
| 20073 | FX042 | 10420106428 | 318964235 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0010-3-05-02 |
| 20074 | FX042 | 10420107135 | 318964238 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0011-3-01-05 |
| 20075 | FX042 | 10420107136 | 318964241 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0011-3-04-04 |
| 20076 | FX042 | 10420106422 | 318964242 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0011-3-05-04 |
| 20077 | FX042 | 105846 | 318964243 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0012-1-01-03 |
| 20078 | FX042 | 136803 | 318964244 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0012-1-02-08 |
| 20079 | FX042 | 105844 | 318964245 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0012-1-07-04 |
| 20080 | FX042 | 111958 | 318964246 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0013-1-08-04 |
| 20081 | FX042 | 111955 | 318964207 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0013-2-06-04 |
| 20082 | FX042 | 111959 | 318964210 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0013-3-03-03 |
| 20083 | FX042 | 111962 | 318964213 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0014-1-04-08 |
| 20084 | FX042 | 107240 | 318964216 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0014-2-04-04 |
| 20085 | FX042 | 107241 | 318964219 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0014-2-04-05 |
| 20086 | FX042 | 107239 | 318964220 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0015-1-08-07 |
| 20087 | FX042 | 111954 | 318964217 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0017-2-02-09 |
| 20088 | FX042 | 105843 | 318964214 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0017-3-08-05 |
| 20089 | FX042 | 105840 | 318964211 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0017-3-08-06 |
| 20090 | FX042 | 105839 | 318964208 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0018-3-07-02 |
| 20091 | FX042 | 111953 | 318964209 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0019-1-01-01 |
| 20092 | FX042 | 105848 | 318964212 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0019-1-01-02 |
| 20093 | FX042 | 10420106428 | 318964215 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0019-1-01-03 |
| 20094 | FX042 | 105851 | 318964218 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0019-1-02-02 |
| 20095 | FX042 | 107238 | 318964221 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0019-1-06-09 |
| 20096 | FX042 | 105093 | 318964222 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0019-2-01-09 |
| 20097 | FX042 | 146942 | 318964223 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0019-3-08-05 |
| 20098 | FX042 | 10420107003 | 318964224 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0021-1-05-05 |
| 20099 | FX042 | 105850 | 318964225 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0021-1-06-03 |
| 20100 | FX042 | 105849 | 318964226 | 11/27/2006 | 1.2 | LA-LP-01-2- G-0021-2-05-04 |
| 20101 | FX042 | 355404006 | 355404006 | 8/25/2006 | 1.2 | LA-LP-01-2- J-0018-1-05-02 |
| 20102 | FX042 | 355404016 | 355404016 | 8/25/2006 | 1.2 | LA-LP-01-2- J-0018-1-05-03 |
| 20103 | FX042 | 355401201 | 355401201 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0004-2-03-02 |
| 20104 | FX042 | 57613 | OCF03134528 | 11/16/2001 | 1.2 | LA-LP-01-2- L-0009-1-04-05 |
| 20105 | FX042 | 47201 | OCF03128254 | 6/13/2001 | 1.2 | LA-LP-01-2- L-0009-1-05-01 |
| 20106 | FX042 | 355401002 | 355401002 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0009-1-05-02 |
| 20107 | FX042 | 355402503 | 355402503 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0009-2-01-01 |
| 20108 | FX042 | 355401532 | 355401532 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0009-2-02-08 |
| 20109 | FX042 | 355401185 | 355401185 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0010-1-02-09 |
| 20110 | FX042 | 355401001 | 355401001 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0010-1-05-03 |
| 20111 | FX042 | 355401531 | 355401531 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0010-1-05-05 |
| 20112 | FX042 | 355401004 | 355401004 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0010-1-05-08 |
| 20113 | FX042 | 355401181 | 355401181 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0010-1-06-08 |
| 20114 | FX042 | 355401003 | 355401003 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0010-2-06-04 |
| 20115 | FX042 | 355402504 | 355402504 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0010-3-07-02 |
| 20116 | FX042 | 355401005 | 355401005 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0010-3-07-03 |
| 20117 | FX042 | 355402502 | 355402502 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0011-2-07-07 |
| 20118 | FX042 | 355404135 | 355404135 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0012-3-02-03 |
| 20119 | FX042 | 355404122 | 355404122 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0013-1-01-09 |
| 20120 | FX042 | 355404134 | 355404134 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0013-1-02-09 |
| 20121 | FX042 | 355404133 | 355404133 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0013-2-08-08 |
| 20122 | FX042 | 355404123 | 355404123 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0014-1-05-05 |
| 20123 | FX042 | 355404126 | 355404126 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0014-1-07-09 |
| 20124 | FX042 | 355404131 | 355404131 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0014-2-02-07 |
| 20125 | FX042 | 355404132 | 355404132 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0014-2-04-07 |
| 20126 | FX042 | 355404127 | 355404127 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0014-3-07-06 |
| 20127 | FX042 | 355404121 | 355404121 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0016-3-03-04 |
| 20128 | FX042 | 355404125 | 355404125 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0016-3-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20129 | FX042 | 355404052 | 355404052 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0017-3-07-01 |
| 20130 | FX042 | 555404076 | 555404076 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0018-1-07-02 |
| 20131 | FX042 | 355404120 | 355404120 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0018-1-07-07 |
| 20132 | FX042 | 355404051 | 355404051 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0018-1-08-05 |
| 20133 | FX042 | 355401479 | 355401479 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0019-3-05-05 |
| 20134 | FX042 | 355400950 | 355400950 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0019-3-08-03 |
| 20135 | FX042 | 355401471 | 355401471 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0020-1-03-05 |
| 20136 | FX042 | 355401463 | 355401463 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0020-1-04-06 |
| 20137 | FX042 | 355400936 | 355400936 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0020-1-04-07 |
| 20138 | FX042 | 355401456 | 355401456 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0020-1-06-01 |
| 20139 | FX042 | 355400939 | 355400939 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0020-1-08-01 |
| 20140 | FX042 | 355401481 | 355401481 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0020-2-04-01 |
| 20141 | FX042 | 355401474 | 355401474 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0020-2-04-05 |
| 20142 | FX042 | 355401466 | 355401466 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0020-2-06-01 |
| 20143 | FX042 | 355401457 | 355401457 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0020-2-08-04 |
| 20144 | FX042 | 355404002 | 355404002 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0021-1-03-06 |
| 20145 | FX042 | 355400949 | 355400949 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0021-1-08-06 |
| 20146 | FX042 | 355401467 | 355401467 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0021-1-08-08 |
| 20147 | FX042 | 355401459 | 355401459 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0021-1-08-09 |
| 20148 | FX042 | 355400937 | 355400937 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0021-2-01-01 |
| 20149 | FX042 | 355404004 | 355404004 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0021-2-01-02 |
| 20150 | FX042 | 355401478 | 355401478 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0021-2-01-03 |
| 20151 | FX042 | 355400945 | 355400945 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0021-2-01-06 |
| 20152 | FX042 | 355401469 | 355401469 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0021-2-01-07 |
| 20153 | FX042 | 355401462 | 355401462 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0021-2-01-08 |
| 20154 | FX042 | 355400940 | 355400940 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0021-2-01-09 |
| 20155 | FX042 | 355400935 | 355400935 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0021-3-06-06 |
| 20156 | FX042 | 355401461 | 355401461 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-1-01-01 |
| 20157 | FX042 | 355400944 | 355400944 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-1-06-09 |
| 20158 | FX042 | 355401476 | 355401476 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-1-07-05 |
| 20159 | FX042 | 355404001 | 355404001 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-1-07-07 |
| 20160 | FX042 | 355401477 | 355401477 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-1-08-05 |
| 20161 | FX042 | 355401468 | 355401468 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-2-01-07 |
| 20162 | FX042 | 355400941 | 355400941 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-2-02-04 |
| 20163 | FX042 | 355401482 | 355401482 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-2-02-05 |
| 20164 | FX042 | 355401473 | 355401473 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-2-02-08 |
| 20165 | FX042 | 355401472 | 355401472 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-2-02-09 |
| 20166 | FX042 | 355401464 | 355401464 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-2-03-01 |
| 20167 | FX042 | 355401458 | 355401458 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-2-06-06 |
| 20168 | FX042 | 355400942 | 355400942 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-2-06-07 |
| 20169 | FX042 | 355403683 | 355403683 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-03-04 |
| 20170 | FX042 | 355403642 | 355403642 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-05-04 |
| 20171 | FX042 | 355403659 | 355403659 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-05-06 |
| 20172 | FX042 | 355403736 | 355403736 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-03-06 |
| 20173 | FX042 | 10420103198 | 318964613 | 11/17/2006 | 1.2 | LA-LP-01-2- W-0020-1-03-07 |
| 20174 | FX042 | 368655040 | 368655040 | 11/30/2005 | 1.2 | LA-LP-01-2- X-0001-1-01-04 |
| 20175 | FX042 | 343823730 | 343823730 | 6/7/2005 | 1.2 | LA-LP-01-2- X-0015-2-04-02 |
| 20176 | FX042 | 343823727 | 343823727 | 6/7/2005 | 1.2 | LA-LP-01-2- X-0015-2-04-08 |
| 20177 | FX042 | 368655109 | 368655109 | 11/30/2005 | 1.2 | LA-LP-01-2- X-0021-2-02-07 |
| 20178 | FX042 | 368652783 | 368652783 | 11/30/2005 | 1.2 | LA-LP-01-2- X-0022-1-08-08 |
| 20179 | FX042 | 368655093 | 368655093 | 11/30/2005 | 1.2 | LA-LP-01-2- Y-0003-1-02-09 |
| 20180 | FX042 | 368652903 | 368652903 | 11/30/2005 | 1.2 | LA-LP-01-2- Y-0003-1-06-05 |
| 20181 | FX042 | 343823020 | 343823020 | 6/7/2005 | 1.2 | LA-LP-01-2- Y-0004-1-02-03 |
| 20182 | FX042 | 343823021 | 343823021 | 6/7/2005 | 1.2 | LA-LP-01-2- Y-0007-3-04-06 |
| 20183 | FX042 | 368655182 | 368655182 | 11/30/2005 | 1.2 | LA-LP-01-2- Y-0008-3-06-05 |
| 20184 | FX042 | 343823022 | 343823022 | 6/7/2005 | 1.2 | LA-LP-01-2- Y-0009-1-04-04 |
| 20185 | FX042 | 368655133 | 368655133 | 11/30/2005 | 1.2 | LA-LP-01-2- Y-0011-1-02-03 |
| 20186 | FX042 | 368655087 | 368655087 | 11/30/2005 | 1.2 | LA-LP-01-2- Y-0011-1-03-05 |
| 20187 | FX042 | 368652817 | 368652817 | 11/30/2005 | 1.2 | LA-LP-01-2- Y-0011-1-07-02 |
| 20188 | FX042 | 368652778 | 368652778 | 11/30/2005 | 1.2 | LA-LP-01-2- Y-0011-3-03-02 |
| 20189 | FX042 | 368655204 | 368655204 | 11/30/2005 | 1.2 | LA-LP-01-2- Y-0011-3-06-05 |
| 20190 | FX042 | 368652975 | 368652975 | 11/30/2005 | 1.2 | LA-LP-01-2- Y-0013-1-08-08 |
| 20191 | FX042 | 368655058 | 368655058 | 11/30/2005 | 1.2 | LA-LP-01-2- Y-0013-2-06-07 |
| 20192 | FX042 | 368652777 | 368652777 | 11/30/2005 | 1.2 | LA-LP-01-2- Y-0014-2-03-01 |
| 20193 | FX042 | 343823016 | 343823016 | 6/7/2005 | 1.2 | LA-LP-01-2- Y-0017-1-02-01 |
| 20194 | FX042 | 343823036 | 343823036 | 6/7/2005 | 1.2 | LA-LP-01-2- Y-0018-2-08-08 |
| 20195 | FX042 | 343823004 | 343823004 | 6/7/2005 | 1.2 | LA-LP-01-2- Y-0018-2-08-09 |
| 20196 | FX042 | 343823014 | 343823014 | 6/7/2005 | 1.2 | LA-LP-01-2- Y-0018-3-01-01 |
| 20197 | FX042 | 343823012 | 343823012 | 6/7/2005 | 1.2 | LA-LP-01-2- Y-0018-3-02-05 |
| 20198 | FX042 | 343823013 | 343823013 | 6/7/2005 | 1.2 | LA-LP-01-2- Y-0018-3-02-06 |
| 20199 | FX042 | 303279716 | 303279716 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0001-1-06-09 |
| 20200 | FX042 | 303279720 | 303279720 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0001-1-07-03 |
| 20201 | FX042 | 343805540 | 343805540 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0001-1-07-09 |
| 20202 | FX042 | 343805504 | 343805504 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0001-1-08-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20203 | FX042 | 343805523 | 343805523 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0001-1-08-05 |
| 20204 | FX042 | 343805531 | 343805531 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0001-1-08-06 |
| 20205 | FX042 | 343805530 | 343805530 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0001-2-02-08 |
| 20206 | FX042 | 343805535 | 343805535 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0001-3-03-03 |
| 20207 | FX042 | 343805538 | 343805538 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0001-3-04-01 |
| 20208 | FX042 | 343805524 | 343805524 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0001-3-04-03 |
| 20209 | FX042 | 343805532 | 343805532 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0001-3-06-05 |
| 20210 | FX042 | 343805526 | 343805526 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0001-3-07-02 |
| 20211 | FX042 | 343805529 | 343805529 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0001-3-08-04 |
| 20212 | FX042 | 343805512 | 343805512 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0002-3-07-03 |
| 20213 | FX042 | 343805516 | 343805516 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0002-3-07-05 |
| 20214 | FX042 | 343805537 | 343805537 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0003-1-01-08 |
| 20215 | FX042 | 343805536 | 343805536 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0003-1-04-04 |
| 20216 | FX042 | 343805511 | 343805511 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0003-2-05-05 |
| 20217 | FX042 | 343805521 | 343805521 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0003-2-07-01 |
| 20218 | FX042 | 368652797 | 368652797 | 11/30/2005 | 1.2 | LA-LP-01-2- Z-0003-3-01-03 |
| 20219 | FX042 | 343805505 | 343805505 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0003-3-05-01 |
| 20220 | FX042 | 343805509 | 343805509 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0004-1-02-09 |
| 20221 | FX042 | 343805510 | 343805510 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0004-1-03-07 |
| 20222 | FX042 | 343805520 | 343805520 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0004-1-07-05 |
| 20223 | FX042 | 343805519 | 343805519 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0004-2-05-07 |
| 20224 | FX042 | 343805534 | 343805534 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0004-3-05-05 |
| 20225 | FX042 | 343805508 | 343805508 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0004-3-06-04 |
| 20226 | FX042 | 343805527 | 343805527 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0004-3-07-02 |
| 20227 | FX042 | 343805506 | 343805506 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0007-1-03-03 |
| 20228 | FX042 | 343805507 | 343805507 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0007-1-05-03 |
| 20229 | FX042 | 343805539 | 343805539 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0007-2-08-04 |
| 20230 | FX042 | 343805503 | 343805503 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0007-3-06-04 |
| 20231 | FX042 | 368655174 | 368655174 | 11/30/2005 | 1.2 | LA-LP-01-2- Z-0009-1-01-03 |
| 20232 | FX042 | 368655083 | 368655083 | 11/30/2005 | 1.2 | LA-LP-01-2- Z-0009-1-03-04 |
| 20233 | FX042 | 368655177 | 368655177 | 11/30/2005 | 1.2 | LA-LP-01-2- Z-0009-1-03-08 |
| 20234 | FX042 | 343805513 | 343805513 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0009-1-04-05 |
| 20235 | FX042 | 343805501 | 343805501 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0009-1-04-06 |
| 20236 | FX042 | 343805502 | 343805502 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0009-1-04-07 |
| 20237 | FX042 | 368655164 | 368655164 | 11/30/2005 | 1.2 | LA-LP-01-2- Z-0009-1-06-06 |
| 20238 | FX042 | 343805518 | 343805518 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0009-2-03-01 |
| 20239 | FX042 | 343805525 | 343805525 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0009-2-08-03 |
| 20240 | FX042 | 343805533 | 343805533 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0009-3-06-02 |
| 20241 | FX042 | 343805522 | 343805522 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0010-1-03-03 |
| 20242 | FX042 | 343805528 | 343805528 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0010-1-04-04 |
| 20243 | FX042 | 343805514 | 343805514 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0010-1-06-08 |
| 20244 | FX042 | 343805515 | 343805515 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0010-2-02-01 |
| 20245 | FX042 | 343805517 | 343805517 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0010-2-02-06 |
| 20246 | FX042 | 343823069 | 343823069 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0010-2-03-06 |
| 20247 | FX042 | 343823059 | 343823059 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0010-2-06-05 |
| 20248 | FX042 | 368652816 | 368652816 | 11/30/2005 | 1.2 | LA-LP-01-2- Z-0013-3-08-01 |
| 20249 | FX042 | 343823041 | 343823041 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0014-2-02-03 |
| 20250 | FX042 | 343823040 | 343823040 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0015-2-05-08 |
| 20251 | FX042 | 343823049 | 343823049 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0015-2-08-06 |
| 20252 | FX042 | 343823042 | 343823042 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0015-2-08-08 |
| 20253 | FX042 | 343823064 | 343823064 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0015-3-03-04 |
| 20254 | FX042 | 368655068 | 368655068 | 11/30/2005 | 1.2 | LA-LP-01-2- Z-0017-3-05-01 |
| 20255 | FX042 | 343823079 | 343823079 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0018-1-02-08 |
| 20256 | FX042 | 343823063 | 343823063 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0018-1-03-08 |
| 20257 | FX042 | 368652908 | 368652908 | 11/30/2005 | 1.2 | LA-LP-01-2- Z-0018-3-07-08 |
| 20258 | FX042 | 343823058 | 343823058 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0019-2-02-01 |
| 20259 | FX042 | 343823043 | 343823043 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0019-2-03-05 |
| 20260 | FX042 | 343823044 | 343823044 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0020-1-05-01 |
| 20261 | FX042 | 343823074 | 343823074 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0020-3-01-04 |
| 20262 | FX042 | 343823078 | 343823078 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0020-3-02-04 |
| 20263 | FX042 | 343823073 | 343823073 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-01-06 |
| 20264 | FX042 | 343823068 | 343823068 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-02-02 |
| 20265 | FX042 | 343823048 | 343823048 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-03-06 |
| 20266 | FX042 | 343823047 | 343823047 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-04-03 |
| 20267 | FX042 | 343823062 | 343823062 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-04-04 |
| 20268 | FX042 | 343823046 | 343823046 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-04-05 |
| 20269 | FX042 | 343823061 | 343823061 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-04-06 |
| 20270 | FX042 | 343823052 | 343823052 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-04-09 |
| 20271 | FX042 | 343823051 | 343823051 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-05-01 |
| 20272 | FX042 | 343823056 | 343823056 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-05-02 |
| 20273 | FX042 | 343823050 | 343823050 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-05-03 |
| 20274 | FX042 | 343823066 | 343823066 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-05-06 |
| 20275 | FX042 | 343823060 | 343823060 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-05-06 |
| 20276 | FX042 | 343823065 | 343823065 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20277 | FX042 | 343823070 | 343823070 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-05-08 |
| 20278 | FX042 | 343823055 | 343823055 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-06-07 |
| 20279 | FX042 | 343823071 | 343823071 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-07-01 |
| 20280 | FX042 | 343823054 | 343823054 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-07-02 |
| 20281 | FX042 | 343823076 | 343823076 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-07-03 |
| 20282 | FX042 | 343823053 | 343823053 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-07-04 |
| 20283 | FX042 | 343823075 | 343823075 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-07-05 |
| 20284 | FX042 | 343823067 | 343823067 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-07-06 |
| 20285 | FX042 | 343823072 | 343823072 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-07-08 |
| 20286 | FX042 | 343823077 | 343823077 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-07-09 |
| 20287 | FX042 | 343823057 | 343823057 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-08-01 |
| 20288 | FX042 | 343823045 | 343823045 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-08-02 |
| 20289 | FX042 | 343823176 | 343823176 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-08-03 |
| 20290 | FX042 | 343823146 | 343823146 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-08-04 |
| 20291 | FX042 | 343823182 | 343823182 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-08-05 |
| 20292 | FX042 | 343823164 | 343823164 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-08-06 |
| 20293 | FX042 | 343823180 | 343823180 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-08-07 |
| 20294 | FX042 | 343823149 | 343823149 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-08-08 |
| 20295 | FX042 | 343823148 | 343823148 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-1-08-09 |
| 20296 | FX042 | 343823155 | 343823155 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-01-01 |
| 20297 | FX042 | 343823157 | 343823157 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-01-02 |
| 20298 | FX042 | 343823160 | 343823160 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-01-03 |
| 20299 | FX042 | 343823166 | 343823166 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-01-04 |
| 20300 | FX042 | 343823162 | 343823162 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-01-05 |
| 20301 | FX042 | 343823163 | 343823163 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-01-06 |
| 20302 | FX042 | 343823153 | 343823153 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-01-07 |
| 20303 | FX042 | 343823154 | 343823154 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-01-08 |
| 20304 | FX042 | 343823170 | 343823170 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-01-09 |
| 20305 | FX042 | 343823171 | 343823171 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-02-01 |
| 20306 | FX042 | 343823172 | 343823172 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-02-02 |
| 20307 | FX042 | 343823178 | 343823178 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-02-03 |
| 20308 | FX042 | 343823179 | 343823179 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-02-04 |
| 20309 | FX042 | 343823169 | 343823169 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-02-05 |
| 20310 | FX042 | 343823150 | 343823150 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-02-06 |
| 20311 | FX042 | 343823152 | 343823152 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-02-07 |
| 20312 | FX042 | 343823173 | 343823173 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-02-08 |
| 20313 | FX042 | 343823168 | 343823168 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-02-09 |
| 20314 | FX042 | 343823159 | 343823159 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-03-01 |
| 20315 | FX042 | 343823147 | 343823147 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-03-02 |
| 20316 | FX042 | 343823161 | 343823161 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-03-03 |
| 20317 | FX042 | 343823174 | 343823174 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-03-04 |
| 20318 | FX042 | 343823184 | 343823184 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-03-05 |
| 20319 | FX042 | 343823165 | 343823165 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-03-06 |
| 20320 | FX042 | 343823156 | 343823156 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-03-07 |
| 20321 | FX042 | 343823177 | 343823177 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-03-08 |
| 20322 | FX042 | 343823183 | 343823183 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-03-09 |
| 20323 | FX042 | 343823185 | 343823185 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-04-01 |
| 20324 | FX042 | 343823175 | 343823175 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-04-02 |
| 20325 | FX042 | 343823151 | 343823151 | 6/7/2005 | 1.2 | LA-LP-01-2- Z-0021-2-04-03 |
| 20326 | FX042 | 368652885 | 368652885 | 11/30/2005 | 1.2 | LA-LP-01-2- Z-0022-3-02-01 |
| 20327 | FX042 | 204150 | 318963388 | 11/27/2006 | 2.4 | LA-LP-01-3- A-0009-1-06-01 |
| 20328 | FX042 | 204155 | 318963424 | 11/27/2006 | 2.4 | LA-LP-01-3- A-0009-2-06-01 |
| 20329 | FX042 | 204156 | 318963425 | 11/27/2006 | 2.4 | LA-LP-01-3- A-0009-2-06-02 |
| 20330 | FX042 | 204154 | 318963426 | 11/27/2006 | 2.4 | LA-LP-01-3- A-0020-1-03-03 |
| 20331 | FX042 | 204149 | 318963410 | 11/27/2006 | 2.4 | LA-LP-01-3- A-0020-1-08-05 |
| 20332 | FX042 | 204153 | 318963409 | 11/27/2006 | 2.4 | LA-LP-01-3- A-0020-2-02-03 |
| 20333 | FX042 | 204146 | 318963408 | 11/27/2006 | 2.4 | LA-LP-01-3- A-0020-2-05-01 |
| 20334 | FX042 | 204162 | 318963400 | 11/27/2006 | 2.4 | LA-LP-01-3- A-0020-2-05-02 |
| 20335 | FX042 | 204151 | 318963401 | 11/27/2006 | 2.4 | LA-LP-01-3- A-0020-2-06-02 |
| 20336 | FX042 | 204148 | 318963398 | 11/27/2006 | 2.4 | LA-LP-01-3- A-0020-2-07-01 |
| 20337 | FX042 | 204152 | 318963402 | 11/27/2006 | 2.4 | LA-LP-01-3- B-0017-1-05-05 |
| 20338 | FX042 | 10420106425 | 318964520 | 11/27/2006 | 2.4 | LA-LP-01-3- B-0017-1-05-06 |
| 20339 | FX042 | 10420106426 | 318964524 | 11/27/2006 | 2.4 | LA-LP-01-3- B-0017-1-06-01 |
| 20340 | FX042 | 10420106425 | 318964515 | 11/27/2006 | 2.4 | LA-LP-01-3- B-0017-1-06-02 |
| 20341 | FX042 | 10420106402 | 318965256 | 11/17/2006 | 1.2 | LA-LP-01-3- C-0012-1-03-05 |
| 20342 | FX042 | 10420104330 | 318965255 | 11/17/2006 | 1.2 | LA-LP-01-3- C-0021-1-06-02 |
| 20343 | FX042 | 196892 | 318967545 | 11/27/2006 | 1.2 | LA-LP-01-3- C-0021-2-06-04 |
| 20344 | FX042 | 211946 | 318963393 | 11/27/2006 | 1.2 | LA-LP-01-3- D-0007-1-08-04 |
| 20345 | FX042 | 203656 | 318963394 | 11/27/2006 | 1.2 | LA-LP-01-3- D-0007-1-08-05 |
| 20346 | FX042 | 177674 | 318963397 | 11/27/2006 | 1.2 | LA-LP-01-3- D-0007-1-08-06 |
| 20347 | FX042 | 101307 | 318965262 | 11/17/2006 | 1.2 | LA-LP-01-3- D-0010-1-02-09 |
| 20348 | FX042 | 10420104819 | 318966523 | 11/17/2006 | 1.2 | LA-LP-01-3- D-0010-1-04-03 |
| 20349 | FX042 | 10420104813 | 318965261 | 11/17/2006 | 1.2 | LA-LP-01-3- D-0010-1-04-09 |
| 20350 | FX042 | 100683 | 318965260 | 11/17/2006 | 1.2 | LA-LP-01-3- D-0010-1-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20351 | FX042 | 10420106426 | 318965259 | 11/17/2006 | 1.2 | LA-LP-01-3- D-0010-1-05-08 |
| 20352 | FX042 | 10420104816 | 318965267 | 11/17/2006 | 1.2 | LA-LP-01-3- D-0010-1-06-03 |
| 20353 | FX042 | 10420104816 | 318965266 | 11/17/2006 | 1.2 | LA-LP-01-3- D-0010-1-06-04 |
| 20354 | FX042 | 211920 | 318963315 | 11/27/2006 | 1.2 | LA-LP-01-3- D-0010-2-06-05 |
| 20355 | FX042 | 211814 | 318963391 | 11/27/2006 | 1.2 | LA-LP-01-3- D-0011-1-01-08 |
| 20356 | FX042 | 10420106392 | 318965265 | 11/17/2006 | 1.2 | LA-LP-01-3- D-0022-1-01-04 |
| 20357 | FX042 | 10420106400 | 318965264 | 11/17/2006 | 1.2 | LA-LP-01-3- D-0022-1-03-04 |
| 20358 | FX042 | 10420104811 | 318965263 | 11/17/2006 | 1.2 | LA-LP-01-3- D-0022-2-04-06 |
| 20359 | FX042 | 211813 | 318963390 | 11/27/2006 | 1.2 | LA-LP-01-3- E-0017-2-01-01 |
| 20360 | FX042 | 196889 | 318967544 | 11/27/2006 | 1.2 | LA-LP-01-3- E-0020-2-01-06 |
| 20361 | FX042 | 10420104816 | 318965269 | 11/17/2006 | 1.2 | LA-LP-01-3- E-0022-1-01-05 |
| 20362 | FX042 | 10420104814 | 318965268 | 11/17/2006 | 1.2 | LA-LP-01-3- E-0022-1-01-07 |
| 20363 | FX042 | 203662 | 318963392 | 11/27/2006 | 1.2 | LA-LP-01-3- E-0022-2-06-04 |
| 20364 | FX042 | 355404200 | 355404202 | 7/31/2006 | 1.2 | LA-LP-01-3- F-0001-2-06-01 |
| 20365 | FX042 | 178139 | 318967542 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0008-2-02-06 |
| 20366 | FX042 | 178149 | 318967541 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0008-2-03-02 |
| 20367 | FX042 | 161374 | 318967540 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0008-2-03-03 |
| 20368 | FX042 | 178160 | 318967539 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0008-2-03-04 |
| 20369 | FX042 | 161363 | 318967538 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0008-3-08-06 |
| 20370 | FX042 | 196911 | 318967537 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0010-2-04-01 |
| 20371 | FX042 | 66261 | OCF03140319 | 4/22/2002 | 1.2 | LA-LP-01-3- F-0010-2-04-02 |
| 20372 | FX042 | 196923 | 318967536 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0010-2-04-03 |
| 20373 | FX042 | 196915 | 318967535 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0010-2-04-05 |
| 20374 | FX042 | 178155 | 318967534 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0010-2-04-06 |
| 20375 | FX042 | 178156 | 318967533 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0010-2-05-01 |
| 20376 | FX042 | 178158 | 318967532 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0010-2-05-02 |
| 20377 | FX042 | 178159 | 318967531 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0010-2-05-03 |
| 20378 | FX042 | 178164 | 318967530 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0010-2-05-04 |
| 20379 | FX042 | 178144 | 318967529 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0010-2-05-05 |
| 20380 | FX042 | 178138 | 318967528 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0010-2-05-06 |
| 20381 | FX042 | 178165 | 318967527 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0010-2-06-01 |
| 20382 | FX042 | 162728 | 318967526 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0010-2-06-02 |
| 20383 | FX042 | 162720 | 318967525 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0010-2-06-03 |
| 20384 | FX042 | 162717 | 318967524 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0010-2-06-04 |
| 20385 | FX042 | 162708 | 318967523 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0010-2-06-05 |
| 20386 | FX042 | 162722 | 318967522 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0010-2-07-01 |
| 20387 | FX042 | 162737 | 318967521 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0014-3-02-02 |
| 20388 | FX042 | 162734 | 318967520 | 11/27/2006 | 1.2 | LA-LP-01-3- F-0021-1-01-07 |
| 20389 | FX042 | 177716 | 318966957 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0001-2-02-01 |
| 20390 | FX042 | 177711 | 318966956 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0001-2-02-02 |
| 20391 | FX042 | 177752 | 318966955 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0001-2-03-02 |
| 20392 | FX042 | 175446 | 318966954 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0001-2-05-04 |
| 20393 | FX042 | 164833 | 318966953 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0001-2-05-06 |
| 20394 | FX042 | 164802 | 318966952 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0003-3-07-05 |
| 20395 | FX042 | 164818 | 318966951 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0007-3-01-05 |
| 20396 | FX042 | 164820 | 318966950 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0008-3-02-01 |
| 20397 | FX042 | 165178 | 318966949 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0009-1-01-08 |
| 20398 | FX042 | 164850 | 318966948 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0010-2-02-06 |
| 20399 | FX042 | 161361 | 318966947 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0010-3-05-03 |
| 20400 | FX042 | 164803 | 318966946 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0011-1-01-04 |
| 20401 | FX042 | 161312 | 318966945 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0011-1-01-08 |
| 20402 | FX042 | 175447 | 318966944 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0011-1-01-09 |
| 20403 | FX042 | 161367 | 318966943 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0011-1-03-01 |
| 20404 | FX042 | 161314 | 318966942 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0011-3-06-01 |
| 20405 | FX042 | 161358 | 318966941 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0013-3-02-02 |
| 20406 | FX042 | 164883 | 318966940 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0013-3-08-04 |
| 20407 | FX042 | 164834 | 318966939 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0015-3-02-05 |
| 20408 | FX042 | 161320 | 318966938 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0015-3-02-06 |
| 20409 | FX042 | 161334 | 318966937 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0015-3-04-01 |
| 20410 | FX042 | 161319 | 318966936 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0015-3-05-03 |
| 20411 | FX042 | 161317 | 318966935 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0015-3-07-06 |
| 20412 | FX042 | 161372 | 318966934 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0017-1-03-04 |
| 20413 | FX042 | 169844 | 318966933 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0019-3-06-03 |
| 20414 | FX042 | 10420107075 | 318966928 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0021-3-06-06 |
| 20415 | FX042 | 10420107074 | 318966927 | 11/27/2006 | 1.2 | LA-LP-01-3- G-0021-3-08-06 |
| 20416 | FX042 | 116006 | 318966908 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0001-2-04-08 |
| 20417 | FX042 | 10420106406 | 318966907 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0001-3-03-01 |
| 20418 | FX042 | 10420106402 | 318966906 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0001-3-03-02 |
| 20419 | FX042 | 10420106406 | 318966905 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0007-2-03-01 |
| 20420 | FX042 | 10420106399 | 318966904 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0008-3-01-05 |
| 20421 | FX042 | 10420106733 | 318966903 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0008-3-04-04 |
| 20422 | FX042 | 10420104881 | 318966902 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0008-3-04-05 |
| 20423 | FX042 | 161768 | 318966901 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0008-3-05-04 |
| 20424 | FX042 | 10420101923 | 318966900 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0008-3-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20425 | FX042 | 10420106811 | 318966899 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0009-3-03-03 |
| 20426 | FX042 | 355404196 | 355404196 | 7/31/2006 | 1.2 | LA-LP-01-3- H-0010-1-05-06 |
| 20427 | FX042 | W318966898 | 318966898 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0010-3-08-05 |
| 20428 | FX042 | 10420106404 | 318966897 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0011-1-02-01 |
| 20429 | FX042 | 10420106142 | 318966896 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0012-1-01-09 |
| 20430 | FX042 | 59462 | OCF03136046 | 1/29/2002 | 1.2 | LA-LP-01-3- H-0017-1-04-05 |
| 20431 | FX042 | 10420106403 | 318966895 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0017-1-06-01 |
| 20432 | FX042 | 10420107208 | 318966894 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0017-1-06-03 |
| 20433 | FX042 | 10420106405 | 318966893 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0017-1-06-05 |
| 20434 | FX042 | 10420106400 | 318966892 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0017-1-08-04 |
| 20435 | FX042 | 211948 | 318963414 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0017-1-08-09 |
| 20436 | FX042 | 211933 | 318963417 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0020-1-06-04 |
| 20437 | FX042 | 211942 | 318963420 | 11/27/2006 | 1.2 | LA-LP-01-3- H-0021-1-06-05 |
| 20438 | FX042 | 184466 | 318963335 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0001-2-06-09 |
| 20439 | FX042 | 203742 | 318963332 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0002-1-03-07 |
| 20440 | FX042 | 203750 | 318963329 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0002-1-07-04 |
| 20441 | FX042 | 203770 | 318963330 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0002-1-07-05 |
| 20442 | FX042 | 203755 | 318963333 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0002-1-07-09 |
| 20443 | FX042 | 33058 | 318963336 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0002-1-08-02 |
| 20444 | FX042 | 203708 | 318963339 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0002-1-08-03 |
| 20445 | FX042 | 203713 | 318963342 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0002-1-08-05 |
| 20446 | FX042 | 211936 | 318963343 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0002-1-08-09 |
| 20447 | FX042 | 203734 | 318963344 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0002-2-01-01 |
| 20448 | FX042 | 203720 | 318963345 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0002-2-01-06 |
| 20449 | FX042 | W318963346 | 318963346 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0002-2-01-08 |
| 20450 | FX042 | 203701 | 318963347 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0002-2-02-05 |
| 20451 | FX042 | 175984 | 318963288 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0003-2-03-02 |
| 20452 | FX042 | 175957 | 318963291 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0003-2-03-09 |
| 20453 | FX042 | 175903 | 318963294 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0003-2-04-05 |
| 20454 | FX042 | 175947 | 318963297 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0003-2-05-02 |
| 20455 | FX042 | 179183 | 318963300 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0004-1-04-03 |
| 20456 | FX042 | 179175 | 318963301 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0004-1-04-05 |
| 20457 | FX042 | 175950 | 318963298 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0004-1-04-07 |
| 20458 | FX042 | 175892 | 318963295 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0004-1-05-03 |
| 20459 | FX042 | 175979 | 318963292 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0004-1-06-03 |
| 20460 | FX042 | 175898 | 318963289 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0004-1-06-06 |
| 20461 | FX042 | 175884 | 318963290 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0004-1-06-09 |
| 20462 | FX042 | 175951 | 318963293 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0004-1-07-03 |
| 20463 | FX042 | 175902 | 318963296 | 11/27/2006 | 1.2 | LA-LP-01-3- J-0004-1-07-07 |
| 20464 | FX042 | 175939 | 318962746 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0002-1-05-02 |
| 20465 | FX042 | 175907 | 318962743 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0002-2-03-09 |
| 20466 | FX042 | 175896 | 318962744 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0002-2-04-01 |
| 20467 | FX042 | 175890 | 318962747 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0003-1-01-06 |
| 20468 | FX042 | 175931 | 318962750 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0003-1-01-08 |
| 20469 | FX042 | 175982 | 318963279 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0003-1-01-09 |
| 20470 | FX042 | 175977 | 318963283 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0003-1-02-06 |
| 20471 | FX042 | 175968 | 318963284 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0003-1-03-04 |
| 20472 | FX042 | 175956 | 318963285 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0003-1-04-03 |
| 20473 | FX042 | 175989 | 318963286 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0003-1-04-06 |
| 20474 | FX042 | 175954 | 318963287 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0003-1-05-04 |
| 20475 | FX042 | 10420103684 | 318962501 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0003-1-05-05 |
| 20476 | FX042 | W318962504 | 318962504 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0003-1-05-06 |
| 20477 | FX042 | 202254 | 318962509 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0003-1-06-01 |
| 20478 | FX042 | W318962510 | 318962510 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0017-2-01-03 |
| 20479 | FX042 | W318962513 | 318962513 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0017-2-02-06 |
| 20480 | FX042 | 10420104328 | 318962514 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0018-1-01-03 |
| 20481 | FX042 | 186082 | 318962511 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0018-2-08-08 |
| 20482 | FX042 | 200201 | 318962508 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0019-1-04-06 |
| 20483 | FX042 | W318962505 | 318962505 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0019-1-04-07 |
| 20484 | FX042 | 10420106677 | 318962502 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0020-1-08-05 |
| 20485 | FX042 | W318962503 | 318962503 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0020-2-01-05 |
| 20486 | FX042 | W318962506 | 318962506 | 11/27/2006 | 1.2 | LA-LP-01-3- K-0020-2-05-03 |
| 20487 | FX042 | 211833 | 318962547 | 11/27/2006 | 1.2 | LA-LP-01-3- L-0004-3-04-01 |
| 20488 | FX042 | 211844 | 318962550 | 11/27/2006 | 1.2 | LA-LP-01-3- L-0008-2-08-03 |
| 20489 | FX042 | 196417 | 318962551 | 11/27/2006 | 1.2 | LA-LP-01-3- L-0014-2-05-09 |
| 20490 | FX042 | 196427 | 318962552 | 11/27/2006 | 1.2 | LA-LP-01-3- L-0014-2-06-01 |
| 20491 | FX042 | 196406 | 318962553 | 11/27/2006 | 1.2 | LA-LP-01-3- L-0018-2-08-04 |
| 20492 | FX042 | 196444 | 318962554 | 11/27/2006 | 1.2 | LA-LP-01-3- L-0019-1-02-09 |
| 20493 | FX042 | 343822981 | 343822981 | 6/15/2005 | 1.2 | LA-LP-01-3- L-0019-1-04-03 |
| 20494 | FX042 | 161307 | 318962555 | 11/27/2006 | 1.2 | LA-LP-01-3- L-0019-2-02-02 |
| 20495 | FX042 | 343822962 | 343822962 | 6/15/2005 | 1.2 | LA-LP-01-3- L-0020-1-06-02 |
| 20496 | FX042 | 343822974 | 343822974 | 6/15/2005 | 1.2 | LA-LP-01-3- L-0020-1-07-09 |
| 20497 | FX042 | 343822964 | 343822964 | 6/15/2005 | 1.2 | LA-LP-01-3- L-0021-2-08-05 |
| 20498 | FX042 | 343822979 | 343822979 | 6/15/2005 | 1.2 | LA-LP-01-3- L-0022-1-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20499 | FX042 | 203677 | 318962572 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0002-2-08-01 |
| 20500 | FX042 | 203666 | 318962571 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0003-1-01-09 |
| 20501 | FX042 | 203673 | 318962576 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0003-1-07-09 |
| 20502 | FX042 | 203661 | 318962577 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0003-2-02-02 |
| 20503 | FX042 | 203659 | 318962582 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0003-2-02-03 |
| 20504 | FX042 | 203657 | 318962585 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0003-2-02-06 |
| 20505 | FX042 | 203664 | 318962586 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0007-2-02-09 |
| 20506 | FX042 | 203663 | 318962587 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0008-2-07-01 |
| 20507 | FX042 | 211922 | 318962588 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0009-1-06-05 |
| 20508 | FX042 | 203674 | 318962589 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0009-1-06-07 |
| 20509 | FX042 | 203667 | 318962590 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0009-1-08-06 |
| 20510 | FX042 | 211924 | 318962591 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0009-2-03-03 |
| 20511 | FX042 | 211822 | 318962601 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0010-1-04-05 |
| 20512 | FX042 | 211823 | 318962603 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0010-1-04-06 |
| 20513 | FX042 | 212244 | 318962606 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0010-1-04-07 |
| 20514 | FX042 | 212220 | 318962609 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0010-1-05-04 |
| 20515 | FX042 | W318962610 | 318962610 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0010-1-05-05 |
| 20516 | FX042 | 211839 | 318962607 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0010-1-05-09 |
| 20517 | FX042 | 211840 | 318962604 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0010-1-06-04 |
| 20518 | FX042 | 211832 | 318962602 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0010-1-07-01 |
| 20519 | FX042 | 203690 | 318962599 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0010-1-07-08 |
| 20520 | FX042 | 211923 | 318962598 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0010-1-07-09 |
| 20521 | FX042 | 211820 | 318962600 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0010-1-08-02 |
| 20522 | FX042 | 211838 | 318962605 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0010-1-08-08 |
| 20523 | FX042 | 211811 | 318962608 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0010-2-01-01 |
| 20524 | FX042 | 212443 | 318962611 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0010-2-01-04 |
| 20525 | FX042 | 203658 | 318962597 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0011-1-02-06 |
| 20526 | FX042 | 10420105946 | 318962628 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-1-08-01 |
| 20527 | FX042 | 40879 | OCF03122472 | 12/5/2000 | 1.2 | LA-LP-01-3- M-0013-2-01-04 |
| 20528 | FX042 | 161716 | 318962636 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-2-05-08 |
| 20529 | FX042 | 196443 | 318962637 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-2-06-01 |
| 20530 | FX042 | 185657 | 318962638 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-2-06-03 |
| 20531 | FX042 | 168018 | 318962639 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-2-06-04 |
| 20532 | FX042 | 204159 | 318962640 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-2-06-05 |
| 20533 | FX042 | 181847 | 318962641 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-2-06-06 |
| 20534 | FX042 | 196371 | 318962647 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-2-06-09 |
| 20535 | FX042 | 196386 | 318962650 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-2-07-01 |
| 20536 | FX042 | 196377 | 318962653 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-2-07-02 |
| 20537 | FX042 | 196385 | 318962654 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-2-07-04 |
| 20538 | FX042 | 196383 | 318962651 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-2-07-08 |
| 20539 | FX042 | 196404 | 318962648 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-2-07-09 |
| 20540 | FX042 | 196445 | 318962645 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-2-08-01 |
| 20541 | FX042 | 196434 | 318962642 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-2-08-06 |
| 20542 | FX042 | 181849 | 318962643 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-2-08-07 |
| 20543 | FX042 | 196435 | 318962646 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-2-08-08 |
| 20544 | FX042 | 204160 | 318962649 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0013-2-08-09 |
| 20545 | FX042 | 204161 | 318962652 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0014-1-01-01 |
| 20546 | FX042 | 196390 | 318962655 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0014-1-01-02 |
| 20547 | FX042 | 203698 | 318962656 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0014-1-05-03 |
| 20548 | FX042 | 203700 | 318962657 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0014-1-07-02 |
| 20549 | FX042 | 196442 | 318962658 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0014-1-08-08 |
| 20550 | FX042 | 204158 | 318962660 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0014-2-01-01 |
| 20551 | FX042 | 204157 | 318962659 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0014-2-02-09 |
| 20552 | FX042 | 10420106391 | 318962667 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0014-2-05-06 |
| 20553 | FX042 | 100686 | 318962670 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0015-1-08-07 |
| 20554 | FX042 | 10420104819 | 318962662 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0015-2-01-08 |
| 20555 | FX042 | 10420106980 | 318962665 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0020-1-08-02 |
| 20556 | FX042 | 105095 | 318962674 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0020-2-01-09 |
| 20557 | FX042 | W318962675 | 318962675 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0020-2-02-02 |
| 20558 | FX042 | 107235 | 318962666 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0020-2-02-07 |
| 20559 | FX042 | 10420104812 | 318962663 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0020-2-02-07 |
| 20560 | FX042 | 10420104813 | 318962671 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0020-2-02-08 |
| 20561 | FX042 | 10420106423 | 318962668 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0020-2-05-05 |
| 20562 | FX042 | 100687 | 318962669 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0020-2-06-03 |
| 20563 | FX042 | 100705 | 318962672 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0020-2-06-04 |
| 20564 | FX042 | 10420104813 | 318962664 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0020-2-06-05 |
| 20565 | FX042 | 110835 | 318962673 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0020-2-06-09 |
| 20566 | FX042 | 107242 | 318962676 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0020-2-07-01 |
| 20567 | FX042 | 10420106425 | 318962677 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0020-2-07-04 |
| 20568 | FX042 | 10420106424 | 318962678 | 11/27/2006 | 1.2 | LA-LP-01-3- M-0020-2-07-05 |
| 20569 | FX042 | 66293 | OCF03140351 | 4/22/2002 | 1.2 | LA-LP-01-3- N-0001-2-04-05 |
| 20570 | FX042 | 181848 | 318962704 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0001-2-04-07 |
| 20571 | FX042 | 192194 | 318962707 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0001-2-04-09 |
| 20572 | FX042 | W318962708 | 318962708 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0001-2-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20573 | FX042 | 192203 | 318962713 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0001-2-05-09 |
| 20574 | FX042 | 192204 | 318962714 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0001-2-06-04 |
| 20575 | FX042 | 66279 | OCF03140337 | 4/22/2002 | 1.2 | LA-LP-01-3- N-0001-2-06-05 |
| 20576 | FX042 | 66259 | OCF03140317 | 4/22/2002 | 1.2 | LA-LP-01-3- N-0001-2-06-07 |
| 20577 | FX042 | 10420106626 | 318962719 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0001-2-07-01 |
| 20578 | FX042 | 181843 | 318962720 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0001-2-07-03 |
| 20579 | FX042 | 192192 | 318962721 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0002-1-01-04 |
| 20580 | FX042 | 175886 | 318963427 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0003-1-02-06 |
| 20581 | FX042 | 175976 | 318963430 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0003-1-05-03 |
| 20582 | FX042 | 175929 | 318963433 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0003-2-02-08 |
| 20583 | FX042 | 175926 | 318963436 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0003-2-05-09 |
| 20584 | FX042 | 175980 | 318963439 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0004-1-04-01 |
| 20585 | FX042 | 175911 | 318963440 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0004-1-04-05 |
| 20586 | FX042 | 175990 | 318963437 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0004-1-05-01 |
| 20587 | FX042 | 175927 | 318963434 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0004-1-08-04 |
| 20588 | FX042 | 175994 | 318963431 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0004-1-08-06 |
| 20589 | FX042 | 175933 | 318963428 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0004-1-08-07 |
| 20590 | FX042 | 175932 | 318963429 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0004-2-01-01 |
| 20591 | FX042 | 175930 | 318963432 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0004-2-07-04 |
| 20592 | FX042 | 175991 | 318963435 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0007-1-02-07 |
| 20593 | FX042 | 175974 | 318963438 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0007-1-03-02 |
| 20594 | FX042 | 175938 | 318963441 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0007-2-06-07 |
| 20595 | FX042 | 175909 | 318963443 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0008-1-01-09 |
| 20596 | FX042 | 175910 | 318963444 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0008-1-02-01 |
| 20597 | FX042 | 355404082 | 355404082 | 7/31/2006 | 1.2 | LA-LP-01-3- N-0010-1-03-07 |
| 20598 | FX042 | 355404143 | 355404143 | 7/31/2006 | 1.2 | LA-LP-01-3- N-0010-1-04-04 |
| 20599 | FX042 | 175959 | 318963445 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0010-1-05-03 |
| 20600 | FX042 | 355404045 | 355404045 | 7/31/2006 | 1.2 | LA-LP-01-3- N-0011-1-05-08 |
| 20601 | FX042 | 355404203 | 355404203 | 7/31/2006 | 1.2 | LA-LP-01-3- N-0011-2-01-08 |
| 20602 | FX042 | 355404095 | 355404095 | 7/31/2006 | 1.2 | LA-LP-01-3- N-0011-2-07-09 |
| 20603 | FX042 | 175941 | 318963446 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0012-1-06-07 |
| 20604 | FX042 | 175942 | 318963447 | 11/27/2006 | 1.2 | LA-LP-01-3- N-0012-2-02-02 |
| 20605 | FX042 | 355404093 | 355404093 | 7/31/2006 | 1.2 | LA-LP-01-3- N-0013-1-08-01 |
| 20606 | FX042 | 175958 | 318963464 | 11/27/2006 | 1.2 | LA-LP-01-3- P-0003-2-05-01 |
| 20607 | FX042 | 175908 | 318963465 | 11/27/2006 | 1.2 | LA-LP-01-3- P-0003-2-06-04 |
| 20608 | FX042 | 175899 | 318963466 | 11/27/2006 | 1.2 | LA-LP-01-3- P-0003-2-07-06 |
| 20609 | FX042 | 355404087 | 355404087 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0004-1-06-06 |
| 20610 | FX042 | 355404089 | 355404089 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0008-1-01-01 |
| 20611 | FX042 | 355404103 | 355404103 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0009-1-06-05 |
| 20612 | FX042 | 355404048 | 355404048 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0011-2-06-03 |
| 20613 | FX042 | 355404049 | 355404049 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0012-1-05-09 |
| 20614 | FX042 | 355404105 | 355404105 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0016-2-03-05 |
| 20615 | FX042 | 355404140 | 355404140 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0016-2-06-02 |
| 20616 | FX042 | 355404137 | 355404137 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0016-2-08-07 |
| 20617 | FX042 | 355404210 | 355404210 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0016-3-04-05 |
| 20618 | FX042 | 355404198 | 355404198 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0017-1-05-07 |
| 20619 | FX042 | 355404199 | 355404199 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0017-1-06-07 |
| 20620 | FX042 | 355404097 | 355404097 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0017-1-07-06 |
| 20621 | FX042 | 355404138 | 355404138 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0017-1-07-08 |
| 20622 | FX042 | 355404098 | 355404098 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0019-2-03-04 |
| 20623 | FX042 | 355404102 | 355404102 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0019-2-03-09 |
| 20624 | FX042 | 355404092 | 355404092 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0020-2-07-07 |
| 20625 | FX042 | 355404047 | 355404047 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0021-1-06-09 |
| 20626 | FX042 | 355404090 | 355404090 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0021-2-08-08 |
| 20627 | FX042 | 343822870 | 343822870 | 6/15/2005 | 1.2 | LA-LP-01-3- X-0003-1-01-03 |
| 20628 | FX042 | 343822885 | 343822885 | 6/15/2005 | 1.2 | LA-LP-01-3- X-0007-2-04-06 |
| 20629 | FX042 | 343822887 | 343822887 | 6/15/2005 | 1.2 | LA-LP-01-3- X-0008-2-07-04 |
| 20630 | FX042 | 343822895 | 343822895 | 6/15/2005 | 1.2 | LA-LP-01-3- X-0009-1-02-03 |
| 20631 | FX042 | 343822897 | 343822897 | 6/15/2005 | 1.2 | LA-LP-01-3- X-0009-1-05-04 |
| 20632 | FX042 | 343822873 | 343822873 | 6/15/2005 | 1.2 | LA-LP-01-3- X-0009-2-01-01 |
| 20633 | FX042 | 343822872 | 343822872 | 6/15/2005 | 1.2 | LA-LP-01-3- X-0010-2-05-02 |
| 20634 | FX042 | 343822863 | 343822863 | 6/15/2005 | 1.2 | LA-LP-01-3- X-0010-2-05-05 |
| 20635 | FX042 | 343822889 | 343822889 | 6/15/2005 | 1.2 | LA-LP-01-3- X-0010-2-05-07 |
| 20636 | FX042 | 343822899 | 343822899 | 6/15/2005 | 1.2 | LA-LP-01-3- X-0010-3-01-01 |
| 20637 | FX042 | 303279627 | 303279627 | 6/15/2005 | 1.2 | LA-LP-01-3- X-0011-3-03-03 |
| 20638 | FX042 | 303279621 | 303279621 | 6/15/2005 | 1.2 | LA-LP-01-3- X-0011-3-04-03 |
| 20639 | FX042 | 303279641 | 303279641 | 6/15/2005 | 1.2 | LA-LP-01-3- X-0011-3-05-05 |
| 20640 | FX042 | 303279637 | 303279637 | 6/15/2005 | 1.2 | LA-LP-01-3- X-0011-3-06-01 |
| 20641 | FX042 | 10420105001 | 318967662 | 11/27/2006 | 1.21 | LA-LP-01-3- X-0021-3-01-01 |
| 20642 | FX042 | 124546 | 318967663 | 11/27/2006 | 1.21 | LA-LP-01-3- X-0021-3-05-03 |
| 20643 | FX042 | 10420106987 | 318964489 | 11/27/2006 | 1.21 | LA-LP-01-3- X-0021-3-06-02 |
| 20644 | FX042 | 10420106986 | 318964490 | 11/27/2006 | 1.21 | LA-LP-01-3- X-0021-3-07-03 |
| 20645 | FX042 | 10420106987 | 318964491 | 11/27/2006 | 1.21 | LA-LP-01-3- X-0021-3-09-02 |
| 20646 | FX042 | 10420106987 | 318964492 | 11/27/2006 | 1.21 | LA-LP-01-3- X-0021-3-10-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20647 | FX042 | 102797 | 318964494 | 11/27/2006 | 1.21 | LA-LP-01-3- X-0021-3-10-04 |
| 20648 | FX042 | 10420106995 | 318964493 | 11/27/2006 | 1.21 | LA-LP-01-3- X-0022-3-01-02 |
| 20649 | FX042 | 10420106986 | 318966003 | 11/27/2006 | 1.21 | LA-LP-01-3- X-0022-3-03-01 |
| 20650 | FX042 | 10420106986 | 318966002 | 11/27/2006 | 1.21 | LA-LP-01-3- X-0022-3-09-01 |
| 20651 | FX042 | 502628526 | 502628526 | 9/5/2007 | 1.2 | LA-LP-01-3- Y-0011-2-08-05 |
| 20652 | FX042 | 502628508 | 502628508 | 9/5/2007 | 1.2 | LA-LP-01-3- Y-0011-2-08-08 |
| 20653 | FX042 | 502628548 | 502628548 | 9/5/2007 | 1.2 | LA-LP-01-3- Y-0012-1-01-04 |
| 20654 | FX042 | 502628544 | 502628544 | 9/5/2007 | 1.2 | LA-LP-01-3- Y-0013-1-01-04 |
| 20655 | FX042 | 10420106427 | 318967645 | 11/27/2006 | 1.2 | LA-LP-01-3- Y-0013-1-05-06 |
| 20656 | FX042 | 169843 | 318967638 | 11/27/2006 | 1.2 | LA-LP-01-3- Y-0014-1-01-05 |
| 20657 | FX042 | 179559 | 318967637 | 11/27/2006 | 1.2 | LA-LP-01-3- Y-0014-2-01-06 |
| 20658 | FX042 | 179556 | 318967636 | 11/27/2006 | 1.2 | LA-LP-01-3- Y-0015-1-06-05 |
| 20659 | FX042 | 502632673 | 502632673 | 9/5/2007 | 1.2 | LA-LP-01-3- Y-0017-1-04-05 |
| 20660 | FX042 | 343822810 | 343822810 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-1-01-03 |
| 20661 | FX042 | 343822820 | 343822820 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-1-01-04 |
| 20662 | FX042 | 343822794 | 343822794 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-1-01-07 |
| 20663 | FX042 | 343822803 | 343822803 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-1-02-01 |
| 20664 | FX042 | 343822801 | 343822801 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-1-02-05 |
| 20665 | FX042 | 343822805 | 343822805 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-1-03-07 |
| 20666 | FX042 | 343822768 | 343822768 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-1-03-08 |
| 20667 | FX042 | 343822774 | 343822774 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-1-05-03 |
| 20668 | FX042 | 343822782 | 343822782 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-1-05-06 |
| 20669 | FX042 | 343822764 | 343822764 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-1-05-09 |
| 20670 | FX042 | 343822797 | 343822797 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-1-06-01 |
| 20671 | FX042 | 343822759 | 343822759 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-1-06-02 |
| 20672 | FX042 | 343822766 | 343822766 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-1-06-03 |
| 20673 | FX042 | 343822802 | 343822802 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-1-06-06 |
| 20674 | FX042 | 343822808 | 343822808 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-1-08-05 |
| 20675 | FX042 | 343822775 | 343822775 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-1-08-07 |
| 20676 | FX042 | 343822780 | 343822780 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-2-01-04 |
| 20677 | FX042 | 343822773 | 343822773 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-2-03-01 |
| 20678 | FX042 | 343822767 | 343822767 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-2-03-06 |
| 20679 | FX042 | 343822807 | 343822807 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-2-05-04 |
| 20680 | FX042 | 343822799 | 343822799 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-2-06-01 |
| 20681 | FX042 | 343822765 | 343822765 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-2-06-04 |
| 20682 | FX042 | 343822772 | 343822772 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-2-06-06 |
| 20683 | FX042 | 343822809 | 343822809 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-2-07-02 |
| 20684 | FX042 | 502628573 | 502628573 | 9/5/2007 | 1.2 | LA-LP-01-3- Z-0002-1-08-08 |
| 20685 | FX042 | 343823476 | 343823476 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-01-08 |
| 20686 | FX042 | 343823477 | 343823477 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-01-09 |
| 20687 | FX042 | 343823478 | 343823478 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-03-02 |
| 20688 | FX042 | 343823479 | 343823479 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-03-03 |
| 20689 | FX042 | 343823480 | 343823480 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-03-04 |
| 20690 | FX042 | 343823470 | 343823470 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-03-05 |
| 20691 | FX042 | 343823469 | 343823469 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-03-06 |
| 20692 | FX042 | 343823468 | 343823468 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-03-07 |
| 20693 | FX042 | 343823467 | 343823467 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-03-08 |
| 20694 | FX042 | 343823466 | 343823466 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-03-09 |
| 20695 | FX042 | 343823475 | 343823475 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-04-01 |
| 20696 | FX042 | 343823474 | 343823474 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-04-02 |
| 20697 | FX042 | 343823473 | 343823473 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-04-03 |
| 20698 | FX042 | 343823472 | 343823472 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-04-05 |
| 20699 | FX042 | 343823471 | 343823471 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-04-06 |
| 20700 | FX042 | 343823465 | 343823465 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-04-09 |
| 20701 | FX042 | 343823464 | 343823464 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-05-02 |
| 20702 | FX042 | 343823463 | 343823463 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-05-03 |
| 20703 | FX042 | 343823462 | 343823462 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-05-05 |
| 20704 | FX042 | 343823461 | 343823461 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-05-06 |
| 20705 | FX042 | 343823490 | 343823490 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-05-07 |
| 20706 | FX042 | 343823489 | 343823489 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-05-09 |
| 20707 | FX042 | 343823486 | 343823486 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-06-01 |
| 20708 | FX042 | 343823487 | 343823487 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-06-02 |
| 20709 | FX042 | 343823488 | 343823488 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-06-04 |
| 20710 | FX042 | 343823494 | 343823494 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-06-05 |
| 20711 | FX042 | 343823493 | 343823493 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-06-06 |
| 20712 | FX042 | 343823492 | 343823492 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-06-08 |
| 20713 | FX042 | 343823491 | 343823491 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-06-09 |
| 20714 | FX042 | 343823495 | 343823495 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-07-02 |
| 20715 | FX042 | 343823496 | 343823496 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-07-03 |
| 20716 | FX042 | 343823497 | 343823497 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-07-05 |
| 20717 | FX042 | 343823498 | 343823498 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-08-02 |
| 20718 | FX042 | 343823499 | 343823499 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-08-02 |
| 20719 | FX042 | 343823500 | 343823500 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-08-02 |
| 20720 | FX042 | 343823481 | 343823481 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-08-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20721 | FX042 | 343823482 | 343823482 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-08-04 |
| 20722 | FX042 | 343823483 | 343823483 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-08-07 |
| 20723 | FX042 | 343823484 | 343823484 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-08-08 |
| 20724 | FX042 | 343823485 | 343823485 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-08-09 |
| 20725 | FX042 | 343805146 | 343805146 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-01-01 |
| 20726 | FX042 | 343805157 | 343805157 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-01-02 |
| 20727 | FX042 | 343805167 | 343805167 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-01-04 |
| 20728 | FX042 | 343805176 | 343805176 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-01-05 |
| 20729 | FX042 | 343805175 | 343805175 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-02-01 |
| 20730 | FX042 | 343805152 | 343805152 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-02-03 |
| 20731 | FX042 | 343805156 | 343805156 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-02-04 |
| 20732 | FX042 | 343805161 | 343805161 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-02-06 |
| 20733 | FX042 | 343805177 | 343805177 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-03-01 |
| 20734 | FX042 | 343805173 | 343805173 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-03-05 |
| 20735 | FX042 | 343805150 | 343805150 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-04-02 |
| 20736 | FX042 | 343805155 | 343805155 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-04-04 |
| 20737 | FX042 | 502628580 | 502628580 | 9/5/2007 | 1.2 | LA-LP-01-3- Z-0003-2-04-06 |
| 20738 | FX042 | 343805166 | 343805166 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-05-02 |
| 20739 | FX042 | 343805169 | 343805169 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-05-05 |
| 20740 | FX042 | 343805181 | 343805181 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-05-06 |
| 20741 | FX042 | 343805147 | 343805147 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-06-01 |
| 20742 | FX042 | 343805154 | 343805154 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-06-04 |
| 20743 | FX042 | 343805160 | 343805160 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-07-03 |
| 20744 | FX042 | 343805171 | 343805171 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-07-04 |
| 20745 | FX042 | 343805170 | 343805170 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-07-05 |
| 20746 | FX042 | 343805145 | 343805145 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-07-06 |
| 20747 | FX042 | 343805143 | 343805143 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-08-01 |
| 20748 | FX042 | 343805159 | 343805159 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-08-03 |
| 20749 | FX042 | 343805180 | 343805180 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-08-04 |
| 20750 | FX042 | 343805182 | 343805182 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-2-08-06 |
| 20751 | FX042 | 343805149 | 343805149 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-01-01 |
| 20752 | FX042 | 343805153 | 343805153 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-01-04 |
| 20753 | FX042 | 343805158 | 343805158 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-01-07 |
| 20754 | FX042 | 343805179 | 343805179 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-01-08 |
| 20755 | FX042 | 343805172 | 343805172 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-01-09 |
| 20756 | FX042 | 343805144 | 343805144 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-02-01 |
| 20757 | FX042 | 343805148 | 343805148 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-02-02 |
| 20758 | FX042 | 343805164 | 343805164 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-02-06 |
| 20759 | FX042 | 343805178 | 343805178 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-02-07 |
| 20760 | FX042 | 343805174 | 343805174 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-02-08 |
| 20761 | FX042 | 343805151 | 343805151 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-02-09 |
| 20762 | FX042 | 343805162 | 343805162 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-03-01 |
| 20763 | FX042 | 343805165 | 343805165 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-03-02 |
| 20764 | FX042 | 343805168 | 343805168 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-03-04 |
| 20765 | FX042 | 343805163 | 343805163 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-03-07 |
| 20766 | FX042 | 343822527 | 343822527 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-03-08 |
| 20767 | FX042 | 343822526 | 343822526 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-03-09 |
| 20768 | FX042 | 343822525 | 343822525 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-04-01 |
| 20769 | FX042 | 343822524 | 343822524 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-04-02 |
| 20770 | FX042 | 343822523 | 343822523 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-04-03 |
| 20771 | FX042 | 343822504 | 343822504 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-04-04 |
| 20772 | FX042 | 343822530 | 343822530 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-04-05 |
| 20773 | FX042 | 343822529 | 343822529 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-04-06 |
| 20774 | FX042 | 343822528 | 343822528 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-04-07 |
| 20775 | FX042 | 343822519 | 343822519 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-04-08 |
| 20776 | FX042 | 343822534 | 343822534 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-04-09 |
| 20777 | FX042 | 343822506 | 343822506 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-05-01 |
| 20778 | FX042 | 343822517 | 343822517 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-05-02 |
| 20779 | FX042 | 343822505 | 343822505 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-05-03 |
| 20780 | FX042 | 343822515 | 343822515 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-05-04 |
| 20781 | FX042 | 343822531 | 343822531 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-05-05 |
| 20782 | FX042 | 343822514 | 343822514 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-06-07 |
| 20783 | FX042 | 343822513 | 343822513 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-07-03 |
| 20784 | FX042 | 343822510 | 343822510 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-07-05 |
| 20785 | FX042 | 343822858 | 343822858 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-08-03 |
| 20786 | FX042 | 343822512 | 343822512 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-08-04 |
| 20787 | FX042 | 343822859 | 343822859 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-08-05 |
| 20788 | FX042 | 343822509 | 343822509 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-1-08-08 |
| 20789 | FX042 | 343822507 | 343822507 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-2-01-04 |
| 20790 | FX042 | 343822857 | 343822857 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-2-02-05 |
| 20791 | FX042 | 343822532 | 343822532 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-2-02-06 |
| 20792 | FX042 | 343822511 | 343822511 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-2-03-03 |
| 20793 | FX042 | 343822508 | 343822508 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-2-03-06 |
| 20794 | FX042 | 343822501 | 343822501 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-2-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20795 | FX042 | 343822533 | 343822533 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-2-04-05 |
| 20796 | FX042 | 343822535 | 343822535 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-2-05-01 |
| 20797 | FX042 | 343822516 | 343822516 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-2-05-02 |
| 20798 | FX042 | 502628516 | 502628516 | 9/5/2007 | 1.2 | LA-LP-01-3- Z-0004-2-05-06 |
| 20799 | FX042 | 343822503 | 343822503 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0004-2-07-04 |
| 20800 | FX042 | 502628536 | 502628536 | 9/5/2007 | 1.2 | LA-LP-01-3- Z-0004-2-08-06 |
| 20801 | FX042 | 343822502 | 343822502 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0007-1-01-02 |
| 20802 | FX042 | 343822860 | 343822860 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0007-1-01-04 |
| 20803 | FX042 | 343822520 | 343822520 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0007-1-01-05 |
| 20804 | FX042 | 343822521 | 343822521 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0007-1-01-09 |
| 20805 | FX042 | 343822522 | 343822522 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0007-1-02-09 |
| 20806 | FX042 | 343822518 | 343822518 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0007-1-03-01 |
| 20807 | FX042 | 343822852 | 343822852 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0007-1-03-04 |
| 20808 | FX042 | 502628568 | 502628568 | 9/5/2007 | 1.2 | LA-LP-01-3- Z-0011-1-01-05 |
| 20809 | FX042 | 502628564 | 502628564 | 9/5/2007 | 1.2 | LA-LP-01-3- Z-0011-2-08-04 |
| 20810 | FX042 | 211837 | 318962549 | 11/27/2006 | 1.2 | LA-LP-01-3- Z-0013-2-02-04 |
| 20811 | FX042 | 502628511 | 502628511 | 9/5/2007 | 1.2 | LA-LP-01-3- Z-0014-1-03-01 |
| 20812 | FX042 | 502628530 | 502628530 | 9/5/2007 | 1.2 | LA-LP-01-3- Z-0014-1-04-01 |
| 20813 | FX042 | 502628531 | 502628531 | 9/5/2007 | 1.2 | LA-LP-01-3- Z-0014-1-06-07 |
| 20814 | FX042 | 502628563 | 502628563 | 9/5/2007 | 1.2 | LA-LP-01-3- Z-0017-1-06-06 |
| 20815 | FX042 | 502628569 | 502628569 | 9/5/2007 | 1.2 | LA-LP-01-3- Z-0017-2-05-05 |
| 20816 | FX042 | 502628565 | 502628565 | 9/5/2007 | 1.2 | LA-LP-01-3- Z-0017-2-07-04 |
| 20817 | FX042 | 502628533 | 502628533 | 9/5/2007 | 1.2 | LA-LP-01-3- Z-0019-1-02-06 |
| 20818 | FX042 | 502628532 | 502628532 | 9/5/2007 | 1.2 | LA-LP-01-3- Z-0020-1-08-03 |
| 20819 | FX042 | 502628566 | 502628566 | 9/5/2007 | 1.2 | LA-LP-01-3- Z-0020-3-06-06 |
| 20820 | FX042 | 355403416 | 355403416 | 7/31/2006 | 1.2 | LA-LP-01-3-AA-0003-1-02-09 |
| 20821 | FX042 | 355403397 | 355403397 | 7/31/2006 | 1.2 | LA-LP-01-3-AA-0003-3-05-03 |
| 20822 | FX042 | 355403417 | 355403417 | 7/31/2006 | 1.2 | LA-LP-01-3-CC-0017-2-04-06 |
| 20823 | FX042 | 100709 | 318964647 | 11/17/2006 | 1.2 | LA-LP-02-1- A-0025-1-05-08 |
| 20824 | FX042 | 109999 | 318964648 | 11/17/2006 | 1.2 | LA-LP-02-1- A-0027-3-01-05 |
| 20825 | FX042 | 10420104329 | 318964649 | 11/17/2006 | 1.2 | LA-LP-02-1- A-0034-2-01-09 |
| 20826 | FX042 | 104561 | 318964655 | 11/17/2006 | 1.2 | LA-LP-02-1- A-0034-2-02-04 |
| 20827 | FX042 | 104570 | 318964653 | 11/17/2006 | 1.2 | LA-LP-02-1- A-0034-2-02-08 |
| 20828 | FX042 | 102799 | 318964654 | 11/17/2006 | 1.2 | LA-LP-02-1- A-0034-2-07-06 |
| 20829 | FX042 | 10420106404 | 318964656 | 11/17/2006 | 1.2 | LA-LP-02-1- A-0036-2-07-03 |
| 20830 | FX042 | 343823312 | 343823312 | 6/7/2005 | 1.2 | LA-LP-02-1- B-0031-2-05-04 |
| 20831 | FX042 | 303279392 | 303279392 | 6/7/2005 | 1.2 | LA-LP-02-1- W-0030-2-04-07 |
| 20832 | FX042 | 303279379 | 303279379 | 6/7/2005 | 1.2 | LA-LP-02-1- W-0040-1-08-07 |
| 20833 | FX042 | 303279382 | 303279382 | 6/7/2005 | 1.2 | LA-LP-02-1- W-0041-2-07-09 |
| 20834 | FX042 | 303278933 | 303278933 | 6/7/2005 | 1.2 | LA-LP-02-1- W-0043-3-02-04 |
| 20835 | FX042 | 303279373 | 303279373 | 6/7/2005 | 1.2 | LA-LP-02-1- W-0043-3-02-06 |
| 20836 | FX042 | 303279378 | 303279378 | 6/7/2005 | 1.2 | LA-LP-02-1- W-0043-3-04-05 |
| 20837 | FX042 | 303279383 | 303279383 | 6/7/2005 | 1.2 | LA-LP-02-1- W-0043-3-05-05 |
| 20838 | FX042 | 303279390 | 303279390 | 6/7/2005 | 1.2 | LA-LP-02-1- W-0043-3-06-02 |
| 20839 | FX042 | 303279367 | 303279367 | 6/7/2005 | 1.2 | LA-LP-02-1- W-0043-3-06-04 |
| 20840 | FX042 | 303279372 | 303279372 | 6/7/2005 | 1.2 | LA-LP-02-1- W-0043-3-08-03 |
| 20841 | FX042 | 303279375 | 303279375 | 6/7/2005 | 1.2 | LA-LP-02-1- W-0043-3-08-06 |
| 20842 | FX042 | 303279371 | 303279371 | 6/7/2005 | 1.2 | LA-LP-02-1- W-0044-1-01-06 |
| 20843 | FX042 | 303279388 | 303279388 | 6/7/2005 | 1.2 | LA-LP-02-1- W-0044-1-01-07 |
| 20844 | FX042 | 303279396 | 303279396 | 6/7/2005 | 1.2 | LA-LP-02-1- W-0044-1-03-07 |
| 20845 | FX042 | 303279377 | 303279377 | 6/7/2005 | 1.2 | LA-LP-02-1- W-0044-1-04-07 |
| 20846 | FX042 | 343823568 | 343823568 | 6/7/2005 | 1.2 | LA-LP-02-1- X-0025-3-03-03 |
| 20847 | FX042 | 303279389 | 303279389 | 6/7/2005 | 1.2 | LA-LP-02-1- X-0044-3-06-02 |
| 20848 | FX042 | 303279370 | 303279370 | 6/7/2005 | 1.2 | LA-LP-02-1- X-0053-2-08-03 |
| 20849 | FX042 | 303279381 | 303279381 | 6/7/2005 | 1.2 | LA-LP-02-1- X-0053-3-01-04 |
| 20850 | FX042 | 303279376 | 303279376 | 6/7/2005 | 1.2 | LA-LP-02-1- X-0053-3-01-05 |
| 20851 | FX042 | 303278934 | 303278934 | 6/7/2005 | 1.2 | LA-LP-02-1- X-0053-3-01-06 |
| 20852 | FX042 | 303278931 | 303278931 | 6/7/2005 | 1.2 | LA-LP-02-1- X-0056-1-03-02 |
| 20853 | FX042 | 303279391 | 303279391 | 6/7/2005 | 1.2 | LA-LP-02-1- X-0056-1-03-09 |
| 20854 | FX042 | 343823388 | 343823388 | 6/7/2005 | 1.2 | LA-LP-02-1- X-0058-1-05-02 |
| 20855 | FX042 | 303279385 | 303279385 | 6/7/2005 | 1.2 | LA-LP-02-1- X-0058-1-05-06 |
| 20856 | FX042 | 303279395 | 303279395 | 6/7/2005 | 1.2 | LA-LP-02-1- X-0059-1-03-02 |
| 20857 | FX042 | 303279384 | 303279384 | 6/7/2005 | 1.2 | LA-LP-02-1- X-0059-2-02-05 |
| 20858 | FX042 | 303279380 | 303279380 | 6/7/2005 | 1.2 | LA-LP-02-1- X-0060-3-02-02 |
| 20859 | FX042 | 343822591 | 343822591 | 6/7/2005 | 1.2 | LA-LP-02-1- Y-0031-1-03-07 |
| 20860 | FX042 | 343823245 | 343823245 | 6/7/2005 | 1.2 | LA-LP-02-1- Y-0031-1-04-06 |
| 20861 | FX042 | 343823246 | 343823246 | 6/7/2005 | 1.2 | LA-LP-02-1- Y-0034-1-06-02 |
| 20862 | FX042 | 343822581 | 343822581 | 6/7/2005 | 1.2 | LA-LP-02-1- Y-0034-2-04-05 |
| 20863 | FX042 | 343823238 | 343823238 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0045-1-05-01 |
| 20864 | FX042 | 343823231 | 343823231 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-1-03-02 |
| 20865 | FX042 | 343822585 | 343822585 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-1-03-07 |
| 20866 | FX042 | 343822586 | 343822586 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-1-03-08 |
| 20867 | FX042 | 343822594 | 343822594 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-1-04-05 |
| 20868 | FX042 | 343822592 | 343822592 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-1-04-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20869 | FX042 | 343823241 | 343823241 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-1-06-07 |
| 20870 | FX042 | 343822587 | 343822587 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-1-06-09 |
| 20871 | FX042 | 343822583 | 343822583 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-1-07-01 |
| 20872 | FX042 | 343822593 | 343822593 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-1-07-02 |
| 20873 | FX042 | 343822590 | 343822590 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-1-07-03 |
| 20874 | FX042 | 343823230 | 343823230 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-1-07-04 |
| 20875 | FX042 | 343822589 | 343822589 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-1-07-06 |
| 20876 | FX042 | 343822588 | 343822588 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-1-07-08 |
| 20877 | FX042 | 343823227 | 343823227 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-1-07-09 |
| 20878 | FX042 | 343823243 | 343823243 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-1-08-01 |
| 20879 | FX042 | 343823244 | 343823244 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-1-08-03 |
| 20880 | FX042 | 343823232 | 343823232 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-1-08-06 |
| 20881 | FX042 | 343823247 | 343823247 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-2-01-02 |
| 20882 | FX042 | 343823393 | 343823393 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-2-01-03 |
| 20883 | FX042 | 343823381 | 343823381 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-2-01-08 |
| 20884 | FX042 | 343823375 | 343823375 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-2-02-06 |
| 20885 | FX042 | 343823370 | 343823370 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-2-03-01 |
| 20886 | FX042 | 343823368 | 343823368 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-2-03-02 |
| 20887 | FX042 | 343823367 | 343823367 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-2-03-05 |
| 20888 | FX042 | 343823364 | 343823364 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-2-03-07 |
| 20889 | FX042 | 343823373 | 343823373 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-2-04-01 |
| 20890 | FX042 | 343823390 | 343823390 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-2-04-02 |
| 20891 | FX042 | 343823392 | 343823392 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-2-05-02 |
| 20892 | FX042 | 343823391 | 343823391 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-2-06-03 |
| 20893 | FX042 | 343823389 | 343823389 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0046-2-07-06 |
| 20894 | FX042 | 343823372 | 343823372 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0047-1-01-05 |
| 20895 | FX042 | 343823365 | 343823365 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0047-2-04-05 |
| 20896 | FX042 | 343823366 | 343823366 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0048-1-01-08 |
| 20897 | FX042 | 343823399 | 343823399 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0048-1-02-05 |
| 20898 | FX042 | 343823387 | 343823387 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0048-2-05-01 |
| 20899 | FX042 | 343823371 | 343823371 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0049-1-03-01 |
| 20900 | FX042 | 343823363 | 343823363 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0049-1-04-09 |
| 20901 | FX042 | 343823374 | 343823374 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0049-1-05-08 |
| 20902 | FX042 | 343823396 | 343823396 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0049-2-01-04 |
| 20903 | FX042 | 343823394 | 343823394 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0049-2-01-06 |
| 20904 | FX042 | 343823382 | 343823382 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0049-2-02-02 |
| 20905 | FX042 | 343823385 | 343823385 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0049-2-02-07 |
| 20906 | FX042 | 343823378 | 343823378 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0049-2-03-05 |
| 20907 | FX042 | 343823379 | 343823379 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0049-2-05-06 |
| 20908 | FX042 | 343823376 | 343823376 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0049-3-02-04 |
| 20909 | FX042 | 343823383 | 343823383 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0049-3-05-03 |
| 20910 | FX042 | 343823395 | 343823395 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0053-3-05-01 |
| 20911 | FX042 | 343823397 | 343823397 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0055-1-03-08 |
| 20912 | FX042 | 343823398 | 343823398 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0055-1-08-02 |
| 20913 | FX042 | 343823386 | 343823386 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0060-2-02-06 |
| 20914 | FX042 | 343823384 | 343823384 | 6/7/2005 | 1.2 | LA-LP-02-1- Z-0060-2-02-09 |
| 20915 | FX042 | 303279695 | 303279695 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-01-02 |
| 20916 | FX042 | 343822771 | 343822771 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-01-03 |
| 20917 | FX042 | 343822755 | 343822755 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-01-04 |
| 20918 | FX042 | 303279698 | 303279698 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-01-07 |
| 20919 | FX042 | 303279696 | 303279696 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-02-02 |
| 20920 | FX042 | 303279691 | 303279691 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-02-05 |
| 20921 | FX042 | 303279653 | 303279653 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-02-06 |
| 20922 | FX042 | 303279692 | 303279692 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-02-07 |
| 20923 | FX042 | 343822751 | 343822751 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-02-09 |
| 20924 | FX042 | 343822861 | 343822861 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-03-01 |
| 20925 | FX042 | 303279675 | 303279675 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-03-04 |
| 20926 | FX042 | 303279686 | 303279686 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-03-05 |
| 20927 | FX042 | 303279690 | 303279690 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-03-06 |
| 20928 | FX042 | 343822752 | 343822752 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-03-07 |
| 20929 | FX042 | 303279676 | 303279676 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-04-01 |
| 20930 | FX042 | 343822754 | 343822754 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-04-03 |
| 20931 | FX042 | 303279680 | 303279680 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-04-04 |
| 20932 | FX042 | 303279688 | 303279688 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-04-05 |
| 20933 | FX042 | 303279683 | 303279683 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-04-06 |
| 20934 | FX042 | 343822762 | 343822762 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-04-07 |
| 20935 | FX042 | 303279689 | 303279689 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-05-02 |
| 20936 | FX042 | 303279674 | 303279674 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-05-03 |
| 20937 | FX042 | 303279679 | 303279679 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-05-04 |
| 20938 | FX042 | 343822756 | 343822756 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-05-05 |
| 20939 | FX042 | 343822753 | 343822753 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-06-01 |
| 20940 | FX042 | 303279678 | 303279678 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-06-02 |
| 20941 | FX042 | 303279677 | 303279677 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-06-03 |
| 20942 | FX042 | 303279682 | 303279682 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20943 | FX042 | 303279697 | 303279697 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-06-05 |
| 20944 | FX042 | 303279673 | 303279673 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-06-06 |
| 20945 | FX042 | 303279687 | 303279687 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-06-07 |
| 20946 | FX042 | 303279681 | 303279681 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-06-08 |
| 20947 | FX042 | 303279684 | 303279684 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-1-06-09 |
| 20948 | FX042 | 343822760 | 343822760 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-01-01 |
| 20949 | FX042 | 343805545 | 343805545 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-01-02 |
| 20950 | FX042 | 343805554 | 343805554 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-01-03 |
| 20951 | FX042 | 343805548 | 343805548 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-01-05 |
| 20952 | FX042 | 343805553 | 343805553 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-01-07 |
| 20953 | FX042 | 343805558 | 343805558 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-01-08 |
| 20954 | FX042 | 343805578 | 343805578 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-01-09 |
| 20955 | FX042 | 343805563 | 343805563 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-02-01 |
| 20956 | FX042 | 343805543 | 343805543 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-02-02 |
| 20957 | FX042 | 343805559 | 343805559 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-02-03 |
| 20958 | FX042 | 343805565 | 343805565 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-02-04 |
| 20959 | FX042 | 343805560 | 343805560 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-02-05 |
| 20960 | FX042 | 343805569 | 343805569 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-02-06 |
| 20961 | FX042 | 343805573 | 343805573 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-02-07 |
| 20962 | FX042 | 343805542 | 343805542 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-02-08 |
| 20963 | FX042 | 343805568 | 343805568 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-02-09 |
| 20964 | FX042 | 343805580 | 343805580 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-03-01 |
| 20965 | FX042 | 343805574 | 343805574 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-03-02 |
| 20966 | FX042 | 343805562 | 343805562 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-03-03 |
| 20967 | FX042 | 343805546 | 343805546 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-03-04 |
| 20968 | FX042 | 343805557 | 343805557 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-03-05 |
| 20969 | FX042 | 343805570 | 343805570 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-03-06 |
| 20970 | FX042 | 343805579 | 343805579 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-03-07 |
| 20971 | FX042 | 343805572 | 343805572 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-03-08 |
| 20972 | FX042 | 343805571 | 343805571 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-03-09 |
| 20973 | FX042 | 343805576 | 343805576 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-04-01 |
| 20974 | FX042 | 343805561 | 343805561 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-04-02 |
| 20975 | FX042 | 343805566 | 343805566 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-04-03 |
| 20976 | FX042 | 343805567 | 343805567 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-04-04 |
| 20977 | FX042 | 343805564 | 343805564 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-04-05 |
| 20978 | FX042 | 343805575 | 343805575 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-04-06 |
| 20979 | FX042 | 343805555 | 343805555 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-04-07 |
| 20980 | FX042 | 343805544 | 343805544 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-04-08 |
| 20981 | FX042 | 343805556 | 343805556 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-04-09 |
| 20982 | FX042 | 343805577 | 343805577 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-05-01 |
| 20983 | FX042 | 343805541 | 343805541 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-05-02 |
| 20984 | FX042 | 343805550 | 343805550 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-05-03 |
| 20985 | FX042 | 343805549 | 343805549 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-05-04 |
| 20986 | FX042 | 343805547 | 343805547 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-05-05 |
| 20987 | FX042 | 343805552 | 343805552 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-05-06 |
| 20988 | FX042 | 343805551 | 343805551 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-05-07 |
| 20989 | FX042 | 343805660 | 343805660 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-05-08 |
| 20990 | FX042 | 343805633 | 343805633 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-05-09 |
| 20991 | FX042 | 343805650 | 343805650 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-06-01 |
| 20992 | FX042 | 343805655 | 343805655 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-06-02 |
| 20993 | FX042 | 343805656 | 343805656 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-06-03 |
| 20994 | FX042 | 343805657 | 343805657 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-06-04 |
| 20995 | FX042 | 343805649 | 343805649 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-06-05 |
| 20996 | FX042 | 343805637 | 343805637 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-06-06 |
| 20997 | FX042 | 343805641 | 343805641 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-06-07 |
| 20998 | FX042 | 343805640 | 343805640 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-06-08 |
| 20999 | FX042 | 343805628 | 343805628 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-2-06-09 |
| 21000 | FX042 | 343805634 | 343805634 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-3-01-01 |
| 21001 | FX042 | 343805631 | 343805631 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-3-01-02 |
| 21002 | FX042 | 343805636 | 343805636 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-3-01-03 |
| 21003 | FX042 | 343805651 | 343805651 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-3-01-04 |
| 21004 | FX042 | 343805654 | 343805654 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-3-01-05 |
| 21005 | FX042 | 343805647 | 343805647 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-3-04-01 |
| 21006 | FX042 | 343805627 | 343805627 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-3-04-02 |
| 21007 | FX042 | 343805629 | 343805629 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-3-06-02 |
| 21008 | FX042 | 343805652 | 343805652 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-3-06-03 |
| 21009 | FX042 | 343805621 | 343805621 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-3-06-05 |
| 21010 | FX042 | 343805635 | 343805635 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0025-3-06-06 |
| 21011 | FX042 | 343805639 | 343805639 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0026-1-01-08 |
| 21012 | FX042 | 343805625 | 343805625 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0026-2-01-03 |
| 21013 | FX042 | 343805643 | 343805643 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0026-2-02-07 |
| 21014 | FX042 | 343805626 | 343805626 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0026-2-02-09 |
| 21015 | FX042 | 343805638 | 343805638 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0026-2-03-04 |
| 21016 | FX042 | 343805644 | 343805644 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0026-2-03-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21017 | FX042 | 343805624 | 343805624 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0026-2-04-01 |
| 21018 | FX042 | 343805622 | 343805622 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0026-2-06-05 |
| 21019 | FX042 | 343805645 | 343805645 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0026-2-06-08 |
| 21020 | FX042 | 343805623 | 343805623 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0026-3-08-01 |
| 21021 | FX042 | 343805653 | 343805653 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-01-03 |
| 21022 | FX042 | 343805648 | 343805648 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-01-05 |
| 21023 | FX042 | 343805632 | 343805632 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-01-06 |
| 21024 | FX042 | 343805646 | 343805646 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-01-09 |
| 21025 | FX042 | 343805659 | 343805659 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-02-03 |
| 21026 | FX042 | 343805630 | 343805630 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-03-01 |
| 21027 | FX042 | 343805642 | 343805642 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-03-02 |
| 21028 | FX042 | 343805658 | 343805658 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-03-03 |
| 21029 | FX042 | 343805223 | 343805223 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-03-07 |
| 21030 | FX042 | 343805225 | 343805225 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-03-09 |
| 21031 | FX042 | 343805237 | 343805237 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-04-01 |
| 21032 | FX042 | 343805246 | 343805246 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-04-03 |
| 21033 | FX042 | 343823501 | 343823501 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-04-05 |
| 21034 | FX042 | 343823502 | 343823502 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-04-06 |
| 21035 | FX042 | 343805249 | 343805249 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-04-09 |
| 21036 | FX042 | 343805244 | 343805244 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-05-01 |
| 21037 | FX042 | 343805232 | 343805232 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-05-07 |
| 21038 | FX042 | 343805220 | 343805220 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-06-03 |
| 21039 | FX042 | 343805222 | 343805222 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-07-01 |
| 21040 | FX042 | 343805234 | 343805234 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-07-02 |
| 21041 | FX042 | 343805236 | 343805236 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-07-05 |
| 21042 | FX042 | 343805248 | 343805248 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-07-07 |
| 21043 | FX042 | 343823508 | 343823508 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-07-08 |
| 21044 | FX042 | 343805221 | 343805221 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-07-09 |
| 21045 | FX042 | 343805226 | 343805226 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-08-02 |
| 21046 | FX042 | 343805238 | 343805238 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-08-03 |
| 21047 | FX042 | 343823504 | 343823504 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-08-04 |
| 21048 | FX042 | 343823507 | 343823507 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-08-05 |
| 21049 | FX042 | 343805229 | 343805229 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-1-08-06 |
| 21050 | FX042 | 343805231 | 343805231 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-01-01 |
| 21051 | FX042 | 343805243 | 343805243 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-01-04 |
| 21052 | FX042 | 343805240 | 343805240 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-01-06 |
| 21053 | FX042 | 343805250 | 343805250 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-01-07 |
| 21054 | FX042 | 343823509 | 343823509 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-02-02 |
| 21055 | FX042 | 343805247 | 343805247 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-02-03 |
| 21056 | FX042 | 343805242 | 343805242 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-02-07 |
| 21057 | FX042 | 343805230 | 343805230 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-02-08 |
| 21058 | FX042 | 343805228 | 343805228 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-03-03 |
| 21059 | FX042 | 343805227 | 343805227 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-03-05 |
| 21060 | FX042 | 343805239 | 343805239 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-04-01 |
| 21061 | FX042 | 343805241 | 343805241 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-04-05 |
| 21062 | FX042 | 343805245 | 343805245 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-04-06 |
| 21063 | FX042 | 343823506 | 343823506 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-04-07 |
| 21064 | FX042 | 343805224 | 343805224 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-04-08 |
| 21065 | FX042 | 343805233 | 343805233 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-05-01 |
| 21066 | FX042 | 343805235 | 343805235 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-05-02 |
| 21067 | FX042 | 343823503 | 343823503 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-05-06 |
| 21068 | FX042 | 343823505 | 343823505 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-05-09 |
| 21069 | FX042 | 303279726 | 303279726 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-06-02 |
| 21070 | FX042 | 303279655 | 303279655 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-06-03 |
| 21071 | FX042 | 303279701 | 303279701 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-06-04 |
| 21072 | FX042 | 303279665 | 303279665 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-06-05 |
| 21073 | FX042 | 303279995 | 303279995 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-06-06 |
| 21074 | FX042 | 303279658 | 303279658 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-06-08 |
| 21075 | FX042 | 303279709 | 303279709 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-06-09 |
| 21076 | FX042 | 303279999 | 303279999 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-07-01 |
| 21077 | FX042 | 303279993 | 303279993 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-07-03 |
| 21078 | FX042 | 303279707 | 303279707 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-07-04 |
| 21079 | FX042 | 303279657 | 303279657 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-07-05 |
| 21080 | FX042 | 303279702 | 303279702 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-07-06 |
| 21081 | FX042 | 303279660 | 303279660 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-07-08 |
| 21082 | FX042 | 303279659 | 303279659 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-08-01 |
| 21083 | FX042 | 303279654 | 303279654 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-08-03 |
| 21084 | FX042 | 303279994 | 303279994 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-08-04 |
| 21085 | FX042 | 303279706 | 303279706 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-08-05 |
| 21086 | FX042 | 303279656 | 303279656 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-08-06 |
| 21087 | FX042 | 303279729 | 303279729 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-08-07 |
| 21088 | FX042 | 303279998 | 303279998 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-08-08 |
| 21089 | FX042 | 303279727 | 303279727 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-2-08-09 |
| 21090 | FX042 | 303279996 | 303279996 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21091 | FX042 | 303279705 | 303279705 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-01-02 |
| 21092 | FX042 | 303279663 | 303279663 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-01-03 |
| 21093 | FX042 | 303279662 | 303279662 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-01-04 |
| 21094 | FX042 | 303279723 | 303279723 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-01-05 |
| 21095 | FX042 | 303279722 | 303279722 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-01-06 |
| 21096 | FX042 | 303279724 | 303279724 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-02-02 |
| 21097 | FX042 | 303279704 | 303279704 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-02-03 |
| 21098 | FX042 | 303279725 | 303279725 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-02-04 |
| 21099 | FX042 | 303279728 | 303279728 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-02-05 |
| 21100 | FX042 | 303279700 | 303279700 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-02-06 |
| 21101 | FX042 | 303279703 | 303279703 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-03-01 |
| 21102 | FX042 | 303279699 | 303279699 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-03-02 |
| 21103 | FX042 | 303280000 | 303280000 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-03-03 |
| 21104 | FX042 | 303279992 | 303279992 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-03-04 |
| 21105 | FX042 | 303279997 | 303279997 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-03-05 |
| 21106 | FX042 | 303279664 | 303279664 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-03-06 |
| 21107 | FX042 | 303279661 | 303279661 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-04-01 |
| 21108 | FX042 | 303279708 | 303279708 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-04-02 |
| 21109 | FX042 | 343823553 | 343823553 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-04-03 |
| 21110 | FX042 | 343823564 | 343823564 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-04-04 |
| 21111 | FX042 | 343823551 | 343823551 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-04-05 |
| 21112 | FX042 | 343823552 | 343823552 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-04-06 |
| 21113 | FX042 | 343823562 | 343823562 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0027-3-05-01 |
| 21114 | FX042 | 343823559 | 343823559 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0028-1-01-01 |
| 21115 | FX042 | 343823556 | 343823556 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0028-1-01-09 |
| 21116 | FX042 | 343823550 | 343823550 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0028-1-02-06 |
| 21117 | FX042 | 343823554 | 343823554 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0028-1-03-02 |
| 21118 | FX042 | 343823578 | 343823578 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0028-1-03-06 |
| 21119 | FX042 | 343823580 | 343823580 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0028-2-01-01 |
| 21120 | FX042 | 343823585 | 343823585 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0028-2-01-07 |
| 21121 | FX042 | 343823555 | 343823555 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0028-2-01-09 |
| 21122 | FX042 | 343823557 | 343823557 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0029-3-01-06 |
| 21123 | FX042 | 343823558 | 343823558 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0029-3-02-01 |
| 21124 | FX042 | 343823573 | 343823573 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0029-3-02-04 |
| 21125 | FX042 | 343823561 | 343823561 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0029-3-04-01 |
| 21126 | FX042 | 343823565 | 343823565 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0029-3-04-03 |
| 21127 | FX042 | 343823566 | 343823566 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0029-3-05-06 |
| 21128 | FX042 | 343823569 | 343823569 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0029-3-06-05 |
| 21129 | FX042 | 343823575 | 343823575 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0030-1-01-07 |
| 21130 | FX042 | 343823560 | 343823560 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0030-1-04-04 |
| 21131 | FX042 | 343823577 | 343823577 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0030-1-05-07 |
| 21132 | FX042 | 343823570 | 343823570 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0030-1-07-07 |
| 21133 | FX042 | 343823579 | 343823579 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0031-1-04-05 |
| 21134 | FX042 | 343823581 | 343823581 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0031-2-04-09 |
| 21135 | FX042 | 343823582 | 343823582 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0031-2-05-01 |
| 21136 | FX042 | 343823588 | 343823588 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0031-2-05-02 |
| 21137 | FX042 | 343823574 | 343823574 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0031-2-05-03 |
| 21138 | FX042 | 343823563 | 343823563 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0031-2-05-04 |
| 21139 | FX042 | 343823571 | 343823571 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0031-2-05-05 |
| 21140 | FX042 | 343823586 | 343823586 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0031-2-05-06 |
| 21141 | FX042 | 343823583 | 343823583 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0031-2-05-07 |
| 21142 | FX042 | 343823576 | 343823576 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0031-2-05-08 |
| 21143 | FX042 | 343823589 | 343823589 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0031-2-06-01 |
| 21144 | FX042 | 343823567 | 343823567 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0031-2-06-02 |
| 21145 | FX042 | 343823572 | 343823572 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0031-2-06-03 |
| 21146 | FX042 | 343823584 | 343823584 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0031-2-07-08 |
| 21147 | FX042 | 343823587 | 343823587 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0031-3-02-05 |
| 21148 | FX042 | 343824042 | 343824042 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0032-2-07-08 |
| 21149 | FX042 | 343823268 | 343823268 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0032-3-03-01 |
| 21150 | FX042 | 343823256 | 343823256 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-02-02 |
| 21151 | FX042 | 343823257 | 343823257 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-02-03 |
| 21152 | FX042 | 343823258 | 343823258 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-02-04 |
| 21153 | FX042 | 343823262 | 343823262 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-02-05 |
| 21154 | FX042 | 343823261 | 343823261 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-02-06 |
| 21155 | FX042 | 343823269 | 343823269 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-02-07 |
| 21156 | FX042 | 343823252 | 343823252 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-02-08 |
| 21157 | FX042 | 343824044 | 343824044 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-02-09 |
| 21158 | FX042 | 343824034 | 343824034 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-03-01 |
| 21159 | FX042 | 343824045 | 343824045 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-03-02 |
| 21160 | FX042 | 343823270 | 343823270 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-03-03 |
| 21161 | FX042 | 343823260 | 343823260 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-03-04 |
| 21162 | FX042 | 343823263 | 343823263 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-03-05 |
| 21163 | FX042 | 343824026 | 343824026 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-03-06 |
| 21164 | FX042 | 343824027 | 343824027 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-03-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21165 | FX042 | 343824040 | 343824040 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-03-08 |
| 21166 | FX042 | 343823264 | 343823264 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-03-09 |
| 21167 | FX042 | 343823266 | 343823266 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-04-01 |
| 21168 | FX042 | 343824030 | 343824030 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-04-02 |
| 21169 | FX042 | 343824032 | 343824032 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0033-2-04-03 |
| 21170 | FX042 | 343824029 | 343824029 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0034-2-05-06 |
| 21171 | FX042 | 343823254 | 343823254 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0036-1-01-02 |
| 21172 | FX042 | 343823265 | 343823265 | 6/7/2005 | 1.2 | LA-LP-02-1-AA-0036-1-01-06 |
| 21173 | FX042 | 178425 | 318967576 | 11/27/2006 | 1.2 | LA-LP-02-2- A-0030-1-06-02 |
| 21174 | FX042 | 178134 | 318967575 | 11/27/2006 | 1.2 | LA-LP-02-2- A-0030-1-06-03 |
| 21175 | FX042 | 162736 | 318967574 | 11/27/2006 | 1.2 | LA-LP-02-2- A-0030-2-06-02 |
| 21176 | FX042 | 10420106426 | 318967737 | 11/27/2006 | 2.4 | LA-LP-02-2- C-0026-1-05-03 |
| 21177 | FX042 | 204147 | 318963423 | 11/27/2006 | 2.4 | LA-LP-02-2- C-0026-2-02-01 |
| 21178 | FX042 | 10420107007 | 318964591 | 11/17/2006 | 1.2 | LA-LP-02-2- C-0026-3-06-04 |
| 21179 | FX042 | 10420104563 | 318964590 | 11/17/2006 | 1.2 | LA-LP-02-2- C-0026-3-07-02 |
| 21180 | FX042 | 45628 | OCF03126953 | 5/2/2001 | 1.2 | LA-LP-02-2- C-0029-3-02-05 |
| 21181 | FX042 | 10420106426 | 318964782 | 11/27/2006 | 2.4 | LA-LP-02-2- C-0030-2-03-06 |
| 21182 | FX042 | 10420106425 | 318964782 | 11/27/2006 | 2.4 | LA-LP-02-2- C-0030-2-04-01 |
| 21183 | FX042 | 196402 | 318967697 | 11/27/2006 | 1.2 | LA-LP-02-2- C-0030-3-04-03 |
| 21184 | FX042 | 105711 | 318964584 | 11/17/2006 | 1.2 | LA-LP-02-2- C-0031-3-05-04 |
| 21185 | FX042 | 10420107108 | 318964588 | 11/17/2006 | 1.2 | LA-LP-02-2- C-0031-3-07-03 |
| 21186 | FX042 | 10420107107 | 318964589 | 11/17/2006 | 1.2 | LA-LP-02-2- C-0031-3-07-04 |
| 21187 | FX042 | 10420107108 | 318964592 | 11/17/2006 | 1.2 | LA-LP-02-2- C-0031-3-07-05 |
| 21188 | FX042 | 101786 | 318964593 | 11/17/2006 | 1.2 | LA-LP-02-2- C-0031-3-08-05 |
| 21189 | FX042 | 101794 | 318964594 | 11/17/2006 | 1.2 | LA-LP-02-2- C-0032-3-01-03 |
| 21190 | FX042 | 196373 | 318967698 | 11/27/2006 | 1.2 | LA-LP-02-2- C-0032-3-07-06 |
| 21191 | FX042 | 154033 | 318964612 | 11/17/2006 | 1.2 | LA-LP-02-2- C-0033-3-07-05 |
| 21192 | FX042 | 154024 | 318964611 | 11/17/2006 | 1.2 | LA-LP-02-2- C-0035-3-07-02 |
| 21193 | FX042 | 154031 | 318964610 | 11/17/2006 | 1.2 | LA-LP-02-2- C-0039-3-03-04 |
| 21194 | FX042 | 10420107112 | 318964609 | 11/17/2006 | 1.2 | LA-LP-02-2- C-0039-3-04-03 |
| 21195 | FX042 | 10420107112 | 318964608 | 11/17/2006 | 1.2 | LA-LP-02-2- C-0040-3-06-02 |
| 21196 | FX042 | 10420107112 | 318964615 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0025-1-07-08 |
| 21197 | FX042 | 154022 | 318964617 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0025-2-01-09 |
| 21198 | FX042 | 111341 | 318964618 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0025-2-02-05 |
| 21199 | FX042 | 10420107112 | 318964619 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0025-3-03-02 |
| 21200 | FX042 | 115745 | 318964620 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0025-2-03-04 |
| 21201 | FX042 | 111340 | 318964621 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0025-2-03-08 |
| 21202 | FX042 | 10420107109 | 318964569 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0025-2-04-05 |
| 21203 | FX042 | 10420107109 | 318964570 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0025-2-05-03 |
| 21204 | FX042 | 101827 | 318964571 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0025-2-05-06 |
| 21205 | FX042 | 36683 | OCF03118450 | 7/14/2000 | 1.2 | LA-LP-02-2- D-0025-2-05-08 |
| 21206 | FX042 | 10420106425 | 318964572 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0025-2-07-05 |
| 21207 | FX042 | 10420106424 | 318964573 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0025-3-06-03 |
| 21208 | FX042 | 10420106423 | 318964574 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0028-2-02-04 |
| 21209 | FX042 | 10420107010 | 318964577 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0028-2-05-03 |
| 21210 | FX042 | 101823 | 318964578 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0028-2-05-04 |
| 21211 | FX042 | 101826 | 318964579 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0028-2-05-07 |
| 21212 | FX042 | 10420107109 | 318964580 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0029-1-07-06 |
| 21213 | FX042 | 10420107111 | 318964581 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0029-1-07-07 |
| 21214 | FX042 | 105098 | 318964582 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0029-1-07-08 |
| 21215 | FX042 | 10420105763 | 318964576 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0029-1-08-01 |
| 21216 | FX042 | 10420106423 | 318964575 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0029-1-08-03 |
| 21217 | FX042 | 101821 | 318964563 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0029-1-08-04 |
| 21218 | FX042 | 178976 | 318967686 | 11/27/2006 | 1.2 | LA-LP-02-2- D-0030-1-06-01 |
| 21219 | FX042 | 104136 | 318964562 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0030-1-06-04 |
| 21220 | FX042 | 105099 | 318964561 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0032-2-07-02 |
| 21221 | FX042 | 196382 | 318967685 | 11/27/2006 | 1.2 | LA-LP-02-2- D-0032-2-08-02 |
| 21222 | FX042 | 168034 | 318967684 | 11/27/2006 | 1.2 | LA-LP-02-2- D-0036-2-04-02 |
| 21223 | FX042 | 160955 | 318967683 | 11/27/2006 | 1.2 | LA-LP-02-2- D-0039-1-03-02 |
| 21224 | FX042 | 161759 | 318967682 | 11/27/2006 | 1.2 | LA-LP-02-2- D-0039-1-03-04 |
| 21225 | FX042 | 105096 | 318964560 | 11/17/2006 | 1.2 | LA-LP-02-2- D-0040-2-03-05 |
| 21226 | FX042 | 104566 | 318966834 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0026-3-02-03 |
| 21227 | FX042 | W318966833 | 318966833 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0027-2-04-07 |
| 21228 | FX042 | 177679 | 318966832 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0027-2-04-08 |
| 21229 | FX042 | 10420105756 | 318966831 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0027-3-08-05 |
| 21230 | FX042 | 10420106732 | 318966830 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0029-3-05-04 |
| 21231 | FX042 | 10420106399 | 318966829 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0029-3-06-05 |
| 21232 | FX042 | 10420107210 | 318966825 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0030-1-03-01 |
| 21233 | FX042 | 10420106734 | 318966824 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0030-1-05-02 |
| 21234 | FX042 | 43166 | OCF03124616 | 7/3/2001 | 1.2 | LA-LP-02-2- E-0030-1-05-08 |
| 21235 | FX042 | 10420106739 | 318966825 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0030-1-06-01 |
| 21236 | FX042 | 102788 | 318966827 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0030-1-06-02 |
| 21237 | FX042 | 10420107209 | 318966826 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0030-1-06-03 |
| 21238 | FX042 | 102812 | 318966819 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0030-1-06-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21239 | FX042 | 104571 | 318966820 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0030-1-06-08 |
| 21240 | FX042 | 155089 | 318966821 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0030-1-06-09 |
| 21241 | FX042 | 10420106739 | 318966822 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0030-1-07-02 |
| 21242 | FX042 | 10420105756 | 318966823 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0030-1-07-07 |
| 21243 | FX042 | 176041 | 318966818 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0031-2-03-03 |
| 21244 | FX042 | 10420102174 | 318966817 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0031-2-04-06 |
| 21245 | FX042 | 10420106732 | 318966816 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0031-2-07-05 |
| 21246 | FX042 | 104564 | 318966815 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0032-1-03-04 |
| 21247 | FX042 | 102783 | 318966814 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0032-2-08-01 |
| 21248 | FX042 | 183083 | 318966813 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0033-1-08-07 |
| 21249 | FX042 | 160954 | 318966812 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0034-1-06-01 |
| 21250 | FX042 | 161782 | 318966811 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0035-1-03-04 |
| 21251 | FX042 | 10420107137 | 318964053 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0035-1-03-08 |
| 21252 | FX042 | 10420104717 | 318964056 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0035-1-07-08 |
| 21253 | FX042 | 196447 | 318966810 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0035-2-02-05 |
| 21254 | FX042 | 196414 | 318966809 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0035-2-05-07 |
| 21255 | FX042 | 10420103305 | 318966808 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0035-3-08-03 |
| 21256 | FX042 | 10420107137 | 318964059 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0036-1-07-08 |
| 21257 | FX042 | 161754 | 318966807 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0036-3-02-03 |
| 21258 | FX042 | 101167 | 318964060 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0039-1-01-06 |
| 21259 | FX042 | 161199 | 318966806 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0039-1-07-02 |
| 21260 | FX042 | 161369 | 318966805 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0039-3-08-06 |
| 21261 | FX042 | 181082 | 318966804 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0040-1-03-09 |
| 21262 | FX042 | 10420107134 | 318964057 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0040-3-01-01 |
| 21263 | FX042 | 161203 | 318966803 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0040-3-03-05 |
| 21264 | FX042 | 160953 | 318966802 | 11/27/2006 | 1.2 | LA-LP-02-2- E-0040-3-05-05 |
| 21265 | FX042 | 184460 | 318966178 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0026-1-07-06 |
| 21266 | FX042 | 343823797 | 343823797 | 8/3/2006 | 1.2 | LA-LP-02-2- F-0026-2-02-06 |
| 21267 | FX042 | 212252 | 318964112 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0026-2-07-06 |
| 21268 | FX042 | 196891 | 318966179 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0026-3-04-05 |
| 21269 | FX042 | 196922 | 318966180 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0026-3-06-04 |
| 21270 | FX042 | 169803 | 318966181 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0027-1-03-04 |
| 21271 | FX042 | 212270 | 318964113 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0027-2-05-05 |
| 21272 | FX042 | 212329 | 318964116 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0027-2-05-06 |
| 21273 | FX042 | 179179 | 318966182 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-2-04-04 |
| 21274 | FX042 | 212331 | 318964119 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-2-08-03 |
| 21275 | FX042 | 203555 | 318964120 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-01-01 |
| 21276 | FX042 | 212344 | 318964117 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-01-02 |
| 21277 | FX042 | 212265 | 318964114 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-01-03 |
| 21278 | FX042 | 212259 | 318964111 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-01-04 |
| 21279 | FX042 | 147374 | 318964108 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-01-05 |
| 21280 | FX042 | 212242 | 318964109 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-01-06 |
| 21281 | FX042 | 198426 | 318964110 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-02-01 |
| 21282 | FX042 | 198421 | 318964115 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-02-02 |
| 21283 | FX042 | 212341 | 318964118 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-02-03 |
| 21284 | FX042 | 203561 | 318964121 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-02-04 |
| 21285 | FX042 | 203552 | 318964122 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-02-05 |
| 21286 | FX042 | 203551 | 318964123 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-02-06 |
| 21287 | FX042 | 203563 | 318964124 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-03-01 |
| 21288 | FX042 | 212441 | 318964125 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-03-02 |
| 21289 | FX042 | 212346 | 318964126 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-03-03 |
| 21290 | FX042 | 46826 | OCF03128115 | 9/24/2001 | 1.2 | LA-LP-02-2- F-0028-3-03-04 |
| 21291 | FX042 | 212264 | 318964812 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-03-05 |
| 21292 | FX042 | 203825 | 318964813 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-03-06 |
| 21293 | FX042 | 212435 | 318964816 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-04-01 |
| 21294 | FX042 | 10420104682 | 318964819 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-04-02 |
| 21295 | FX042 | 212223 | 318964820 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-04-03 |
| 21296 | FX042 | 212248 | 318964817 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-04-04 |
| 21297 | FX042 | 212440 | 318964814 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-04-05 |
| 21298 | FX042 | 122521 | 318964811 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-05-01 |
| 21299 | FX042 | 203570 | 318964808 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-05-02 |
| 21300 | FX042 | 33059 | 318964809 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-05-03 |
| 21301 | FX042 | 212225 | 318964810 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-05-04 |
| 21302 | FX042 | 203760 | 318964815 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0028-3-05-05 |
| 21303 | FX042 | 196914 | 318966183 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0029-1-06-06 |
| 21304 | FX042 | 196917 | 318966184 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0029-2-06-05 |
| 21305 | FX042 | 178157 | 318966185 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0029-2-08-05 |
| 21306 | FX042 | 206601 | 318964818 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0032-1-06-07 |
| 21307 | FX042 | 212273 | 318964821 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0032-2-01-02 |
| 21308 | FX042 | 212235 | 318964822 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0032-2-01-03 |
| 21309 | FX042 | 212271 | 318964823 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0032-2-02-01 |
| 21310 | FX042 | 203761 | 318964824 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0032-3-06-06 |
| 21311 | FX042 | 178151 | 318966186 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0032-3-07-05 |
| 21312 | FX042 | 203749 | 318964825 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0034-1-03-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21313 | FX042 | 203758 | 318964826 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0034-1-04-05 |
| 21314 | FX042 | 203655 | 318964787 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0034-2-02-01 |
| 21315 | FX042 | 196908 | 318966191 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0034-3-06-05 |
| 21316 | FX042 | 196890 | 318966190 | 11/27/2006 | 1.2 | LA-LP-02-2- F-0035-1-06-06 |
| 21317 | FX042 | 186573 | 318964189 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-04-01 |
| 21318 | FX042 | 186574 | 318964192 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-04-02 |
| 21319 | FX042 | 181835 | 318964193 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-04-03 |
| 21320 | FX042 | 116586 | 318964196 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-04-04 |
| 21321 | FX042 | 161197 | 318964199 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-05-01 |
| 21322 | FX042 | 161200 | 318964200 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-05-04 |
| 21323 | FX042 | 181832 | 318964197 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-05-05 |
| 21324 | FX042 | 185654 | 318964194 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-05-06 |
| 21325 | FX042 | 186576 | 318964191 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-05-07 |
| 21326 | FX042 | 181833 | 318964188 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-05-08 |
| 21327 | FX042 | 186575 | 318964187 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-05-09 |
| 21328 | FX042 | 169846 | 318964190 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-06-01 |
| 21329 | FX042 | 184234 | 318964195 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-06-04 |
| 21330 | FX042 | 185655 | 318964198 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-06-05 |
| 21331 | FX042 | 186572 | 318964201 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-06-06 |
| 21332 | FX042 | 196391 | 318964182 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-06-07 |
| 21333 | FX042 | 196405 | 318964183 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-06-09 |
| 21334 | FX042 | 196378 | 318964184 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-07-05 |
| 21335 | FX042 | 206708 | 318964185 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-1-07-09 |
| 21336 | FX042 | 203719 | 318964186 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-01-02 |
| 21337 | FX042 | 196392 | 318964167 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-01-03 |
| 21338 | FX042 | 196376 | 318964170 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-01-04 |
| 21339 | FX042 | 196372 | 318964173 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-01-05 |
| 21340 | FX042 | 203723 | 318964176 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-01-07 |
| 21341 | FX042 | 203739 | 318964179 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-01-08 |
| 21342 | FX042 | 203725 | 318964180 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-01-09 |
| 21343 | FX042 | 212334 | 318964177 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-02-01 |
| 21344 | FX042 | 196389 | 318964174 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-02-02 |
| 21345 | FX042 | 196380 | 318964171 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-02-03 |
| 21346 | FX042 | 196393 | 318964168 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-02-04 |
| 21347 | FX042 | 196369 | 318964169 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-02-05 |
| 21348 | FX042 | 196387 | 318964172 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-03-01 |
| 21349 | FX042 | 196379 | 318964175 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-03-04 |
| 21350 | FX042 | 211935 | 318964178 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-03-06 |
| 21351 | FX042 | 203706 | 318964181 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-03-08 |
| 21352 | FX042 | 196388 | 318964202 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-04-03 |
| 21353 | FX042 | 196375 | 318964203 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-04-04 |
| 21354 | FX042 | 184446 | 318964204 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-04-05 |
| 21355 | FX042 | 200834 | 318964205 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-04-06 |
| 21356 | FX042 | 203726 | 318964206 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-04-07 |
| 21357 | FX042 | 101759 | 318964147 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-04-08 |
| 21358 | FX042 | 101770 | 318964150 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-04-09 |
| 21359 | FX042 | 101760 | 318964153 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-05-01 |
| 21360 | FX042 | 212229 | 318964156 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-05-02 |
| 21361 | FX042 | 212471 | 318964159 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-05-03 |
| 21362 | FX042 | W318964160 | 318964160 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-05-04 |
| 21363 | FX042 | 212269 | 318964157 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-05-05 |
| 21364 | FX042 | 10420104983 | 318964154 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0025-2-05-07 |
| 21365 | FX042 | 57053 | OCF03134032 | 1/4/2002 | 1.2 | LA-LP-02-2- G-0025-2-05-08 |
| 21366 | FX042 | 41542 | OCF03123133 | 12/15/2000 | 1.2 | LA-LP-02-2- G-0025-2-05-09 |
| 21367 | FX042 | 101762 | 318964152 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0026-3-05-05 |
| 21368 | FX042 | 46828 | OCF03128117 | 9/24/2001 | 1.2 | LA-LP-02-2- G-0027-1-01-09 |
| 21369 | FX042 | 10420104683 | 318964158 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0027-1-05-01 |
| 21370 | FX042 | 212333 | 318964161 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0028-3-04-03 |
| 21371 | FX042 | 101773 | 318964162 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0029-2-01-09 |
| 21372 | FX042 | 212433 | 318964163 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0029-2-07-09 |
| 21373 | FX042 | 212228 | 318964164 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0031-3-01-03 |
| 21374 | FX042 | 212272 | 318964165 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0033-1-02-01 |
| 21375 | FX042 | W318964166 | 318964166 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0033-2-01-08 |
| 21376 | FX042 | 71198 | 318964127 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0033-3-06-01 |
| 21377 | FX042 | 212444 | 318964132 | 11/27/2006 | 1.2 | LA-LP-02-2- G-0035-1-06-08 |
| 21378 | FX042 | 212432 | 318964133 | 11/27/2006 | 1.2 | LA-LP-02-2- J-0025-2-08-09 |
| 21379 | FX042 | 355401487 | 355401487 | 8/25/2006 | 1.2 | LA-LP-02-2- L-0026-1-02-09 |
| 21380 | FX042 | 355404041 | 355404041 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0026-1-08-06 |
| 21381 | FX042 | 355404029 | 355404029 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0026-2-02-09 |
| 21382 | FX042 | 355404030 | 355404030 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0026-2-03-04 |
| 21383 | FX042 | 355404042 | 355404042 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0026-2-06-05 |
| 21384 | FX042 | 355404044 | 355404044 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0026-3-02-04 |
| 21385 | FX042 | 355400946 | 355400946 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0026-3-02-04 |
| 21386 | FX042 | 355402431 | 355402431 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0026-3-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21387 | FX042 | 355404027 | 355404027 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0027-1-04-05 |
| 21388 | FX042 | 355404037 | 355404037 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0027-1-06-04 |
| 21389 | FX042 | 355404028 | 355404028 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0027-2-01-08 |
| 21390 | FX042 | 355404118 | 355404118 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0027-2-04-04 |
| 21391 | FX042 | 355402432 | 355402432 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0027-2-05-02 |
| 21392 | FX042 | 355404035 | 355404035 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0027-3-01-05 |
| 21393 | FX042 | 355404009 | 355404009 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-1-03-03 |
| 21394 | FX042 | 355404033 | 355404033 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-05-08 |
| 21395 | FX042 | 355404117 | 355404117 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-05-09 |
| 21396 | FX042 | 355404040 | 355404040 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-06-01 |
| 21397 | FX042 | 355404032 | 355404032 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-06-02 |
| 21398 | FX042 | 355401500 | 355401500 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-06-05 |
| 21399 | FX042 | 355404034 | 355404034 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-06-07 |
| 21400 | FX042 | 355402445 | 355402445 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-06-08 |
| 21401 | FX042 | 355402449 | 355402449 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-07-03 |
| 21402 | FX042 | 355402452 | 355402452 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-07-04 |
| 21403 | FX042 | 355402465 | 355402465 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-08-02 |
| 21404 | FX042 | 355402466 | 355402466 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-08-05 |
| 21405 | FX042 | 355402474 | 355402474 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-2-05-04 |
| 21406 | FX042 | 355402475 | 355402475 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-2-08-05 |
| 21407 | FX042 | 355402457 | 355402457 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0030-2-02-07 |
| 21408 | FX042 | 355402436 | 355402436 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0041-1-01-09 |
| 21409 | FX042 | 355402429 | 355402429 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0046-2-06-07 |
| 21410 | FX042 | 355401497 | 355401497 | 8/25/2006 | 1.2 | LA-LP-02-2- P-0057-2-08-04 |
| 21411 | FX042 | 355404014 | 355404014 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0060-3-07-03 |
| 21412 | FX042 | 355401485 | 355401485 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0060-3-08-01 |
| 21413 | FX042 | 355401491 | 355401491 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0060-3-08-02 |
| 21414 | FX042 | 355404011 | 355404011 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0060-3-08-03 |
| 21415 | FX042 | 355401486 | 355401486 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0060-3-08-04 |
| 21416 | FX042 | 355401496 | 355401496 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0061-1-01-04 |
| 21417 | FX042 | 355404036 | 355404036 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0061-1-01-09 |
| 21418 | FX042 | 355404012 | 355404012 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0061-2-02-03 |
| 21419 | FX042 | 355401490 | 355401490 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0061-2-02-08 |
| 21420 | FX042 | 355401498 | 355401498 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0061-2-04-09 |
| 21421 | FX042 | 355404013 | 355404013 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0061-2-05-08 |
| 21422 | FX042 | 355404005 | 355404005 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0061-2-05-09 |
| 21423 | FX042 | 355404007 | 355404007 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0061-2-06-01 |
| 21424 | FX042 | 355405676 | 355405676 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-05-05 |
| 21425 | FX042 | 355405686 | 355405686 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-06-01 |
| 21426 | FX042 | 355405692 | 355405692 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-06-03 |
| 21427 | FX042 | 355405685 | 355405685 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-07-03 |
| 21428 | FX042 | 355405697 | 355405697 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-08-02 |
| 21429 | FX042 | 355403641 | 355403641 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-2-07-08 |
| 21430 | FX042 | 355403645 | 355403645 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-2-08-08 |
| 21431 | FX042 | 355403647 | 355403647 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-3-03-03 |
| 21432 | FX042 | 355403852 | 355403852 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-01-03 |
| 21433 | FX042 | 355403869 | 355403869 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-01-05 |
| 21434 | FX042 | 355403856 | 355403856 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-05-09 |
| 21435 | FX042 | 355403857 | 355403857 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-06-09 |
| 21436 | FX042 | 355401156 | 355401156 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-2-04-03 |
| 21437 | FX042 | 355401152 | 355401152 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-2-04-06 |
| 21438 | FX042 | 355401142 | 355401142 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-04-06 |
| 21439 | FX042 | 355403805 | 355403805 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0056-2-06-09 |
| 21440 | FX042 | 355403799 | 355403799 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0058-2-05-04 |
| 21441 | FX042 | 355403969 | 355403969 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0034-3-07-06 |
| 21442 | FX042 | 355403985 | 355403985 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0035-3-08-05 |
| 21443 | FX042 | 355403919 | 355403919 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0042-3-01-03 |
| 21444 | FX042 | 355403929 | 355403929 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0056-3-06-04 |
| 21445 | FX042 | 355404099 | 355404099 | 7/31/2006 | 1.2 | LA-LP-02-2- W-0032-1-03-02 |
| 21446 | FX042 | 368652968 | 368652968 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-01-09 |
| 21447 | FX042 | 368652940 | 368652940 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-02-01 |
| 21448 | FX042 | 368652895 | 368652895 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-02-02 |
| 21449 | FX042 | 368655181 | 368655181 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-02-03 |
| 21450 | FX042 | 368655011 | 368655011 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-02-04 |
| 21451 | FX042 | 368655123 | 368655123 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-02-05 |
| 21452 | FX042 | 368655053 | 368655053 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-02-06 |
| 21453 | FX042 | 368652976 | 368652976 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-02-07 |
| 21454 | FX042 | 368655151 | 368655151 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-02-08 |
| 21455 | FX042 | 368652886 | 368652886 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-03-01 |
| 21456 | FX042 | 368655114 | 368655114 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-03-02 |
| 21457 | FX042 | 368655060 | 368655060 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-03-03 |
| 21458 | FX042 | 368655004 | 368655004 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-03-04 |
| 21459 | FX042 | 368655186 | 368655186 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-03-05 |
| 21460 | FX042 | 368652771 | 368652771 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21461 | FX042 | 368655016 | 368655016 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-03-08 |
| 21462 | FX042 | 368655061 | 368655061 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-03-09 |
| 21463 | FX042 | 368655091 | 368655091 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-04-01 |
| 21464 | FX042 | 368652800 | 368652800 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-04-02 |
| 21465 | FX042 | 368655205 | 368655205 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-04-03 |
| 21466 | FX042 | 368652832 | 368652832 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-04-04 |
| 21467 | FX042 | 368655161 | 368655161 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-04-05 |
| 21468 | FX042 | 368652790 | 368652790 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-04-06 |
| 21469 | FX042 | 368652794 | 368652794 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-04-07 |
| 21470 | FX042 | 368655189 | 368655189 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-04-08 |
| 21471 | FX042 | 368652979 | 368652979 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-04-09 |
| 21472 | FX042 | 368655084 | 368655084 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-05-01 |
| 21473 | FX042 | 368652873 | 368652873 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-05-02 |
| 21474 | FX042 | 368655006 | 368655006 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-05-03 |
| 21475 | FX042 | 368652915 | 368652915 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-05-05 |
| 21476 | FX042 | 368655073 | 368655073 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-05-06 |
| 21477 | FX042 | 368655105 | 368655105 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-05-07 |
| 21478 | FX042 | 368652969 | 368652969 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-05-08 |
| 21479 | FX042 | 368655097 | 368655097 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-05-09 |
| 21480 | FX042 | 368655178 | 368655178 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-06-01 |
| 21481 | FX042 | 368655075 | 368655075 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-06-02 |
| 21482 | FX042 | 368655079 | 368655079 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-06-03 |
| 21483 | FX042 | 368652978 | 368652978 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-06-04 |
| 21484 | FX042 | 368652785 | 368652785 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-06-05 |
| 21485 | FX042 | 368652917 | 368652917 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-06-06 |
| 21486 | FX042 | 368655110 | 368655110 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-06-07 |
| 21487 | FX042 | 368655198 | 368655198 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-06-08 |
| 21488 | FX042 | 368655039 | 368655039 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-06-09 |
| 21489 | FX042 | 368655090 | 368655090 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-07-01 |
| 21490 | FX042 | 368652953 | 368652953 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-07-02 |
| 21491 | FX042 | 368652878 | 368652878 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-07-03 |
| 21492 | FX042 | 368655160 | 368655160 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-07-04 |
| 21493 | FX042 | 368652780 | 368652780 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-07-05 |
| 21494 | FX042 | 368652818 | 368652818 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-07-06 |
| 21495 | FX042 | 368652928 | 368652928 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-07-07 |
| 21496 | FX042 | 368655148 | 368655148 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-07-08 |
| 21497 | FX042 | 368652989 | 368652989 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-07-09 |
| 21498 | FX042 | 368655157 | 368655157 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-08-01 |
| 21499 | FX042 | 368655063 | 368655063 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-08-02 |
| 21500 | FX042 | 368652872 | 368652872 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-08-03 |
| 21501 | FX042 | 368652881 | 368652881 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-08-04 |
| 21502 | FX042 | 368655055 | 368655055 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-08-05 |
| 21503 | FX042 | 368655095 | 368655095 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-08-06 |
| 21504 | FX042 | 368655111 | 368655111 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-08-07 |
| 21505 | FX042 | 368652960 | 368652960 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-08-08 |
| 21506 | FX042 | 368652984 | 368652984 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-1-08-09 |
| 21507 | FX042 | 368655014 | 368655014 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-01-01 |
| 21508 | FX042 | 368655067 | 368655067 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-01-02 |
| 21509 | FX042 | 368652834 | 368652834 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-01-03 |
| 21510 | FX042 | 368652900 | 368652900 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-01-04 |
| 21511 | FX042 | 368655047 | 368655047 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-01-05 |
| 21512 | FX042 | 368655155 | 368655155 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-01-06 |
| 21513 | FX042 | 368652973 | 368652973 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-01-07 |
| 21514 | FX042 | 368652891 | 368652891 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-01-08 |
| 21515 | FX042 | 368652866 | 368652866 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-01-09 |
| 21516 | FX042 | 368652896 | 368652896 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-02-01 |
| 21517 | FX042 | 368652932 | 368652932 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-02-02 |
| 21518 | FX042 | 368655054 | 368655054 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-02-03 |
| 21519 | FX042 | 368652911 | 368652911 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-02-04 |
| 21520 | FX042 | 368652863 | 368652863 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-02-05 |
| 21521 | FX042 | 368655173 | 368655173 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-02-06 |
| 21522 | FX042 | 368652808 | 368652808 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-02-07 |
| 21523 | FX042 | 368652935 | 368652935 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-02-08 |
| 21524 | FX042 | 368652869 | 368652869 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-02-09 |
| 21525 | FX042 | 368655141 | 368655141 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-03-01 |
| 21526 | FX042 | 368652901 | 368652901 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-03-02 |
| 21527 | FX042 | 368652936 | 368652936 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-03-03 |
| 21528 | FX042 | 368652792 | 368652792 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-03-04 |
| 21529 | FX042 | 368652831 | 368652831 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-03-05 |
| 21530 | FX042 | 368652781 | 368652781 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-03-06 |
| 21531 | FX042 | 368652938 | 368652938 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-03-07 |
| 21532 | FX042 | 368655188 | 368655188 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-03-08 |
| 21533 | FX042 | 368652855 | 368652855 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-03-09 |
| 21534 | FX042 | 368652787 | 368652787 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21535 | FX042 | 368652754 | 368652754 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-04-02 |
| 21536 | FX042 | 368655126 | 368655126 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-04-04 |
| 21537 | FX042 | 368654249 | 368654249 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-04-07 |
| 21538 | FX042 | 368652806 | 368652806 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-04-08 |
| 21539 | FX042 | 368652985 | 368652985 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-04-09 |
| 21540 | FX042 | 368652946 | 368652946 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-05-01 |
| 21541 | FX042 | 368655008 | 368655008 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-05-02 |
| 21542 | FX042 | 368655030 | 368655030 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-05-03 |
| 21543 | FX042 | 368652782 | 368652782 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-05-04 |
| 21544 | FX042 | 368655134 | 368655134 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-05-05 |
| 21545 | FX042 | 368652880 | 368652880 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-05-06 |
| 21546 | FX042 | 368655202 | 368655202 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-05-07 |
| 21547 | FX042 | 368655100 | 368655100 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-05-08 |
| 21548 | FX042 | 368655117 | 368655117 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-05-09 |
| 21549 | FX042 | 368655131 | 368655131 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-06-01 |
| 21550 | FX042 | 368655049 | 368655049 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-06-02 |
| 21551 | FX042 | 368655048 | 368655048 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-06-03 |
| 21552 | FX042 | 368655029 | 368655029 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-06-04 |
| 21553 | FX042 | 368655120 | 368655120 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-06-05 |
| 21554 | FX042 | 368652930 | 368652930 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-06-06 |
| 21555 | FX042 | 368652799 | 368652799 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-06-07 |
| 21556 | FX042 | 368652898 | 368652898 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-06-08 |
| 21557 | FX042 | 368655197 | 368655197 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-06-09 |
| 21558 | FX042 | 368655203 | 368655203 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-07-01 |
| 21559 | FX042 | 368652846 | 368652846 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-07-03 |
| 21560 | FX042 | 368652773 | 368652773 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-07-05 |
| 21561 | FX042 | 368655078 | 368655078 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-07-06 |
| 21562 | FX042 | 368652875 | 368652875 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-07-07 |
| 21563 | FX042 | 368655135 | 368655135 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-07-08 |
| 21564 | FX042 | 368655200 | 368655200 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-07-09 |
| 21565 | FX042 | 368652842 | 368652842 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-08-02 |
| 21566 | FX042 | 368652910 | 368652910 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-08-03 |
| 21567 | FX042 | 368652830 | 368652830 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-08-04 |
| 21568 | FX042 | 368655085 | 368655085 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-08-05 |
| 21569 | FX042 | 368652925 | 368652925 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-08-06 |
| 21570 | FX042 | 368655158 | 368655158 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-08-07 |
| 21571 | FX042 | 368652897 | 368652897 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-08-08 |
| 21572 | FX042 | 368652941 | 368652941 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-2-08-09 |
| 21573 | FX042 | 368655023 | 368655023 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-01-01 |
| 21574 | FX042 | 368655122 | 368655122 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-01-02 |
| 21575 | FX042 | 368655187 | 368655187 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-01-03 |
| 21576 | FX042 | 368655115 | 368655115 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-01-04 |
| 21577 | FX042 | 368655196 | 368655196 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-01-05 |
| 21578 | FX042 | 368652757 | 368652757 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-01-06 |
| 21579 | FX042 | 368652841 | 368652841 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-02-01 |
| 21580 | FX042 | 368655119 | 368655119 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-02-02 |
| 21581 | FX042 | 368655194 | 368655194 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-02-03 |
| 21582 | FX042 | 368652795 | 368652795 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-02-04 |
| 21583 | FX042 | 368652950 | 368652950 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-02-05 |
| 21584 | FX042 | 368655056 | 368655056 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-02-06 |
| 21585 | FX042 | 368655107 | 368655107 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-03-02 |
| 21586 | FX042 | 368652893 | 368652893 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-03-03 |
| 21587 | FX042 | 368652919 | 368652919 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-03-04 |
| 21588 | FX042 | 368655088 | 368655088 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-03-05 |
| 21589 | FX042 | 368655191 | 368655191 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-03-06 |
| 21590 | FX042 | 368652892 | 368652892 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-04-01 |
| 21591 | FX042 | 368652963 | 368652963 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-04-02 |
| 21592 | FX042 | 368655009 | 368655009 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-04-03 |
| 21593 | FX042 | 368652844 | 368652844 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-04-04 |
| 21594 | FX042 | 368652980 | 368652980 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-04-05 |
| 21595 | FX042 | 368655081 | 368655081 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-04-06 |
| 21596 | FX042 | 368652825 | 368652825 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-05-01 |
| 21597 | FX042 | 368652758 | 368652758 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-05-02 |
| 21598 | FX042 | 368652809 | 368652809 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-05-03 |
| 21599 | FX042 | 368655156 | 368655156 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-05-04 |
| 21600 | FX042 | 368652964 | 368652964 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-05-05 |
| 21601 | FX042 | 368652965 | 368652965 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-05-06 |
| 21602 | FX042 | 368652802 | 368652802 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-06-03 |
| 21603 | FX042 | 368655050 | 368655050 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-06-04 |
| 21604 | FX042 | 368652958 | 368652958 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-06-05 |
| 21605 | FX042 | 368652852 | 368652852 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-06-06 |
| 21606 | FX042 | 368655062 | 368655062 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-07-01 |
| 21607 | FX042 | 368655027 | 368655027 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-07-02 |
| 21608 | FX042 | 368652762 | 368652762 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-07-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21609 | FX042 | 368652843 | 368652843 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-07-05 |
| 21610 | FX042 | 368655005 | 368655005 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-07-06 |
| 21611 | FX042 | 368655098 | 368655098 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-08-01 |
| 21612 | FX042 | 368655102 | 368655102 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-08-02 |
| 21613 | FX042 | 368652751 | 368652751 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-08-03 |
| 21614 | FX042 | 368652951 | 368652951 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-08-04 |
| 21615 | FX042 | 368655144 | 368655144 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-08-05 |
| 21616 | FX042 | 368655057 | 368655057 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0040-3-08-06 |
| 21617 | FX042 | 368652765 | 368652765 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0053-3-04-06 |
| 21618 | FX042 | 368652755 | 368652755 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0053-3-05-01 |
| 21619 | FX042 | 368655069 | 368655069 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0057-1-07-07 |
| 21620 | FX042 | 368655129 | 368655129 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0057-2-01-04 |
| 21621 | FX042 | 368652788 | 368652788 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0057-3-08-01 |
| 21622 | FX042 | 368655094 | 368655094 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0057-3-08-04 |
| 21623 | FX042 | 368652798 | 368652798 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0058-2-07-06 |
| 21624 | FX042 | 368652779 | 368652779 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0058-2-07-08 |
| 21625 | FX042 | 368655035 | 368655035 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0058-2-08-02 |
| 21626 | FX042 | 368652760 | 368652760 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0058-3-01-03 |
| 21627 | FX042 | 368652769 | 368652769 | 11/30/2005 | 1.2 | LA-LP-02-2- W-0058-3-01-04 |
| 21628 | FX042 | 343823726 | 343823726 | 6/7/2005 | 1.2 | LA-LP-02-2- X-0027-1-01-04 |
| 21629 | FX042 | 368655099 | 368655099 | 11/30/2005 | 1.2 | LA-LP-02-2- X-0029-3-01-01 |
| 21630 | FX042 | 368655076 | 368655076 | 11/30/2005 | 1.2 | LA-LP-02-2- X-0033-2-01-04 |
| 21631 | FX042 | 368652861 | 368652861 | 11/30/2005 | 1.2 | LA-LP-02-2- X-0033-3-04-05 |
| 21632 | FX042 | 368655036 | 368655036 | 11/30/2005 | 1.2 | LA-LP-02-2- X-0034-1-06-06 |
| 21633 | FX042 | 368655002 | 368655002 | 11/30/2005 | 1.2 | LA-LP-02-2- X-0034-1-07-02 |
| 21634 | FX042 | 343823745 | 343823745 | 6/7/2005 | 1.2 | LA-LP-02-2- X-0040-2-04-09 |
| 21635 | FX042 | 368652838 | 368652838 | 11/30/2005 | 1.2 | LA-LP-02-2- X-0054-3-07-06 |
| 21636 | FX042 | 368655096 | 368655096 | 11/30/2005 | 1.2 | LA-LP-02-2- X-0056-3-08-06 |
| 21637 | FX042 | 343823736 | 343823736 | 6/7/2005 | 1.2 | LA-LP-02-2- X-0058-2-04-03 |
| 21638 | FX042 | 368652949 | 368652949 | 11/30/2005 | 1.2 | LA-LP-02-2- X-0058-2-08-04 |
| 21639 | FX042 | 368652890 | 368652890 | 11/30/2005 | 1.2 | LA-LP-02-2- X-0059-1-01-01 |
| 21640 | FX042 | 343823743 | 343823743 | 6/7/2005 | 1.2 | LA-LP-02-2- X-0060-1-01-03 |
| 21641 | FX042 | 303280460 | 303280460 | 6/7/2005 | 1.2 | LA-LP-02-2- X-0062-1-01-09 |
| 21642 | FX042 | 303280466 | 303280466 | 6/7/2005 | 1.2 | LA-LP-02-2- X-0062-1-03-06 |
| 21643 | FX042 | 343823011 | 343823011 | 6/7/2005 | 1.2 | LA-LP-02-2- Y-0025-3-08-04 |
| 21644 | FX042 | 343823003 | 343823003 | 6/7/2005 | 1.2 | LA-LP-02-2- Y-0032-3-06-04 |
| 21645 | FX042 | 343823001 | 343823001 | 6/7/2005 | 1.2 | LA-LP-02-2- Y-0042-3-03-04 |
| 21646 | FX042 | 368652987 | 368652987 | 11/30/2005 | 1.2 | LA-LP-02-2- Y-0043-1-01-01 |
| 21647 | FX042 | 368655089 | 368655089 | 11/30/2005 | 1.2 | LA-LP-02-2- Y-0043-1-02-02 |
| 21648 | FX042 | 368655163 | 368655163 | 11/30/2005 | 1.2 | LA-LP-02-2- Y-0043-1-04-02 |
| 21649 | FX042 | 343823008 | 343823008 | 6/7/2005 | 1.2 | LA-LP-02-2- Y-0043-2-06-09 |
| 21650 | FX042 | 343823019 | 343823019 | 6/7/2005 | 1.2 | LA-LP-02-2- Y-0045-1-01-06 |
| 21651 | FX042 | 368652804 | 368652804 | 11/30/2005 | 1.2 | LA-LP-02-2- Y-0054-1-03-06 |
| 21652 | FX042 | 368655176 | 368655176 | 11/30/2005 | 1.2 | LA-LP-02-2- Y-0057-1-02-08 |
| 21653 | FX042 | 368652772 | 368652772 | 11/30/2005 | 1.2 | LA-LP-02-2- Y-0062-3-03-03 |
| 21654 | FX042 | 343823006 | 343823006 | 6/7/2005 | 1.2 | LA-LP-02-2- Y-0063-1-01-09 |
| 21655 | FX042 | 368655183 | 368655183 | 11/30/2005 | 1.2 | LA-LP-02-2- Y-0064-1-01-09 |
| 21656 | FX042 | 368655106 | 368655106 | 11/30/2005 | 1.2 | LA-LP-02-2- Y-0064-2-04-08 |
| 21657 | FX042 | 343823181 | 343823181 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0025-3-01-04 |
| 21658 | FX042 | 368652882 | 368652882 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0025-3-02-02 |
| 21659 | FX042 | 368655201 | 368655201 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0025-3-02-03 |
| 21660 | FX042 | 343823167 | 343823167 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0033-1-08-02 |
| 21661 | FX042 | 343823158 | 343823158 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-1-07-06 |
| 21662 | FX042 | 303280474 | 303280474 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-1-07-08 |
| 21663 | FX042 | 303280475 | 303280475 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-1-08-01 |
| 21664 | FX042 | 303279973 | 303279973 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-1-08-02 |
| 21665 | FX042 | 303280489 | 303280489 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-1-08-03 |
| 21666 | FX042 | 303280484 | 303280484 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-1-08-04 |
| 21667 | FX042 | 303280491 | 303280491 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-1-08-05 |
| 21668 | FX042 | 303279977 | 303279977 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-1-08-06 |
| 21669 | FX042 | 303279975 | 303279975 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-1-08-07 |
| 21670 | FX042 | 303279972 | 303279972 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-1-08-08 |
| 21671 | FX042 | 303279985 | 303279985 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-1-08-09 |
| 21672 | FX042 | 303280473 | 303280473 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-01-01 |
| 21673 | FX042 | 368652967 | 368652967 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0039-2-01-02 |
| 21674 | FX042 | 303280483 | 303280483 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-01-03 |
| 21675 | FX042 | 303280469 | 303280469 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-01-04 |
| 21676 | FX042 | 303279970 | 303279970 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-01-05 |
| 21677 | FX042 | 303280497 | 303280497 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-01-06 |
| 21678 | FX042 | 303280468 | 303280468 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-01-07 |
| 21679 | FX042 | 303280479 | 303280479 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-01-08 |
| 21680 | FX042 | 303280477 | 303280477 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-01-09 |
| 21681 | FX042 | 303280496 | 303280496 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-02-01 |
| 21682 | FX042 | 303280488 | 303280488 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-02-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21683 | FX042 | 303280480 | 303280480 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-02-03 |
| 21684 | FX042 | 303280472 | 303280472 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-02-04 |
| 21685 | FX042 | 303279974 | 303279974 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-02-07 |
| 21686 | FX042 | 303280493 | 303280493 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-02-09 |
| 21687 | FX042 | 303280494 | 303280494 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-03-01 |
| 21688 | FX042 | 303280481 | 303280481 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-03-02 |
| 21689 | FX042 | 303280471 | 303280471 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-03-03 |
| 21690 | FX042 | 303280495 | 303280495 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-03-04 |
| 21691 | FX042 | 303280492 | 303280492 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-03-05 |
| 21692 | FX042 | 303280486 | 303280486 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-03-07 |
| 21693 | FX042 | 303280482 | 303280482 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-03-08 |
| 21694 | FX042 | 303280478 | 303280478 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-03-09 |
| 21695 | FX042 | 303279976 | 303279976 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-04-01 |
| 21696 | FX042 | 303280485 | 303280485 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-04-02 |
| 21697 | FX042 | 303279969 | 303279969 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-04-03 |
| 21698 | FX042 | 303280476 | 303280476 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-04-04 |
| 21699 | FX042 | 303280470 | 303280470 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-04-05 |
| 21700 | FX042 | 303280490 | 303280490 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-04-06 |
| 21701 | FX042 | 303279971 | 303279971 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-04-07 |
| 21702 | FX042 | 303280487 | 303280487 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-04-08 |
| 21703 | FX042 | 303280455 | 303280455 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-04-09 |
| 21704 | FX042 | 303280456 | 303280456 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-05-01 |
| 21705 | FX042 | 303280431 | 303280431 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-05-02 |
| 21706 | FX042 | 303280449 | 303280449 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-05-03 |
| 21707 | FX042 | 303280446 | 303280446 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-05-04 |
| 21708 | FX042 | 303280393 | 303280393 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-05-07 |
| 21709 | FX042 | 303280394 | 303280394 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-05-08 |
| 21710 | FX042 | 303280395 | 303280395 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-06-01 |
| 21711 | FX042 | 303280403 | 303280403 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-06-02 |
| 21712 | FX042 | 303280397 | 303280397 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-06-05 |
| 21713 | FX042 | 303280409 | 303280409 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-06-06 |
| 21714 | FX042 | 303280405 | 303280405 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-06-07 |
| 21715 | FX042 | 303280419 | 303280419 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-06-08 |
| 21716 | FX042 | 303280422 | 303280422 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-06-09 |
| 21717 | FX042 | 303280416 | 303280416 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-07-01 |
| 21718 | FX042 | 303280402 | 303280402 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-07-02 |
| 21719 | FX042 | 303280410 | 303280410 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-07-04 |
| 21720 | FX042 | 303280415 | 303280415 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-07-06 |
| 21721 | FX042 | 303280406 | 303280406 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-07-08 |
| 21722 | FX042 | 303280408 | 303280408 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-07-09 |
| 21723 | FX042 | 303280400 | 303280400 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-08-02 |
| 21724 | FX042 | 368652859 | 368652859 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0039-2-08-03 |
| 21725 | FX042 | 303280401 | 303280401 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-08-05 |
| 21726 | FX042 | 303280404 | 303280404 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-08-06 |
| 21727 | FX042 | 303280414 | 303280414 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-08-07 |
| 21728 | FX042 | 303280424 | 303280424 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-08-08 |
| 21729 | FX042 | 303280417 | 303280417 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-2-08-09 |
| 21730 | FX042 | 303280392 | 303280392 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-01-01 |
| 21731 | FX042 | 303280390 | 303280390 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-01-02 |
| 21732 | FX042 | 303280418 | 303280418 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-01-06 |
| 21733 | FX042 | 303280423 | 303280423 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-02-01 |
| 21734 | FX042 | 303280398 | 303280398 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-02-02 |
| 21735 | FX042 | 303280407 | 303280407 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-02-03 |
| 21736 | FX042 | 303280420 | 303280420 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-02-04 |
| 21737 | FX042 | 303280399 | 303280399 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-02-05 |
| 21738 | FX042 | 303280388 | 303280388 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-02-06 |
| 21739 | FX042 | 303280433 | 303280433 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-03-01 |
| 21740 | FX042 | 303280448 | 303280448 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-03-02 |
| 21741 | FX042 | 303280396 | 303280396 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-03-03 |
| 21742 | FX042 | 303280389 | 303280389 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-03-04 |
| 21743 | FX042 | 303280391 | 303280391 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-03-05 |
| 21744 | FX042 | 343823130 | 343823130 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-03-06 |
| 21745 | FX042 | 343823080 | 343823080 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-04-01 |
| 21746 | FX042 | 343823084 | 343823084 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-04-02 |
| 21747 | FX042 | 343823123 | 343823123 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-04-03 |
| 21748 | FX042 | 343823138 | 343823138 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-04-04 |
| 21749 | FX042 | 343823140 | 343823140 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-04-05 |
| 21750 | FX042 | 343823129 | 343823129 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-04-06 |
| 21751 | FX042 | 343823134 | 343823134 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-05-01 |
| 21752 | FX042 | 343823116 | 343823116 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-05-02 |
| 21753 | FX042 | 343823137 | 343823137 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-05-03 |
| 21754 | FX042 | 343823125 | 343823125 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-05-05 |
| 21755 | FX042 | 343823082 | 343823082 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-05-06 |
| 21756 | FX042 | 343823139 | 343823139 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-06-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21757 | FX042 | 343823119 | 343823119 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-06-02 |
| 21758 | FX042 | 343823136 | 343823136 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-06-03 |
| 21759 | FX042 | 343823081 | 343823081 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-06-04 |
| 21760 | FX042 | 343823145 | 343823145 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-06-05 |
| 21761 | FX042 | 343823112 | 343823112 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-06-06 |
| 21762 | FX042 | 343823127 | 343823127 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-07-01 |
| 21763 | FX042 | 343823132 | 343823132 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-07-02 |
| 21764 | FX042 | 343823115 | 343823115 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-07-03 |
| 21765 | FX042 | 343823135 | 343823135 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-07-04 |
| 21766 | FX042 | 343823128 | 343823128 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-07-05 |
| 21767 | FX042 | 343823126 | 343823126 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-07-06 |
| 21768 | FX042 | 343823131 | 343823131 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-08-01 |
| 21769 | FX042 | 343823121 | 343823121 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-08-02 |
| 21770 | FX042 | 343823124 | 343823124 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-08-03 |
| 21771 | FX042 | 343823114 | 343823114 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-08-04 |
| 21772 | FX042 | 343823144 | 343823144 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-08-05 |
| 21773 | FX042 | 343823122 | 343823122 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0039-3-08-06 |
| 21774 | FX042 | 343823142 | 343823142 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-1-01-01 |
| 21775 | FX042 | 343823083 | 343823083 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-1-01-02 |
| 21776 | FX042 | 343823120 | 343823120 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-2-04-04 |
| 21777 | FX042 | 343823111 | 343823111 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-01-02 |
| 21778 | FX042 | 343823133 | 343823133 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-01-04 |
| 21779 | FX042 | 343823143 | 343823143 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-01-05 |
| 21780 | FX042 | 343823141 | 343823141 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-02-01 |
| 21781 | FX042 | 343823113 | 343823113 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-02-03 |
| 21782 | FX042 | 343823117 | 343823117 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-02-04 |
| 21783 | FX042 | 368652829 | 368652829 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0040-3-02-05 |
| 21784 | FX042 | 343823118 | 343823118 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-02-06 |
| 21785 | FX042 | 343823271 | 343823271 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-03-02 |
| 21786 | FX042 | 343822744 | 343822744 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-03-03 |
| 21787 | FX042 | 343822736 | 343822736 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-03-04 |
| 21788 | FX042 | 343822728 | 343822728 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-03-05 |
| 21789 | FX042 | 368655130 | 368655130 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0040-3-03-06 |
| 21790 | FX042 | 343822717 | 343822717 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-04-01 |
| 21791 | FX042 | 343823272 | 343823272 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-04-02 |
| 21792 | FX042 | 343822745 | 343822745 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-04-03 |
| 21793 | FX042 | 343822737 | 343822737 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-04-04 |
| 21794 | FX042 | 343822729 | 343822729 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-04-05 |
| 21795 | FX042 | 343822720 | 343822720 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-05-01 |
| 21796 | FX042 | 343823273 | 343823273 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-05-03 |
| 21797 | FX042 | 343822746 | 343822746 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-05-06 |
| 21798 | FX042 | 343822738 | 343822738 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-06-02 |
| 21799 | FX042 | 343822730 | 343822730 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-06-03 |
| 21800 | FX042 | 343822721 | 343822721 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-06-04 |
| 21801 | FX042 | 343823274 | 343823274 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-06-05 |
| 21802 | FX042 | 343822747 | 343822747 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-07-01 |
| 21803 | FX042 | 343822739 | 343822739 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-07-02 |
| 21804 | FX042 | 343822731 | 343822731 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-07-03 |
| 21805 | FX042 | 343822722 | 343822722 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-07-04 |
| 21806 | FX042 | 343823275 | 343823275 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-07-05 |
| 21807 | FX042 | 343822748 | 343822748 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-07-06 |
| 21808 | FX042 | 343822740 | 343822740 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-08-01 |
| 21809 | FX042 | 343822732 | 343822732 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-08-02 |
| 21810 | FX042 | 343822724 | 343822724 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-08-03 |
| 21811 | FX042 | 343823280 | 343823280 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-08-04 |
| 21812 | FX042 | 343822749 | 343822749 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-08-05 |
| 21813 | FX042 | 343822741 | 343822741 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0040-3-08-06 |
| 21814 | FX042 | 343822733 | 343822733 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0041-1-01-01 |
| 21815 | FX042 | 343822725 | 343822725 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0041-1-01-03 |
| 21816 | FX042 | 343823279 | 343823279 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0041-1-01-04 |
| 21817 | FX042 | 343823276 | 343823276 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0041-1-01-05 |
| 21818 | FX042 | 343822742 | 343822742 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0041-1-02-01 |
| 21819 | FX042 | 343822734 | 343822734 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0041-1-02-02 |
| 21820 | FX042 | 343822726 | 343822726 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0041-1-02-03 |
| 21821 | FX042 | 343823278 | 343823278 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0041-1-02-04 |
| 21822 | FX042 | 343823277 | 343823277 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0041-1-02-05 |
| 21823 | FX042 | 343822743 | 343822743 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0041-1-02-06 |
| 21824 | FX042 | 343822735 | 343822735 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0041-1-02-08 |
| 21825 | FX042 | 343822727 | 343822727 | 6/7/2005 | 1.2 | LA-LP-02-2- Z-0041-1-02-09 |
| 21826 | FX042 | 368652907 | 368652907 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0041-1-06-01 |
| 21827 | FX042 | 368655012 | 368655012 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0042-3-03-05 |
| 21828 | FX042 | 368652889 | 368652889 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0044-1-06-03 |
| 21829 | FX042 | 368652767 | 368652767 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0044-1-06-08 |
| 21830 | FX042 | 368655125 | 368655125 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0053-2-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21831 | FX042 | 368655184 | 368655184 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0053-2-07-06 |
| 21832 | FX042 | 368652923 | 368652923 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0053-3-04-05 |
| 21833 | FX042 | 368652803 | 368652803 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0056-3-01-06 |
| 21834 | FX042 | 368655007 | 368655007 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0056-3-06-06 |
| 21835 | FX042 | 368652883 | 368652883 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0057-2-03-02 |
| 21836 | FX042 | 368652774 | 368652774 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0057-2-03-05 |
| 21837 | FX042 | 368652862 | 368652862 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0057-2-05-04 |
| 21838 | FX042 | 368655118 | 368655118 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0059-2-02-06 |
| 21839 | FX042 | 368652961 | 368652961 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0059-3-07-03 |
| 21840 | FX042 | 368652789 | 368652789 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0059-3-07-05 |
| 21841 | FX042 | 368652902 | 368652902 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0060-1-01-05 |
| 21842 | FX042 | 368655028 | 368655028 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0060-1-01-09 |
| 21843 | FX042 | 368652974 | 368652974 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0060-1-02-02 |
| 21844 | FX042 | 368655143 | 368655143 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0060-1-03-09 |
| 21845 | FX042 | 368652858 | 368652858 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0060-1-04-01 |
| 21846 | FX042 | 368652921 | 368652921 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0060-1-04-02 |
| 21847 | FX042 | 368652871 | 368652871 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0060-1-04-03 |
| 21848 | FX042 | 368655051 | 368655051 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0060-1-04-06 |
| 21849 | FX042 | 368652962 | 368652962 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0061-2-05-09 |
| 21850 | FX042 | 368652837 | 368652837 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0061-2-06-01 |
| 21851 | FX042 | 368652813 | 368652813 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0061-2-06-08 |
| 21852 | FX042 | 368652820 | 368652820 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0061-2-07-03 |
| 21853 | FX042 | 368652952 | 368652952 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0061-2-08-09 |
| 21854 | FX042 | 368655072 | 368655072 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0061-3-01-03 |
| 21855 | FX042 | 368655059 | 368655059 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0061-3-02-01 |
| 21856 | FX042 | 368652839 | 368652839 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0061-3-04-05 |
| 21857 | FX042 | 368655070 | 368655070 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0061-3-05-02 |
| 21858 | FX042 | 368655017 | 368655017 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0061-3-06-04 |
| 21859 | FX042 | 368652899 | 368652899 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0061-3-07-03 |
| 21860 | FX042 | 368652867 | 368652867 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0061-3-07-04 |
| 21861 | FX042 | 368655172 | 368655172 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0061-3-07-06 |
| 21862 | FX042 | 368652913 | 368652913 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0061-3-08-01 |
| 21863 | FX042 | 368652853 | 368652853 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0062-2-01-05 |
| 21864 | FX042 | 368652854 | 368652854 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0062-2-01-06 |
| 21865 | FX042 | 368652814 | 368652814 | 11/30/2005 | 1.2 | LA-LP-02-2- Z-0062-3-05-06 |
| 21866 | FX042 | 196888 | 318967543 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0027-2-08-01 |
| 21867 | FX042 | 101309 | 318965277 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0031-2-01-06 |
| 21868 | FX042 | 203716 | 318963354 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0031-2-02-02 |
| 21869 | FX042 | 10420106392 | 318965276 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-03-04 |
| 21870 | FX042 | 10420106400 | 318965275 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-03-05 |
| 21871 | FX042 | 10420104813 | 318965274 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-03-06 |
| 21872 | FX042 | 10420106401 | 318965273 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-03-07 |
| 21873 | FX042 | 10420106405 | 318965282 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-03-08 |
| 21874 | FX042 | 10420106404 | 318965281 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-03-09 |
| 21875 | FX042 | 10420106403 | 318965280 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-04-01 |
| 21876 | FX042 | 10420106391 | 318965279 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-04-02 |
| 21877 | FX042 | 100682 | 318965278 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-04-03 |
| 21878 | FX042 | 10420106401 | 318965287 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-04-04 |
| 21879 | FX042 | 10420106403 | 318965286 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-04-05 |
| 21880 | FX042 | 10420106402 | 318965285 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-04-06 |
| 21881 | FX042 | 10420106402 | 318965284 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-04-07 |
| 21882 | FX042 | 10420104814 | 318965283 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-04-08 |
| 21883 | FX042 | 10420106428 | 318965293 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-04-09 |
| 21884 | FX042 | 100681 | 318965292 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-05-01 |
| 21885 | FX042 | 10420104811 | 318965291 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-05-02 |
| 21886 | FX042 | 10420104811 | 318965289 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-05-03 |
| 21887 | FX042 | 10420106404 | 318965288 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-05-04 |
| 21888 | FX042 | 146275 | 318965297 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-05-06 |
| 21889 | FX042 | 128494 | 318965296 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-05-07 |
| 21890 | FX042 | 129290 | 318965295 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-05-08 |
| 21891 | FX042 | 101775 | 318965294 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-05-09 |
| 21892 | FX042 | 101766 | 318965302 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-06-01 |
| 21893 | FX042 | 144377 | 318965301 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-06-02 |
| 21894 | FX042 | 146281 | 318965300 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-06-03 |
| 21895 | FX042 | 146276 | 318965299 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-06-04 |
| 21896 | FX042 | 146271 | 318965298 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-06-05 |
| 21897 | FX042 | 10420106109 | 318965307 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-06-06 |
| 21898 | FX042 | 130665 | 318965306 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-06-07 |
| 21899 | FX042 | 128365 | 318965305 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-06-08 |
| 21900 | FX042 | 133679 | 318965304 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-06-09 |
| 21901 | FX042 | 10420107106 | 318965303 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-07-01 |
| 21902 | FX042 | 130673 | 318965311 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-07-02 |
| 21903 | FX042 | 133691 | 318965310 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-07-03 |
| 21904 | FX042 | 61091 | OCF03137629 | 3/12/2002 | 1.2 | LA-LP-02-3- E-0033-1-07-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21905 | FX042 | 101787 | 318965309 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-07-05 |
| 21906 | FX042 | 101840 | 318965308 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-07-06 |
| 21907 | FX042 | 10420107107 | 318965316 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-07-07 |
| 21908 | FX042 | 10420107111 | 318965315 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-07-08 |
| 21909 | FX042 | 101838 | 318965314 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-07-09 |
| 21910 | FX042 | 10420107136 | 318965313 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-08-01 |
| 21911 | FX042 | 10420107135 | 318965312 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-08-02 |
| 21912 | FX042 | 10420107134 | 318965320 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-08-03 |
| 21913 | FX042 | 101777 | 318966524 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-08-04 |
| 21914 | FX042 | 101815 | 318965319 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-08-05 |
| 21915 | FX042 | 10420107137 | 318965318 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-08-06 |
| 21916 | FX042 | 115129 | 318965317 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-08-07 |
| 21917 | FX042 | 10420107136 | 318965325 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-08-08 |
| 21918 | FX042 | 101828 | 318965324 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-1-08-09 |
| 21919 | FX042 | 101820 | 318965323 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-01-01 |
| 21920 | FX042 | 101806 | 318965322 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-01-02 |
| 21921 | FX042 | 10420107135 | 318965321 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-01-03 |
| 21922 | FX042 | 10420107136 | 318965330 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-01-04 |
| 21923 | FX042 | 10420107135 | 318965329 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-01-05 |
| 21924 | FX042 | 101811 | 318965328 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-01-06 |
| 21925 | FX042 | 101825 | 318965327 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-02-01 |
| 21926 | FX042 | 101804 | 318965326 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-02-02 |
| 21927 | FX042 | 43210 | OCF03124660 | 10/17/2001 | 1.2 | LA-LP-02-3- E-0033-2-02-03 |
| 21928 | FX042 | 155129 | 318965332 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-02-04 |
| 21929 | FX042 | 155048 | 318965331 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-02-05 |
| 21930 | FX042 | 59458 | OCF03136042 | 1/29/2002 | 1.2 | LA-LP-02-3- E-0033-2-02-06 |
| 21931 | FX042 | 43157 | OCF03124607 | 7/3/2001 | 1.2 | LA-LP-02-3- E-0033-2-03-01 |
| 21932 | FX042 | 10420105879 | 318965336 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-03-02 |
| 21933 | FX042 | 59459 | OCF03136043 | 1/29/2002 | 1.2 | LA-LP-02-3- E-0033-2-03-03 |
| 21934 | FX042 | 155120 | 318965335 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-03-04 |
| 21935 | FX042 | 155125 | 318965534 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-03-05 |
| 21936 | FX042 | 155097 | 318965333 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-03-06 |
| 21937 | FX042 | 155115 | 318965340 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-04-01 |
| 21938 | FX042 | 155042 | 318965339 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-04-02 |
| 21939 | FX042 | 10420105876 | 318965338 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-04-03 |
| 21940 | FX042 | 59465 | OCF03136049 | 1/29/2002 | 1.2 | LA-LP-02-3- E-0033-2-04-04 |
| 21941 | FX042 | 118748 | 318965337 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-04-05 |
| 21942 | FX042 | 155096 | 318965344 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-04-06 |
| 21943 | FX042 | 155123 | 318965343 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-05-01 |
| 21944 | FX042 | 43191 | OCF03124641 | 10/17/2001 | 1.2 | LA-LP-02-3- E-0033-2-05-02 |
| 21945 | FX042 | 156876 | 318965342 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-05-03 |
| 21946 | FX042 | 10420106114 | 318965341 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-05-04 |
| 21947 | FX042 | 155127 | 318965348 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-05-05 |
| 21948 | FX042 | 155121 | 318965347 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-05-06 |
| 21949 | FX042 | 10420105919 | 318965346 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-06-01 |
| 21950 | FX042 | 43130 | OCF03124580 | 7/3/2001 | 1.2 | LA-LP-02-3- E-0033-2-06-02 |
| 21951 | FX042 | 10420106369 | 318965345 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-06-03 |
| 21952 | FX042 | 59460 | OCF03136044 | 1/29/2002 | 1.2 | LA-LP-02-3- E-0033-2-06-04 |
| 21953 | FX042 | 10420105876 | 318965351 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-06-05 |
| 21954 | FX042 | 43156 | OCF03124606 | 7/3/2001 | 1.2 | LA-LP-02-3- E-0033-2-06-06 |
| 21955 | FX042 | 155114 | 318965350 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-07-01 |
| 21956 | FX042 | 155119 | 318965349 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-07-02 |
| 21957 | FX042 | 155116 | 318965355 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-07-03 |
| 21958 | FX042 | 155043 | 318965354 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-07-04 |
| 21959 | FX042 | 43162 | OCF03124612 | 7/3/2001 | 1.2 | LA-LP-02-3- E-0033-2-07-05 |
| 21960 | FX042 | 10420104719 | 318965353 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-07-06 |
| 21961 | FX042 | 10420106625 | 318965352 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-08-01 |
| 21962 | FX042 | 155059 | 318965359 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-08-02 |
| 21963 | FX042 | 155117 | 318965358 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-08-03 |
| 21964 | FX042 | 155118 | 318965357 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-08-04 |
| 21965 | FX042 | 10420106625 | 318965356 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0033-2-08-05 |
| 21966 | FX042 | 43168 | OCF03124618 | 7/3/2001 | 1.2 | LA-LP-02-3- E-0033-2-08-06 |
| 21967 | FX042 | 100237 | 318965368 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-01-01 |
| 21968 | FX042 | 100238 | 318965367 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-01-02 |
| 21969 | FX042 | 10420106399 | 318965366 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-01-03 |
| 21970 | FX042 | 10420106405 | 318965365 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-01-05 |
| 21971 | FX042 | 36357 | OCF03118130 | 7/26/2000 | 1.2 | LA-LP-02-3- E-0034-1-01-06 |
| 21972 | FX042 | 10420106142 | 318965372 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-01-07 |
| 21973 | FX042 | 100241 | 318965371 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-01-08 |
| 21974 | FX042 | 100239 | 318965370 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-01-09 |
| 21975 | FX042 | 100678 | 318965369 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-02-01 |
| 21976 | FX042 | 10420106403 | 318965378 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-02-02 |
| 21977 | FX042 | 100679 | 318965377 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-02-03 |
| 21978 | FX042 | 100242 | 318965376 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21979 | FX042 | 10420106406 | 318965375 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-02-05 |
| 21980 | FX042 | 10420106400 | 318965374 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-02-06 |
| 21981 | FX042 | 10420107211 | 318965383 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-03-02 |
| 21982 | FX042 | 10420107210 | 318965382 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-06-04 |
| 21983 | FX042 | 10420107211 | 318965381 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-07-06 |
| 21984 | FX042 | 10420107212 | 318965380 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-07-07 |
| 21985 | FX042 | 10420106400 | 318965379 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-07-08 |
| 21986 | FX042 | 10420106983 | 318965388 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-07-09 |
| 21987 | FX042 | 100240 | 318965387 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-08-01 |
| 21988 | FX042 | 10420107211 | 318965386 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-08-02 |
| 21989 | FX042 | 10420107213 | 318965385 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-08-03 |
| 21990 | FX042 | 10420107212 | 318965384 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-08-04 |
| 21991 | FX042 | 10420103636 | 318966525 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-08-05 |
| 21992 | FX042 | 10420107211 | 318965391 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-08-06 |
| 21993 | FX042 | 100246 | 318965390 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-08-07 |
| 21994 | FX042 | 10420107211 | 318965389 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-1-08-08 |
| 21995 | FX042 | 59463 | OCF03136047 | 1/29/2002 | 1.2 | LA-LP-02-3- E-0034-1-08-09 |
| 21996 | FX042 | 10420106982 | 318965397 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-01-01 |
| 21997 | FX042 | 10420107209 | 318965396 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-01-02 |
| 21998 | FX042 | 10420107211 | 318965395 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-01-03 |
| 21999 | FX042 | 100243 | 318965394 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-01-04 |
| 22000 | FX042 | 10420106983 | 318965392 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-01-05 |
| 22001 | FX042 | 100232 | 318965364 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-01-06 |
| 22002 | FX042 | 100231 | 318965363 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-02-01 |
| 22003 | FX042 | 10420105770 | 318965362 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-02-02 |
| 22004 | FX042 | 10420107074 | 318965361 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-02-03 |
| 22005 | FX042 | 10420106403 | 318965360 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-02-04 |
| 22006 | FX042 | 130666 | 318965402 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-02-05 |
| 22007 | FX042 | 130654 | 318965401 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-02-06 |
| 22008 | FX042 | 155055 | 318965400 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-03-01 |
| 22009 | FX042 | 155062 | 318965399 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-03-02 |
| 22010 | FX042 | 153961 | 318965398 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-03-03 |
| 22011 | FX042 | 155103 | 318965407 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-03-04 |
| 22012 | FX042 | 155124 | 318965406 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-03-05 |
| 22013 | FX042 | 155064 | 318965405 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-03-06 |
| 22014 | FX042 | 130667 | 318965404 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-04-01 |
| 22015 | FX042 | 130688 | 318965403 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-04-02 |
| 22016 | FX042 | 130669 | 318965412 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-04-03 |
| 22017 | FX042 | 130657 | 318965411 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-04-04 |
| 22018 | FX042 | 155075 | 318965410 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-04-05 |
| 22019 | FX042 | 153958 | 318965409 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-04-06 |
| 22020 | FX042 | 155108 | 318965408 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-05-01 |
| 22021 | FX042 | 133688 | 318965417 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-05-02 |
| 22022 | FX042 | 127601 | 318965416 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-05-03 |
| 22023 | FX042 | 130658 | 318965415 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-06-02 |
| 22024 | FX042 | 153960 | 318965414 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-07-06 |
| 22025 | FX042 | 155052 | 318965413 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-08-02 |
| 22026 | FX042 | 142898 | 318965422 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-08-04 |
| 22027 | FX042 | 132284 | 318965421 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-08-05 |
| 22028 | FX042 | 130659 | 318965420 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0034-2-08-06 |
| 22029 | FX042 | 155044 | 318965419 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0036-1-01-07 |
| 22030 | FX042 | 155111 | 318965418 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0036-1-02-02 |
| 22031 | FX042 | 211819 | 318963396 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0039-2-01-05 |
| 22032 | FX042 | 155130 | 318965426 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0039-2-03-04 |
| 22033 | FX042 | 155079 | 318965427 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0039-2-06-02 |
| 22034 | FX042 | 130672 | 318965425 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0039-2-08-03 |
| 22035 | FX042 | 177735 | 318963399 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0040-1-01-02 |
| 22036 | FX042 | 211930 | 318963403 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0040-1-03-07 |
| 22037 | FX042 | 211928 | 318963404 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0040-1-05-04 |
| 22038 | FX042 | 177731 | 318963357 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0040-1-05-05 |
| 22039 | FX042 | 211945 | 318963406 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0040-1-05-07 |
| 22040 | FX042 | 177696 | 318963407 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0040-1-06-08 |
| 22041 | FX042 | 131688 | 318965424 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0050-4-02-01 |
| 22042 | FX042 | 130664 | 318965423 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0050-4-05-03 |
| 22043 | FX042 | 203727 | 318963357 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0055-4-01-01 |
| 22044 | FX042 | 155036 | 318965432 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0056-4-01-01 |
| 22045 | FX042 | 132247 | 318965431 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0056-4-01-03 |
| 22046 | FX042 | 127837 | 318965430 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0056-4-02-05 |
| 22047 | FX042 | 122933 | 318965429 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0056-4-03-01 |
| 22048 | FX042 | 203718 | 318963360 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0056-4-03-03 |
| 22049 | FX042 | 153947 | 318965428 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0056-4-03-04 |
| 22050 | FX042 | 130650 | 318965437 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0056-4-03-06 |
| 22051 | FX042 | 136332 | 318965436 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0056-4-04-02 |
| 22052 | FX042 | 130655 | 318965435 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0056-4-04-03 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22053 | FX042 | 155068 | 318965434 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0056-4-05-04 |
| 22054 | FX042 | 155080 | 318965433 | 11/17/2006 | 1.2 | LA-LP-02-3- E-0056-4-06-04 |
| 22055 | FX042 | 203714 | 318963361 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0057-4-01-01 |
| 22056 | FX042 | 203759 | 318963358 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0061-4-05-03 |
| 22057 | FX042 | 203717 | 318963355 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0061-4-07-06 |
| 22058 | FX042 | 196879 | 318963349 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0061-4-08-04 |
| 22059 | FX042 | 43862 | OCF03125246 | 3/20/2001 | 1.2 | LA-LP-02-3- E-0062-4-01-05 |
| 22060 | FX042 | 203699 | 318963353 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0062-4-02-06 |
| 22061 | FX042 | 135515 | 318963356 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0062-4-03-05 |
| 22062 | FX042 | 203731 | 318963359 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0062-4-03-06 |
| 22063 | FX042 | 203710 | 318963362 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0062-4-05-04 |
| 22064 | FX042 | 203696 | 318963363 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0062-4-06-02 |
| 22065 | FX042 | 203743 | 318963364 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0062-4-06-04 |
| 22066 | FX042 | 49839 | OCF03130729 | 8/17/2001 | 1.2 | LA-LP-02-3- E-0062-4-06-05 |
| 22067 | FX042 | 41536 | OCF03123127 | 12/15/2000 | 1.2 | LA-LP-02-3- E-0062-4-07-06 |
| 22068 | FX042 | 203745 | 318963367 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0062-4-08-03 |
| 22069 | FX042 | 203711 | 318963368 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0063-4-01-01 |
| 22070 | FX042 | 203730 | 318963371 | 11/27/2006 | 1.2 | LA-LP-02-3- E-0063-4-03-01 |
| 22071 | FX042 | 162712 | 318967519 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0055-4-01-04 |
| 22072 | FX042 | 162738 | 318967518 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0055-4-03-01 |
| 22073 | FX042 | 162711 | 318967517 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0055-4-06-01 |
| 22074 | FX042 | 162723 | 318967516 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0055-4-06-06 |
| 22075 | FX042 | 162716 | 318967515 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0056-4-01-01 |
| 22076 | FX042 | 162710 | 318967514 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0056-4-01-05 |
| 22077 | FX042 | 162724 | 318967513 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0056-4-02-02 |
| 22078 | FX042 | 162719 | 318967512 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0056-4-02-05 |
| 22079 | FX042 | 178135 | 318967511 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0056-4-02-05 |
| 22080 | FX042 | 178140 | 318967510 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0056-4-03-04 |
| 22081 | FX042 | 178147 | 318967509 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0056-4-05-01 |
| 22082 | FX042 | 178145 | 318967508 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0056-4-06-01 |
| 22083 | FX042 | 162709 | 318967507 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0056-4-06-02 |
| 22084 | FX042 | 184443 | 318967506 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0056-4-07-02 |
| 22085 | FX042 | 196370 | 318967505 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0056-4-07-06 |
| 22086 | FX042 | 196824 | 318967504 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0056-4-08-01 |
| 22087 | FX042 | 169810 | 318967503 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0056-4-08-05 |
| 22088 | FX042 | 196893 | 318967502 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0057-4-01-02 |
| 22089 | FX042 | 169911 | 318967501 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0057-4-01-03 |
| 22090 | FX042 | 169805 | 318967000 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0057-4-01-04 |
| 22091 | FX042 | 196913 | 318966999 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0057-4-02-06 |
| 22092 | FX042 | 196398 | 318966998 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0057-4-05-01 |
| 22093 | FX042 | 189202 | 318966997 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0057-4-06-01 |
| 22094 | FX042 | 196396 | 318966996 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0057-4-06-05 |
| 22095 | FX042 | 196395 | 318966995 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0057-4-07-02 |
| 22096 | FX042 | 10420103972 | 318966994 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0057-4-07-03 |
| 22097 | FX042 | 196909 | 318966993 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0057-4-08-03 |
| 22098 | FX042 | 169802 | 318966992 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0058-4-05-05 |
| 22099 | FX042 | 196449 | 318966991 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0058-4-05-05 |
| 22100 | FX042 | 181844 | 318966990 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0058-4-05-06 |
| 22101 | FX042 | 101769 | 318966989 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0058-4-06-02 |
| 22102 | FX042 | 169845 | 318966988 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0058-4-07-02 |
| 22103 | FX042 | 169829 | 318966987 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0058-4-07-05 |
| 22104 | FX042 | 169851 | 318966986 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0058-4-07-06 |
| 22105 | FX042 | 169850 | 318966985 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0058-4-08-01 |
| 22106 | FX042 | 169847 | 318966984 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0060-4-03-01 |
| 22107 | FX042 | 181069 | 318966983 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0060-4-04-03 |
| 22108 | FX042 | 179057 | 318966982 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0064-4-04-02 |
| 22109 | FX042 | 211947 | 318963411 | 11/27/2006 | 1.2 | LA-LP-02-3- F-0064-4-04-05 |
| 22110 | FX042 | 10420107209 | 318966926 | 11/27/2006 | 1.2 | LA-LP-02-3- G-0025-1-07-04 |
| 22111 | FX042 | 10420107210 | 318966925 | 11/27/2006 | 1.2 | LA-LP-02-3- G-0025-3-03-06 |
| 22112 | FX042 | 10420106405 | 318966924 | 11/27/2006 | 1.2 | LA-LP-02-3- G-0033-3-02-04 |
| 22113 | FX042 | 10420106983 | 318966923 | 11/27/2006 | 1.2 | LA-LP-02-3- G-0042-2-07-07 |
| 22114 | FX042 | 10420103635 | 318966922 | 11/27/2006 | 1.2 | LA-LP-02-3- G-0046-2-03-01 |
| 22115 | FX042 | 10420106982 | 318966921 | 11/27/2006 | 1.2 | LA-LP-02-3- G-0046-2-05-09 |
| 22116 | FX042 | 211943 | 318963421 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0027-1-08-04 |
| 22117 | FX042 | 211934 | 318963418 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0027-2-01-02 |
| 22118 | FX042 | 211941 | 318963415 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0028-1-03-09 |
| 22119 | FX042 | 211932 | 318963412 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0028-1-06-01 |
| 22120 | FX042 | 211925 | 318963413 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0028-1-07-07 |
| 22121 | FX042 | 211929 | 318963416 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0030-2-02-04 |
| 22122 | FX042 | 211927 | 318963414 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0030-2-03-07 |
| 22123 | FX042 | 211918 | 318963422 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0039-1-08-01 |
| 22124 | FX042 | 211949 | 318963321 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0040-1-08-09 |
| 22125 | FX042 | 203753 | 318963318 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0040-2-07-07 |
| 22126 | FX042 | 203715 | 318963315 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0040-2-08-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22127 | FX042 | 203705 | 318963312 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0040-2-08-09 |
| 22128 | FX042 | 211944 | 318963309 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0041-2-01-06 |
| 22129 | FX042 | 203721 | 318963310 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0041-2-01-07 |
| 22130 | FX042 | 211915 | 318963313 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0041-2-02-02 |
| 22131 | FX042 | 203702 | 318963316 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0041-2-02-03 |
| 22132 | FX042 | 203754 | 318963319 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0041-2-02-05 |
| 22133 | FX042 | 211921 | 318963322 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0041-2-02-06 |
| 22134 | FX042 | 203729 | 318963323 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0041-2-02-09 |
| 22135 | FX042 | 203697 | 318963324 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0043-2-06-01 |
| 22136 | FX042 | 203728 | 318963325 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0043-2-06-04 |
| 22137 | FX042 | 203732 | 318963326 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0046-3-03-02 |
| 22138 | FX042 | 203741 | 318963327 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0057-3-04-02 |
| 22139 | FX042 | 203735 | 318963328 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0057-3-04-06 |
| 22140 | FX042 | 203738 | 318963331 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0057-3-05-01 |
| 22141 | FX042 | 203736 | 318963334 | 11/27/2006 | 1.2 | LA-LP-02-3- H-0057-3-06-02 |
| 22142 | FX042 | 175895 | 318963299 | 11/27/2006 | 1.2 | LA-LP-02-3- J-0042-3-01-01 |
| 22143 | FX042 | 175944 | 318963302 | 11/27/2006 | 1.2 | LA-LP-02-3- J-0043-2-07-09 |
| 22144 | FX042 | W318962507 | 318962507 | 11/27/2006 | 1.2 | LA-LP-02-3- K-0025-1-07-06 |
| 22145 | FX042 | W318962512 | 318962512 | 11/27/2006 | 1.2 | LA-LP-02-3- K-0025-1-08-05 |
| 22146 | FX042 | W318962515 | 318962515 | 11/27/2006 | 1.2 | LA-LP-02-3- K-0025-1-08-06 |
| 22147 | FX042 | W318962516 | 318962516 | 11/27/2006 | 1.2 | LA-LP-02-3- K-0025-2-02-08 |
| 22148 | FX042 | 199105 | 318962517 | 11/27/2006 | 1.2 | LA-LP-02-3- K-0026-2-05-07 |
| 22149 | FX042 | W318962518 | 318962518 | 11/27/2006 | 1.2 | LA-LP-02-3- K-0031-1-05-05 |
| 22150 | FX042 | 185345 | 318962519 | 11/27/2006 | 1.2 | LA-LP-02-3- K-0031-2-01-08 |
| 22151 | FX042 | 10420104327 | 318962520 | 11/27/2006 | 1.2 | LA-LP-02-3- K-0033-1-01-04 |
| 22152 | FX042 | 10420104315 | 318962521 | 11/27/2006 | 1.2 | LA-LP-02-3- K-0033-1-05-06 |
| 22153 | FX042 | 10420104329 | 318962522 | 11/27/2006 | 1.2 | LA-LP-02-3- K-0035-1-06-04 |
| 22154 | FX042 | W318962523 | 318962523 | 11/27/2006 | 1.2 | LA-LP-02-3- K-0035-2-03-02 |
| 22155 | FX042 | 10420104325 | 318962524 | 11/27/2006 | 1.2 | LA-LP-02-3- K-0040-1-06-02 |
| 22156 | FX042 | W318962525 | 318962525 | 11/27/2006 | 1.2 | LA-LP-02-3- K-0040-1-07-04 |
| 22157 | FX042 | W318962530 | 318962530 | 11/27/2006 | 1.2 | LA-LP-02-3- K-0060-2-03-09 |
| 22158 | FX042 | 10420104327 | 318962529 | 11/27/2006 | 1.2 | LA-LP-02-3- K-0061-1-06-02 |
| 22159 | FX042 | W318962528 | 318962528 | 11/27/2006 | 1.2 | LA-LP-02-3- K-0061-2-04-09 |
| 22160 | FX042 | W318962527 | 318962527 | 11/27/2006 | 1.2 | LA-LP-02-3- K-0061-2-05-05 |
| 22161 | FX042 | 196430 | 318962556 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0028-1-04-04 |
| 22162 | FX042 | 196415 | 318962559 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0028-1-04-09 |
| 22163 | FX042 | 196423 | 318962564 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0029-2-07-05 |
| 22164 | FX042 | 203724 | 318962565 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0029-2-08-02 |
| 22165 | FX042 | 203712 | 318962568 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0029-2-08-07 |
| 22166 | FX042 | 211841 | 318962569 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0030-1-02-01 |
| 22167 | FX042 | 200835 | 318962566 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0030-1-02-07 |
| 22168 | FX042 | 196421 | 318962563 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0030-1-03-03 |
| 22169 | FX042 | 196424 | 318962560 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0031-2-01-03 |
| 22170 | FX042 | 196422 | 318962557 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0031-2-04-02 |
| 22171 | FX042 | 196416 | 318962558 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0031-2-04-05 |
| 22172 | FX042 | 196426 | 318962561 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0031-2-05-04 |
| 22173 | FX042 | 196407 | 318962562 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0031-2-06-03 |
| 22174 | FX042 | 211830 | 318962567 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0058-1-05-04 |
| 22175 | FX042 | 211836 | 318962570 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0058-1-05-08 |
| 22176 | FX042 | 196418 | 318962592 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0058-1-05-09 |
| 22177 | FX042 | 196410 | 318962593 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0058-1-06-02 |
| 22178 | FX042 | 151138 | 318962594 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0058-1-06-04 |
| 22179 | FX042 | W318962595 | 318962595 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0058-1-06-08 |
| 22180 | FX042 | 196408 | 318962596 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0058-1-07-01 |
| 22181 | FX042 | 211812 | 318962573 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0058-1-07-02 |
| 22182 | FX042 | 203691 | 318962574 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0058-1-07-03 |
| 22183 | FX042 | 203675 | 318962579 | 11/27/2006 | 1.2 | LA-LP-02-3- L-0058-1-07-05 |
| 22184 | FX042 | 10420104812 | 318962679 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0025-1-01-01 |
| 22185 | FX042 | 107236 | 318962680 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0025-1-02-07 |
| 22186 | FX042 | 160826 | 318962681 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0029-2-01-09 |
| 22187 | FX042 | 10420106427 | 318962682 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0029-2-04-08 |
| 22188 | FX042 | 10420104330 | 318962685 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0029-2-06-07 |
| 22189 | FX042 | 10420106979 | 318962688 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0030-2-02-07 |
| 22190 | FX042 | 111952 | 318962691 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0030-2-02-08 |
| 22191 | FX042 | 10420107010 | 318962694 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0030-2-03-04 |
| 22192 | FX042 | 10420106422 | 318962695 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0030-2-04-01 |
| 22193 | FX042 | 110833 | 318962692 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0030-2-04-05 |
| 22194 | FX042 | 48185 | OCF03129156 | 2/22/2002 | 1.2 | LA-LP-02-3- M-0030-2-04-09 |
| 22195 | FX042 | 10420106424 | 318962686 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0030-2-05-06 |
| 22196 | FX042 | 10420106425 | 318962683 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0030-2-06-02 |
| 22197 | FX042 | 10420106424 | 318962684 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0030-2-06-03 |
| 22198 | FX042 | 10420106423 | 318962687 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0030-2-06-04 |
| 22199 | FX042 | 10420106391 | 318962690 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0030-2-06-08 |
| 22200 | FX042 | 107237 | 318962693 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0030-2-06-09 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22201 | FX042 | 105845 | 318962696 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0030-2-07-01 |
| 22202 | FX042 | 100698 | 318962697 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0032-2-04-04 |
| 22203 | FX042 | 10420104813 | 318962698 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0032-2-06-07 |
| 22204 | FX042 | 10420106391 | 318962699 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0034-2-04-03 |
| 22205 | FX042 | 111960 | 318962700 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0034-2-06-04 |
| 22206 | FX042 | 105103 | 318962701 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0034-2-07-08 |
| 22207 | FX042 | 147372 | 318962722 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0035-1-05-06 |
| 22208 | FX042 | 66267 | OCF03140325 | 4/22/2002 | 1.2 | LA-LP-02-3- M-0035-2-04-09 |
| 22209 | FX042 | 66283 | OCF03140341 | 4/22/2002 | 1.2 | LA-LP-02-3- M-0035-2-06-06 |
| 22210 | FX042 | 66278 | OCF03140336 | 4/22/2002 | 1.2 | LA-LP-02-3- M-0035-2-07-04 |
| 22211 | FX042 | 192207 | 318962734 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0036-1-01-01 |
| 22212 | FX042 | 192202 | 318962735 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0036-1-01-02 |
| 22213 | FX042 | 66296 | OCF03140354 | 4/22/2002 | 1.2 | LA-LP-02-3- M-0036-1-01-03 |
| 22214 | FX042 | 66265 | OCF03140323 | 4/22/2002 | 1.2 | LA-LP-02-3- M-0036-1-01-05 |
| 22215 | FX042 | 66282 | OCF03140340 | 4/22/2002 | 1.2 | LA-LP-02-3- M-0036-1-01-06 |
| 22216 | FX042 | 181842 | 318962723 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0036-1-01-08 |
| 22217 | FX042 | 66281 | OCF03140339 | 4/22/2002 | 1.2 | LA-LP-02-3- M-0036-1-02-09 |
| 22218 | FX042 | 43363 | OCF03124747 | 2/27/2001 | 1.2 | LA-LP-02-3- M-0036-1-03-02 |
| 22219 | FX042 | 66288 | OCF03140346 | 4/22/2002 | 1.2 | LA-LP-02-3- M-0036-1-03-03 |
| 22220 | FX042 | 192196 | 318962733 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0036-1-03-04 |
| 22221 | FX042 | 192178 | 318962736 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0036-1-03-06 |
| 22222 | FX042 | 66284 | OCF03140342 | 4/22/2002 | 1.2 | LA-LP-02-3- M-0036-1-03-07 |
| 22223 | FX042 | 66291 | OCF03140349 | 4/22/2002 | 1.2 | LA-LP-02-3- M-0036-1-03-09 |
| 22224 | FX042 | 43339 | OCF03124723 | 2/27/2001 | 1.2 | LA-LP-02-3- M-0039-1-03-01 |
| 22225 | FX042 | 66269 | OCF03140327 | 4/22/2002 | 1.2 | LA-LP-02-3- M-0040-2-01-09 |
| 22226 | FX042 | 192187 | 318962741 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0040-2-05-02 |
| 22227 | FX042 | 66294 | OCF03140352 | 4/22/2002 | 1.2 | LA-LP-02-3- M-0040-2-05-05 |
| 22228 | FX042 | 192198 | 318962705 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0053-2-05-06 |
| 22229 | FX042 | 192208 | 318962710 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0056-2-02-09 |
| 22230 | FX042 | 192193 | 318962711 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0059-2-03-06 |
| 22231 | FX042 | 192190 | 318962716 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0059-2-03-07 |
| 22232 | FX042 | 192184 | 318962715 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0061-3-04-04 |
| 22233 | FX042 | 192186 | 318962712 | 11/27/2006 | 1.2 | LA-LP-02-3- M-0061-3-07-05 |
| 22234 | FX042 | 175894 | 318963450 | 11/27/2006 | 1.2 | LA-LP-02-3- N-0035-1-08-06 |
| 22235 | FX042 | 175891 | 318963453 | 11/27/2006 | 1.2 | LA-LP-02-3- N-0039-3-05-06 |
| 22236 | FX042 | 355404139 | 355404139 | 7/31/2006 | 1.2 | LA-LP-02-3- N-0039-3-07-03 |
| 22237 | FX042 | 175962 | 318963456 | 11/27/2006 | 1.2 | LA-LP-02-3- N-0056-3-04-02 |
| 22238 | FX042 | 175949 | 318963459 | 11/27/2006 | 1.2 | LA-LP-02-3- N-0063-2-02-08 |
| 22239 | FX042 | 355404088 | 355404088 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0025-1-06-07 |
| 22240 | FX042 | 343805014 | 343805014 | 6/15/2005 | 1.2 | LA-LP-02-3- W-0034-2-08-04 |
| 22241 | FX042 | 343822992 | 343822992 | 6/15/2005 | 1.2 | LA-LP-02-3- W-0044-3-07-03 |
| 22242 | FX042 | 343822993 | 343822993 | 6/15/2005 | 1.2 | LA-LP-02-3- W-0048-2-03-06 |
| 22243 | FX042 | 10420107210 | 318967670 | 11/27/2006 | 1.2 | LA-LP-02-3- W-0055-2-04-02 |
| 22244 | FX042 | 142981 | 318967667 | 11/27/2006 | 1.2 | LA-LP-02-3- W-0055-2-04-08 |
| 22245 | FX042 | 10420103753 | 318967666 | 11/27/2006 | 1.2 | LA-LP-02-3- W-0055-2-04-09 |
| 22246 | FX042 | 106816 | 318967665 | 11/27/2006 | 1.2 | LA-LP-02-3- W-0055-2-06-06 |
| 22247 | FX042 | 10420102945 | 318967664 | 11/27/2006 | 1.2 | LA-LP-02-3- W-0055-2-06-07 |
| 22248 | FX042 | 10420106425 | 318967661 | 11/27/2006 | 1.2 | LA-LP-02-3- W-0055-2-06-09 |
| 22249 | FX042 | 10420106142 | 318967660 | 11/27/2006 | 1.2 | LA-LP-02-3- W-0055-2-07-02 |
| 22250 | FX042 | 10420104878 | 318967658 | 11/27/2006 | 1.2 | LA-LP-02-3- W-0055-2-07-04 |
| 22251 | FX042 | 48790 | OCF03129716 | 7/23/2001 | 1.2 | LA-LP-02-3- W-0055-2-07-09 |
| 22252 | FX042 | 10420107210 | 318967656 | 11/27/2006 | 1.2 | LA-LP-02-3- W-0055-2-08-07 |
| 22253 | FX042 | 355403441 | 355403441 | 7/31/2006 | 1.2 | LA-LP-02-3- W-0055-3-03-02 |
| 22254 | FX042 | 355403413 | 355403413 | 7/31/2006 | 1.2 | LA-LP-02-3- W-0055-3-08-03 |
| 22255 | FX042 | 109268 | 318967655 | 11/27/2006 | 1.2 | LA-LP-02-3- W-0056-1-02-07 |
| 22256 | FX042 | 355403438 | 355403438 | 7/31/2006 | 1.2 | LA-LP-02-3- W-0056-1-05-07 |
| 22257 | FX042 | 355403431 | 355403431 | 7/31/2006 | 1.2 | LA-LP-02-3- W-0056-1-06-02 |
| 22258 | FX042 | 10420102507 | 318967654 | 11/27/2006 | 1.2 | LA-LP-02-3- W-0061-2-04-05 |
| 22259 | FX042 | 10420106986 | 318966004 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0025-3-03-01 |
| 22260 | FX042 | 102796 | 318966023 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0025-3-06-03 |
| 22261 | FX042 | 10420106987 | 318966001 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0025-3-07-01 |
| 22262 | FX042 | 10420106966 | 318964500 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0025-3-09-03 |
| 22263 | FX042 | 10420106995 | 318964499 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-01-01 |
| 22264 | FX042 | 10420106995 | 318963251 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-01-02 |
| 22265 | FX042 | 102794 | 318964498 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-01-03 |
| 22266 | FX042 | 10420106995 | 318964497 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-01-04 |
| 22267 | FX042 | 102805 | 318964496 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-02-01 |
| 22268 | FX042 | 102820 | 318964495 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-02-02 |
| 22269 | FX042 | 102808 | 318966013 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-02-03 |
| 22270 | FX042 | 102781 | 318966012 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-03-01 |
| 22271 | FX042 | 102806 | 318966011 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-03-02 |
| 22272 | FX042 | 102807 | 318966010 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-03-03 |
| 22273 | FX042 | 102818 | 318966009 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-03-04 |
| 22274 | FX042 | 10420106995 | 318966008 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22275 | FX042 | 10420106995 | 318966007 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-04-02 |
| 22276 | FX042 | 10420106995 | 318966006 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-04-03 |
| 22277 | FX042 | 10420106995 | 318966005 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-04-04 |
| 22278 | FX042 | 102819 | 318966022 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-05-01 |
| 22279 | FX042 | 10420106995 | 318966021 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-05-02 |
| 22280 | FX042 | 10420106966 | 318966020 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-05-03 |
| 22281 | FX042 | 10420106994 | 318966019 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-05-04 |
| 22282 | FX042 | 10420106987 | 318966018 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-06-01 |
| 22283 | FX042 | 102778 | 318966016 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-06-02 |
| 22284 | FX042 | 102779 | 318966017 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-06-03 |
| 22285 | FX042 | 102780 | 318966015 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-06-04 |
| 22286 | FX042 | 102821 | 318966014 | 11/27/2006 | 1.21 | LA-LP-02-3- X-0026-3-07-01 |
| 22287 | FX042 | 303279631 | 303279631 | 6/15/2005 | 1.2 | LA-LP-02-3- X-0030-2-07-01 |
| 22288 | FX042 | 113237 | 318967649 | 11/27/2006 | 1.2 | LA-LP-02-3- X-0031-2-01-04 |
| 22289 | FX042 | 10420102508 | 318967648 | 11/27/2006 | 1.2 | LA-LP-02-3- X-0033-2-05-02 |
| 22290 | FX042 | 303279624 | 303279624 | 6/15/2005 | 1.2 | LA-LP-02-3- X-0045-1-05-08 |
| 22291 | FX042 | 303279625 | 303279625 | 6/15/2005 | 1.2 | LA-LP-02-3- X-0061-3-04-03 |
| 22292 | FX042 | 303279642 | 303279642 | 6/15/2005 | 1.2 | LA-LP-02-3- X-0061-3-05-01 |
| 22293 | FX042 | 303279638 | 303279638 | 6/15/2005 | 1.2 | LA-LP-02-3- X-0061-3-05-02 |
| 22294 | FX042 | 303279644 | 303279644 | 6/15/2005 | 1.2 | LA-LP-02-3- X-0063-3-07-06 |
| 22295 | FX042 | 303279626 | 303279626 | 6/15/2005 | 1.2 | LA-LP-02-3- X-0064-1-03-02 |
| 22296 | FX042 | 502628515 | 502628515 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0026-1-04-07 |
| 22297 | FX042 | 502628540 | 502628540 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0028-1-02-04 |
| 22298 | FX042 | 343804583 | 343804583 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-04-05 |
| 22299 | FX042 | 343823451 | 343823451 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-04-06 |
| 22300 | FX042 | 343823437 | 343823437 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-05-02 |
| 22301 | FX042 | 343804571 | 343804571 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-05-03 |
| 22302 | FX042 | 343804570 | 343804570 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-05-07 |
| 22303 | FX042 | 343804584 | 343804584 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-05-08 |
| 22304 | FX042 | 343823452 | 343823452 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-06-04 |
| 22305 | FX042 | 343823448 | 343823448 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-06-05 |
| 22306 | FX042 | 343804573 | 343804573 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-06-06 |
| 22307 | FX042 | 343804572 | 343804572 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-06-07 |
| 22308 | FX042 | 343823458 | 343823458 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-06-08 |
| 22309 | FX042 | 343823439 | 343823439 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-07-03 |
| 22310 | FX042 | 343804576 | 343804576 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-07-09 |
| 22311 | FX042 | 343823441 | 343823441 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-08-04 |
| 22312 | FX042 | 343823445 | 343823445 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-08-08 |
| 22313 | FX042 | 343823457 | 343823457 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-01-01 |
| 22314 | FX042 | 343823455 | 343823455 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-01-02 |
| 22315 | FX042 | 343823447 | 343823447 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-01-03 |
| 22316 | FX042 | 343804574 | 343804574 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-01-07 |
| 22317 | FX042 | 343823444 | 343823444 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-01-08 |
| 22318 | FX042 | 343823456 | 343823456 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-01-09 |
| 22319 | FX042 | 343823454 | 343823454 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-02-03 |
| 22320 | FX042 | 343823446 | 343823446 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-02-04 |
| 22321 | FX042 | 343804575 | 343804575 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-02-05 |
| 22322 | FX042 | 343823443 | 343823443 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-03-05 |
| 22323 | FX042 | 343804581 | 343804581 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-03-06 |
| 22324 | FX042 | 343823453 | 343823453 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-03-07 |
| 22325 | FX042 | 343823436 | 343823436 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-03-08 |
| 22326 | FX042 | 343823450 | 343823450 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-04-02 |
| 22327 | FX042 | 343823442 | 343823442 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-04-04 |
| 22328 | FX042 | 343804580 | 343804580 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-04-07 |
| 22329 | FX042 | 343823459 | 343823459 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-04-08 |
| 22330 | FX042 | 343823440 | 343823440 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-04-09 |
| 22331 | FX042 | 343823449 | 343823449 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-05-04 |
| 22332 | FX042 | 343804578 | 343804578 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-05-08 |
| 22333 | FX042 | 343804582 | 343804582 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-06-03 |
| 22334 | FX042 | 343823460 | 343823460 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-06-04 |
| 22335 | FX042 | 343823438 | 343823438 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-06-08 |
| 22336 | FX042 | 179565 | 318967635 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0029-1-07-02 |
| 22337 | FX042 | 343804577 | 343804577 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-07-09 |
| 22338 | FX042 | 343804579 | 343804579 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-08-01 |
| 22339 | FX042 | 343822946 | 343822946 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0029-1-08-05 |
| 22340 | FX042 | 502628541 | 502628541 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0029-2-07-04 |
| 22341 | FX042 | 343822951 | 343822951 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0030-2-05-09 |
| 22342 | FX042 | 343822967 | 343822967 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0031-1-02-01 |
| 22343 | FX042 | 343822949 | 343822949 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0032-1-08-06 |
| 22344 | FX042 | 343822968 | 343822968 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0033-1-07-08 |
| 22345 | FX042 | 343822947 | 343822947 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0033-1-07-09 |
| 22346 | FX042 | 343822980 | 343822980 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0033-1-08-03 |
| 22347 | FX042 | 343822959 | 343822959 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0033-2-01-07 |
| 22348 | FX042 | 343822960 | 343822960 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0035-1-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22349 | FX042 | 343822969 | 343822969 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0036-1-04-02 |
| 22350 | FX042 | 343822945 | 343822945 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0036-1-04-07 |
| 22351 | FX042 | 343822952 | 343822952 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0036-1-04-08 |
| 22352 | FX042 | 343822973 | 343822973 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0036-1-04-09 |
| 22353 | FX042 | 343822956 | 343822956 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0036-1-05-04 |
| 22354 | FX042 | 343822955 | 343822955 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0036-1-08-06 |
| 22355 | FX042 | 343822943 | 343822943 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0036-2-01-06 |
| 22356 | FX042 | 343822957 | 343822957 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0036-2-01-07 |
| 22357 | FX042 | 343822975 | 343822975 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0042-1-05-05 |
| 22358 | FX042 | 343822958 | 343822958 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0042-3-06-02 |
| 22359 | FX042 | 343822965 | 343822965 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0043-2-07-01 |
| 22360 | FX042 | 502628506 | 502628506 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0045-2-03-06 |
| 22361 | FX042 | 343822977 | 343822977 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0045-2-03-08 |
| 22362 | FX042 | 343822950 | 343822950 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0045-2-04-04 |
| 22363 | FX042 | 343822963 | 343822963 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0045-2-04-08 |
| 22364 | FX042 | 343822953 | 343822953 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0045-2-04-09 |
| 22365 | FX042 | 502628553 | 502628553 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0045-3-07-04 |
| 22366 | FX042 | 502628552 | 502628552 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0045-3-08-03 |
| 22367 | FX042 | 502632668 | 502632668 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0046-1-08-03 |
| 22368 | FX042 | 502628557 | 502628557 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0046-2-02-07 |
| 22369 | FX042 | 502628556 | 502628556 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0046-2-02-08 |
| 22370 | FX042 | 502628558 | 502628558 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0046-2-03-02 |
| 22371 | FX042 | 169840 | 318967634 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0047-1-03-01 |
| 22372 | FX042 | 502628546 | 502628546 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0048-1-01-01 |
| 22373 | FX042 | 502628537 | 502628537 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0048-1-04-06 |
| 22374 | FX042 | 502628559 | 502628559 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0048-2-01-08 |
| 22375 | FX042 | 179541 | 318967633 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0049-1-03-03 |
| 22376 | FX042 | 179544 | 318967632 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0049-1-03-04 |
| 22377 | FX042 | 177224 | 318967631 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0049-1-05-09 |
| 22378 | FX042 | 502628550 | 502628550 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0049-2-03-02 |
| 22379 | FX042 | 502628549 | 502628549 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0050-3-01-01 |
| 22380 | FX042 | 502628542 | 502628542 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0050-3-03-01 |
| 22381 | FX042 | 502632670 | 502632670 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0050-3-04-06 |
| 22382 | FX042 | 502628512 | 502628512 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0053-1-02-01 |
| 22383 | FX042 | 502628554 | 502628554 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0053-1-02-07 |
| 22384 | FX042 | 179558 | 318967630 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0053-2-04-05 |
| 22385 | FX042 | 502628555 | 502628555 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0053-2-05-03 |
| 22386 | FX042 | 502628539 | 502628539 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0053-2-05-07 |
| 22387 | FX042 | 502628545 | 502628545 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0053-2-07-08 |
| 22388 | FX042 | 179553 | 318967629 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0053-2-08-03 |
| 22389 | FX042 | 502628560 | 502628560 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0053-2-08-09 |
| 22390 | FX042 | 502628543 | 502628543 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0053-3-07-04 |
| 22391 | FX042 | 179563 | 318967628 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0053-3-08-01 |
| 22392 | FX042 | 179542 | 318967627 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0054-2-03-09 |
| 22393 | FX042 | 179543 | 318967625 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0054-2-04-09 |
| 22394 | FX042 | 355403426 | 355403425 | 7/31/2006 | 1.2 | LA-LP-02-3- Y-0054-2-05-06 |
| 22395 | FX042 | 169721 | 318967624 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0054-2-05-08 |
| 22396 | FX042 | 169815 | 318967623 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0054-2-07-03 |
| 22397 | FX042 | 502632676 | 502632676 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0055-2-03-04 |
| 22398 | FX042 | 343822972 | 343822972 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0056-1-01-08 |
| 22399 | FX042 | 179554 | 318967621 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0057-1-06-09 |
| 22400 | FX042 | 179552 | 318967622 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0057-1-07-01 |
| 22401 | FX042 | 502628527 | 502628527 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0057-1-07-07 |
| 22402 | FX042 | 179557 | 318967620 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0057-2-01-09 |
| 22403 | FX042 | 502632674 | 502632674 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0057-2-02-01 |
| 22404 | FX042 | 343822954 | 343822954 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0057-2-04-05 |
| 22405 | FX042 | 179178 | 318967619 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0057-2-05-04 |
| 22406 | FX042 | 343822944 | 343822944 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0057-2-08-06 |
| 22407 | FX042 | 343822976 | 343822976 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0057-2-08-07 |
| 22408 | FX042 | 343822966 | 343822966 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0057-2-08-08 |
| 22409 | FX042 | 343822970 | 343822970 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0057-3-01-01 |
| 22410 | FX042 | 343822982 | 343822982 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0057-3-01-03 |
| 22411 | FX042 | 343822550 | 343822550 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0057-3-01-04 |
| 22412 | FX042 | 343822549 | 343822549 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0057-3-03-05 |
| 22413 | FX042 | 343822546 | 343822546 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0057-3-04-08 |
| 22414 | FX042 | 343822547 | 343822547 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0057-3-08-05 |
| 22415 | FX042 | 343822538 | 343822538 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0057-3-08-06 |
| 22416 | FX042 | 343822573 | 343822573 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0058-1-01-07 |
| 22417 | FX042 | 179560 | 318967617 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0058-1-05-01 |
| 22418 | FX042 | 179538 | 318967616 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0058-1-05-02 |
| 22419 | FX042 | 46825 | OCF03128114 | 9/24/2001 | 1.2 | LA-LP-02-3- Y-0058-1-05-04 |
| 22420 | FX042 | 179181 | 318967615 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0058-1-05-05 |
| 22421 | FX042 | 179177 | 318967614 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0058-1-05-08 |
| 22422 | FX042 | 196374 | 318967613 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0058-1-06-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22423 | FX042 | 179176 | 318967612 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0058-1-06-02 |
| 22424 | FX042 | 179549 | 318967611 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0058-1-06-05 |
| 22425 | FX042 | 179547 | 318967610 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0058-1-06-06 |
| 22426 | FX042 | 179551 | 318967609 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0058-1-06-07 |
| 22427 | FX042 | 179545 | 318967608 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0058-1-06-08 |
| 22428 | FX042 | 179539 | 318967607 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0058-1-06-09 |
| 22429 | FX042 | 343822541 | 343822541 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0058-3-07-04 |
| 22430 | FX042 | 343822562T3 | 343822562T3 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0058-3-07-06 |
| 22431 | FX042 | 343822570 | 343822570 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0059-1-01-04 |
| 22432 | FX042 | 343822548 | 343822548 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0059-1-01-07 |
| 22433 | FX042 | 343822565 | 343822565 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0059-1-06-03 |
| 22434 | FX042 | 502632643 | 502632643 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0059-1-07-04 |
| 22435 | FX042 | 343822537 | 343822537 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0059-1-07-05 |
| 22436 | FX042 | 343822543 | 343822543 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0059-3-03-05 |
| 22437 | FX042 | 343822544 | 343822544 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0059-3-03-06 |
| 22438 | FX042 | 343822571 | 343822571 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0059-3-04-01 |
| 22439 | FX042 | 343822545 | 343822545 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0059-3-04-02 |
| 22440 | FX042 | 343822561 | 343822561 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0059-3-06-02 |
| 22441 | FX042 | 196397 | 318967606 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0060-1-04-09 |
| 22442 | FX042 | 179555 | 318967605 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0060-1-05-01 |
| 22443 | FX042 | 179546 | 318967604 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0060-1-05-02 |
| 22444 | FX042 | 343822576 | 343822576 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0060-1-05-03 |
| 22445 | FX042 | 179548 | 318967603 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0060-1-05-04 |
| 22446 | FX042 | 179182 | 318967602 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0060-1-05-05 |
| 22447 | FX042 | 162714 | 318967601 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0060-1-05-08 |
| 22448 | FX042 | 10420107208 | 318967600 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0060-1-06-01 |
| 22449 | FX042 | 10420107208 | 318967599 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0060-1-06-02 |
| 22450 | FX042 | 10420104330 | 318967598 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0060-1-06-03 |
| 22451 | FX042 | 10420106392 | 318967597 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0060-1-06-05 |
| 22452 | FX042 | 10420104330 | 318967596 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0060-1-06-06 |
| 22453 | FX042 | 10420104324 | 318967595 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0060-1-06-07 |
| 22454 | FX042 | 10420104811 | 318967594 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0060-1-06-08 |
| 22455 | FX042 | 10420104329 | 318967593 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0060-1-06-09 |
| 22456 | FX042 | 10420107209 | 318967592 | 11/27/2006 | 1.2 | LA-LP-02-3- Y-0060-1-07-01 |
| 22457 | FX042 | 502632645 | 502632645 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0060-1-07-02 |
| 22458 | FX042 | 502632666 | 502632666 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0060-1-07-04 |
| 22459 | FX042 | 343822577 | 343822577 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0060-1-07-06 |
| 22460 | FX042 | 343822578 | 343822578 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0060-1-07-08 |
| 22461 | FX042 | 343822557 | 343822557 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0060-2-05-03 |
| 22462 | FX042 | 343822556 | 343822556 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0060-2-06-07 |
| 22463 | FX042 | 343822568 | 343822568 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0060-3-05-05 |
| 22464 | FX042 | 343822559 | 343822559 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0060-3-07-04 |
| 22465 | FX042 | 343822564 | 343822564 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0061-2-01-03 |
| 22466 | FX042 | 343822566 | 343822566 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0061-2-01-05 |
| 22467 | FX042 | 343822560 | 343822560 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0061-2-01-06 |
| 22468 | FX042 | 502632669 | 502632669 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0061-3-01-03 |
| 22469 | FX042 | 502632636 | 502632636 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0061-3-04-05 |
| 22470 | FX042 | 343822579 | 343822579 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0062-1-02-08 |
| 22471 | FX042 | 343822567 | 343822567 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0062-1-03-04 |
| 22472 | FX042 | 343822580 | 343822580 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0062-1-04-03 |
| 22473 | FX042 | 343822572 | 343822572 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0062-1-04-04 |
| 22474 | FX042 | 502632637 | 502632637 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0062-2-04-02 |
| 22475 | FX042 | 343822575 | 343822575 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0062-3-04-03 |
| 22476 | FX042 | 343822574 | 343822574 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0062-3-05-03 |
| 22477 | FX042 | 343822569 | 343822569 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0063-1-01-06 |
| 22478 | FX042 | 343822563 | 343822563 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0063-1-02-07 |
| 22479 | FX042 | 343822542 | 343822542 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0063-1-03-02 |
| 22480 | FX042 | 343822558 | 343822558 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0063-1-03-03 |
| 22481 | FX042 | 343822540 | 343822540 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0063-1-03-08 |
| 22482 | FX042 | 343822536 | 343822536 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0063-1-04-01 |
| 22483 | FX042 | 343822539 | 343822539 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0063-1-04-07 |
| 22484 | FX042 | 502632635 | 502632635 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0063-2-06-07 |
| 22485 | FX042 | 502632662 | 502632662 | 9/5/2007 | 1.2 | LA-LP-02-3- Y-0064-3-04-06 |
| 22486 | FX042 | 502628567 | 502628567 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0027-2-06-05 |
| 22487 | FX042 | 502628505 | 502628505 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0027-2-08-04 |
| 22488 | FX042 | 502628562 | 502628562 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0029-2-01-06 |
| 22489 | FX042 | 502628561 | 502628561 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0035-3-08-04 |
| 22490 | FX042 | 502628518 | 502628518 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0039-1-08-05 |
| 22491 | FX042 | 502628502 | 502628502 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0039-1-08-06 |
| 22492 | FX042 | 502628524 | 502628524 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0040-1-01-03 |
| 22493 | FX042 | 502628534 | 502628534 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0040-1-02-01 |
| 22494 | FX042 | 502628522 | 502628522 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0040-1-04-03 |
| 22495 | FX042 | 502628521 | 502628521 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0040-1-04-04 |
| 22496 | FX042 | 502628507 | 502628507 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0040-1-04-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22497 | FX042 | 502628517 | 502628517 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0040-1-04-08 |
| 22498 | FX042 | 502628528 | 502628528 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0040-1-04-09 |
| 22499 | FX042 | 502628570 | 502628570 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0040-1-05-01 |
| 22500 | FX042 | 502628519 | 502628519 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0040-1-05-03 |
| 22501 | FX042 | 502628523 | 502628523 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0040-1-06-03 |
| 22502 | FX042 | 502628503 | 502628503 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0040-1-07-02 |
| 22503 | FX042 | 502628535 | 502628535 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0040-1-07-03 |
| 22504 | FX042 | 502628529 | 502628529 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0040-1-07-07 |
| 22505 | FX042 | 502628520 | 502628520 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0040-1-07-08 |
| 22506 | FX042 | 502628509 | 502628509 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0041-1-01-05 |
| 22507 | FX042 | 502628501 | 502628501 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0041-1-01-07 |
| 22508 | FX042 | 502628504 | 502628504 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0041-1-03-02 |
| 22509 | FX042 | 502628510 | 502628510 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0041-1-03-06 |
| 22510 | FX042 | 502628514 | 502628514 | 9/5/2007 | 1.2 | LA-LP-02-3- Z-0041-1-04-04 |
| 22511 | FX042 | 355403400 | 355403400 | 7/31/2006 | 1.2 | LA-LP-02-3- Z-0047-1-02-02 |
| 22512 | FX042 | 355403419 | 355403419 | 7/31/2006 | 1.2 | LA-LP-02-3- Z-0048-1-01-04 |
| 22513 | FX042 | 355403406 | 355403406 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0042-1-05-04 |
| 22514 | FX042 | 355403273 | 355403273 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0051-1-02-07 |
| 22515 | FX042 | 355403277 | 355403277 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0051-1-03-05 |
| 22516 | FX042 | 355403293 | 355403293 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0052-1-01-05 |
| 22517 | FX042 | 355403253 | 355403253 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0052-2-02-04 |
| 22518 | FX042 | 104572 | 318964652 | 11/17/2006 | 1.2 | LA-LP-03-1- A-0091-2-08-04 |
| 22519 | FX042 | 110000 | 318964651 | 11/17/2006 | 1.2 | LA-LP-03-1- A-0091-2-08-05 |
| 22520 | FX042 | 10420106391 | 318964650 | 11/17/2006 | 1.2 | LA-LP-03-1- A-0091-2-08-07 |
| 22521 | FX042 | 10420106400 | 318964657 | 11/17/2006 | 1.2 | LA-LP-03-1- A-0091-2-08-09 |
| 22522 | FX042 | 140226 | 318964658 | 11/17/2006 | 1.2 | LA-LP-03-1- A-0091-3-01-02 |
| 22523 | FX042 | 110002 | 318964659 | 11/17/2006 | 1.2 | LA-LP-03-1- A-0091-3-01-04 |
| 22524 | FX042 | 10420106402 | 318964660 | 11/17/2006 | 1.2 | LA-LP-03-1- A-0091-3-01-05 |
| 22525 | FX042 | 10420104815 | 318964661 | 11/17/2006 | 1.2 | LA-LP-03-1- A-0091-3-02-01 |
| 22526 | FX042 | 118669 | 318964662 | 11/17/2006 | 1.2 | LA-LP-03-1- A-0091-3-02-02 |
| 22527 | FX042 | 122537 | 318964663 | 11/17/2006 | 1.2 | LA-LP-03-1- A-0091-3-02-06 |
| 22528 | FX042 | 122551 | 318964664 | 11/17/2006 | 1.2 | LA-LP-03-1- A-0091-3-03-02 |
| 22529 | FX042 | 122518 | 318964667 | 11/17/2006 | 1.2 | LA-LP-03-1- A-0092-2-05-03 |
| 22530 | FX042 | 203578 | 318963470 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0091-2-01-01 |
| 22531 | FX042 | 203571 | 318963473 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0091-2-01-02 |
| 22532 | FX042 | 203564 | 318963474 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0091-2-01-03 |
| 22533 | FX042 | 200833 | 318963479 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0091-2-01-04 |
| 22534 | FX042 | 203566 | 318963480 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0091-2-01-05 |
| 22535 | FX042 | 122574 | 318963477 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0091-2-01-07 |
| 22536 | FX042 | 122517 | 318963474 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0091-2-01-09 |
| 22537 | FX042 | 203575 | 318963471 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0091-2-02-01 |
| 22538 | FX042 | 212266 | 318963468 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0091-2-02-02 |
| 22539 | FX042 | 203556 | 318963469 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0091-2-02-04 |
| 22540 | FX042 | 122519 | 318963472 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0091-2-02-07 |
| 22541 | FX042 | 181457 | 318963475 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0091-2-02-08 |
| 22542 | FX042 | 203562 | 318963478 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0091-2-02-09 |
| 22543 | FX042 | 122527 | 318963481 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0091-2-03-01 |
| 22544 | FX042 | 124811 | 318963482 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0091-2-03-02 |
| 22545 | FX042 | 212222 | 318963483 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0091-2-03-03 |
| 22546 | FX042 | 212245 | 318963484 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0092-2-04-07 |
| 22547 | FX042 | 203554 | 318963485 | 11/27/2006 | 1.2 | LA-LP-03-1- B-0092-2-05-04 |
| 22548 | FX042 | 442171767 | 442171767 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-05-07 |
| 22549 | FX042 | 442171765 | 442171765 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-07-09 |
| 22550 | FX042 | 343823235 | 343823235 | 6/7/2005 | 1.2 | LA-LP-03-1- X-0075-2-06-09 |
| 22551 | FX042 | 343823242 | 343823242 | 6/7/2005 | 1.2 | LA-LP-03-1- X-0076-1-06-04 |
| 22552 | FX042 | 343823377 | 343823377 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0069-1-07-07 |
| 22553 | FX042 | 343823380 | 343823380 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0069-2-03-06 |
| 22554 | FX042 | 343823400 | 343823400 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0069-2-04-08 |
| 22555 | FX042 | 343823361 | 343823361 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0069-2-06-06 |
| 22556 | FX042 | 343823362 | 343823362 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0069-2-06-08 |
| 22557 | FX042 | 343823369 | 343823369 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0069-2-07-02 |
| 22558 | FX042 | 343824078 | 343824078 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0069-2-07-04 |
| 22559 | FX042 | 343824070 | 343824070 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0069-2-07-06 |
| 22560 | FX042 | 343824062 | 343824062 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0069-2-08-03 |
| 22561 | FX042 | 343824054 | 343824054 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0069-2-08-07 |
| 22562 | FX042 | 343822639 | 343822639 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0069-3-01-04 |
| 22563 | FX042 | 343822640 | 343822640 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0069-3-03-04 |
| 22564 | FX042 | 343824055 | 343824055 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0069-3-04-04 |
| 22565 | FX042 | 343824063 | 343824063 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0070-2-06-01 |
| 22566 | FX042 | 343824071 | 343824071 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0071-1-03-04 |
| 22567 | FX042 | 343824079 | 343824079 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0071-1-05-07 |
| 22568 | FX042 | 343824072 | 343824072 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0071-1-05-08 |
| 22569 | FX042 | 343824080 | 343824080 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0071-1-06-06 |
| 22570 | FX042 | 343824064 | 343824064 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0071-1-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22571 | FX042 | 343824056 | 343824056 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0071-1-07-05 |
| 22572 | FX042 | 343822641 | 343822641 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0071-1-07-08 |
| 22573 | FX042 | 343824081 | 343824081 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0071-2-08-05 |
| 22574 | FX042 | 343824073 | 343824073 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0071-3-02-05 |
| 22575 | FX042 | 343824065 | 343824065 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0071-3-06-06 |
| 22576 | FX042 | 343824057 | 343824057 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0073-1-01-03 |
| 22577 | FX042 | 343822642 | 343822642 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0073-1-01-07 |
| 22578 | FX042 | 343824082 | 343824082 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0073-1-01-08 |
| 22579 | FX042 | 343824074 | 343824074 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0073-1-01-09 |
| 22580 | FX042 | 343824066 | 343824066 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0073-1-04-02 |
| 22581 | FX042 | 343824058 | 343824058 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0073-1-04-08 |
| 22582 | FX042 | 343822643 | 343822643 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0073-1-07-02 |
| 22583 | FX042 | 343822644 | 343822644 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0073-2-05-09 |
| 22584 | FX042 | 343824059 | 343824059 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0074-1-07-01 |
| 22585 | FX042 | 343824067 | 343824067 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0074-1-08-06 |
| 22586 | FX042 | 343824075 | 343824075 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0074-2-05-09 |
| 22587 | FX042 | 343824083 | 343824083 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0074-2-07-03 |
| 22588 | FX042 | 343824076 | 343824076 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0074-2-07-08 |
| 22589 | FX042 | 343824068 | 343824068 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0074-2-08-04 |
| 22590 | FX042 | 343824060 | 343824060 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0074-3-02-03 |
| 22591 | FX042 | 343824052 | 343824052 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0074-3-02-04 |
| 22592 | FX042 | 343824051 | 343824051 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0075-1-02-04 |
| 22593 | FX042 | 343824077 | 343824077 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0075-1-02-09 |
| 22594 | FX042 | 343824069 | 343824069 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0075-1-03-05 |
| 22595 | FX042 | 343824061 | 343824061 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0075-1-04-06 |
| 22596 | FX042 | 343824053 | 343824053 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0075-1-05-01 |
| 22597 | FX042 | 343822750 | 343822750 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0075-1-05-02 |
| 22598 | FX042 | 343823543 | 343823543 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0075-1-05-08 |
| 22599 | FX042 | 343823525 | 343823525 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0075-2-04-02 |
| 22600 | FX042 | 343823536 | 343823536 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0076-2-07-03 |
| 22601 | FX042 | 343823537 | 343823537 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0076-2-08-05 |
| 22602 | FX042 | 343823538 | 343823538 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0076-2-08-07 |
| 22603 | FX042 | 343823542 | 343823542 | 6/7/2005 | 1.2 | LA-LP-03-1- -Z-0076-2-08-09 |
| 22604 | FX042 | 343823540 | 343823540 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0076-3-01-05 |
| 22605 | FX042 | 343823548 | 343823548 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0076-3-02-05 |
| 22606 | FX042 | 343823513 | 343823513 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0078-3-04-06 |
| 22607 | FX042 | 343823546 | 343823546 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0084-1-01-02 |
| 22608 | FX042 | 343823545 | 343823545 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0084-2-02-08 |
| 22609 | FX042 | 343823519 | 343823519 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0091-1-08-08 |
| 22610 | FX042 | 343823526 | 343823526 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0091-2-01-03 |
| 22611 | FX042 | 343823530 | 343823530 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0091-3-03-04 |
| 22612 | FX042 | 343823541 | 343823541 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0092-1-08-01 |
| 22613 | FX042 | 343823534 | 343823534 | 6/7/2005 | 1.2 | LA-LP-03-1- Z-0092-2-02-03 |
| 22614 | FX042 | 146292 | 318963501 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0087-2-04-05 |
| 22615 | FX042 | 133515 | 318963502 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0087-2-04-06 |
| 22616 | FX042 | 130692 | 318963503 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0087-2-04-07 |
| 22617 | FX042 | 130686 | 318963504 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0087-2-04-08 |
| 22618 | FX042 | 129012 | 318963505 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0087-2-04-09 |
| 22619 | FX042 | 128493 | 318963506 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0087-2-05-01 |
| 22620 | FX042 | 133685 | 318963507 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0087-2-05-02 |
| 22621 | FX042 | 146267 | 318963508 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0087-2-05-03 |
| 22622 | FX042 | 146284 | 318963509 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0087-2-05-04 |
| 22623 | FX042 | 144382 | 318963510 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0088-3-04-05 |
| 22624 | FX042 | 144371 | 318963511 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0088-3-05-01 |
| 22625 | FX042 | 144375 | 318963512 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0088-3-05-04 |
| 22626 | FX042 | 133681 | 318963513 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0088-3-06-05 |
| 22627 | FX042 | 133678 | 318963514 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0088-3-07-04 |
| 22628 | FX042 | 130395 | 318963515 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0088-3-08-03 |
| 22629 | FX042 | 144391 | 318963516 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0089-1-01-01 |
| 22630 | FX042 | 146279 | 318963517 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0089-1-04-02 |
| 22631 | FX042 | 146291 | 318963518 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0092-3-02-05 |
| 22632 | FX042 | 136807 | 318963519 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0092-3-03-01 |
| 22633 | FX042 | 132680 | 318963520 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0092-3-03-02 |
| 22634 | FX042 | 126333 | 318963522 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0092-3-06-03 |
| 22635 | FX042 | 126335 | 318963523 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0092-3-06-06 |
| 22636 | FX042 | 124192 | 318963524 | 11/17/2006 | 1.2 | LA-LP-03-2- A-0093-2-02-08 |
| 22637 | FX042 | 144373 | 318963611 | 11/17/2006 | 1.2 | LA-LP-03-2- B-0089-3-02-02 |
| 22638 | FX042 | 100233 | 318963612 | 11/17/2006 | 1.2 | LA-LP-03-2- B-0091-3-06-04 |
| 22639 | FX042 | 10420104329 | 318963613 | 11/17/2006 | 1.2 | LA-LP-03-2- B-0091-3-08-03 |
| 22640 | FX042 | 10420106405 | 318963614 | 11/17/2006 | 1.2 | LA-LP-03-2- B-0091-3-08-05 |
| 22641 | FX042 | 10420107212 | 318963615 | 11/17/2006 | 1.2 | LA-LP-03-2- B-0092-3-01-06 |
| 22642 | FX042 | 10420107212 | 318963616 | 11/17/2006 | 1.2 | LA-LP-03-2- B-0092-3-04-04 |
| 22643 | FX042 | 115631 | 318963627 | 11/17/2006 | 1.2 | LA-LP-03-2- B-0092-3-05-02 |
| 22644 | FX042 | 115640 | 318963628 | 11/17/2006 | 1.2 | LA-LP-03-2- B-0092-3-05-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22645 | FX042 | 10420107136 | 318964559 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0082-2-04-05 |
| 22646 | FX042 | 10420106427 | 318964557 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0082-2-06-01 |
| 22647 | FX042 | 10420107108 | 318964555 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0082-2-06-02 |
| 22648 | FX042 | 10420106425 | 318964554 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0082-2-06-03 |
| 22649 | FX042 | 10420107107 | 318964551 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0082-2-07-06 |
| 22650 | FX042 | 10420107111 | 318964550 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0082-3-01-02 |
| 22651 | FX042 | 101170 | 318964549 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0082-3-02-02 |
| 22652 | FX042 | 101172 | 318964552 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0082-3-04-03 |
| 22653 | FX042 | 101169 | 318964553 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0083-2-02-02 |
| 22654 | FX042 | 101168 | 318964556 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0084-1-01-01 |
| 22655 | FX042 | 10420106425 | 318964558 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-05-09 |
| 22656 | FX042 | 10420106424 | 318964544 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-06-01 |
| 22657 | FX042 | 10420106427 | 318964545 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-06-02 |
| 22658 | FX042 | 10420106423 | 318964546 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-06-03 |
| 22659 | FX042 | 10420107109 | 318964548 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-06-04 |
| 22660 | FX042 | 101171 | 318964547 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-06-05 |
| 22661 | FX042 | 10420107108 | 318964564 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-06-06 |
| 22662 | FX042 | 10420106424 | 318964565 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-06-07 |
| 22663 | FX042 | 10420106423 | 318964566 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-06-08 |
| 22664 | FX042 | 10420107108 | 318964568 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-06-09 |
| 22665 | FX042 | 10420104815 | 318964567 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-07-01 |
| 22666 | FX042 | 100685 | 318964542 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-07-02 |
| 22667 | FX042 | 10420104815 | 318964536 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-07-03 |
| 22668 | FX042 | 10420104364 | 318964534 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-07-04 |
| 22669 | FX042 | 10420104812 | 318964530 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-07-05 |
| 22670 | FX042 | 100689 | 318964529 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-07-06 |
| 22671 | FX042 | 10420106392 | 318964531 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-07-07 |
| 22672 | FX042 | 10420104329 | 318964532 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-07-08 |
| 22673 | FX042 | 10420104814 | 318964533 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-07-09 |
| 22674 | FX042 | 10420106400 | 318964535 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-08-01 |
| 22675 | FX042 | 10420106390 | 318964543 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-08-02 |
| 22676 | FX042 | 10420104815 | 318964525 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-08-03 |
| 22677 | FX042 | 10420104816 | 318964526 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-08-04 |
| 22678 | FX042 | 10420104819 | 318964527 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-08-05 |
| 22679 | FX042 | 10420104816 | 318964528 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-08-06 |
| 22680 | FX042 | 10420104814 | 318964521 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-08-07 |
| 22681 | FX042 | 10420104816 | 318964522 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-08-08 |
| 22682 | FX042 | 10420106427 | 318964523 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-1-08-09 |
| 22683 | FX042 | 63699 | OCF03139090 | 3/14/2002 | 1.2 | LA-LP-03-2- D-0085-2-01-01 |
| 22684 | FX042 | 10420104330 | 318964505 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-01-02 |
| 22685 | FX042 | 10420104815 | 318964506 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-01-03 |
| 22686 | FX042 | 10420104818 | 318964507 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-01-04 |
| 22687 | FX042 | 10420104819 | 318964508 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-01-05 |
| 22688 | FX042 | 10420106392 | 318964509 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-01-06 |
| 22689 | FX042 | 10420104812 | 318964510 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-01-07 |
| 22690 | FX042 | 10420104811 | 318964511 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-01-08 |
| 22691 | FX042 | 10420104330 | 318964512 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-01-09 |
| 22692 | FX042 | 10420104811 | 318964513 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-02-01 |
| 22693 | FX042 | 10420106981 | 318964514 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-02-02 |
| 22694 | FX042 | 10420104330 | 318964516 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-02-03 |
| 22695 | FX042 | 10420104811 | 318964517 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-02-04 |
| 22696 | FX042 | 10420106400 | 318964518 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-02-05 |
| 22697 | FX042 | 10420104817 | 318964519 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-02-06 |
| 22698 | FX042 | 101303 | 318964537 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-02-07 |
| 22699 | FX042 | 10420106428 | 318964538 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-02-08 |
| 22700 | FX042 | 101308 | 318964539 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-02-09 |
| 22701 | FX042 | 10420106426 | 318964540 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-03-01 |
| 22702 | FX042 | 10420106426 | 318964541 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-03-02 |
| 22703 | FX042 | 136814 | 318963736 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-03-04 |
| 22704 | FX042 | 109945 | 318963737 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-03-05 |
| 22705 | FX042 | 109949 | 318963738 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-03-07 |
| 22706 | FX042 | 115563 | 318963739 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-03-08 |
| 22707 | FX042 | 115385 | 318963740 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-03-09 |
| 22708 | FX042 | 109951 | 318963741 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-04-01 |
| 22709 | FX042 | 10420107113 | 318963742 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-04-02 |
| 22710 | FX042 | 115990 | 318963743 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-04-03 |
| 22711 | FX042 | 10420104718 | 318963744 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-04-04 |
| 22712 | FX042 | 109964 | 318963745 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-04-05 |
| 22713 | FX042 | 109946 | 318963746 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-04-06 |
| 22714 | FX042 | 109958 | 318963748 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-04-08 |
| 22715 | FX042 | 115909 | 318963749 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-04-09 |
| 22716 | FX042 | 144327 | 318963750 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-05-01 |
| 22717 | FX042 | 10420103199 | 318964501 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-05-02 |
| 22718 | FX042 | 136804 | 318964502 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-05-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22719 | FX042 | 136818 | 318964503 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-05-04 |
| 22720 | FX042 | 132691 | 318964504 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-05-05 |
| 22721 | FX042 | 139441 | 318963719 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-05-06 |
| 22722 | FX042 | 144333 | 318963723 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-05-08 |
| 22723 | FX042 | 129016 | 318963724 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-05-09 |
| 22724 | FX042 | 140419 | 318963725 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-06-01 |
| 22725 | FX042 | 132681 | 318963726 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-06-02 |
| 22726 | FX042 | 144322 | 318963727 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-06-03 |
| 22727 | FX042 | 144305 | 318963728 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-06-04 |
| 22728 | FX042 | 57055 | OCF03134034 | 1/4/2002 | 1.2 | LA-LP-03-2- D-0085-2-06-06 |
| 22729 | FX042 | 144303 | 318963720 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-06-07 |
| 22730 | FX042 | 139443 | 318963721 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-06-08 |
| 22731 | FX042 | 128314 | 318963722 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-06-09 |
| 22732 | FX042 | 128335 | 318963729 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-07-01 |
| 22733 | FX042 | 61104 | OCF03137642 | 3/6/2002 | 1.2 | LA-LP-03-2- D-0085-2-07-02 |
| 22734 | FX042 | 128325 | 318963730 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-07-03 |
| 22735 | FX042 | 135967 | 318963731 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-07-04 |
| 22736 | FX042 | 135976 | 318963732 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-07-05 |
| 22737 | FX042 | 135962 | 318963733 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-07-06 |
| 22738 | FX042 | 144316 | 318963734 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-07-07 |
| 22739 | FX042 | 108881 | 318963735 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-07-08 |
| 22740 | FX042 | 110831 | 318963694 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-07-09 |
| 22741 | FX042 | 48471 | OCF03129401 | 7/3/2001 | 1.2 | LA-LP-03-2- D-0085-2-08-01 |
| 22742 | FX042 | 58784 | OCF03135416 | 11/19/2001 | 1.2 | LA-LP-03-2- D-0085-2-08-02 |
| 22743 | FX042 | 10420107107 | 318963689 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-08-03 |
| 22744 | FX042 | 10420107108 | 318963695 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-08-04 |
| 22745 | FX042 | 101797 | 318963692 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-08-05 |
| 22746 | FX042 | 58788 | OCF03135420 | 11/19/2001 | 1.2 | LA-LP-03-2- D-0085-2-08-06 |
| 22747 | FX042 | 57618 | OCF03134533 | 11/19/2001 | 1.2 | LA-LP-03-2- D-0085-2-08-07 |
| 22748 | FX042 | 10420107109 | 318963693 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-08-08 |
| 22749 | FX042 | 111961 | 318963690 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-2-08-09 |
| 22750 | FX042 | 111963 | 318963686 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-01-01 |
| 22751 | FX042 | 101841 | 318963687 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-01-02 |
| 22752 | FX042 | 66275 | OCF03140333 | 4/22/2002 | 1.2 | LA-LP-03-2- D-0085-3-01-03 |
| 22753 | FX042 | 61138 | OCF03137676 | 3/11/2002 | 1.2 | LA-LP-03-2- D-0085-3-01-05 |
| 22754 | FX042 | 103967 | 318963691 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-01-06 |
| 22755 | FX042 | 103962 | 318963696 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-02-01 |
| 22756 | FX042 | 10420107109 | 318963697 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-02-02 |
| 22757 | FX042 | 10420107108 | 318963698 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-02-03 |
| 22758 | FX042 | 10420107111 | 318963699 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-02-04 |
| 22759 | FX042 | 110836 | 318963700 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-02-06 |
| 22760 | FX042 | 110829 | 318963701 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-03-01 |
| 22761 | FX042 | 10420104864 | 318963702 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-03-02 |
| 22762 | FX042 | 101810 | 318966503 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-03-04 |
| 22763 | FX042 | 109995 | 318963703 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-03-05 |
| 22764 | FX042 | 31981 | OCF03113810 | 2/23/2000 | 1.2 | LA-LP-03-2- D-0085-3-03-06 |
| 22765 | FX042 | 103963 | 318963704 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-04-01 |
| 22766 | FX042 | 101842 | 318963705 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-04-02 |
| 22767 | FX042 | 101816 | 318963706 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-04-03 |
| 22768 | FX042 | 101832 | 318963707 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-04-05 |
| 22769 | FX042 | 110828 | 318963708 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-04-06 |
| 22770 | FX042 | 114593 | 318963713 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-05-01 |
| 22771 | FX042 | 113078 | 318963712 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-05-02 |
| 22772 | FX042 | 101833 | 318963710 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-05-03 |
| 22773 | FX042 | 10420107111 | 318963709 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-05-04 |
| 22774 | FX042 | 111956 | 318963711 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-05-05 |
| 22775 | FX042 | 101812 | 318963714 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-05-06 |
| 22776 | FX042 | 105699 | 318963715 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-06-01 |
| 22777 | FX042 | 10420107108 | 318963716 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-06-02 |
| 22778 | FX042 | 10420107107 | 318963717 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0085-3-06-03 |
| 22779 | FX042 | 101822 | 318963718 | 11/17/2006 | 1.2 | LA-LP-03-2- D-0086-3-06-03 |
| 22780 | FX042 | 164849 | 318967681 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0086-3-08-04 |
| 22781 | FX042 | 192195 | 318967680 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0086-3-08-06 |
| 22782 | FX042 | 179914 | 318967679 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0087-1-04-09 |
| 22783 | FX042 | 169853 | 318967678 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0087-1-05-01 |
| 22784 | FX042 | 161767 | 318967677 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0087-1-05-06 |
| 22785 | FX042 | 196368 | 318967676 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0087-1-05-07 |
| 22786 | FX042 | 196394 | 318967675 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0087-2-08-02 |
| 22787 | FX042 | 189205 | 318967674 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0088-2-06-07 |
| 22788 | FX042 | 185829 | 318967673 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0088-2-06-09 |
| 22789 | FX042 | 161198 | 318967672 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0088-2-07-03 |
| 22790 | FX042 | 181095 | 318967671 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0088-2-07-04 |
| 22791 | FX042 | 161201 | 318967710 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0088-2-07-05 |
| 22792 | FX042 | 184432 | 318967709 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0088-2-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22793 | FX042 | 161757 | 318967708 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0088-2-07-08 |
| 22794 | FX042 | 189204 | 318967707 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0088-2-08-04 |
| 22795 | FX042 | 161368 | 318967706 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0088-2-08-05 |
| 22796 | FX042 | 177710 | 318966880 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0088-2-08-06 |
| 22797 | FX042 | 171418 | 318966879 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0088-2-08-08 |
| 22798 | FX042 | 171423 | 318966878 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0089-1-02-05 |
| 22799 | FX042 | 171417 | 318966877 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0089-1-03-09 |
| 22800 | FX042 | 177704 | 318966886 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0089-1-06-03 |
| 22801 | FX042 | 171404 | 318966885 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0090-3-01-02 |
| 22802 | FX042 | 177705 | 318966884 | 11/27/2006 | 1.2 | LA-LP-03-2- D-0090-3-01-03 |
| 22803 | FX042 | 10420105879 | 318966801 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0081-1-03-08 |
| 22804 | FX042 | 61279 | OCF03137815 | 2/20/2002 | 1.2 | LA-LP-03-2- E-0082-1-02-01 |
| 22805 | FX042 | 10420106625 | 318966800 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0082-1-02-03 |
| 22806 | FX042 | 66289 | OCF03140347 | 4/22/2002 | 1.2 | LA-LP-03-2- E-0082-1-02-07 |
| 22807 | FX042 | 66285 | OCF03140343 | 4/22/2002 | 1.2 | LA-LP-03-2- E-0083-1-04-02 |
| 22808 | FX042 | 196409 | 318966799 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-04-03 |
| 22809 | FX042 | 196412 | 318966798 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-04-04 |
| 22810 | FX042 | 196446 | 318966797 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-04-05 |
| 22811 | FX042 | 192185 | 318966796 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-04-06 |
| 22812 | FX042 | 196419 | 318966795 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-04-07 |
| 22813 | FX042 | 196428 | 318966794 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-04-08 |
| 22814 | FX042 | 66297 | OCF03140355 | 4/22/2002 | 1.2 | LA-LP-03-2- E-0083-1-04-09 |
| 22815 | FX042 | 147375 | 318966793 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-05-01 |
| 22816 | FX042 | 196411 | 318966792 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-05-02 |
| 22817 | FX042 | 66276 | OCF03140334 | 4/22/2002 | 1.2 | LA-LP-03-2- E-0083-1-05-03 |
| 22818 | FX042 | 181845 | 318966791 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-05-04 |
| 22819 | FX042 | 196448 | 318966790 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-05-05 |
| 22820 | FX042 | 196429 | 318966789 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-05-06 |
| 22821 | FX042 | 196450 | 318966788 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-05-07 |
| 22822 | FX042 | 196823 | 318966787 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-05-08 |
| 22823 | FX042 | 66280 | OCF03140338 | 4/22/2002 | 1.2 | LA-LP-03-2- E-0083-1-05-09 |
| 22824 | FX042 | 167997 | 318966786 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-06-01 |
| 22825 | FX042 | 66263 | OCF03140321 | 4/22/2002 | 1.2 | LA-LP-03-2- E-0083-1-06-02 |
| 22826 | FX042 | 66292 | OCF03140350 | 4/22/2002 | 1.2 | LA-LP-03-2- E-0083-1-06-03 |
| 22827 | FX042 | 66287 | OCF03140345 | 4/22/2002 | 1.2 | LA-LP-03-2- E-0083-1-06-04 |
| 22828 | FX042 | 66266 | OCF03140324 | 4/22/2002 | 1.2 | LA-LP-03-2- E-0083-1-06-05 |
| 22829 | FX042 | 114565 | 318966785 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-06-06 |
| 22830 | FX042 | 114591 | 318966784 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-06-07 |
| 22831 | FX042 | 114557 | 318966783 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-07-01 |
| 22832 | FX042 | 10420103825 | 318966782 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-07-02 |
| 22833 | FX042 | 111426 | 318966781 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-07-04 |
| 22834 | FX042 | 114559 | 318966780 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-07-05 |
| 22835 | FX042 | 114553 | 318966779 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-07-06 |
| 22836 | FX042 | 114564 | 318966778 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-07-07 |
| 22837 | FX042 | 114552 | 318966777 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-07-08 |
| 22838 | FX042 | 114562 | 318966776 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-07-09 |
| 22839 | FX042 | 110834 | 318966775 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-08-01 |
| 22840 | FX042 | 114561 | 318966774 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-08-02 |
| 22841 | FX042 | 114556 | 318966773 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-08-03 |
| 22842 | FX042 | 114590 | 318966772 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-08-05 |
| 22843 | FX042 | 114594 | 318966771 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-08-06 |
| 22844 | FX042 | 114555 | 318966770 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-08-08 |
| 22845 | FX042 | 114351 | 318966769 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-1-08-09 |
| 22846 | FX042 | 114558 | 318966768 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-01-02 |
| 22847 | FX042 | 114349 | 318966767 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-01-03 |
| 22848 | FX042 | 110830 | 318966766 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-01-06 |
| 22849 | FX042 | 205417 | 318966765 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-01-07 |
| 22850 | FX042 | 205446 | 318966764 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-01-08 |
| 22851 | FX042 | 103959 | 318966763 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-02-01 |
| 22852 | FX042 | 103958 | 318966762 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-02-02 |
| 22853 | FX042 | 103964 | 318966761 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-02-04 |
| 22854 | FX042 | 10420107112 | 318966760 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-02-05 |
| 22855 | FX042 | 103968 | 318966759 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-02-06 |
| 22856 | FX042 | 103961 | 318966758 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-02-07 |
| 22857 | FX042 | 205445 | 318966757 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-02-08 |
| 22858 | FX042 | 205444 | 318966756 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-03-01 |
| 22859 | FX042 | 205414 | 318966755 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-03-02 |
| 22860 | FX042 | 205418 | 318966754 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-03-03 |
| 22861 | FX042 | 205448 | 318966753 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-03-04 |
| 22862 | FX042 | 103965 | 318966752 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-03-05 |
| 22863 | FX042 | 114563 | 318966751 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-03-07 |
| 22864 | FX042 | 114350 | 318966250 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-03-08 |
| 22865 | FX042 | 10420107112 | 318966248 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-04-01 |
| 22866 | FX042 | 114341 | 318966247 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22867 | FX042 | 161371 | 318966245 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-04-04 |
| 22868 | FX042 | 10420105879 | 318966244 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-04-05 |
| 22869 | FX042 | 177746 | 318966243 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-04-06 |
| 22870 | FX042 | 161353 | 318966242 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-04-07 |
| 22871 | FX042 | 195689 | 318966241 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-04-08 |
| 22872 | FX042 | 177743 | 318966240 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-04-09 |
| 22873 | FX042 | 195687 | 318966239 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-05-05 |
| 22874 | FX042 | 177749 | 318966238 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-05-07 |
| 22875 | FX042 | 197048 | 318966237 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-06-03 |
| 22876 | FX042 | 10420105761 | 318966236 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-06-04 |
| 22877 | FX042 | 101165 | 318964054 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-2-08-06 |
| 22878 | FX042 | 10420107136 | 318964051 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-03-02 |
| 22879 | FX042 | 189203 | 318966235 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-03-05 |
| 22880 | FX042 | 66273 | OCF03140331 | 4/22/2002 | 1.2 | LA-LP-03-2- E-0083-3-03-06 |
| 22881 | FX042 | 66295 | OCF03140353 | 4/22/2002 | 1.2 | LA-LP-03-2- E-0083-3-04-01 |
| 22882 | FX042 | 177719 | 318966234 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-04-02 |
| 22883 | FX042 | 177740 | 318966233 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-04-03 |
| 22884 | FX042 | 195686 | 318966232 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-04-05 |
| 22885 | FX042 | 177751 | 318966231 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-04-06 |
| 22886 | FX042 | 177742 | 318966230 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-05-01 |
| 22887 | FX042 | 177732 | 318966229 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-05-02 |
| 22888 | FX042 | 177724 | 318966228 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-05-03 |
| 22889 | FX042 | 177721 | 318966227 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-05-04 |
| 22890 | FX042 | 164800 | 318966226 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-05-05 |
| 22891 | FX042 | 164882 | 318966225 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-05-06 |
| 22892 | FX042 | 164806 | 318966224 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-06-01 |
| 22893 | FX042 | 164829 | 318966223 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-06-02 |
| 22894 | FX042 | 165180 | 318966222 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-06-03 |
| 22895 | FX042 | 164844 | 318966221 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-06-04 |
| 22896 | FX042 | 164808 | 318966220 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-06-05 |
| 22897 | FX042 | 177713 | 318966219 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-06-06 |
| 22898 | FX042 | 177717 | 318966218 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-07-01 |
| 22899 | FX042 | 177718 | 318966217 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-07-02 |
| 22900 | FX042 | 164809 | 318966216 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-07-03 |
| 22901 | FX042 | 165173 | 318966215 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-07-04 |
| 22902 | FX042 | 164804 | 318966214 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-07-05 |
| 22903 | FX042 | 165181 | 318966213 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-07-06 |
| 22904 | FX042 | 177750 | 318966212 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-08-01 |
| 22905 | FX042 | 66264 | OCF03140322 | 4/22/2002 | 1.2 | LA-LP-03-2- E-0083-3-08-02 |
| 22906 | FX042 | 177748 | 318966211 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-08-03 |
| 22907 | FX042 | 177727 | 318966210 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-08-04 |
| 22908 | FX042 | 177720 | 318966209 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-08-05 |
| 22909 | FX042 | 192201 | 318966027 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0083-3-08-06 |
| 22910 | FX042 | 192209 | 318966026 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-01-01 |
| 22911 | FX042 | 177671 | 318966025 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-01-02 |
| 22912 | FX042 | 177683 | 318966024 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-01-03 |
| 22913 | FX042 | 177675 | 318966032 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-01-04 |
| 22914 | FX042 | 177676 | 318966031 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-01-05 |
| 22915 | FX042 | 66262 | OCF03140320 | 4/22/2002 | 1.2 | LA-LP-03-2- E-0084-1-01-06 |
| 22916 | FX042 | 192191 | 318966030 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-01-07 |
| 22917 | FX042 | 192189 | 318966029 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-01-08 |
| 22918 | FX042 | 192177 | 318966037 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-02-01 |
| 22919 | FX042 | 192188 | 318966036 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-02-02 |
| 22920 | FX042 | 192197 | 318966035 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-02-03 |
| 22921 | FX042 | 177682 | 318966034 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-02-04 |
| 22922 | FX042 | 171397 | 318966033 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-02-05 |
| 22923 | FX042 | 192199 | 318966042 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-04-09 |
| 22924 | FX042 | 63689 | OCF03139080 | 3/14/2002 | 1.2 | LA-LP-03-2- E-0084-1-06-04 |
| 22925 | FX042 | 199047 | 318966041 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-08-04 |
| 22926 | FX042 | 199917 | 318966040 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-08-05 |
| 22927 | FX042 | 156007 | 318966039 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-08-06 |
| 22928 | FX042 | 175992 | 318966038 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-08-07 |
| 22929 | FX042 | 66298 | OCF03140356 | 4/22/2002 | 1.2 | LA-LP-03-2- E-0084-1-08-08 |
| 22930 | FX042 | 205416 | 318966046 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-1-08-09 |
| 22931 | FX042 | 142971 | 318966045 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-01-01 |
| 22932 | FX042 | 177712 | 318966044 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-01-02 |
| 22933 | FX042 | 177223 | 318966043 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-01-03 |
| 22934 | FX042 | 173903 | 318966050 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-01-04 |
| 22935 | FX042 | 171399 | 318966049 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-01-05 |
| 22936 | FX042 | 165622 | 318966048 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-01-06 |
| 22937 | FX042 | 66260 | OCF03140318 | 4/22/2002 | 1.2 | LA-LP-03-2- E-0084-2-01-07 |
| 22938 | FX042 | W318966047 | 318966047 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-01-08 |
| 22939 | FX042 | 205415 | 318966055 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-01-09 |
| 22940 | FX042 | 205443 | 318966054 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22941 | FX042 | 177678 | 318966053 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-02-02 |
| 22942 | FX042 | 171402 | 318966052 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-02-03 |
| 22943 | FX042 | 175970 | 318966051 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-02-04 |
| 22944 | FX042 | 192181 | 318966060 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-02-05 |
| 22945 | FX042 | 205447 | 318966059 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-02-06 |
| 22946 | FX042 | 177697 | 318966058 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-02-07 |
| 22947 | FX042 | 171400 | 318966057 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-02-08 |
| 22948 | FX042 | 177684 | 318966056 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-03-01 |
| 22949 | FX042 | 171410 | 318966070 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-03-02 |
| 22950 | FX042 | 171419 | 318966069 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-03-03 |
| 22951 | FX042 | 195688 | 318966068 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-03-04 |
| 22952 | FX042 | 161352 | 318966067 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-03-05 |
| 22953 | FX042 | 164827 | 318966066 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-03-06 |
| 22954 | FX042 | 165185 | 318966074 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-03-07 |
| 22955 | FX042 | 161323 | 318966073 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0084-2-04-01 |
| 22956 | FX042 | 66272 | OCF03140330 | 4/22/2002 | 1.2 | LA-LP-03-2- E-0088-3-01-01 |
| 22957 | FX042 | 171420 | 318966072 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0090-3-02-01 |
| 22958 | FX042 | 177722 | 318966071 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0092-1-06-03 |
| 22959 | FX042 | 171401 | 318966078 | 11/27/2006 | 1.2 | LA-LP-03-2- E-0092-1-06-06 |
| 22960 | FX042 | 178154 | 318966189 | 11/27/2006 | 1.2 | LA-LP-03-2- F-0082-2-01-07 |
| 22961 | FX042 | 196916 | 318966188 | 11/27/2006 | 1.2 | LA-LP-03-2- F-0083-2-06-07 |
| 22962 | FX042 | 179540 | 318966187 | 11/27/2006 | 1.2 | LA-LP-03-2- F-0083-2-06-08 |
| 22963 | FX042 | 196910 | 318966195 | 11/27/2006 | 1.2 | LA-LP-03-2- F-0083-2-07-02 |
| 22964 | FX042 | 196920 | 318966194 | 11/27/2006 | 1.2 | LA-LP-03-2- F-0083-2-07-06 |
| 22965 | FX042 | 168039 | 318966193 | 11/27/2006 | 1.2 | LA-LP-03-2- F-0084-2-07-07 |
| 22966 | FX042 | 196918 | 318966192 | 11/27/2006 | 1.2 | LA-LP-03-2- F-0084-3-03-02 |
| 22967 | FX042 | 169801 | 318966200 | 11/27/2006 | 1.2 | LA-LP-03-2- F-0084-3-03-06 |
| 22968 | FX042 | 211817 | 318964790 | 11/27/2006 | 1.2 | LA-LP-03-2- F-0087-1-02-06 |
| 22969 | FX042 | 355401495 | 355401495 | 8/25/2006 | 1.2 | LA-LP-03-2c G-0074-3-08-03 |
| 22970 | FX042 | 124431 | 318964136 | 11/27/2006 | 1.2 | LA-LP-03-2- G-0083-2-01-03 |
| 22971 | FX042 | 212227 | 318964139 | 11/27/2006 | 1.2 | LA-LP-03-2- G-0083-2-01-05 |
| 22972 | FX042 | 203567 | 318964140 | 11/27/2006 | 1.2 | LA-LP-03-2- G-0083-2-01-06 |
| 22973 | FX042 | 203568 | 318964137 | 11/27/2006 | 1.2 | LA-LP-03-2- G-0083-2-01-09 |
| 22974 | FX042 | 212439 | 318964134 | 11/27/2006 | 1.2 | LA-LP-03-2- G-0083-2-03-06 |
| 22975 | FX042 | 212438 | 318964131 | 11/27/2006 | 1.2 | LA-LP-03-2- G-0083-2-03-07 |
| 22976 | FX042 | 212232 | 318964128 | 11/27/2006 | 1.2 | LA-LP-03-2- G-0083-2-04-03 |
| 22977 | FX042 | 203752 | 318964129 | 11/27/2006 | 1.2 | LA-LP-03-2- G-0083-2-04-04 |
| 22978 | FX042 | 212437 | 318964130 | 11/27/2006 | 1.2 | LA-LP-03-2- G-0083-2-04-05 |
| 22979 | FX042 | 203572 | 318964135 | 11/27/2006 | 1.2 | LA-LP-03-2- G-0083-2-04-09 |
| 22980 | FX042 | 212442 | 318964138 | 11/27/2006 | 1.2 | LA-LP-03-2- G-0083-2-05-04 |
| 22981 | FX042 | 212330 | 318964141 | 11/27/2006 | 1.2 | LA-LP-03-2- G-0083-2-05-05 |
| 22982 | FX042 | 212472 | 318964142 | 11/27/2006 | 1.2 | LA-LP-03-2- G-0083-2-05-06 |
| 22983 | FX042 | 212350 | 318964143 | 11/27/2006 | 1.2 | LA-LP-03-2- G-0083-2-05-08 |
| 22984 | FX042 | 203574 | 318964144 | 11/27/2006 | 1.2 | LA-LP-03-2- G-0083-2-06-02 |
| 22985 | FX042 | 212268 | 318964145 | 11/27/2006 | 1.2 | LA-LP-03-2- G-0084-3-03-01 |
| 22986 | FX042 | 212238 | 318964146 | 11/27/2006 | 1.2 | LA-LP-03-2- G-0084-3-04-03 |
| 22987 | FX042 | 355402399 | 355402399 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0072-2-01-05 |
| 22988 | FX042 | 355402406 | 355402406 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0074-3-04-04 |
| 22989 | FX042 | 355399816 | 355399816 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0074-3-08-02 |
| 22990 | FX042 | 368655436 | 368655436 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-1-01-04 |
| 22991 | FX042 | 368655424 | 368655424 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-1-01-05 |
| 22992 | FX042 | 355399774 | 355399774 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-3-03-01 |
| 22993 | FX042 | 355399815 | 355399815 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-3-03-02 |
| 22994 | FX042 | 368655453 | 368655453 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-3-03-04 |
| 22995 | FX042 | 355399814 | 355399814 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-3-05-05 |
| 22996 | FX042 | 368655443 | 368655443 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-3-06-05 |
| 22997 | FX042 | 368655456 | 368655456 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0078-3-05-06 |
| 22998 | FX042 | 368655418 | 368655418 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0084-1-07-02 |
| 22999 | FX042 | 355399813 | 355399813 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0084-2-07-08 |
| 23000 | FX042 | 368655448 | 368655448 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0084-2-07-09 |
| 23001 | FX042 | 368655444 | 368655444 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0084-2-08-02 |
| 23002 | FX042 | 368655432 | 368655432 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0084-2-08-06 |
| 23003 | FX042 | 355399773 | 355399773 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0084-2-08-09 |
| 23004 | FX042 | 368655437 | 368655437 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0084-3-08-06 |
| 23005 | FX042 | 343823783 | 343823783 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-1-03-02 |
| 23006 | FX042 | 343823757 | 343823757 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-1-04-03 |
| 23007 | FX042 | 355398804 | 355398804 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-02-08 |
| 23008 | FX042 | 343823798 | 343823798 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-03-04 |
| 23009 | FX042 | 343823795 | 343823795 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-03-05 |
| 23010 | FX042 | 343823782 | 343823782 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-03-09 |
| 23011 | FX042 | 355399812 | 355399812 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-04-01 |
| 23012 | FX042 | 355399811 | 355399811 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-04-02 |
| 23013 | FX042 | 343823785 | 343823785 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-04-03 |
| 23014 | FX042 | 343823758 | 343823758 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23015 | FX042 | 355399772 | 355399772 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-05-01 |
| 23016 | FX042 | 343823800 | 343823800 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-05-02 |
| 23017 | FX042 | 343823781 | 343823781 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-05-03 |
| 23018 | FX042 | 355398803 | 355398803 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-05-06 |
| 23019 | FX042 | 355399771 | 355399771 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-05-09 |
| 23020 | FX042 | 343823786 | 343823786 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-06-01 |
| 23021 | FX042 | 343823796 | 343823796 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-06-03 |
| 23022 | FX042 | 355398817 | 355398817 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-06-05 |
| 23023 | FX042 | 355398812 | 355398812 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-06-07 |
| 23024 | FX042 | 343823799 | 343823799 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-07-02 |
| 23025 | FX042 | 343823784 | 343823784 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-07-04 |
| 23026 | FX042 | 355399775 | 355399775 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-07-06 |
| 23027 | FX042 | 343823760 | 343823760 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-07-07 |
| 23028 | FX042 | 343823794 | 343823794 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-07-08 |
| 23029 | FX042 | 343823759 | 343823759 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-07-09 |
| 23030 | FX042 | 343823787 | 343823787 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-08-05 |
| 23031 | FX042 | 343823788 | 343823788 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-08-07 |
| 23032 | FX042 | 343823801 | 343823801 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-08-08 |
| 23033 | FX042 | 355398818 | 355398818 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-3-01-01 |
| 23034 | FX042 | 355405691 | 355405691 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-01-04 |
| 23035 | FX042 | 355405712 | 355405712 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-01-06 |
| 23036 | FX042 | 355405698 | 355405698 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-02-08 |
| 23037 | FX042 | 355403762 | 355403762 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-3-01-03 |
| 23038 | FX042 | 355403763 | 355403763 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0069-1-08-03 |
| 23039 | FX042 | 355403789 | 355403789 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0072-2-04-06 |
| 23040 | FX042 | 355403784 | 355403784 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-2-08-02 |
| 23041 | FX042 | 355403770 | 355403770 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-3-02-06 |
| 23042 | FX042 | 355403825 | 355403825 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-02-01 |
| 23043 | FX042 | 355405742 | 355405742 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-05-02 |
| 23044 | FX042 | 355405738 | 355405738 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-05-04 |
| 23045 | FX042 | 355405737 | 355405737 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-05-05 |
| 23046 | FX042 | 355403664 | 355403664 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-1-07-03 |
| 23047 | FX042 | 355405743 | 355405743 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-1-08-02 |
| 23048 | FX042 | 355403662 | 355403662 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-1-08-08 |
| 23049 | FX042 | 355405747 | 355405747 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-01-04 |
| 23050 | FX042 | 355403663 | 355403663 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-06-02 |
| 23051 | FX042 | 355405732 | 355405732 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-06-04 |
| 23052 | FX042 | 355403665 | 355403665 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-07-07 |
| 23053 | FX042 | 355403750 | 355403750 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0078-2-07-03 |
| 23054 | FX042 | 368652954 | 368652954 | 11/30/2005 | 1.2 | LA-LP-03-2- W-0070-2-08-08 |
| 23055 | FX042 | 368655038 | 368655038 | 11/30/2005 | 1.2 | LA-LP-03-2- W-0083-2-01-07 |
| 23056 | FX042 | 303279576 | 303279576 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-06-08 |
| 23057 | FX042 | 303279569 | 303279569 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-06-09 |
| 23058 | FX042 | 303279598 | 303279598 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-07-01 |
| 23059 | FX042 | 303279607 | 303279607 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-07-02 |
| 23060 | FX042 | 303279599 | 303279599 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-07-03 |
| 23061 | FX042 | 303279601 | 303279601 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-07-04 |
| 23062 | FX042 | 303279571 | 303279571 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-07-05 |
| 23063 | FX042 | 303279592 | 303279592 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-07-06 |
| 23064 | FX042 | 303279575 | 303279575 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-07-07 |
| 23065 | FX042 | 303279584 | 303279584 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-07-08 |
| 23066 | FX042 | 303279570 | 303279570 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-07-09 |
| 23067 | FX042 | 303279573 | 303279573 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-08-01 |
| 23068 | FX042 | 303279594 | 303279594 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-08-02 |
| 23069 | FX042 | 303279588 | 303279588 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-08-03 |
| 23070 | FX042 | 303279608 | 303279608 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-08-04 |
| 23071 | FX042 | 303279595 | 303279595 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-08-06 |
| 23072 | FX042 | 303279568 | 303279568 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-08-07 |
| 23073 | FX042 | 303279587 | 303279587 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-2-08-09 |
| 23074 | FX042 | 303279597 | 303279597 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-01-01 |
| 23075 | FX042 | 303279606 | 303279606 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-01-02 |
| 23076 | FX042 | 303279572 | 303279572 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-01-03 |
| 23077 | FX042 | 303279609 | 303279609 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-01-04 |
| 23078 | FX042 | 303279610 | 303279610 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-01-05 |
| 23079 | FX042 | 303279602 | 303279602 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-01-06 |
| 23080 | FX042 | 303279600 | 303279600 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-02-01 |
| 23081 | FX042 | 303279605 | 303279605 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-02-02 |
| 23082 | FX042 | 303279577 | 303279577 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-02-03 |
| 23083 | FX042 | 303279590 | 303279590 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-02-04 |
| 23084 | FX042 | 303279586 | 303279586 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-02-05 |
| 23085 | FX042 | 303279589 | 303279589 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-02-06 |
| 23086 | FX042 | 303279583 | 303279583 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-03-01 |
| 23087 | FX042 | 303279596 | 303279596 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-03-05 |
| 23088 | FX042 | 303279591 | 303279591 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23089 | FX042 | 303279611 | 303279611 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-04-01 |
| 23090 | FX042 | 303279612 | 303279612 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-04-02 |
| 23091 | FX042 | 303279574 | 303279574 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-04-06 |
| 23092 | FX042 | 303279593 | 303279593 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-05-01 |
| 23093 | FX042 | 303279585 | 303279585 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-05-05 |
| 23094 | FX042 | 303279603 | 303279603 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-06-04 |
| 23095 | FX042 | 303279604 | 303279604 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-07-02 |
| 23096 | FX042 | 343823319 | 343823319 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-07-04 |
| 23097 | FX042 | 343823310 | 343823310 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-07-05 |
| 23098 | FX042 | 343823304 | 343823304 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-08-02 |
| 23099 | FX042 | 343823297 | 343823297 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-08-05 |
| 23100 | FX042 | 343823300 | 343823300 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0083-3-08-06 |
| 23101 | FX042 | 343823318 | 343823318 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-01-01 |
| 23102 | FX042 | 343823309 | 343823309 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-01-02 |
| 23103 | FX042 | 343823303 | 343823303 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-01-03 |
| 23104 | FX042 | 343823296 | 343823296 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-01-05 |
| 23105 | FX042 | 343823299 | 343823299 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-01-06 |
| 23106 | FX042 | 343823317 | 343823317 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-01-08 |
| 23107 | FX042 | 343823308 | 343823308 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-02-01 |
| 23108 | FX042 | 343823302 | 343823302 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-02-02 |
| 23109 | FX042 | 343823305 | 343823305 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-02-03 |
| 23110 | FX042 | 343823298 | 343823298 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-02-04 |
| 23111 | FX042 | 343823307 | 343823307 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-02-06 |
| 23112 | FX042 | 343823291 | 343823291 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-02-07 |
| 23113 | FX042 | 343823286 | 343823286 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-02-08 |
| 23114 | FX042 | 343823288 | 343823288 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-02-09 |
| 23115 | FX042 | 343823316 | 343823316 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-03-01 |
| 23116 | FX042 | 343823314 | 343823314 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-03-02 |
| 23117 | FX042 | 343823293 | 343823293 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-03-03 |
| 23118 | FX042 | 343823289 | 343823289 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-03-04 |
| 23119 | FX042 | 343823282 | 343823282 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-03-05 |
| 23120 | FX042 | 343823311 | 343823311 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-03-06 |
| 23121 | FX042 | 343823315 | 343823315 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-03-09 |
| 23122 | FX042 | 343823294 | 343823294 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-04-02 |
| 23123 | FX042 | 343823285 | 343823285 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-04-03 |
| 23124 | FX042 | 343823283 | 343823283 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-04-04 |
| 23125 | FX042 | 343823313 | 343823313 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-04-05 |
| 23126 | FX042 | 343823306 | 343823306 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-04-08 |
| 23127 | FX042 | 343823295 | 343823295 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-04-09 |
| 23128 | FX042 | 343823290 | 343823290 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-05-01 |
| 23129 | FX042 | 343823284 | 343823284 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-05-02 |
| 23130 | FX042 | 343823320 | 343823320 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-05-03 |
| 23131 | FX042 | 343823301 | 343823301 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-05-04 |
| 23132 | FX042 | 343823292 | 343823292 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-05-05 |
| 23133 | FX042 | 343823287 | 343823287 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-05-07 |
| 23134 | FX042 | 343823281 | 343823281 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-05-08 |
| 23135 | FX042 | 368655185 | 368655185 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0068-3-05-02 |
| 23136 | FX042 | 303280413 | 303280413 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0070-1-08-02 |
| 23137 | FX042 | 303280450 | 303280450 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0070-2-01-08 |
| 23138 | FX042 | 368652807 | 368652807 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0070-2-03-04 |
| 23139 | FX042 | 368655190 | 368655190 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0070-2-07-04 |
| 23140 | FX042 | 368652835 | 368652835 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0073-2-05-07 |
| 23141 | FX042 | 368655162 | 368655162 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0073-3-01-04 |
| 23142 | FX042 | 303280441 | 303280441 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0074-1-01-07 |
| 23143 | FX042 | 303280463 | 303280463 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0074-1-02-07 |
| 23144 | FX042 | 368652970 | 368652970 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0074-2-07-09 |
| 23145 | FX042 | 368655092 | 368655092 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0074-2-08-01 |
| 23146 | FX042 | 368652956 | 368652956 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0074-2-08-02 |
| 23147 | FX042 | 368655121 | 368655121 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0074-2-08-03 |
| 23148 | FX042 | 368652864 | 368652864 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0074-2-08-04 |
| 23149 | FX042 | 368655077 | 368655077 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0074-2-08-05 |
| 23150 | FX042 | 368652810 | 368652810 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0074-2-08-06 |
| 23151 | FX042 | 368652876 | 368652876 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0074-2-08-07 |
| 23152 | FX042 | 368655175 | 368655175 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0074-2-08-08 |
| 23153 | FX042 | 368652920 | 368652920 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0074-2-08-09 |
| 23154 | FX042 | 368655147 | 368655147 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0074-3-01-01 |
| 23155 | FX042 | 368655116 | 368655116 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0074-3-01-02 |
| 23156 | FX042 | 368655045 | 368655045 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0074-3-01-03 |
| 23157 | FX042 | 303280462 | 303280462 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0075-2-01-03 |
| 23158 | FX042 | 303280412 | 303280412 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0076-3-07-01 |
| 23159 | FX042 | 368655071 | 368655071 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0077-1-02-01 |
| 23160 | FX042 | 303280411 | 303280411 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0081-2-05-09 |
| 23161 | FX042 | 303280453 | 303280453 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0081-2-07-04 |
| 23162 | FX042 | 368655113 | 368655113 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0081-3-04-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23163 | FX042 | 368652766 | 368652766 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0082-1-04-09 |
| 23164 | FX042 | 303280464 | 303280464 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0083-2-05-07 |
| 23165 | FX042 | 303280467 | 303280467 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0084-1-01-04 |
| 23166 | FX042 | 303280421 | 303280421 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0084-1-01-07 |
| 23167 | FX042 | 303280426 | 303280426 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-03-05 |
| 23168 | FX042 | 303280458 | 303280458 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-04-02 |
| 23169 | FX042 | 303280465 | 303280465 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-04-04 |
| 23170 | FX042 | 303280428 | 303280428 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-04-05 |
| 23171 | FX042 | 303280429 | 303280429 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-04-06 |
| 23172 | FX042 | 303280432 | 303280432 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-05-01 |
| 23173 | FX042 | 303280443 | 303280443 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-05-02 |
| 23174 | FX042 | 303280427 | 303280427 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-05-03 |
| 23175 | FX042 | 303280445 | 303280445 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-05-04 |
| 23176 | FX042 | 303280439 | 303280439 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-05-05 |
| 23177 | FX042 | 303280452 | 303280452 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-05-06 |
| 23178 | FX042 | 303280434 | 303280434 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-06-04 |
| 23179 | FX042 | 303280440 | 303280440 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-06-05 |
| 23180 | FX042 | 303280425 | 303280425 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-06-06 |
| 23181 | FX042 | 303280457 | 303280457 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-07-01 |
| 23182 | FX042 | 303280444 | 303280444 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-07-02 |
| 23183 | FX042 | 303280454 | 303280454 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-07-03 |
| 23184 | FX042 | 303280435 | 303280435 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-07-04 |
| 23185 | FX042 | 303280447 | 303280447 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-07-06 |
| 23186 | FX042 | 303280437 | 303280437 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-08-01 |
| 23187 | FX042 | 303280459 | 303280459 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-08-02 |
| 23188 | FX042 | 303280442 | 303280442 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-08-03 |
| 23189 | FX042 | 303280461 | 303280461 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-08-04 |
| 23190 | FX042 | 303280430 | 303280430 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-08-05 |
| 23191 | FX042 | 303280436 | 303280436 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0087-3-08-06 |
| 23192 | FX042 | 303280451 | 303280451 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-01-01 |
| 23193 | FX042 | 303280438 | 303280438 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-01-02 |
| 23194 | FX042 | 343822679 | 343822679 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-01-03 |
| 23195 | FX042 | 343822671 | 343822671 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-01-04 |
| 23196 | FX042 | 343822663 | 343822663 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-01-05 |
| 23197 | FX042 | 343822655 | 343822655 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-01-06 |
| 23198 | FX042 | 343822647 | 343822647 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-01-07 |
| 23199 | FX042 | 343822680 | 343822680 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-01-08 |
| 23200 | FX042 | 343822672 | 343822672 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-01-09 |
| 23201 | FX042 | 343822664 | 343822664 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-02-01 |
| 23202 | FX042 | 343822656 | 343822656 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-02-02 |
| 23203 | FX042 | 343822648 | 343822648 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-02-03 |
| 23204 | FX042 | 343822681 | 343822681 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-02-04 |
| 23205 | FX042 | 343822673 | 343822673 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-02-05 |
| 23206 | FX042 | 343822665 | 343822665 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-02-06 |
| 23207 | FX042 | 343822657 | 343822657 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-02-07 |
| 23208 | FX042 | 343822649 | 343822649 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-02-08 |
| 23209 | FX042 | 343822682 | 343822682 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-02-09 |
| 23210 | FX042 | 343822674 | 343822674 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-03-03 |
| 23211 | FX042 | 343822666 | 343822666 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-03-04 |
| 23212 | FX042 | 343822658 | 343822658 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-03-05 |
| 23213 | FX042 | 343822650 | 343822650 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-03-06 |
| 23214 | FX042 | 343822683 | 343822683 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-03-07 |
| 23215 | FX042 | 343822675 | 343822675 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-03-09 |
| 23216 | FX042 | 343822667 | 343822667 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-04-01 |
| 23217 | FX042 | 343822659 | 343822659 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-04-02 |
| 23218 | FX042 | 343822651 | 343822651 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-04-04 |
| 23219 | FX042 | 343822684 | 343822684 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-04-05 |
| 23220 | FX042 | 343822676 | 343822676 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-04-06 |
| 23221 | FX042 | 343822668 | 343822668 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-04-07 |
| 23222 | FX042 | 343822660 | 343822660 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-04-08 |
| 23223 | FX042 | 343822652 | 343822652 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-04-09 |
| 23224 | FX042 | 343822677 | 343822677 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-05-01 |
| 23225 | FX042 | 343822669 | 343822669 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-05-06 |
| 23226 | FX042 | 343822661 | 343822661 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-05-07 |
| 23227 | FX042 | 343822653 | 343822653 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-05-09 |
| 23228 | FX042 | 343822645 | 343822645 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-06-01 |
| 23229 | FX042 | 343822678 | 343822678 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-06-02 |
| 23230 | FX042 | 343822670 | 343822670 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-06-03 |
| 23231 | FX042 | 343822662 | 343822662 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-06-04 |
| 23232 | FX042 | 343822654 | 343822654 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-06-05 |
| 23233 | FX042 | 343822646 | 343822646 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-06-06 |
| 23234 | FX042 | 343822712 | 343822712 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-06-09 |
| 23235 | FX042 | 343822703 | 343822703 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-07-01 |
| 23236 | FX042 | 343822697 | 343822697 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-07-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23237 | FX042 | 303279500 | 303279500 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-07-06 |
| 23238 | FX042 | 343822689 | 343822689 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-07-07 |
| 23239 | FX042 | 343822705 | 343822705 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-07-08 |
| 23240 | FX042 | 343822718 | 343822718 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-07-09 |
| 23241 | FX042 | 343822698 | 343822698 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-08-02 |
| 23242 | FX042 | 343822690 | 343822690 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-08-03 |
| 23243 | FX042 | 303279495 | 303279495 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-08-04 |
| 23244 | FX042 | 343822723 | 343822723 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-08-05 |
| 23245 | FX042 | 343822719 | 343822719 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-08-06 |
| 23246 | FX042 | 343822707 | 343822707 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-08-07 |
| 23247 | FX042 | 343822691 | 343822691 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-08-08 |
| 23248 | FX042 | 303279496 | 303279496 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-1-08-09 |
| 23249 | FX042 | 343822715 | 343822715 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-01-01 |
| 23250 | FX042 | 343822711 | 343822711 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-01-02 |
| 23251 | FX042 | 343822708 | 343822708 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-01-03 |
| 23252 | FX042 | 343822692 | 343822692 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-01-04 |
| 23253 | FX042 | 303279497 | 303279497 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-01-05 |
| 23254 | FX042 | 343822714 | 343822714 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-01-06 |
| 23255 | FX042 | 343822702 | 343822702 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-01-07 |
| 23256 | FX042 | 343822700 | 343822700 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-01-08 |
| 23257 | FX042 | 343822693 | 343822693 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-01-09 |
| 23258 | FX042 | 343822685 | 343822685 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-02-01 |
| 23259 | FX042 | 343822713 | 343822713 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-02-03 |
| 23260 | FX042 | 343822701 | 343822701 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-02-04 |
| 23261 | FX042 | 343822699 | 343822699 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-02-05 |
| 23262 | FX042 | 343822694 | 343822694 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-02-06 |
| 23263 | FX042 | 343822686 | 343822686 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-02-07 |
| 23264 | FX042 | 343822706 | 343822706 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-02-08 |
| 23265 | FX042 | 343822709 | 343822709 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-02-09 |
| 23266 | FX042 | 343822695 | 343822695 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-03-03 |
| 23267 | FX042 | 303279498 | 303279498 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-03-05 |
| 23268 | FX042 | 343822687 | 343822687 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-03-06 |
| 23269 | FX042 | 343822704 | 343822704 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-03-07 |
| 23270 | FX042 | 343822710 | 343822710 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-03-08 |
| 23271 | FX042 | 343822696 | 343822696 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-04-01 |
| 23272 | FX042 | 303279499 | 303279499 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-04-02 |
| 23273 | FX042 | 343822688 | 343822688 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-04-03 |
| 23274 | FX042 | 368655019 | 368655019 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0088-2-04-05 |
| 23275 | FX042 | 343823678 | 343823678 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-04-06 |
| 23276 | FX042 | 343823681 | 343823681 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-04-07 |
| 23277 | FX042 | 343823690 | 343823690 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-04-08 |
| 23278 | FX042 | 343823709 | 343823709 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-04-09 |
| 23279 | FX042 | 343823706 | 343823706 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-05-01 |
| 23280 | FX042 | 343823672 | 343823672 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-05-03 |
| 23281 | FX042 | 343823683 | 343823683 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-05-04 |
| 23282 | FX042 | 343823687 | 343823687 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-05-05 |
| 23283 | FX042 | 343823685 | 343823685 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-05-06 |
| 23284 | FX042 | 343823704 | 343823704 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-05-08 |
| 23285 | FX042 | 343823671 | 343823671 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-05-09 |
| 23286 | FX042 | 343823676 | 343823676 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-06-01 |
| 23287 | FX042 | 343823684 | 343823684 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-06-02 |
| 23288 | FX042 | 343823695 | 343823695 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-06-03 |
| 23289 | FX042 | 343823700 | 343823700 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-06-04 |
| 23290 | FX042 | 343823670 | 343823670 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-06-05 |
| 23291 | FX042 | 343823675 | 343823675 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-06-06 |
| 23292 | FX042 | 343823694 | 343823694 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-06-07 |
| 23293 | FX042 | 343823701 | 343823701 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-06-08 |
| 23294 | FX042 | 343823688 | 343823688 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-06-09 |
| 23295 | FX042 | 343823674 | 343823674 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-07-03 |
| 23296 | FX042 | 343823682 | 343823682 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-07-04 |
| 23297 | FX042 | 343823686 | 343823686 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-07-05 |
| 23298 | FX042 | 343823692 | 343823692 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-07-06 |
| 23299 | FX042 | 343823708 | 343823708 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-07-07 |
| 23300 | FX042 | 343823677 | 343823677 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-07-08 |
| 23301 | FX042 | 343823689 | 343823689 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-08-01 |
| 23302 | FX042 | 343823702 | 343823702 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-08-02 |
| 23303 | FX042 | 343823691 | 343823691 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-08-05 |
| 23304 | FX042 | 343823703 | 343823703 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-08-06 |
| 23305 | FX042 | 343823673 | 343823673 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-08-07 |
| 23306 | FX042 | 343823693 | 343823693 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-08-08 |
| 23307 | FX042 | 343823699 | 343823699 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-2-08-09 |
| 23308 | FX042 | 343823707 | 343823707 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-01-01 |
| 23309 | FX042 | 343823705 | 343823705 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-01-03 |
| 23310 | FX042 | 343823679 | 343823679 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23311 | FX042 | 343823680 | 343823680 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-01-05 |
| 23312 | FX042 | 343823697 | 343823697 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-01-06 |
| 23313 | FX042 | 343823698 | 343823698 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-02-01 |
| 23314 | FX042 | 343823696 | 343823696 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-02-02 |
| 23315 | FX042 | 303279563 | 303279563 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-02-03 |
| 23316 | FX042 | 303279564 | 303279564 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-02-06 |
| 23317 | FX042 | 368652824 | 368652824 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0088-3-03-03 |
| 23318 | FX042 | 303279567 | 303279567 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-03-04 |
| 23319 | FX042 | 303279562 | 303279562 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-04-03 |
| 23320 | FX042 | 303279560 | 303279560 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-04-04 |
| 23321 | FX042 | 303280499 | 303280499 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-05-02 |
| 23322 | FX042 | 303279554 | 303279554 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-06-01 |
| 23323 | FX042 | 303279561 | 303279561 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-06-03 |
| 23324 | FX042 | 303279979 | 303279979 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-06-04 |
| 23325 | FX042 | 303279982 | 303279982 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-06-05 |
| 23326 | FX042 | 303279978 | 303279978 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-06-06 |
| 23327 | FX042 | 303279981 | 303279981 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-07-04 |
| 23328 | FX042 | 303280161 | 303280161 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-07-05 |
| 23329 | FX042 | 303280500 | 303280500 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-08-01 |
| 23330 | FX042 | 303279980 | 303279980 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-08-04 |
| 23331 | FX042 | 303279990 | 303279990 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0088-3-08-06 |
| 23332 | FX042 | 303279579 | 303279579 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0089-1-01-02 |
| 23333 | FX042 | 303279578 | 303279578 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0089-1-01-03 |
| 23334 | FX042 | 303279989 | 303279989 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0089-1-01-04 |
| 23335 | FX042 | 303279987 | 303279987 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0089-1-01-05 |
| 23336 | FX042 | 303279984 | 303279984 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0089-1-01-06 |
| 23337 | FX042 | 303280164 | 303280164 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0089-2-01-06 |
| 23338 | FX042 | 303280498 | 303280498 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0089-2-05-06 |
| 23339 | FX042 | 303279983 | 303279983 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0089-2-06-07 |
| 23340 | FX042 | 303280162 | 303280162 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0089-2-06-09 |
| 23341 | FX042 | 303279582 | 303279582 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0089-2-07-01 |
| 23342 | FX042 | 303280163 | 303280163 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0089-2-07-02 |
| 23343 | FX042 | 303279988 | 303279988 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0090-3-08-02 |
| 23344 | FX042 | 303279581 | 303279581 | 6/15/2005 | 1.2 | LA-LP-03-2- X-0091-1-01-02 |
| 23345 | FX042 | 303279580 | 303279580 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0091-1-03-08 |
| 23346 | FX042 | 303279566 | 303279566 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0091-1-08-09 |
| 23347 | FX042 | 303279553 | 303279553 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0092-1-03-07 |
| 23348 | FX042 | 303279556 | 303279556 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0092-1-04-01 |
| 23349 | FX042 | 303279559 | 303279559 | 6/7/2005 | 1.2 | LA-LP-03-2- X-0092-1-04-03 |
| 23350 | FX042 | 368652955 | 368652955 | 11/30/2005 | 1.2 | LA-LP-03-2- X-0092-3-06-02 |
| 23351 | FX042 | 343823750 | 343823750 | 6/7/2005 | 1.2 | LA-LP-03-2- Y-0070-3-08-04 |
| 23352 | FX042 | 343823005 | 343823005 | 6/7/2005 | 1.2 | LA-LP-03-2- Y-0071-1-05-01 |
| 23353 | FX042 | 343823007 | 343823007 | 6/7/2005 | 1.2 | LA-LP-03-2- Y-0074-1-05-04 |
| 23354 | FX042 | 368652922 | 368652922 | 11/30/2005 | 1.2 | LA-LP-03-2- Y-0074-2-04-07 |
| 23355 | FX042 | 368652971 | 368652971 | 11/30/2005 | 1.2 | LA-LP-03-2- Y-0074-2-05-05 |
| 23356 | FX042 | 343823002 | 343823002 | 6/7/2005 | 1.2 | LA-LP-03-2- Y-0074-2-05-06 |
| 23357 | FX042 | 343823010 | 343823010 | 6/7/2005 | 1.2 | LA-LP-03-2- Y-0074-3-08-05 |
| 23358 | FX042 | 368655041 | 368655041 | 11/30/2005 | 1.2 | LA-LP-03-2- Y-0076-1-01-07 |
| 23359 | FX042 | 343823009 | 343823009 | 6/7/2005 | 1.2 | LA-LP-03-2- Y-0076-1-01-08 |
| 23360 | FX042 | 343823024 | 343823024 | 6/7/2005 | 1.2 | LA-LP-03-2- Y-0076-1-02-09 |
| 23361 | FX042 | 343823033 | 343823033 | 6/7/2005 | 1.2 | LA-LP-03-2- Y-0076-1-05-03 |
| 23362 | FX042 | 343823018 | 343823018 | 6/7/2005 | 1.2 | LA-LP-03-2- Y-0076-1-08-09 |
| 23363 | FX042 | 343823023 | 343823023 | 6/7/2005 | 1.2 | LA-LP-03-2- Y-0076-2-03-06 |
| 23364 | FX042 | 368652884 | 368652884 | 11/30/2005 | 1.2 | LA-LP-03-2- Y-0077-2-05-08 |
| 23365 | FX042 | 368655080 | 368655080 | 11/30/2005 | 1.2 | LA-LP-03-2- Y-0077-2-06-01 |
| 23366 | FX042 | 368655021 | 368655021 | 11/30/2005 | 1.2 | LA-LP-03-2- Y-0077-2-06-02 |
| 23367 | FX042 | 368655025 | 368655025 | 11/30/2005 | 1.2 | LA-LP-03-2- Y-0077-2-06-03 |
| 23368 | FX042 | 368655138 | 368655138 | 11/30/2005 | 1.2 | LA-LP-03-2- Y-0077-2-06-04 |
| 23369 | FX042 | 368652819 | 368652819 | 11/30/2005 | 1.2 | LA-LP-03-2- Y-0077-2-06-05 |
| 23370 | FX042 | 368652942 | 368652942 | 11/30/2005 | 1.2 | LA-LP-03-2- Y-0077-2-06-07 |
| 23371 | FX042 | 368652845 | 368652845 | 11/30/2005 | 1.2 | LA-LP-03-2- Y-0090-3-03-01 |
| 23372 | FX042 | 303279730 | 303279730 | 6/7/2005 | 1.2 | LA-LP-03-2- Y-0090-3-05-05 |
| 23373 | FX042 | 303279648 | 303279648 | 6/7/2005 | 1.2 | LA-LP-03-2- Y-0092-1-05-08 |
| 23374 | FX042 | 368652821 | 368652821 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0069-3-06-01 |
| 23375 | FX042 | 368652764 | 368652764 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0074-1-04-04 |
| 23376 | FX042 | 368652929 | 368652929 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0074-1-07-04 |
| 23377 | FX042 | 368655166 | 368655166 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0074-1-08-02 |
| 23378 | FX042 | 368652904 | 368652904 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0074-1-08-03 |
| 23379 | FX042 | 368655127 | 368655127 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0075-2-03-07 |
| 23380 | FX042 | 368652786 | 368652786 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0075-2-03-09 |
| 23381 | FX042 | 368655112 | 368655112 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0075-2-05-06 |
| 23382 | FX042 | 368655104 | 368655104 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0076-1-04-09 |
| 23383 | FX042 | 368655033 | 368655033 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0076-3-03-03 |
| 23384 | FX042 | 368655015 | 368655015 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0076-3-05-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23385 | FX042 | 368655165 | 368655165 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0076-3-07-03 |
| 23386 | FX042 | 368655179 | 368655179 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0076-3-08-01 |
| 23387 | FX042 | 368655052 | 368655052 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0077-1-08-02 |
| 23388 | FX042 | 368655103 | 368655103 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0077-2-01-09 |
| 23389 | FX042 | 368655170 | 368655170 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0077-2-04-06 |
| 23390 | FX042 | 368655145 | 368655145 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0077-2-05-03 |
| 23391 | FX042 | 368652959 | 368652959 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0077-2-05-05 |
| 23392 | FX042 | 368655042 | 368655042 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0077-2-06-02 |
| 23393 | FX042 | 368652801 | 368652801 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0077-2-07-02 |
| 23394 | FX042 | 368652856 | 368652856 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0077-2-07-06 |
| 23395 | FX042 | 368655010 | 368655010 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0077-2-08-01 |
| 23396 | FX042 | 368652966 | 368652966 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0081-1-01-09 |
| 23397 | FX042 | 368652848 | 368652848 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0081-1-02-07 |
| 23398 | FX042 | 368652768 | 368652768 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0081-1-05-03 |
| 23399 | FX042 | 368655192 | 368655192 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0081-1-08-01 |
| 23400 | FX042 | 368655032 | 368655032 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0081-1-08-04 |
| 23401 | FX042 | 368652990 | 368652990 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0081-2-02-02 |
| 23402 | FX042 | 368652868 | 368652868 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0082-1-01-04 |
| 23403 | FX042 | 368652982 | 368652982 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0082-1-01-06 |
| 23404 | FX042 | 368652947 | 368652947 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0082-1-01-08 |
| 23405 | FX042 | 368655140 | 368655140 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0082-1-02-05 |
| 23406 | FX042 | 368655024 | 368655024 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0082-2-03-09 |
| 23407 | FX042 | 368652836 | 368652836 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0082-2-05-09 |
| 23408 | FX042 | 368655136 | 368655136 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0083-2-02-04 |
| 23409 | FX042 | 368652988 | 368652988 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0083-2-03-03 |
| 23410 | FX042 | 368655013 | 368655013 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0083-2-03-06 |
| 23411 | FX042 | 368655064 | 368655064 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0083-3-03-04 |
| 23412 | FX042 | 368652934 | 368652934 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0084-1-08-08 |
| 23413 | FX042 | 368652972 | 368652972 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0084-2-03-02 |
| 23414 | FX042 | 368652840 | 368652840 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0084-2-04-02 |
| 23415 | FX042 | 368655132 | 368655132 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0084-2-04-03 |
| 23416 | FX042 | 368652912 | 368652912 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0084-2-05-01 |
| 23417 | FX042 | 368652931 | 368652931 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0084-2-05-04 |
| 23418 | FX042 | 368652983 | 368652983 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0084-2-05-08 |
| 23419 | FX042 | 368655146 | 368655146 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0084-2-07-06 |
| 23420 | FX042 | 368652784 | 368652784 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0085-1-02-09 |
| 23421 | FX042 | 368652914 | 368652914 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0085-1-04-05 |
| 23422 | FX042 | 368652870 | 368652870 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0085-1-05-05 |
| 23423 | FX042 | 368655003 | 368655003 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0085-2-07-07 |
| 23424 | FX042 | 368655154 | 368655154 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0085-3-01-03 |
| 23425 | FX042 | 368655031 | 368655031 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0085-3-04-06 |
| 23426 | FX042 | 368652943 | 368652943 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0086-1-05-08 |
| 23427 | FX042 | 368655150 | 368655150 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0086-2-07-04 |
| 23428 | FX042 | 368652756 | 368652756 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0086-2-08-05 |
| 23429 | FX042 | 368652977 | 368652977 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0086-3-02-05 |
| 23430 | FX042 | 368655044 | 368655044 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0086-3-03-01 |
| 23431 | FX042 | 368652850 | 368652850 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0086-3-03-03 |
| 23432 | FX042 | 368652770 | 368652770 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0086-3-04-06 |
| 23433 | FX042 | 368652828 | 368652828 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0086-3-04-06 |
| 23434 | FX042 | 368652879 | 368652879 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0086-3-06-04 |
| 23435 | FX042 | 368655152 | 368655152 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0087-1-03-01 |
| 23436 | FX042 | 368655169 | 368655169 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0087-3-06-03 |
| 23437 | FX042 | 368652927 | 368652927 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0088-1-01-09 |
| 23438 | FX042 | 368655065 | 368655065 | 11/30/2005 | 1.2 | LA-LP-03-2- Z-0088-2-08-05 |
| 23439 | FX042 | 10420106401 | 318965258 | 11/17/2006 | 1.2 | LA-LP-03-3- A-0083-1-04-04 |
| 23440 | FX042 | 212246 | 318963374 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0068-4-02-02 |
| 23441 | FX042 | 203763 | 318963377 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0068-4-03-03 |
| 23442 | FX042 | 203744 | 318963380 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0068-4-03-05 |
| 23443 | FX042 | 212034 | 318963381 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0068-4-04-05 |
| 23444 | FX042 | 203748 | 318963378 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0068-4-04-06 |
| 23445 | FX042 | 203823 | 318963375 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0068-4-05-03 |
| 23446 | FX042 | 101649 | 318963372 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0068-4-05-05 |
| 23447 | FX042 | 203722 | 318963369 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0068-4-07-01 |
| 23448 | FX042 | 203707 | 318963370 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0068-4-07-06 |
| 23449 | FX042 | 101761 | 318963373 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0068-4-08-06 |
| 23450 | FX042 | 203746 | 318963376 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0074-4-03-01 |
| 23451 | FX042 | 203824 | 318963379 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0074-4-03-02 |
| 23452 | FX042 | 203819 | 318963382 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0074-4-03-04 |
| 23453 | FX042 | 203740 | 318963383 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0074-4-03-06 |
| 23454 | FX042 | 203737 | 318963384 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0074-4-05-03 |
| 23455 | FX042 | 203747 | 318963385 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0077-4-08-04 |
| 23456 | FX042 | 212262 | 318963386 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0077-4-08-05 |
| 23457 | FX042 | 212249 | 318963387 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0078-4-03-05 |
| 23458 | FX042 | 212347 | 318963311 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0078-4-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23459 | FX042 | 211940 | 318963314 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0078-4-05-02 |
| 23460 | FX042 | 212345 | 318963317 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0078-4-06-05 |
| 23461 | FX042 | 211939 | 318963320 | 11/27/2006 | 1.2 | LA-LP-03-3- E-0078-4-07-05 |
| 23462 | FX042 | 179116 | 318966981 | 11/27/2006 | 1.2 | LA-LP-03-3- F-0073-4-05-02 |
| 23463 | FX042 | 169826 | 318966980 | 11/27/2006 | 1.2 | LA-LP-03-3- F-0073-4-06-05 |
| 23464 | FX042 | 179115 | 318966979 | 11/27/2006 | 1.2 | LA-LP-03-3- F-0074-4-05-06 |
| 23465 | FX042 | 100230 | 318966920 | 11/27/2006 | 1.2 | LA-LP-03-3- G-0076-2-04-05 |
| 23466 | FX042 | 10420106738 | 318966919 | 11/27/2006 | 1.2 | LA-LP-03-3- G-0076-2-05-02 |
| 23467 | FX042 | 10420102176 | 318966918 | 11/27/2006 | 1.2 | LA-LP-03-3- G-0076-2-08-06 |
| 23468 | FX042 | 10420107208 | 318966917 | 11/27/2006 | 1.2 | LA-LP-03-3- G-0078-2-01-03 |
| 23469 | FX042 | 10420106983 | 318966916 | 11/27/2006 | 1.2 | LA-LP-03-3- G-0078-2-02-08 |
| 23470 | FX042 | 203709 | 318963340 | 11/27/2006 | 1.2 | LA-LP-03-3- H-0084-3-03-04 |
| 23471 | FX042 | 203704 | 318963341 | 11/27/2006 | 1.2 | LA-LP-03-3- H-0087-1-03-01 |
| 23472 | FX042 | 175937 | 318963303 | 11/27/2006 | 1.2 | LA-LP-03-3- J-0086-3-04-03 |
| 23473 | FX042 | 175985 | 318963304 | 11/27/2006 | 1.2 | LA-LP-03-3- J-0086-3-07-03 |
| 23474 | FX042 | 175887 | 318963305 | 11/27/2006 | 1.2 | LA-LP-03-3- J-0086-3-07-04 |
| 23475 | FX042 | 175928 | 318963306 | 11/27/2006 | 1.2 | LA-LP-03-3- J-0086-3-08-02 |
| 23476 | FX042 | 175971 | 318963307 | 11/27/2006 | 1.2 | LA-LP-03-3- J-0088-3-01-03 |
| 23477 | FX042 | 175904 | 318962742 | 11/27/2006 | 1.2 | LA-LP-03-3- J-0088-3-08-01 |
| 23478 | FX042 | 175906 | 318962745 | 11/27/2006 | 1.2 | LA-LP-03-3- J-0092-2-01-09 |
| 23479 | FX042 | W318962526 | 318962526 | 11/27/2006 | 1.2 | LA-LP-03-3- K-0068-1-03-01 |
| 23480 | FX042 | 10420104325 | 318962531 | 11/27/2006 | 1.2 | LA-LP-03-3- K-0068-1-04-07 |
| 23481 | FX042 | 10420104328 | 318962532 | 11/27/2006 | 1.2 | LA-LP-03-3- K-0071-2-07-06 |
| 23482 | FX042 | 10420104326 | 318962533 | 11/27/2006 | 1.2 | LA-LP-03-3- K-0073-2-04-02 |
| 23483 | FX042 | W318962534 | 318962534 | 11/27/2006 | 1.2 | LA-LP-03-3- K-0073-2-05-07 |
| 23484 | FX042 | 10420104327 | 318962535 | 11/27/2006 | 1.2 | LA-LP-03-3- K-0073-3-06-04 |
| 23485 | FX042 | W318962612 | 318962612 | 11/27/2006 | 1.2 | LA-LP-03-3- K-0073-3-06-05 |
| 23486 | FX042 | 205704 | 318962613 | 11/27/2006 | 1.2 | LA-LP-03-3- K-0073-3-06-06 |
| 23487 | FX042 | W318962614 | 318962614 | 11/27/2006 | 1.2 | LA-LP-03-3- K-0073-3-07-02 |
| 23488 | FX042 | W318962615 | 318962615 | 11/27/2006 | 1.2 | LA-LP-03-3- K-0073-3-07-05 |
| 23489 | FX042 | 196899 | 318962536 | 11/27/2006 | 1.2 | LA-LP-03-3- K-0073-3-08-01 |
| 23490 | FX042 | 10420103684 | 318962541 | 11/27/2006 | 1.2 | LA-LP-03-3- K-0073-3-08-02 |
| 23491 | FX042 | 135226 | 318962542 | 11/27/2006 | 1.2 | LA-LP-03-3- K-0073-3-08-04 |
| 23492 | FX042 | 10420106671 | 318962545 | 11/27/2006 | 1.2 | LA-LP-03-3- K-0073-3-08-05 |
| 23493 | FX042 | 203678 | 318962580 | 11/27/2006 | 1.2 | LA-LP-03-3- L-0073-2-05-04 |
| 23494 | FX042 | 203651 | 318962583 | 11/27/2006 | 1.2 | LA-LP-03-3- L-0084-1-01-02 |
| 23495 | FX042 | 203653 | 318962584 | 11/27/2006 | 1.2 | LA-LP-03-3- L-0090-1-03-05 |
| 23496 | FX042 | 211912 | 318962581 | 11/27/2006 | 1.2 | LA-LP-03-3- L-0090-2-02-04 |
| 23497 | FX042 | 203654 | 318962578 | 11/27/2006 | 1.2 | LA-LP-03-3- L-0090-2-02-07 |
| 23498 | FX042 | 203693 | 318962575 | 11/27/2006 | 1.2 | LA-LP-03-3- L-0090-2-02-08 |
| 23499 | FX042 | 192182 | 318962709 | 11/27/2006 | 1.2 | LA-LP-03-3- M-0072-3-07-06 |
| 23500 | FX042 | 192183 | 318962706 | 11/27/2006 | 1.2 | LA-LP-03-3- M-0073-3-07-04 |
| 23501 | FX042 | 355404084 | 355404084 | 7/31/2006 | 1.2 | LA-LP-03-3- N-0088-1-02-09 |
| 23502 | FX042 | 355404209 | 355404209 | 7/31/2006 | 1.2 | LA-LP-03-3- N-0089-1-05-02 |
| 23503 | FX042 | 175943 | 318963460 | 11/27/2006 | 1.2 | LA-LP-03-3- N-0089-1-06-09 |
| 23504 | FX042 | 175948 | 318963457 | 11/27/2006 | 1.2 | LA-LP-03-3- N-0089-2-01-08 |
| 23505 | FX042 | 355404100 | 355404100 | 7/31/2006 | 1.2 | LA-LP-03-3- N-0089-2-02-07 |
| 23506 | FX042 | 175922 | 318963454 | 11/27/2006 | 1.2 | LA-LP-03-3- N-0091-2-08-01 |
| 23507 | FX042 | 175915 | 318963451 | 11/27/2006 | 1.2 | LA-LP-03-3- N-0092-1-03-02 |
| 23508 | FX042 | 175960 | 318963448 | 11/27/2006 | 1.2 | LA-LP-03-3- N-0092-3-06-01 |
| 23509 | FX042 | 355402007 | 355402007 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0074-3-03-01 |
| 23510 | FX042 | 355402013 | 355402013 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0081-2-01-03 |
| 23511 | FX042 | 355403489 | 355403489 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0083-2-08-03 |
| 23512 | FX042 | 355403451 | 355403451 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-1-01-09 |
| 23513 | FX042 | 355403462 | 355403462 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-1-03-03 |
| 23514 | FX042 | 355403454 | 355403454 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-1-04-02 |
| 23515 | FX042 | 355403447 | 355403447 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-2-03-05 |
| 23516 | FX042 | 355403446 | 355403446 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-2-03-06 |
| 23517 | FX042 | 355403464 | 355403464 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-2-04-09 |
| 23518 | FX042 | 355403480 | 355403480 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-2-05-06 |
| 23519 | FX042 | 355403475 | 355403475 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-2-05-08 |
| 23520 | FX042 | 355403455 | 355403455 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-2-06-04 |
| 23521 | FX042 | 355403452 | 355403452 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-2-07-02 |
| 23522 | FX042 | 355403471 | 355403471 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0087-1-05-04 |
| 23523 | FX042 | 355403460 | 355403460 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0087-1-06-01 |
| 23524 | FX042 | 355403472 | 355403472 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0087-2-03-03 |
| 23525 | FX042 | 355403461 | 355403461 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0087-2-08-03 |
| 23526 | FX042 | 355403485 | 355403485 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-01-01 |
| 23527 | FX042 | 355403414 | 355403414 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-01-09 |
| 23528 | FX042 | 355403407 | 355403407 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-02-02 |
| 23529 | FX042 | 355403429 | 355403429 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-02-09 |
| 23530 | FX042 | 355403399 | 355403399 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-03-04 |
| 23531 | FX042 | 355403422 | 355403422 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-04-07 |
| 23532 | FX042 | 355403428 | 355403428 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-05-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23533 | FX042 | 355403404 | 355403404 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-05-04 |
| 23534 | FX042 | 355403409 | 355403409 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-06-01 |
| 23535 | FX042 | 355403436 | 355403436 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-06-03 |
| 23536 | FX042 | 355403412 | 355403412 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-06-09 |
| 23537 | FX042 | 343805013 | 343805013 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0078-2-07-01 |
| 23538 | FX042 | 343805002 | 343805002 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0078-2-07-02 |
| 23539 | FX042 | 343805016 | 343805016 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0078-3-07-01 |
| 23540 | FX042 | 343822996 | 343822996 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0078-3-08-01 |
| 23541 | FX042 | 343822999 | 343822999 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0081-1-01-04 |
| 23542 | FX042 | 10420107209 | 318967653 | 11/27/2006 | 1.2 | LA-LP-03-3- W-0081-1-02-05 |
| 23543 | FX042 | 343823000 | 343823000 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-06-02 |
| 23544 | FX042 | 343805017 | 343805017 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-06-04 |
| 23545 | FX042 | 343805015 | 343805015 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-06-05 |
| 23546 | FX042 | 343822985 | 343822985 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-06-06 |
| 23547 | FX042 | 343822990 | 343822990 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-06-07 |
| 23548 | FX042 | 343822994 | 343822994 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-06-08 |
| 23549 | FX042 | 343805012 | 343805012 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-06-09 |
| 23550 | FX042 | 343822986 | 343822986 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-07-01 |
| 23551 | FX042 | 343822987 | 343822987 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-07-02 |
| 23552 | FX042 | 343822998 | 343822998 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-07-03 |
| 23553 | FX042 | 343805004 | 343805004 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-07-04 |
| 23554 | FX042 | 343805010 | 343805010 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-07-05 |
| 23555 | FX042 | 343822988 | 343822988 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-07-06 |
| 23556 | FX042 | 343822995 | 343822995 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-07-07 |
| 23557 | FX042 | 343805011 | 343805011 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-07-08 |
| 23558 | FX042 | 343805008 | 343805008 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-07-09 |
| 23559 | FX042 | 343805019 | 343805019 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-08-01 |
| 23560 | FX042 | 343822984 | 343822984 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-08-02 |
| 23561 | FX042 | 343822989 | 343822989 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-08-03 |
| 23562 | FX042 | 343805006 | 343805006 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-08-05 |
| 23563 | FX042 | 343805022 | 343805022 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-08-06 |
| 23564 | FX042 | 343805021 | 343805021 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-08-07 |
| 23565 | FX042 | 343822983 | 343822983 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-08-08 |
| 23566 | FX042 | 343822997 | 343822997 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0082-2-08-09 |
| 23567 | FX042 | 343805005 | 343805005 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0083-1-01-01 |
| 23568 | FX042 | 343805020 | 343805020 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0083-1-01-02 |
| 23569 | FX042 | 343805018 | 343805018 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0083-1-01-03 |
| 23570 | FX042 | 343822991 | 343822991 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0083-1-01-04 |
| 23571 | FX042 | 343805001 | 343805001 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0083-1-02-01 |
| 23572 | FX042 | 343805007 | 343805007 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0083-1-02-02 |
| 23573 | FX042 | 343805009 | 343805009 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0083-1-02-03 |
| 23574 | FX042 | 343805003 | 343805003 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0083-1-02-04 |
| 23575 | FX042 | 343805191 | 343805191 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0083-1-02-05 |
| 23576 | FX042 | 343805205 | 343805205 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0083-1-02-06 |
| 23577 | FX042 | 343805189 | 343805189 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0083-1-02-07 |
| 23578 | FX042 | 343805198 | 343805198 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0083-1-02-08 |
| 23579 | FX042 | 343805215 | 343805215 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0083-1-02-09 |
| 23580 | FX042 | 343805184 | 343805184 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0083-3-06-04 |
| 23581 | FX042 | 343805193 | 343805193 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0084-3-04-01 |
| 23582 | FX042 | 343805199 | 343805199 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0088-3-03-06 |
| 23583 | FX042 | 343805201 | 343805201 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-06-01 |
| 23584 | FX042 | 343805212 | 343805212 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-06-02 |
| 23585 | FX042 | 343805206 | 343805206 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-06-03 |
| 23586 | FX042 | 343822598 | 343822598 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-06-04 |
| 23587 | FX042 | 343805195 | 343805195 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-06-05 |
| 23588 | FX042 | 343805217 | 343805217 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-06-06 |
| 23589 | FX042 | 343805214 | 343805214 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-06-07 |
| 23590 | FX042 | 343822596 | 343822596 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-06-08 |
| 23591 | FX042 | 343805183 | 343805183 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-06-09 |
| 23592 | FX042 | 343805204 | 343805204 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-07-01 |
| 23593 | FX042 | 343805207 | 343805207 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-07-02 |
| 23594 | FX042 | 343805213 | 343805213 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-07-03 |
| 23595 | FX042 | 343822597 | 343822597 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-07-04 |
| 23596 | FX042 | 343805190 | 343805190 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-07-05 |
| 23597 | FX042 | 343805202 | 343805202 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-07-06 |
| 23598 | FX042 | 343805219 | 343805219 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-07-07 |
| 23599 | FX042 | 343805216 | 343805216 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-07-08 |
| 23600 | FX042 | 343805194 | 343805194 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-07-09 |
| 23601 | FX042 | 343805186 | 343805186 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-08-01 |
| 23602 | FX042 | 343805197 | 343805197 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-08-02 |
| 23603 | FX042 | 343805210 | 343805210 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-08-03 |
| 23604 | FX042 | 343805218 | 343805218 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-08-04 |
| 23605 | FX042 | 343805196 | 343805196 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-08-05 |
| 23606 | FX042 | 343805208 | 343805208 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-08-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23607 | FX042 | 343805187 | 343805187 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-08-07 |
| 23608 | FX042 | 343805200 | 343805200 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-08-08 |
| 23609 | FX042 | 343805209 | 343805209 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-1-08-09 |
| 23610 | FX042 | 343805192 | 343805192 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-01-01 |
| 23611 | FX042 | 343805188 | 343805188 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-01-02 |
| 23612 | FX042 | 343805185 | 343805185 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-01-03 |
| 23613 | FX042 | 343805203 | 343805203 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-01-04 |
| 23614 | FX042 | 343805211 | 343805211 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-01-05 |
| 23615 | FX042 | 343822867 | 343822867 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-01-06 |
| 23616 | FX042 | 343822881 | 343822881 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-01-07 |
| 23617 | FX042 | 343822878 | 343822878 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-01-08 |
| 23618 | FX042 | 343822891 | 343822891 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-01-09 |
| 23619 | FX042 | 343822900 | 343822900 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-02-01 |
| 23620 | FX042 | 343822884 | 343822884 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-02-02 |
| 23621 | FX042 | 343822874 | 343822874 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-02-03 |
| 23622 | FX042 | 343822868 | 343822868 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-02-04 |
| 23623 | FX042 | 343822892 | 343822892 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-02-05 |
| 23624 | FX042 | 343822902 | 343822902 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-02-06 |
| 23625 | FX042 | 343822883 | 343822883 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-02-07 |
| 23626 | FX042 | 343822877 | 343822877 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-02-08 |
| 23627 | FX042 | 343822879 | 343822879 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-02-09 |
| 23628 | FX042 | 343822865 | 343822865 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-03-01 |
| 23629 | FX042 | 343822901 | 343822901 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-03-02 |
| 23630 | FX042 | 343822880 | 343822880 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-03-03 |
| 23631 | FX042 | 343822875 | 343822875 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-03-04 |
| 23632 | FX042 | 343822886 | 343822886 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-03-05 |
| 23633 | FX042 | 343822890 | 343822890 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-03-06 |
| 23634 | FX042 | 343822894 | 343822894 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-03-07 |
| 23635 | FX042 | 343822882 | 343822882 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-2-03-08 |
| 23636 | FX042 | 343822866 | 343822866 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-3-01-02 |
| 23637 | FX042 | 10420105754 | 318967652 | 11/27/2006 | 1.2 | LA-LP-03-3- W-0089-3-06-05 |
| 23638 | FX042 | 343822864 | 343822864 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0089-3-07-06 |
| 23639 | FX042 | 46109 | OCF03127410 | 9/26/2001 | 1.2 | LA-LP-03-3- W-0089-3-08-06 |
| 23640 | FX042 | 343822888 | 343822888 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0090-1-02-06 |
| 23641 | FX042 | 343822898 | 343822898 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0090-1-02-07 |
| 23642 | FX042 | 343822876 | 343822876 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0090-1-07-02 |
| 23643 | FX042 | 10420104539 | 318967651 | 11/27/2006 | 1.2 | LA-LP-03-3- W-0090-1-07-06 |
| 23644 | FX042 | 355403403 | 355403403 | 7/31/2006 | 1.2 | LA-LP-03-3- W-0090-2-01-03 |
| 23645 | FX042 | 10420104152 | 318967650 | 11/27/2006 | 1.2 | LA-LP-03-3- W-0090-2-01-07 |
| 23646 | FX042 | 355403423 | 355403423 | 7/31/2006 | 1.2 | LA-LP-03-3- W-0090-3-02-03 |
| 23647 | FX042 | 343822871 | 343822871 | 6/15/2005 | 1.2 | LA-LP-03-3- W-0092-2-01-06 |
| 23648 | FX042 | 10420107209 | 318967647 | 11/27/2006 | 1.2 | LA-LP-03-3- X-0077-1-02-01 |
| 23649 | FX042 | 502628513 | 502628513 | 9/5/2007 | 1.2 | LA-LP-03-3- X-0081-2-02-09 |
| 23650 | FX042 | 502628551 | 502628551 | 9/5/2007 | 1.2 | LA-LP-03-3- X-0082-2-08-04 |
| 23651 | FX042 | 303279618 | 303279618 | 6/15/2005 | 1.2 | LA-LP-03-3- X-0083-1-02-04 |
| 23652 | FX042 | 502628547 | 502628547 | 9/5/2007 | 1.2 | LA-LP-03-3- X-0083-1-03-05 |
| 23653 | FX042 | 502628538 | 502628538 | 9/5/2007 | 1.2 | LA-LP-03-3- X-0087-1-08-07 |
| 23654 | FX042 | 10420106405 | 318967591 | 11/27/2006 | 1.2 | LA-LP-03-3- Y-0068-2-07-06 |
| 23655 | FX042 | 502632638 | 502632638 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0068-3-01-02 |
| 23656 | FX042 | 10420106405 | 318967590 | 11/27/2006 | 1.2 | LA-LP-03-3- Y-0068-3-01-03 |
| 23657 | FX042 | 502632660 | 502632660 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0070-1-02-04 |
| 23658 | FX042 | 502632667 | 502632667 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0070-1-03-04 |
| 23659 | FX042 | 502632641 | 502632641 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0070-1-04-07 |
| 23660 | FX042 | 502632664 | 502632664 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0070-1-05-01 |
| 23661 | FX042 | 303280117 | 303280117 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-06-07 |
| 23662 | FX042 | 303280109 | 303280109 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-07-01 |
| 23663 | FX042 | 303280101 | 303280101 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-07-03 |
| 23664 | FX042 | 303280093 | 303280093 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-07-04 |
| 23665 | FX042 | 303280085 | 303280085 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-07-05 |
| 23666 | FX042 | 303280118 | 303280118 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-07-09 |
| 23667 | FX042 | 303280110 | 303280110 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-08-01 |
| 23668 | FX042 | 303280102 | 303280102 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-08-04 |
| 23669 | FX042 | 303280094 | 303280094 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-08-06 |
| 23670 | FX042 | 303280086 | 303280086 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-08-08 |
| 23671 | FX042 | 303280119 | 303280119 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-08-09 |
| 23672 | FX042 | 303280111 | 303280111 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-01-02 |
| 23673 | FX042 | 303280103 | 303280103 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-01-09 |
| 23674 | FX042 | 303280095 | 303280095 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-02-01 |
| 23675 | FX042 | 303280087 | 303280087 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-02-03 |
| 23676 | FX042 | 303280120 | 303280120 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-02-04 |
| 23677 | FX042 | 303280112 | 303280112 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-02-08 |
| 23678 | FX042 | 303280104 | 303280104 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-03-02 |
| 23679 | FX042 | 303280096 | 303280096 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-03-04 |
| 23680 | FX042 | 303280088 | 303280088 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23681 | FX042 | 303280113 | 303280113 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-04-02 |
| 23682 | FX042 | 303280105 | 303280105 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-04-06 |
| 23683 | FX042 | 303280097 | 303280097 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-04-07 |
| 23684 | FX042 | 303280089 | 303280089 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-05-02 |
| 23685 | FX042 | 303280081 | 303280081 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-05-04 |
| 23686 | FX042 | 303280114 | 303280114 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-05-09 |
| 23687 | FX042 | 303280106 | 303280106 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-06-01 |
| 23688 | FX042 | 303280098 | 303280098 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-06-03 |
| 23689 | FX042 | 303280090 | 303280090 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-06-04 |
| 23690 | FX042 | 502628525 | 502628525 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0070-2-06-07 |
| 23691 | FX042 | 502632633 | 502632633 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0070-2-06-09 |
| 23692 | FX042 | 303280082 | 303280082 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-07-05 |
| 23693 | FX042 | 303280115 | 303280115 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-2-08-01 |
| 23694 | FX042 | 303280107 | 303280107 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-3-03-02 |
| 23695 | FX042 | 303280099 | 303280099 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-3-03-05 |
| 23696 | FX042 | 303280091 | 303280091 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-3-03-06 |
| 23697 | FX042 | 303280083 | 303280083 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-3-04-04 |
| 23698 | FX042 | 10420107208 | 318967589 | 11/27/2006 | 1.2 | LA-LP-03-3- Y-0070-3-05-02 |
| 23699 | FX042 | 303280116 | 303280116 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-3-05-03 |
| 23700 | FX042 | 303280108 | 303280108 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-3-08-06 |
| 23701 | FX042 | 303280100 | 303280100 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-1-01-06 |
| 23702 | FX042 | 303280092 | 303280092 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-1-01-07 |
| 23703 | FX042 | 303280084 | 303280084 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-1-02-02 |
| 23704 | FX042 | 502632652 | 502632652 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0074-1-03-05 |
| 23705 | FX042 | 303279295 | 303279295 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-1-05-05 |
| 23706 | FX042 | 343823431 | 343823431 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-2-03-05 |
| 23707 | FX042 | 343804567 | 343804567 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-2-03-07 |
| 23708 | FX042 | 343823418 | 343823418 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-2-04-02 |
| 23709 | FX042 | 343823405 | 343823405 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-2-04-07 |
| 23710 | FX042 | 343823410 | 343823410 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-2-05-05 |
| 23711 | FX042 | 343823432 | 343823432 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-2-05-06 |
| 23712 | FX042 | 343804568 | 343804568 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-2-06-02 |
| 23713 | FX042 | 343823417 | 343823417 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-2-06-07 |
| 23714 | FX042 | 10420104812 | 318967588 | 11/27/2006 | 1.2 | LA-LP-03-3- Y-0074-2-08-04 |
| 23715 | FX042 | 343823412 | 343823412 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-3-01-04 |
| 23716 | FX042 | 343823409 | 343823409 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-3-01-05 |
| 23717 | FX042 | 343823433 | 343823433 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-3-02-02 |
| 23718 | FX042 | 343804569 | 343804569 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-3-02-04 |
| 23719 | FX042 | 502632658 | 502632658 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0074-3-07-01 |
| 23720 | FX042 | 502632646 | 502632646 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0074-3-08-03 |
| 23721 | FX042 | 343823419 | 343823419 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0076-1-01-02 |
| 23722 | FX042 | 10420106424 | 318967587 | 11/27/2006 | 1.2 | LA-LP-03-3- Y-0076-1-03-01 |
| 23723 | FX042 | 10420104813 | 318967586 | 11/27/2006 | 1.2 | LA-LP-03-3- Y-0076-1-03-03 |
| 23724 | FX042 | 343823408 | 343823408 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0076-1-03-09 |
| 23725 | FX042 | 343823403 | 343823403 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0076-1-04-01 |
| 23726 | FX042 | 343823435 | 343823435 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0076-1-04-02 |
| 23727 | FX042 | 343804566 | 343804566 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0076-1-04-05 |
| 23728 | FX042 | 502632659 | 502632659 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0076-2-01-05 |
| 23729 | FX042 | 502632663 | 502632663 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0076-2-07-08 |
| 23730 | FX042 | 343823420 | 343823420 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0076-3-02-02 |
| 23731 | FX042 | 343823404 | 343823404 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0076-3-02-05 |
| 23732 | FX042 | 502632653 | 502632653 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0076-3-03-01 |
| 23733 | FX042 | 343823406 | 343823406 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0076-3-03-05 |
| 23734 | FX042 | 343823428 | 343823428 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0076-3-04-03 |
| 23735 | FX042 | 343804565 | 343804565 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0078-1-02-08 |
| 23736 | FX042 | 502632671 | 502632671 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0078-2-07-02 |
| 23737 | FX042 | 502632672 | 502632672 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0078-3-06-03 |
| 23738 | FX042 | 343823422 | 343823422 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0081-1-01-04 |
| 23739 | FX042 | 343823416 | 343823416 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0081-1-04-06 |
| 23740 | FX042 | 502632639 | 502632639 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0081-1-05-01 |
| 23741 | FX042 | 502632647 | 502632647 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0081-1-06-08 |
| 23742 | FX042 | 502632642 | 502632642 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0081-1-07-04 |
| 23743 | FX042 | 502632665 | 502632665 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0081-1-08-02 |
| 23744 | FX042 | 343823413 | 343823413 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0081-1-08-06 |
| 23745 | FX042 | 502632675 | 502632675 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0082-1-03-09 |
| 23746 | FX042 | 502632644 | 502632644 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0082-1-04-08 |
| 23747 | FX042 | 502632634 | 502632634 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0082-1-05-01 |
| 23748 | FX042 | 343823427 | 343823427 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0082-1-05-08 |
| 23749 | FX042 | 502632661 | 502632661 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0082-2-01-02 |
| 23750 | FX042 | 343823430 | 343823430 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0083-2-08-03 |
| 23751 | FX042 | 343823423 | 343823423 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0083-2-08-01 |
| 23752 | FX042 | 502632657 | 502632657 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0083-2-08-07 |
| 23753 | FX042 | 343823411 | 343823411 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0084-1-01-08 |
| 23754 | FX042 | 502632640 | 502632640 | 9/5/2007 | 1.2 | LA-LP-03-3- Y-0084-1-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23755 | FX042 | 343823414 | 343823414 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0084-1-02-02 |
| 23756 | FX042 | 343823426 | 343823426 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0085-3-02-04 |
| 23757 | FX042 | 343823429 | 343823429 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0088-3-05-05 |
| 23758 | FX042 | 343823424 | 343823424 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0088-3-07-01 |
| 23759 | FX042 | 303280168 | 303280168 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0090-1-01-01 |
| 23760 | FX042 | 343822551 | 343822551 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0090-1-01-02 |
| 23761 | FX042 | 303280179 | 303280179 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0090-1-01-05 |
| 23762 | FX042 | 303280167 | 303280167 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0090-1-01-06 |
| 23763 | FX042 | 343822555 | 343822555 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0090-1-01-09 |
| 23764 | FX042 | 303280180 | 303280180 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0090-1-02-01 |
| 23765 | FX042 | 343822923 | 343822923 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0090-1-02-05 |
| 23766 | FX042 | 343822919 | 343822919 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0090-1-02-06 |
| 23767 | FX042 | 343822925 | 343822925 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0090-1-02-07 |
| 23768 | FX042 | 343822905 | 343822905 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0092-2-06-06 |
| 23769 | FX042 | 343822916 | 343822916 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0092-2-07-01 |
| 23770 | FX042 | 122538 | 318964668 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0095-3-01-01 |
| 23771 | FX042 | 122509 | 318964669 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0098-2-02-04 |
| 23772 | FX042 | 122542 | 318964670 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0099-1-01-03 |
| 23773 | FX042 | 122510 | 318964671 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0099-1-01-04 |
| 23774 | FX042 | 122544 | 318964672 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0099-2-05-07 |
| 23775 | FX042 | 122523 | 318964665 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0101-3-05-06 |
| 23776 | FX042 | 118659 | 318964673 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0101-3-06-01 |
| 23777 | FX042 | 122571 | 318964674 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0102-1-04-06 |
| 23778 | FX042 | 122547 | 318964675 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0102-1-05-01 |
| 23779 | FX042 | 122506 | 318964676 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0109-2-03-01 |
| 23780 | FX042 | 122540 | 318964677 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0109-2-05-01 |
| 23781 | FX042 | 122526 | 318964678 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0111-2-04-08 |
| 23782 | FX042 | 122513 | 318964679 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0111-2-05-01 |
| 23783 | FX042 | 122531 | 318964750 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0112-3-05-03 |
| 23784 | FX042 | 122567 | 318964749 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0112-3-05-04 |
| 23785 | FX042 | 122564 | 318964748 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0112-3-05-06 |
| 23786 | FX042 | 122573 | 318964747 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0112-3-06-01 |
| 23787 | FX042 | 122524 | 318964746 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0112-3-06-02 |
| 23788 | FX042 | 122539 | 318964745 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0112-3-06-03 |
| 23789 | FX042 | 101629 | 318964744 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0112-3-06-04 |
| 23790 | FX042 | 115117 | 318964743 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0112-3-06-05 |
| 23791 | FX042 | 57535 | OCF03134458 | 12/5/2001 | 1.2 | LA-LP-04-1- A-0112-3-06-06 |
| 23792 | FX042 | 101635 | 318964739 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0112-3-07-01 |
| 23793 | FX042 | 101632 | 318964740 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0112-3-07-02 |
| 23794 | FX042 | 122568 | 318964741 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0112-3-07-03 |
| 23795 | FX042 | 122550 | 318964742 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0112-3-07-04 |
| 23796 | FX042 | 122534 | 318964738 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0112-3-07-06 |
| 23797 | FX042 | 122553 | 318964737 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0112-3-08-02 |
| 23798 | FX042 | 122528 | 318964736 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0112-3-08-05 |
| 23799 | FX042 | 101631 | 318964735 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0112-3-08-06 |
| 23800 | FX042 | 10420107089 | 318964734 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0113-1-01-01 |
| 23801 | FX042 | 122548 | 318964733 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0113-1-01-02 |
| 23802 | FX042 | 122555 | 318964732 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0113-1-01-03 |
| 23803 | FX042 | 122532 | 318964731 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0113-1-01-04 |
| 23804 | FX042 | 122530 | 318964730 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0113-1-01-05 |
| 23805 | FX042 | 122565 | 318964729 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0113-1-01-06 |
| 23806 | FX042 | 10420103198 | 318964728 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0113-1-06-04 |
| 23807 | FX042 | 10420107089 | 318964727 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0114-3-06-01 |
| 23808 | FX042 | 115110 | 318964726 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0114-3-06-06 |
| 23809 | FX042 | 157022 | 318964725 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0114-3-07-03 |
| 23810 | FX042 | 160944 | 318964724 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0114-3-08-01 |
| 23811 | FX042 | 115108 | 318964723 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0114-3-08-02 |
| 23812 | FX042 | 109965 | 318964722 | 11/17/2006 | 1.2 | LA-LP-04-1- A-0114-3-08-04 |
| 23813 | FX042 | 139601 | 318963486 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0095-1-06-09 |
| 23814 | FX042 | 212226 | 318963487 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0095-1-07-03 |
| 23815 | FX042 | 212257 | 318963490 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0095-2-01-02 |
| 23816 | FX042 | 212231 | 318963493 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0095-2-08-02 |
| 23817 | FX042 | 212348 | 318963496 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0095-2-08-06 |
| 23818 | FX042 | 212332 | 318963499 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0095-3-01-01 |
| 23819 | FX042 | 212230 | 318963500 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0095-3-02-01 |
| 23820 | FX042 | 212474 | 318963497 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0095-3-02-03 |
| 23821 | FX042 | 212243 | 318963494 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0098-2-02-02 |
| 23822 | FX042 | 212233 | 318963491 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-01-07 |
| 23823 | FX042 | 212236 | 318963488 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-02-05 |
| 23824 | FX042 | 212261 | 318963489 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-02-07 |
| 23825 | FX042 | 212250 | 318963492 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-02-09 |
| 23826 | FX042 | 212335 | 318963495 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-03-01 |
| 23827 | FX042 | 212267 | 318963498 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-03-04 |
| 23828 | FX042 | 212224 | 318964001 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23829 | FX042 | 122575 | 318964002 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-04-02 |
| 23830 | FX042 | 212237 | 318964003 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-04-03 |
| 23831 | FX042 | 124109 | 318964004 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-04-06 |
| 23832 | FX042 | 212339 | 318964005 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-04-07 |
| 23833 | FX042 | 212436 | 318964006 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-05-03 |
| 23834 | FX042 | 10420104326 | 318964007 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-06-05 |
| 23835 | FX042 | W318964010 | 318964010 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-07-05 |
| 23836 | FX042 | 10420104325 | 318964013 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-07-08 |
| 23837 | FX042 | W318964016 | 318964016 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-08-01 |
| 23838 | FX042 | 129270 | 318964019 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-08-03 |
| 23839 | FX042 | 211827 | 318964020 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-1-08-09 |
| 23840 | FX042 | W318964017 | 318964017 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-2-01-01 |
| 23841 | FX042 | 10420104326 | 318964014 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-2-01-03 |
| 23842 | FX042 | W318964011 | 318964011 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-2-01-06 |
| 23843 | FX042 | W318964008 | 318964008 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-2-01-07 |
| 23844 | FX042 | W318964009 | 318964009 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-2-02-03 |
| 23845 | FX042 | W318964012 | 318964012 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-2-03-05 |
| 23846 | FX042 | W318964015 | 318964015 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-2-03-06 |
| 23847 | FX042 | W318964018 | 318964018 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-2-03-07 |
| 23848 | FX042 | 164848 | 318964021 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0102-3-02-06 |
| 23849 | FX042 | W318964022 | 318964022 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0103-1-03-03 |
| 23850 | FX042 | 36927 | OCF03118691 | 9/27/2000 | 1.2 | LA-LP-04-1- B-0103-1-03-04 |
| 23851 | FX042 | 100711 | 318964026 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0103-1-03-08 |
| 23852 | FX042 | 100704 | 318964030 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0103-1-04-01 |
| 23853 | FX042 | 10420104819 | 318964033 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0103-1-04-02 |
| 23854 | FX042 | 10420104812 | 318964036 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0103-1-04-03 |
| 23855 | FX042 | 100710 | 318964039 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0103-1-04-04 |
| 23856 | FX042 | 10420106423 | 318964040 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0103-1-04-05 |
| 23857 | FX042 | 10420106427 | 318964027 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0103-1-05-01 |
| 23858 | FX042 | 100692 | 318964034 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0103-1-05-02 |
| 23859 | FX042 | 10420106427 | 318964031 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0103-1-05-04 |
| 23860 | FX042 | 57727 | OCF03134630 | 1/11/2002 | 1.2 | LA-LP-04-1- B-0103-1-05-05 |
| 23861 | FX042 | 100684 | 318964029 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0103-1-05-06 |
| 23862 | FX042 | 10420106426 | 318964032 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0103-1-05-08 |
| 23863 | FX042 | 100713 | 318964035 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0103-1-05-09 |
| 23864 | FX042 | 10420104813 | 318964038 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0103-1-06-01 |
| 23865 | FX042 | 10420104812 | 318964041 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0103-1-06-03 |
| 23866 | FX042 | W318964042 | 318964042 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0103-1-06-04 |
| 23867 | FX042 | 41814 | OCF03123405 | 12/28/2000 | 1.2 | LA-LP-04-1- B-0103-1-06-05 |
| 23868 | FX042 | 36928 | OCF03118692 | 9/27/2000 | 1.2 | LA-LP-04-1- B-0103-3-02-02 |
| 23869 | FX042 | 178162 | 318964046 | 11/27/2006 | 1.2 | LA-LP-04-1- B-0103-3-02-05 |
| 23870 | FX042 | 164816 | 318966931 | 11/27/2006 | 1.2 | LA-LP-04-1- W-0095-2-06-03 |
| 23871 | FX042 | 100228 | 318966929 | 11/27/2006 | 1.2 | LA-LP-04-1- W-0095-2-08-03 |
| 23872 | FX042 | 164838 | 318966932 | 11/27/2006 | 1.2 | LA-LP-04-1- W-0095-3-01-04 |
| 23873 | FX042 | 164847 | 318966930 | 11/27/2006 | 1.2 | LA-LP-04-1- W-0095-3-03-02 |
| 23874 | FX042 | 303279387 | 303279387 | 6/7/2005 | 1.2 | LA-LP-04-1- W-0106-3-02-02 |
| 23875 | FX042 | 303279369 | 303279369 | 6/7/2005 | 1.2 | LA-LP-04-1- W-0111-1-05-09 |
| 23876 | FX042 | 303279394 | 303279394 | 6/7/2005 | 1.2 | LA-LP-04-1- W-0111-2-01-04 |
| 23877 | FX042 | 303279368 | 303279368 | 6/7/2005 | 1.2 | LA-LP-04-1- W-0111-2-01-05 |
| 23878 | FX042 | 303279386 | 303279386 | 6/7/2005 | 1.2 | LA-LP-04-1- W-0111-2-03-06 |
| 23879 | FX042 | 303279393 | 303279393 | 6/7/2005 | 1.2 | LA-LP-04-1- W-0111-2-03-08 |
| 23880 | FX042 | 303278932 | 303278932 | 6/7/2005 | 1.2 | LA-LP-04-1- W-0111-2-04-08 |
| 23881 | FX042 | 343823239 | 343823239 | 6/7/2005 | 1.2 | LA-LP-04-1- Y-0099-2-02-07 |
| 23882 | FX042 | 343823228 | 343823228 | 6/7/2005 | 1.2 | LA-LP-04-1- Y-0100-1-01-03 |
| 23883 | FX042 | 343822595 | 343822595 | 6/7/2005 | 1.2 | LA-LP-04-1- Y-0100-1-05-09 |
| 23884 | FX042 | 343823226 | 343823226 | 6/7/2005 | 1.2 | LA-LP-04-1- Y-0100-1-06-08 |
| 23885 | FX042 | 343823234 | 343823234 | 6/7/2005 | 1.2 | LA-LP-04-1- Y-0101-2-02-09 |
| 23886 | FX042 | 343823250 | 343823250 | 6/7/2005 | 1.2 | LA-LP-04-1- Y-0106-1-05-04 |
| 23887 | FX042 | 343823229 | 343823229 | 6/7/2005 | 1.2 | LA-LP-04-1- Y-0108-2-02-04 |
| 23888 | FX042 | 343823240 | 343823240 | 6/7/2005 | 1.2 | LA-LP-04-1- Y-0108-2-04-02 |
| 23889 | FX042 | 343822582 | 343822582 | 6/7/2005 | 1.2 | LA-LP-04-1- Y-0111-1-05-03 |
| 23890 | FX042 | 343823523 | 343823523 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0095-2-05-07 |
| 23891 | FX042 | 343823533 | 343823533 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0095-2-06-06 |
| 23892 | FX042 | 343823514 | 343823514 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0096-2-03-01 |
| 23893 | FX042 | 343823518 | 343823518 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0096-2-04-07 |
| 23894 | FX042 | 343823511 | 343823511 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0097-2-03-09 |
| 23895 | FX042 | 343823515 | 343823515 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0097-2-05-04 |
| 23896 | FX042 | 343823549 | 343823549 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0097-2-07-05 |
| 23897 | FX042 | 343823520 | 343823520 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-01-03 |
| 23898 | FX042 | 343823544 | 343823544 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-01-04 |
| 23899 | FX042 | 343823527 | 343823527 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-01-05 |
| 23900 | FX042 | 343823512 | 343823512 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-01-06 |
| 23901 | FX042 | 343823522 | 343823522 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-01-07 |
| 23902 | FX042 | 343823539 | 343823539 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-01-08 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23903 | FX042 | 343823531 | 343823531 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-01-09 |
| 23904 | FX042 | 343823521 | 343823521 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-02-01 |
| 23905 | FX042 | 343823535 | 343823535 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-02-02 |
| 23906 | FX042 | 343823510 | 343823510 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-02-03 |
| 23907 | FX042 | 343823529 | 343823529 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-02-04 |
| 23908 | FX042 | 343823532 | 343823532 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-02-05 |
| 23909 | FX042 | 343823547 | 343823547 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-02-06 |
| 23910 | FX042 | 343823528 | 343823528 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-02-07 |
| 23911 | FX042 | 343823524 | 343823524 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-02-08 |
| 23912 | FX042 | 343823517 | 343823517 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-02-09 |
| 23913 | FX042 | 343823516 | 343823516 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-03-01 |
| 23914 | FX042 | 343823206 | 343823206 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-03-02 |
| 23915 | FX042 | 343823194 | 343823194 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-03-03 |
| 23916 | FX042 | 343823213 | 343823213 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-03-05 |
| 23917 | FX042 | 343823223 | 343823223 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-03-06 |
| 23918 | FX042 | 343823222 | 343823222 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-03-07 |
| 23919 | FX042 | 343823210 | 343823210 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-03-08 |
| 23920 | FX042 | 343823208 | 343823208 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-03-09 |
| 23921 | FX042 | 343823212 | 343823212 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-04-01 |
| 23922 | FX042 | 343823224 | 343823224 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-04-02 |
| 23923 | FX042 | 343823225 | 343823225 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-04-03 |
| 23924 | FX042 | 343823196 | 343823196 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-04-04 |
| 23925 | FX042 | 343823207 | 343823207 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-04-05 |
| 23926 | FX042 | 343823193 | 343823193 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-04-06 |
| 23927 | FX042 | 343823192 | 343823192 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-04-07 |
| 23928 | FX042 | 343823189 | 343823189 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-04-08 |
| 23929 | FX042 | 343823186 | 343823186 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-04-09 |
| 23930 | FX042 | 343823202 | 343823202 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-05-01 |
| 23931 | FX042 | 343823198 | 343823198 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-05-02 |
| 23932 | FX042 | 343823187 | 343823187 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-05-03 |
| 23933 | FX042 | 343823219 | 343823219 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-05-04 |
| 23934 | FX042 | 343823211 | 343823211 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-05-05 |
| 23935 | FX042 | 343823190 | 343823190 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-05-06 |
| 23936 | FX042 | 343823217 | 343823217 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-05-07 |
| 23937 | FX042 | 343823214 | 343823214 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-05-08 |
| 23938 | FX042 | 343823215 | 343823215 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-05-09 |
| 23939 | FX042 | 343823205 | 343823205 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-06-01 |
| 23940 | FX042 | 343823204 | 343823204 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-06-03 |
| 23941 | FX042 | 343823199 | 343823199 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-06-04 |
| 23942 | FX042 | 343823218 | 343823218 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-06-05 |
| 23943 | FX042 | 343823195 | 343823195 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-06-07 |
| 23944 | FX042 | 343823201 | 343823201 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-1-08-09 |
| 23945 | FX042 | 343823188 | 343823188 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-2-05-06 |
| 23946 | FX042 | 343823200 | 343823200 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-2-06-04 |
| 23947 | FX042 | 343823191 | 343823191 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-02-03 |
| 23948 | FX042 | 343823221 | 343823221 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-02-04 |
| 23949 | FX042 | 343823220 | 343823220 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-02-05 |
| 23950 | FX042 | 343823197 | 343823197 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-02-06 |
| 23951 | FX042 | 343823203 | 343823203 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-03-01 |
| 23952 | FX042 | 343823209 | 343823209 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-03-02 |
| 23953 | FX042 | 343823216 | 343823216 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-03-03 |
| 23954 | FX042 | 343805718 | 343805718 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-03-04 |
| 23955 | FX042 | 343805717 | 343805717 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-03-05 |
| 23956 | FX042 | 343805714 | 343805714 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-03-06 |
| 23957 | FX042 | 343805726 | 343805726 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-04-01 |
| 23958 | FX042 | 343824023 | 343824023 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-04-02 |
| 23959 | FX042 | 343824020 | 343824020 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-04-03 |
| 23960 | FX042 | 343805727 | 343805727 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-04-04 |
| 23961 | FX042 | 343805725 | 343805725 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-04-05 |
| 23962 | FX042 | 343805720 | 343805720 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-04-06 |
| 23963 | FX042 | 343805711 | 343805711 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-05-01 |
| 23964 | FX042 | 343805712 | 343805712 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-05-02 |
| 23965 | FX042 | 343805706 | 343805706 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-05-03 |
| 23966 | FX042 | 343805710 | 343805710 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-05-04 |
| 23967 | FX042 | 343805730 | 343805730 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-05-05 |
| 23968 | FX042 | 343824019 | 343824019 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-05-06 |
| 23969 | FX042 | 343805705 | 343805705 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-06-01 |
| 23970 | FX042 | 343805715 | 343805715 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-06-02 |
| 23971 | FX042 | 343805703 | 343805703 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-06-03 |
| 23972 | FX042 | 343824024 | 343824024 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-06-04 |
| 23973 | FX042 | 343824018 | 343824018 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-06-05 |
| 23974 | FX042 | 343805713 | 343805713 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-06-06 |
| 23975 | FX042 | 343805707 | 343805707 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-07-01 |
| 23976 | FX042 | 343805723 | 343805723 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-07-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23977 | FX042 | 343824025 | 343824025 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-07-03 |
| 23978 | FX042 | 343824016 | 343824016 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-07-04 |
| 23979 | FX042 | 343805709 | 343805709 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-07-05 |
| 23980 | FX042 | 343805704 | 343805704 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-07-06 |
| 23981 | FX042 | 343805729 | 343805729 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-08-01 |
| 23982 | FX042 | 343805721 | 343805721 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-08-02 |
| 23983 | FX042 | 343824021 | 343824021 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-08-03 |
| 23984 | FX042 | 343824017 | 343824017 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-08-04 |
| 23985 | FX042 | 343805722 | 343805722 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-08-05 |
| 23986 | FX042 | 343805708 | 343805708 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0098-3-08-06 |
| 23987 | FX042 | 343805716 | 343805716 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0102-2-03-03 |
| 23988 | FX042 | 343805719 | 343805719 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0103-2-07-01 |
| 23989 | FX042 | 343805702 | 343805702 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0103-2-08-02 |
| 23990 | FX042 | 343805701 | 343805701 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0103-2-08-06 |
| 23991 | FX042 | 343805728 | 343805728 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0103-2-08-09 |
| 23992 | FX042 | 343805724 | 343805724 | 6/7/2005 | 1.2 | LA-LP-04-1- Z-0112-2-05-07 |
| 23993 | FX042 | 126334 | 318963525 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0095-1-02-04 |
| 23994 | FX042 | 136823 | 318963530 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0095-2-01-04 |
| 23995 | FX042 | 136802 | 318963529 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0095-2-01-05 |
| 23996 | FX042 | 132690 | 318963528 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0095-2-01-06 |
| 23997 | FX042 | 136812 | 318963527 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0095-2-01-07 |
| 23998 | FX042 | 132686 | 318963526 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0095-2-01-08 |
| 23999 | FX042 | 57054 | OCF03134033 | 1/4/2002 | 1.2 | LA-LP-04-2- A-0095-2-01-09 |
| 24000 | FX042 | 136817 | 318963534 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0095-2-02-01 |
| 24001 | FX042 | 111337 | 318963533 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0095-2-02-02 |
| 24002 | FX042 | 124194 | 318963532 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0095-2-02-03 |
| 24003 | FX042 | 122937 | 318963531 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0095-2-02-04 |
| 24004 | FX042 | 146286 | 318963535 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0096-1-05-03 |
| 24005 | FX042 | 130661 | 318963536 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0096-2-08-01 |
| 24006 | FX042 | 136824 | 318963537 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0099-2-05-05 |
| 24007 | FX042 | 132689 | 318963538 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0099-2-05-06 |
| 24008 | FX042 | 136808 | 318963539 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0099-2-07-04 |
| 24009 | FX042 | 124558 | 318963540 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0100-1-06-02 |
| 24010 | FX042 | 124529 | 318963541 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0100-1-07-01 |
| 24011 | FX042 | 124554 | 318963542 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0101-1-06-05 |
| 24012 | FX042 | 124536 | 318963543 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0101-1-08-02 |
| 24013 | FX042 | 124540 | 318963544 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0101-2-01-01 |
| 24014 | FX042 | 120289 | 318963545 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0102-2-01-01 |
| 24015 | FX042 | 120290 | 318963546 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0102-2-01-02 |
| 24016 | FX042 | 124544 | 318963547 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0102-2-01-05 |
| 24017 | FX042 | 124565 | 318963548 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0102-2-01-07 |
| 24018 | FX042 | 124549 | 318963549 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0102-2-02-02 |
| 24019 | FX042 | 122492 | 318963574 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0102-2-02-03 |
| 24020 | FX042 | 124551 | 318963571 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0102-2-02-04 |
| 24021 | FX042 | 124532 | 318963572 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0102-2-02-05 |
| 24022 | FX042 | 118791 | 318963573 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0102-2-02-06 |
| 24023 | FX042 | 10420106408 | 318963551 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0102-2-02-07 |
| 24024 | FX042 | 10420106411 | 318963552 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0102-3-02-05 |
| 24025 | FX042 | 124542 | 318963553 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0102-3-02-06 |
| 24026 | FX042 | 124557 | 318963554 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0102-3-03-05 |
| 24027 | FX042 | 120288 | 318963555 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0102-3-08-05 |
| 24028 | FX042 | 10420106408 | 318963556 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0103-1-07-02 |
| 24029 | FX042 | 10420106411 | 318963557 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0103-2-02-03 |
| 24030 | FX042 | 10420106407 | 318963558 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0111-3-07-04 |
| 24031 | FX042 | 115562 | 318963559 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0112-2-04-09 |
| 24032 | FX042 | 124561 | 318963560 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0112-2-06-02 |
| 24033 | FX042 | 124564 | 318963561 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0112-3-05-01 |
| 24034 | FX042 | 10420106411 | 318963562 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0112-3-05-02 |
| 24035 | FX042 | 10420106409 | 318963563 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0112-3-05-05 |
| 24036 | FX042 | 10420106408 | 318963565 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0113-2-02-05 |
| 24037 | FX042 | 10420104403 | 318963564 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0113-2-03-07 |
| 24038 | FX042 | 10420106410 | 318963566 | 11/17/2006 | 1.2 | LA-LP-04-2- A-0113-2-03-08 |
| 24039 | FX042 | 171407 | 318966881 | 11/27/2006 | 1.2 | LA-LP-04-2- A-0113-3-01-06 |
| 24040 | FX042 | 115447 | 318963629 | 11/17/2006 | 1.2 | LA-LP-04-2- B-0096-3-07-05 |
| 24041 | FX042 | 115446 | 318963630 | 11/17/2006 | 1.2 | LA-LP-04-2- B-0097-3-01-05 |
| 24042 | FX042 | 120349 | 318963631 | 11/17/2006 | 1.2 | LA-LP-04-2- B-0097-3-02-02 |
| 24043 | FX042 | 100708 | 318963622 | 11/17/2006 | 1.2 | LA-LP-04-2- B-0113-3-04-01 |
| 24044 | FX042 | 115628 | 318963623 | 11/17/2006 | 1.2 | LA-LP-04-2- B-0113-3-04-02 |
| 24045 | FX042 | 115630 | 318963624 | 11/17/2006 | 1.2 | LA-LP-04-2- B-0113-3-04-04 |
| 24046 | FX042 | 120204 | 318963625 | 11/17/2006 | 1.2 | LA-LP-04-2- B-0114-3-01-02 |
| 24047 | FX042 | 115637 | 318963626 | 11/17/2006 | 1.2 | LA-LP-04-2- B-0114-3-01-06 |
| 24048 | FX042 | 120207 | 318963617 | 11/17/2006 | 1.2 | LA-LP-04-2- B-0114-3-02-03 |
| 24049 | FX042 | 154025 | 318964607 | 11/17/2006 | 1.2 | LA-LP-04-2- C-0096-3-07-03 |
| 24050 | FX042 | 10420107112 | 318964606 | 11/17/2006 | 1.2 | LA-LP-04-2- C-0096-3-07-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24051 | FX042 | 154032 | 318964605 | 11/17/2006 | 1.2 | LA-LP-04-2- C-0096-3-07-05 |
| 24052 | FX042 | 171389 | 318966883 | 11/27/2006 | 1.2 | LA-LP-04-2- D-0104-1-08-02 |
| 24053 | FX042 | 177707 | 318966882 | 11/27/2006 | 1.2 | LA-LP-04-2- D-0104-2-05-03 |
| 24054 | FX042 | 177680 | 318966881 | 11/27/2006 | 1.2 | LA-LP-04-2- D-0104-2-07-02 |
| 24055 | FX042 | 177709 | 318966890 | 11/27/2006 | 1.2 | LA-LP-04-2- D-0104-2-07-03 |
| 24056 | FX042 | 171391 | 318966889 | 11/27/2006 | 1.2 | LA-LP-04-2- D-0106-2-05-04 |
| 24057 | FX042 | 171413 | 318966888 | 11/27/2006 | 1.2 | LA-LP-04-2- D-0107-1-01-08 |
| 24058 | FX042 | 176030 | 318966887 | 11/27/2006 | 1.2 | LA-LP-04-2- D-0107-1-03-02 |
| 24059 | FX042 | 171398 | 318966876 | 11/27/2006 | 1.2 | LA-LP-04-2- D-0107-1-03-05 |
| 24060 | FX042 | 177714 | 318966077 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0096-3-02-03 |
| 24061 | FX042 | 66277 | OCF03140335 | 4/22/2002 | 1.2 | LA-LP-04-2- E-0096-3-02-04 |
| 24062 | FX042 | 161310 | 318966076 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0096-3-03-04 |
| 24063 | FX042 | 161362 | 318966075 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0100-1-04-04 |
| 24064 | FX042 | 169809 | 318966083 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0101-1-05-08 |
| 24065 | FX042 | 101173 | 318964049 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0101-3-02-03 |
| 24066 | FX042 | 171416 | 318966082 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0102-3-07-01 |
| 24067 | FX042 | 171422 | 318966081 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0102-3-08-03 |
| 24068 | FX042 | 175969 | 318966080 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0103-1-01-01 |
| 24069 | FX042 | 161354 | 318966079 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0103-1-01-06 |
| 24070 | FX042 | 179188 | 318966084 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0103-1-01-08 |
| 24071 | FX042 | 171406 | 318966085 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0103-1-03-01 |
| 24072 | FX042 | 179187 | 318966086 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0103-1-03-02 |
| 24073 | FX042 | 195690 | 318966087 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0104-2-06-07 |
| 24074 | FX042 | 161318 | 318966088 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0104-2-07-01 |
| 24075 | FX042 | 161321 | 318966089 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0104-2-07-03 |
| 24076 | FX042 | 197049 | 318966090 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0104-2-07-04 |
| 24077 | FX042 | 177700 | 318966091 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0104-2-07-08 |
| 24078 | FX042 | 177691 | 318966092 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0104-2-07-09 |
| 24079 | FX042 | 177693 | 318966093 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0104-2-08-01 |
| 24080 | FX042 | 177690 | 318966098 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0104-2-08-07 |
| 24081 | FX042 | 179180 | 318966097 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0104-2-08-09 |
| 24082 | FX042 | 177689 | 318966096 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0105-2-06-03 |
| 24083 | FX042 | 171408 | 318966095 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0105-3-06-05 |
| 24084 | FX042 | 175967 | 318966066 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0106-1-08-05 |
| 24085 | FX042 | 171409 | 318966065 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0106-2-01-02 |
| 24086 | FX042 | 171395 | 318966064 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0106-2-03-01 |
| 24087 | FX042 | 171414 | 318966063 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0107-2-08-08 |
| 24088 | FX042 | 171390 | 318966062 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0108-1-02-03 |
| 24089 | FX042 | 161365 | 318966061 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0108-2-06-02 |
| 24090 | FX042 | 10420101922 | 318966103 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0108-3-08-06 |
| 24091 | FX042 | 10420104324 | 318966102 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0112-2-02-03 |
| 24092 | FX042 | 10420104324 | 318966101 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0112-2-02-04 |
| 24093 | FX042 | 158652 | 318966100 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0112-2-02-05 |
| 24094 | FX042 | 114278 | 318966099 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0112-2-02-06 |
| 24095 | FX042 | 111331 | 318966108 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0112-2-02-07 |
| 24096 | FX042 | 10420106401 | 318966107 | 11/27/2006 | 1.2 | LA-LP-04-2- E-0112-2-02-08 |
| 24097 | FX042 | 179550 | 318966199 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0098-2-04-09 |
| 24098 | FX042 | 179564 | 318966198 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0098-2-05-01 |
| 24099 | FX042 | 196907 | 318966197 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0098-2-05-03 |
| 24100 | FX042 | 196919 | 318966196 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0098-2-05-04 |
| 24101 | FX042 | 196894 | 318966204 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0100-2-08-06 |
| 24102 | FX042 | 66299 | OCF03140357 | 4/22/2002 | 1.2 | LA-LP-04-2- F-0102-1-08-08 |
| 24103 | FX042 | 179561 | 318966203 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0102-2-01-01 |
| 24104 | FX042 | 179562 | 318966202 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0102-2-01-02 |
| 24105 | FX042 | 169823 | 318966201 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0102-2-01-03 |
| 24106 | FX042 | 169820 | 318966208 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0102-2-01-04 |
| 24107 | FX042 | 169828 | 318966207 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0102-2-01-05 |
| 24108 | FX042 | 196925 | 318966206 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0102-2-01-07 |
| 24109 | FX042 | 196896 | 318966205 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0102-2-01-08 |
| 24110 | FX042 | 66286 | OCF03140344 | 4/22/2002 | 1.2 | LA-LP-04-2- F-0102-2-01-09 |
| 24111 | FX042 | 196912 | 318966177 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0102-2-02-01 |
| 24112 | FX042 | 169830 | 318966176 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0102-2-02-02 |
| 24113 | FX042 | 169800 | 318966175 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-1-01-01 |
| 24114 | FX042 | 169808 | 318966174 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-1-01-05 |
| 24115 | FX042 | 66290 | OCF03140348 | 4/22/2002 | 1.2 | LA-LP-04-2- F-0104-1-01-07 |
| 24116 | FX042 | 120538 | 318964793 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-1-01-08 |
| 24117 | FX042 | 212234 | 318964796 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-1-02-02 |
| 24118 | FX042 | 203560 | 318964797 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-1-02-04 |
| 24119 | FX042 | T303280182 | 318964799 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-1-02-08 |
| 24120 | FX042 | 212338 | 318964798 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-1-03-01 |
| 24121 | FX042 | 10420102850 | 318964794 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-1-03-03 |
| 24122 | FX042 | 203557 | 318964791 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-1-04-06 |
| 24123 | FX042 | 203559 | 318964788 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-1-05-03 |
| 24124 | FX042 | 203692 | 318964789 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-1-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24125 | FX042 | 122558 | 318964792 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-1-06-01 |
| 24126 | FX042 | 203573 | 318964795 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-1-06-03 |
| 24127 | FX042 | 203577 | 318964800 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-1-06-04 |
| 24128 | FX042 | 212473 | 318964801 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-1-07-09 |
| 24129 | FX042 | 212247 | 318964802 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-1-08-04 |
| 24130 | FX042 | 212274 | 318964803 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-1-08-07 |
| 24131 | FX042 | 203762 | 318964804 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-2-01-07 |
| 24132 | FX042 | 203756 | 318964805 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-2-01-09 |
| 24133 | FX042 | 203751 | 318964806 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0104-2-02-08 |
| 24134 | FX042 | 101310 | 318964767 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0105-2-02-07 |
| 24135 | FX042 | 10420104812 | 318964770 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0105-3-08-01 |
| 24136 | FX042 | 10420104819 | 318964773 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0106-2-01-01 |
| 24137 | FX042 | 100691 | 318964776 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0106-2-07-02 |
| 24138 | FX042 | 116569 | 318964779 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0106-2-07-03 |
| 24139 | FX042 | 116558 | 318964780 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0111-1-04-01 |
| 24140 | FX042 | 143982 | 318964777 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0114-1-02-06 |
| 24141 | FX042 | 101302 | 318964774 | 11/27/2006 | 1.2 | LA-LP-04-2- F-0114-2-06-09 |
| 24142 | FX042 | 355401492 | 355401492 | 8/25/2006 | 1.2 | LA-LP-04-2- G-0107-1-05-01 |
| 24143 | FX042 | 335401432 | 335401432 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-04-03 |
| 24144 | FX042 | 355401114 | 355401114 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-05-04 |
| 24145 | FX042 | 355401113 | 355401113 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-08-05 |
| 24146 | FX042 | 355401111 | 355401111 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-03-07 |
| 24147 | FX042 | 355401119 | 355401119 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-05-09 |
| 24148 | FX042 | 355402871 | 355402871 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-1-06-05 |
| 24149 | FX042 | 355402837 | 355402837 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-3-02-01 |
| 24150 | FX042 | 355402875 | 355402875 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-1-01-05 |
| 24151 | FX042 | 355402855 | 355402855 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-3-01-02 |
| 24152 | FX042 | 355403680 | 355403680 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-3-03-02 |
| 24153 | FX042 | 355403688 | 355403688 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0107-1-03-06 |
| 24154 | FX042 | 355403711 | 355403711 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0107-1-08-06 |
| 24155 | FX042 | 355403697 | 355403697 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0107-2-01-06 |
| 24156 | FX042 | 355403712 | 355403712 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0107-2-03-04 |
| 24157 | FX042 | 355403700 | 355403700 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0113-1-03-01 |
| 24158 | FX042 | 355405749 | 355405749 | 8/25/2006 | 1.2 | LA-LP-04-2- S-0098-3-05-06 |
| 24159 | FX042 | 355405727 | 355405727 | 8/25/2006 | 1.2 | LA-LP-04-2- S-0114-3-04-04 |
| 24160 | FX042 | 355403729 | 355403729 | 8/25/2006 | 1.2 | LA-LP-04-2- S-0114-3-05-06 |
| 24161 | FX042 | 368655001 | 368655001 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0100-1-05-09 |
| 24162 | FX042 | 368655128 | 368655128 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0100-1-06-01 |
| 24163 | FX042 | 368652939 | 368652939 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0100-1-06-03 |
| 24164 | FX042 | 368652822 | 368652822 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0100-1-06-09 |
| 24165 | FX042 | 368652811 | 368652811 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0100-1-07-01 |
| 24166 | FX042 | 368652926 | 368652926 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0100-1-07-03 |
| 24167 | FX042 | 368652812 | 368652812 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0100-1-07-04 |
| 24168 | FX042 | 368655066 | 368655066 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0100-1-07-06 |
| 24169 | FX042 | 368652933 | 368652933 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0100-1-07-07 |
| 24170 | FX042 | 368652916 | 368652916 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0100-1-07-09 |
| 24171 | FX042 | 368655159 | 368655159 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0100-1-08-02 |
| 24172 | FX042 | 368655137 | 368655137 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0100-1-08-03 |
| 24173 | FX042 | 368652877 | 368652877 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0100-1-08-04 |
| 24174 | FX042 | 368652826 | 368652826 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0100-1-08-05 |
| 24175 | FX042 | 368655180 | 368655180 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0100-1-08-06 |
| 24176 | FX042 | 368652948 | 368652948 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0100-2-07-04 |
| 24177 | FX042 | 368652805 | 368652805 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0101-2-08-07 |
| 24178 | FX042 | 368652847 | 368652847 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0103-3-02-03 |
| 24179 | FX042 | 368654250 | 368654250 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0104-1-03-04 |
| 24180 | FX042 | 368655108 | 368655108 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0104-2-01-03 |
| 24181 | FX042 | 368652981 | 368652981 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0104-2-04-01 |
| 24182 | FX042 | 368652906 | 368652906 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0104-2-04-08 |
| 24183 | FX042 | 368652857 | 368652857 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0104-2-05-07 |
| 24184 | FX042 | 368655101 | 368655101 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0104-2-07-03 |
| 24185 | FX042 | 368652865 | 368652865 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0104-2-08-05 |
| 24186 | FX042 | 368655082 | 368655082 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0104-2-08-06 |
| 24187 | FX042 | 368652986 | 368652986 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0104-2-08-08 |
| 24188 | FX042 | 368655139 | 368655139 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0104-3-01-05 |
| 24189 | FX042 | 368655022 | 368655022 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0104-3-01-06 |
| 24190 | FX042 | 368655195 | 368655195 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0104-3-02-01 |
| 24191 | FX042 | 343823715 | 343823715 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-03-01 |
| 24192 | FX042 | 343823714 | 343823714 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-03-02 |
| 24193 | FX042 | 343823717 | 343823717 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-03-03 |
| 24194 | FX042 | 343823723 | 343823723 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-03-04 |
| 24195 | FX042 | 343823721 | 343823721 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-03-05 |
| 24196 | FX042 | 343823716 | 343823716 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-03-06 |
| 24197 | FX042 | 343823724 | 343823724 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-04-01 |
| 24198 | FX042 | 343823722 | 343823722 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-04-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24199 | FX042 | 343823725 | 343823725 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-04-03 |
| 24200 | FX042 | 343823711 | 343823711 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-04-04 |
| 24201 | FX042 | 343823720 | 343823720 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-04-05 |
| 24202 | FX042 | 343823713 | 343823713 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-05-01 |
| 24203 | FX042 | 343823710 | 343823710 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-05-02 |
| 24204 | FX042 | 343823712 | 343823712 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-05-03 |
| 24205 | FX042 | 343823718 | 343823718 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-05-04 |
| 24206 | FX042 | 343823732 | 343823732 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-05-05 |
| 24207 | FX042 | 343823733 | 343823733 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-05-06 |
| 24208 | FX042 | 343823738 | 343823738 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-06-01 |
| 24209 | FX042 | 343823748 | 343823748 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-06-02 |
| 24210 | FX042 | 343823749 | 343823749 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-06-03 |
| 24211 | FX042 | 343823719 | 343823719 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-06-04 |
| 24212 | FX042 | 343823731 | 343823731 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-06-05 |
| 24213 | FX042 | 343823747 | 343823747 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-06-06 |
| 24214 | FX042 | 343823742 | 343823742 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-07-01 |
| 24215 | FX042 | 343823741 | 343823741 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-07-02 |
| 24216 | FX042 | 343823729 | 343823729 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-07-03 |
| 24217 | FX042 | 343823737 | 343823737 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-07-04 |
| 24218 | FX042 | 343823739 | 343823739 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-07-05 |
| 24219 | FX042 | 343823735 | 343823735 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-07-06 |
| 24220 | FX042 | 343823740 | 343823740 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-08-01 |
| 24221 | FX042 | 343823734 | 343823734 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-08-02 |
| 24222 | FX042 | 343823728 | 343823728 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-08-03 |
| 24223 | FX042 | 343823746 | 343823746 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-08-04 |
| 24224 | FX042 | 368655018 | 368655018 | 11/30/2005 | 1.2 | LA-LP-04-2- W-0105-1-04-02 |
| 24225 | FX042 | 343823744 | 343823744 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0111-1-02-07 |
| 24226 | FX042 | 303279565 | 303279565 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0095-3-04-02 |
| 24227 | FX042 | 303279558 | 303279558 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0095-3-05-04 |
| 24228 | FX042 | 303279557 | 303279557 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-1-08-07 |
| 24229 | FX042 | 303279986 | 303279986 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-2-08-03 |
| 24230 | FX042 | 303279991 | 303279991 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-2-08-04 |
| 24231 | FX042 | 303279555 | 303279555 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-2-08-05 |
| 24232 | FX042 | 303280123 | 303280123 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-2-08-06 |
| 24233 | FX042 | 303280138 | 303280138 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-2-08-07 |
| 24234 | FX042 | 303280136 | 303280136 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-2-08-08 |
| 24235 | FX042 | 303280144 | 303280144 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-2-08-09 |
| 24236 | FX042 | 303280143 | 303280143 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-01-01 |
| 24237 | FX042 | 303280121 | 303280121 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-01-02 |
| 24238 | FX042 | 303280127 | 303280127 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-01-04 |
| 24239 | FX042 | 303280153 | 303280153 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-01-05 |
| 24240 | FX042 | 303280142 | 303280142 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-02-01 |
| 24241 | FX042 | 303280150 | 303280150 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-02-02 |
| 24242 | FX042 | 303280130 | 303280130 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-02-03 |
| 24243 | FX042 | 303280132 | 303280132 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-02-04 |
| 24244 | FX042 | 303280126 | 303280126 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-02-05 |
| 24245 | FX042 | 303280147 | 303280147 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-02-06 |
| 24246 | FX042 | 303280160 | 303280160 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-03-03 |
| 24247 | FX042 | 303280128 | 303280128 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-03-05 |
| 24248 | FX042 | 303280124 | 303280124 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-03-06 |
| 24249 | FX042 | 303280140 | 303280140 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-04-01 |
| 24250 | FX042 | 303280134 | 303280134 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-04-02 |
| 24251 | FX042 | 303280133 | 303280133 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-04-03 |
| 24252 | FX042 | 303280158 | 303280158 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-04-05 |
| 24253 | FX042 | 303280131 | 303280131 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-05-03 |
| 24254 | FX042 | 303280139 | 303280139 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-05-04 |
| 24255 | FX042 | 303280125 | 303280125 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-05-05 |
| 24256 | FX042 | 303280156 | 303280156 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-05-06 |
| 24257 | FX042 | 303280149 | 303280149 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-06-01 |
| 24258 | FX042 | 303280129 | 303280129 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-06-02 |
| 24259 | FX042 | 303280154 | 303280154 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-06-04 |
| 24260 | FX042 | 303280155 | 303280155 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-06-06 |
| 24261 | FX042 | 303280141 | 303280141 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-07-01 |
| 24262 | FX042 | 303280137 | 303280137 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-07-02 |
| 24263 | FX042 | 303280157 | 303280157 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-07-03 |
| 24264 | FX042 | 303280145 | 303280145 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-07-04 |
| 24265 | FX042 | 303280148 | 303280148 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-07-05 |
| 24266 | FX042 | 303280159 | 303280159 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-07-06 |
| 24267 | FX042 | 303280122 | 303280122 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-08-01 |
| 24268 | FX042 | 303280146 | 303280146 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-08-02 |
| 24269 | FX042 | 303280135 | 303280135 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-08-03 |
| 24270 | FX042 | 303280152 | 303280152 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-08-04 |
| 24271 | FX042 | 303280151 | 303280151 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0098-3-08-06 |
| 24272 | FX042 | 368652894 | 368652894 | 11/30/2005 | 1.2 | LA-LP-04-2- X-0101-1-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24273 | FX042 | 343823771 | 343823771 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0101-2-06-05 |
| 24274 | FX042 | 368652874 | 368652874 | 11/30/2005 | 1.2 | LA-LP-04-2- X-0101-2-06-09 |
| 24275 | FX042 | 368655043 | 368655043 | 11/30/2005 | 1.2 | LA-LP-04-2- X-0101-2-07-07 |
| 24276 | FX042 | 368655171 | 368655171 | 11/30/2005 | 1.2 | LA-LP-04-2- X-0101-2-07-08 |
| 24277 | FX042 | 368655124 | 368655124 | 11/30/2005 | 1.2 | LA-LP-04-2- X-0101-2-08-05 |
| 24278 | FX042 | 368652791 | 368652791 | 11/30/2005 | 1.2 | LA-LP-04-2- X-0101-2-08-08 |
| 24279 | FX042 | 368652937 | 368652937 | 11/30/2005 | 1.2 | LA-LP-04-2- X-0102-1-01-09 |
| 24280 | FX042 | 368655199 | 368655199 | 11/30/2005 | 1.2 | LA-LP-04-2- X-0102-1-02-03 |
| 24281 | FX042 | 368655149 | 368655149 | 11/30/2005 | 1.2 | LA-LP-04-2- X-0102-1-02-04 |
| 24282 | FX042 | 368655193 | 368655193 | 11/30/2005 | 1.2 | LA-LP-04-2- X-0102-1-02-08 |
| 24283 | FX042 | 343823753 | 343823753 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-03-06 |
| 24284 | FX042 | 343804747 | 343804747 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-03-07 |
| 24285 | FX042 | 343804750 | 343804750 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-03-08 |
| 24286 | FX042 | 343823793 | 343823793 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-03-09 |
| 24287 | FX042 | 343823762 | 343823762 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-04-01 |
| 24288 | FX042 | 343823754 | 343823754 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-04-02 |
| 24289 | FX042 | 343804748 | 343804748 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-04-03 |
| 24290 | FX042 | 343823755 | 343823755 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-04-07 |
| 24291 | FX042 | 343804749 | 343804749 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-04-08 |
| 24292 | FX042 | 368652924 | 368652924 | 11/30/2005 | 1.2 | LA-LP-04-2- X-0102-1-05-05 |
| 24293 | FX042 | 343823761 | 343823761 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-05-06 |
| 24294 | FX042 | 343823763 | 343823763 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-05-08 |
| 24295 | FX042 | 343823765 | 343823765 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-05-09 |
| 24296 | FX042 | 343823752 | 343823752 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-06-01 |
| 24297 | FX042 | 343823764 | 343823764 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-06-04 |
| 24298 | FX042 | 343823780 | 343823780 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-06-06 |
| 24299 | FX042 | 343823779 | 343823779 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-07-01 |
| 24300 | FX042 | 343823751 | 343823751 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-07-02 |
| 24301 | FX042 | 343823789 | 343823789 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-07-04 |
| 24302 | FX042 | 343823792 | 343823792 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-07-06 |
| 24303 | FX042 | 343823030 | 343823030 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-07-08 |
| 24304 | FX042 | 343823035 | 343823035 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-07-09 |
| 24305 | FX042 | 343823029 | 343823029 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-08-01 |
| 24306 | FX042 | 343823025 | 343823025 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-08-02 |
| 24307 | FX042 | 343823039 | 343823039 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-08-03 |
| 24308 | FX042 | 343823015 | 343823015 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0102-1-08-04 |
| 24309 | FX042 | 368652827 | 368652827 | 11/30/2005 | 1.2 | LA-LP-04-2- X-0102-2-04-09 |
| 24310 | FX042 | 343823034 | 343823034 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0105-3-06-02 |
| 24311 | FX042 | 343823031 | 343823031 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0105-3-07-03 |
| 24312 | FX042 | 343823038 | 343823038 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0105-3-07-04 |
| 24313 | FX042 | 343823017 | 343823017 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0105-3-07-06 |
| 24314 | FX042 | 343823026 | 343823026 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0105-3-08-02 |
| 24315 | FX042 | 343823028 | 343823028 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0105-3-08-03 |
| 24316 | FX042 | 343823037 | 343823037 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0105-3-08-04 |
| 24317 | FX042 | 343823027 | 343823027 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0105-3-08-05 |
| 24318 | FX042 | 368652815 | 368652815 | 11/30/2005 | 1.2 | LA-LP-04-2- X-0107-3-01-06 |
| 24319 | FX042 | 343823032 | 343823032 | 6/7/2005 | 1.2 | LA-LP-04-2- X-0108-1-05-01 |
| 24320 | FX042 | 368652761 | 368652761 | 11/30/2005 | 1.2 | LA-LP-04-2- X-0111-1-02-01 |
| 24321 | FX042 | 368652796 | 368652796 | 11/30/2005 | 1.2 | LA-LP-04-2- X-0111-1-03-09 |
| 24322 | FX042 | 368652849 | 368652849 | 11/30/2005 | 1.2 | LA-LP-04-2- X-0111-1-04-02 |
| 24323 | FX042 | 368655153 | 368655153 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0096-2-08-01 |
| 24324 | FX042 | 368652957 | 368652957 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0098-3-05-05 |
| 24325 | FX042 | 368652833 | 368652833 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0101-1-01-07 |
| 24326 | FX042 | 368652918 | 368652918 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0101-1-03-06 |
| 24327 | FX042 | 368652759 | 368652759 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0103-1-01-09 |
| 24328 | FX042 | 303279742 | 303279742 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-2-01-08 |
| 24329 | FX042 | 303279715 | 303279715 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-2-01-09 |
| 24330 | FX042 | 303279650 | 303279650 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-2-02-02 |
| 24331 | FX042 | 303279649 | 303279649 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-2-02-04 |
| 24332 | FX042 | 303279744 | 303279744 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-2-02-05 |
| 24333 | FX042 | 303279718 | 303279718 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-2-03-05 |
| 24334 | FX042 | 303279750 | 303279750 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-2-03-06 |
| 24335 | FX042 | 303279711 | 303279711 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-2-04-01 |
| 24336 | FX042 | 303279737 | 303279737 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-2-04-02 |
| 24337 | FX042 | 303279732 | 303279732 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-2-04-04 |
| 24338 | FX042 | 303279647 | 303279647 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-2-04-05 |
| 24339 | FX042 | 303279747 | 303279747 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-2-04-08 |
| 24340 | FX042 | 303279733 | 303279733 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-2-04-09 |
| 24341 | FX042 | 303279735 | 303279735 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-2-05-01 |
| 24342 | FX042 | 303279651 | 303279651 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-2-05-03 |
| 24343 | FX042 | 303279646 | 303279646 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-2-05-06 |
| 24344 | FX042 | 303279734 | 303279734 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-2-05-07 |
| 24345 | FX042 | 303279748 | 303279748 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-3-08-05 |
| 24346 | FX042 | 303279652 | 303279652 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0103-3-08-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24347 | FX042 | 303279731 | 303279731 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0104-1-01-01 |
| 24348 | FX042 | 303279714 | 303279714 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0104-1-01-02 |
| 24349 | FX042 | 303279740 | 303279740 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0104-1-01-03 |
| 24350 | FX042 | 303279741 | 303279741 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0104-1-01-04 |
| 24351 | FX042 | 303279712 | 303279712 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0104-1-01-05 |
| 24352 | FX042 | 303279717 | 303279717 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0104-1-01-06 |
| 24353 | FX042 | 303279749 | 303279749 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0104-1-01-07 |
| 24354 | FX042 | 303279746 | 303279746 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0104-1-01-08 |
| 24355 | FX042 | 368655086 | 368655086 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0104-1-06-04 |
| 24356 | FX042 | 368652851 | 368652851 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0104-3-07-03 |
| 24357 | FX042 | 303279719 | 303279719 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0105-1-01-01 |
| 24358 | FX042 | 368655167 | 368655167 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0105-1-04-01 |
| 24359 | FX042 | 368652860 | 368652860 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0106-1-06-02 |
| 24360 | FX042 | 303279736 | 303279736 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0106-1-06-05 |
| 24361 | FX042 | 303279713 | 303279713 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0106-1-07-02 |
| 24362 | FX042 | 303279743 | 303279743 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0106-1-08-01 |
| 24363 | FX042 | 303279710 | 303279710 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0106-1-08-03 |
| 24364 | FX042 | 303279721 | 303279721 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0106-2-06-04 |
| 24365 | FX042 | 368655037 | 368655037 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0107-1-05-07 |
| 24366 | FX042 | 303279739 | 303279739 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0108-1-04-05 |
| 24367 | FX042 | 368652823 | 368652823 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0108-3-01-01 |
| 24368 | FX042 | 368652909 | 368652909 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0108-3-01-02 |
| 24369 | FX042 | 368655074 | 368655074 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0108-3-01-04 |
| 24370 | FX042 | 368655168 | 368655168 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0108-3-01-05 |
| 24371 | FX042 | 368655142 | 368655142 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0108-3-02-01 |
| 24372 | FX042 | 368652944 | 368652944 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0108-3-02-04 |
| 24373 | FX042 | 368652753 | 368652753 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0108-3-02-05 |
| 24374 | FX042 | 368652887 | 368652887 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0108-3-03-04 |
| 24375 | FX042 | 368652945 | 368652945 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0108-3-04-04 |
| 24376 | FX042 | 368652888 | 368652888 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0108-3-05-03 |
| 24377 | FX042 | 368655026 | 368655026 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0108-3-06-01 |
| 24378 | FX042 | 368652793 | 368652793 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0108-3-06-02 |
| 24379 | FX042 | 368652905 | 368652905 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0108-3-06-06 |
| 24380 | FX042 | 368652763 | 368652763 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0108-3-07-04 |
| 24381 | FX042 | 368655034 | 368655034 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0108-3-07-06 |
| 24382 | FX042 | 368655020 | 368655020 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0111-1-04-05 |
| 24383 | FX042 | 368655046 | 368655046 | 11/30/2005 | 1.2 | LA-LP-04-2- Y-0111-1-05-05 |
| 24384 | FX042 | 303279738 | 303279738 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0111-2-01-09 |
| 24385 | FX042 | 303279745 | 303279745 | 6/7/2005 | 1.2 | LA-LP-04-2- Y-0111-2-02-01 |
| 24386 | FX042 | 195691 | 318963348 | 11/27/2006 | 1.2 | LA-LP-04-3- A-0102-1-02-01 |
| 24387 | FX042 | 195685 | 318963351 | 11/27/2006 | 1.2 | LA-LP-04-3- A-0102-1-02-09 |
| 24388 | FX042 | 10420104815 | 318965257 | 11/17/2006 | 1.2 | LA-LP-04-3- A-0102-2-01-05 |
| 24389 | FX042 | 10420106401 | 318965254 | 11/17/2006 | 1.2 | LA-LP-04-3- C-0105-3-04-06 |
| 24390 | FX042 | 10420106403 | 318965272 | 11/17/2006 | 1.2 | LA-LP-04-3- D-0096-2-01-06 |
| 24391 | FX042 | 100688 | 318965271 | 11/17/2006 | 1.2 | LA-LP-04-3- D-0105-1-07-09 |
| 24392 | FX042 | 10420104813 | 318965270 | 11/17/2006 | 1.2 | LA-LP-04-3- D-0105-1-08-09 |
| 24393 | FX042 | 203652 | 318963389 | 11/27/2006 | 1.2 | LA-LP-04-3- D-0108-2-01-06 |
| 24394 | FX042 | 169827 | 318966978 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0098-1-04-01 |
| 24395 | FX042 | 169822 | 318966977 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0098-1-04-02 |
| 24396 | FX042 | 169821 | 318966976 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0098-1-04-03 |
| 24397 | FX042 | 169849 | 318966975 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0098-1-04-05 |
| 24398 | FX042 | 181081 | 318966974 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0098-3-06-01 |
| 24399 | FX042 | 179117 | 318966973 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0100-3-04-05 |
| 24400 | FX042 | 192206 | 318966971 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0100-3-06-01 |
| 24401 | FX042 | 192180 | 318966970 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0104-1-07-02 |
| 24402 | FX042 | 164840 | 318966969 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0104-2-08-03 |
| 24403 | FX042 | 164453 | 318966968 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0105-1-06-03 |
| 24404 | FX042 | 164835 | 318966967 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0105-1-06-04 |
| 24405 | FX042 | 165170 | 318966966 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0106-3-01-05 |
| 24406 | FX042 | 165183 | 318966965 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0106-3-03-05 |
| 24407 | FX042 | 177739 | 318966964 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0106-3-04-04 |
| 24408 | FX042 | 165175 | 318966963 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0108-1-02-06 |
| 24409 | FX042 | 177734 | 318966962 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0111-2-06-06 |
| 24410 | FX042 | 165184 | 318966961 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0112-3-01-01 |
| 24411 | FX042 | 164846 | 318966960 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0112-3-02-05 |
| 24412 | FX042 | 164805 | 318966959 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0114-2-07-05 |
| 24413 | FX042 | 177747 | 318966958 | 11/27/2006 | 1.2 | LA-LP-04-3- F-0114-2-07-06 |
| 24414 | FX042 | 10420106399 | 318966915 | 11/27/2006 | 1.2 | LA-LP-04-3- G-0103-2-06-05 |
| 24415 | FX042 | 36714 | 318966914 | 11/27/2006 | 1.2 | LA-LP-04-3- G-0103-2-07-02 |
| 24416 | FX042 | 10420102174 | 318966913 | 11/27/2006 | 1.2 | LA-LP-04-3- G-0103-2-07-04 |
| 24417 | FX042 | 10420107210 | 318966526 | 11/27/2006 | 1.2 | LA-LP-04-3- G-0111-3-07-02 |
| 24418 | FX042 | 10420106403 | 318966912 | 11/27/2006 | 1.2 | LA-LP-04-3- G-0111-3-07-05 |
| 24419 | FX042 | 10420106402 | 318966911 | 11/27/2006 | 1.2 | LA-LP-04-3- G-0111-3-08-05 |
| 24420 | FX042 | 177702 | 318966909 | 11/27/2006 | 1.2 | LA-LP-04-3- G-0111-3-08-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24421 | FX042 | 177673 | 318966910 | 11/27/2006 | 1.2 | LA-LP-04-3- G-0113-1-06-01 |
| 24422 | FX042 | 175924 | 318962748 | 11/27/2006 | 1.2 | LA-LP-04-3- J-0096-1-07-03 |
| 24423 | FX042 | 175921 | 318963277 | 11/27/2006 | 1.2 | LA-LP-04-3- J-0096-1-08-01 |
| 24424 | FX042 | 175934 | 318963280 | 11/27/2006 | 1.2 | LA-LP-04-3- J-0097-3-06-04 |
| 24425 | FX042 | 175885 | 318963281 | 11/27/2006 | 1.2 | LA-LP-04-3- J-0102-2-05-09 |
| 24426 | FX042 | 175888 | 318963278 | 11/27/2006 | 1.2 | LA-LP-04-3- J-0102-2-06-01 |
| 24427 | FX042 | 175966 | 318962749 | 11/27/2006 | 1.2 | LA-LP-04-3- J-0103-2-06-07 |
| 24428 | FX042 | 10420107111 | 318962546 | 11/27/2006 | 1.2 | LA-LP-04-3- K-0100-1-06-08 |
| 24429 | FX042 | 211828 | 318962543 | 11/27/2006 | 1.2 | LA-LP-04-3- K-0105-2-03-01 |
| 24430 | FX042 | 172945 | 318962540 | 11/27/2006 | 1.2 | LA-LP-04-3- K-0105-3-03-06 |
| 24431 | FX042 | 196381 | 318962537 | 11/27/2006 | 1.2 | LA-LP-04-3- K-0105-3-05-06 |
| 24432 | FX042 | 196425 | 318962538 | 11/27/2006 | 1.2 | LA-LP-04-3- K-0113-1-01-07 |
| 24433 | FX042 | 196432 | 318962539 | 11/27/2006 | 1.2 | LA-LP-04-3- K-0113-1-05-09 |
| 24434 | FX042 | 196437 | 318962544 | 11/27/2006 | 1.2 | LA-LP-04-3- K-0113-1-06-05 |
| 24435 | FX042 | 175986 | 318963449 | 11/27/2006 | 1.2 | LA-LP-04-3- N-0095-1-07-07 |
| 24436 | FX042 | 355404094 | 355404094 | 7/31/2006 | 1.2 | LA-LP-04-3- N-0098-3-05-01 |
| 24437 | FX042 | 355404083 | 355404083 | 7/31/2006 | 1.2 | LA-LP-04-3- N-0100-3-08-04 |
| 24438 | FX042 | 175961 | 318963452 | 11/27/2006 | 1.2 | LA-LP-04-3- N-0103-1-05-02 |
| 24439 | FX042 | 355404104 | 355404104 | 7/31/2006 | 1.2 | LA-LP-04-3- N-0108-1-04-03 |
| 24440 | FX042 | 355404202 | 355404202 | 7/31/2006 | 1.2 | LA-LP-04-3- N-0108-1-06-04 |
| 24441 | FX042 | 355404085 | 355404085 | 7/31/2006 | 1.2 | LA-LP-04-3- N-0111-1-05-09 |
| 24442 | FX042 | 355404197 | 355404197 | 7/31/2006 | 1.2 | LA-LP-04-3- N-0111-1-07-07 |
| 24443 | FX042 | 175983 | 318963455 | 11/27/2006 | 1.2 | LA-LP-04-3- N-0113-1-01-02 |
| 24444 | FX042 | 175945 | 318963458 | 11/27/2006 | 1.2 | LA-LP-04-3- N-0113-1-01-03 |
| 24445 | FX042 | 175946 | 318963461 | 11/27/2006 | 1.2 | LA-LP-04-3- N-0113-1-01-04 |
| 24446 | FX042 | 175918 | 318963462 | 11/27/2006 | 1.2 | LA-LP-04-3- N-0113-1-01-05 |
| 24447 | FX042 | 175905 | 318963463 | 11/27/2006 | 1.2 | LA-LP-04-3- N-0113-1-01-06 |
| 24448 | FX042 | 343822869 | 343822869 | 6/15/2005 | 1.2 | LA-LP-04-3- W-0097-1-03-02 |
| 24449 | FX042 | 343822896 | 343822896 | 6/15/2005 | 1.2 | LA-LP-04-3- W-0097-2-05-08 |
| 24450 | FX042 | 343822893 | 343822893 | 6/15/2005 | 1.2 | LA-LP-04-3- W-0098-1-06-02 |
| 24451 | FX042 | 10420106403 | 318967644 | 11/27/2006 | 1.2 | LA-LP-04-3- X-0096-1-07-05 |
| 24452 | FX042 | 10420107132 | 318967643 | 11/27/2006 | 1.2 | LA-LP-04-3- X-0097-1-02-04 |
| 24453 | FX042 | 303279613 | 303279613 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-1-08-03 |
| 24454 | FX042 | 303279629 | 303279629 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-02-02 |
| 24455 | FX042 | 303279669 | 303279669 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-02-03 |
| 24456 | FX042 | 303279614 | 303279614 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-02-04 |
| 24457 | FX042 | 303279622 | 303279622 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-02-05 |
| 24458 | FX042 | 303279617 | 303279617 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-02-06 |
| 24459 | FX042 | 303279634 | 303279634 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-02-08 |
| 24460 | FX042 | 303279670 | 303279670 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-02-09 |
| 24461 | FX042 | 303279619 | 303279619 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-03-01 |
| 24462 | FX042 | 303279632 | 303279632 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-03-02 |
| 24463 | FX042 | 303279671 | 303279671 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-03-03 |
| 24464 | FX042 | 303279628 | 303279628 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-03-04 |
| 24465 | FX042 | 303279672 | 303279672 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-03-05 |
| 24466 | FX042 | 303279616 | 303279616 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-03-06 |
| 24467 | FX042 | 303279639 | 303279639 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-03-07 |
| 24468 | FX042 | 303279643 | 303279643 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-03-08 |
| 24469 | FX042 | 303279633 | 303279633 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-03-09 |
| 24470 | FX042 | 303279667 | 303279667 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-04-01 |
| 24471 | FX042 | 303279615 | 303279615 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-04-02 |
| 24472 | FX042 | 303279635 | 303279635 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-04-03 |
| 24473 | FX042 | 303279630 | 303279630 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-04-04 |
| 24474 | FX042 | 303279645 | 303279645 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-04-05 |
| 24475 | FX042 | 303279668 | 303279668 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-04-06 |
| 24476 | FX042 | 303279623 | 303279623 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-04-07 |
| 24477 | FX042 | 303279620 | 303279620 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-04-09 |
| 24478 | FX042 | 303279636 | 303279636 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-05-01 |
| 24479 | FX042 | 303279640 | 303279640 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-05-02 |
| 24480 | FX042 | 303279666 | 303279666 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-05-03 |
| 24481 | FX042 | 100693 | 318967669 | 11/27/2006 | 3.6 | LA-LP-04-3- X-0099-1-06-05 |
| 24482 | FX042 | 100695 | 318967668 | 11/27/2006 | 3.6 | LA-LP-04-3- X-0099-2-01-02 |
| 24483 | FX042 | 100696 | 318967659 | 11/27/2006 | 3.6 | LA-LP-04-3- X-0102-1-04-06 |
| 24484 | FX042 | 100694 | 318967657 | 11/27/2006 | 3.6 | LA-LP-04-3- X-0104-1-05-02 |
| 24485 | FX042 | 142978 | 318967642 | 11/27/2006 | 1.2 | LA-LP-04-3- X-0105-1-01-01 |
| 24486 | FX042 | 10420107210 | 318967641 | 11/27/2006 | 1.2 | LA-LP-04-3- X-0106-1-06-09 |
| 24487 | FX042 | 10420102829 | 318967640 | 11/27/2006 | 1.2 | LA-LP-04-3- X-0106-1-07-06 |
| 24488 | FX042 | 10420104878 | 318967639 | 11/27/2006 | 1.2 | LA-LP-04-3- X-0107-1-08-02 |
| 24489 | FX042 | 10420106427 | 318967646 | 11/27/2006 | 1.2 | LA-LP-04-3- X-0108-1-01-01 |
| 24490 | FX042 | 502632683 | 502632683 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0096-2-05-04 |
| 24491 | FX042 | 502632655 | 502632655 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0096-2-06-02 |
| 24492 | FX042 | 502632650 | 502632650 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0096-2-06-03 |
| 24493 | FX042 | 502632649 | 502632649 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0096-2-06-04 |
| 24494 | FX042 | 502628583 | 502628583 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0096-2-06-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24495 | FX042 | 502628572 | 502628572 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0096-2-06-06 |
| 24496 | FX042 | 502628579 | 502628579 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0096-2-07-01 |
| 24497 | FX042 | 343822941 | 343822941 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0096-2-07-04 |
| 24498 | FX042 | 343822934 | 343822934 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0096-2-08-04 |
| 24499 | FX042 | 343822922 | 343822922 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0096-2-08-05 |
| 24500 | FX042 | 343822904 | 343822904 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0096-2-08-06 |
| 24501 | FX042 | 343822917 | 343822917 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0096-3-01-01 |
| 24502 | FX042 | 343822937 | 343822937 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0096-3-01-02 |
| 24503 | FX042 | 343822932 | 343822932 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0096-3-01-03 |
| 24504 | FX042 | 343822920 | 343822920 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0096-3-01-06 |
| 24505 | FX042 | 502632681 | 502632681 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0096-3-06-05 |
| 24506 | FX042 | 343822908 | 343822908 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-1-06-02 |
| 24507 | FX042 | 343822903 | 343822903 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-1-06-05 |
| 24508 | FX042 | 343822938 | 343822938 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-1-06-06 |
| 24509 | FX042 | 343822935 | 343822935 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-1-06-07 |
| 24510 | FX042 | 343822926 | 343822926 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-1-07-01 |
| 24511 | FX042 | 343822912 | 343822912 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-1-07-02 |
| 24512 | FX042 | 343822910 | 343822910 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-1-07-03 |
| 24513 | FX042 | 343822940 | 343822940 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-1-07-05 |
| 24514 | FX042 | 343822928 | 343822928 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-1-07-07 |
| 24515 | FX042 | 343822930 | 343822930 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-1-07-08 |
| 24516 | FX042 | 343822924 | 343822924 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-1-07-09 |
| 24517 | FX042 | 343822906 | 343822906 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-1-08-05 |
| 24518 | FX042 | 343822942 | 343822942 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-1-08-06 |
| 24519 | FX042 | 343822931 | 343822931 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-1-08-07 |
| 24520 | FX042 | 343822927 | 343822927 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-01-01 |
| 24521 | FX042 | 343822914 | 343822914 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-01-03 |
| 24522 | FX042 | 343822907 | 343822907 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-01-08 |
| 24523 | FX042 | 343822936 | 343822936 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-01-09 |
| 24524 | FX042 | 343822921 | 343822921 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-02-01 |
| 24525 | FX042 | 343822929 | 343822929 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-02-04 |
| 24526 | FX042 | 343822913 | 343822913 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-02-06 |
| 24527 | FX042 | 343822915 | 343822915 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-02-08 |
| 24528 | FX042 | 343822939 | 343822939 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-03-01 |
| 24529 | FX042 | 343822933 | 343822933 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-03-02 |
| 24530 | FX042 | 343822918 | 343822918 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-03-03 |
| 24531 | FX042 | 343822911 | 343822911 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-03-04 |
| 24532 | FX042 | 343822909 | 343822909 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-03-06 |
| 24533 | FX042 | 343822781 | 343822781 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-03-07 |
| 24534 | FX042 | 343822806 | 343822806 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-04-02 |
| 24535 | FX042 | 502628578 | 502628578 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0097-2-04-07 |
| 24536 | FX042 | 343822811 | 343822811 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-04-09 |
| 24537 | FX042 | 343822777 | 343822777 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-05-05 |
| 24538 | FX042 | 343822804 | 343822804 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0097-2-05-09 |
| 24539 | FX042 | 502628582 | 502628582 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0098-3-04-06 |
| 24540 | FX042 | 502632679 | 502632679 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0099-2-01-04 |
| 24541 | FX042 | 502632677 | 502632677 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0099-2-01-05 |
| 24542 | FX042 | 343822757 | 343822757 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0099-2-01-06 |
| 24543 | FX042 | 502628575 | 502628575 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0100-1-03-01 |
| 24544 | FX042 | 502632651 | 502632651 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0100-1-03-03 |
| 24545 | FX042 | 343822798 | 343822798 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0100-1-06-04 |
| 24546 | FX042 | 502632680 | 502632680 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0100-1-08-04 |
| 24547 | FX042 | 502632688 | 502632688 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0100-1-08-05 |
| 24548 | FX042 | 502632687 | 502632687 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0100-2-01-01 |
| 24549 | FX042 | 502628577 | 502628577 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0101-1-07-08 |
| 24550 | FX042 | 502632682 | 502632682 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0101-2-07-04 |
| 24551 | FX042 | 502632678 | 502632678 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0101-3-02-02 |
| 24552 | FX042 | 502632684 | 502632684 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0102-2-07-09 |
| 24553 | FX042 | 343822778 | 343822778 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0102-2-08-01 |
| 24554 | FX042 | 502628571 | 502628571 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0102-2-08-06 |
| 24555 | FX042 | 502628581 | 502628581 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0102-2-08-07 |
| 24556 | FX042 | 502632686 | 502632686 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0103-1-01-08 |
| 24557 | FX042 | 502628576 | 502628576 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0103-1-08-09 |
| 24558 | FX042 | 343822776 | 343822776 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0103-2-02-06 |
| 24559 | FX042 | 502632685 | 502632685 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0103-2-02-07 |
| 24560 | FX042 | 502632654 | 502632654 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0103-2-02-09 |
| 24561 | FX042 | 502632656 | 502632656 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0107-2-03-01 |
| 24562 | FX042 | 343822826 | 343822826 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0107-2-05-03 |
| 24563 | FX042 | 343822783 | 343822783 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0107-2-06-05 |
| 24564 | FX042 | 343822819 | 343822819 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0108-1-08-08 |
| 24565 | FX042 | 343822779 | 343822779 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0108-2-02-09 |
| 24566 | FX042 | 502628574 | 502628574 | 9/5/2007 | 1.2 | LA-LP-04-3- Y-0108-2-08-06 |
| 24567 | FX042 | 343822821 | 343822821 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0111-1-01-09 |
| 24568 | FX042 | 343822758 | 343822758 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0111-2-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24569 | FX042 | 343822800 | 343822800 | 6/15/2005 | 1.2 | LA-LP-04-3- Y-0112-1-02-05 |
| 24570 | FX042 | 368652752 | 368652752 | 11/30/2005 | 1.2 | LA-MN-06-1- D-0041-2-07-07 |
| 24571 | FX042 | 442164859 | 442164859 | 4/9/2007 | 1.2 | LA-MQ-01-A-03-0007-3-01-01 |
| 24572 | FX042 | 442164858 | 442164858 | 4/9/2007 | 1.2 | LA-MQ-01-A-03-0007-3-02-06 |
| 24573 | FX042 | 442172420 | 442172420 | 6/25/2007 | 1.2 | LA-MQ-01-A-06-0007-2-06-01 |
| 24574 | FX042 | 100227 | 396421698 | 11/15/2006 | 1.2 | LA-MQ-01-A-06-0007-2-06-09 |
| 24575 | FX042 | T368655381 | 368655381 | 6/25/2007 | 1.2 | LA-MQ-01-A-06-0007-2-09-08 |
| 24576 | FX042 | SAP26 | 442167975 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-1-08-05 |
| 24577 | FX042 | SAP27 | 442167974 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-1-08-06 |
| 24578 | FX042 | SAP15 | 442167986 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-1-08-07 |
| 24579 | FX042 | SAP73 | 442167804 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-1-08-08 |
| 24580 | FX042 | SAP72 | 442167805 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-1-08-09 |
| 24581 | FX042 | SAP74 | 442167803 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-1-09-01 |
| 24582 | FX042 | SAP17 | 442167984 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-1-09-02 |
| 24583 | FX042 | WB4 | 442167942 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-1-09-03 |
| 24584 | FX042 | MCR10 | 442167934 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-1-09-04 |
| 24585 | FX042 | SAP30 | 442167971 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-1-09-05 |
| 24586 | FX042 | MCR8 | 442167932 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-1-09-07 |
| 24587 | FX042 | WB3 | 442167940 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-1-09-08 |
| 24588 | FX042 | SAP19 | 442167982 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-1-09-09 |
| 24589 | FX042 | MCR11 | 442167935 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-01-01 |
| 24590 | FX042 | SAP67 | 442167802 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-01-02 |
| 24591 | FX042 | MCR2 | 442168404 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-01-03 |
| 24592 | FX042 | MCR6 | 442168408 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-01-04 |
| 24593 | FX042 | PH5 | 442168409 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-01-05 |
| 24594 | FX042 | PH11 | 442168394 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-01-06 |
| 24595 | FX042 | SAP66 | 442167795 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-01-07 |
| 24596 | FX042 | WB11 | 442168402 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-01-08 |
| 24597 | FX042 | MCR5 | 442168407 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-01-09 |
| 24598 | FX042 | SAP70 | 442167799 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-02-01 |
| 24599 | FX042 | SAP14 | 442167987 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-02-02 |
| 24600 | FX042 | PH7 | 442168417 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-02-03 |
| 24601 | FX042 | SAP47 | 442167754 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-02-04 |
| 24602 | FX042 | SAP24 | 442167977 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-02-05 |
| 24603 | FX042 | WB10 | 442168401 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-02-06 |
| 24604 | FX042 | SAP22 | 442167979 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-02-07 |
| 24605 | FX042 | SAP13 | 442167988 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-02-08 |
| 24606 | FX042 | WB2 | 442167939 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-02-09 |
| 24607 | FX042 | MCR7 | 442167931 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-03-01 |
| 24608 | FX042 | SAP29 | 442167972 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-03-02 |
| 24609 | FX042 | MCR3 | 442168405 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-03-03 |
| 24610 | FX042 | SAP25 | 442167976 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-03-04 |
| 24611 | FX042 | SAP18 | 442167983 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-03-05 |
| 24612 | FX042 | SAP16 | 442167985 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-03-06 |
| 24613 | FX042 | MCR9 | 442167933 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-03-07 |
| 24614 | FX042 | SAP23 | 442167978 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-03-08 |
| 24615 | FX042 | SAP69 | 442167800 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-03-09 |
| 24616 | FX042 | PH3 | 442167952 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-04-02 |
| 24617 | FX042 | SAP55 | 442167790 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-04-03 |
| 24618 | FX042 | PH6 | 442168418 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-04-04 |
| 24619 | FX042 | SAP28 | 442167973 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-04-06 |
| 24620 | FX042 | PC4 | 442167779 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-04-08 |
| 24621 | FX042 | SVCJE7 | 442167761 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-04-09 |
| 24622 | FX042 | MCR12 | 442167766 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-05-01 |
| 24623 | FX042 | SVCJE2 | 442167949 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-05-02 |
| 24624 | FX042 | SVCJE6 | 442167760 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-05-04 |
| 24625 | FX042 | SVCJE1 | 442167948 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-05-05 |
| 24626 | FX042 | RECON13 | 442167945 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-05-08 |
| 24627 | FX042 | PH16 | 442167765 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-06-01 |
| 24628 | FX042 | PC2 | 442167776 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-06-02 |
| 24629 | FX042 | RECON15 | 442167756 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-06-05 |
| 24630 | FX042 | SVCJE9 | 442167770 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-06-07 |
| 24631 | FX042 | SVCJE8 | 442167769 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-06-08 |
| 24632 | FX042 | RECON6 | 442168392 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-07-02 |
| 24633 | FX042 | SVCJE4 | 442167774 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-07-03 |
| 24634 | FX042 | RECON3 | 442168389 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-07-04 |
| 24635 | FX042 | RECON4 | 442168390 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-07-06 |
| 24636 | FX042 | RECON14 | 442167755 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-07-07 |
| 24637 | FX042 | PH15 | 442167764 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-07-08 |
| 24638 | FX042 | SAP48 | 442167770 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-07-09 |
| 24639 | FX042 | PH14 | 442167763 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-08-02 |
| 24640 | FX042 | RECON5 | 442168391 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-08-04 |
| 24641 | FX042 | PC5 | 442167780 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-08-05 |
| 24642 | FX042 | PC1 | 442167775 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-08-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24643 | FX042 | PC3 | 442167777 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-08-08 |
| 24644 | FX042 | SVCJE3 | 442167950 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-09-01 |
| 24645 | FX042 | SAP36 | 442167965 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-09-03 |
| 24646 | FX042 | SAP34 | 442167967 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-09-04 |
| 24647 | FX042 | SAP75 | 442167807 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-09-05 |
| 24648 | FX042 | SAP39 | 442167962 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-09-07 |
| 24649 | FX042 | RECON10 | 442167937 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-09-08 |
| 24650 | FX042 | SAP46 | 442167938 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-2-09-09 |
| 24651 | FX042 | SAP38 | 442167963 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-01-01 |
| 24652 | FX042 | SAP41 | 442167960 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-01-03 |
| 24653 | FX042 | SAP37 | 442167964 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-01-04 |
| 24654 | FX042 | SAP35 | 442167966 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-01-08 |
| 24655 | FX042 | SAP42 | 442167959 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-02-02 |
| 24656 | FX042 | SAP44 | 442167957 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-02-04 |
| 24657 | FX042 | RECON12 | 442167944 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-02-05 |
| 24658 | FX042 | SAP40 | 442167961 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-02-07 |
| 24659 | FX042 | RECON9 | 442167936 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-02-09 |
| 24660 | FX042 | RECON11 | 442167943 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-03-02 |
| 24661 | FX042 | 442167956 | 442167956 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-03-03 |
| 24662 | FX042 | SAP43 | 442167958 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-03-04 |
| 24663 | FX042 | SAP45 | 442167955 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-03-05 |
| 24664 | FX042 | PH4 | 442167951 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-03-06 |
| 24665 | FX042 | PH8 | 442168416 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-03-07 |
| 24666 | FX042 | SAP51 | 442167786 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-03-08 |
| 24667 | FX042 | PH9 | 442168415 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-03-09 |
| 24668 | FX042 | SAP50 | 442167782 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-04-01 |
| 24669 | FX042 | SAP9 | 442167992 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-04-02 |
| 24670 | FX042 | SAP8 | 442167993 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-04-03 |
| 24671 | FX042 | RECON7 | 442168410 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-04-04 |
| 24672 | FX042 | SAP1 | 442168000 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-04-05 |
| 24673 | FX042 | SAP12 | 442167989 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-04-06 |
| 24674 | FX042 | SAP10 | 442167991 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-04-07 |
| 24675 | FX042 | SAP2 | 442167999 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-04-08 |
| 24676 | FX042 | SAP3 | 442167998 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-04-09 |
| 24677 | FX042 | SAP4 | 442167997 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-05-01 |
| 24678 | FX042 | SAP11 | 442167990 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-05-02 |
| 24679 | FX042 | SVCJE5 | 442167759 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-05-03 |
| 24680 | FX042 | RECON2 | 442168434 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-05-04 |
| 24681 | FX042 | SAP5 | 442167996 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-05-05 |
| 24682 | FX042 | SAP7 | 442167994 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-05-06 |
| 24683 | FX042 | SAP6 | 442167995 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-05-07 |
| 24684 | FX042 | RECON1 | 442168433 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-05-08 |
| 24685 | FX042 | SAP31 | 442167970 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-05-09 |
| 24686 | FX042 | PH2 | 442167953 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-06-01 |
| 24687 | FX042 | SAP32 | 442167969 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-06-03 |
| 24688 | FX042 | SAP49 | 442167781 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-06-04 |
| 24689 | FX042 | PH1 | 442167954 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-06-05 |
| 24690 | FX042 | SAP33 | 442167968 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-06-06 |
| 24691 | FX042 | RECON8 | 442168411 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-06-07 |
| 24692 | FX042 | PH13 | 442168400 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-06-08 |
| 24693 | FX042 | SAP60 | 442167793 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-06-09 |
| 24694 | FX042 | SAP61 | 442167792 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-07-01 |
| 24695 | FX042 | MCR4 | 442168406 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-07-02 |
| 24696 | FX042 | SAP64 | 442167797 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-07-03 |
| 24697 | FX042 | WB8 | 442168398 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-07-04 |
| 24698 | FX042 | SAP59 | 442167794 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-07-05 |
| 24699 | FX042 | PH12 | 442168396 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-07-06 |
| 24700 | FX042 | WB9 | 442168399 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-07-07 |
| 24701 | FX042 | WB5 | 442168393 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-07-08 |
| 24702 | FX042 | MCR1 | 442168403 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-07-09 |
| 24703 | FX042 | SAP53 | 442167784 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-08-01 |
| 24704 | FX042 | SAP54 | 442167783 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-08-02 |
| 24705 | FX042 | PH10 | 442167941 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-08-03 |
| 24706 | FX042 | WB1 | 442168412 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-08-04 |
| 24707 | FX042 | SAP71 | 442167806 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-08-05 |
| 24708 | FX042 | SAP62 | 442167791 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-08-08 |
| 24709 | FX042 | SAP63 | 442167798 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-08-09 |
| 24710 | FX042 | SAP20 | 442167981 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-09-01 |
| 24711 | FX042 | SAP21 | 442167980 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-09-02 |
| 24712 | FX042 | SAP65 | 442167796 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-09-03 |
| 24713 | FX042 | SAP56 | 442167789 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-09-04 |
| 24714 | FX042 | WB6 | 442168395 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-09-05 |
| 24715 | FX042 | WB7 | 442168397 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-09-06 |
| 24716 | FX042 | SAP68 | 442167801 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24717 | FX042 | SAP52 | 442167785 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-09-08 |
| 24718 | FX042 | SAP57 | 442167788 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-3-09-09 |
| 24719 | FX042 | SAP58 | 442167787 | 7/31/2007 | 1.2 | LA-MQ-01-A-14-0005-4-01-01 |
| 24720 | FX042 | 442172068 | 442172068 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-1-09-05 |
| 24721 | FX042 | 442172061 | 442172061 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-1-09-06 |
| 24722 | FX042 | 442172069 | 442172069 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-1-09-07 |
| 24723 | FX042 | 442172072 | 442172072 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-1-09-08 |
| 24724 | FX042 | 442172053 | 442172053 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-1-09-09 |
| 24725 | FX042 | 442172064 | 442172064 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-01-01 |
| 24726 | FX042 | 442172060 | 442172060 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-01-02 |
| 24727 | FX042 | 442172049 | 442172049 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-01-03 |
| 24728 | FX042 | 442172065 | 442172065 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-01-04 |
| 24729 | FX042 | 442172066 | 442172066 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-01-05 |
| 24730 | FX042 | 442172073 | 442172073 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-01-06 |
| 24731 | FX042 | 442172054 | 442172054 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-01-07 |
| 24732 | FX042 | 442172052 | 442172052 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-01-08 |
| 24733 | FX042 | 442172071 | 442172071 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-01-09 |
| 24734 | FX042 | 442172059 | 442172059 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-02-01 |
| 24735 | FX042 | 442172048 | 442172048 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-02-02 |
| 24736 | FX042 | 442172045 | 442172045 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-02-03 |
| 24737 | FX042 | 442172057 | 442172057 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-02-04 |
| 24738 | FX042 | 442172062 | 442172062 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-02-05 |
| 24739 | FX042 | 442172051 | 442172051 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-02-06 |
| 24740 | FX042 | 442172047 | 442172047 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-02-07 |
| 24741 | FX042 | 442172046 | 442172046 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-02-08 |
| 24742 | FX042 | 442172067 | 442172067 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-02-09 |
| 24743 | FX042 | 442172063 | 442172063 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-03-01 |
| 24744 | FX042 | 442172056 | 442172056 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-03-02 |
| 24745 | FX042 | 442172070 | 442172070 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-03-03 |
| 24746 | FX042 | 442172050 | 442172050 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-03-04 |
| 24747 | FX042 | 442172055 | 442172055 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-03-05 |
| 24748 | FX042 | 442172058 | 442172058 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-03-06 |
| 24749 | FX042 | 442172123 | 442172123 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-03-07 |
| 24750 | FX042 | 442172136 | 442172136 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-03-08 |
| 24751 | FX042 | 442172110 | 442172110 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-03-09 |
| 24752 | FX042 | 442172109 | 442172109 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-04-01 |
| 24753 | FX042 | 442172093 | 442172093 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-04-02 |
| 24754 | FX042 | 442172122 | 442172122 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-04-03 |
| 24755 | FX042 | 442172133 | 442172133 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-04-04 |
| 24756 | FX042 | 442172115 | 442172115 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-04-05 |
| 24757 | FX042 | 442172111 | 442172111 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-04-06 |
| 24758 | FX042 | 442172091 | 442172091 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-04-07 |
| 24759 | FX042 | 442172113 | 442172113 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-04-08 |
| 24760 | FX042 | 442172126 | 442172126 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-04-09 |
| 24761 | FX042 | 442172112 | 442172112 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-05-01 |
| 24762 | FX042 | 442172098 | 442172098 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-05-02 |
| 24763 | FX042 | 442172100 | 442172100 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-05-03 |
| 24764 | FX042 | 442172118 | 442172118 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-05-04 |
| 24765 | FX042 | 442172137 | 442172137 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-05-05 |
| 24766 | FX042 | 442172103 | 442172103 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-05-06 |
| 24767 | FX042 | 442172090 | 442172090 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-05-07 |
| 24768 | FX042 | 442172085 | 442172085 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-05-08 |
| 24769 | FX042 | 442172116 | 442172116 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-05-09 |
| 24770 | FX042 | 442172121 | 442172121 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-06-01 |
| 24771 | FX042 | 442172079 | 442172079 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-06-02 |
| 24772 | FX042 | 442172086 | 442172086 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-06-03 |
| 24773 | FX042 | 442172119 | 442172119 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-06-04 |
| 24774 | FX042 | 442172114 | 442172114 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-06-05 |
| 24775 | FX042 | 442172097 | 442172097 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-06-06 |
| 24776 | FX042 | 442172089 | 442172089 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-06-07 |
| 24777 | FX042 | 442172131 | 442172131 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-06-08 |
| 24778 | FX042 | 442172120 | 442172120 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-06-09 |
| 24779 | FX042 | 442172096 | 442172096 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-07-01 |
| 24780 | FX042 | 442172082 | 442172082 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-07-02 |
| 24781 | FX042 | 442172117 | 442172117 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-07-03 |
| 24782 | FX042 | 442172130 | 442172130 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-07-04 |
| 24783 | FX042 | 442172108 | 442172108 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-07-05 |
| 24784 | FX042 | 442172092 | 442172092 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-07-06 |
| 24785 | FX042 | 442172080 | 442172080 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-07-07 |
| 24786 | FX042 | 442172127 | 442172127 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-07-08 |
| 24787 | FX042 | 442172132 | 442172132 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-07-09 |
| 24788 | FX042 | 203553 | 318964095 | 11/27/2006 | 1.2 | LA-MQ-01-A-14-0009-2-08-01 |
| 24789 | FX042 | 442172138 | 442172138 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-08-02 |
| 24790 | FX042 | 442172124 | 442172124 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-08-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24791 | FX042 | 442172125 | 442172125 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-08-04 |
| 24792 | FX042 | 442172128 | 442172128 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-08-07 |
| 24793 | FX042 | 196924 | 318967251 | 11/27/2006 | 1.2 | LA-MQ-01-A-14-0009-2-08-08 |
| 24794 | FX042 | 442172135 | 442172135 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-08-09 |
| 24795 | FX042 | 442172129 | 442172129 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-09-01 |
| 24796 | FX042 | 442172107 | 442172107 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-09-02 |
| 24797 | FX042 | 442172075 | 442172075 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-09-03 |
| 24798 | FX042 | 442172081 | 442172081 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-09-04 |
| 24799 | FX042 | 442172074 | 442172074 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-09-05 |
| 24800 | FX042 | 442172087 | 442172087 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-09-06 |
| 24801 | FX042 | 442172076 | 442172076 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-09-07 |
| 24802 | FX042 | 442172078 | 442172078 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-09-08 |
| 24803 | FX042 | 442172088 | 442172088 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-2-09-09 |
| 24804 | FX042 | 442172106 | 442172106 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-3-01-01 |
| 24805 | FX042 | 442172084 | 442172084 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-3-01-02 |
| 24806 | FX042 | 442172077 | 442172077 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-3-01-03 |
| 24807 | FX042 | 442172083 | 442172083 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-3-01-04 |
| 24808 | FX042 | 442172095 | 442172095 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-3-01-05 |
| 24809 | FX042 | 442172102 | 442172102 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-3-01-06 |
| 24810 | FX042 | 442172094 | 442172094 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-3-01-07 |
| 24811 | FX042 | 442172104 | 442172104 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-3-01-08 |
| 24812 | FX042 | 442172134 | 442172134 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-3-01-09 |
| 24813 | FX042 | 442172099 | 442172099 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-3-02-01 |
| 24814 | FX042 | 442172101 | 442172101 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-3-02-02 |
| 24815 | FX042 | 442172105 | 442172105 | 8/22/2007 | 1.2 | LA-MQ-01-A-14-0009-3-02-03 |
| 24816 | FX042 | 355404025 | 355404025 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0008-3-09-03 |
| 24817 | FX042 | 442172042 | 442172042 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0015-3-01-08 |
| 24818 | FX042 | 440832628 | 440832628 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-2-08-07 |
| 24819 | FX042 | 440832612 | 440832612 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-2-09-01 |
| 24820 | FX042 | 442172040 | 442172040 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-2-09-05 |
| 24821 | FX042 | 440832695 | 440832695 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-2-09-07 |
| 24822 | FX042 | 440832632 | 440832632 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-2-09-08 |
| 24823 | FX042 | 440832723 | 440832723 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-2-09-09 |
| 24824 | FX042 | 440832607 | 440832607 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-3-01-01 |
| 24825 | FX042 | 440832615 | 440832615 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-3-01-03 |
| 24826 | FX042 | 440832719 | 440832719 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-3-01-08 |
| 24827 | FX042 | 440832629 | 440832629 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-3-01-09 |
| 24828 | FX042 | 442172043 | 442172043 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-3-02-01 |
| 24829 | FX042 | 440832697 | 440832697 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-3-02-02 |
| 24830 | FX042 | 440832708 | 440832708 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-3-02-03 |
| 24831 | FX042 | 442172037 | 442172037 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-3-02-07 |
| 24832 | FX042 | 440832722 | 440832722 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-3-02-09 |
| 24833 | FX042 | 442172041 | 442172041 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-3-03-01 |
| 24834 | FX042 | 440832691 | 440832691 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-3-08-01 |
| 24835 | FX042 | 442172422 | 442172422 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-3-08-07 |
| 24836 | FX042 | 440832616 | 440832616 | 8/6/2007 | 1.2 | LA-MQ-01-A-16-0020-3-08-09 |
| 24837 | FX042 | 343804504 | 343804504 | 6/7/2005 | 1.2 | LA-MQ-01-A-17-0006-2-05-05 |
| 24838 | FX042 | 442172036 | 442172036 | 8/6/2007 | 1.2 | LA-MQ-01-A-17-0006-2-07-04 |
| 24839 | FX042 | 433868011 | 433868011 | 8/6/2007 | 1.2 | LA-MQ-01-A-17-0007-3-09-04 |
| 24840 | FX042 | 440832689 | 440832689 | 8/6/2007 | 1.2 | LA-MQ-01-A-18-0001-4-09-05 |
| 24841 | FX042 | 440832718 | 440832718 | 8/6/2007 | 1.2 | LA-MQ-01-A-18-0002-1-01-04 |
| 24842 | FX042 | 440832638 | 440832638 | 8/6/2007 | 1.2 | LA-MQ-01-A-18-0002-1-01-07 |
| 24843 | FX042 | 442172035 | 442172035 | 8/6/2007 | 1.2 | LA-MQ-01-A-18-0002-1-03-03 |
| 24844 | FX042 | 442172421 | 442172421 | 8/6/2007 | 1.2 | LA-MQ-01-A-18-0002-1-03-07 |
| 24845 | FX042 | 440832692 | 440832692 | 8/6/2007 | 1.2 | LA-MQ-01-A-18-0002-1-04-06 |
| 24846 | FX042 | 433868003 | 433868003 | 8/6/2007 | 1.2 | LA-MQ-01-A-18-0002-1-05-02 |
| 24847 | FX042 | 442172039 | 442172039 | 8/6/2007 | 1.2 | LA-MQ-01-A-18-0002-1-05-08 |
| 24848 | FX042 | 440832721 | 440832721 | 8/6/2007 | 1.2 | LA-MQ-01-A-18-0002-1-07-09 |
| 24849 | FX042 | 433868002 | 433868002 | 8/6/2007 | 1.2 | LA-MQ-01-A-18-0002-1-08-06 |
| 24850 | FX042 | 440832613 | 440832613 | 8/6/2007 | 1.2 | LA-MQ-01-A-18-0002-2-02-07 |
| 24851 | FX042 | 440832609 | 440832609 | 8/6/2007 | 1.2 | LA-MQ-01-A-18-0002-2-04-03 |
| 24852 | FX042 | 442172032 | 442172032 | 8/6/2007 | 1.2 | LA-MQ-01-A-18-0004-2-07-03 |
| 24853 | FX042 | 440832634 | 440832634 | 8/6/2007 | 1.2 | LA-MQ-01-A-18-0004-2-07-04 |
| 24854 | FX042 | 440832720 | 440832720 | 8/6/2007 | 1.2 | LA-MQ-01-A-18-0004-2-07-05 |
| 24855 | FX042 | 440832710 | 440832710 | 8/6/2007 | 1.2 | LA-MQ-01-A-18-0004-2-07-06 |
| 24856 | FX042 | 440832610 | 440832610 | 8/6/2007 | 1.2 | LA-MQ-01-A-18-0004-2-07-07 |
| 24857 | FX042 | 355401694 | 355401694 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-05-06 |
| 24858 | FX042 | 355401674 | 355401674 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-06-01 |
| 24859 | FX042 | 355401684 | 355401684 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-06-02 |
| 24860 | FX042 | 440832614 | 440832614 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-06-03 |
| 24861 | FX042 | 355401693 | 355401693 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-06-04 |
| 24862 | FX042 | 355401689 | 355401689 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-06-05 |
| 24863 | FX042 | 502632487 | 502632487 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-06-06 |
| 24864 | FX042 | 355401683 | 355401683 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-07-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24865 | FX042 | 355401676 | 355401676 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-07-02 |
| 24866 | FX042 | 502632486 | 502632486 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-07-03 |
| 24867 | FX042 | 355401686 | 355401686 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-07-04 |
| 24868 | FX042 | 355401692 | 355401692 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-07-06 |
| 24869 | FX042 | 440832699 | 440832699 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-08-01 |
| 24870 | FX042 | 355401688 | 355401688 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-08-02 |
| 24871 | FX042 | 502632494 | 502632494 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-08-04 |
| 24872 | FX042 | 355401677 | 355401677 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-08-05 |
| 24873 | FX042 | 502632495 | 502632495 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-09-02 |
| 24874 | FX042 | 101763 | 318964151 | 11/27/2006 | 1.2 | LA-MQ-01-A-18-0006-4-09-03 |
| 24875 | FX042 | 355401691 | 355401691 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-09-04 |
| 24876 | FX042 | 502632488 | 502632488 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-09-05 |
| 24877 | FX042 | 502632496 | 502632496 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-09-06 |
| 24878 | FX042 | 502632493 | 502632493 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-01-01 |
| 24879 | FX042 | 502632490 | 502632490 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-01-02 |
| 24880 | FX042 | 502632497 | 502632497 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-01-03 |
| 24881 | FX042 | 502632484 | 502632484 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-01-04 |
| 24882 | FX042 | 502632492 | 502632492 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-01-05 |
| 24883 | FX042 | 502632478 | 502632478 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-01-06 |
| 24884 | FX042 | 355401695 | 355401695 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-01-07 |
| 24885 | FX042 | 355401687 | 355401687 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-01-08 |
| 24886 | FX042 | 355401685 | 355401685 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-01-09 |
| 24887 | FX042 | 502632489 | 502632489 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-02-01 |
| 24888 | FX042 | 440832703 | 440832703 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-02-02 |
| 24889 | FX042 | 440832714 | 440832714 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-02-03 |
| 24890 | FX042 | 440832715 | 440832715 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-02-04 |
| 24891 | FX042 | 440832701 | 440832701 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-02-05 |
| 24892 | FX042 | 440832704 | 440832704 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-02-06 |
| 24893 | FX042 | 442172444 | 442172444 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-02-07 |
| 24894 | FX042 | 440832711 | 440832711 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-02-08 |
| 24895 | FX042 | 440832717 | 440832717 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-02-09 |
| 24896 | FX042 | 442172445 | 442172445 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-03-01 |
| 24897 | FX042 | 440832712 | 440832712 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-03-02 |
| 24898 | FX042 | 440832705 | 440832705 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-03-03 |
| 24899 | FX042 | 440832709 | 440832709 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-03-04 |
| 24900 | FX042 | 440832713 | 440832713 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-03-05 |
| 24901 | FX042 | 440832706 | 440832706 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-03-06 |
| 24902 | FX042 | 440832700 | 440832700 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-03-07 |
| 24903 | FX042 | 502632485 | 502632485 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-03-08 |
| 24904 | FX042 | 502632477 | 502632477 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-03-09 |
| 24905 | FX042 | 440832694 | 440832694 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-04-01 |
| 24906 | FX042 | 440832702 | 440832702 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-04-02 |
| 24907 | FX042 | 440832707 | 440832707 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-04-03 |
| 24908 | FX042 | 502632491 | 502632491 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-04-04 |
| 24909 | FX042 | 355401750 | 355401750 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-04-05 |
| 24910 | FX042 | 502632475 | 502632475 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-04-07 |
| 24911 | FX042 | 502632481 | 502632481 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-04-08 |
| 24912 | FX042 | 303279489 | 303279489 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-04-09 |
| 24913 | FX042 | 355401748 | 355401748 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-05-01 |
| 24914 | FX042 | 355401749 | 355401749 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-05-02 |
| 24915 | FX042 | 440832724 | 440832724 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-05-03 |
| 24916 | FX042 | 355401678 | 355401678 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-05-07 |
| 24917 | FX042 | 502632480 | 502632480 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-05-08 |
| 24918 | FX042 | 502632479 | 502632479 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-05-09 |
| 24919 | FX042 | 502632483 | 502632483 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-06-01 |
| 24920 | FX042 | 502632482 | 502632482 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-06-02 |
| 24921 | FX042 | 502632476 | 502632476 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-06-03 |
| 24922 | FX042 | 442172447 | 442172447 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-06-04 |
| 24923 | FX042 | 440832698 | 440832698 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-06-05 |
| 24924 | FX042 | 442172683 | 442172683 | 4/18/2007 | 1.2 | LA-MQ-01-A-20-0013-2-04-04 |
| 24925 | FX042 | 442172678 | 442172678 | 4/18/2007 | 1.2 | LA-MQ-01-A-20-0013-2-04-05 |
| 24926 | FX042 | 442172687 | 442172687 | 4/18/2007 | 1.2 | LA-MQ-01-A-20-0013-2-04-06 |
| 24927 | FX042 | 442172689 | 442172689 | 4/18/2007 | 1.2 | LA-MQ-01-A-20-0013-2-04-07 |
| 24928 | FX042 | 442172684 | 442172684 | 4/18/2007 | 1.2 | LA-MQ-01-A-20-0013-2-04-08 |
| 24929 | FX042 | 442172681 | 442172681 | 4/18/2007 | 1.2 | LA-MQ-01-A-20-0013-2-04-09 |
| 24930 | FX042 | 442172688 | 442172688 | 4/18/2007 | 1.2 | LA-MQ-01-A-20-0013-2-05-01 |
| 24931 | FX042 | 442172679 | 442172679 | 4/18/2007 | 1.2 | LA-MQ-01-A-20-0013-2-05-02 |
| 24932 | FX042 | 442172682 | 442172682 | 4/18/2007 | 1.2 | LA-MQ-01-A-20-0013-2-05-03 |
| 24933 | FX042 | 442172680 | 442172680 | 4/18/2007 | 1.2 | LA-MQ-01-A-20-0013-2-05-04 |
| 24934 | FX042 | 442172686 | 442172686 | 4/18/2007 | 1.2 | LA-MQ-01-A-20-0013-2-05-05 |
| 24935 | FX042 | 442172685 | 442172685 | 4/18/2007 | 1.2 | LA-MQ-01-A-20-0013-2-05-06 |
| 24936 | FX042 | 203967 | 492485195 | 10/15/2007 | 1.2 | LA-MQ-01-A-26-0008-3-04-07 |
| 24937 | FX042 | 203965 | 492485196 | 10/15/2007 | 1.2 | LA-MQ-01-A-26-0008-3-04-08 |
| 24938 | FX042 | 204171 | 492485197 | 10/15/2007 | 1.2 | LA-MQ-01-A-26-0008-3-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24939 | FX042 | 203968 | 492485198 | 10/15/2007 | 1.2 | LA-MQ-01-A-26-0008-3-05-01 |
| 24940 | FX042 | 203961 | 492485199 | 10/15/2007 | 1.2 | LA-MQ-01-A-26-0008-3-05-02 |
| 24941 | FX042 | 204172 | 492485200 | 10/15/2007 | 1.2 | LA-MQ-01-A-26-0008-3-05-03 |
| 24942 | FX042 | 203962 | 492485201 | 10/15/2007 | 1.2 | LA-MQ-01-A-26-0008-3-05-04 |
| 24943 | FX042 | 203969 | 492485190 | 10/15/2007 | 1.2 | LA-MQ-01-A-26-0008-3-05-05 |
| 24944 | FX042 | 203960 | 492485191 | 10/15/2007 | 1.2 | LA-MQ-01-A-26-0008-3-05-06 |
| 24945 | FX042 | 203964 | 492485192 | 10/15/2007 | 1.2 | LA-MQ-01-A-26-0008-3-05-07 |
| 24946 | FX042 | 203963 | 492485193 | 10/15/2007 | 1.2 | LA-MQ-01-A-26-0008-3-05-08 |
| 24947 | FX042 | 203966 | 492485194 | 10/15/2007 | 1.2 | LA-MQ-01-A-26-0008-3-05-09 |
| 24948 | FX042 | T442164398 | 442164398 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-01-01 |
| 24949 | FX042 | T442164381 | 442164381 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-01-02 |
| 24950 | FX042 | T442164379 | 442164379 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-01-03 |
| 24951 | FX042 | T442164404 | 442164404 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-01-04 |
| 24952 | FX042 | T442164378 | 442164378 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-01-05 |
| 24953 | FX042 | T442164407 | 442164407 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-01-06 |
| 24954 | FX042 | T442164410 | 442164410 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-01-07 |
| 24955 | FX042 | T442164418 | 442164418 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-01-09 |
| 24956 | FX042 | T442164388 | 442164388 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-02-01 |
| 24957 | FX042 | T442164382 | 442164382 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-02-02 |
| 24958 | FX042 | T442164408 | 442164408 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-02-03 |
| 24959 | FX042 | T442164389 | 442164389 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-02-04 |
| 24960 | FX042 | T442164385 | 442164385 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-02-05 |
| 24961 | FX042 | T442164386 | 442164386 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-02-06 |
| 24962 | FX042 | T442164392 | 442164392 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-02-07 |
| 24963 | FX042 | T442164395 | 442164395 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-02-08 |
| 24964 | FX042 | T442164390 | 442164390 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-03-01 |
| 24965 | FX042 | T442164384 | 442164384 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-03-02 |
| 24966 | FX042 | T442164387 | 442164387 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-03-03 |
| 24967 | FX042 | T442164391 | 442164391 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-03-04 |
| 24968 | FX042 | T442164394 | 442164394 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-03-05 |
| 24969 | FX042 | T442164383 | 442164383 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-03-06 |
| 24970 | FX042 | T442164405 | 442164405 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-03-08 |
| 24971 | FX042 | T442164399 | 442164399 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-03-09 |
| 24972 | FX042 | T355399954 | 355399954 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-04-01 |
| 24973 | FX042 | T442164393 | 442164393 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-04-02 |
| 24974 | FX042 | 179174 | 318967618 | 11/27/2006 | 1.2 | LA-MQ-01-A-27-0014-2-04-03 |
| 24975 | FX042 | T442169157 | 442169157 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-04-04 |
| 24976 | FX042 | T442164403 | 442164403 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-04-05 |
| 24977 | FX042 | T442164396 | 442164396 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-04-06 |
| 24978 | FX042 | T442164401 | 442164401 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-04-07 |
| 24979 | FX042 | T442164397 | 442164397 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-04-08 |
| 24980 | FX042 | T442164414 | 442164414 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-05-01 |
| 24981 | FX042 | T442164411 | 442164411 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-05-02 |
| 24982 | FX042 | T442164406 | 442164406 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-05-03 |
| 24983 | FX042 | T442164409 | 442164409 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-05-04 |
| 24984 | FX042 | T442164419 | 442164419 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-05-05 |
| 24985 | FX042 | T442164413 | 442164413 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-05-06 |
| 24986 | FX042 | T442164412 | 442164412 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-05-07 |
| 24987 | FX042 | 502632648 | 502632648 | 9/5/2007 | 1.2 | LA-MQ-01-A-27-0014-2-05-08 |
| 24988 | FX042 | T442164417 | 442164417 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-05-09 |
| 24989 | FX042 | T442164415 | 442164415 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-06-02 |
| 24990 | FX042 | T442164416 | 442164416 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-06-03 |
| 24991 | FX042 | T442164402 | 442164402 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-06-04 |
| 24992 | FX042 | 355401611 | 355401611 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-07-01 |
| 24993 | FX042 | 440836049 | 440836049 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-07-02 |
| 24994 | FX042 | 440836054 | 440836054 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-07-03 |
| 24995 | FX042 | 355401632 | 355401632 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-07-04 |
| 24996 | FX042 | 355401639 | 355401639 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-07-05 |
| 24997 | FX042 | 440836045 | 440836045 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-07-06 |
| 24998 | FX042 | 440836044 | 440836044 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-08-01 |
| 24999 | FX042 | 355401630 | 355401630 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-08-02 |
| 25000 | FX042 | 355401636 | 355401636 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-08-03 |
| 25001 | FX042 | 355401626 | 355401626 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-08-04 |
| 25002 | FX042 | 440836042 | 440836042 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-08-05 |
| 25003 | FX042 | 355401616 | 355401616 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-08-06 |
| 25004 | FX042 | 440836048 | 440836048 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-09-01 |
| 25005 | FX042 | 355401637 | 355401637 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-09-02 |
| 25006 | FX042 | 440836057 | 440836057 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-09-03 |
| 25007 | FX042 | 440836053 | 440836053 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-09-04 |
| 25008 | FX042 | 440832585 | 440832585 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-09-05 |
| 25009 | FX042 | 440836052 | 440836052 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0002-4-09-06 |
| 25010 | FX042 | 355401612 | 355401612 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0004-3-04-07 |
| 25011 | FX042 | 440836040 | 440836040 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0009-2-04-09 |
| 25012 | FX042 | 355401625 | 355401625 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0009-2-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25013 | FX042 | 355401635 | 355401635 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0010-1-01-02 |
| 25014 | FX042 | 441177501 | 441177501 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0010-1-04-06 |
| 25015 | FX042 | 355401640 | 355401640 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0010-1-07-03 |
| 25016 | FX042 | 355401638 | 355401638 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0010-2-04-02 |
| 25017 | FX042 | 355401622 | 355401622 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0011-2-09-09 |
| 25018 | FX042 | 355401634 | 355401634 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0012-1-08-07 |
| 25019 | FX042 | 440836056 | 440836056 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0012-2-01-02 |
| 25020 | FX042 | 440836032 | 440836032 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0012-2-04-02 |
| 25021 | FX042 | 440836050 | 440836050 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0013-3-03-03 |
| 25022 | FX042 | 355401617 | 355401617 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0013-3-07-01 |
| 25023 | FX042 | 355401633 | 355401633 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0013-3-07-02 |
| 25024 | FX042 | 440832584 | 440832584 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0013-3-08-02 |
| 25025 | FX042 | 355401613 | 355401613 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0013-3-08-08 |
| 25026 | FX042 | 355401627 | 355401627 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0013-3-09-07 |
| 25027 | FX042 | 355401631 | 355401631 | 2/7/2007 | 1.2 | LA-MQ-01-A-45-0013-4-02-01 |
| 25028 | FX042 | 442169197 | 442169197 | 3/20/2007 | 1.2 | LA-MQ-01-A-45-0016-1-02-08 |
| 25029 | FX042 | 303363295 | 303363295 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-03-02 |
| 25030 | FX042 | 303361215 | 303361215 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-03-03 |
| 25031 | FX042 | 556973269 | 556973269 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-03-04 |
| 25032 | FX042 | 303361101 | 303361101 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-03-05 |
| 25033 | FX042 | 556973273 | 556973273 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-03-06 |
| 25034 | FX042 | 303361244 | 303361244 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-03-07 |
| 25035 | FX042 | 556973271 | 556973271 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-03-08 |
| 25036 | FX042 | 434713309 | 434713309 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-04-01 |
| 25037 | FX042 | 303361167 | 303361167 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-04-02 |
| 25038 | FX042 | 434713326 | 434713326 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-04-03 |
| 25039 | FX042 | 434713339 | 434713339 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-04-04 |
| 25040 | FX042 | 303363414 | 303363414 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-04-05 |
| 25041 | FX042 | 303361100 | 303361100 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-04-06 |
| 25042 | FX042 | 556973276 | 556973276 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-04-07 |
| 25043 | FX042 | 556973268 | 556973268 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-04-08 |
| 25044 | FX042 | 303361240 | 303361240 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-04-09 |
| 25045 | FX042 | 303361221 | 303361221 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-05-01 |
| 25046 | FX042 | 434713452 | 434713452 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-05-03 |
| 25047 | FX042 | 303361248 | 303361248 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-05-04 |
| 25048 | FX042 | 556973262 | 556973262 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-05-05 |
| 25049 | FX042 | 556973265 | 556973265 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-05-06 |
| 25050 | FX042 | 556973270 | 556973270 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-05-07 |
| 25051 | FX042 | 303363389 | 303363389 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-05-08 |
| 25052 | FX042 | 303363380 | 303363380 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-05-09 |
| 25053 | FX042 | 303361242 | 303361242 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-06-01 |
| 25054 | FX042 | 303361250 | 303361250 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-06-02 |
| 25055 | FX042 | 556973267 | 556973267 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-06-03 |
| 25056 | FX042 | 556973272 | 556973272 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-06-04 |
| 25057 | FX042 | 303361238 | 303361238 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-06-05 |
| 25058 | FX042 | 303363379 | 303363379 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-06-06 |
| 25059 | FX042 | 303361239 | 303361239 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-06-07 |
| 25060 | FX042 | 303361236 | 303361236 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-06-08 |
| 25061 | FX042 | 556973261 | 556973261 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-06-09 |
| 25062 | FX042 | 303363370 | 303363370 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-07-01 |
| 25063 | FX042 | 303361243 | 303361243 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-07-02 |
| 25064 | FX042 | 303361219 | 303361219 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-07-03 |
| 25065 | FX042 | 303361247 | 303361247 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-07-04 |
| 25066 | FX042 | 434713305 | 434713305 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-07-05 |
| 25067 | FX042 | 303363320 | 303363320 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-07-06 |
| 25068 | FX042 | 434713327 | 434713327 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-07-07 |
| 25069 | FX042 | 303363319 | 303363319 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-07-08 |
| 25070 | FX042 | 434713449 | 434713449 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-07-09 |
| 25071 | FX042 | 434713485 | 434713485 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-08-01 |
| 25072 | FX042 | 434713296 | 434713296 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-08-02 |
| 25073 | FX042 | 434713304 | 434713304 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-08-03 |
| 25074 | FX042 | 434713436 | 434713436 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-08-04 |
| 25075 | FX042 | 434713276 | 434713276 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-08-05 |
| 25076 | FX042 | 434713478 | 434713478 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-08-06 |
| 25077 | FX042 | 303361164 | 303361164 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-08-07 |
| 25078 | FX042 | 434713450 | 434713450 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-08-08 |
| 25079 | FX042 | 434713341 | 434713341 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-08-09 |
| 25080 | FX042 | 434713299 | 434713299 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-09-01 |
| 25081 | FX042 | 434713288 | 434713288 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-09-02 |
| 25082 | FX042 | 434713447 | 434713447 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-09-03 |
| 25083 | FX042 | 303363265 | 303363265 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-09-04 |
| 25084 | FX042 | 303363409 | 303363409 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-09-05 |
| 25085 | FX042 | 303363253 | 303363253 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-09-06 |
| 25086 | FX042 | 303363251 | 303363251 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25087 | FX042 | 303361147 | 303361147 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-09-08 |
| 25088 | FX042 | 303361125 | 303361125 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-1-09-09 |
| 25089 | FX042 | 303363318 | 303363318 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-01-01 |
| 25090 | FX042 | 434713475 | 434713475 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-01-02 |
| 25091 | FX042 | 434713479 | 434713479 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-01-03 |
| 25092 | FX042 | 549349217 | 549349217 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-01-04 |
| 25093 | FX042 | 303363255 | 303363255 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-01-05 |
| 25094 | FX042 | 303363254 | 303363254 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-01-06 |
| 25095 | FX042 | 549349219 | 549349219 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-01-07 |
| 25096 | FX042 | 303361149 | 303361149 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-01-08 |
| 25097 | FX042 | 549349218 | 549349218 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-01-09 |
| 25098 | FX042 | 303363259 | 303363259 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-02-01 |
| 25099 | FX042 | 303363260 | 303363260 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-02-02 |
| 25100 | FX042 | 303363258 | 303363258 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-02-03 |
| 25101 | FX042 | 303363257 | 303363257 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-02-04 |
| 25102 | FX042 | 303363269 | 303363269 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-02-05 |
| 25103 | FX042 | 549349210 | 549349210 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-02-06 |
| 25104 | FX042 | 549349209 | 549349209 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-02-07 |
| 25105 | FX042 | 303363256 | 303363256 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-02-08 |
| 25106 | FX042 | 303363252 | 303363252 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-2-02-09 |
| 25107 | FX042 | 303279466 | 303279466 | 4/9/2007 | 1.2 | LA-MQ-01-A-45-0016-4-01-01 |
| 25108 | FX042 | 440832601 | 440832601 | 4/9/2007 | 1.2 | LA-MQ-01-A-45-0016-4-01-02 |
| 25109 | FX042 | 303279460 | 303279460 | 4/9/2007 | 1.2 | LA-MQ-01-A-45-0016-4-01-03 |
| 25110 | FX042 | 303279467 | 303279467 | 4/9/2007 | 1.2 | LA-MQ-01-A-45-0016-4-01-04 |
| 25111 | FX042 | 303279459 | 303279459 | 4/9/2007 | 1.2 | LA-MQ-01-A-45-0016-4-01-05 |
| 25112 | FX042 | 442172417 | 442172417 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-01-06 |
| 25113 | FX042 | 303279468 | 303279468 | 4/9/2007 | 1.2 | LA-MQ-01-A-45-0016-4-02-01 |
| 25114 | FX042 | 440832600 | 440832600 | 4/9/2007 | 1.2 | LA-MQ-01-A-45-0016-4-02-02 |
| 25115 | FX042 | 440832604 | 440832604 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-02-03 |
| 25116 | FX042 | 303279463 | 303279463 | 4/9/2007 | 1.2 | LA-MQ-01-A-45-0016-4-02-04 |
| 25117 | FX042 | 303279462 | 303279462 | 4/9/2007 | 1.2 | LA-MQ-01-A-45-0016-4-02-05 |
| 25118 | FX042 | 303279464 | 303279464 | 4/9/2007 | 1.2 | LA-MQ-01-A-45-0016-4-02-06 |
| 25119 | FX042 | 303361241 | 303361241 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-4-03-01 |
| 25120 | FX042 | 303361220 | 303361220 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-4-03-02 |
| 25121 | FX042 | 303363403 | 303363403 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-4-03-03 |
| 25122 | FX042 | 303361223 | 303361223 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-4-03-04 |
| 25123 | FX042 | 303361214 | 303361214 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0016-4-03-05 |
| 25124 | FX042 | 303279458 | 303279458 | 4/9/2007 | 1.2 | LA-MQ-01-A-45-0016-4-03-06 |
| 25125 | FX042 | 303279465 | 303279465 | 4/9/2007 | 1.2 | LA-MQ-01-A-45-0016-4-04-01 |
| 25126 | FX042 | 303279461 | 303279461 | 4/9/2007 | 1.2 | LA-MQ-01-A-45-0016-4-04-02 |
| 25127 | FX042 | 442172418 | 442172418 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-04-03 |
| 25128 | FX042 | 442169433 | 442169433 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-04-04 |
| 25129 | FX042 | 1505 | 303268497 | 7/27/2007 | 1.2 | LA-MQ-01-A-45-0016-4-04-05 |
| 25130 | FX042 | 502632257 | 502632257 | 8/7/2007 | 1.2 | LA-MQ-01-A-45-0016-4-04-06 |
| 25131 | FX042 | 502632251 | 502632251 | 8/7/2007 | 1.2 | LA-MQ-01-A-45-0016-4-05-01 |
| 25132 | FX042 | 303279485 | 303279485 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-05-02 |
| 25133 | FX042 | 442172419 | 442172419 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-05-03 |
| 25134 | FX042 | 502632259 | 502632259 | 8/7/2007 | 1.2 | LA-MQ-01-A-45-0016-4-05-04 |
| 25135 | FX042 | 502632253 | 502632253 | 8/7/2007 | 1.2 | LA-MQ-01-A-45-0016-4-05-05 |
| 25136 | FX042 | 502632260 | 502632260 | 8/7/2007 | 1.2 | LA-MQ-01-A-45-0016-4-05-06 |
| 25137 | FX042 | 442169430 | 442169430 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-06-01 |
| 25138 | FX042 | 440832606 | 440832606 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-06-02 |
| 25139 | FX042 | 502632258 | 502632258 | 8/7/2007 | 1.2 | LA-MQ-01-A-45-0016-4-06-03 |
| 25140 | FX042 | 502632255 | 502632255 | 8/7/2007 | 1.2 | LA-MQ-01-A-45-0016-4-06-04 |
| 25141 | FX042 | 502632252 | 502632252 | 8/7/2007 | 1.2 | LA-MQ-01-A-45-0016-4-06-05 |
| 25142 | FX042 | T368655365 | 368655365 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-06-06 |
| 25143 | FX042 | T368655366 | 368655366 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-07-01 |
| 25144 | FX042 | T368655372 | 368655372 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-07-02 |
| 25145 | FX042 | JE25 | 442167773 | 7/31/2007 | 1.2 | LA-MQ-01-A-45-0016-4-07-03 |
| 25146 | FX042 | 502632254 | 502632254 | 8/7/2007 | 1.2 | LA-MQ-01-A-45-0016-4-07-04 |
| 25147 | FX042 | 442169432 | 442169432 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-07-05 |
| 25148 | FX042 | 355401662 | 355401662 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-07-06 |
| 25149 | FX042 | T368655369 | 368655369 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-08-01 |
| 25150 | FX042 | 442169434 | 442169434 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-08-02 |
| 25151 | FX042 | 355401664 | 355401664 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-08-03 |
| 25152 | FX042 | 368655367 | 368655367 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-08-04 |
| 25153 | FX042 | 303279484 | 303279484 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-08-05 |
| 25154 | FX042 | 355401666 | 355401666 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-08-06 |
| 25155 | FX042 | 442169431 | 442169431 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-09-01 |
| 25156 | FX042 | 440832626 | 440832626 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-09-02 |
| 25157 | FX042 | 440832605 | 440832605 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-09-03 |
| 25158 | FX042 | 303279486 | 303279486 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-09-04 |
| 25159 | FX042 | 355401659 | 355401659 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-09-05 |
| 25160 | FX042 | T368655370 | 368655370 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0016-4-09-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25161 | FX042 | 440832625 | 440832625 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0017-1-01-01 |
| 25162 | FX042 | 303279487 | 303279487 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0017-1-01-02 |
| 25163 | FX042 | T368655373 | 368655373 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0017-1-01-03 |
| 25164 | FX042 | 355401663 | 355401663 | 6/25/2007 | 1.2 | LA-MQ-01-A-45-0017-1-01-04 |
| 25165 | FX042 | T442164361 | 442164361 | 2/1/2008 | 1.2 | LA-MQ-01-A-45-0017-1-01-05 |
| 25166 | FX042 | 502632256 | 502632256 | 8/7/2007 | 1.2 | LA-MQ-01-A-45-0017-1-01-06 |
| 25167 | FX042 | 440832599 | 440832599 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-01-07 |
| 25168 | FX042 | 303279454 | 303279454 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-01-08 |
| 25169 | FX042 | 440832587 | 440832587 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-01-09 |
| 25170 | FX042 | 441177613 | 441177613 | 2/22/2007 | 1.2 | LA-MQ-01-A-45-0017-1-02-01 |
| 25171 | FX042 | 440832594 | 440832594 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-02-02 |
| 25172 | FX042 | 440832598 | 440832598 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-02-03 |
| 25173 | FX042 | 441177612 | 441177612 | 2/22/2007 | 1.2 | LA-MQ-01-A-45-0017-1-02-04 |
| 25174 | FX042 | 440832590 | 440832590 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-02-05 |
| 25175 | FX042 | 440832596 | 440832596 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-02-06 |
| 25176 | FX042 | 303279452 | 303279452 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-02-07 |
| 25177 | FX042 | 440832588 | 440832588 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-02-08 |
| 25178 | FX042 | 442168936 | 442168936 | 11/18/2008 | 1.2 | LA-MQ-01-A-45-0017-1-02-09 |
| 25179 | FX042 | 303279456 | 303279456 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-03-01 |
| 25180 | FX042 | 440832597 | 440832597 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-03-02 |
| 25181 | FX042 | 440832589 | 440832589 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-03-03 |
| 25182 | FX042 | 440832592 | 440832592 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-03-04 |
| 25183 | FX042 | 303279457 | 303279457 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-03-05 |
| 25184 | FX042 | 440832591 | 440832591 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-03-06 |
| 25185 | FX042 | 303279455 | 303279455 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-03-07 |
| 25186 | FX042 | 440832593 | 440832593 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-03-08 |
| 25187 | FX042 | 303279453 | 303279453 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-03-09 |
| 25188 | FX042 | 440832595 | 440832595 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-04-01 |
| 25189 | FX042 | 303279451 | 303279451 | 3/21/2007 | 1.2 | LA-MQ-01-A-45-0017-1-04-02 |
| 25190 | FX042 | 303361035 | 303361035 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0017-1-04-03 |
| 25191 | FX042 | 303355724 | 303355724 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0017-1-04-04 |
| 25192 | FX042 | 303355728 | 303355728 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0017-1-04-05 |
| 25193 | FX042 | 303361012 | 303361012 | 8/24/2009 | 1.2 | LA-MQ-01-A-45-0017-1-04-06 |
| 25194 | FX042 | 502632708 | 502632708 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-04-07 |
| 25195 | FX042 | 502632719 | 502632719 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-04-08 |
| 25196 | FX042 | 502632703 | 502632703 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-04-09 |
| 25197 | FX042 | 502632701 | 502632701 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-05-01 |
| 25198 | FX042 | 502632727 | 502632727 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-05-02 |
| 25199 | FX042 | 502632707 | 502632707 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-05-03 |
| 25200 | FX042 | 502632699 | 502632699 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-05-04 |
| 25201 | FX042 | 502632694 | 502632694 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-05-05 |
| 25202 | FX042 | 502632693 | 502632693 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-05-06 |
| 25203 | FX042 | 502632702 | 502632702 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-05-07 |
| 25204 | FX042 | 502632718 | 502632718 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-05-08 |
| 25205 | FX042 | 502632714 | 502632714 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-05-09 |
| 25206 | FX042 | 502632728 | 502632728 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-06-01 |
| 25207 | FX042 | 502632725 | 502632725 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-06-02 |
| 25208 | FX042 | 502632716 | 502632716 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-06-03 |
| 25209 | FX042 | 502632729 | 502632729 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-06-04 |
| 25210 | FX042 | 502632723 | 502632723 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-06-05 |
| 25211 | FX042 | 502632705 | 502632705 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-06-06 |
| 25212 | FX042 | 502632717 | 502632717 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-06-07 |
| 25213 | FX042 | 502632706 | 502632706 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-06-08 |
| 25214 | FX042 | 502632690 | 502632690 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-06-09 |
| 25215 | FX042 | 502632732 | 502632732 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-07-01 |
| 25216 | FX042 | 502632700 | 502632700 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-07-02 |
| 25217 | FX042 | 502632721 | 502632721 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-07-03 |
| 25218 | FX042 | 502632715 | 502632715 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-07-04 |
| 25219 | FX042 | 502632720 | 502632720 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-07-05 |
| 25220 | FX042 | 502632726 | 502632726 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-07-06 |
| 25221 | FX042 | 502632697 | 502632697 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-07-07 |
| 25222 | FX042 | 502632695 | 502632695 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-07-08 |
| 25223 | FX042 | 502632712 | 502632712 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-07-09 |
| 25224 | FX042 | 502632704 | 502632704 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-08-01 |
| 25225 | FX042 | 502632689 | 502632689 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-08-02 |
| 25226 | FX042 | 502632711 | 502632711 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-08-03 |
| 25227 | FX042 | 502632730 | 502632730 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-08-04 |
| 25228 | FX042 | 502632731 | 502632731 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-08-05 |
| 25229 | FX042 | 502632733 | 502632733 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-08-06 |
| 25230 | FX042 | 502632722 | 502632722 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-08-07 |
| 25231 | FX042 | 502632713 | 502632713 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-08-08 |
| 25232 | FX042 | 502632724 | 502632724 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-08-09 |
| 25233 | FX042 | 502632698 | 502632698 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-09-01 |
| 25234 | FX042 | 502632696 | 502632696 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-09-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25235 | FX042 | 502632710 | 502632710 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-09-03 |
| 25236 | FX042 | 502632709 | 502632709 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-09-04 |
| 25237 | FX042 | 502632692 | 502632692 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-09-05 |
| 25238 | FX042 | 502632691 | 502632691 | 9/5/2007 | 1.2 | LA-MQ-01-A-45-0017-1-09-06 |
| 25239 | FX042 | 502632356 | 502632356 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0001-2-07-08 |
| 25240 | FX042 | 502632363 | 502632363 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0001-3-09-02 |
| 25241 | FX042 | 502632369 | 502632369 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0003-2-03-03 |
| 25242 | FX042 | 502632362 | 502632362 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0003-2-04-07 |
| 25243 | FX042 | 502632279 | 502632279 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0005-2-05-01 |
| 25244 | FX042 | 502632358 | 502632358 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0004-1-08-03 |
| 25245 | FX042 | 502632370 | 502632370 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0005-2-07-05 |
| 25246 | FX042 | 502632368 | 502632368 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0005-2-07-07 |
| 25247 | FX042 | 502632366 | 502632366 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0005-4-06-01 |
| 25248 | FX042 | 502632287 | 502632287 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0005-4-06-02 |
| 25249 | FX042 | 502632357 | 502632357 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0005-4-07-04 |
| 25250 | FX042 | 502632365 | 502632365 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0007-1-04-03 |
| 25251 | FX042 | 502632364 | 502632364 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0007-2-03-08 |
| 25252 | FX042 | 502632361 | 502632361 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0007-2-04-02 |
| 25253 | FX042 | 502632278 | 502632278 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0007-2-06-07 |
| 25254 | FX042 | 502632349 | 502632349 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0007-2-09-04 |
| 25255 | FX042 | 502632351 | 502632351 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0007-3-03-06 |
| 25256 | FX042 | 502632360 | 502632360 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0007-3-04-02 |
| 25257 | FX042 | 502632352 | 502632352 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0007-3-05-06 |
| 25258 | FX042 | 502632285 | 502632285 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0007-3-06-03 |
| 25259 | FX042 | 502632344 | 502632344 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0007-3-06-04 |
| 25260 | FX042 | 502632342 | 502632342 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0007-4-03-06 |
| 25261 | FX042 | 502632340 | 502632340 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0007-4-07-06 |
| 25262 | FX042 | 502632346 | 502632346 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0007-4-08-01 |
| 25263 | FX042 | 502632284 | 502632284 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0008-1-05-06 |
| 25264 | FX042 | 502632338 | 502632338 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0008-1-08-05 |
| 25265 | FX042 | 502632336 | 502632336 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0008-2-07-01 |
| 25266 | FX042 | 502632343 | 502632343 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0008-2-09-02 |
| 25267 | FX042 | 502632350 | 502632350 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0008-3-01-03 |
| 25268 | FX042 | 502632283 | 502632283 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0008-3-01-04 |
| 25269 | FX042 | 502632341 | 502632341 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0008-3-04-06 |
| 25270 | FX042 | 502632345 | 502632345 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0009-2-03-04 |
| 25271 | FX042 | 502632348 | 502632348 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0009-2-03-09 |
| 25272 | FX042 | 502632347 | 502632347 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0009-2-05-04 |
| 25273 | FX042 | 502632367 | 502632367 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0009-2-05-08 |
| 25274 | FX042 | 502632353 | 502632353 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0009-2-07-02 |
| 25275 | FX042 | 502632355 | 502632355 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0009-2-07-09 |
| 25276 | FX042 | 502632354 | 502632354 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0009-4-03-03 |
| 25277 | FX042 | 502632359 | 502632359 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0009-4-07-02 |
| 25278 | FX042 | 502632286 | 502632286 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0009-4-07-06 |
| 25279 | FX042 | 502632623 | 502632623 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0010-2-08-06 |
| 25280 | FX042 | 502632316 | 502632316 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0010-4-01-03 |
| 25281 | FX042 | 502632310 | 502632310 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0010-4-08-05 |
| 25282 | FX042 | 502632301 | 502632301 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0011-1-09-04 |
| 25283 | FX042 | 502632261 | 502632261 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0011-3-03-03 |
| 25284 | FX042 | 502632315 | 502632315 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0011-3-04-03 |
| 25285 | FX042 | 502632305 | 502632305 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0011-3-05-02 |
| 25286 | FX042 | 502632304 | 502632304 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0011-3-05-03 |
| 25287 | FX042 | 502632390 | 502632390 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0011-4-06-01 |
| 25288 | FX042 | 502632314 | 502632314 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0011-4-06-02 |
| 25289 | FX042 | 502632309 | 502632309 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0011-4-06-03 |
| 25290 | FX042 | 502632300 | 502632300 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0011-4-06-04 |
| 25291 | FX042 | 502632625 | 502632625 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0011-4-06-05 |
| 25292 | FX042 | 502632389 | 502632389 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0011-4-07-01 |
| 25293 | FX042 | 502632307 | 502632307 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0011-4-07-02 |
| 25294 | FX042 | 502632311 | 502632311 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0011-4-07-03 |
| 25295 | FX042 | 502632294 | 502632294 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0011-4-07-04 |
| 25296 | FX042 | 502632624 | 502632624 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0011-4-07-05 |
| 25297 | FX042 | 502632395 | 502632395 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0011-4-07-06 |
| 25298 | FX042 | 502632627 | 502632627 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0011-4-08-02 |
| 25299 | FX042 | 502632306 | 502632306 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-2-07-05 |
| 25300 | FX042 | 502632626 | 502632626 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-2-07-09 |
| 25301 | FX042 | 502632313 | 502632313 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-2-08-01 |
| 25302 | FX042 | 502632303 | 502632303 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-2-08-02 |
| 25303 | FX042 | 502632391 | 502632391 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-2-08-07 |
| 25304 | FX042 | 502632312 | 502632312 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-2-08-09 |
| 25305 | FX042 | 502632295 | 502632295 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-2-09-02 |
| 25306 | FX042 | 502632396 | 502632396 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-2-09-05 |
| 25307 | FX042 | 502632317 | 502632317 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-2-09-06 |
| 25308 | FX042 | 502632308 | 502632308 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-2-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25309 | FX042 | 502632302 | 502632302 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-2-09-08 |
| 25310 | FX042 | 502632270 | 502632270 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-01-01 |
| 25311 | FX042 | 502632264 | 502632264 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-01-05 |
| 25312 | FX042 | 502632298 | 502632298 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-01-06 |
| 25313 | FX042 | 502632282 | 502632282 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-02-01 |
| 25314 | FX042 | 502632319 | 502632319 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-02-05 |
| 25315 | FX042 | 502632280 | 502632280 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-02-06 |
| 25316 | FX042 | 502632272 | 502632272 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-03-01 |
| 25317 | FX042 | 502632394 | 502632394 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-03-05 |
| 25318 | FX042 | 502632262 | 502632262 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-03-06 |
| 25319 | FX042 | 502632263 | 502632263 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-04-01 |
| 25320 | FX042 | 502632277 | 502632277 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-04-02 |
| 25321 | FX042 | 502632268 | 502632268 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-04-03 |
| 25322 | FX042 | 502632628 | 502632628 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-04-04 |
| 25323 | FX042 | 502632276 | 502632276 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-04-05 |
| 25324 | FX042 | 502632293 | 502632293 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-05-01 |
| 25325 | FX042 | 502632281 | 502632281 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-05-02 |
| 25326 | FX042 | 502632269 | 502632269 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-05-04 |
| 25327 | FX042 | 502632393 | 502632393 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-05-05 |
| 25328 | FX042 | 502632290 | 502632290 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-06-01 |
| 25329 | FX042 | 502632318 | 502632318 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-06-02 |
| 25330 | FX042 | 502632265 | 502632265 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-06-05 |
| 25331 | FX042 | 502632267 | 502632267 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-07-01 |
| 25332 | FX042 | 502632629 | 502632629 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-07-03 |
| 25333 | FX042 | 502632288 | 502632288 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-3-09-01 |
| 25334 | FX042 | 502632274 | 502632274 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-4-04-01 |
| 25335 | FX042 | 502632275 | 502632275 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-4-05-01 |
| 25336 | FX042 | 502632392 | 502632392 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0012-4-06-01 |
| 25337 | FX042 | 502632289 | 502632289 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-01-04 |
| 25338 | FX042 | 502632320 | 502632320 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-02-01 |
| 25339 | FX042 | 502632271 | 502632271 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-02-02 |
| 25340 | FX042 | 502632266 | 502632266 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-02-07 |
| 25341 | FX042 | 502632397 | 502632397 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-04-01 |
| 25342 | FX042 | 502632297 | 502632297 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-04-03 |
| 25343 | FX042 | 502632291 | 502632291 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-04-06 |
| 25344 | FX042 | 502632273 | 502632273 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-04-08 |
| 25345 | FX042 | 502632630 | 502632630 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-04-09 |
| 25346 | FX042 | 502632296 | 502632296 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-05-03 |
| 25347 | FX042 | 502632299 | 502632299 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-05-05 |
| 25348 | FX042 | 502632292 | 502632292 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-05-06 |
| 25349 | FX042 | 502632376 | 502632376 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-05-07 |
| 25350 | FX042 | 502632322 | 502632322 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-05-08 |
| 25351 | FX042 | 502632332 | 502632332 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-05-09 |
| 25352 | FX042 | 502632337 | 502632337 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-06-05 |
| 25353 | FX042 | 502632375 | 502632375 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-06-06 |
| 25354 | FX042 | 502632387 | 502632387 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-08-09 |
| 25355 | FX042 | 502632328 | 502632328 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-2-09-03 |
| 25356 | FX042 | 502632339 | 502632339 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-3-02-02 |
| 25357 | FX042 | 502632377 | 502632377 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0013-4-04-04 |
| 25358 | FX042 | 502632383 | 502632383 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0014-1-04-03 |
| 25359 | FX042 | 502632323 | 502632323 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0014-1-05-02 |
| 25360 | FX042 | 502632331 | 502632331 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0014-1-05-03 |
| 25361 | FX042 | 502632379 | 502632379 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0014-1-05-07 |
| 25362 | FX042 | 502632384 | 502632384 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0014-1-06-05 |
| 25363 | FX042 | 502632329 | 502632329 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0014-1-06-08 |
| 25364 | FX042 | 502632333 | 502632333 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0014-1-06-09 |
| 25365 | FX042 | 502632374 | 502632374 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0014-1-07-03 |
| 25366 | FX042 | 502632373 | 502632373 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0014-1-08-04 |
| 25367 | FX042 | 502632380 | 502632380 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0014-1-08-06 |
| 25368 | FX042 | 502632321 | 502632321 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0014-1-08-09 |
| 25369 | FX042 | 502632330 | 502632330 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0014-1-09-04 |
| 25370 | FX042 | 502632371 | 502632371 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0014-3-06-06 |
| 25371 | FX042 | 502632378 | 502632378 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0014-3-09-04 |
| 25372 | FX042 | 502632386 | 502632386 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0015-1-06-04 |
| 25373 | FX042 | 502632327 | 502632327 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0015-1-08-08 |
| 25374 | FX042 | 502632325 | 502632325 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0016-1-05-02 |
| 25375 | FX042 | 502632372 | 502632372 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0016-3-09-04 |
| 25376 | FX042 | 502632382 | 502632382 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0016-4-05-04 |
| 25377 | FX042 | 502632385 | 502632385 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0016-4-08-01 |
| 25378 | FX042 | 502632324 | 502632324 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0016-4-09-06 |
| 25379 | FX042 | 502632334 | 502632334 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0017-1-01-03 |
| 25380 | FX042 | 502632381 | 502632381 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0017-1-06-02 |
| 25381 | FX042 | 502632388 | 502632388 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0017-3-06-04 |
| 25382 | FX042 | 502632326 | 502632326 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0017-3-08-04 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25383 | FX042 | 502632335 | 502632335 | 8/7/2007 | 1.2 | LA-MQ-01-B-04-0017-3-08-05 |
| 25384 | FX042 | 502632923 | 502632923 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-01-06 |
| 25385 | FX042 | 502632932 | 502632932 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-02-01 |
| 25386 | FX042 | 502632870 | 502632870 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-02-04 |
| 25387 | FX042 | 502632860 | 502632860 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-03-03 |
| 25388 | FX042 | 502632930 | 502632930 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-03-04 |
| 25389 | FX042 | 502632856 | 502632856 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-04-01 |
| 25390 | FX042 | 442167924 | 442167924 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-04-03 |
| 25391 | FX042 | 442167925 | 442167925 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-04-04 |
| 25392 | FX042 | 502632820 | 502632820 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-04-05 |
| 25393 | FX042 | 502632865 | 502632865 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-04-06 |
| 25394 | FX042 | 502632830 | 502632830 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-05-01 |
| 25395 | FX042 | 502632829 | 502632829 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-05-02 |
| 25396 | FX042 | 442167930 | 442167930 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-05-03 |
| 25397 | FX042 | 502632832 | 502632832 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-05-04 |
| 25398 | FX042 | 502632869 | 502632869 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-05-05 |
| 25399 | FX042 | 502632831 | 502632831 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-05-06 |
| 25400 | FX042 | 502632833 | 502632833 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-06-03 |
| 25401 | FX042 | 502632868 | 502632868 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-06-04 |
| 25402 | FX042 | 502632819 | 502632819 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-06-05 |
| 25403 | FX042 | 502632834 | 502632834 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-06-06 |
| 25404 | FX042 | 502632827 | 502632827 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-07-02 |
| 25405 | FX042 | 502632828 | 502632828 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-07-03 |
| 25406 | FX042 | 442167923 | 442167923 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-07-04 |
| 25407 | FX042 | 502632821 | 502632821 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-07-05 |
| 25408 | FX042 | 442167921 | 442167921 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-07-06 |
| 25409 | FX042 | 502632818 | 502632818 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-08-01 |
| 25410 | FX042 | 502632864 | 502632864 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-08-02 |
| 25411 | FX042 | 502632871 | 502632871 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-08-03 |
| 25412 | FX042 | 502632858 | 502632858 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-08-04 |
| 25413 | FX042 | 502632845 | 502632845 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-08-05 |
| 25414 | FX042 | 502632852 | 502632852 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-09-02 |
| 25415 | FX042 | 502632866 | 502632866 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-09-03 |
| 25416 | FX042 | 502632851 | 502632851 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-3-09-04 |
| 25417 | FX042 | 502632861 | 502632861 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-4-01-01 |
| 25418 | FX042 | 502632850 | 502632850 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-4-01-03 |
| 25419 | FX042 | 502632848 | 502632848 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-4-01-06 |
| 25420 | FX042 | 502632849 | 502632849 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-4-02-01 |
| 25421 | FX042 | 502632846 | 502632846 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-4-02-02 |
| 25422 | FX042 | 502632857 | 502632857 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-4-02-05 |
| 25423 | FX042 | 502632854 | 502632854 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-4-02-06 |
| 25424 | FX042 | 502632853 | 502632853 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-4-03-04 |
| 25425 | FX042 | 502632847 | 502632847 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-4-03-05 |
| 25426 | FX042 | 502632863 | 502632863 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-4-04-03 |
| 25427 | FX042 | 502632855 | 502632855 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-4-04-04 |
| 25428 | FX042 | 502632867 | 502632867 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-4-05-02 |
| 25429 | FX042 | 502632859 | 502632859 | 6/26/2008 | 1.2 | LA-MQ-01-B-19-0014-4-05-03 |
| 25430 | FX042 | 355401668 | 355401668 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-02-05 |
| 25431 | FX042 | 442172031 | 442172031 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-03-02 |
| 25432 | FX042 | 355404022 | 355404022 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-03-03 |
| 25433 | FX042 | 440832716 | 440832716 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-03-04 |
| 25434 | FX042 | 355401675 | 355401675 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-03-06 |
| 25435 | FX042 | 442172044 | 442172044 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-04-01 |
| 25436 | FX042 | 355404026 | 355404026 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-04-02 |
| 25437 | FX042 | 440832693 | 440832693 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-04-03 |
| 25438 | FX042 | 355401671 | 355401671 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-04-04 |
| 25439 | FX042 | T442164747 | 442164747 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-04-05 |
| 25440 | FX042 | 440832637 | 440832637 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-04-06 |
| 25441 | FX042 | 440832630 | 440832630 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-05-01 |
| 25442 | FX042 | 440832696 | 440832696 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-05-02 |
| 25443 | FX042 | 303279490 | 303279490 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-05-04 |
| 25444 | FX042 | 355404024 | 355404024 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-05-05 |
| 25445 | FX042 | 442172034 | 442172034 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-05-06 |
| 25446 | FX042 | T442164750 | 442164750 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-06-01 |
| 25447 | FX042 | 355401669 | 355401669 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-06-02 |
| 25448 | FX042 | 355401682 | 355401682 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-06-03 |
| 25449 | FX042 | 440832631 | 440832631 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-06-04 |
| 25450 | FX042 | 440832635 | 440832635 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-06-05 |
| 25451 | FX042 | 355404021 | 355404021 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-06-06 |
| 25452 | FX042 | T442164749 | 442164749 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-07-01 |
| 25453 | FX042 | 440832608 | 440832608 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-07-02 |
| 25454 | FX042 | 355401680 | 355401680 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-07-03 |
| 25455 | FX042 | 355401681 | 355401681 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-07-04 |
| 25456 | FX042 | 440832636 | 440832636 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-07-05 |

|       | A     | B           | C         | D         | E   | F                             |
|-------|-------|-------------|-----------|-----------|-----|-------------------------------|
| 25457 | FX042 | 440832633   | 440832633 | 8/6/2007  | 1.2 | LA-MQ-01-B-28-0011-3-07-06    |
| 25458 | FX042 | 355401670   | 355401670 | 8/6/2007  | 1.2 | LA-MQ-01-B-28-0011-3-08-01    |
| 25459 | FX042 | 355401673   | 355401673 | 8/6/2007  | 1.2 | LA-MQ-01-B-28-0011-3-08-02    |
| 25460 | FX042 | 440832611   | 440832611 | 8/6/2007  | 1.2 | LA-MQ-01-B-28-0011-3-08-04    |
| 25461 | FX042 | 433868001   | 433868001 | 8/6/2007  | 1.2 | LA-MQ-01-B-28-0011-3-08-05    |
| 25462 | FX042 | 355401667   | 355401667 | 8/6/2007  | 1.2 | LA-MQ-01-B-28-0011-3-08-06    |
| 25463 | FX042 | 355401672   | 355401672 | 8/6/2007  | 1.2 | LA-MQ-01-B-28-0011-3-09-01    |
| 25464 | FX042 | 442172033   | 442172033 | 8/6/2007  | 1.2 | LA-MQ-01-B-28-0011-3-09-03    |
| 25465 | FX042 | 355404023   | 355404023 | 8/6/2007  | 1.2 | LA-MQ-01-B-28-0011-3-09-04    |
| 25466 | FX042 | 442167929   | 442167929 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-3-01-01    |
| 25467 | FX042 | 502632925   | 502632925 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-3-01-02    |
| 25468 | FX042 | 502632927   | 502632927 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-3-01-03    |
| 25469 | FX042 | 502632929   | 502632929 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-3-01-05    |
| 25470 | FX042 | 502632926   | 502632926 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-3-01-06    |
| 25471 | FX042 | 502632924   | 502632924 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-3-02-01    |
| 25472 | FX042 | 502632928   | 502632928 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-3-02-04    |
| 25473 | FX042 | 502632895   | 502632895 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-3-02-06    |
| 25474 | FX042 | 502632896   | 502632896 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-3-04-02    |
| 25475 | FX042 | 502632899   | 502632899 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-3-04-05    |
| 25476 | FX042 | 502632894   | 502632894 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-3-05-02    |
| 25477 | FX042 | 502632898   | 502632898 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-3-05-03    |
| 25478 | FX042 | 502632892   | 502632892 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-3-06-01    |
| 25479 | FX042 | 502632889   | 502632889 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-3-06-02    |
| 25480 | FX042 | 442167922   | 442167922 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-3-08-04    |
| 25481 | FX042 | 442167928   | 442167928 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-3-09-01    |
| 25482 | FX042 | 502632826   | 502632826 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-3-09-02    |
| 25483 | FX042 | 442167926   | 442167926 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-4-01-06    |
| 25484 | FX042 | 502632897   | 502632897 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-4-02-01    |
| 25485 | FX042 | 442167927   | 442167927 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-4-02-04    |
| 25486 | FX042 | 502632893   | 502632893 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-4-02-05    |
| 25487 | FX042 | 502632891   | 502632891 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-4-03-02    |
| 25488 | FX042 | 502632890   | 502632890 | 6/26/2008 | 1.2 | LA-MQ-01-B-29-0012-4-03-04    |
| 25489 | FX042 | W395646406  | 395646406 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0006-4-07-04    |
| 25490 | FX042 | W395646422  | 395646422 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0006-4-07-05    |
| 25491 | FX042 | W395646421  | 395646421 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0006-4-07-06    |
| 25492 | FX042 | W395646418  | 395646418 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0006-4-08-01    |
| 25493 | FX042 | W395646420  | 395646420 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0006-4-08-02    |
| 25494 | FX042 | W395646302  | 395646302 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0006-4-08-03    |
| 25495 | FX042 | W395646412  | 395646412 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0006-4-08-04    |
| 25496 | FX042 | W395646416  | 395646416 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0006-4-08-05    |
| 25497 | FX042 | W395646410  | 395646410 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0006-4-08-06    |
| 25498 | FX042 | W395646414  | 395646414 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0006-4-09-01    |
| 25499 | FX042 | W395646316  | 395646316 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0006-4-09-02    |
| 25500 | FX042 | W395646403  | 395646403 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0006-4-09-03    |
| 25501 | FX042 | W395646305  | 395646305 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0006-4-09-04    |
| 25502 | FX042 | W395646393  | 395646393 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0006-4-09-05    |
| 25503 | FX042 | W395646394  | 395646394 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0006-4-09-06    |
| 25504 | FX042 | W395646405  | 395646405 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-01-01    |
| 25505 | FX042 | W395646413  | 395646413 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-01-02    |
| 25506 | FX042 | W395646419  | 395646419 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-01-03    |
| 25507 | FX042 | W395646415  | 395646415 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-01-04    |
| 25508 | FX042 | W395646411  | 395646411 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-01-05    |
| 25509 | FX042 | W395646317  | 395646317 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-01-06    |
| 25510 | FX042 | 442171464   | 442171464 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-02-01    |
| 25511 | FX042 | W395646408  | 395646408 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-02-02    |
| 25512 | FX042 | W395646424  | 395646424 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-02-03    |
| 25513 | FX042 | W395646423  | 395646423 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-02-04    |
| 25514 | FX042 | W395646400  | 395646400 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-02-05    |
| 25515 | FX042 | W395646417  | 395646417 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-02-06    |
| 25516 | FX042 | W395646425  | 395646425 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-03-01    |
| 25517 | FX042 | W395646409  | 395646409 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-03-02    |
| 25518 | FX042 | W395646430  | 395646430 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-03-03    |
| 25519 | FX042 | W395646314  | 395646314 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-03-04    |
| 25520 | FX042 | W395646392  | 395646392 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-03-05    |
| 25521 | FX042 | W395646396  | 395646396 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-03-06    |
| 25522 | FX042 | W395646432  | 395646432 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-04-01    |
| 25523 | FX042 | W395646431  | 395646431 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-04-02    |
| 25524 | FX042 | W395646315  | 395646315 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-04-03    |
| 25525 | FX042 | W395646429  | 395646429 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-04-04    |
| 25526 | FX042 | W395646428  | 395646428 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-04-05    |
| 25527 | FX042 | W395646427  | 395646427 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-04-06    |
| 25528 | FX042 | W395646426  | 395646426 | 11/17/2008| 1.2 | LA-MQ-01-B-31-0007-3-05-01    |
| 25529 | FX042 | T442167830  | 442167830 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-01-01    |
| 25530 | FX042 | T442167834  | 442167834 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-01-02    |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25531 | FX042 | T442167844 | 442167844 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-01-03 |
| 25532 | FX042 | T442167812 | 442167812 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-01-04 |
| 25533 | FX042 | T442167811 | 442167811 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-01-05 |
| 25534 | FX042 | T442167833 | 442167833 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-01-07 |
| 25535 | FX042 | T442167838 | 442167838 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-01-08 |
| 25536 | FX042 | T442167810 | 442167810 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-01-09 |
| 25537 | FX042 | T442167815 | 442167815 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-02-01 |
| 25538 | FX042 | T442167835 | 442167835 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-02-03 |
| 25539 | FX042 | T442167841 | 442167841 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-02-04 |
| 25540 | FX042 | T442167808 | 442167808 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-02-05 |
| 25541 | FX042 | T442167845 | 442167845 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-02-06 |
| 25542 | FX042 | T442167843 | 442167843 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-02-07 |
| 25543 | FX042 | T442167816 | 442167816 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-02-08 |
| 25544 | FX042 | T442167824 | 442167824 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-02-09 |
| 25545 | FX042 | T442167809 | 442167809 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-03-01 |
| 25546 | FX042 | T442167842 | 442167842 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-03-02 |
| 25547 | FX042 | T442167818 | 442167818 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-03-03 |
| 25548 | FX042 | T442167817 | 442167817 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-03-04 |
| 25549 | FX042 | T442167819 | 442167819 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-03-05 |
| 25550 | FX042 | T442167828 | 442167828 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-03-06 |
| 25551 | FX042 | T442167836 | 442167836 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-03-07 |
| 25552 | FX042 | T442167821 | 442167821 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-03-08 |
| 25553 | FX042 | T442167820 | 442167820 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-03-09 |
| 25554 | FX042 | T442167822 | 442167822 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-04-01 |
| 25555 | FX042 | T442167832 | 442167832 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-04-02 |
| 25556 | FX042 | T442167837 | 442167837 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-04-03 |
| 25557 | FX042 | T442167826 | 442167826 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-04-04 |
| 25558 | FX042 | T442167825 | 442167825 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-04-05 |
| 25559 | FX042 | T442167827 | 442167827 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-04-06 |
| 25560 | FX042 | T442167831 | 442167831 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-04-07 |
| 25561 | FX042 | T442167839 | 442167839 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-04-08 |
| 25562 | FX042 | T442167814 | 442167814 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-04-09 |
| 25563 | FX042 | T442167823 | 442167823 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-05-01 |
| 25564 | FX042 | T442167813 | 442167813 | 2/12/2008 | 1.2 | LA-MQ-01-B-32-0006-1-05-02 |
| 25565 | FX042 | 442164543 | 442164543 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-07-04 |
| 25566 | FX042 | 442164539 | 442164539 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-08-01 |
| 25567 | FX042 | 442164576 | 442164576 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-08-03 |
| 25568 | FX042 | 442164533 | 442164533 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-08-05 |
| 25569 | FX042 | 442164562 | 442164562 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-09-05 |
| 25570 | FX042 | 442164532 | 442164532 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-09-06 |
| 25571 | FX042 | 442164548 | 442164548 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-03-01 |
| 25572 | FX042 | 442164518 | 442164518 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-06-01 |
| 25573 | FX042 | 442164516 | 442164516 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-06-02 |
| 25574 | FX042 | 442164541 | 442164541 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-07-01 |
| 25575 | FX042 | 442164511 | 442164511 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-08-04 |
| 25576 | FX042 | 442164558 | 442164558 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-09-04 |
| 25577 | FX042 | 442164522 | 442164522 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-01-02 |
| 25578 | FX042 | 442164514 | 442164514 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-01-03 |
| 25579 | FX042 | 442164527 | 442164527 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-01-04 |
| 25580 | FX042 | 442164526 | 442164526 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-02-01 |
| 25581 | FX042 | 442164523 | 442164523 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-02-02 |
| 25582 | FX042 | 442164515 | 442164515 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-02-04 |
| 25583 | FX042 | 442164554 | 442164554 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-03-01 |
| 25584 | FX042 | 442164578 | 442164578 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-03-02 |
| 25585 | FX042 | 442164512 | 442164512 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-03-04 |
| 25586 | FX042 | 442164513 | 442164513 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-04-01 |
| 25587 | FX042 | 442164525 | 442164525 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-04-03 |
| 25588 | FX042 | 442164517 | 442164517 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-05-02 |
| 25589 | FX042 | 442164563 | 442164563 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-07-01 |
| 25590 | FX042 | 442164550 | 442164550 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-07-02 |
| 25591 | FX042 | 442164560 | 442164560 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-07-03 |
| 25592 | FX042 | 442164529 | 442164529 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-07-04 |
| 25593 | FX042 | 442164536 | 442164536 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-08-03 |
| 25594 | FX042 | 442164561 | 442164561 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-09-04 |
| 25595 | FX042 | 442164552 | 442164552 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-03-05 |
| 25596 | FX042 | 549345075 | 549345075 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0003-1-09-04 |
| 25597 | FX042 | 549345086 | 549345086 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0003-1-09-05 |
| 25598 | FX042 | 549345091 | 549345091 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0003-2-01-03 |
| 25599 | FX042 | 549345092 | 549345092 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0016-2-08-02 |
| 25600 | FX042 | 549345099 | 549345099 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0017-4-04-03 |
| 25601 | FX042 | 549345118 | 549345118 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0017-4-04-04 |
| 25602 | FX042 | 549345073 | 549345073 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0017-4-04-05 |
| 25603 | FX042 | 549345085 | 549345085 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0017-4-04-06 |
| 25604 | FX042 | 549345084 | 549345084 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25605 | FX042 | 549345088 | 549345088 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-01-02 |
| 25606 | FX042 | 549345098 | 549345098 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-01-03 |
| 25607 | FX042 | 549345121 | 549345121 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-01-04 |
| 25608 | FX042 | 549345079 | 549345079 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-01-05 |
| 25609 | FX042 | 549345087 | 549345087 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-01-06 |
| 25610 | FX042 | 549345082 | 549345082 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-01-07 |
| 25611 | FX042 | 549345093 | 549345093 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-01-08 |
| 25612 | FX042 | 549345094 | 549345094 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-01-09 |
| 25613 | FX042 | 549345120 | 549345120 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-02-01 |
| 25614 | FX042 | 549345089 | 549345089 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-02-02 |
| 25615 | FX042 | 549345097 | 549345097 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-02-03 |
| 25616 | FX042 | 549345102 | 549345102 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-02-04 |
| 25617 | FX042 | 549345106 | 549345106 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-02-05 |
| 25618 | FX042 | 549345113 | 549345113 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-02-06 |
| 25619 | FX042 | 549345122 | 549345122 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-02-07 |
| 25620 | FX042 | 549345104 | 549345104 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-02-08 |
| 25621 | FX042 | 549345105 | 549345105 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-02-09 |
| 25622 | FX042 | 549345111 | 549345111 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-03-01 |
| 25623 | FX042 | 549345115 | 549345115 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-03-02 |
| 25624 | FX042 | 549345112 | 549345112 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-03-03 |
| 25625 | FX042 | 549345141 | 549345141 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-03-04 |
| 25626 | FX042 | 549345101 | 549345101 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-03-05 |
| 25627 | FX042 | 549345103 | 549345103 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-03-06 |
| 25628 | FX042 | 549345110 | 549345110 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-03-07 |
| 25629 | FX042 | 549345117 | 549345117 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-03-08 |
| 25630 | FX042 | 549345119 | 549345119 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-03-09 |
| 25631 | FX042 | 549345127 | 549345127 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-04-01 |
| 25632 | FX042 | 549345096 | 549345096 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-04-02 |
| 25633 | FX042 | 549345095 | 549345095 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-04-03 |
| 25634 | FX042 | 549345107 | 549345107 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-04-04 |
| 25635 | FX042 | 549345109 | 549345109 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-04-05 |
| 25636 | FX042 | 549345116 | 549345116 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-04-06 |
| 25637 | FX042 | 549345128 | 549345128 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-04-07 |
| 25638 | FX042 | 549345083 | 549345083 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-04-08 |
| 25639 | FX042 | 549345090 | 549345090 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-04-09 |
| 25640 | FX042 | 549345100 | 549345100 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-05-01 |
| 25641 | FX042 | 549345108 | 549345108 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-05-02 |
| 25642 | FX042 | 549345114 | 549345114 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-05-03 |
| 25643 | FX042 | 549345126 | 549345126 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-05-04 |
| 25644 | FX042 | 549345130 | 549345130 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-05-05 |
| 25645 | FX042 | 549345129 | 549345129 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-05-06 |
| 25646 | FX042 | 549345144 | 549345144 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-05-07 |
| 25647 | FX042 | 549345153 | 549345153 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-05-08 |
| 25648 | FX042 | 549345161 | 549345161 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-05-09 |
| 25649 | FX042 | 549345172 | 549345172 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-06-01 |
| 25650 | FX042 | 549345125 | 549345125 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-06-02 |
| 25651 | FX042 | 549345136 | 549345136 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-06-03 |
| 25652 | FX042 | 549345133 | 549345133 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-06-04 |
| 25653 | FX042 | 549345154 | 549345154 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-06-05 |
| 25654 | FX042 | 549345160 | 549345160 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-06-06 |
| 25655 | FX042 | 549345171 | 549345171 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-06-07 |
| 25656 | FX042 | 549345131 | 549345131 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-06-08 |
| 25657 | FX042 | 549345132 | 549345132 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-06-09 |
| 25658 | FX042 | 549345135 | 549345135 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-07-01 |
| 25659 | FX042 | 549345155 | 549345155 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-07-02 |
| 25660 | FX042 | 549345159 | 549345159 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-07-03 |
| 25661 | FX042 | 549345173 | 549345173 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-07-04 |
| 25662 | FX042 | 549345148 | 549345148 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-07-05 |
| 25663 | FX042 | 549345174 | 549345174 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-07-06 |
| 25664 | FX042 | 549345165 | 549345165 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-07-07 |
| 25665 | FX042 | 549345163 | 549345163 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-07-08 |
| 25666 | FX042 | 549345168 | 549345168 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-07-09 |
| 25667 | FX042 | 549345166 | 549345166 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-08-01 |
| 25668 | FX042 | 549345142 | 549345142 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-08-02 |
| 25669 | FX042 | 549345137 | 549345137 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-08-03 |
| 25670 | FX042 | 549345147 | 549345147 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-08-04 |
| 25671 | FX042 | 549345152 | 549345152 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-08-05 |
| 25672 | FX042 | 549345156 | 549345156 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-08-06 |
| 25673 | FX042 | 549345170 | 549345170 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-08-07 |
| 25674 | FX042 | 549345139 | 549345139 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-08-08 |
| 25675 | FX042 | 549345138 | 549345138 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-08-09 |
| 25676 | FX042 | 549345143 | 549345143 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-09-01 |
| 25677 | FX042 | 549345149 | 549345149 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-09-02 |
| 25678 | FX042 | 549345157 | 549345157 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-09-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25679 | FX042 | 549345167 | 549345167 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-09-04 |
| 25680 | FX042 | 549345124 | 549345124 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-09-05 |
| 25681 | FX042 | 549345140 | 549345140 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-09-06 |
| 25682 | FX042 | 549345146 | 549345146 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-09-07 |
| 25683 | FX042 | 549345150 | 549345150 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-09-08 |
| 25684 | FX042 | 549345158 | 549345158 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-1-09-09 |
| 25685 | FX042 | 549345169 | 549345169 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-01-01 |
| 25686 | FX042 | 549345123 | 549345123 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-01-02 |
| 25687 | FX042 | 549345134 | 549345134 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-01-03 |
| 25688 | FX042 | 549345145 | 549345145 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-01-04 |
| 25689 | FX042 | 549345151 | 549345151 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-01-05 |
| 25690 | FX042 | 549345164 | 549345164 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-01-06 |
| 25691 | FX042 | 549345162 | 549345162 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-01-07 |
| 25692 | FX042 | 549348971 | 549348971 | 9/22/2009 | 1.2 | LA-MQ-01-B-53-0018-2-01-08 |
| 25693 | FX042 | 303360313 | 303360313 | 8/31/2009 | 1.2 | LA-MQ-01-B-53-0018-2-01-09 |
| 25694 | FX042 | T303360492 | 303360492 | 8/31/2009 | 1.2 | LA-MQ-01-B-53-0018-2-02-01 |
| 25695 | FX042 | 549345025 | 549345025 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-02-02 |
| 25696 | FX042 | 549345023 | 549345023 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-02-03 |
| 25697 | FX042 | 549348973 | 549348973 | 9/22/2009 | 1.2 | LA-MQ-01-B-53-0018-2-02-04 |
| 25698 | FX042 | 549348753 | 549348753 | 9/22/2009 | 1.2 | LA-MQ-01-B-53-0018-2-02-05 |
| 25699 | FX042 | 549345019 | 549345019 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-02-07 |
| 25700 | FX042 | 549345026 | 549345026 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-02-08 |
| 25701 | FX042 | T303360483 | 303360483 | 8/31/2009 | 1.2 | LA-MQ-01-B-53-0018-2-02-09 |
| 25702 | FX042 | 303360311 | 303360311 | 8/31/2009 | 1.2 | LA-MQ-01-B-53-0018-2-03-01 |
| 25703 | FX042 | 549345024 | 549345024 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-03-02 |
| 25704 | FX042 | 549345029 | 549345029 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-03-03 |
| 25705 | FX042 | 549345022 | 549345022 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-03-04 |
| 25706 | FX042 | T303360490 | 303360490 | 8/31/2009 | 1.2 | LA-MQ-01-B-53-0018-2-03-05 |
| 25707 | FX042 | 303360305 | 303360305 | 8/31/2009 | 1.2 | LA-MQ-01-B-53-0018-2-03-06 |
| 25708 | FX042 | 549348970 | 549348970 | 9/22/2009 | 1.2 | LA-MQ-01-B-53-0018-2-03-07 |
| 25709 | FX042 | 549345021 | 549345021 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-03-08 |
| 25710 | FX042 | 549345027 | 549345027 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-03-09 |
| 25711 | FX042 | 303360308 | 303360308 | 8/31/2009 | 1.2 | LA-MQ-01-B-53-0018-2-04-01 |
| 25712 | FX042 | 303360312 | 303360312 | 8/31/2009 | 1.2 | LA-MQ-01-B-53-0018-2-04-02 |
| 25713 | FX042 | 23528 | OCF03105430 | 12/30/1998 | 1.2 | LA-MQ-01-B-53-0018-2-04-03 |
| 25714 | FX042 | 13171 | OCF03095600 | 11/27/1995 | 1.2 | LA-MQ-01-B-53-0018-2-04-04 |
| 25715 | FX042 | 549345030 | 549345030 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-04-06 |
| 25716 | FX042 | 303360314 | 303360314 | 8/31/2009 | 1.2 | LA-MQ-01-B-53-0018-2-04-07 |
| 25717 | FX042 | 549348972 | 549348972 | 9/22/2009 | 1.2 | LA-MQ-01-B-53-0018-2-05-01 |
| 25718 | FX042 | 549345020 | 549345020 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-05-02 |
| 25719 | FX042 | T303360491 | 303360491 | 8/31/2009 | 1.2 | LA-MQ-01-B-53-0018-2-05-04 |
| 25720 | FX042 | 23529 | OCF03105431 | 12/30/1998 | 1.2 | LA-MQ-01-B-53-0018-2-05-05 |
| 25721 | FX042 | T303360488 | 303360488 | 8/31/2009 | 1.2 | LA-MQ-01-B-53-0018-2-05-06 |
| 25722 | FX042 | 549345018 | 549345018 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-05-07 |
| 25723 | FX042 | 549348974 | 549348974 | 9/22/2009 | 1.2 | LA-MQ-01-B-53-0018-2-05-09 |
| 25724 | FX042 | 549348976 | 549348976 | 9/22/2009 | 1.2 | LA-MQ-01-B-53-0018-2-06-01 |
| 25725 | FX042 | 23527 | OCF03105429 | 12/30/1998 | 1.2 | LA-MQ-01-B-53-0018-2-06-02 |
| 25726 | FX042 | 303360306 | 303360306 | 8/31/2009 | 1.2 | LA-MQ-01-B-53-0018-2-06-03 |
| 25727 | FX042 | 549345028 | 549345028 | 8/10/2010 | 1.2 | LA-MQ-01-B-53-0018-2-06-04 |
| 25728 | FX042 | 549345010 | 549345010 | 8/10/2010 | 0.9 | LA-MQ-01-B-99-0041-3-08-07 |
| 25729 | FX042 | 549345006 | 549345006 | 8/10/2010 | 0.9 | LA-MQ-01-B-99-0041-3-08-08 |
| 25730 | FX042 | 549345009 | 549345009 | 8/10/2010 | 0.9 | LA-MQ-01-B-99-0041-3-09-01 |
| 25731 | FX042 | 549345007 | 549345007 | 8/10/2010 | 0.9 | LA-MQ-01-B-99-0041-3-09-02 |
| 25732 | FX042 | 549345008 | 549345008 | 8/10/2010 | 0.9 | LA-MQ-01-B-99-0041-3-09-03 |
| 25733 | FX042 | 549345017 | 549345017 | 8/10/2010 | 0.9 | LA-MQ-01-B-99-0041-3-09-04 |
| 25734 | FX042 | 549345014 | 549345014 | 8/10/2010 | 0.9 | LA-MQ-01-B-99-0041-3-09-05 |
| 25735 | FX042 | 549345012 | 549345012 | 8/10/2010 | 0.9 | LA-MQ-01-B-99-0041-3-09-06 |
| 25736 | FX042 | 549345013 | 549345013 | 8/10/2010 | 0.9 | LA-MQ-01-B-99-0041-3-09-07 |
| 25737 | FX042 | 549345016 | 549345016 | 8/10/2010 | 0.9 | LA-MQ-01-B-99-0041-3-09-08 |
| 25738 | FX042 | 549345011 | 549345011 | 8/10/2010 | 0.9 | LA-MQ-01-B-99-0041-3-10-01 |
| 25739 | FX042 | 549345015 | 549345015 | 8/10/2010 | 0.9 | LA-MQ-01-B-99-0041-3-10-02 |
| 25740 | FX042 | 549345071 | 549345071 | 8/10/2010 | 1.2 | LA-MQ-01-C-13-0011-3-08-04 |
| 25741 | FX042 | 442164671 | 442164671 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-09-03 |
| 25742 | FX042 | 442164668 | 442164668 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-03-04 |
| 25743 | FX042 | 442164664 | 442164664 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-05-02 |
| 25744 | FX042 | T442169437 | 442169437 | 6/12/2008 | 1.2 | LA-MQ-01-C-19-0007-3-03-04 |
| 25745 | FX042 | T442169436 | 442169436 | 6/12/2008 | 1.2 | LA-MQ-01-C-19-0007-3-03-05 |
| 25746 | FX042 | T442164422 | 442164422 | 6/12/2008 | 1.2 | LA-MQ-01-C-19-0007-3-03-06 |
| 25747 | FX042 | T442164425 | 442164425 | 6/12/2008 | 1.2 | LA-MQ-01-C-19-0007-3-04-02 |
| 25748 | FX042 | T422918623 | 422918623 | 2/1/2008 | 1.2 | LA-MQ-01-C-19-0007-3-04-03 |
| 25749 | FX042 | T422918624 | 422918624 | 2/1/2008 | 1.2 | LA-MQ-01-C-19-0007-3-04-04 |
| 25750 | FX042 | T442164424 | 442164424 | 6/12/2008 | 1.2 | LA-MQ-01-C-19-0007-3-04-06 |
| 25751 | FX042 | T442164429 | 442164429 | 6/12/2008 | 1.2 | LA-MQ-01-C-19-0007-3-05-01 |
| 25752 | FX042 | T442169438 | 442169438 | 6/12/2008 | 1.2 | LA-MQ-01-C-19-0007-3-05-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25753 | FX042 | T442164431 | 442164431 | 6/12/2008 | 1.2 | LA-MQ-01-C-19-0007-3-05-03 |
| 25754 | FX042 | T442169435 | 442169435 | 6/12/2008 | 1.2 | LA-MQ-01-C-19-0007-3-05-04 |
| 25755 | FX042 | T442164427 | 442164427 | 6/12/2008 | 1.2 | LA-MQ-01-C-19-0007-3-05-06 |
| 25756 | FX042 | T442164421 | 442164421 | 6/12/2008 | 1.2 | LA-MQ-01-C-19-0007-3-06-01 |
| 25757 | FX042 | T442164420 | 442164420 | 6/12/2008 | 1.2 | LA-MQ-01-C-19-0007-3-06-02 |
| 25758 | FX042 | 440832690 | 440832690 | 8/6/2007 | 1.2 | LA-MQ-01-C-19-0007-3-06-03 |
| 25759 | FX042 | T442164423 | 442164423 | 6/12/2008 | 1.2 | LA-MQ-01-C-19-0007-3-09-03 |
| 25760 | FX042 | T442164426 | 442164426 | 6/12/2008 | 1.2 | LA-MQ-01-C-19-0007-3-09-04 |
| 25761 | FX042 | 549349050 | 549349050 | 8/31/2009 | 1.2 | LA-MQ-01-C-28-0012-3-03-03 |
| 25762 | FX042 | 549349100 | 549349100 | 8/31/2009 | 1.2 | LA-MQ-01-C-28-0012-3-07-02 |
| 25763 | FX042 | 549349107 | 549349107 | 8/31/2009 | 1.2 | LA-MQ-01-C-28-0013-3-03-02 |
| 25764 | FX042 | W395646397 | 395646397 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0003-3-05-07 |
| 25765 | FX042 | W395646395 | 395646395 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0013-4-07-06 |
| 25766 | FX042 | 442171486 | 442171486 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0013-4-08-01 |
| 25767 | FX042 | 442171458 | 442171458 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0013-4-08-04 |
| 25768 | FX042 | 442171401 | 442171401 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0013-4-08-06 |
| 25769 | FX042 | 442171399 | 442171399 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0013-4-09-01 |
| 25770 | FX042 | 442171400 | 442171400 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0013-4-09-02 |
| 25771 | FX042 | 442171398 | 442171398 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0013-4-09-03 |
| 25772 | FX042 | W395646298 | 395646298 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0013-4-09-04 |
| 25773 | FX042 | 442171468 | 442171468 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-01-01 |
| 25774 | FX042 | W395646383 | 395646383 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-01-03 |
| 25775 | FX042 | 442171465 | 442171465 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-01-06 |
| 25776 | FX042 | 442171496 | 442171496 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-01-09 |
| 25777 | FX042 | 442171470 | 442171470 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-02-02 |
| 25778 | FX042 | 442171460 | 442171460 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-02-03 |
| 25779 | FX042 | W395646384 | 395646384 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-02-04 |
| 25780 | FX042 | 442171463 | 442171463 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-02-07 |
| 25781 | FX042 | W395646377 | 395646377 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-02-09 |
| 25782 | FX042 | 442171466 | 442171466 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-03-04 |
| 25783 | FX042 | 442171418 | 442171418 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-04-05 |
| 25784 | FX042 | 442171422 | 442171422 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-04-06 |
| 25785 | FX042 | 442171406 | 442171406 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-05-03 |
| 25786 | FX042 | 442171499 | 442171499 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-05-04 |
| 25787 | FX042 | 442171416 | 442171416 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-05-05 |
| 25788 | FX042 | 442171417 | 442171417 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-05-06 |
| 25789 | FX042 | 442171405 | 442171405 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-06-02 |
| 25790 | FX042 | 442171498 | 442171498 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-06-03 |
| 25791 | FX042 | 442171497 | 442171497 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-06-04 |
| 25792 | FX042 | 442171500 | 442171500 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-06-05 |
| 25793 | FX042 | 442171397 | 442171397 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-08-05 |
| 25794 | FX042 | 442171396 | 442171396 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-09-04 |
| 25795 | FX042 | 442171404 | 442171404 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-01-03 |
| 25796 | FX042 | W395646320 | 395646320 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-09-04 |
| 25797 | FX042 | 429073199 | 429073199 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-07-01 |
| 25798 | FX042 | 429073237 | 429073237 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-08-01 |
| 25799 | FX042 | W395646311 | 395646311 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-04-06 |
| 25800 | FX042 | W395646312 | 395646312 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-04-07 |
| 25801 | FX042 | W395646313 | 395646313 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-04-08 |
| 25802 | FX042 | W395646404 | 395646404 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-05-01 |
| 25803 | FX042 | W395646402 | 395646402 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-05-02 |
| 25804 | FX042 | W395646401 | 395646401 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-05-03 |
| 25805 | FX042 | W395646399 | 395646399 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-05-04 |
| 25806 | FX042 | W395646407 | 395646407 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-05-07 |
| 25807 | FX042 | W395646398 | 395646398 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-05-08 |
| 25808 | FX042 | W395646310 | 395646310 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-05-09 |
| 25809 | FX042 | W395646309 | 395646309 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-06-03 |
| 25810 | FX042 | 442171402 | 442171402 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-06-04 |
| 25811 | FX042 | W395646307 | 395646307 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-06-05 |
| 25812 | FX042 | W395646303 | 395646303 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-06-08 |
| 25813 | FX042 | W395646308 | 395646308 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-06-09 |
| 25814 | FX042 | W395646389 | 395646389 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-07-01 |
| 25815 | FX042 | W395646390 | 395646390 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-07-04 |
| 25816 | FX042 | W395646380 | 395646380 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-07-05 |
| 25817 | FX042 | 442171459 | 442171459 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-07-06 |
| 25818 | FX042 | W395646385 | 395646385 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-07-09 |
| 25819 | FX042 | 442171461 | 442171461 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-08-01 |
| 25820 | FX042 | 442171457 | 442171457 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-08-02 |
| 25821 | FX042 | W395646304 | 395646304 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-08-05 |
| 25822 | FX042 | W395646391 | 395646391 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-08-06 |
| 25823 | FX042 | W395646387 | 395646387 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-08-07 |
| 25824 | FX042 | 549345041 | 549345041 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-05-05 |
| 25825 | FX042 | 549345038 | 549345038 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-05-06 |
| 25826 | FX042 | 549345050 | 549345050 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-06-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25827 | FX042 | 549345045 | 549345045 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-06-02 |
| 25828 | FX042 | 549345056 | 549345056 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-06-03 |
| 25829 | FX042 | 549345066 | 549345066 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-06-04 |
| 25830 | FX042 | 549345040 | 549345040 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-06-05 |
| 25831 | FX042 | 549345035 | 549345035 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-06-06 |
| 25832 | FX042 | 549345043 | 549345043 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-07-01 |
| 25833 | FX042 | 549345048 | 549345048 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-07-02 |
| 25834 | FX042 | 549345062 | 549345062 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-07-03 |
| 25835 | FX042 | 549345076 | 549345076 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-07-04 |
| 25836 | FX042 | 549345031 | 549345031 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-07-05 |
| 25837 | FX042 | 549345032 | 549345032 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-07-06 |
| 25838 | FX042 | 549345061 | 549345061 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-08-01 |
| 25839 | FX042 | 549345080 | 549345080 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-08-02 |
| 25840 | FX042 | 549345046 | 549345046 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-08-03 |
| 25841 | FX042 | 549345052 | 549345052 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-08-04 |
| 25842 | FX042 | 549345039 | 549345039 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-08-05 |
| 25843 | FX042 | 549345033 | 549345033 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-08-06 |
| 25844 | FX042 | 549345044 | 549345044 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-09-01 |
| 25845 | FX042 | 549345051 | 549345051 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-09-02 |
| 25846 | FX042 | 549345063 | 549345063 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-09-03 |
| 25847 | FX042 | 549345068 | 549345068 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-09-04 |
| 25848 | FX042 | 549345037 | 549345037 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-09-05 |
| 25849 | FX042 | 549345042 | 549345042 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-1-09-06 |
| 25850 | FX042 | 549345059 | 549345059 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-01-01 |
| 25851 | FX042 | 549345058 | 549345058 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-01-02 |
| 25852 | FX042 | 549345081 | 549345081 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-01-03 |
| 25853 | FX042 | 549345077 | 549345077 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-01-04 |
| 25854 | FX042 | 549345047 | 549345047 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-01-05 |
| 25855 | FX042 | 549345049 | 549345049 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-01-06 |
| 25856 | FX042 | 549345078 | 549345078 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-02-01 |
| 25857 | FX042 | 549345074 | 549345074 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-02-02 |
| 25858 | FX042 | 549345070 | 549345070 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-02-03 |
| 25859 | FX042 | 549345053 | 549345053 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-02-04 |
| 25860 | FX042 | 549345054 | 549345054 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-02-05 |
| 25861 | FX042 | 549345065 | 549345065 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-02-06 |
| 25862 | FX042 | 549345067 | 549345067 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-03-01 |
| 25863 | FX042 | 549345069 | 549345069 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-03-02 |
| 25864 | FX042 | 549345072 | 549345072 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-03-03 |
| 25865 | FX042 | 549345034 | 549345034 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-03-04 |
| 25866 | FX042 | 549345036 | 549345036 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-03-05 |
| 25867 | FX042 | 549345057 | 549345057 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-03-06 |
| 25868 | FX042 | 549345060 | 549345060 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-04-01 |
| 25869 | FX042 | 549345055 | 549345055 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-04-02 |
| 25870 | FX042 | 549345064 | 549345064 | 8/10/2010 | 1.2 | LA-MQ-01-C-34-0017-2-04-03 |
| 25871 | FX042 | 549348755 | 549348755 | 9/22/2009 | 1.2 | LA-MQ-01-C-34-0019-1-05-09 |
| 25872 | FX042 | W373210079 | 373210079 | 9/15/2005 | 1.2 | LA-MQ-01-C-34-0019-1-06-03 |
| 25873 | FX042 | 549348763 | 549348763 | 10/2/2009 | 1.2 | LA-MQ-01-C-34-0019-1-06-06 |
| 25874 | FX042 | 549348900 | 549348900 | 9/22/2009 | 1.2 | LA-MQ-01-C-34-0019-1-06-07 |
| 25875 | FX042 | 549349119 | 549349119 | 8/31/2009 | 1.2 | LA-MQ-01-C-34-0019-1-06-08 |
| 25876 | FX042 | W373210096 | 373210096 | 9/15/2005 | 1.2 | LA-MQ-01-C-34-0019-1-07-01 |
| 25877 | FX042 | 303360477 | 303360477 | 8/31/2009 | 1.2 | LA-MQ-01-C-34-0019-1-07-03 |
| 25878 | FX042 | 303360497 | 303360497 | 8/21/2009 | 1.2 | LA-MQ-01-C-34-0019-1-07-05 |
| 25879 | FX042 | 303355725 | 303355725 | 8/21/2009 | 1.2 | LA-MQ-01-C-34-0019-1-07-06 |
| 25880 | FX042 | 549348926 | 549348926 | 9/22/2009 | 1.2 | LA-MQ-01-C-34-0019-1-07-07 |
| 25881 | FX042 | 303363412 | 303363412 | 8/21/2009 | 1.2 | LA-MQ-01-C-34-0019-1-08-02 |
| 25882 | FX042 | JE7 | 442168427 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-1-08-04 |
| 25883 | FX042 | 549348760 | 549348760 | 9/22/2009 | 1.2 | LA-MQ-01-C-34-0019-1-08-06 |
| 25884 | FX042 | 303355743 | 303355743 | 8/21/2009 | 1.2 | LA-MQ-01-C-34-0019-1-08-08 |
| 25885 | FX042 | 27283 | OCF03109170 | 7/8/1999 | 1.2 | LA-MQ-01-C-34-0019-1-08-09 |
| 25886 | FX042 | 27284 | OCF03109171 | 7/8/1999 | 1.2 | LA-MQ-01-C-34-0019-1-09-01 |
| 25887 | FX042 | 549348766 | 549348766 | 10/2/2009 | 1.2 | LA-MQ-01-C-34-0019-1-09-03 |
| 25888 | FX042 | 549348903 | 549348903 | 9/22/2009 | 1.2 | LA-MQ-01-C-34-0019-1-09-04 |
| 25889 | FX042 | 549348882 | 549348882 | 9/22/2009 | 1.2 | LA-MQ-01-C-34-0019-1-09-05 |
| 25890 | FX042 | 549348764 | 549348764 | 9/22/2009 | 1.2 | LA-MQ-01-C-34-0019-1-09-09 |
| 25891 | FX042 | 303363273 | 303363273 | 8/21/2009 | 1.2 | LA-MQ-01-C-34-0019-2-01-01 |
| 25892 | FX042 | 549348880 | 549348880 | 9/22/2009 | 1.2 | LA-MQ-01-C-34-0019-2-01-03 |
| 25893 | FX042 | 549348782 | 549348782 | 9/22/2009 | 1.2 | LA-MQ-01-C-34-0019-2-01-05 |
| 25894 | FX042 | 549348752 | 549348752 | 10/2/2009 | 1.2 | LA-MQ-01-C-34-0019-2-01-06 |
| 25895 | FX042 | 303360441 | 303360441 | 9/22/2009 | 1.2 | LA-MQ-01-C-34-0019-2-02-01 |
| 25896 | FX042 | JE8 | 442168426 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-02-03 |
| 25897 | FX042 | JE15 | 442168419 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-02-04 |
| 25898 | FX042 | JE28 | 442167753 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-02-08 |
| 25899 | FX042 | JE24 | 442167772 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-03-01 |
| 25900 | FX042 | 502632823 | 502632823 | 6/26/2008 | 1.2 | LA-MQ-01-C-34-0019-2-03-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25901 | FX042 | JE33 | 442167768 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-03-04 |
| 25902 | FX042 | JE5 | 442168429 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-03-05 |
| 25903 | FX042 | 70016 | 373217315 | 10/17/2005 | 1.2 | LA-MQ-01-C-34-0019-2-03-06 |
| 25904 | FX042 | 502632824 | 502632824 | 6/26/2008 | 1.2 | LA-MQ-01-C-34-0019-2-03-08 |
| 25905 | FX042 | JE31 | 442167762 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-03-09 |
| 25906 | FX042 | JE3 | 442168431 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-04-01 |
| 25907 | FX042 | JE14 | 442168424 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-04-02 |
| 25908 | FX042 | JE2 | 442168430 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-04-05 |
| 25909 | FX042 | 502632822 | 502632822 | 6/26/2008 | 1.2 | LA-MQ-01-C-34-0019-2-04-06 |
| 25910 | FX042 | JE27 | 442167752 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-04-08 |
| 25911 | FX042 | 373208056 | 373208056 | 11/29/2005 | 1.2 | LA-MQ-01-C-34-0019-2-05-01 |
| 25912 | FX042 | JE26 | 442167751 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-05-02 |
| 25913 | FX042 | JE29 | 442167757 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-05-03 |
| 25914 | FX042 | JE20 | 442168414 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-05-04 |
| 25915 | FX042 | JE16 | 442168420 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-05-05 |
| 25916 | FX042 | JE18 | 442168422 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-05-06 |
| 25917 | FX042 | JE13 | 442168423 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-05-07 |
| 25918 | FX042 | JE23 | 442167771 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-05-08 |
| 25919 | FX042 | JE4 | 442168435 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-06-01 |
| 25920 | FX042 | JE19 | 442168413 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-06-02 |
| 25921 | FX042 | JE11 | 442168387 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-06-05 |
| 25922 | FX042 | JE10 | 442168386 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-06-06 |
| 25923 | FX042 | JE36 | 442167758 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-06-07 |
| 25924 | FX042 | JE17 | 442168421 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-06-08 |
| 25925 | FX042 | 27285 | OCF03109172 | 7/8/1999 | 1.2 | LA-MQ-01-C-34-0019-2-06-09 |
| 25926 | FX042 | JE6 | 442168428 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-07-01 |
| 25927 | FX042 | JE22 | 442167947 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-07-02 |
| 25928 | FX042 | JE9 | 442168425 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-07-03 |
| 25929 | FX042 | JE32 | 442167767 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-07-04 |
| 25930 | FX042 | JE21 | 442167946 | 7/31/2007 | 1.2 | LA-MQ-01-C-34-0019-2-07-05 |
| 25931 | FX042 | W373210089 | 373210089 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-01-01 |
| 25932 | FX042 | W373210068 | 373210068 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-01-02 |
| 25933 | FX042 | W373210086 | 373210086 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-01-03 |
| 25934 | FX042 | W373210097 | 373210097 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-01-04 |
| 25935 | FX042 | W373210102 | 373210102 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-01-05 |
| 25936 | FX042 | W373210070 | 373210070 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-01-06 |
| 25937 | FX042 | W373210069 | 373210069 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-01-07 |
| 25938 | FX042 | W373210073 | 373210073 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-01-08 |
| 25939 | FX042 | W373210083 | 373210083 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-01-09 |
| 25940 | FX042 | W373210080 | 373210080 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-02-01 |
| 25941 | FX042 | W373210088 | 373210088 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-02-02 |
| 25942 | FX042 | W373210072 | 373210072 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-02-03 |
| 25943 | FX042 | 368652002 | 368652002 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-02-04 |
| 25944 | FX042 | W373210094 | 373210094 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-02-05 |
| 25945 | FX042 | W373210074 | 373210074 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-02-06 |
| 25946 | FX042 | W373210099 | 373210099 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-02-07 |
| 25947 | FX042 | W373210095 | 373210095 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-02-08 |
| 25948 | FX042 | W373210084 | 373210084 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-02-09 |
| 25949 | FX042 | W373210078 | 373210078 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-03-01 |
| 25950 | FX042 | W373210081 | 373210081 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-03-02 |
| 25951 | FX042 | W373210075 | 373210075 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-03-03 |
| 25952 | FX042 | 373210066 | 373210066 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-03-04 |
| 25953 | FX042 | W373210091 | 373210091 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-03-05 |
| 25954 | FX042 | W373210085 | 373210085 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-03-06 |
| 25955 | FX042 | W373210082 | 373210082 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-03-07 |
| 25956 | FX042 | W373210076 | 373210076 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-03-09 |
| 25957 | FX042 | W373210087 | 373210087 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-04-01 |
| 25958 | FX042 | W373210100 | 373210100 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-04-02 |
| 25959 | FX042 | 368652001 | 368652001 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-04-03 |
| 25960 | FX042 | W373210098 | 373210098 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-04-04 |
| 25961 | FX042 | W373210071 | 373210071 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-04-05 |
| 25962 | FX042 | W373210093 | 373210093 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-04-06 |
| 25963 | FX042 | W373210092 | 373210092 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-04-07 |
| 25964 | FX042 | W373210067 | 373210067 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-04-08 |
| 25965 | FX042 | W373210077 | 373210077 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-05-01 |
| 25966 | FX042 | W373210090 | 373210090 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-05-02 |
| 25967 | FX042 | W373210101 | 373210101 | 9/15/2005 | 1.2 | LA-SA-01-A-01-0003-1-05-03 |
| 25968 | FX042 | 41654 | OCF03123245 | 1/8/2001 | 1.2 | LA-SA-01-A-01-0004-3-01-08 |
| 25969 | FX042 | 32237 | OCF03114066 | 3/9/2000 | 1.2 | LA-SA-01-A-01-0004-4-03-06 |
| 25970 | FX042 | 41206 | OCF03122798 | 12/27/2000 | 1.2 | LA-SA-01-A-01-0005-3-01-08 |
| 25971 | FX042 | 47176 | OCF03128229 | 6/13/2001 | 1.2 | LA-SA-01-A-01-0005-3-01-09 |
| 25972 | FX042 | 41649 | OCF03123240 | 1/8/2001 | 1.2 | LA-SA-01-A-01-0005-3-03-08 |
| 25973 | FX042 | 43656 | OCF03125040 | 3/21/2001 | 1.2 | LA-SA-01-A-01-0005-3-03-09 |
| 25974 | FX042 | 39396 | OCF03121144 | 11/8/2000 | 1.2 | LA-SA-01-A-01-0006-3-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25975 | FX042 | 39391 | OCF03121139 | 11/8/2000 | 1.2 | LA-SA-01-A-01-0007-3-01-04 |
| 25976 | FX042 | 39395 | OCF03121143 | 11/8/2000 | 1.2 | LA-SA-01-A-01-0007-3-01-05 |
| 25977 | FX042 | 39408 | OCF03121156 | 11/8/2000 | 1.2 | LA-SA-01-A-01-0007-3-01-06 |
| 25978 | FX042 | 39551 | OCF03121299 | 11/22/2000 | 1.2 | LA-SA-01-A-01-0007-3-01-07 |
| 25979 | FX042 | 39562 | OCF03121310 | 11/22/2000 | 1.2 | LA-SA-01-A-01-0007-3-01-08 |
| 25980 | FX042 | 39392 | OCF03121140 | 11/8/2000 | 1.2 | LA-SA-01-A-01-0007-3-02-04 |
| 25981 | FX042 | 39403 | OCF03121151 | 11/8/2000 | 1.2 | LA-SA-01-A-01-0007-3-02-05 |
| 25982 | FX042 | 39404 | OCF03121152 | 11/8/2000 | 1.2 | LA-SA-01-A-01-0007-3-03-04 |
| 25983 | FX042 | 40817 | OCF03122410 | 11/22/2000 | 1.2 | LA-SA-01-A-01-0007-3-03-05 |
| 25984 | FX042 | 40818 | OCF03122411 | 11/22/2000 | 1.2 | LA-SA-01-A-01-0007-3-03-06 |
| 25985 | FX042 | 40835 | OCF03122428 | 11/22/2000 | 1.2 | LA-SA-01-A-01-0007-3-03-07 |
| 25986 | FX042 | 26351 | OCF03108238 | 6/25/1999 | 1.2 | LA-SA-01-A-01-0010-3-03-02 |
| 25987 | FX042 | 26947 | OCF03108834 | 6/25/1999 | 1.2 | LA-SA-01-A-01-0010-4-03-02 |
| 25988 | FX042 | 26343 | OCF03108230 | 6/25/1999 | 1.2 | LA-SA-01-A-01-0010-4-03-03 |
| 25989 | FX042 | 29560 | OCF03111414 | 11/8/1999 | 1.2 | LA-SA-01-A-01-0011-1-03-09 |
| 25990 | FX042 | 29603 | OCF03111457 | 11/8/1999 | 1.2 | LA-SA-01-A-01-0011-2-03-09 |
| 25991 | FX042 | 29570 | OCF03111424 | 11/8/1999 | 1.2 | LA-SA-01-A-01-0011-2-05-09 |
| 25992 | FX042 | 32002 | OCF03113831 | 6/6/2000 | 1.2 | LA-SA-01-A-01-0011-4-01-06 |
| 25993 | FX042 | 18809 | OCF03100715 | 11/28/1997 | 1.2 | LA-SA-01-A-01-0012-1-02-08 |
| 25994 | FX042 | 18817 | OCF03100723 | 11/28/1997 | 1.2 | LA-SA-01-A-01-0012-1-02-09 |
| 25995 | FX042 | 18818 | OCF03100724 | 11/28/1997 | 1.2 | LA-SA-01-A-01-0012-1-06-09 |
| 25996 | FX042 | 18808 | OCF03100714 | 11/28/1997 | 1.2 | LA-SA-01-A-01-0012-2-02-08 |
| 25997 | FX042 | 18805 | OCF03100711 | 11/28/1997 | 1.2 | LA-SA-01-A-01-0012-2-03-09 |
| 25998 | FX042 | 18793 | OCF03100699 | 11/28/1997 | 1.2 | LA-SA-01-A-01-0012-2-06-08 |
| 25999 | FX042 | 18819 | OCF03100725 | 11/28/1997 | 1.2 | LA-SA-01-A-01-0012-2-06-09 |
| 26000 | FX042 | 18785 | OCF03100691 | 11/28/1997 | 1.2 | LA-SA-01-A-01-0012-2-07-08 |
| 26001 | FX042 | 18784 | OCF03100690 | 11/28/1997 | 1.2 | LA-SA-01-A-01-0012-2-09-08 |
| 26002 | FX042 | 18859 | OCF03100765 | 11/28/1997 | 1.2 | LA-SA-01-A-01-0012-2-09-09 |
| 26003 | FX042 | 18822 | OCF03100728 | 11/28/1997 | 1.2 | LA-SA-01-A-01-0012-3-02-08 |
| 26004 | FX042 | 18783 | OCF03100689 | 11/28/1997 | 1.2 | LA-SA-01-A-01-0012-3-03-08 |
| 26005 | FX042 | 18858 | OCF03100764 | 11/28/1997 | 1.2 | LA-SA-01-A-01-0012-3-04-09 |
| 26006 | FX042 | 18789 | OCF03100695 | 11/28/1997 | 1.2 | LA-SA-01-A-01-0012-3-05-09 |
| 26007 | FX042 | 18779 | OCF03100685 | 11/28/1997 | 1.2 | LA-SA-01-A-01-0012-3-06-08 |
| 26008 | FX042 | 18824 | OCF03100730 | 11/28/1997 | 1.2 | LA-SA-01-A-01-0012-3-06-09 |
| 26009 | FX042 | 18778 | OCF03100684 | 11/28/1997 | 1.2 | LA-SA-01-A-01-0012-3-07-09 |
| 26010 | FX042 | 35510 | OCF03117332 | 6/6/2000 | 1.2 | LA-SA-01-A-01-0012-4-06-06 |
| 26011 | FX042 | 33049 | OCF03114878 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0014-2-04-07 |
| 26012 | FX042 | 33053 | OCF03114882 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0014-2-04-09 |
| 26013 | FX042 | 32386 | OCF03114215 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0014-2-05-07 |
| 26014 | FX042 | 33048 | OCF03114877 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0014-2-05-09 |
| 26015 | FX042 | 32385 | OCF03114214 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0014-2-06-07 |
| 26016 | FX042 | 32399 | OCF03114228 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0014-2-06-08 |
| 26017 | FX042 | 33046 | OCF03114875 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0014-2-06-07 |
| 26018 | FX042 | 33552 | OCF03115381 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0014-2-07-08 |
| 26019 | FX042 | 33554 | OCF03115383 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0014-2-07-09 |
| 26020 | FX042 | 33000 | OCF03114829 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0014-2-08-07 |
| 26021 | FX042 | 32394 | OCF03114223 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0014-2-09-08 |
| 26022 | FX042 | 43006 | OCF03124547 | 2/15/2001 | 1.2 | LA-SA-01-A-01-0014-4-08-06 |
| 26023 | FX042 | 32001 | OCF03113830 | 6/6/2000 | 1.2 | LA-SA-01-A-01-0014-4-08-06 |
| 26024 | FX042 | 35546 | OCF03117368 | 6/6/2000 | 1.2 | LA-SA-01-A-01-0014-4-09-06 |
| 26025 | FX042 | 34859 | OCF03116681 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-1-04-08 |
| 26026 | FX042 | 32765 | OCF03114594 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-1-06-08 |
| 26027 | FX042 | 32768 | OCF03114597 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-1-07-07 |
| 26028 | FX042 | 32771 | OCF03114600 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-1-07-08 |
| 26029 | FX042 | 32988 | OCF03114817 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-1-07-09 |
| 26030 | FX042 | 32374 | OCF03114203 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-1-08-09 |
| 26031 | FX042 | 32354 | OCF03114183 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-1-09-08 |
| 26032 | FX042 | 38424 | OCF03120172 | 9/18/2000 | 1.2 | LA-SA-01-A-01-0015-1-09-09 |
| 26033 | FX042 | 32395 | OCF03114224 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-02-06 |
| 26034 | FX042 | 33008 | OCF03114837 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-03-09 |
| 26035 | FX042 | 32995 | OCF03114824 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-04-08 |
| 26036 | FX042 | 32357 | OCF03114186 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-05-07 |
| 26037 | FX042 | 32740 | OCF03114569 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-05-08 |
| 26038 | FX042 | 33039 | OCF03114868 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-05-09 |
| 26039 | FX042 | 32682 | OCF03114511 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-06-08 |
| 26040 | FX042 | 32683 | OCF03114512 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-06-08 |
| 26041 | FX042 | 32746 | OCF03114575 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-06-09 |
| 26042 | FX042 | 32684 | OCF03114513 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-07-07 |
| 26043 | FX042 | 32696 | OCF03114525 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-07-08 |
| 26044 | FX042 | 32745 | OCF03114574 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-07-09 |
| 26045 | FX042 | 32698 | OCF03114527 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-08-07 |
| 26046 | FX042 | 32741 | OCF03114570 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-08-08 |
| 26047 | FX042 | 32749 | OCF03114578 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-08-09 |
| 26048 | FX042 | 32695 | OCF03114524 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26049 | FX042 | 32701 | OCF03114530 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-09-08 |
| 26050 | FX042 | 32702 | OCF03114531 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-09-09 |
| 26051 | FX042 | 31974 | OCF03113803 | 2/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-01-03 |
| 26052 | FX042 | 32710 | OCF03114539 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-01-04 |
| 26053 | FX042 | 32707 | OCF03114536 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-02-05 |
| 26054 | FX042 | 32708 | OCF03114537 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-02-06 |
| 26055 | FX042 | 32709 | OCF03114538 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-02-07 |
| 26056 | FX042 | 32714 | OCF03114543 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-03-05 |
| 26057 | FX042 | 32731 | OCF03114560 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-03-06 |
| 26058 | FX042 | 32739 | OCF03114568 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-03-07 |
| 26059 | FX042 | 32711 | OCF03114540 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-04-05 |
| 26060 | FX042 | 32713 | OCF03114542 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-04-06 |
| 26061 | FX042 | 32730 | OCF03114559 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-04-07 |
| 26062 | FX042 | 32418 | OCF03114247 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-05-05 |
| 26063 | FX042 | 32428 | OCF03114257 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-05-06 |
| 26064 | FX042 | 32450 | OCF03114279 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-06-06 |
| 26065 | FX042 | 32420 | OCF03114249 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-07-05 |
| 26066 | FX042 | 32429 | OCF03114258 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-08-04 |
| 26067 | FX042 | 35777 | OCF03117551 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0015-3-08-09 |
| 26068 | FX042 | 32719 | OCF03114548 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-09-04 |
| 26069 | FX042 | 32732 | OCF03114561 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-09-05 |
| 26070 | FX042 | 32755 | OCF03114584 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-09-06 |
| 26071 | FX042 | 35279 | OCF03117101 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0015-3-09-09 |
| 26072 | FX042 | 42199 | OCF03123773 | 1/23/2001 | 1.2 | LA-SA-01-A-01-0015-4-08-05 |
| 26073 | FX042 | 42203 | OCF03123777 | 1/23/2001 | 1.2 | LA-SA-01-A-01-0015-4-08-06 |
| 26074 | FX042 | 32779 | OCF03114608 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-1-01-08 |
| 26075 | FX042 | 33553 | OCF03115382 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-1-01-09 |
| 26076 | FX042 | 32776 | OCF03114605 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-1-02-07 |
| 26077 | FX042 | 33043 | OCF03114872 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-1-02-08 |
| 26078 | FX042 | 32353 | OCF03114182 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-1-03-05 |
| 26079 | FX042 | 32775 | OCF03114604 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-1-03-06 |
| 26080 | FX042 | 32383 | OCF03114212 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-1-04-05 |
| 26081 | FX042 | 33556 | OCF03115385 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-1-04-06 |
| 26082 | FX042 | 32421 | OCF03114250 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-1-05-04 |
| 26083 | FX042 | 32434 | OCF03114263 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-1-05-05 |
| 26084 | FX042 | 33041 | OCF03114870 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-1-05-06 |
| 26085 | FX042 | 32382 | OCF03114211 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-1-06-05 |
| 26086 | FX042 | 42853 | OCF03124426 | 2/9/2001 | 1.2 | LA-SA-01-A-01-0016-1-07-05 |
| 26087 | FX042 | 32777 | OCF03114606 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-1-07-05 |
| 26088 | FX042 | 39561 | OCF03121309 | 11/22/2000 | 1.2 | LA-SA-01-A-01-0016-1-07-07 |
| 26089 | FX042 | 33555 | OCF03115384 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-1-08-06 |
| 26090 | FX042 | 32448 | OCF03114277 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-1-09-03 |
| 26091 | FX042 | 38421 | OCF03120169 | 9/18/2000 | 1.2 | LA-SA-01-A-01-0016-1-09-07 |
| 26092 | FX042 | 32681 | OCF03114510 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-01-07 |
| 26093 | FX042 | 32699 | OCF03114528 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-01-08 |
| 26094 | FX042 | 32700 | OCF03114529 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-01-09 |
| 26095 | FX042 | 32680 | OCF03114509 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-02-07 |
| 26096 | FX042 | 32725 | OCF03114554 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-02-08 |
| 26097 | FX042 | 32753 | OCF03114582 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-02-09 |
| 26098 | FX042 | 32697 | OCF03114526 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-03-07 |
| 26099 | FX042 | 32726 | OCF03114555 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-03-08 |
| 26100 | FX042 | 32736 | OCF03114565 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-03-09 |
| 26101 | FX042 | 32720 | OCF03114549 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-04-06 |
| 26102 | FX042 | 32721 | OCF03114550 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-04-07 |
| 26103 | FX042 | 32747 | OCF03114576 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-04-08 |
| 26104 | FX042 | 39030 | OCF03120778 | 9/7/2000 | 1.2 | LA-SA-01-A-01-0016-2-04-09 |
| 26105 | FX042 | 32717 | OCF03114546 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-05-07 |
| 26106 | FX042 | 32718 | OCF03114547 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-05-08 |
| 26107 | FX042 | 32742 | OCF03114571 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-05-09 |
| 26108 | FX042 | 32689 | OCF03114518 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-06-07 |
| 26109 | FX042 | 32716 | OCF03114545 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-06-08 |
| 26110 | FX042 | 32722 | OCF03114551 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-06-09 |
| 26111 | FX042 | 32727 | OCF03114556 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-07-07 |
| 26112 | FX042 | 32735 | OCF03114564 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-07-08 |
| 26113 | FX042 | 32750 | OCF03114579 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-07-09 |
| 26114 | FX042 | 32737 | OCF03114566 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-08-07 |
| 26115 | FX042 | 32744 | OCF03114573 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-08-08 |
| 26116 | FX042 | 32751 | OCF03114580 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-09-06 |
| 26117 | FX042 | 32715 | OCF03114544 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-09-06 |
| 26118 | FX042 | 32743 | OCF03114572 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-09-07 |
| 26119 | FX042 | 32748 | OCF03114577 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-2-09-08 |
| 26120 | FX042 | 38334 | OCF03120082 | 9/7/2000 | 1.2 | LA-SA-01-A-01-0016-2-09-09 |
| 26121 | FX042 | 31956 | OCF03113787 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-01-04 |
| 26122 | FX042 | 32733 | OCF03114562 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-01-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26123 | FX042 | 32752 | OCF03114581 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-01-06 |
| 26124 | FX042 | 32756 | OCF03114585 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-01-07 |
| 26125 | FX042 | 32706 | OCF03114535 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-02-04 |
| 26126 | FX042 | 32729 | OCF03114558 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-02-05 |
| 26127 | FX042 | 32734 | OCF03114563 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-02-06 |
| 26128 | FX042 | 32705 | OCF03114534 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-03-04 |
| 26129 | FX042 | 32738 | OCF03114567 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-03-05 |
| 26130 | FX042 | 32757 | OCF03114586 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-03-06 |
| 26131 | FX042 | 32703 | OCF03114532 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-04-04 |
| 26132 | FX042 | 32704 | OCF03114533 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-04-05 |
| 26133 | FX042 | 32712 | OCF03114541 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-04-06 |
| 26134 | FX042 | 32724 | OCF03114553 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-05-04 |
| 26135 | FX042 | 32764 | OCF03114593 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-05-05 |
| 26136 | FX042 | 35781 | OCF03117555 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-05-09 |
| 26137 | FX042 | 32760 | OCF03114589 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-06-04 |
| 26138 | FX042 | 32761 | OCF03114590 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-06-05 |
| 26139 | FX042 | 33036 | OCF03114865 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-06-06 |
| 26140 | FX042 | 32723 | OCF03114552 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-07-04 |
| 26141 | FX042 | 32762 | OCF03114591 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-07-05 |
| 26142 | FX042 | 33037 | OCF03114866 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-07-06 |
| 26143 | FX042 | 32728 | OCF03114557 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-08-04 |
| 26144 | FX042 | 32759 | OCF03114588 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-08-05 |
| 26145 | FX042 | 32758 | OCF03114587 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-09-04 |
| 26146 | FX042 | 32763 | OCF03114592 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-09-05 |
| 26147 | FX042 | 33038 | OCF03114867 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-3-09-06 |
| 26148 | FX042 | 34009 | OCF03115831 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-4-01-06 |
| 26149 | FX042 | 34004 | OCF03115826 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-4-02-05 |
| 26150 | FX042 | 32424 | OCF03114253 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-4-03-04 |
| 26151 | FX042 | 41659 | OCF03123250 | 1/8/2001 | 1.2 | LA-SA-01-A-01-0016-4-03-06 |
| 26152 | FX042 | 34011 | OCF03115833 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-4-04-06 |
| 26153 | FX042 | 32422 | OCF03114251 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-4-05-05 |
| 26154 | FX042 | 34005 | OCF03115827 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-4-05-06 |
| 26155 | FX042 | 34002 | OCF03115824 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-4-06-05 |
| 26156 | FX042 | 34007 | OCF03115829 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-4-06-06 |
| 26157 | FX042 | 32423 | OCF03114252 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-4-07-05 |
| 26158 | FX042 | 32427 | OCF03114256 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-4-08-05 |
| 26159 | FX042 | 32433 | OCF03114262 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-4-09-05 |
| 26160 | FX042 | 33565 | OCF03115394 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-4-09-09 |
| 26161 | FX042 | 18792 | OCF03100698 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0001-1-06-08 |
| 26162 | FX042 | 18811 | OCF03100717 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0001-1-06-09 |
| 26163 | FX042 | 18780 | OCF03100686 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0001-1-07-08 |
| 26164 | FX042 | 18781 | OCF03100687 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0001-1-07-09 |
| 26165 | FX042 | 18788 | OCF03100694 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0001-1-08-06 |
| 26166 | FX042 | 18820 | OCF03100726 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0001-1-08-07 |
| 26167 | FX042 | 18821 | OCF03100727 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0001-1-08-08 |
| 26168 | FX042 | 39032 | OCF03120780 | 9/7/2000 | 1.2 | LA-SA-01-A-02-0001-1-08-09 |
| 26169 | FX042 | 18812 | OCF03100718 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0001-1-09-08 |
| 26170 | FX042 | 18857 | OCF03100763 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0001-1-09-09 |
| 26171 | FX042 | 48703 | OCF03129629 | 7/11/2001 | 1.2 | LA-SA-01-A-02-0001-2-01-08 |
| 26172 | FX042 | 18803 | OCF03100709 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0001-2-02-09 |
| 26173 | FX042 | 18791 | OCF03100697 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0001-2-04-08 |
| 26174 | FX042 | 18800 | OCF03100706 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0001-2-04-09 |
| 26175 | FX042 | 18786 | OCF03100692 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0001-2-05-08 |
| 26176 | FX042 | 18806 | OCF03100712 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0001-2-05-09 |
| 26177 | FX042 | 18827 | OCF03100733 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0002-1-05-08 |
| 26178 | FX042 | 18804 | OCF03100710 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0002-2-02-08 |
| 26179 | FX042 | 18807 | OCF03100713 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0002-2-02-09 |
| 26180 | FX042 | 35547 | OCF03117369 | 6/6/2000 | 1.2 | LA-SA-01-A-02-0002-2-07-09 |
| 26181 | FX042 | 18810 | OCF03100716 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0002-2-08-09 |
| 26182 | FX042 | 29453 | OCF03111307 | 10/22/1999 | 1.2 | LA-SA-01-A-02-0003-1-01-07 |
| 26183 | FX042 | 44120 | OCF03125492 | 3/21/2001 | 1.2 | LA-SA-01-A-02-0003-2-02-02 |
| 26184 | FX042 | 30613 | OCF03112467 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0003-2-02-06 |
| 26185 | FX042 | 303280073 | 303280073 | 3/4/2005 | 1.2 | LA-SA-01-A-02-0003-2-04-02 |
| 26186 | FX042 | 39241 | OCF03120989 | 10/13/2000 | 1.2 | LA-SA-01-A-02-0003-2-04-09 |
| 26187 | FX042 | 32782 | OCF03114611 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0003-2-08-09 |
| 26188 | FX042 | 303279208 | 303279208 | 2/24/2005 | 1.2 | LA-SA-01-A-02-0004-2-08-03 |
| 26189 | FX042 | 42196 | OCF03123770 | 1/23/2001 | 1.2 | LA-SA-01-A-02-0005-1-02-09 |
| 26190 | FX042 | 42194 | OCF03123768 | 1/23/2001 | 1.2 | LA-SA-01-A-02-0006-1-09-09 |
| 26191 | FX042 | 30831 | OCF03112685 | 1/21/2000 | 1.2 | LA-SA-01-A-02-0007-2-07-02 |
| 26192 | FX042 | 41604 | OCF03123195 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-1-03-07 |
| 26193 | FX042 | 41509 | OCF03123100 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-1-04-07 |
| 26194 | FX042 | 41510 | OCF03123101 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-1-04-08 |
| 26195 | FX042 | 41221 | OCF03122813 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-1-05-07 |
| 26196 | FX042 | 41222 | OCF03122814 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-1-05-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26197 | FX042 | 41231 | OCF03122823 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-1-05-09 |
| 26198 | FX042 | 41220 | OCF03122812 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-1-06-07 |
| 26199 | FX042 | 41225 | OCF03122817 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-1-06-08 |
| 26200 | FX042 | 41224 | OCF03122816 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-1-07-07 |
| 26201 | FX042 | 41507 | OCF03123098 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-1-07-08 |
| 26202 | FX042 | 41513 | OCF03123104 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-1-07-09 |
| 26203 | FX042 | 41219 | OCF03122811 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-1-08-07 |
| 26204 | FX042 | 41228 | OCF03122820 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-1-09-07 |
| 26205 | FX042 | 41515 | OCF03123106 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-1-09-08 |
| 26206 | FX042 | 41226 | OCF03122818 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-02-08 |
| 26207 | FX042 | 41230 | OCF03122822 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-02-09 |
| 26208 | FX042 | 41223 | OCF03122815 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-03-08 |
| 26209 | FX042 | 41229 | OCF03122821 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-03-09 |
| 26210 | FX042 | 41227 | OCF03122819 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-06-09 |
| 26211 | FX042 | 40417 | OCF03122012 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-07-09 |
| 26212 | FX042 | 32996 | OCF03114825 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-1-01-08 |
| 26213 | FX042 | 32360 | OCF03114189 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-1-02-07 |
| 26214 | FX042 | 32999 | OCF03114828 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-1-02-09 |
| 26215 | FX042 | 33004 | OCF03114833 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-1-03-08 |
| 26216 | FX042 | 32348 | OCF03114177 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-1-04-07 |
| 26217 | FX042 | 32358 | OCF03114187 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-1-04-08 |
| 26218 | FX042 | 32359 | OCF03114188 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-1-05-09 |
| 26219 | FX042 | 32444 | OCF03114273 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-1-06-09 |
| 26220 | FX042 | 32403 | OCF03114232 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-1-07-07 |
| 26221 | FX042 | 32411 | OCF03114240 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-1-07-08 |
| 26222 | FX042 | 34013 | OCF03115835 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-1-07-09 |
| 26223 | FX042 | 32405 | OCF03114234 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-1-08-07 |
| 26224 | FX042 | 32438 | OCF03114267 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-1-08-08 |
| 26225 | FX042 | 34015 | OCF03115837 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-2-01-08 |
| 26226 | FX042 | 32990 | OCF03114819 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-2-02-08 |
| 26227 | FX042 | 33003 | OCF03114832 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-2-02-09 |
| 26228 | FX042 | 32409 | OCF03114238 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-2-03-07 |
| 26229 | FX042 | 32410 | OCF03114239 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-2-03-08 |
| 26230 | FX042 | 32406 | OCF03114235 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-2-04-07 |
| 26231 | FX042 | 34020 | OCF03115842 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-2-04-09 |
| 26232 | FX042 | 32445 | OCF03114274 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-2-05-07 |
| 26233 | FX042 | 34023 | OCF03115845 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-2-05-08 |
| 26234 | FX042 | 34024 | OCF03115846 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-2-05-09 |
| 26235 | FX042 | 32441 | OCF03114270 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-2-06-08 |
| 26236 | FX042 | 32446 | OCF03114275 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-2-07-08 |
| 26237 | FX042 | 32442 | OCF03114271 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-2-08-07 |
| 26238 | FX042 | 32437 | OCF03114266 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-2-09-08 |
| 26239 | FX042 | 34014 | OCF03115836 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-2-09-09 |
| 26240 | FX042 | 31991 | OCF03113820 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-3-01-06 |
| 26241 | FX042 | 32767 | OCF03114596 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-3-01-07 |
| 26242 | FX042 | 33577 | OCF03115406 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-3-01-08 |
| 26243 | FX042 | 31992 | OCF03113821 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-3-02-06 |
| 26244 | FX042 | 32985 | OCF03114814 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-3-02-07 |
| 26245 | FX042 | 33578 | OCF03115407 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-3-02-09 |
| 26246 | FX042 | 32376 | OCF03114205 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-3-03-06 |
| 26247 | FX042 | 32766 | OCF03114595 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-3-03-08 |
| 26248 | FX042 | 31990 | OCF03113819 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-3-04-07 |
| 26249 | FX042 | 32980 | OCF03114809 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-3-04-08 |
| 26250 | FX042 | 32982 | OCF03114811 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-3-04-09 |
| 26251 | FX042 | 32770 | OCF03114599 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-3-05-06 |
| 26252 | FX042 | 16022 | OCF03097950 | 3/19/1997 | 1.2 | LA-SA-01-A-02-0010-3-05-08 |
| 26253 | FX042 | 32375 | OCF03114204 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-3-06-07 |
| 26254 | FX042 | 32769 | OCF03114598 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-3-06-08 |
| 26255 | FX042 | 39034 | OCF03120782 | 9/7/2000 | 1.2 | LA-SA-01-A-02-0010-3-09-08 |
| 26256 | FX042 | 35545 | OCF03117367 | 6/6/2000 | 1.2 | LA-SA-01-A-02-0010-4-05-06 |
| 26257 | FX042 | 39027 | OCF03120775 | 9/7/2000 | 1.2 | LA-SA-01-A-02-0010-4-05-09 |
| 26258 | FX042 | 39026 | OCF03120774 | 9/7/2000 | 1.2 | LA-SA-01-A-02-0010-4-06-06 |
| 26259 | FX042 | 35548 | OCF03117370 | 6/6/2000 | 1.2 | LA-SA-01-A-02-0010-4-07-06 |
| 26260 | FX042 | 47168 | OCF03128221 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0010-4-09-06 |
| 26261 | FX042 | 47188 | OCF03128241 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0011-1-01-08 |
| 26262 | FX042 | 36760 | OCF03118524 | 7/19/2000 | 1.2 | LA-SA-01-A-02-0011-1-02-09 |
| 26263 | FX042 | 36774 | OCF03118538 | 7/20/2000 | 1.2 | LA-SA-01-A-02-0011-1-03-04 |
| 26264 | FX042 | 39031 | OCF03120779 | 9/7/2000 | 1.2 | LA-SA-01-A-02-0011-1-04-07 |
| 26265 | FX042 | 40830 | OCF03122423 | 11/22/2000 | 1.2 | LA-SA-01-A-02-0011-1-04-07 |
| 26266 | FX042 | 36775 | OCF03118539 | 7/20/2000 | 1.2 | LA-SA-01-A-02-0011-1-05-03 |
| 26267 | FX042 | 39033 | OCF03120781 | 9/7/2000 | 1.2 | LA-SA-01-A-02-0011-1-05-05 |
| 26268 | FX042 | 39557 | OCF03121305 | 11/22/2000 | 1.2 | LA-SA-01-A-02-0011-1-05-06 |
| 26269 | FX042 | 38332 | OCF03120080 | 9/7/2000 | 1.2 | LA-SA-01-A-02-0011-1-06-06 |
| 26270 | FX042 | 42917 | OCF03124490 | 4/20/2001 | 1.2 | LA-SA-01-A-02-0011-2-02-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26271 | FX042 | 39560 | OCF03121308 | 11/22/2000 | 1.2 | LA-SA-01-A-02-0011-2-06-05 |
| 26272 | FX042 | 39554 | OCF03121302 | 11/22/2000 | 1.2 | LA-SA-01-A-02-0011-2-09-05 |
| 26273 | FX042 | 47173 | OCF03128226 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0011-3-05-09 |
| 26274 | FX042 | 41658 | OCF03123249 | 1/8/2001 | 1.2 | LA-SA-01-A-02-0011-3-08-07 |
| 26275 | FX042 | 47170 | OCF03128223 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0011-3-08-08 |
| 26276 | FX042 | 42193 | OCF03123767 | 1/23/2001 | 1.2 | LA-SA-01-A-02-0011-4-02-06 |
| 26277 | FX042 | 31951 | OCF03113784 | 7/31/2000 | 1.2 | LA-SA-01-A-02-0012-1-01-08 |
| 26278 | FX042 | 37225 | OCF03118989 | 8/21/2000 | 1.2 | LA-SA-01-A-02-0012-1-02-09 |
| 26279 | FX042 | 39258 | OCF03121006 | 10/13/2000 | 1.2 | LA-SA-01-A-02-0012-1-04-08 |
| 26280 | FX042 | 32408 | OCF03114237 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0012-1-05-04 |
| 26281 | FX042 | 42197 | OCF03123771 | 1/23/2001 | 1.2 | LA-SA-01-A-02-0012-1-05-09 |
| 26282 | FX042 | 34858 | OCF03116680 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0012-1-06-08 |
| 26283 | FX042 | 36758 | OCF03118522 | 7/19/2000 | 1.2 | LA-SA-01-A-02-0012-1-09-04 |
| 26284 | FX042 | 38422 | OCF03120170 | 9/18/2000 | 1.2 | LA-SA-01-A-02-0012-1-09-06 |
| 26285 | FX042 | 38423 | OCF03120171 | 9/18/2000 | 1.2 | LA-SA-01-A-02-0012-1-09-07 |
| 26286 | FX042 | 39260 | OCF03121008 | 10/13/2000 | 1.2 | LA-SA-01-A-02-0012-1-09-08 |
| 26287 | FX042 | 39261 | OCF03121009 | 10/13/2000 | 1.2 | LA-SA-01-A-02-0012-2-01-08 |
| 26288 | FX042 | 31959 | OCF03113789 | 6/13/2000 | 1.2 | LA-SA-01-A-02-0012-2-03-05 |
| 26289 | FX042 | 35784 | OCF03117558 | 6/13/2000 | 1.2 | LA-SA-01-A-02-0012-2-05-05 |
| 26290 | FX042 | 38415 | OCF03120163 | 9/18/2000 | 1.2 | LA-SA-01-A-02-0012-2-05-06 |
| 26291 | FX042 | 29452 | OCF03111306 | 10/22/1999 | 1.2 | LA-SA-01-A-02-0012-3-01-09 |
| 26292 | FX042 | 29451 | OCF03111305 | 10/22/1999 | 1.2 | LA-SA-01-A-02-0012-3-02-09 |
| 26293 | FX042 | 41529 | OCF03123120 | 12/15/2000 | 1.2 | LA-SA-01-A-02-0012-3-04-09 |
| 26294 | FX042 | 64480 | OCF03139469 | 3/18/2002 | 1.2 | LA-SA-01-A-02-0013-1-01-09 |
| 26295 | FX042 | 37190 | OCF03118954 | 8/15/2000 | 1.2 | LA-SA-01-A-02-0013-1-04-09 |
| 26296 | FX042 | 39550 | OCF03121298 | 11/22/2000 | 1.2 | LA-SA-01-A-02-0013-1-05-08 |
| 26297 | FX042 | 40822 | OCF03122415 | 11/22/2000 | 1.2 | LA-SA-01-A-02-0013-1-05-09 |
| 26298 | FX042 | 42918 | OCF03124491 | 3/21/2001 | 1.2 | LA-SA-01-A-02-0013-1-07-09 |
| 26299 | FX042 | 37186 | OCF03118950 | 8/15/2000 | 1.2 | LA-SA-01-A-02-0013-2-02-08 |
| 26300 | FX042 | 39553 | OCF03121301 | 11/22/2000 | 1.2 | LA-SA-01-A-02-0013-2-02-09 |
| 26301 | FX042 | 42737 | OCF03124310 | 2/9/2001 | 1.2 | LA-SA-01-A-02-0013-2-06-09 |
| 26302 | FX042 | 39559 | OCF03121307 | 11/22/2000 | 1.2 | LA-SA-01-A-02-0013-3-01-09 |
| 26303 | FX042 | 41403 | OCF03122994 | 12/19/2000 | 1.2 | LA-SA-01-A-02-0013-3-02-09 |
| 26304 | FX042 | 40831 | OCF03122424 | 11/22/2000 | 1.2 | LA-SA-01-A-02-0013-3-08-07 |
| 26305 | FX042 | 33591 | OCF03115420 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-01-04 |
| 26306 | FX042 | 35513 | OCF03117335 | 6/6/2000 | 1.2 | LA-SA-01-A-02-0014-1-01-07 |
| 26307 | FX042 | 33588 | OCF03115417 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-02-05 |
| 26308 | FX042 | 33592 | OCF03115421 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-02-06 |
| 26309 | FX042 | 33594 | OCF03115423 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-02-07 |
| 26310 | FX042 | 33595 | OCF03115424 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-03-04 |
| 26311 | FX042 | 39243 | OCF03120991 | 10/13/2000 | 1.2 | LA-SA-01-A-02-0014-1-03-08 |
| 26312 | FX042 | 39249 | OCF03120997 | 10/13/2000 | 1.2 | LA-SA-01-A-02-0014-1-03-09 |
| 26313 | FX042 | 39246 | OCF03120994 | 10/13/2000 | 1.2 | LA-SA-01-A-02-0014-1-04-09 |
| 26314 | FX042 | 33596 | OCF03115425 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-05-01 |
| 26315 | FX042 | 33597 | OCF03115426 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-05-02 |
| 26316 | FX042 | 33589 | OCF03115418 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-06-04 |
| 26317 | FX042 | 33590 | OCF03115419 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-06-05 |
| 26318 | FX042 | 33579 | OCF03115408 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-09-04 |
| 26319 | FX042 | 42190 | OCF03123764 | 1/23/2001 | 1.2 | LA-SA-01-A-02-0014-4-03-05 |
| 26320 | FX042 | 40281 | OCF03121876 | 12/5/2000 | 1.2 | LA-SA-01-A-02-0014-4-04-06 |
| 26321 | FX042 | 47177 | OCF03128230 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0015-1-01-09 |
| 26322 | FX042 | 42921 | OCF03124494 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0015-1-02-09 |
| 26323 | FX042 | 47185 | OCF03128238 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0015-1-03-09 |
| 26324 | FX042 | 47187 | OCF03128240 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0015-1-04-08 |
| 26325 | FX042 | 30834 | OCF03112688 | 1/21/2000 | 1.2 | LA-SA-01-A-02-0015-1-04-08 |
| 26326 | FX042 | 47194 | OCF03128247 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0015-1-04-09 |
| 26327 | FX042 | 47189 | OCF03128242 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0015-1-05-09 |
| 26328 | FX042 | 34755 | OCF03116577 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0015-3-01-09 |
| 26329 | FX042 | 34742 | OCF03116564 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0015-3-02-08 |
| 26330 | FX042 | 36777 | OCF03118541 | 7/20/2000 | 1.2 | LA-SA-01-A-02-0015-3-04-09 |
| 26331 | FX042 | 40836 | OCF03122429 | 11/22/2000 | 1.2 | LA-SA-01-A-02-0015-3-06-09 |
| 26332 | FX042 | 47174 | OCF03128227 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0016-1-02-08 |
| 26333 | FX042 | 61055 | OCF03137606 | 3/18/2002 | 1.2 | LA-SA-01-A-02-0016-1-02-09 |
| 26334 | FX042 | 47182 | OCF03128235 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0016-1-04-09 |
| 26335 | FX042 | 47179 | OCF03128232 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0016-1-05-09 |
| 26336 | FX042 | 47165 | OCF03128218 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0016-2-02-08 |
| 26337 | FX042 | 47196 | OCF03128249 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0016-2-02-09 |
| 26338 | FX042 | 43655 | OCF03125039 | 3/21/2001 | 1.2 | LA-SA-01-A-02-0016-2-03-09 |
| 26339 | FX042 | 39552 | OCF03121300 | 11/22/2000 | 1.2 | LA-SA-01-A-02-0016-2-04-08 |
| 26340 | FX042 | 47199 | OCF03128252 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0016-2-04-09 |
| 26341 | FX042 | 47193 | OCF03128246 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0016-2-06-09 |
| 26342 | FX042 | 47167 | OCF03128220 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0016-2-07-08 |
| 26343 | FX042 | 47202 | OCF03128255 | 6/13/2001 | 1.2 | LA-SA-01-A-02-0016-2-07-09 |
| 26344 | FX042 | 38432 | OCF03120180 | 9/18/2000 | 1.2 | LA-SA-01-A-02-0016-2-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26345 | FX042 | 36916 | OCF03118680 | 9/18/2000 | 1.2 | LA-SA-01-A-02-0016-3-02-09 |
| 26346 | FX042 | 40268 | OCF03121863 | 12/5/2000 | 1.2 | LA-SA-01-A-02-0016-3-06-08 |
| 26347 | FX042 | 43888 | OCF03125272 | 3/21/2001 | 1.2 | LA-SA-01-A-02-0016-3-07-09 |
| 26348 | FX042 | 59535 | OCF03136108 | 2/11/2002 | 1.2 | LA-SA-01-A-03-0001-2-02-04 |
| 26349 | FX042 | 43176 | OCF03124626 | 7/3/2001 | 1.2 | LA-SA-01-A-03-0002-2-07-08 |
| 26350 | FX042 | 43182 | OCF03124632 | 7/3/2001 | 1.2 | LA-SA-01-A-03-0002-2-07-09 |
| 26351 | FX042 | 43242 | OCF03124692 | 10/17/2001 | 1.2 | LA-SA-01-A-03-0002-2-08-09 |
| 26352 | FX042 | 43134 | OCF03124584 | 7/3/2001 | 1.2 | LA-SA-01-A-03-0003-1-08-08 |
| 26353 | FX042 | 48811 | OCF03129737 | 7/23/2001 | 1.2 | LA-SA-01-A-03-0003-2-01-09 |
| 26354 | FX042 | 303278425 | 303278425 | 12/27/2004 | 1.2 | LA-SA-01-A-03-0004-2-01-03 |
| 26355 | FX042 | 61058 | OCF03137609 | 3/18/2002 | 1.2 | LA-SA-01-A-03-0005-1-01-08 |
| 26356 | FX042 | 64473 | OCF03139462 | 3/18/2002 | 1.2 | LA-SA-01-A-03-0005-1-01-09 |
| 26357 | FX042 | 64471 | OCF03139460 | 3/18/2002 | 1.2 | LA-SA-01-A-03-0005-1-04-09 |
| 26358 | FX042 | 61059 | OCF03137610 | 3/18/2002 | 1.2 | LA-SA-01-A-03-0005-1-07-09 |
| 26359 | FX042 | 61056 | OCF03137607 | 3/18/2002 | 1.2 | LA-SA-01-A-03-0005-1-09-09 |
| 26360 | FX042 | 29571 | OCF03111425 | 11/8/1999 | 1.2 | LA-SA-01-A-03-0005-3-03-09 |
| 26361 | FX042 | 303278343 | 303278343 | 12/27/2004 | 1.2 | LA-SA-01-A-03-0006-1-01-04 |
| 26362 | FX042 | 29561 | OCF03111415 | 11/8/1999 | 1.2 | LA-SA-01-A-03-0007-1-07-09 |
| 26363 | FX042 | 42736 | OCF03124309 | 2/9/2001 | 1.2 | LA-SA-01-A-03-0007-2-09-09 |
| 26364 | FX042 | 303278332 | 303278332 | 12/27/2004 | 1.2 | LA-SA-01-A-03-0008-2-04-05 |
| 26365 | FX042 | 303278348 | 303278348 | 12/27/2004 | 1.2 | LA-SA-01-A-03-0008-2-04-06 |
| 26366 | FX042 | 303278353 | 303278353 | 12/27/2004 | 1.2 | LA-SA-01-A-03-0008-2-07-03 |
| 26367 | FX042 | 41521 | OCF03123112 | 12/15/2000 | 1.2 | LA-SA-01-A-03-0008-3-07-09 |
| 26368 | FX042 | 35512 | OCF03117334 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0010-1-05-09 |
| 26369 | FX042 | 59555 | OCF03136128 | 2/11/2002 | 1.2 | LA-SA-01-A-03-0010-1-06-09 |
| 26370 | FX042 | 35924 | OCF03117698 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0010-1-07-08 |
| 26371 | FX042 | 47204 | OCF03128257 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0010-1-07-08 |
| 26372 | FX042 | 60956 | OCF03137516 | 2/11/2002 | 1.2 | LA-SA-01-A-03-0010-2-03-09 |
| 26373 | FX042 | 37043 | OCF03118807 | 7/26/2000 | 1.2 | LA-SA-01-A-03-0010-2-07-09 |
| 26374 | FX042 | 35925 | OCF03117699 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0010-2-08-07 |
| 26375 | FX042 | 39028 | OCF03120776 | 9/7/2000 | 1.2 | LA-SA-01-A-03-0010-2-08-09 |
| 26376 | FX042 | 35926 | OCF03117700 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0010-2-09-08 |
| 26377 | FX042 | 35509 | OCF03117331 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0010-4-08-06 |
| 26378 | FX042 | 35550 | OCF03117372 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0010-4-09-05 |
| 26379 | FX042 | 47172 | OCF03128225 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0010-4-09-06 |
| 26380 | FX042 | 42731 | OCF03124304 | 2/9/2001 | 1.2 | LA-SA-01-A-03-0011-1-02-07 |
| 26381 | FX042 | 38430 | OCF03120178 | 9/18/2000 | 1.2 | LA-SA-01-A-03-0011-1-04-09 |
| 26382 | FX042 | 36744 | OCF03118508 | 7/19/2000 | 1.2 | LA-SA-01-A-03-0011-1-08-08 |
| 26383 | FX042 | 36759 | OCF03118523 | 7/19/2000 | 1.2 | LA-SA-01-A-03-0011-1-08-09 |
| 26384 | FX042 | 33626 | OCF03115455 | 4/20/2000 | 1.2 | LA-SA-01-A-03-0011-2-01-09 |
| 26385 | FX042 | 42916 | OCF03124489 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0011-3-07-09 |
| 26386 | FX042 | 47190 | OCF03128243 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0011-3-08-08 |
| 26387 | FX042 | 47206 | OCF03128259 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0011-3-08-09 |
| 26388 | FX042 | 35878 | OCF03117652 | 6/23/2000 | 1.2 | LA-SA-01-A-03-0011-4-07-05 |
| 26389 | FX042 | 42919 | OCF03124492 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0011-4-07-06 |
| 26390 | FX042 | 60953 | OCF03137513 | 2/11/2002 | 1.2 | LA-SA-01-A-03-0012-1-03-09 |
| 26391 | FX042 | 36756 | OCF03118520 | 7/19/2000 | 1.2 | LA-SA-01-A-03-0012-1-05-09 |
| 26392 | FX042 | 35858 | OCF03117632 | 6/23/2000 | 1.2 | LA-SA-01-A-03-0012-1-08-06 |
| 26393 | FX042 | 42195 | OCF03123769 | 1/23/2001 | 1.2 | LA-SA-01-A-03-0012-1-08-09 |
| 26394 | FX042 | 35874 | OCF03117648 | 6/23/2000 | 1.2 | LA-SA-01-A-03-0012-3-01-09 |
| 26395 | FX042 | 47195 | OCF03128248 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0012-3-02-08 |
| 26396 | FX042 | 47207 | OCF03128260 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0012-3-02-09 |
| 26397 | FX042 | 39555 | OCF03121303 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0012-3-03-08 |
| 26398 | FX042 | 36743 | OCF03118507 | 7/19/2000 | 1.2 | LA-SA-01-A-03-0012-3-04-08 |
| 26399 | FX042 | 39558 | OCF03121306 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0012-3-05-07 |
| 26400 | FX042 | 42920 | OCF03124493 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0012-4-01-06 |
| 26401 | FX042 | 39262 | OCF03121010 | 10/13/2000 | 1.2 | LA-SA-01-A-03-0012-4-04-06 |
| 26402 | FX042 | 64477 | OCF03139466 | 3/18/2002 | 1.2 | LA-SA-01-A-03-0013-1-03-09 |
| 26403 | FX042 | 41532 | OCF03123123 | 12/15/2000 | 1.2 | LA-SA-01-A-03-0013-1-06-06 |
| 26404 | FX042 | 36742 | OCF03118506 | 7/19/2000 | 1.2 | LA-SA-01-A-03-0013-1-07-05 |
| 26405 | FX042 | 39244 | OCF03120992 | 10/13/2000 | 1.2 | LA-SA-01-A-03-0013-1-08-07 |
| 26406 | FX042 | 64474 | OCF03139463 | 3/18/2002 | 1.2 | LA-SA-01-A-03-0013-1-08-08 |
| 26407 | FX042 | 42209 | OCF03123783 | 1/24/2001 | 1.2 | LA-SA-01-A-03-0013-2-04-09 |
| 26408 | FX042 | 55962 | OCF03132984 | 11/29/2001 | 1.2 | LA-SA-01-A-03-0013-3-03-09 |
| 26409 | FX042 | 35182 | OCF03117004 | 6/13/2000 | 1.2 | LA-SA-01-A-03-0013-3-04-09 |
| 26410 | FX042 | 35753 | OCF03117527 | 6/13/2000 | 1.2 | LA-SA-01-A-03-0013-3-05-09 |
| 26411 | FX042 | 35754 | OCF03117528 | 6/13/2000 | 1.2 | LA-SA-01-A-03-0013-3-07-08 |
| 26412 | FX042 | 21978 | OCF03103882 | 9/8/1998 | 1.2 | LA-SA-01-A-03-0013-3-08-05 |
| 26413 | FX042 | 42735 | OCF03124308 | 2/9/2001 | 1.2 | LA-SA-01-A-03-0013-3-09-08 |
| 26414 | FX042 | 34552 | OCF03116374 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-06-09 |
| 26415 | FX042 | 40827 | OCF03122420 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0014-1-07-07 |
| 26416 | FX042 | 34555 | OCF03116377 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-08-06 |
| 26417 | FX042 | 35860 | OCF03117634 | 6/23/2000 | 1.2 | LA-SA-01-A-03-0014-1-08-07 |
| 26418 | FX042 | 37045 | OCF03118809 | 7/26/2000 | 1.2 | LA-SA-01-A-03-0014-2-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26419 | FX042 | 35862 | OCF03117636 | 6/23/2000 | 1.2 | LA-SA-01-A-03-0014-2-02-09 |
| 26420 | FX042 | 47203 | OCF03128256 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0014-3-02-09 |
| 26421 | FX042 | 47158 | OCF03128211 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0014-3-03-09 |
| 26422 | FX042 | 42730 | OCF03124303 | 2/9/2001 | 1.2 | LA-SA-01-A-03-0014-3-08-08 |
| 26423 | FX042 | 41534 | OCF03123125 | 12/15/2000 | 1.2 | LA-SA-01-A-03-0014-3-08-08 |
| 26424 | FX042 | 41526 | OCF03123117 | 12/15/2000 | 1.2 | LA-SA-01-A-03-0014-4-06-06 |
| 26425 | FX042 | 41525 | OCF03123116 | 12/15/2000 | 1.2 | LA-SA-01-A-03-0014-4-07-06 |
| 26426 | FX042 | 36771 | OCF03118535 | 7/20/2000 | 1.2 | LA-SA-01-A-03-0015-1-01-07 |
| 26427 | FX042 | 47169 | OCF03128222 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0015-1-01-08 |
| 26428 | FX042 | 35920 | OCF03117694 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0015-1-03-05 |
| 26429 | FX042 | 35921 | OCF03117695 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0015-1-03-06 |
| 26430 | FX042 | 39556 | OCF03121304 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0015-1-03-08 |
| 26431 | FX042 | 33889 | OCF03115717 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0015-1-04-05 |
| 26432 | FX042 | 34423 | OCF03116245 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0015-1-04-06 |
| 26433 | FX042 | 34429 | OCF03116251 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0015-1-04-07 |
| 26434 | FX042 | 40829 | OCF03122422 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0015-1-04-08 |
| 26435 | FX042 | 33881 | OCF03115709 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0015-1-05-05 |
| 26436 | FX042 | 33888 | OCF03115716 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0015-1-05-06 |
| 26437 | FX042 | 34573 | OCF03116395 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0015-1-05-07 |
| 26438 | FX042 | 47180 | OCF03128233 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0015-1-05-08 |
| 26439 | FX042 | 40832 | OCF03122425 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0015-1-06-07 |
| 26440 | FX042 | 34428 | OCF03116250 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0015-1-07-07 |
| 26441 | FX042 | 40819 | OCF03122412 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0015-1-07-08 |
| 26442 | FX042 | 35549 | OCF03117531 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-3-01-09 |
| 26443 | FX042 | 35334 | OCF03117156 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-3-04-08 |
| 26444 | FX042 | 47150 | OCF03128203 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0015-3-06-09 |
| 26445 | FX042 | 47154 | OCF03128207 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0015-3-08-09 |
| 26446 | FX042 | 41530 | OCF03123121 | 12/15/2000 | 1.2 | LA-SA-01-A-03-0015-4-06-06 |
| 26447 | FX042 | 47161 | OCF03128214 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0015-4-07-06 |
| 26448 | FX042 | 34425 | OCF03116247 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0016-1-01-08 |
| 26449 | FX042 | 47155 | OCF03128208 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0016-1-01-09 |
| 26450 | FX042 | 47162 | OCF03128215 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0016-1-02-08 |
| 26451 | FX042 | 47163 | OCF03128216 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0016-1-02-09 |
| 26452 | FX042 | 33886 | OCF03115714 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0016-1-03-07 |
| 26453 | FX042 | 47153 | OCF03128206 | 6/13/2001 | 1.2 | LA-SA-01-A-03-0016-1-05-09 |
| 26454 | FX042 | 35773 | OCF03117547 | 6/13/2000 | 1.2 | LA-SA-01-A-03-0016-2-08-07 |
| 26455 | FX042 | 34424 | OCF03116246 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0016-2-08-07 |
| 26456 | FX042 | 34577 | OCF03116399 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0016-2-08-08 |
| 26457 | FX042 | 33847 | OCF03115675 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0016-2-09-07 |
| 26458 | FX042 | 33882 | OCF03115710 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0016-2-09-08 |
| 26459 | FX042 | 33887 | OCF03115715 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0016-2-09-09 |
| 26460 | FX042 | 303278333 | 303278333 | 12/27/2004 | 1.2 | LA-SA-01-A-04-0001-1-03-06 |
| 26461 | FX042 | 303278340 | 303278340 | 12/27/2004 | 1.2 | LA-SA-01-A-04-0001-1-09-05 |
| 26462 | FX042 | 29584 | OCF03111438 | 11/8/1999 | 1.2 | LA-SA-01-A-04-0002-1-06-09 |
| 26463 | FX042 | 35879 | OCF03117653 | 6/23/2000 | 1.2 | LA-SA-01-A-04-0002-2-06-09 |
| 26464 | FX042 | 35880 | OCF03117654 | 6/23/2000 | 1.2 | LA-SA-01-A-04-0002-3-01-09 |
| 26465 | FX042 | 35884 | OCF03117658 | 6/23/2000 | 1.2 | LA-SA-01-A-04-0003-2-08-09 |
| 26466 | FX042 | 303278341 | 303278341 | 12/27/2004 | 1.2 | LA-SA-01-A-04-0004-2-08-03 |
| 26467 | FX042 | 29574 | OCF03111428 | 11/8/1999 | 1.2 | LA-SA-01-A-04-0005-3-09-09 |
| 26468 | FX042 | 40820 | OCF03122413 | 11/22/2000 | 1.2 | LA-SA-01-A-04-0006-2-03-09 |
| 26469 | FX042 | 47164 | OCF03128217 | 6/13/2001 | 1.2 | LA-SA-01-A-04-0006-2-05-09 |
| 26470 | FX042 | 60951 | OCF03137511 | 2/11/2002 | 1.2 | LA-SA-01-A-04-0007-1-09-09 |
| 26471 | FX042 | 32402 | OCF03114231 | 3/23/2000 | 1.2 | LA-SA-01-A-04-0007-2-01-03 |
| 26472 | FX042 | 32347 | OCF03114176 | 3/23/2000 | 1.2 | LA-SA-01-A-04-0007-2-02-02 |
| 26473 | FX042 | 32415 | OCF03114244 | 3/23/2000 | 1.2 | LA-SA-01-A-04-0007-2-03-03 |
| 26474 | FX042 | 39257 | OCF03121005 | 10/13/2000 | 1.2 | LA-SA-01-A-04-0007-2-03-09 |
| 26475 | FX042 | 32416 | OCF03114245 | 3/23/2000 | 1.2 | LA-SA-01-A-04-0007-2-04-06 |
| 26476 | FX042 | 34017 | OCF03115839 | 3/23/2000 | 1.2 | LA-SA-01-A-04-0007-2-05-01 |
| 26477 | FX042 | 32986 | OCF03114815 | 3/23/2000 | 1.2 | LA-SA-01-A-04-0007-2-05-03 |
| 26478 | FX042 | 34022 | OCF03115844 | 3/23/2000 | 1.2 | LA-SA-01-A-04-0007-2-05-06 |
| 26479 | FX042 | 35758 | OCF03117532 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0007-3-01-08 |
| 26480 | FX042 | 38455 | OCF03120203 | 9/18/2000 | 1.2 | LA-SA-01-A-04-0008-2-01-09 |
| 26481 | FX042 | 36757 | OCF03118521 | 7/19/2000 | 1.2 | LA-SA-01-A-04-0008-2-06-09 |
| 26482 | FX042 | 36755 | OCF03118519 | 7/19/2000 | 1.2 | LA-SA-01-A-04-0008-2-07-09 |
| 26483 | FX042 | 55374 | OCF03132400 | 11/29/2001 | 1.2 | LA-SA-01-A-04-0010-3-02-09 |
| 26484 | FX042 | 29649 | OCF03111503 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-1-08-08 |
| 26485 | FX042 | 29646 | OCF03111500 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-02-04 |
| 26486 | FX042 | 29648 | OCF03111502 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-02-05 |
| 26487 | FX042 | 29650 | OCF03111504 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-02-06 |
| 26488 | FX042 | 29672 | OCF03111526 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-02-07 |
| 26489 | FX042 | 29675 | OCF03111529 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-02-08 |
| 26490 | FX042 | 29635 | OCF03111489 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-03-04 |
| 26491 | FX042 | 29644 | OCF03111498 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-03-05 |
| 26492 | FX042 | 29677 | OCF03111531 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26493 | FX042 | 29678 | OCF03111532 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-03-07 |
| 26494 | FX042 | 29633 | OCF03111487 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-04-04 |
| 26495 | FX042 | 29645 | OCF03111499 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-04-05 |
| 26496 | FX042 | 29647 | OCF03111501 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-04-06 |
| 26497 | FX042 | 29676 | OCF03111530 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-04-07 |
| 26498 | FX042 | 29631 | OCF03111485 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-05-04 |
| 26499 | FX042 | 29653 | OCF03111507 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-05-05 |
| 26500 | FX042 | 29673 | OCF03111527 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-05-06 |
| 26501 | FX042 | 29683 | OCF03111537 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-06-09 |
| 26502 | FX042 | 303278352 | 303278352 | 12/27/2004 | 1.2 | LA-SA-01-A-04-0011-3-07-06 |
| 26503 | FX042 | 303278361 | 303278361 | 12/27/2004 | 1.2 | LA-SA-01-A-04-0011-3-07-07 |
| 26504 | FX042 | 29685 | OCF03111539 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-09-09 |
| 26505 | FX042 | 32645 | OCF03114474 | 3/9/2000 | 1.2 | LA-SA-01-A-04-0011-4-01-05 |
| 26506 | FX042 | 32203 | OCF03114032 | 3/2/2000 | 1.2 | LA-SA-01-A-04-0011-4-02-03 |
| 26507 | FX042 | 32599 | OCF03114428 | 3/2/2000 | 1.2 | LA-SA-01-A-04-0011-4-02-04 |
| 26508 | FX042 | 32639 | OCF03114468 | 3/9/2000 | 1.2 | LA-SA-01-A-04-0011-4-02-05 |
| 26509 | FX042 | 32643 | OCF03114472 | 3/9/2000 | 1.2 | LA-SA-01-A-04-0011-4-02-06 |
| 26510 | FX042 | 32603 | OCF03114432 | 3/2/2000 | 1.2 | LA-SA-01-A-04-0011-4-03-04 |
| 26511 | FX042 | 32641 | OCF03114470 | 3/9/2000 | 1.2 | LA-SA-01-A-04-0011-4-03-05 |
| 26512 | FX042 | 32596 | OCF03114425 | 3/2/2000 | 1.2 | LA-SA-01-A-04-0011-4-04-05 |
| 26513 | FX042 | 32930 | OCF03114759 | 3/2/2000 | 1.2 | LA-SA-01-A-04-0011-4-07-06 |
| 26514 | FX042 | 29671 | OCF03111525 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-4-07-09 |
| 26515 | FX042 | 29681 | OCF03111535 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-4-09-05 |
| 26516 | FX042 | 29674 | OCF03111528 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0012-1-04-09 |
| 26517 | FX042 | 29652 | OCF03111506 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0012-1-04-09 |
| 26518 | FX042 | 32605 | OCF03114434 | 3/2/2000 | 1.2 | LA-SA-01-A-04-0012-4-07-06 |
| 26519 | FX042 | 40821 | OCF03122414 | 11/22/2000 | 1.2 | LA-SA-01-A-04-0013-2-01-09 |
| 26520 | FX042 | 40823 | OCF03122416 | 11/22/2000 | 1.2 | LA-SA-01-A-04-0013-2-02-08 |
| 26521 | FX042 | 40824 | OCF03122417 | 11/22/2000 | 1.2 | LA-SA-01-A-04-0013-2-02-09 |
| 26522 | FX042 | 32607 | OCF03114436 | 3/2/2000 | 1.2 | LA-SA-01-A-04-0013-3-03-04 |
| 26523 | FX042 | 41210 | OCF03122802 | 12/27/2000 | 1.2 | LA-SA-01-A-04-0013-3-03-05 |
| 26524 | FX042 | 47152 | OCF03128205 | 6/13/2001 | 1.2 | LA-SA-01-A-04-0013-3-05-05 |
| 26525 | FX042 | 40608 | OCF03122201 | 6/13/2001 | 1.2 | LA-SA-01-A-04-0013-3-07-06 |
| 26526 | FX042 | 47160 | OCF03128213 | 6/13/2001 | 1.2 | LA-SA-01-A-04-0013-3-09-06 |
| 26527 | FX042 | 38433 | OCF03120181 | 9/18/2000 | 1.2 | LA-SA-01-A-04-0013-4-09-06 |
| 26528 | FX042 | 42192 | OCF03123766 | 1/23/2001 | 1.2 | LA-SA-01-A-04-0014-1-01-09 |
| 26529 | FX042 | 42204 | OCF03123778 | 1/23/2001 | 1.2 | LA-SA-01-A-04-0014-1-02-09 |
| 26530 | FX042 | 42198 | OCF03123772 | 1/23/2001 | 1.2 | LA-SA-01-A-04-0014-1-08-09 |
| 26531 | FX042 | 42201 | OCF03123775 | 1/23/2001 | 1.2 | LA-SA-01-A-04-0014-2-01-09 |
| 26532 | FX042 | 35759 | OCF03117533 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0014-2-04-09 |
| 26533 | FX042 | 33560 | OCF03115389 | 3/23/2000 | 1.2 | LA-SA-01-A-04-0014-2-06-08 |
| 26534 | FX042 | 32972 | OCF03114801 | 3/9/2000 | 1.2 | LA-SA-01-A-04-0014-2-08-09 |
| 26535 | FX042 | 35752 | OCF03117526 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0014-3-03-09 |
| 26536 | FX042 | 35751 | OCF03117525 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0014-3-06-08 |
| 26537 | FX042 | 35760 | OCF03117534 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0014-3-08-09 |
| 26538 | FX042 | 303278363 | 303278363 | 12/27/2004 | 1.2 | LA-SA-01-A-04-0014-4-01-06 |
| 26539 | FX042 | 303278349 | 303278349 | 12/27/2004 | 1.2 | LA-SA-01-A-04-0014-4-02-05 |
| 26540 | FX042 | 303278370 | 303278370 | 12/27/2004 | 1.2 | LA-SA-01-A-04-0014-4-06-06 |
| 26541 | FX042 | 42671 | OCF03124244 | 2/9/2001 | 1.2 | LA-SA-01-A-04-0014-4-06-06 |
| 26542 | FX042 | 303278369 | 303278369 | 12/27/2004 | 1.2 | LA-SA-01-A-04-0014-4-08-06 |
| 26543 | FX042 | 33186 | OCF03115015 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-1-01-05 |
| 26544 | FX042 | 33654 | OCF03115482 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-1-02-07 |
| 26545 | FX042 | 33656 | OCF03115484 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-1-02-08 |
| 26546 | FX042 | 34291 | OCF03116113 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-1-02-09 |
| 26547 | FX042 | 33689 | OCF03115517 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-1-03-07 |
| 26548 | FX042 | 35755 | OCF03117529 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0015-1-03-09 |
| 26549 | FX042 | 34247 | OCF03116069 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-1-04-08 |
| 26550 | FX042 | 33655 | OCF03115483 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-1-05-08 |
| 26551 | FX042 | 34245 | OCF03116067 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-1-05-09 |
| 26552 | FX042 | 33657 | OCF03115485 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-1-06-09 |
| 26553 | FX042 | 35183 | OCF03117005 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0015-1-06-09 |
| 26554 | FX042 | 34290 | OCF03116112 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-1-07-08 |
| 26555 | FX042 | 35757 | OCF03117531 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0015-1-07-09 |
| 26556 | FX042 | 34217 | OCF03116039 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-1-08-08 |
| 26557 | FX042 | 34248 | OCF03116070 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-1-08-09 |
| 26558 | FX042 | 35756 | OCF03117530 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0015-1-09-09 |
| 26559 | FX042 | 33884 | OCF03115712 | 5/12/2000 | 1.2 | LA-SA-01-A-04-0015-2-03-09 |
| 26560 | FX042 | 35782 | OCF03117556 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0015-3-03-08 |
| 26561 | FX042 | 35761 | OCF03117535 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0015-3-04-08 |
| 26562 | FX042 | 35774 | OCF03117548 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0015-3-04-09 |
| 26563 | FX042 | 35277 | OCF03117099 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0015-3-09-09 |
| 26564 | FX042 | 47151 | OCF03128204 | 6/13/2001 | 1.2 | LA-SA-01-A-04-0015-4-05-06 |
| 26565 | FX042 | 39248 | OCF03120996 | 10/13/2000 | 1.2 | LA-SA-01-A-04-0015-4-07-06 |
| 26566 | FX042 | 34243 | OCF03116065 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26567 | FX042 | 34240 | OCF03116062 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-04-08 |
| 26568 | FX042 | 34216 | OCF03116038 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-06-07 |
| 26569 | FX042 | 33653 | OCF03115481 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-07-05 |
| 26570 | FX042 | 33880 | OCF03115708 | 5/12/2000 | 1.2 | LA-SA-01-A-04-0016-1-07-06 |
| 26571 | FX042 | 34218 | OCF03116040 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-07-07 |
| 26572 | FX042 | 33625 | OCF03115454 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-09-07 |
| 26573 | FX042 | 42189 | OCF03123763 | 1/23/2001 | 1.2 | LA-SA-01-A-04-0016-1-09-09 |
| 26574 | FX042 | 33684 | OCF03115512 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-2-01-08 |
| 26575 | FX042 | 33688 | OCF03115516 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-2-04-07 |
| 26576 | FX042 | 35778 | OCF03117552 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0016-2-09-09 |
| 26577 | FX042 | 32604 | OCF03114433 | 3/2/2000 | 1.2 | LA-SA-01-A-04-0016-3-01-07 |
| 26578 | FX042 | 33179 | OCF03115008 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-02-07 |
| 26579 | FX042 | 34296 | OCF03116118 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-02-08 |
| 26580 | FX042 | 34297 | OCF03116119 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-02-09 |
| 26581 | FX042 | 33181 | OCF03115010 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-03-05 |
| 26582 | FX042 | 33187 | OCF03115016 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-03-06 |
| 26583 | FX042 | 34295 | OCF03116117 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-03-07 |
| 26584 | FX042 | 34285 | OCF03116107 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-05-05 |
| 26585 | FX042 | 34293 | OCF03116115 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-05-06 |
| 26586 | FX042 | 34294 | OCF03116116 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-05-07 |
| 26587 | FX042 | 33172 | OCF03115001 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-06-05 |
| 26588 | FX042 | 34246 | OCF03116068 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-06-07 |
| 26589 | FX042 | 35775 | OCF03117549 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0016-3-07-08 |
| 26590 | FX042 | 34241 | OCF03116063 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-08-06 |
| 26591 | FX042 | 34242 | OCF03116064 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-09-08 |
| 26592 | FX042 | 34244 | OCF03116066 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-09-09 |
| 26593 | FX042 | 47149 | OCF03128202 | 6/13/2001 | 1.2 | LA-SA-01-A-04-0016-4-03-06 |
| 26594 | FX042 | 29608 | OCF03111462 | 11/8/1999 | 1.2 | LA-SA-01-A-05-0012-2-01-09 |
| 26595 | FX042 | 64470 | OCF03139495 | 3/18/2002 | 1.2 | LA-SA-01-A-05-0012-3-02-01 |
| 26596 | FX042 | 43207 | OCF03124657 | 10/17/2001 | 1.2 | LA-SA-01-A-05-0012-3-03-01 |
| 26597 | FX042 | 64479 | OCF03139468 | 3/18/2002 | 1.2 | LA-SA-01-A-05-0012-3-03-02 |
| 26598 | FX042 | 61057 | OCF03137608 | 3/18/2002 | 1.2 | LA-SA-01-A-05-0012-3-05-04 |
| 26599 | FX042 | 40611 | OCF03122204 | 6/13/2001 | 1.2 | LA-SA-01-A-05-0013-1-02-09 |
| 26600 | FX042 | 40263 | OCF03121858 | 12/5/2000 | 1.2 | LA-SA-01-A-05-0013-2-02-09 |
| 26601 | FX042 | 30581 | OCF03112435 | 11/24/1999 | 1.2 | LA-SA-01-A-05-0013-3-02-02 |
| 26602 | FX042 | 35494 | OCF03117316 | 5/19/2000 | 1.2 | LA-SA-01-A-05-0013-3-02-09 |
| 26603 | FX042 | 303278360 | 303278360 | 12/27/2004 | 1.2 | LA-SA-01-A-05-0013-4-02-06 |
| 26604 | FX042 | 41097 | OCF03122689 | 12/11/2000 | 1.2 | LA-SA-01-A-05-0013-4-04-05 |
| 26605 | FX042 | 47192 | OCF03128245 | 6/13/2001 | 1.2 | LA-SA-01-A-05-0014-1-02-06 |
| 26606 | FX042 | 48803 | OCF03129729 | 7/23/2001 | 1.2 | LA-SA-01-A-05-0014-1-07-08 |
| 26607 | FX042 | 38459 | OCF03120207 | 9/18/2000 | 1.2 | LA-SA-01-A-05-0014-2-09-09 |
| 26608 | FX042 | 33970 | OCF03115798 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-08-06 |
| 26609 | FX042 | 33971 | OCF03115799 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-08-07 |
| 26610 | FX042 | 33974 | OCF03115802 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-09-07 |
| 26611 | FX042 | 36917 | OCF03118681 | 9/18/2000 | 1.2 | LA-SA-01-A-05-0015-2-06-09 |
| 26612 | FX042 | 303278368 | 303278368 | 12/27/2004 | 1.2 | LA-SA-01-A-05-0015-2-07-06 |
| 26613 | FX042 | 35927 | OCF03117701 | 7/3/2000 | 1.2 | LA-SA-01-A-05-0015-2-07-09 |
| 26614 | FX042 | 30932 | OCF03112786 | 1/18/2000 | 1.2 | LA-SA-01-A-05-0015-2-08-07 |
| 26615 | FX042 | 32963 | OCF03114792 | 3/9/2000 | 1.2 | LA-SA-01-A-05-0015-2-08-08 |
| 26616 | FX042 | 32974 | OCF03114803 | 3/9/2000 | 1.2 | LA-SA-01-A-05-0015-2-08-09 |
| 26617 | FX042 | 34813 | OCF03116635 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-04-07 |
| 26618 | FX042 | 33973 | OCF03115801 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-05-07 |
| 26619 | FX042 | 33972 | OCF03115800 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-06-07 |
| 26620 | FX042 | 34862 | OCF03116684 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-4-02-06 |
| 26621 | FX042 | 42738 | OCF03124311 | 2/9/2001 | 1.2 | LA-SA-01-A-05-0016-4-09-06 |
| 26622 | FX042 | 33981 | OCF03115809 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-01-06 |
| 26623 | FX042 | 33982 | OCF03115810 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-01-07 |
| 26624 | FX042 | 33985 | OCF03115813 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-01-08 |
| 26625 | FX042 | 33979 | OCF03115807 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-02-07 |
| 26626 | FX042 | 33980 | OCF03115808 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-02-08 |
| 26627 | FX042 | 33983 | OCF03115811 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-02-09 |
| 26628 | FX042 | 33977 | OCF03115805 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-03-07 |
| 26629 | FX042 | 34860 | OCF03116682 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-05-09 |
| 26630 | FX042 | 33975 | OCF03115803 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-07-07 |
| 26631 | FX042 | 34861 | OCF03116683 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-08-06 |
| 26632 | FX042 | 33978 | OCF03115806 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-08-07 |
| 26633 | FX042 | 33984 | OCF03115812 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-08-08 |
| 26634 | FX042 | 33976 | OCF03115804 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-4-03-07 |
| 26635 | FX042 | 41332 | OCF03122924 | 2/9/2001 | 1.2 | LA-SA-01-A-05-0016-4-06-06 |
| 26636 | FX042 | 37195 | OCF03118959 | 8/15/2000 | 1.2 | LA-SA-01-A-06-0010-3-02-09 |
| 26637 | FX042 | 33878 | OCF03115706 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0010-3-04-06 |
| 26638 | FX042 | 37191 | OCF03118955 | 8/15/2000 | 1.2 | LA-SA-01-A-06-0010-3-04-09 |
| 26639 | FX042 | 33879 | OCF03115707 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0010-3-05-07 |
| 26640 | FX042 | 41339 | OCF03122931 | 2/9/2001 | 1.2 | LA-SA-01-A-06-0010-3-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26641 | FX042 | 39029 | OCF03120777 | 9/7/2000 | 1.2 | LA-SA-01-A-06-0011-1-03-09 |
| 26642 | FX042 | 40825 | OCF03122418 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0011-1-05-08 |
| 26643 | FX042 | 42191 | OCF03123765 | 1/23/2001 | 1.2 | LA-SA-01-A-06-0011-2-07-09 |
| 26644 | FX042 | 42187 | OCF03123765 | 1/23/2001 | 1.2 | LA-SA-01-A-06-0011-3-07-09 |
| 26645 | FX042 | 42188 | OCF03123762 | 1/23/2001 | 1.2 | LA-SA-01-A-06-0011-3-08-08 |
| 26646 | FX042 | 42200 | OCF03123774 | 1/23/2001 | 1.2 | LA-SA-01-A-06-0011-3-08-09 |
| 26647 | FX042 | 35922 | OCF03117696 | 7/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-06-09 |
| 26648 | FX042 | 35923 | OCF03117697 | 7/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-08-09 |
| 26649 | FX042 | 303278350 | 303278350 | 12/27/2004 | 1.2 | LA-SA-01-A-06-0012-1-09-02 |
| 26650 | FX042 | 36918 | OCF03118682 | 9/18/2000 | 1.2 | LA-SA-01-A-06-0012-1-09-09 |
| 26651 | FX042 | 34395 | OCF03116217 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-2-01-07 |
| 26652 | FX042 | 40826 | OCF03122419 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0012-2-05-09 |
| 26653 | FX042 | 34398 | OCF03116220 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-2-06-09 |
| 26654 | FX042 | 34394 | OCF03116216 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-2-07-07 |
| 26655 | FX042 | 34397 | OCF03116219 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-2-07-08 |
| 26656 | FX042 | 34393 | OCF03116215 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-2-08-07 |
| 26657 | FX042 | 34396 | OCF03116218 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-2-09-07 |
| 26658 | FX042 | 33905 | OCF03115733 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-01-07 |
| 26659 | FX042 | 33908 | OCF03115736 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-02-06 |
| 26660 | FX042 | 33909 | OCF03115737 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-02-07 |
| 26661 | FX042 | 40834 | OCF03122427 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0012-3-02-09 |
| 26662 | FX042 | 33906 | OCF03115734 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-03-07 |
| 26663 | FX042 | 33910 | OCF03115738 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-03-08 |
| 26664 | FX042 | 40828 | OCF03122421 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0012-3-03-09 |
| 26665 | FX042 | 33895 | OCF03115723 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-04-07 |
| 26666 | FX042 | 33914 | OCF03115742 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-04-08 |
| 26667 | FX042 | 33956 | OCF03115784 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-04-09 |
| 26668 | FX042 | 33957 | OCF03115785 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-05-07 |
| 26669 | FX042 | 33907 | OCF03115735 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-06-07 |
| 26670 | FX042 | 33911 | OCF03115739 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-06-08 |
| 26671 | FX042 | 33963 | OCF03115791 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-06-09 |
| 26672 | FX042 | 33964 | OCF03115792 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-07-07 |
| 26673 | FX042 | 33912 | OCF03115740 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-08-07 |
| 26674 | FX042 | 33955 | OCF03115783 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-08-08 |
| 26675 | FX042 | 59660 | OCF03136233 | 2/11/2002 | 1.2 | LA-SA-01-A-06-0012-3-08-09 |
| 26676 | FX042 | 33950 | OCF03115778 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-09-07 |
| 26677 | FX042 | 33951 | OCF03115779 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-09-08 |
| 26678 | FX042 | 34407 | OCF03116229 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0013-1-01-07 |
| 26679 | FX042 | 34415 | OCF03116237 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0013-1-01-08 |
| 26680 | FX042 | 34416 | OCF03116238 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0013-1-01-09 |
| 26681 | FX042 | 34412 | OCF03116234 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0013-1-02-08 |
| 26682 | FX042 | 34419 | OCF03116241 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0013-1-03-05 |
| 26683 | FX042 | 34421 | OCF03116243 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0013-1-03-06 |
| 26684 | FX042 | 34409 | OCF03116231 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0013-1-04-07 |
| 26685 | FX042 | 34413 | OCF03116235 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0013-1-04-08 |
| 26686 | FX042 | 34418 | OCF03116240 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0013-1-04-09 |
| 26687 | FX042 | 34420 | OCF03116242 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0013-1-05-08 |
| 26688 | FX042 | 32833 | OCF03114662 | 4/20/2000 | 1.2 | LA-SA-01-A-06-0013-1-08-06 |
| 26689 | FX042 | 32835 | OCF03114664 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-1-08-07 |
| 26690 | FX042 | 32836 | OCF03114665 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-1-08-08 |
| 26691 | FX042 | 32831 | OCF03114660 | 4/20/2000 | 1.2 | LA-SA-01-A-06-0013-1-09-05 |
| 26692 | FX042 | 32832 | OCF03114661 | 4/20/2000 | 1.2 | LA-SA-01-A-06-0013-1-09-06 |
| 26693 | FX042 | 32834 | OCF03114663 | 4/20/2000 | 1.2 | LA-SA-01-A-06-0013-1-09-07 |
| 26694 | FX042 | 34411 | OCF03116233 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0013-1-09-08 |
| 26695 | FX042 | 35505 | OCF03117327 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-03-08 |
| 26696 | FX042 | 40833 | OCF03122426 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0013-3-03-09 |
| 26697 | FX042 | 33961 | OCF03115789 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-04-04 |
| 26698 | FX042 | 33969 | OCF03115797 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-04-05 |
| 26699 | FX042 | 33913 | OCF03115741 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-05-07 |
| 26700 | FX042 | 33965 | OCF03115793 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-05-08 |
| 26701 | FX042 | 33960 | OCF03115788 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-06-05 |
| 26702 | FX042 | 33890 | OCF03115718 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-07-06 |
| 26703 | FX042 | 33894 | OCF03115722 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-07-07 |
| 26704 | FX042 | 33967 | OCF03115795 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-07-08 |
| 26705 | FX042 | 33892 | OCF03115720 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-08-07 |
| 26706 | FX042 | 33893 | OCF03115721 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-08-08 |
| 26707 | FX042 | 33962 | OCF03115790 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-08-09 |
| 26708 | FX042 | 33966 | OCF03115794 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-09-07 |
| 26709 | FX042 | 33968 | OCF03115796 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-09-08 |
| 26710 | FX042 | 34558 | OCF03116380 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-05-04 |
| 26711 | FX042 | 34403 | OCF03116225 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-05-07 |
| 26712 | FX042 | 34404 | OCF03116226 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-05-08 |
| 26713 | FX042 | 34399 | OCF03116221 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-06-05 |
| 26714 | FX042 | 34401 | OCF03116223 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-06-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26715 | FX042 | 34405 | OCF03116227 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-06-07 |
| 26716 | FX042 | 34400 | OCF03116222 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-07-08 |
| 26717 | FX042 | 34414 | OCF03116236 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-07-09 |
| 26718 | FX042 | 34402 | OCF03116224 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-08-07 |
| 26719 | FX042 | 34406 | OCF03116228 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-08-08 |
| 26720 | FX042 | 34410 | OCF03116232 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-08-09 |
| 26721 | FX042 | 34408 | OCF03116230 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-09-07 |
| 26722 | FX042 | 34417 | OCF03116239 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-09-08 |
| 26723 | FX042 | 34422 | OCF03116244 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-09-09 |
| 26724 | FX042 | 35864 | OCF03117638 | 6/23/2000 | 1.2 | LA-SA-01-A-06-0014-3-03-09 |
| 26725 | FX042 | 32856 | OCF03114685 | 2/23/2000 | 1.2 | LA-SA-01-A-06-0014-3-04-06 |
| 26726 | FX042 | 32877 | OCF03114706 | 2/23/2000 | 1.2 | LA-SA-01-A-06-0014-3-05-05 |
| 26727 | FX042 | 36342 | OCF03118115 | 7/26/2000 | 1.2 | LA-SA-01-A-06-0014-3-05-09 |
| 26728 | FX042 | 35474 | OCF03117296 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-06-06 |
| 26729 | FX042 | 38437 | OCF03120185 | 9/18/2000 | 1.2 | LA-SA-01-A-06-0014-3-06-07 |
| 26730 | FX042 | 39263 | OCF03121011 | 10/13/2000 | 1.2 | LA-SA-01-A-06-0014-3-06-08 |
| 26731 | FX042 | 41098 | OCF03122690 | 12/11/2000 | 1.2 | LA-SA-01-A-06-0014-3-06-09 |
| 26732 | FX042 | 43004 | OCF03124545 | 2/15/2001 | 1.2 | LA-SA-01-A-06-0014-3-09-09 |
| 26733 | FX042 | 39259 | OCF03121007 | 10/13/2000 | 1.2 | LA-SA-01-A-06-0014-4-01-06 |
| 26734 | FX042 | 38456 | OCF03120204 | 9/18/2000 | 1.2 | LA-SA-01-A-06-0015-1-03-09 |
| 26735 | FX042 | 29292 | OCF03111146 | 9/24/1999 | 1.2 | LA-SA-01-A-06-0015-1-08-07 |
| 26736 | FX042 | 41328 | OCF03122920 | 2/9/2001 | 1.2 | LA-SA-01-A-06-0015-2-04-08 |
| 26737 | FX042 | 42739 | OCF03124312 | 2/9/2001 | 1.2 | LA-SA-01-A-06-0015-2-04-09 |
| 26738 | FX042 | 22041 | OCF03103945 | 9/8/1998 | 1.2 | LA-SA-01-A-06-0015-4-02-05 |
| 26739 | FX042 | 39265 | OCF03121013 | 10/13/2000 | 1.2 | LA-SA-01-A-06-0015-4-04-06 |
| 26740 | FX042 | 29430 | OCF03111284 | 10/22/1999 | 1.2 | LA-SA-01-A-06-0015-4-05-05 |
| 26741 | FX042 | 29299 | OCF03111153 | 9/24/1999 | 1.2 | LA-SA-01-A-06-0015-4-06-06 |
| 26742 | FX042 | 29429 | OCF03111283 | 10/22/1999 | 1.2 | LA-SA-01-A-06-0015-4-08-06 |
| 26743 | FX042 | 32857 | OCF03114686 | 2/23/2000 | 1.2 | LA-SA-01-A-06-0015-4-09-05 |
| 26744 | FX042 | 32880 | OCF03114709 | 2/23/2000 | 1.2 | LA-SA-01-A-06-0015-4-09-06 |
| 26745 | FX042 | 21968 | OCF03103872 | 9/8/1998 | 1.2 | LA-SA-01-A-06-0016-1-03-07 |
| 26746 | FX042 | 38431 | OCF03120179 | 9/18/2000 | 1.2 | LA-SA-01-A-06-0016-1-04-09 |
| 26747 | FX042 | 21964 | OCF03103868 | 9/8/1998 | 1.2 | LA-SA-01-A-06-0016-1-07-07 |
| 26748 | FX042 | 38454 | OCF03120202 | 9/18/2000 | 1.2 | LA-SA-01-A-06-0016-1-07-09 |
| 26749 | FX042 | 39254 | OCF03121002 | 10/13/2000 | 1.2 | LA-SA-01-A-06-0016-1-09-09 |
| 26750 | FX042 | 42345 | OCF03123919 | 2/9/2001 | 1.2 | LA-SA-01-A-06-0016-2-02-09 |
| 26751 | FX042 | 38439 | OCF03120187 | 9/18/2000 | 1.2 | LA-SA-01-A-06-0016-2-03-08 |
| 26752 | FX042 | 38458 | OCF03120206 | 9/18/2000 | 1.2 | LA-SA-01-A-06-0016-2-03-09 |
| 26753 | FX042 | 39235 | OCF03120983 | 10/13/2000 | 1.2 | LA-SA-01-A-06-0016-2-09-09 |
| 26754 | FX042 | 33848 | OCF03115676 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0016-3-01-07 |
| 26755 | FX042 | 33885 | OCF03115713 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0016-3-01-08 |
| 26756 | FX042 | 33883 | OCF03115711 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0016-3-02-07 |
| 26757 | FX042 | 32872 | OCF03114701 | 2/23/2000 | 1.2 | LA-SA-01-A-06-0016-3-03-08 |
| 26758 | FX042 | 29427 | OCF03111281 | 10/22/1999 | 1.2 | LA-SA-01-A-06-0016-3-04-08 |
| 26759 | FX042 | 29428 | OCF03111282 | 10/22/1999 | 1.2 | LA-SA-01-A-06-0016-3-06-07 |
| 26760 | FX042 | 32259 | OCF03114088 | 3/9/2000 | 1.2 | LA-SA-01-A-07-0002-3-02-06 |
| 26761 | FX042 | 32610 | OCF03114439 | 3/2/2000 | 1.2 | LA-SA-01-A-07-0002-3-02-07 |
| 26762 | FX042 | 32606 | OCF03114435 | 3/2/2000 | 1.2 | LA-SA-01-A-07-0002-3-06-08 |
| 26763 | FX042 | 32612 | OCF03114441 | 3/2/2000 | 1.2 | LA-SA-01-A-07-0002-3-09-09 |
| 26764 | FX042 | 32329 | OCF03114158 | 3/9/2000 | 1.2 | LA-SA-01-A-07-0003-2-03-09 |
| 26765 | FX042 | 32591 | OCF03114420 | 3/2/2000 | 1.2 | LA-SA-01-A-07-0004-3-04-08 |
| 26766 | FX042 | 59543 | OCF03136116 | 2/11/2002 | 1.2 | LA-SA-01-A-07-0006-2-01-09 |
| 26767 | FX042 | 38340 | OCF03120088 | 9/7/2000 | 1.2 | LA-SA-01-A-07-0007-2-03-09 |
| 26768 | FX042 | 41326 | OCF03122918 | 2/9/2001 | 1.2 | LA-SA-01-A-07-0010-1-07-09 |
| 26769 | FX042 | 41329 | OCF03122921 | 2/9/2001 | 1.2 | LA-SA-01-A-07-0010-2-07-06 |
| 26770 | FX042 | 41330 | OCF03122922 | 2/9/2001 | 1.2 | LA-SA-01-A-07-0010-2-07-07 |
| 26771 | FX042 | 41331 | OCF03122923 | 2/9/2001 | 1.2 | LA-SA-01-A-07-0010-2-07-08 |
| 26772 | FX042 | 41327 | OCF03122919 | 2/9/2001 | 1.2 | LA-SA-01-A-07-0010-2-08-05 |
| 26773 | FX042 | 42732 | OCF03124305 | 2/9/2001 | 1.2 | LA-SA-01-A-07-0010-2-08-06 |
| 26774 | FX042 | 42733 | OCF03124306 | 2/9/2001 | 1.2 | LA-SA-01-A-07-0010-2-08-07 |
| 26775 | FX042 | 303278351 | 303278351 | 12/27/2004 | 1.2 | LA-SA-01-A-07-0010-3-08-08 |
| 26776 | FX042 | 29356 | OCF03111210 | 9/24/1999 | 1.2 | LA-SA-01-A-07-0010-4-08-06 |
| 26777 | FX042 | 29632 | OCF03111486 | 11/19/1999 | 1.2 | LA-SA-01-A-07-0011-1-07-09 |
| 26778 | FX042 | 29598 | OCF03111452 | 11/8/1999 | 1.2 | LA-SA-01-A-07-0011-1-08-09 |
| 26779 | FX042 | 31561 | OCF03113415 | 2/3/2000 | 1.2 | LA-SA-01-A-07-0011-2-03-08 |
| 26780 | FX042 | 38333 | OCF03120081 | 9/7/2000 | 1.2 | LA-SA-01-A-07-0011-2-04-08 |
| 26781 | FX042 | 31866 | OCF03113720 | 9/7/2000 | 1.2 | LA-SA-01-A-07-0011-2-05-03 |
| 26782 | FX042 | 29590 | OCF03111444 | 11/8/1999 | 1.2 | LA-SA-01-A-07-0012-1-02-09 |
| 26783 | FX042 | 42734 | OCF03124307 | 2/9/2001 | 1.2 | LA-SA-01-A-07-0012-1-03-09 |
| 26784 | FX042 | 43008 | OCF03124549 | 2/15/2001 | 1.2 | LA-SA-01-A-07-0012-4-04-06 |
| 26785 | FX042 | 32229 | OCF03114058 | 3/9/2000 | 1.2 | LA-SA-01-A-07-0013-4-04-06 |
| 26786 | FX042 | 32640 | OCF03114469 | 3/9/2000 | 1.2 | LA-SA-01-A-07-0013-4-09-06 |
| 26787 | FX042 | 43011 | OCF03124552 | 2/15/2001 | 1.2 | LA-SA-01-A-07-0014-1-02-09 |
| 26788 | FX042 | 42850 | OCF03124423 | 2/9/2001 | 1.2 | LA-SA-01-A-07-0014-1-03-09 |

|    | A     | B         | C           | D          | E   | F                          |
|----|-------|-----------|-------------|------------|-----|----------------------------|
| 26789 | FX042 | 38341 | OCF03120089 | 9/7/2000 | 1.2 | LA-SA-01-A-07-0014-4-07-06 |
| 26790 | FX042 | 38336 | OCF03120084 | 9/7/2000 | 1.2 | LA-SA-01-A-07-0014-4-09-05 |
| 26791 | FX042 | 29559 | OCF03111413 | 11/8/1999 | 1.2 | LA-SA-01-A-07-0015-1-05-09 |
| 26792 | FX042 | 303278356 | 303278356 | 12/27/2004 | 1.2 | LA-SA-01-A-27-0015-1-08-01 |
| 26793 | FX042 | 38338 | OCF03120086 | 9/7/2000 | 1.2 | LA-SA-01-A-07-0015-4-08-06 |
| 26794 | FX042 | 37184 | OCF03118948 | 8/15/2000 | 1.2 | LA-SA-01-A-07-0016-2-07-09 |
| 26795 | FX042 | 37161 | OCF03118925 | 8/15/2000 | 1.2 | LA-SA-01-A-07-0016-2-08-08 |
| 26796 | FX042 | 38452 | OCF03120200 | 9/18/2000 | 1.2 | LA-SA-01-A-07-0016-2-08-09 |
| 26797 | FX042 | 37185 | OCF03118949 | 8/15/2000 | 1.2 | LA-SA-01-A-07-0016-2-09-09 |
| 26798 | FX042 | 48791 | OCF03129717 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0002-2-02-07 |
| 26799 | FX042 | 48793 | OCF03129719 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0002-2-03-08 |
| 26800 | FX042 | 48797 | OCF03129723 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0002-2-05-09 |
| 26801 | FX042 | 48798 | OCF03129724 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0002-2-06-08 |
| 26802 | FX042 | 48806 | OCF03129732 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0002-2-06-09 |
| 26803 | FX042 | 48787 | OCF03129713 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0002-2-08-08 |
| 26804 | FX042 | 48788 | OCF03129714 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0002-2-08-09 |
| 26805 | FX042 | 18057 | OCF03099963 | 9/30/1997 | 1.2 | LA-SA-01-A-08-0002-2-09-07 |
| 26806 | FX042 | 18059 | OCF03099965 | 9/30/1997 | 1.2 | LA-SA-01-A-08-0002-2-09-08 |
| 26807 | FX042 | 48802 | OCF03129728 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0002-2-09-09 |
| 26808 | FX042 | 18054 | OCF03099960 | 9/30/1997 | 1.2 | LA-SA-01-A-08-0002-3-08-09 |
| 26809 | FX042 | 18055 | OCF03099961 | 9/30/1997 | 1.2 | LA-SA-01-A-08-0003-1-08-09 |
| 26810 | FX042 | 18058 | OCF03099964 | 9/30/1997 | 1.2 | LA-SA-01-A-08-0003-1-09-09 |
| 26811 | FX042 | 48789 | OCF03129715 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0003-2-01-08 |
| 26812 | FX042 | 48808 | OCF03129734 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0003-2-01-09 |
| 26813 | FX042 | 48795 | OCF03129721 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0003-2-02-08 |
| 26814 | FX042 | 48809 | OCF03129735 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0003-2-02-09 |
| 26815 | FX042 | 48804 | OCF03129730 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0003-2-03-09 |
| 26816 | FX042 | 41269 | OCF03122861 | 1/15/2001 | 1.2 | LA-SA-01-A-08-0003-2-07-07 |
| 26817 | FX042 | 48807 | OCF03129733 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0003-2-07-08 |
| 26818 | FX042 | 42353 | OCF03123927 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0004-1-02-09 |
| 26819 | FX042 | 48780 | OCF03129706 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0004-2-01-07 |
| 26820 | FX042 | 23607 | OCF03105509 | 1/18/1999 | 1.2 | LA-SA-01-A-08-0004-2-02-07 |
| 26821 | FX042 | 48680 | OCF03129606 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-01-04 |
| 26822 | FX042 | 48695 | OCF03129621 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-01-05 |
| 26823 | FX042 | 48704 | OCF03129630 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-01-06 |
| 26824 | FX042 | 48698 | OCF03129624 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-02-06 |
| 26825 | FX042 | 48701 | OCF03129627 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-02-07 |
| 26826 | FX042 | 48696 | OCF03129622 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-03-05 |
| 26827 | FX042 | 48580 | OCF03129506 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-04-06 |
| 26828 | FX042 | 48684 | OCF03129610 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-05-07 |
| 26829 | FX042 | 48691 | OCF03129617 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-05-08 |
| 26830 | FX042 | 48690 | OCF03129616 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-06-09 |
| 26831 | FX042 | 48705 | OCF03129631 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-07-08 |
| 26832 | FX042 | 48692 | OCF03129618 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-08-07 |
| 26833 | FX042 | 48693 | OCF03129619 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-08-08 |
| 26834 | FX042 | 48700 | OCF03129626 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-08-09 |
| 26835 | FX042 | 48581 | OCF03129507 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-09-07 |
| 26836 | FX042 | 48697 | OCF03129623 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-09-08 |
| 26837 | FX042 | 48699 | OCF03129625 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-09-09 |
| 26838 | FX042 | 48679 | OCF03129605 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-01-07 |
| 26839 | FX042 | 48685 | OCF03129611 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-02-07 |
| 26840 | FX042 | 48706 | OCF03129632 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-02-08 |
| 26841 | FX042 | 48708 | OCF03129634 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-02-09 |
| 26842 | FX042 | 48686 | OCF03129612 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-03-07 |
| 26843 | FX042 | 48688 | OCF03129614 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-03-08 |
| 26844 | FX042 | 48707 | OCF03129633 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-03-09 |
| 26845 | FX042 | 48571 | OCF03129497 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-04-07 |
| 26846 | FX042 | 48682 | OCF03129608 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-04-08 |
| 26847 | FX042 | 48579 | OCF03129505 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-05-07 |
| 26848 | FX042 | 48681 | OCF03129607 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-06-07 |
| 26849 | FX042 | 48687 | OCF03129613 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-06-08 |
| 26850 | FX042 | 48702 | OCF03129628 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-06-09 |
| 26851 | FX042 | 48683 | OCF03129609 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-07-07 |
| 26852 | FX042 | 48689 | OCF03129615 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-07-08 |
| 26853 | FX042 | 18823 | OCF03100729 | 11/28/1997 | 1.2 | LA-SA-01-A-08-0007-1-02-05 |
| 26854 | FX042 | 36717 | OCF03118481 | 7/26/2000 | 1.2 | LA-SA-01-A-08-0007-2-05-07 |
| 26855 | FX042 | 36715 | OCF03118479 | 7/26/2000 | 1.2 | LA-SA-01-A-08-0007-2-06-07 |
| 26856 | FX042 | 36716 | OCF03118480 | 7/26/2000 | 1.2 | LA-SA-01-A-08-0007-2-06-08 |
| 26857 | FX042 | 48694 | OCF03129620 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0007-2-06-09 |
| 26858 | FX042 | 31563 | OCF03113417 | 2/3/2000 | 1.2 | LA-SA-01-A-08-0010-1-01-06 |
| 26859 | FX042 | 33138 | OCF03114967 | 4/20/2000 | 1.2 | LA-SA-01-A-08-0010-1-01-07 |
| 26860 | FX042 | 42335 | OCF03123909 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0010-1-06-06 |
| 26861 | FX042 | 42341 | OCF03123915 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0010-1-06-07 |
| 26862 | FX042 | 42342 | OCF03123916 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0010-1-06-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26863 | FX042 | 42343 | OCF03123917 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0010-1-06-09 |
| 26864 | FX042 | 42346 | OCF03123920 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0010-2-01-08 |
| 26865 | FX042 | 42331 | OCF03123905 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0010-2-02-06 |
| 26866 | FX042 | 42332 | OCF03123906 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0010-2-02-07 |
| 26867 | FX042 | 42351 | OCF03123925 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0010-2-02-08 |
| 26868 | FX042 | 42337 | OCF03123911 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0010-2-04-07 |
| 26869 | FX042 | 42339 | OCF03123913 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0010-2-04-08 |
| 26870 | FX042 | 42350 | OCF03123924 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0010-2-04-09 |
| 26871 | FX042 | 32636 | OCF03114465 | 3/9/2000 | 1.2 | LA-SA-01-A-08-0010-3-08-09 |
| 26872 | FX042 | 33136 | OCF03114965 | 4/20/2000 | 1.2 | LA-SA-01-A-08-0010-3-09-09 |
| 26873 | FX042 | 32600 | OCF03114429 | 3/2/2000 | 1.2 | LA-SA-01-A-08-0010-4-02-06 |
| 26874 | FX042 | 44299 | OCF03125644 | 12/11/2000 | 1.2 | LA-SA-01-A-08-0011-2-02-09 |
| 26875 | FX042 | 31863 | OCF03113717 | 9/7/2000 | 1.2 | LA-SA-01-A-08-0011-2-07-07 |
| 26876 | FX042 | 32614 | OCF03114443 | 3/2/2000 | 1.2 | LA-SA-01-A-08-0011-2-08-09 |
| 26877 | FX042 | 29555 | OCF03111409 | 11/8/1999 | 1.2 | LA-SA-01-A-08-0011-2-09-09 |
| 26878 | FX042 | 32611 | OCF03114440 | 3/2/2000 | 1.2 | LA-SA-01-A-08-0011-3-06-09 |
| 26879 | FX042 | 303278359 | 303278359 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0011-3-08-07 |
| 26880 | FX042 | 303278364 | 303278364 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0011-3-08-08 |
| 26881 | FX042 | 303278362 | 303278362 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0011-4-01-06 |
| 26882 | FX042 | 303278366 | 303278366 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0011-4-05-06 |
| 26883 | FX042 | 303278357 | 303278357 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0011-4-08-05 |
| 26884 | FX042 | 303278367 | 303278367 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0011-4-08-06 |
| 26885 | FX042 | 303278365 | 303278365 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0011-4-09-06 |
| 26886 | FX042 | 42349 | OCF03123923 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0012-1-05-09 |
| 26887 | FX042 | 42338 | OCF03123912 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0012-1-06-09 |
| 26888 | FX042 | 42344 | OCF03123918 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0012-1-07-09 |
| 26889 | FX042 | 41324 | OCF03122916 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0012-2-06-09 |
| 26890 | FX042 | 42371 | OCF03123945 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0012-2-07-09 |
| 26891 | FX042 | 38449 | OCF03120197 | 9/18/2000 | 1.2 | LA-SA-01-A-08-0012-3-08-08 |
| 26892 | FX042 | 303278355 | 303278355 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0012-4-05-01 |
| 26893 | FX042 | 303278337 | 303278337 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0013-1-03-07 |
| 26894 | FX042 | 303278345 | 303278345 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0013-1-03-08 |
| 26895 | FX042 | 303278342 | 303278342 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0013-1-04-06 |
| 26896 | FX042 | 303278354 | 303278354 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0013-1-04-07 |
| 26897 | FX042 | 303278339 | 303278339 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0013-1-04-08 |
| 26898 | FX042 | 303278347 | 303278347 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0013-1-05-08 |
| 26899 | FX042 | 303278346 | 303278346 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0013-1-05-09 |
| 26900 | FX042 | 303278336 | 303278336 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0013-1-06-09 |
| 26901 | FX042 | 38435 | OCF03120183 | 9/18/2000 | 1.2 | LA-SA-01-A-08-0013-1-07-09 |
| 26902 | FX042 | 38453 | OCF03120201 | 9/18/2000 | 1.2 | LA-SA-01-A-08-0013-2-01-09 |
| 26903 | FX042 | 303278344 | 303278344 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0014-1-01-01 |
| 26904 | FX042 | 35764 | OCF03117538 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0014-1-01-08 |
| 26905 | FX042 | 35772 | OCF03117546 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0014-1-01-09 |
| 26906 | FX042 | 22002 | OCF03103906 | 9/8/1998 | 1.2 | LA-SA-01-A-08-0014-1-02-07 |
| 26907 | FX042 | 22015 | OCF03103919 | 9/8/1998 | 1.2 | LA-SA-01-A-08-0014-1-02-08 |
| 26908 | FX042 | 37118 | OCF03118882 | 8/9/2000 | 1.2 | LA-SA-01-A-08-0014-1-03-09 |
| 26909 | FX042 | 303278358 | 303278358 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0014-1-08-06 |
| 26910 | FX042 | 303278331 | 303278331 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0014-1-09-04 |
| 26911 | FX042 | 303278338 | 303278338 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0014-1-09-05 |
| 26912 | FX042 | 32587 | OCF03114416 | 3/2/2000 | 1.2 | LA-SA-01-A-08-0014-2-01-06 |
| 26913 | FX042 | 32588 | OCF03114417 | 3/2/2000 | 1.2 | LA-SA-01-A-08-0014-2-03-06 |
| 26914 | FX042 | 35275 | OCF03117097 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0014-3-01-07 |
| 26915 | FX042 | 35766 | OCF03117540 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0014-3-01-08 |
| 26916 | FX042 | 35268 | OCF03117090 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0014-3-02-07 |
| 26917 | FX042 | 41373 | OCF03122965 | 12/11/2000 | 1.2 | LA-SA-01-A-08-0014-3-02-09 |
| 26918 | FX042 | 42851 | OCF03124424 | 2/9/2001 | 1.2 | LA-SA-01-A-08-0014-3-03-09 |
| 26919 | FX042 | 303278335 | 303278335 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0014-3-04-05 |
| 26920 | FX042 | 36919 | OCF03118683 | 9/18/2000 | 1.2 | LA-SA-01-A-08-0014-3-05-06 |
| 26921 | FX042 | 35267 | OCF03117089 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0014-3-06-05 |
| 26922 | FX042 | 35768 | OCF03117542 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0014-3-06-06 |
| 26923 | FX042 | 35771 | OCF03117545 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0014-3-07-05 |
| 26924 | FX042 | 35263 | OCF03117085 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0014-3-09-05 |
| 26925 | FX042 | 32584 | OCF03114413 | 3/2/2000 | 1.2 | LA-SA-01-A-08-0015-1-02-09 |
| 26926 | FX042 | 32602 | OCF03114431 | 3/2/2000 | 1.2 | LA-SA-01-A-08-0015-1-04-09 |
| 26927 | FX042 | 35763 | OCF03117537 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0015-1-06-08 |
| 26928 | FX042 | 38451 | OCF03120199 | 9/18/2000 | 1.2 | LA-SA-01-A-08-0015-1-06-09 |
| 26929 | FX042 | 29684 | OCF03111538 | 11/19/1999 | 1.2 | LA-SA-01-A-08-0015-1-09-06 |
| 26930 | FX042 | 39360 | OCF03121108 | 11/3/2000 | 1.2 | LA-SA-01-A-08-0015-2-02-05 |
| 26931 | FX042 | 39352 | OCF03121100 | 11/3/2000 | 1.2 | LA-SA-01-A-08-0015-2-03-07 |
| 26932 | FX042 | 39375 | OCF03121123 | 11/3/2000 | 1.2 | LA-SA-01-A-08-0015-2-03-08 |
| 26933 | FX042 | 14017 | OCF03096446 | 4/19/1996 | 1.2 | LA-SA-01-A-08-0015-2-04-05 |
| 26934 | FX042 | 32613 | OCF03114442 | 3/2/2000 | 1.2 | LA-SA-01-A-08-0015-2-04-06 |
| 26935 | FX042 | 39351 | OCF03121099 | 11/3/2000 | 1.2 | LA-SA-01-A-08-0015-2-04-07 |
| 26936 | FX042 | 39358 | OCF03121106 | 11/3/2000 | 1.2 | LA-SA-01-A-08-0015-2-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26937 | FX042 | 32615 | OCF03114444 | 3/2/2000 | 1.2 | LA-SA-01-A-08-0015-2-05-04 |
| 26938 | FX042 | 32929 | OCF03114758 | 3/2/2000 | 1.2 | LA-SA-01-A-08-0015-2-05-05 |
| 26939 | FX042 | 39349 | OCF03121097 | 11/3/2000 | 1.2 | LA-SA-01-A-08-0015-2-05-06 |
| 26940 | FX042 | 59562 | OCF03136135 | 2/11/2002 | 1.2 | LA-SA-01-A-08-0015-2-05-09 |
| 26941 | FX042 | 36295 | OCF03118068 | 7/19/2000 | 1.2 | LA-SA-01-A-08-0015-2-08-08 |
| 26942 | FX042 | 38436 | OCF03120184 | 9/18/2000 | 1.2 | LA-SA-01-A-08-0015-2-09-09 |
| 26943 | FX042 | 36291 | OCF03118064 | 7/19/2000 | 1.2 | LA-SA-01-A-08-0015-3-01-09 |
| 26944 | FX042 | 303278334 | 303278334 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0015-3-03-09 |
| 26945 | FX042 | 38457 | OCF03120205 | 9/18/2000 | 1.2 | LA-SA-01-A-08-0015-3-05-08 |
| 26946 | FX042 | 36752 | OCF03118516 | 7/19/2000 | 1.2 | LA-SA-01-A-08-0015-3-06-09 |
| 26947 | FX042 | 29602 | OCF03111456 | 11/8/1999 | 1.2 | LA-SA-01-A-08-0015-3-09-06 |
| 26948 | FX042 | 35765 | OCF03117539 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0015-3-09-09 |
| 26949 | FX042 | 38438 | OCF03120186 | 9/18/2000 | 1.2 | LA-SA-01-A-08-0015-4-07-06 |
| 26950 | FX042 | 38339 | OCF03120087 | 9/7/2000 | 1.2 | LA-SA-01-A-08-0016-1-09-09 |
| 26951 | FX042 | 303278267 | 303278267 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0016-2-07-05 |
| 26952 | FX042 | 32932 | OCF03114761 | 3/2/2000 | 1.2 | LA-SA-01-A-08-0016-2-07-09 |
| 26953 | FX042 | 303278254 | 303278254 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0016-2-08-06 |
| 26954 | FX042 | 303278262 | 303278262 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0016-2-09-07 |
| 26955 | FX042 | 303278270 | 303278270 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0016-3-03-06 |
| 26956 | FX042 | 303278268 | 303278268 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0016-3-03-07 |
| 26957 | FX042 | 303278259 | 303278259 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0016-3-03-08 |
| 26958 | FX042 | 303278252 | 303278252 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0016-3-04-07 |
| 26959 | FX042 | 303278260 | 303278260 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0016-3-04-08 |
| 26960 | FX042 | 303278271 | 303278271 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0016-3-06-09 |
| 26961 | FX042 | 303278279 | 303278279 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0016-3-07-07 |
| 26962 | FX042 | 303278257 | 303278257 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0016-3-08-08 |
| 26963 | FX042 | 303278258 | 303278258 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0016-3-08-09 |
| 26964 | FX042 | 303278251 | 303278251 | 12/27/2004 | 1.2 | LA-SA-01-A-08-0016-3-09-08 |
| 26965 | FX042 | 39373 | OCF03121121 | 11/3/2000 | 1.2 | LA-SA-01-A-08-0016-4-06-06 |
| 26966 | FX042 | 39357 | OCF03121105 | 11/3/2000 | 1.2 | LA-SA-01-A-08-0016-4-07-06 |
| 26967 | FX042 | 39350 | OCF03121098 | 11/3/2000 | 1.2 | LA-SA-01-A-08-0016-4-09-03 |
| 26968 | FX042 | 39354 | OCF03121102 | 11/3/2000 | 1.2 | LA-SA-01-A-08-0016-4-09-04 |
| 26969 | FX042 | 39359 | OCF03121107 | 11/3/2000 | 1.2 | LA-SA-01-A-08-0016-4-09-05 |
| 26970 | FX042 | 39374 | OCF03121122 | 11/3/2000 | 1.2 | LA-SA-01-A-08-0016-4-09-06 |
| 26971 | FX042 | 23788 | OCF03105690 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-01-08 |
| 26972 | FX042 | 23789 | OCF03105691 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-01-09 |
| 26973 | FX042 | 23684 | OCF03105586 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-02-07 |
| 26974 | FX042 | 23712 | OCF03105614 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-02-08 |
| 26975 | FX042 | 23757 | OCF03105659 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-02-09 |
| 26976 | FX042 | 23679 | OCF03105581 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-03-05 |
| 26977 | FX042 | 23710 | OCF03105612 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-03-06 |
| 26978 | FX042 | 23794 | OCF03105696 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-03-07 |
| 26979 | FX042 | 23755 | OCF03105657 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-04-06 |
| 26980 | FX042 | 23756 | OCF03105658 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-04-07 |
| 26981 | FX042 | 23752 | OCF03105654 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-05-08 |
| 26982 | FX042 | 23792 | OCF03105694 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-05-09 |
| 26983 | FX042 | 23702 | OCF03105604 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-06-05 |
| 26984 | FX042 | 23707 | OCF03105609 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-06-06 |
| 26985 | FX042 | 23758 | OCF03105660 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-06-07 |
| 26986 | FX042 | 23753 | OCF03105655 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-07-03 |
| 26987 | FX042 | 23754 | OCF03105656 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-07-04 |
| 26988 | FX042 | 23759 | OCF03105661 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-07-05 |
| 26989 | FX042 | 38342 | OCF03120090 | 9/7/2000 | 1.2 | LA-SA-01-A-09-0001-1-08-05 |
| 26990 | FX042 | 23750 | OCF03105652 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-08-05 |
| 26991 | FX042 | 23795 | OCF03105697 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-08-06 |
| 26992 | FX042 | 23796 | OCF03105698 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-08-07 |
| 26993 | FX042 | 23736 | OCF03105638 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-1-09-06 |
| 26994 | FX042 | 23740 | OCF03105642 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-2-05-07 |
| 26995 | FX042 | 40344 | OCF03121939 | 12/15/2000 | 1.2 | LA-SA-01-A-09-0001-2-05-07 |
| 26996 | FX042 | 23784 | OCF03105686 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-2-06-05 |
| 26997 | FX042 | 23787 | OCF03105689 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-2-06-06 |
| 26998 | FX042 | 49292 | OCF03130190 | 7/31/2001 | 1.2 | LA-SA-01-A-09-0001-2-06-07 |
| 26999 | FX042 | 23791 | OCF03105693 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-2-07-05 |
| 27000 | FX042 | 49296 | OCF03130194 | 7/31/2001 | 1.2 | LA-SA-01-A-09-0001-2-07-07 |
| 27001 | FX042 | 23781 | OCF03105683 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-2-08-08 |
| 27002 | FX042 | 23785 | OCF03105687 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-2-08-09 |
| 27003 | FX042 | 23790 | OCF03105692 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-2-09-06 |
| 27004 | FX042 | 23803 | OCF03105705 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0001-3-01-09 |
| 27005 | FX042 | 32686 | OCF03114515 | 3/23/2000 | 1.2 | LA-SA-01-A-09-0001-3-08-08 |
| 27006 | FX042 | 23760 | OCF03105662 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-01-07 |
| 27007 | FX042 | 23761 | OCF03105663 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-01-08 |
| 27008 | FX042 | 23782 | OCF03105684 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-01-09 |
| 27009 | FX042 | 23708 | OCF03105610 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-02-07 |
| 27010 | FX042 | 23709 | OCF03105611 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27011 | FX042 | 23719 | OCF03105621 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-02-09 |
| 27012 | FX042 | 23672 | OCF03105574 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-03-07 |
| 27013 | FX042 | 23733 | OCF03105635 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-03-08 |
| 27014 | FX042 | 23797 | OCF03105699 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-03-09 |
| 27015 | FX042 | 23671 | OCF03105573 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-04-05 |
| 27016 | FX042 | 23749 | OCF03105651 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-04-06 |
| 27017 | FX042 | 23798 | OCF03105700 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-04-07 |
| 27018 | FX042 | 38331 | OCF03120079 | 9/7/2000 | 1.2 | LA-SA-01-A-09-0002-1-04-09 |
| 27019 | FX042 | 23739 | OCF03105641 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-05-07 |
| 27020 | FX042 | 23747 | OCF03105649 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-05-08 |
| 27021 | FX042 | 23748 | OCF03105650 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-05-09 |
| 27022 | FX042 | 23689 | OCF03105591 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-06-07 |
| 27023 | FX042 | 23727 | OCF03105629 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-06-08 |
| 27024 | FX042 | 23729 | OCF03105631 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-06-09 |
| 27025 | FX042 | 23670 | OCF03105572 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-07-06 |
| 27026 | FX042 | 23743 | OCF03105645 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-07-07 |
| 27027 | FX042 | 23744 | OCF03105646 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-07-08 |
| 27028 | FX042 | 23673 | OCF03105575 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-08-05 |
| 27029 | FX042 | 23742 | OCF03105644 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-08-06 |
| 27030 | FX042 | 23746 | OCF03105648 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-08-07 |
| 27031 | FX042 | 23737 | OCF03105639 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-09-07 |
| 27032 | FX042 | 23738 | OCF03105640 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-09-08 |
| 27033 | FX042 | 23745 | OCF03105647 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-1-09-09 |
| 27034 | FX042 | 23762 | OCF03105664 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-2-01-08 |
| 27035 | FX042 | 23802 | OCF03105704 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-2-01-09 |
| 27036 | FX042 | 23786 | OCF03105688 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-2-02-08 |
| 27037 | FX042 | 23793 | OCF03105695 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-2-02-09 |
| 27038 | FX042 | 23800 | OCF03105702 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-2-03-07 |
| 27039 | FX042 | 23801 | OCF03105703 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-2-03-08 |
| 27040 | FX042 | 23799 | OCF03105701 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-2-04-08 |
| 27041 | FX042 | 29337 | OCF03111191 | 9/24/1999 | 1.2 | LA-SA-01-A-09-0002-2-04-09 |
| 27042 | FX042 | 23783 | OCF03105685 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-2-05-08 |
| 27043 | FX042 | 23807 | OCF03105709 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-2-05-09 |
| 27044 | FX042 | 23700 | OCF03105602 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-2-06-08 |
| 27045 | FX042 | 23705 | OCF03105607 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-2-06-09 |
| 27046 | FX042 | 23680 | OCF03105582 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-2-07-08 |
| 27047 | FX042 | 23703 | OCF03105605 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-2-07-09 |
| 27048 | FX042 | 23674 | OCF03105576 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-2-08-07 |
| 27049 | FX042 | 23701 | OCF03105603 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-2-08-08 |
| 27050 | FX042 | 23706 | OCF03105608 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-2-09-07 |
| 27051 | FX042 | 23711 | OCF03105613 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0002-2-09-08 |
| 27052 | FX042 | 23735 | OCF03105637 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0003-1-07-07 |
| 27053 | FX042 | 29321 | OCF03111175 | 9/24/1999 | 1.2 | LA-SA-01-A-09-0003-2-01-07 |
| 27054 | FX042 | 63838 | OCF03139208 | 3/13/2002 | 1.2 | LA-SA-01-A-09-0003-2-01-08 |
| 27055 | FX042 | 59607 | OCF03136180 | 2/11/2002 | 1.2 | LA-SA-01-A-09-0003-2-04-09 |
| 27056 | FX042 | 64289 | OCF03139280 | 3/13/2002 | 1.2 | LA-SA-01-A-09-0003-2-06-07 |
| 27057 | FX042 | 63835 | OCF03139205 | 3/13/2002 | 1.2 | LA-SA-01-A-09-0003-2-06-08 |
| 27058 | FX042 | 64429 | OCF03139418 | 3/13/2002 | 1.2 | LA-SA-01-A-09-0003-2-06-09 |
| 27059 | FX042 | 13079 | OCF03095508 | 8/10/1995 | 1.2 | LA-SA-01-A-09-0004-1-03-09 |
| 27060 | FX042 | 43010 | OCF03124551 | 2/15/2001 | 1.2 | LA-SA-01-A-09-0004-1-09-08 |
| 27061 | FX042 | 339374067 | 339374067 | 3/4/2005 | 1.2 | LA-SA-01-A-09-0004-3-06-01 |
| 27062 | FX042 | 49310 | OCF03130208 | 7/31/2001 | 1.2 | LA-SA-01-A-09-0004-3-09-09 |
| 27063 | FX042 | 23725 | OCF03105627 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-1-01-07 |
| 27064 | FX042 | 23728 | OCF03105630 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-1-01-08 |
| 27065 | FX042 | 23730 | OCF03105632 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-1-01-09 |
| 27066 | FX042 | 32227 | OCF03114056 | 3/9/2000 | 1.2 | LA-SA-01-A-09-0005-1-04-09 |
| 27067 | FX042 | 23675 | OCF03105577 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-1-05-08 |
| 27068 | FX042 | 23676 | OCF03105578 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-1-05-09 |
| 27069 | FX042 | 23693 | OCF03105595 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-1-06-07 |
| 27070 | FX042 | 23696 | OCF03105598 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-1-06-08 |
| 27071 | FX042 | 23714 | OCF03105616 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-1-06-09 |
| 27072 | FX042 | 23681 | OCF03105583 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-1-07-06 |
| 27073 | FX042 | 23698 | OCF03105600 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-1-07-07 |
| 27074 | FX042 | 23699 | OCF03105601 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-1-07-08 |
| 27075 | FX042 | 23685 | OCF03105587 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-1-08-06 |
| 27076 | FX042 | 23686 | OCF03105588 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-1-08-07 |
| 27077 | FX042 | 23688 | OCF03105590 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-1-09-07 |
| 27078 | FX042 | 23704 | OCF03105606 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-1-09-08 |
| 27079 | FX042 | 23713 | OCF03105615 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-1-09-09 |
| 27080 | FX042 | 23720 | OCF03105622 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-2-01-08 |
| 27081 | FX042 | 23741 | OCF03105643 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-2-01-09 |
| 27082 | FX042 | 23715 | OCF03105617 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-2-02-08 |
| 27083 | FX042 | 23722 | OCF03105624 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-2-02-09 |
| 27084 | FX042 | 23697 | OCF03105599 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-2-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27085 | FX042 | 23682 | OCF03105584 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-2-07-05 |
| 27086 | FX042 | 23717 | OCF03105619 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-2-07-06 |
| 27087 | FX042 | 23718 | OCF03105620 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-2-07-07 |
| 27088 | FX042 | 40335 | OCF03121930 | 12/15/2000 | 1.2 | LA-SA-01-A-09-0005-2-08-05 |
| 27089 | FX042 | 23677 | OCF03105579 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-2-08-05 |
| 27090 | FX042 | 23716 | OCF03105618 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-2-08-06 |
| 27091 | FX042 | 23726 | OCF03105628 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-2-08-07 |
| 27092 | FX042 | 23687 | OCF03105589 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-2-09-07 |
| 27093 | FX042 | 23691 | OCF03105593 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-2-09-08 |
| 27094 | FX042 | 23694 | OCF03105596 | 2/5/1999 | 1.2 | LA-SA-01-A-09-0005-2-09-09 |
| 27095 | FX042 | 42334 | OCF03123908 | 2/9/2001 | 1.2 | LA-SA-01-A-09-0005-3-01-09 |
| 27096 | FX042 | 42348 | OCF03123922 | 2/9/2001 | 1.2 | LA-SA-01-A-09-0005-3-02-09 |
| 27097 | FX042 | 43007 | OCF03124548 | 2/15/2001 | 1.2 | LA-SA-01-A-09-0005-3-08-08 |
| 27098 | FX042 | 29287 | OCF03111141 | 9/24/1999 | 1.2 | LA-SA-01-A-09-0005-3-09-07 |
| 27099 | FX042 | 29304 | OCF03111158 | 9/24/1999 | 1.2 | LA-SA-01-A-09-0005-3-09-08 |
| 27100 | FX042 | 29305 | OCF03111159 | 9/24/1999 | 1.2 | LA-SA-01-A-09-0005-3-09-09 |
| 27101 | FX042 | 24061 | OCF03105963 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-1-01-07 |
| 27102 | FX042 | 24071 | OCF03105973 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-1-01-08 |
| 27103 | FX042 | 24054 | OCF03105956 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-1-02-05 |
| 27104 | FX042 | 24063 | OCF03105965 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-1-02-06 |
| 27105 | FX042 | 24072 | OCF03105974 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-1-02-07 |
| 27106 | FX042 | 24030 | OCF03105932 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-1-03-07 |
| 27107 | FX042 | 24065 | OCF03105967 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-1-03-08 |
| 27108 | FX042 | 42340 | OCF03123914 | 2/9/2001 | 1.2 | LA-SA-01-A-09-0006-1-03-09 |
| 27109 | FX042 | 24039 | OCF03105941 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-1-04-07 |
| 27110 | FX042 | 24042 | OCF03105944 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-1-04-08 |
| 27111 | FX042 | 24043 | OCF03105945 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-1-04-09 |
| 27112 | FX042 | 24049 | OCF03105951 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-1-05-05 |
| 27113 | FX042 | 24056 | OCF03105958 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-1-05-06 |
| 27114 | FX042 | 24060 | OCF03105962 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-1-05-07 |
| 27115 | FX042 | 23770 | OCF03105672 | 2/1/1999 | 1.2 | LA-SA-01-A-09-0006-1-06-08 |
| 27116 | FX042 | 23763 | OCF03105665 | 2/1/1999 | 1.2 | LA-SA-01-A-09-0006-1-07-07 |
| 27117 | FX042 | 23771 | OCF03105673 | 2/1/1999 | 1.2 | LA-SA-01-A-09-0006-1-08-07 |
| 27118 | FX042 | 24032 | OCF03105934 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-2-03-05 |
| 27119 | FX042 | 24035 | OCF03105937 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-2-03-06 |
| 27120 | FX042 | 24040 | OCF03105942 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-2-03-07 |
| 27121 | FX042 | 24033 | OCF03105935 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-2-04-06 |
| 27122 | FX042 | 24037 | OCF03105939 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-2-04-07 |
| 27123 | FX042 | 24038 | OCF03105940 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-2-04-08 |
| 27124 | FX042 | 42684 | OCF03124257 | 2/9/2001 | 1.2 | LA-SA-01-A-09-0006-2-04-09 |
| 27125 | FX042 | 24031 | OCF03105933 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-2-05-06 |
| 27126 | FX042 | 24044 | OCF03105946 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-2-05-07 |
| 27127 | FX042 | 24048 | OCF03105950 | 2/3/1999 | 1.2 | LA-SA-01-A-09-0006-2-05-08 |
| 27128 | FX042 | 23767 | OCF03105669 | 2/1/1999 | 1.2 | LA-SA-01-A-09-0006-2-06-06 |
| 27129 | FX042 | 23768 | OCF03105670 | 2/1/1999 | 1.2 | LA-SA-01-A-09-0006-2-06-07 |
| 27130 | FX042 | 29585 | OCF03111439 | 11/8/1999 | 1.2 | LA-SA-01-A-09-0006-3-02-09 |
| 27131 | FX042 | 36269 | OCF03118042 | 7/19/2000 | 1.2 | LA-SA-01-A-09-0006-3-03-08 |
| 27132 | FX042 | 29339 | OCF03111193 | 9/24/1999 | 1.2 | LA-SA-01-A-09-0006-3-05-07 |
| 27133 | FX042 | 49323 | OCF03130221 | 7/31/2001 | 1.2 | LA-SA-01-A-09-0006-3-05-08 |
| 27134 | FX042 | 42487 | OCF03124061 | 2/15/2001 | 1.2 | LA-SA-01-A-09-0006-3-06-09 |
| 27135 | FX042 | 29303 | OCF03111157 | 9/24/1999 | 1.2 | LA-SA-01-A-09-0006-3-08-08 |
| 27136 | FX042 | 32773 | OCF03114602 | 3/23/2000 | 1.2 | LA-SA-01-A-09-0007-3-02-09 |
| 27137 | FX042 | 40330 | OCF03121925 | 12/15/2000 | 1.2 | LA-SA-01-A-09-0008-2-07-09 |
| 27138 | FX042 | 49313 | OCF03130211 | 7/31/2001 | 1.2 | LA-SA-01-A-09-0008-2-07-09 |
| 27139 | FX042 | 29579 | OCF03111433 | 11/8/1999 | 1.2 | LA-SA-01-A-09-0008-3-04-04 |
| 27140 | FX042 | 38337 | OCF03120085 | 9/7/2000 | 1.2 | LA-SA-01-A-09-0008-3-06-08 |
| 27141 | FX042 | 14015 | OCF03096444 | 4/19/1996 | 1.2 | LA-SA-01-A-09-0010-2-09-08 |
| 27142 | FX042 | 49104 | OCF03130030 | 7/31/2001 | 1.2 | LA-SA-01-A-09-0010-2-09-09 |
| 27143 | FX042 | 32589 | OCF03114418 | 3/2/2000 | 1.2 | LA-SA-01-A-09-0010-4-08-05 |
| 27144 | FX042 | 29680 | OCF03111534 | 11/19/1999 | 1.2 | LA-SA-01-A-09-0011-1-06-08 |
| 27145 | FX042 | 29634 | OCF03111488 | 11/19/1999 | 1.2 | LA-SA-01-A-09-0011-1-07-08 |
| 27146 | FX042 | 42336 | OCF03123910 | 2/9/2001 | 1.2 | LA-SA-01-A-09-0011-1-08-09 |
| 27147 | FX042 | 42333 | OCF03123907 | 2/9/2001 | 1.2 | LA-SA-01-A-09-0011-2-01-08 |
| 27148 | FX042 | 32240 | OCF03114069 | 3/9/2000 | 1.2 | LA-SA-01-A-09-0011-3-01-08 |
| 27149 | FX042 | 29589 | OCF03111443 | 11/8/1999 | 1.2 | LA-SA-01-A-09-0011-4-04-06 |
| 27150 | FX042 | 33559 | OCF03115388 | 3/23/2000 | 1.2 | LA-SA-01-A-09-0012-1-06-09 |
| 27151 | FX042 | 29437 | OCF03111291 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0012-1-08-07 |
| 27152 | FX042 | 29441 | OCF03111295 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0012-1-08-08 |
| 27153 | FX042 | 29436 | OCF03111290 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0012-2-03-09 |
| 27154 | FX042 | 29442 | OCF03111296 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0012-2-05-09 |
| 27155 | FX042 | 29470 | OCF03111324 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0012-2-06-09 |
| 27156 | FX042 | 29434 | OCF03111288 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0012-2-07-07 |
| 27157 | FX042 | 29445 | OCF03111299 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0012-2-08-09 |
| 27158 | FX042 | 29432 | OCF03111286 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0012-2-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27159 | FX042 | 29440 | OCF03111294 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0012-2-09-08 |
| 27160 | FX042 | 33188 | OCF03115017 | 4/20/2000 | 1.2 | LA-SA-01-A-09-0012-3-01-09 |
| 27161 | FX042 | 17253 | OCF03099181 | 7/24/1997 | 1.2 | LA-SA-01-A-09-0013-1-05-09 |
| 27162 | FX042 | 29578 | OCF03111432 | 11/8/1999 | 1.2 | LA-SA-01-A-09-0013-1-07-09 |
| 27163 | FX042 | 29492 | OCF03111346 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0013-2-03-09 |
| 27164 | FX042 | 29444 | OCF03111298 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0013-2-04-08 |
| 27165 | FX042 | 49293 | OCF03130191 | 7/31/2001 | 1.2 | LA-SA-01-A-09-0013-2-04-09 |
| 27166 | FX042 | 29438 | OCF03111292 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0013-2-05-09 |
| 27167 | FX042 | 339374073 | 339374073 | 3/4/2005 | 1.2 | LA-SA-01-A-09-0013-3-04-03 |
| 27168 | FX042 | 32201 | OCF03114030 | 3/2/2000 | 1.2 | LA-SA-01-A-09-0013-3-06-08 |
| 27169 | FX042 | 38450 | OCF03120198 | 9/18/2000 | 1.2 | LA-SA-01-A-09-0013-3-06-09 |
| 27170 | FX042 | 21735 | OCF03103639 | 8/31/1998 | 1.2 | LA-SA-01-A-09-0013-3-08-07 |
| 27171 | FX042 | 32617 | OCF03114446 | 3/2/2000 | 1.2 | LA-SA-01-A-09-0013-3-09-07 |
| 27172 | FX042 | 29424 | OCF03111278 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0014-1-03-09 |
| 27173 | FX042 | 29422 | OCF03111276 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0014-1-08-09 |
| 27174 | FX042 | 29447 | OCF03111301 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0014-1-09-07 |
| 27175 | FX042 | 29469 | OCF03111323 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0014-1-09-08 |
| 27176 | FX042 | 29471 | OCF03111325 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0014-1-09-09 |
| 27177 | FX042 | 42347 | OCF03123921 | 2/9/2001 | 1.2 | LA-SA-01-A-09-0014-2-05-08 |
| 27178 | FX042 | 29575 | OCF03111429 | 11/8/1999 | 1.2 | LA-SA-01-A-09-0014-2-07-09 |
| 27179 | FX042 | 18816 | OCF03100722 | 11/28/1997 | 1.2 | LA-SA-01-A-09-0014-3-03-09 |
| 27180 | FX042 | 36279 | OCF03118052 | 7/19/2000 | 1.2 | LA-SA-01-A-09-0014-3-04-09 |
| 27181 | FX042 | 36747 | OCF03118511 | 7/19/2000 | 1.2 | LA-SA-01-A-09-0014-3-05-06 |
| 27182 | FX042 | 29302 | OCF03111156 | 9/24/1999 | 1.2 | LA-SA-01-A-09-0014-3-08-08 |
| 27183 | FX042 | 36267 | OCF03118040 | 7/19/2000 | 1.2 | LA-SA-01-A-09-0014-4-01-03 |
| 27184 | FX042 | 36748 | OCF03118512 | 7/19/2000 | 1.2 | LA-SA-01-A-09-0014-4-01-04 |
| 27185 | FX042 | 36751 | OCF03118515 | 7/19/2000 | 1.2 | LA-SA-01-A-09-0014-4-08-06 |
| 27186 | FX042 | 29426 | OCF03111280 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0015-1-01-09 |
| 27187 | FX042 | 29425 | OCF03111279 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0015-1-02-09 |
| 27188 | FX042 | 29446 | OCF03111300 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0015-1-03-08 |
| 27189 | FX042 | 40735 | OCF03122328 | 7/31/2001 | 1.2 | LA-SA-01-A-09-0015-1-03-09 |
| 27190 | FX042 | 29435 | OCF03111289 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0015-1-04-08 |
| 27191 | FX042 | 29420 | OCF03111274 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0015-1-05-07 |
| 27192 | FX042 | 29433 | OCF03111287 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0015-1-05-08 |
| 27193 | FX042 | 36750 | OCF03118514 | 7/19/2000 | 1.2 | LA-SA-01-A-09-0015-1-05-09 |
| 27194 | FX042 | 42362 | OCF03123936 | 2/9/2001 | 1.2 | LA-SA-01-A-09-0015-1-06-09 |
| 27195 | FX042 | 29439 | OCF03111293 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0015-1-07-08 |
| 27196 | FX042 | 29431 | OCF03111285 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0015-1-09-09 |
| 27197 | FX042 | 42363 | OCF03123937 | 2/9/2001 | 1.2 | LA-SA-01-A-09-0015-2-01-09 |
| 27198 | FX042 | 303278256 | 303278256 | 12/27/2004 | 1.2 | LA-SA-01-A-09-0015-2-06-07 |
| 27199 | FX042 | 32638 | OCF03114467 | 3/9/2000 | 1.2 | LA-SA-01-A-09-0015-2-06-08 |
| 27200 | FX042 | 42358 | OCF03123932 | 2/9/2001 | 1.2 | LA-SA-01-A-09-0015-2-07-09 |
| 27201 | FX042 | 36746 | OCF03118510 | 7/19/2000 | 1.2 | LA-SA-01-A-09-0016-1-02-08 |
| 27202 | FX042 | 36749 | OCF03118513 | 7/19/2000 | 1.2 | LA-SA-01-A-09-0016-1-02-09 |
| 27203 | FX042 | 49295 | OCF03130193 | 7/31/2001 | 1.2 | LA-SA-01-A-09-0016-1-04-08 |
| 27204 | FX042 | 32647 | OCF03114476 | 3/9/2000 | 1.2 | LA-SA-01-A-09-0016-1-05-09 |
| 27205 | FX042 | 32202 | OCF03114031 | 3/2/2000 | 1.2 | LA-SA-01-A-09-0016-1-06-08 |
| 27206 | FX042 | 42355 | OCF03123929 | 2/9/2001 | 1.2 | LA-SA-01-A-09-0016-2-01-09 |
| 27207 | FX042 | 36753 | OCF03118517 | 7/19/2000 | 1.2 | LA-SA-01-A-09-0016-2-01-07 |
| 27208 | FX042 | 42354 | OCF03123928 | 2/9/2001 | 1.2 | LA-SA-01-A-09-0016-2-06-09 |
| 27209 | FX042 | 42352 | OCF03123926 | 2/9/2001 | 1.2 | LA-SA-01-A-09-0016-2-08-09 |
| 27210 | FX042 | 29601 | OCF03111455 | 11/8/1999 | 1.2 | LA-SA-01-A-09-0016-3-07-09 |
| 27211 | FX042 | 40728 | OCF03122321 | 7/31/2001 | 1.2 | LA-SA-01-A-09-0016-3-08-08 |
| 27212 | FX042 | 59549 | OCF03136122 | 2/11/2002 | 1.2 | LA-SA-01-A-10-0001-2-02-09 |
| 27213 | FX042 | 59534 | OCF03136107 | 2/11/2002 | 1.2 | LA-SA-01-A-10-0001-2-04-09 |
| 27214 | FX042 | 59662 | OCF03136235 | 2/11/2002 | 1.2 | LA-SA-01-A-10-0001-2-06-09 |
| 27215 | FX042 | 59618 | OCF03136191 | 2/11/2002 | 1.2 | LA-SA-01-A-10-0001-3-03-06 |
| 27216 | FX042 | 32646 | OCF03114475 | 3/9/2000 | 1.2 | LA-SA-01-A-10-0002-2-05-09 |
| 27217 | FX042 | 41642 | OCF03123233 | 1/8/2001 | 1.2 | LA-SA-01-A-10-0003-1-05-09 |
| 27218 | FX042 | 59615 | OCF03136188 | 2/11/2002 | 1.2 | LA-SA-01-A-10-0003-1-07-09 |
| 27219 | FX042 | 29300 | OCF03111154 | 9/24/1999 | 1.2 | LA-SA-01-A-10-0003-1-08-09 |
| 27220 | FX042 | 59612 | OCF03136185 | 2/11/2002 | 1.2 | LA-SA-01-A-10-0003-2-01-09 |
| 27221 | FX042 | 35869 | OCF03117643 | 6/23/2000 | 1.2 | LA-SA-01-A-10-0004-3-01-07 |
| 27222 | FX042 | 35870 | OCF03117644 | 6/23/2000 | 1.2 | LA-SA-01-A-10-0004-3-01-08 |
| 27223 | FX042 | 42364 | OCF03123938 | 2/9/2001 | 1.2 | LA-SA-01-A-10-0004-3-01-09 |
| 27224 | FX042 | 35871 | OCF03117645 | 6/23/2000 | 1.2 | LA-SA-01-A-10-0004-3-03-06 |
| 27225 | FX042 | 19233 | OCF03101138 | 2/2/1998 | 1.2 | LA-SA-01-A-10-0005-2-03-06 |
| 27226 | FX042 | 20142 | OCF03102046 | 5/4/1998 | 1.2 | LA-SA-01-A-10-0005-3-07-09 |
| 27227 | FX042 | 35863 | OCF03117637 | 6/23/2000 | 1.2 | LA-SA-01-A-10-0005-3-09-08 |
| 27228 | FX042 | 49261 | OCF03130159 | 7/31/2001 | 1.2 | LA-SA-01-A-10-0006-1-01-09 |
| 27229 | FX042 | 23764 | OCF03105666 | 2/1/1999 | 1.2 | LA-SA-01-A-10-0006-1-03-07 |
| 27230 | FX042 | 23765 | OCF03105667 | 2/1/1999 | 1.2 | LA-SA-01-A-10-0006-1-03-08 |
| 27231 | FX042 | 23766 | OCF03105668 | 2/1/1999 | 1.2 | LA-SA-01-A-10-0006-1-03-09 |
| 27232 | FX042 | 61307 | OCF03137834 | 3/6/2002 | 1.2 | LA-SA-01-A-10-0006-1-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27233 | FX042 | 23578 | OCF03105480 | 1/18/1999 | 1.2 | LA-SA-01-A-10-0006-1-05-04 |
| 27234 | FX042 | 24074 | OCF03105976 | 2/3/1999 | 1.2 | LA-SA-01-A-10-0006-1-05-09 |
| 27235 | FX042 | 24041 | OCF03105943 | 2/3/1999 | 1.2 | LA-SA-01-A-10-0006-1-06-08 |
| 27236 | FX042 | 24047 | OCF03105949 | 2/3/1999 | 1.2 | LA-SA-01-A-10-0006-1-06-09 |
| 27237 | FX042 | 24051 | OCF03105953 | 2/3/1999 | 1.2 | LA-SA-01-A-10-0006-1-07-08 |
| 27238 | FX042 | 24053 | OCF03105955 | 2/3/1999 | 1.2 | LA-SA-01-A-10-0006-1-07-09 |
| 27239 | FX042 | 24050 | OCF03105952 | 2/3/1999 | 1.2 | LA-SA-01-A-10-0006-1-08-06 |
| 27240 | FX042 | 24062 | OCF03105964 | 2/3/1999 | 1.2 | LA-SA-01-A-10-0006-1-08-07 |
| 27241 | FX042 | 24073 | OCF03105975 | 2/3/1999 | 1.2 | LA-SA-01-A-10-0006-1-09-08 |
| 27242 | FX042 | 42357 | OCF03123931 | 2/9/2001 | 1.2 | LA-SA-01-A-10-0006-2-02-09 |
| 27243 | FX042 | 23769 | OCF03105671 | 2/1/1999 | 1.2 | LA-SA-01-A-10-0006-2-04-08 |
| 27244 | FX042 | 42368 | OCF03123942 | 2/9/2001 | 1.2 | LA-SA-01-A-10-0006-2-05-09 |
| 27245 | FX042 | 24036 | OCF03105938 | 2/3/1999 | 1.2 | LA-SA-01-A-10-0006-2-06-05 |
| 27246 | FX042 | 24045 | OCF03105947 | 2/3/1999 | 1.2 | LA-SA-01-A-10-0006-2-06-06 |
| 27247 | FX042 | 24067 | OCF03105969 | 2/3/1999 | 1.2 | LA-SA-01-A-10-0006-2-06-07 |
| 27248 | FX042 | 42369 | OCF03123943 | 2/9/2001 | 1.2 | LA-SA-01-A-10-0006-2-06-09 |
| 27249 | FX042 | 24034 | OCF03105936 | 2/3/1999 | 1.2 | LA-SA-01-A-10-0006-2-07-07 |
| 27250 | FX042 | 24058 | OCF03105960 | 2/3/1999 | 1.2 | LA-SA-01-A-10-0006-2-07-08 |
| 27251 | FX042 | 24066 | OCF03105968 | 2/3/1999 | 1.2 | LA-SA-01-A-10-0006-2-07-09 |
| 27252 | FX042 | 24064 | OCF03105966 | 2/3/1999 | 1.2 | LA-SA-01-A-10-0006-2-08-08 |
| 27253 | FX042 | 24069 | OCF03105971 | 2/3/1999 | 1.2 | LA-SA-01-A-10-0006-2-08-09 |
| 27254 | FX042 | 42365 | OCF03123939 | 2/9/2001 | 1.2 | LA-SA-01-A-10-0006-3-02-07 |
| 27255 | FX042 | 49317 | OCF03130215 | 7/31/2001 | 1.2 | LA-SA-01-A-10-0006-3-02-08 |
| 27256 | FX042 | 29596 | OCF03111450 | 11/8/1999 | 1.2 | LA-SA-01-A-10-0006-3-06-09 |
| 27257 | FX042 | 49320 | OCF03130218 | 7/31/2001 | 1.2 | LA-SA-01-A-10-0007-1-03-09 |
| 27258 | FX042 | 42378 | OCF03123952 | 2/9/2001 | 1.2 | LA-SA-01-A-10-0007-2-06-09 |
| 27259 | FX042 | 39700 | OCF03121448 | 7/31/2001 | 1.2 | LA-SA-01-A-10-0007-2-07-09 |
| 27260 | FX042 | 42379 | OCF03123953 | 2/9/2001 | 1.2 | LA-SA-01-A-10-0007-2-08-09 |
| 27261 | FX042 | 42367 | OCF03123941 | 2/9/2001 | 1.2 | LA-SA-01-A-10-0007-2-09-09 |
| 27262 | FX042 | 31741 | OCF03113595 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0007-3-03-09 |
| 27263 | FX042 | 32688 | OCF03114517 | 3/23/2000 | 1.2 | LA-SA-01-A-10-0007-3-08-09 |
| 27264 | FX042 | 42206 | OCF03123780 | 1/24/2001 | 1.2 | LA-SA-01-A-10-0008-1-05-09 |
| 27265 | FX042 | 32633 | OCF03114462 | 3/9/2000 | 1.2 | LA-SA-01-A-10-0008-3-03-09 |
| 27266 | FX042 | 32656 | OCF03114485 | 3/9/2000 | 1.2 | LA-SA-01-A-10-0008-3-04-08 |
| 27267 | FX042 | 38335 | OCF03120083 | 9/7/2000 | 1.2 | LA-SA-01-A-10-0010-1-02-09 |
| 27268 | FX042 | 32226 | OCF03114055 | 3/2/2000 | 1.2 | LA-SA-01-A-10-0010-1-07-08 |
| 27269 | FX042 | 54298 | OCF03131356 | 9/10/2001 | 1.2 | LA-SA-01-A-10-0010-4-05-06 |
| 27270 | FX042 | 54296 | OCF03131354 | 9/10/2001 | 1.2 | LA-SA-01-A-10-0010-4-08-09 |
| 27271 | FX042 | 303278264 | 303278264 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0011-1-01-06 |
| 27272 | FX042 | 303278266 | 303278266 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0011-1-01-07 |
| 27273 | FX042 | 303278272 | 303278272 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0011-1-02-06 |
| 27274 | FX042 | 303278281 | 303278281 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0011-1-02-07 |
| 27275 | FX042 | 32694 | OCF03114523 | 3/23/2000 | 1.2 | LA-SA-01-A-10-0011-3-09-09 |
| 27276 | FX042 | 303278282 | 303278282 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0011-4-01-06 |
| 27277 | FX042 | 303278290 | 303278290 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0011-4-02-05 |
| 27278 | FX042 | 303278265 | 303278265 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0011-4-02-06 |
| 27279 | FX042 | 303278273 | 303278273 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0011-4-04-04 |
| 27280 | FX042 | 303278275 | 303278275 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0011-4-04-05 |
| 27281 | FX042 | 303278288 | 303278288 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0011-4-04-06 |
| 27282 | FX042 | 303278289 | 303278289 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0011-4-06-06 |
| 27283 | FX042 | 29308 | OCF03111162 | 9/24/1999 | 1.2 | LA-SA-01-A-10-0012-1-09-04 |
| 27284 | FX042 | 33563 | OCF03115392 | 3/23/2000 | 1.2 | LA-SA-01-A-10-0012-3-05-08 |
| 27285 | FX042 | 303278274 | 303278274 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0012-4-01-03 |
| 27286 | FX042 | 303278280 | 303278280 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0012-4-01-04 |
| 27287 | FX042 | 303278269 | 303278269 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0012-4-02-04 |
| 27288 | FX042 | 32601 | OCF03114430 | 3/2/2000 | 1.2 | LA-SA-01-A-10-0012-4-02-05 |
| 27289 | FX042 | 303278283 | 303278283 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0012-4-05-04 |
| 27290 | FX042 | 303278284 | 303278284 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0012-4-08-04 |
| 27291 | FX042 | 42359 | OCF03123933 | 2/9/2001 | 1.2 | LA-SA-01-A-10-0013-1-05-07 |
| 27292 | FX042 | 42376 | OCF03123950 | 2/9/2001 | 1.2 | LA-SA-01-A-10-0013-1-06-09 |
| 27293 | FX042 | 37218 | OCF03118982 | 8/21/2000 | 1.2 | LA-SA-01-A-10-0013-2-06-09 |
| 27294 | FX042 | 29277 | OCF03111131 | 9/24/1999 | 1.2 | LA-SA-01-A-10-0013-2-08-09 |
| 27295 | FX042 | 32609 | OCF03114438 | 3/2/2000 | 1.2 | LA-SA-01-A-10-0013-3-02-07 |
| 27296 | FX042 | 42366 | OCF03123940 | 2/9/2001 | 1.2 | LA-SA-01-A-10-0013-3-04-09 |
| 27297 | FX042 | 33171 | OCF03115000 | 4/20/2000 | 1.2 | LA-SA-01-A-10-0014-1-03-09 |
| 27298 | FX042 | 36285 | OCF03118058 | 7/19/2000 | 1.2 | LA-SA-01-A-10-0014-1-08-09 |
| 27299 | FX042 | 32338 | OCF03114167 | 3/9/2000 | 1.2 | LA-SA-01-A-10-0014-2-06-08 |
| 27300 | FX042 | 29306 | OCF03111160 | 9/24/1999 | 1.2 | LA-SA-01-A-10-0014-3-02-07 |
| 27301 | FX042 | 29609 | OCF03111463 | 11/8/1999 | 1.2 | LA-SA-01-A-10-0014-3-02-08 |
| 27302 | FX042 | 36268 | OCF03118041 | 7/19/2000 | 1.2 | LA-SA-01-A-10-0014-3-02-09 |
| 27303 | FX042 | 303278263 | 303278263 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0014-3-03-09 |
| 27304 | FX042 | 36293 | OCF03118066 | 7/19/2000 | 1.2 | LA-SA-01-A-10-0014-3-04-07 |
| 27305 | FX042 | 32634 | OCF03114463 | 3/9/2000 | 1.2 | LA-SA-01-A-10-0014-3-06-06 |
| 27306 | FX042 | 36266 | OCF03118039 | 7/19/2000 | 1.2 | LA-SA-01-A-10-0014-3-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27307 | FX042 | 36265 | OCF03118038 | 7/19/2000 | 1.2 | LA-SA-01-A-10-0014-3-08-09 |
| 27308 | FX042 | 32608 | OCF03114437 | 3/2/2000 | 1.2 | LA-SA-01-A-10-0014-3-09-09 |
| 27309 | FX042 | 36745 | OCF03118509 | 7/19/2000 | 1.2 | LA-SA-01-A-10-0014-4-02-03 |
| 27310 | FX042 | 36343 | OCF03118116 | 7/26/2000 | 1.2 | LA-SA-01-A-10-0014-4-03-03 |
| 27311 | FX042 | 38443 | OCF03120191 | 9/18/2000 | 1.2 | LA-SA-01-A-10-0014-4-03-05 |
| 27312 | FX042 | 42361 | OCF03123935 | 2/9/2001 | 1.2 | LA-SA-01-A-10-0014-4-03-06 |
| 27313 | FX042 | 36278 | OCF03118051 | 7/19/2000 | 1.2 | LA-SA-01-A-10-0014-4-04-06 |
| 27314 | FX042 | 29577 | OCF03111431 | 11/8/1999 | 1.2 | LA-SA-01-A-10-0014-4-05-05 |
| 27315 | FX042 | 36346 | OCF03118119 | 7/26/2000 | 1.2 | LA-SA-01-A-10-0014-4-07-06 |
| 27316 | FX042 | 36337 | OCF03118110 | 7/26/2000 | 1.2 | LA-SA-01-A-10-0014-4-09-06 |
| 27317 | FX042 | 32334 | OCF03114163 | 3/9/2000 | 1.2 | LA-SA-01-A-10-0015-1-02-08 |
| 27318 | FX042 | 49325 | OCF03130223 | 7/31/2001 | 1.2 | LA-SA-01-A-10-0015-1-02-09 |
| 27319 | FX042 | 32597 | OCF03114426 | 3/2/2000 | 1.2 | LA-SA-01-A-10-0015-1-04-09 |
| 27320 | FX042 | 17247 | OCF03099175 | 7/24/1997 | 1.2 | LA-SA-01-A-10-0015-1-07-09 |
| 27321 | FX042 | 32310 | OCF03114139 | 3/9/2000 | 1.2 | LA-SA-01-A-10-0015-1-09-08 |
| 27322 | FX042 | 32590 | OCF03114419 | 3/2/2000 | 1.2 | LA-SA-01-A-10-0015-1-09-09 |
| 27323 | FX042 | 42356 | OCF03123930 | 2/9/2001 | 1.2 | LA-SA-01-A-10-0015-2-04-09 |
| 27324 | FX042 | 42360 | OCF03123934 | 2/9/2001 | 1.2 | LA-SA-01-A-10-0015-2-06-09 |
| 27325 | FX042 | 49266 | OCF03130164 | 7/31/2001 | 1.2 | LA-SA-01-A-10-0015-3-07-08 |
| 27326 | FX042 | 303278261 | 303278261 | 12/27/2004 | 1.2 | LA-SA-01-A-10-0015-4-01-05 |
| 27327 | FX042 | 32161 | OCF03113990 | 3/2/2000 | 1.2 | LA-SA-01-A-10-0015-4-03-04 |
| 27328 | FX042 | 32655 | OCF03114484 | 3/9/2000 | 1.2 | LA-SA-01-A-10-0015-4-05-04 |
| 27329 | FX042 | 38444 | OCF03120192 | 9/18/2000 | 1.2 | LA-SA-01-A-10-0015-4-06-04 |
| 27330 | FX042 | 28293 | OCF03110147 | 8/3/1999 | 1.2 | LA-SA-01-A-10-0015-4-09-05 |
| 27331 | FX042 | 32642 | OCF03114471 | 3/9/2000 | 1.2 | LA-SA-01-A-10-0016-2-02-07 |
| 27332 | FX042 | 24941 | OCF03106834 | 3/18/1999 | 1.2 | LA-SA-01-A-10-0016-3-03-06 |
| 27333 | FX042 | 29610 | OCF03111464 | 11/8/1999 | 1.2 | LA-SA-01-A-10-0016-3-03-07 |
| 27334 | FX042 | 49316 | OCF03130214 | 7/31/2001 | 1.2 | LA-SA-01-A-10-0016-3-07-08 |
| 27335 | FX042 | 29294 | OCF03111148 | 9/24/1999 | 1.2 | LA-SA-01-A-11-0001-2-07-09 |
| 27336 | FX042 | 38427 | OCF03120175 | 9/18/2000 | 1.2 | LA-SA-01-A-11-0002-1-01-09 |
| 27337 | FX042 | 40381 | OCF03121976 | 12/15/2000 | 1.2 | LA-SA-01-A-11-0002-1-03-09 |
| 27338 | FX042 | 29331 | OCF03111185 | 9/24/1999 | 1.2 | LA-SA-01-A-11-0002-2-03-09 |
| 27339 | FX042 | 29298 | OCF03111152 | 9/24/1999 | 1.2 | LA-SA-01-A-11-0002-2-06-08 |
| 27340 | FX042 | 37044 | OCF03118808 | 7/26/2000 | 1.2 | LA-SA-01-A-11-0002-2-06-09 |
| 27341 | FX042 | 43020 | OCF03124561 | 2/15/2001 | 1.2 | LA-SA-01-A-11-0002-2-07-09 |
| 27342 | FX042 | 49302 | OCF03130200 | 7/31/2001 | 1.2 | LA-SA-01-A-11-0002-2-08-09 |
| 27343 | FX042 | 40379 | OCF03121974 | 12/15/2000 | 1.2 | LA-SA-01-A-11-0002-2-09-09 |
| 27344 | FX042 | 28238 | OCF03110092 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-1-01-09 |
| 27345 | FX042 | 28193 | OCF03110047 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-01-07 |
| 27346 | FX042 | 28201 | OCF03110055 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-01-08 |
| 27347 | FX042 | 28203 | OCF03110057 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-01-09 |
| 27348 | FX042 | 28192 | OCF03110046 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-02-07 |
| 27349 | FX042 | 28197 | OCF03110051 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-02-08 |
| 27350 | FX042 | 28221 | OCF03110075 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-02-09 |
| 27351 | FX042 | 28196 | OCF03110050 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-03-07 |
| 27352 | FX042 | 28202 | OCF03110056 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-03-08 |
| 27353 | FX042 | 28228 | OCF03110082 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-03-09 |
| 27354 | FX042 | 28195 | OCF03110049 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-04-07 |
| 27355 | FX042 | 28199 | OCF03110053 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-04-08 |
| 27356 | FX042 | 28224 | OCF03110078 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-04-09 |
| 27357 | FX042 | 30977 | OCF03112831 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0003-2-05-02 |
| 27358 | FX042 | 28191 | OCF03110045 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-05-07 |
| 27359 | FX042 | 28222 | OCF03110076 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-05-08 |
| 27360 | FX042 | 28248 | OCF03110102 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-05-09 |
| 27361 | FX042 | 28160 | OCF03110014 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-06-07 |
| 27362 | FX042 | 28204 | OCF03110058 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-06-08 |
| 27363 | FX042 | 28226 | OCF03110080 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-06-09 |
| 27364 | FX042 | 28187 | OCF03110041 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-07-07 |
| 27365 | FX042 | 28233 | OCF03110087 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-07-08 |
| 27366 | FX042 | 28241 | OCF03110095 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-07-09 |
| 27367 | FX042 | 28198 | OCF03110052 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-08-07 |
| 27368 | FX042 | 28200 | OCF03110054 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-08-08 |
| 27369 | FX042 | 28223 | OCF03110077 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-08-09 |
| 27370 | FX042 | 28194 | OCF03110048 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-09-07 |
| 27371 | FX042 | 28205 | OCF03110059 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-09-08 |
| 27372 | FX042 | 28231 | OCF03110085 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-2-09-09 |
| 27373 | FX042 | 30976 | OCF03112830 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0003-3-03-07 |
| 27374 | FX042 | 30974 | OCF03112828 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0003-3-04-02 |
| 27375 | FX042 | 59651 | OCF03136224 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0004-1-01-09 |
| 27376 | FX042 | 39485 | OCF03121233 | 11/16/2000 | 1.2 | LA-SA-01-A-11-0004-1-02-04 |
| 27377 | FX042 | 59641 | OCF03136214 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0004-1-02-06 |
| 27378 | FX042 | 59652 | OCF03136225 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0004-1-03-06 |
| 27379 | FX042 | 28236 | OCF03110090 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-1-04-08 |
| 27380 | FX042 | 28240 | OCF03110094 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-1-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27381 | FX042 | 31076 | OCF03112930 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0004-1-07-05 |
| 27382 | FX042 | 30564 | OCF03112418 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0004-1-09-06 |
| 27383 | FX042 | 28242 | OCF03110096 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-1-09-09 |
| 27384 | FX042 | 28239 | OCF03110093 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-2-01-09 |
| 27385 | FX042 | 30971 | OCF03112825 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0004-2-03-01 |
| 27386 | FX042 | 31073 | OCF03112927 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0004-2-05-01 |
| 27387 | FX042 | 30969 | OCF03112823 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0004-2-06-02 |
| 27388 | FX042 | 28229 | OCF03110083 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-2-06-08 |
| 27389 | FX042 | 59631 | OCF03136204 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0004-2-06-09 |
| 27390 | FX042 | 30975 | OCF03112829 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0004-2-07-01 |
| 27391 | FX042 | 30978 | OCF03112832 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0004-2-08-01 |
| 27392 | FX042 | 28245 | OCF03110099 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-2-08-08 |
| 27393 | FX042 | 28237 | OCF03110091 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-2-09-06 |
| 27394 | FX042 | 28243 | OCF03110097 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-2-09-07 |
| 27395 | FX042 | 28244 | OCF03110098 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-2-09-08 |
| 27396 | FX042 | 59625 | OCF03136198 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0004-2-09-09 |
| 27397 | FX042 | 59645 | OCF03136218 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0004-3-02-06 |
| 27398 | FX042 | 29583 | OCF03111437 | 11/8/1999 | 1.2 | LA-SA-01-A-11-0004-3-03-05 |
| 27399 | FX042 | 59556 | OCF03136129 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0004-3-03-06 |
| 27400 | FX042 | 31079 | OCF03112933 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0004-3-05-06 |
| 27401 | FX042 | 29278 | OCF03111132 | 9/24/1999 | 1.2 | LA-SA-01-A-11-0004-3-07-06 |
| 27402 | FX042 | 29564 | OCF03111418 | 11/8/1999 | 1.2 | LA-SA-01-A-11-0004-3-07-09 |
| 27403 | FX042 | 59604 | OCF03136177 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0005-1-01-09 |
| 27404 | FX042 | 28188 | OCF03110042 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-1-02-07 |
| 27405 | FX042 | 28227 | OCF03110081 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-1-02-08 |
| 27406 | FX042 | 59616 | OCF03136189 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0005-1-03-09 |
| 27407 | FX042 | 28232 | OCF03110086 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-1-04-07 |
| 27408 | FX042 | 28235 | OCF03110089 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-1-04-08 |
| 27409 | FX042 | 59554 | OCF03136127 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0005-1-04-09 |
| 27410 | FX042 | 59608 | OCF03136181 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0005-1-05-09 |
| 27411 | FX042 | 28186 | OCF03110040 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-1-06-08 |
| 27412 | FX042 | 28190 | OCF03110044 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-1-07-07 |
| 27413 | FX042 | 28234 | OCF03110088 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-1-07-08 |
| 27414 | FX042 | 59635 | OCF03136208 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0005-1-07-09 |
| 27415 | FX042 | 28225 | OCF03110079 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-1-08-08 |
| 27416 | FX042 | 28189 | OCF03110043 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-1-09-06 |
| 27417 | FX042 | 28230 | OCF03110084 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-1-09-07 |
| 27418 | FX042 | 28246 | OCF03110100 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-1-09-08 |
| 27419 | FX042 | 60957 | OCF03137517 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0005-1-09-09 |
| 27420 | FX042 | 60994 | OCF03137554 | 2/12/2002 | 1.2 | LA-SA-01-A-11-0005-2-01-08 |
| 27421 | FX042 | 60996 | OCF03137556 | 2/12/2002 | 1.2 | LA-SA-01-A-11-0005-2-01-09 |
| 27422 | FX042 | 28157 | OCF03110011 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-2-07-07 |
| 27423 | FX042 | 28182 | OCF03110036 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-2-07-08 |
| 27424 | FX042 | 28183 | OCF03110037 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-2-07-09 |
| 27425 | FX042 | 28165 | OCF03110019 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-2-08-06 |
| 27426 | FX042 | 28174 | OCF03110028 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-2-08-07 |
| 27427 | FX042 | 28185 | OCF03110039 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-2-08-08 |
| 27428 | FX042 | 28206 | OCF03110060 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-2-09-06 |
| 27429 | FX042 | 28216 | OCF03110070 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-2-09-07 |
| 27430 | FX042 | 28164 | OCF03110018 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-01-07 |
| 27431 | FX042 | 28210 | OCF03110064 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-01-08 |
| 27432 | FX042 | 28213 | OCF03110067 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-01-09 |
| 27433 | FX042 | 28176 | OCF03110030 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-02-07 |
| 27434 | FX042 | 28180 | OCF03110034 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-02-08 |
| 27435 | FX042 | 28211 | OCF03110065 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-02-09 |
| 27436 | FX042 | 28163 | OCF03110017 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-03-07 |
| 27437 | FX042 | 28169 | OCF03110023 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-03-08 |
| 27438 | FX042 | 28220 | OCF03110074 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-03-09 |
| 27439 | FX042 | 28178 | OCF03110032 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-04-06 |
| 27440 | FX042 | 28212 | OCF03110066 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-04-07 |
| 27441 | FX042 | 28215 | OCF03110069 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-04-08 |
| 27442 | FX042 | 28168 | OCF03110022 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-05-07 |
| 27443 | FX042 | 28214 | OCF03110068 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-05-08 |
| 27444 | FX042 | 28217 | OCF03110071 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-05-09 |
| 27445 | FX042 | 28172 | OCF03110026 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-06-07 |
| 27446 | FX042 | 28207 | OCF03110061 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-06-08 |
| 27447 | FX042 | 28208 | OCF03110062 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-06-09 |
| 27448 | FX042 | 28167 | OCF03110021 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-07-07 |
| 27449 | FX042 | 28173 | OCF03110027 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-07-08 |
| 27450 | FX042 | 28218 | OCF03110072 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-07-09 |
| 27451 | FX042 | 28162 | OCF03110016 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-08-07 |
| 27452 | FX042 | 28171 | OCF03110025 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-08-08 |
| 27453 | FX042 | 28175 | OCF03110029 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-08-09 |
| 27454 | FX042 | 28158 | OCF03110012 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27455 | FX042 | 28159 | OCF03110013 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-09-08 |
| 27456 | FX042 | 28166 | OCF03110020 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-1-09-09 |
| 27457 | FX042 | 28161 | OCF03110015 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-2-01-07 |
| 27458 | FX042 | 28170 | OCF03110024 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-2-01-08 |
| 27459 | FX042 | 28209 | OCF03110063 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-2-01-09 |
| 27460 | FX042 | 28156 | OCF03110010 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-2-02-07 |
| 27461 | FX042 | 28181 | OCF03110035 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-2-02-08 |
| 27462 | FX042 | 28184 | OCF03110038 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-2-02-09 |
| 27463 | FX042 | 28177 | OCF03110031 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-2-03-07 |
| 27464 | FX042 | 28179 | OCF03110033 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-2-03-08 |
| 27465 | FX042 | 28219 | OCF03110073 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-2-03-09 |
| 27466 | FX042 | 60991 | OCF03137551 | 2/12/2002 | 1.2 | LA-SA-01-A-11-0006-3-05-09 |
| 27467 | FX042 | 60984 | OCF03137544 | 2/12/2002 | 1.2 | LA-SA-01-A-11-0006-3-06-08 |
| 27468 | FX042 | 60985 | OCF03137545 | 2/12/2002 | 1.2 | LA-SA-01-A-11-0006-3-06-09 |
| 27469 | FX042 | 59563 | OCF03136136 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0006-3-07-07 |
| 27470 | FX042 | 60993 | OCF03137553 | 2/12/2002 | 1.2 | LA-SA-01-A-11-0006-3-07-09 |
| 27471 | FX042 | 59559 | OCF03136132 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0006-3-08-07 |
| 27472 | FX042 | 60971 | OCF03137531 | 2/12/2002 | 1.2 | LA-SA-01-A-11-0006-3-08-08 |
| 27473 | FX042 | 60997 | OCF03137557 | 2/12/2002 | 1.2 | LA-SA-01-A-11-0006-3-08-09 |
| 27474 | FX042 | 55485 | OCF03132511 | 2/12/2002 | 1.2 | LA-SA-01-A-11-0006-3-09-07 |
| 27475 | FX042 | 55486 | OCF03132512 | 2/12/2002 | 1.2 | LA-SA-01-A-11-0006-3-09-08 |
| 27476 | FX042 | 32754 | OCF03114583 | 3/23/2000 | 1.2 | LA-SA-01-A-11-0007-2-05-09 |
| 27477 | FX042 | 42377 | OCF03123951 | 2/9/2001 | 1.2 | LA-SA-01-A-11-0007-2-07-09 |
| 27478 | FX042 | 54294 | OCF03131352 | 9/10/2001 | 1.2 | LA-SA-01-A-11-0008-1-04-09 |
| 27479 | FX042 | 49099 | OCF03130025 | 7/31/2001 | 1.2 | LA-SA-01-A-11-0008-2-04-09 |
| 27480 | FX042 | 22032 | OCF03103936 | 9/8/1998 | 1.2 | LA-SA-01-A-11-0008-2-09-02 |
| 27481 | FX042 | 31558 | OCF03113412 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0008-3-09-06 |
| 27482 | FX042 | 42373 | OCF03123947 | 2/9/2001 | 1.2 | LA-SA-01-A-11-0010-1-03-09 |
| 27483 | FX042 | 25079 | OCF03106972 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0010-1-04-09 |
| 27484 | FX042 | 41686 | OCF03123277 | 1/8/2001 | 1.2 | LA-SA-01-A-11-0011-1-01-02 |
| 27485 | FX042 | 41213 | OCF03122805 | 12/26/2000 | 1.2 | LA-SA-01-A-11-0011-1-03-08 |
| 27486 | FX042 | 303278276 | 303278276 | 12/27/2004 | 1.2 | LA-SA-01-A-11-0011-2-01-02 |
| 27487 | FX042 | 59627 | OCF03136200 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0011-2-06-09 |
| 27488 | FX042 | 303278277 | 303278277 | 12/27/2004 | 1.2 | LA-SA-01-A-11-0011-3-04-01 |
| 27489 | FX042 | 303278285 | 303278285 | 12/27/2004 | 1.2 | LA-SA-01-A-11-0011-3-09-01 |
| 27490 | FX042 | 32635 | OCF03114464 | 3/9/2000 | 1.2 | LA-SA-01-A-11-0011-4-04-06 |
| 27491 | FX042 | 32231 | OCF03114060 | 3/9/2000 | 1.2 | LA-SA-01-A-11-0011-4-07-06 |
| 27492 | FX042 | 59654 | OCF03136227 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0012-2-09-09 |
| 27493 | FX042 | 303278255 | 303278255 | 12/27/2004 | 1.2 | LA-SA-01-A-11-0012-3-01-01 |
| 27494 | FX042 | 29335 | OCF03111189 | 9/24/1999 | 1.2 | LA-SA-01-A-11-0012-3-07-09 |
| 27495 | FX042 | 29307 | OCF03111161 | 9/24/1999 | 1.2 | LA-SA-01-A-11-0012-3-08-09 |
| 27496 | FX042 | 32653 | OCF03114482 | 3/9/2000 | 1.2 | LA-SA-01-A-11-0012-4-06-06 |
| 27497 | FX042 | 54287 | OCF03131345 | 9/10/2001 | 1.2 | LA-SA-01-A-11-0013-2-09-09 |
| 27498 | FX042 | 59561 | OCF03136134 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0013-4-03-06 |
| 27499 | FX042 | 59557 | OCF03136130 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0014-1-01-09 |
| 27500 | FX042 | 54291 | OCF03131349 | 9/10/2001 | 1.2 | LA-SA-01-A-11-0015-2-06-09 |
| 27501 | FX042 | 29533 | OCF03111387 | 10/29/1999 | 1.2 | LA-SA-01-A-11-0015-3-02-06 |
| 27502 | FX042 | 29529 | OCF03111383 | 10/29/1999 | 1.2 | LA-SA-01-A-11-0015-3-03-06 |
| 27503 | FX042 | 29542 | OCF03111396 | 10/29/1999 | 1.2 | LA-SA-01-A-11-0015-3-03-07 |
| 27504 | FX042 | 29551 | OCF03111405 | 10/29/1999 | 1.2 | LA-SA-01-A-11-0015-3-03-08 |
| 27505 | FX042 | 29535 | OCF03111389 | 10/29/1999 | 1.2 | LA-SA-01-A-11-0015-3-04-08 |
| 27506 | FX042 | 29536 | OCF03111390 | 10/29/1999 | 1.2 | LA-SA-01-A-11-0015-3-04-09 |
| 27507 | FX042 | 42370 | OCF03123944 | 2/9/2001 | 1.2 | LA-SA-01-A-11-0016-1-02-09 |
| 27508 | FX042 | 49300 | OCF03130198 | 7/31/2001 | 1.2 | LA-SA-01-A-11-0016-1-04-09 |
| 27509 | FX042 | 49321 | OCF03130219 | 7/31/2001 | 1.2 | LA-SA-01-A-11-0016-1-05-07 |
| 27510 | FX042 | 54297 | OCF03131355 | 9/10/2001 | 1.2 | LA-SA-01-A-11-0016-1-05-08 |
| 27511 | FX042 | 42374 | OCF03123948 | 2/9/2001 | 1.2 | LA-SA-01-A-11-0016-1-06-09 |
| 27512 | FX042 | 42372 | OCF03123946 | 2/9/2001 | 1.2 | LA-SA-01-A-11-0016-1-09-07 |
| 27513 | FX042 | 42375 | OCF03123949 | 2/9/2001 | 1.2 | LA-SA-01-A-11-0016-1-09-08 |
| 27514 | FX042 | 32592 | OCF03114421 | 3/6/2000 | 1.2 | LA-SA-01-A-11-0016-4-04-05 |
| 27515 | FX042 | 42380 | OCF03123954 | 2/9/2001 | 1.2 | LA-SA-01-A-11-0016-4-08-05 |
| 27516 | FX042 | 30854 | OCF03112708 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-01-09 |
| 27517 | FX042 | 30856 | OCF03112710 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-02-07 |
| 27518 | FX042 | 30928 | OCF03112782 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-02-09 |
| 27519 | FX042 | 30797 | OCF03112651 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-03-05 |
| 27520 | FX042 | 30840 | OCF03112694 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-03-06 |
| 27521 | FX042 | 30843 | OCF03112697 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-03-07 |
| 27522 | FX042 | 30930 | OCF03112784 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-03-09 |
| 27523 | FX042 | 32652 | OCF03114481 | 3/9/2000 | 1.2 | LA-SA-01-A-12-0001-1-03-09 |
| 27524 | FX042 | 30799 | OCF03112653 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-04-07 |
| 27525 | FX042 | 30894 | OCF03112748 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-04-08 |
| 27526 | FX042 | 30896 | OCF03112750 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-04-09 |
| 27527 | FX042 | 30841 | OCF03112695 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-05-06 |
| 27528 | FX042 | 30891 | OCF03112745 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27529 | FX042 | 30926 | OCF03112780 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-05-08 |
| 27530 | FX042 | 32648 | OCF03114477 | 3/9/2000 | 1.2 | LA-SA-01-A-12-0001-1-05-09 |
| 27531 | FX042 | 30798 | OCF03112652 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-06-06 |
| 27532 | FX042 | 30844 | OCF03112698 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-06-07 |
| 27533 | FX042 | 30898 | OCF03112752 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-06-08 |
| 27534 | FX042 | 30836 | OCF03112690 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-07-05 |
| 27535 | FX042 | 30837 | OCF03112691 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-07-06 |
| 27536 | FX042 | 30838 | OCF03112692 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-07-07 |
| 27537 | FX042 | 30901 | OCF03112755 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-08-04 |
| 27538 | FX042 | 15784 | OCF03097713 | 1/30/1997 | 1.2 | LA-SA-01-A-12-0001-1-08-04 |
| 27539 | FX042 | 30835 | OCF03112689 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-08-05 |
| 27540 | FX042 | 30839 | OCF03112693 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-08-06 |
| 27541 | FX042 | 30851 | OCF03112705 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-08-07 |
| 27542 | FX042 | 30904 | OCF03112758 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0001-1-08-08 |
| 27543 | FX042 | 28292 | OCF03110146 | 8/3/1999 | 1.2 | LA-SA-01-A-12-0001-1-09-08 |
| 27544 | FX042 | 29215 | OCF03111069 | 9/14/1999 | 1.2 | LA-SA-01-A-12-0001-1-09-09 |
| 27545 | FX042 | 49324 | OCF03130222 | 7/31/2001 | 1.2 | LA-SA-01-A-12-0001-2-02-09 |
| 27546 | FX042 | 303278278 | 303278278 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0001-2-05-08 |
| 27547 | FX042 | 29415 | OCF03111269 | 10/22/1999 | 1.2 | LA-SA-01-A-12-0001-3-01-07 |
| 27548 | FX042 | 29293 | OCF03111147 | 9/24/1999 | 1.2 | LA-SA-01-A-12-0001-3-02-06 |
| 27549 | FX042 | 29332 | OCF03111186 | 9/24/1999 | 1.2 | LA-SA-01-A-12-0001-3-02-07 |
| 27550 | FX042 | 29301 | OCF03111155 | 9/24/1999 | 1.2 | LA-SA-01-A-12-0001-3-03-07 |
| 27551 | FX042 | 29311 | OCF03111165 | 9/24/1999 | 1.2 | LA-SA-01-A-12-0001-3-03-08 |
| 27552 | FX042 | 29295 | OCF03111149 | 9/24/1999 | 1.2 | LA-SA-01-A-12-0001-3-06-07 |
| 27553 | FX042 | 54290 | OCF03131348 | 9/10/2001 | 1.2 | LA-SA-01-A-12-0002-1-02-07 |
| 27554 | FX042 | 49315 | OCF03130213 | 7/31/2001 | 1.2 | LA-SA-01-A-12-0002-1-09-08 |
| 27555 | FX042 | 49263 | OCF03130161 | 7/31/2001 | 1.2 | LA-SA-01-A-12-0003-1-09-07 |
| 27556 | FX042 | 49301 | OCF03130199 | 7/31/2001 | 1.2 | LA-SA-01-A-12-0003-1-09-08 |
| 27557 | FX042 | 54288 | OCF03131346 | 9/10/2001 | 1.2 | LA-SA-01-A-12-0003-1-09-09 |
| 27558 | FX042 | 40730 | OCF03122323 | 7/31/2001 | 1.2 | LA-SA-01-A-12-0003-2-02-06 |
| 27559 | FX042 | 40744 | OCF03122337 | 7/31/2001 | 1.2 | LA-SA-01-A-12-0003-2-02-07 |
| 27560 | FX042 | 32254 | OCF03114083 | 3/9/2000 | 1.2 | LA-SA-01-A-12-0003-3-01-07 |
| 27561 | FX042 | 32325 | OCF03114154 | 3/9/2000 | 1.2 | LA-SA-01-A-12-0003-3-09-08 |
| 27562 | FX042 | 32971 | OCF03114800 | 3/9/2000 | 1.2 | LA-SA-01-A-12-0004-1-01-08 |
| 27563 | FX042 | 32313 | OCF03114142 | 3/9/2000 | 1.2 | LA-SA-01-A-12-0004-1-04-08 |
| 27564 | FX042 | 40660 | OCF03122253 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0004-1-04-09 |
| 27565 | FX042 | 30917 | OCF03112771 | 1/18/2000 | 1.2 | LA-SA-01-A-12-0004-1-05-09 |
| 27566 | FX042 | 46051 | OCF03127352 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0004-1-07-09 |
| 27567 | FX042 | 303279211 | 303279211 | 2/24/2005 | 1.2 | LA-SA-01-A-12-0004-2-08-03 |
| 27568 | FX042 | 37057 | OCF03118821 | 7/26/2000 | 1.2 | LA-SA-01-A-12-0005-1-04-09 |
| 27569 | FX042 | 37048 | OCF03118812 | 7/26/2000 | 1.2 | LA-SA-01-A-12-0005-1-09-09 |
| 27570 | FX042 | 37047 | OCF03118811 | 7/26/2000 | 1.2 | LA-SA-01-A-12-0005-2-01-03 |
| 27571 | FX042 | 36341 | OCF03118114 | 7/26/2000 | 1.2 | LA-SA-01-A-12-0005-2-09-09 |
| 27572 | FX042 | 36347 | OCF03118120 | 7/26/2000 | 1.2 | LA-SA-01-A-12-0006-1-08-07 |
| 27573 | FX042 | 29606 | OCF03111460 | 11/8/1999 | 1.2 | LA-SA-01-A-12-0006-2-02-09 |
| 27574 | FX042 | 49306 | OCF03130204 | 7/31/2001 | 1.2 | LA-SA-01-A-12-0006-2-08-09 |
| 27575 | FX042 | 40691 | OCF03122284 | 7/31/2001 | 1.2 | LA-SA-01-A-12-0007-1-04-08 |
| 27576 | FX042 | 38442 | OCF03120190 | 9/18/2000 | 1.2 | LA-SA-01-A-12-0008-1-01-05 |
| 27577 | FX042 | 29280 | OCF03111134 | 9/24/1999 | 1.2 | LA-SA-01-A-12-0008-1-03-04 |
| 27578 | FX042 | 37049 | OCF03118813 | 7/26/2000 | 1.2 | LA-SA-01-A-12-0008-1-03-05 |
| 27579 | FX042 | 39353 | OCF03121101 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0008-1-06-07 |
| 27580 | FX042 | 39355 | OCF03121103 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0008-1-06-08 |
| 27581 | FX042 | 39376 | OCF03121124 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0008-1-06-09 |
| 27582 | FX042 | 21739 | OCF03103643 | 8/31/1998 | 1.2 | LA-SA-01-A-12-0008-1-07-06 |
| 27583 | FX042 | 39362 | OCF03121110 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0008-1-08-03 |
| 27584 | FX042 | 39367 | OCF03121115 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0008-1-08-04 |
| 27585 | FX042 | 39356 | OCF03121104 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0008-1-09-05 |
| 27586 | FX042 | 39361 | OCF03121109 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0008-1-09-06 |
| 27587 | FX042 | 39364 | OCF03121112 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0008-1-09-07 |
| 27588 | FX042 | 54293 | OCF03131351 | 9/10/2001 | 1.2 | LA-SA-01-A-12-0008-2-01-02 |
| 27589 | FX042 | 39363 | OCF03121111 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0008-2-01-02 |
| 27590 | FX042 | 39377 | OCF03121125 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0008-2-01-03 |
| 27591 | FX042 | 29283 | OCF03111137 | 9/24/1999 | 1.2 | LA-SA-01-A-12-0008-2-03-03 |
| 27592 | FX042 | 39345 | OCF03121093 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0008-2-07-08 |
| 27593 | FX042 | 39369 | OCF03121117 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0008-2-08-08 |
| 27594 | FX042 | 39368 | OCF03121116 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0008-2-09-05 |
| 27595 | FX042 | 39372 | OCF03121120 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0008-2-09-06 |
| 27596 | FX042 | 54289 | OCF03131347 | 9/10/2001 | 1.2 | LA-SA-01-A-12-0008-3-01-09 |
| 27597 | FX042 | 29279 | OCF03111133 | 9/24/1999 | 1.2 | LA-SA-01-A-12-0008-3-02-08 |
| 27598 | FX042 | 31562 | OCF03113416 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0008-3-03-08 |
| 27599 | FX042 | 21734 | OCF03103638 | 8/31/1998 | 1.2 | LA-SA-01-A-12-0010-1-02-06 |
| 27600 | FX042 | 21733 | OCF03103637 | 8/31/1998 | 1.2 | LA-SA-01-A-12-0010-1-03-07 |
| 27601 | FX042 | 29605 | OCF03111459 | 11/8/1999 | 1.2 | LA-SA-01-A-12-0010-1-03-08 |
| 27602 | FX042 | 21710 | OCF03103614 | 8/31/1998 | 1.2 | LA-SA-01-A-12-0010-1-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27603 | FX042 | 21738 | OCF03103642 | 8/31/1998 | 1.2 | LA-SA-01-A-12-0010-1-04-09 |
| 27604 | FX042 | 35866 | OCF03117640 | 6/23/2000 | 1.2 | LA-SA-01-A-12-0010-1-06-09 |
| 27605 | FX042 | 21729 | OCF03103633 | 8/31/1998 | 1.2 | LA-SA-01-A-12-0010-2-03-08 |
| 27606 | FX042 | 21713 | OCF03103617 | 8/31/1998 | 1.2 | LA-SA-01-A-12-0010-2-08-07 |
| 27607 | FX042 | 39365 | OCF03121113 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0010-2-08-07 |
| 27608 | FX042 | 39371 | OCF03121119 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0010-2-08-08 |
| 27609 | FX042 | 59642 | OCF03136215 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0011-1-01-09 |
| 27610 | FX042 | 41204 | OCF03122796 | 12/26/2000 | 1.2 | LA-SA-01-A-12-0011-1-05-09 |
| 27611 | FX042 | 41212 | OCF03122804 | 12/26/2000 | 1.2 | LA-SA-01-A-12-0011-1-07-09 |
| 27612 | FX042 | 41217 | OCF03122809 | 12/26/2000 | 1.2 | LA-SA-01-A-12-0011-1-09-07 |
| 27613 | FX042 | 39346 | OCF03121094 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0011-2-02-09 |
| 27614 | FX042 | 303278287 | 303278287 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0011-2-03-09 |
| 27615 | FX042 | 39348 | OCF03121096 | 11/3/2000 | 1.2 | LA-SA-01-A-12-0011-2-04-07 |
| 27616 | FX042 | 59644 | OCF03136217 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0011-2-04-08 |
| 27617 | FX042 | 303278286 | 303278286 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0011-2-05-08 |
| 27618 | FX042 | 303278253 | 303278253 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0011-2-05-09 |
| 27619 | FX042 | 21712 | OCF03103616 | 8/31/1998 | 1.2 | LA-SA-01-A-12-0011-2-06-06 |
| 27620 | FX042 | 303278325 | 303278325 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0011-2-06-09 |
| 27621 | FX042 | 41211 | OCF03122803 | 12/26/2000 | 1.2 | LA-SA-01-A-12-0011-2-07-09 |
| 27622 | FX042 | 21730 | OCF03103634 | 8/31/1998 | 1.2 | LA-SA-01-A-12-0011-2-08-06 |
| 27623 | FX042 | 21731 | OCF03103635 | 8/31/1998 | 1.2 | LA-SA-01-A-12-0011-2-08-07 |
| 27624 | FX042 | 41214 | OCF03122806 | 12/26/2000 | 1.2 | LA-SA-01-A-12-0011-2-08-09 |
| 27625 | FX042 | 303278299 | 303278299 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0011-2-08-10 |
| 27626 | FX042 | 21732 | OCF03103636 | 8/31/1998 | 1.2 | LA-SA-01-A-12-0011-2-09-09 |
| 27627 | FX042 | 29565 | OCF03111419 | 11/8/1999 | 1.2 | LA-SA-01-A-12-0011-2-09-09 |
| 27628 | FX042 | 303278315 | 303278315 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0011-3-01-08 |
| 27629 | FX042 | 303278329 | 303278329 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0011-3-03-01 |
| 27630 | FX042 | 35883 | OCF03117657 | 6/23/2000 | 1.2 | LA-SA-01-A-12-0011-3-04-08 |
| 27631 | FX042 | 35882 | OCF03117656 | 6/23/2000 | 1.2 | LA-SA-01-A-12-0011-4-03-06 |
| 27632 | FX042 | 303278323 | 303278323 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0012-1-06-09 |
| 27633 | FX042 | 303278317 | 303278317 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0012-1-07-06 |
| 27634 | FX042 | 303278291 | 303278291 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0012-1-07-07 |
| 27635 | FX042 | 303278307 | 303278307 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0012-1-07-08 |
| 27636 | FX042 | 303278327 | 303278327 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0012-1-08-09 |
| 27637 | FX042 | 303278330 | 303278330 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0012-1-08-09 |
| 27638 | FX042 | 303278314 | 303278314 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0012-1-09-05 |
| 27639 | FX042 | 303278292 | 303278292 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0012-1-09-06 |
| 27640 | FX042 | 303278300 | 303278300 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0012-1-09-08 |
| 27641 | FX042 | 33564 | OCF03115393 | 3/23/2000 | 1.2 | LA-SA-01-A-12-0012-2-05-09 |
| 27642 | FX042 | 18151 | OCF03100057 | 10/17/1997 | 1.2 | LA-SA-01-A-12-0012-3-03-09 |
| 27643 | FX042 | 59629 | OCF03136202 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0012-3-04-09 |
| 27644 | FX042 | 59640 | OCF03136213 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0012-3-06-09 |
| 27645 | FX042 | 29580 | OCF03111434 | 11/8/1999 | 1.2 | LA-SA-01-A-12-0012-3-07-09 |
| 27646 | FX042 | 59633 | OCF03136206 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0012-3-08-09 |
| 27647 | FX042 | 59637 | OCF03136210 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0012-4-08-04 |
| 27648 | FX042 | 60981 | OCF03137541 | 2/12/2002 | 1.2 | LA-SA-01-A-12-0013-1-09-09 |
| 27649 | FX042 | 41215 | OCF03122807 | 12/26/2000 | 1.2 | LA-SA-01-A-12-0013-2-02-09 |
| 27650 | FX042 | 303278308 | 303278308 | 12/27/2004 | 1.2 | LA-SA-01-A-12-0013-3-01-01 |
| 27651 | FX042 | 36768 | OCF03118532 | 7/20/2000 | 1.2 | LA-SA-01-A-12-0013-3-08-05 |
| 27652 | FX042 | 55484 | OCF03132510 | 2/12/2002 | 1.2 | LA-SA-01-A-12-0014-1-05-09 |
| 27653 | FX042 | 32171 | OCF03114000 | 3/2/2000 | 1.2 | LA-SA-01-A-12-0014-2-01-09 |
| 27654 | FX042 | 36766 | OCF03118530 | 7/20/2000 | 1.2 | LA-SA-01-A-12-0014-4-03-04 |
| 27655 | FX042 | 30903 | OCF03112757 | 1/21/2000 | 1.2 | LA-SA-01-A-12-0015-1-02-09 |
| 27656 | FX042 | 32644 | OCF03114473 | 3/9/2000 | 1.2 | LA-SA-01-A-12-0015-1-04-09 |
| 27657 | FX042 | 24068 | OCF03105970 | 2/3/1999 | 1.2 | LA-SA-01-A-12-0015-1-05-08 |
| 27658 | FX042 | 30902 | OCF03112756 | 1/21/2000 | 1.2 | LA-SA-01-A-12-0015-1-05-09 |
| 27659 | FX042 | 21711 | OCF03103615 | 8/31/1998 | 1.2 | LA-SA-01-A-12-0015-1-09-09 |
| 27660 | FX042 | 29289 | OCF03111143 | 9/24/1999 | 1.2 | LA-SA-01-A-12-0015-2-04-07 |
| 27661 | FX042 | 54292 | OCF03131350 | 9/10/2001 | 1.2 | LA-SA-01-A-12-0015-2-04-09 |
| 27662 | FX042 | 59628 | OCF03136201 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0016-1-04-09 |
| 27663 | FX042 | 59646 | OCF03136219 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0016-1-06-09 |
| 27664 | FX042 | 54295 | OCF03131353 | 9/10/2001 | 1.2 | LA-SA-01-A-12-0016-2-03-09 |
| 27665 | FX042 | 32228 | OCF03114057 | 3/9/2000 | 1.2 | LA-SA-01-A-12-0016-3-03-07 |
| 27666 | FX042 | 32637 | OCF03114466 | 3/9/2000 | 1.2 | LA-SA-01-A-12-0016-3-03-08 |
| 27667 | FX042 | 40282 | OCF03121877 | 12/5/2000 | 1.2 | LA-SA-01-A-13-0001-2-06-09 |
| 27668 | FX042 | 29253 | OCF03111107 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0001-3-01-09 |
| 27669 | FX042 | 29350 | OCF03111204 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0001-3-03-08 |
| 27670 | FX042 | 29599 | OCF03111453 | 11/8/1999 | 1.2 | LA-SA-01-A-13-0002-1-01-06 |
| 27671 | FX042 | 41058 | OCF03122650 | 12/5/2000 | 1.2 | LA-SA-01-A-13-0002-2-01-08 |
| 27672 | FX042 | 46127 | OCF03127428 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-2-02-08 |
| 27673 | FX042 | 46048 | OCF03127349 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-2-02-08 |
| 27674 | FX042 | 46128 | OCF03127429 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-2-02-09 |
| 27675 | FX042 | 46058 | OCF03127359 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-2-04-08 |
| 27676 | FX042 | 46042 | OCF03127343 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-2-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27677 | FX042 | 46047 | OCF03127348 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-2-04-09 |
| 27678 | FX042 | 46045 | OCF03127346 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-2-05-08 |
| 27679 | FX042 | 46046 | OCF03127347 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-2-05-09 |
| 27680 | FX042 | 46043 | OCF03127344 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-2-06-08 |
| 27681 | FX042 | 46050 | OCF03127351 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-2-06-09 |
| 27682 | FX042 | 46026 | OCF03127327 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-2-07-07 |
| 27683 | FX042 | 46034 | OCF03127335 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-2-07-08 |
| 27684 | FX042 | 46053 | OCF03127354 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-2-07-09 |
| 27685 | FX042 | 29582 | OCF03111436 | 11/8/1999 | 1.2 | LA-SA-01-A-13-0002-2-09-06 |
| 27686 | FX042 | 40682 | OCF03122275 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-01-07 |
| 27687 | FX042 | 46120 | OCF03127421 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-01-08 |
| 27688 | FX042 | 46052 | OCF03127353 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-02-08 |
| 27689 | FX042 | 46059 | OCF03127360 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-02-09 |
| 27690 | FX042 | 46056 | OCF03127357 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-03-09 |
| 27691 | FX042 | 46049 | OCF03127350 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-04-09 |
| 27692 | FX042 | 46031 | OCF03127332 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-05-09 |
| 27693 | FX042 | 46040 | OCF03127341 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-07-08 |
| 27694 | FX042 | 46044 | OCF03127345 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-07-09 |
| 27695 | FX042 | 40658 | OCF03122251 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-08-07 |
| 27696 | FX042 | 46033 | OCF03127334 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-08-08 |
| 27697 | FX042 | 46122 | OCF03127423 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-08-09 |
| 27698 | FX042 | 46025 | OCF03127326 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-09-07 |
| 27699 | FX042 | 46041 | OCF03127342 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-09-08 |
| 27700 | FX042 | 46054 | OCF03127355 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-09-09 |
| 27701 | FX042 | 48779 | OCF03129705 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-2-06-08 |
| 27702 | FX042 | 28881 | OCF03110735 | 10/4/1999 | 1.2 | LA-SA-01-A-13-0003-2-07-07 |
| 27703 | FX042 | 28882 | OCF03110736 | 10/4/1999 | 1.2 | LA-SA-01-A-13-0004-2-04-09 |
| 27704 | FX042 | 28880 | OCF03110734 | 10/4/1999 | 1.2 | LA-SA-01-A-13-0004-2-07-09 |
| 27705 | FX042 | 29237 | OCF03111091 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0004-3-03-09 |
| 27706 | FX042 | 303278318 | 303278318 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0005-2-05-09 |
| 27707 | FX042 | 303278297 | 303278297 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0005-3-01-08 |
| 27708 | FX042 | 303278294 | 303278294 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0005-3-01-09 |
| 27709 | FX042 | 303278302 | 303278302 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0005-3-02-08 |
| 27710 | FX042 | 303278303 | 303278303 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0005-3-02-09 |
| 27711 | FX042 | 303278306 | 303278306 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0005-3-03-08 |
| 27712 | FX042 | 303278293 | 303278293 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0005-3-05-07 |
| 27713 | FX042 | 303278296 | 303278296 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0005-3-05-08 |
| 27714 | FX042 | 303278301 | 303278301 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0005-3-06-07 |
| 27715 | FX042 | 303278298 | 303278298 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0005-3-06-08 |
| 27716 | FX042 | 303278295 | 303278295 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0005-3-06-09 |
| 27717 | FX042 | 303278304 | 303278304 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0005-3-07-08 |
| 27718 | FX042 | 303278310 | 303278310 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0005-3-07-09 |
| 27719 | FX042 | 303278309 | 303278309 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0005-3-08-09 |
| 27720 | FX042 | 303278305 | 303278305 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0006-1-01-08 |
| 27721 | FX042 | 303278313 | 303278313 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0006-1-01-09 |
| 27722 | FX042 | 29341 | OCF03111195 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0006-1-03-08 |
| 27723 | FX042 | 303278312 | 303278312 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0006-1-05-08 |
| 27724 | FX042 | 303278311 | 303278311 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0006-1-05-09 |
| 27725 | FX042 | 303278320 | 303278320 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0006-1-06-08 |
| 27726 | FX042 | 303278321 | 303278321 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0006-1-06-09 |
| 27727 | FX042 | 303278319 | 303278319 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0006-1-09-07 |
| 27728 | FX042 | 303278316 | 303278316 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0006-1-09-08 |
| 27729 | FX042 | 303278324 | 303278324 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0006-2-03-09 |
| 27730 | FX042 | 29231 | OCF03111085 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0006-2-05-08 |
| 27731 | FX042 | 29353 | OCF03111207 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0006-2-06-09 |
| 27732 | FX042 | 29256 | OCF03111110 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0006-2-07-08 |
| 27733 | FX042 | 29230 | OCF03111084 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0006-2-08-09 |
| 27734 | FX042 | 29248 | OCF03111102 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0007-1-02-08 |
| 27735 | FX042 | 42398 | OCF03123972 | 2/12/2001 | 1.2 | LA-SA-01-A-13-0010-3-02-09 |
| 27736 | FX042 | 32198 | OCF03114027 | 3/2/2000 | 1.2 | LA-SA-01-A-13-0010-2-05-09 |
| 27737 | FX042 | 29234 | OCF03111088 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0010-1-03-09 |
| 27738 | FX042 | 23604 | OCF03105506 | 1/18/1999 | 1.2 | LA-SA-01-A-13-0010-2-02-05 |
| 27739 | FX042 | 23618 | OCF03105520 | 1/18/1999 | 1.2 | LA-SA-01-A-13-0010-2-02-06 |
| 27740 | FX042 | 29594 | OCF03111448 | 11/8/1999 | 1.2 | LA-SA-01-A-13-0010-2-02-07 |
| 27741 | FX042 | 29604 | OCF03111458 | 11/8/1999 | 1.2 | LA-SA-01-A-13-0010-2-09-09 |
| 27742 | FX042 | 303278322 | 303278322 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0010-3-07-03 |
| 27743 | FX042 | 60979 | OCF03137539 | 2/12/2002 | 1.2 | LA-SA-01-A-13-0010-3-08-09 |
| 27744 | FX042 | 33022 | OCF03114851 | 3/23/2000 | 1.2 | LA-SA-01-A-13-0011-3-04-09 |
| 27745 | FX042 | 303278326 | 303278326 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0011-3-04-09 |
| 27746 | FX042 | 60989 | OCF03137549 | 2/12/2002 | 1.2 | LA-SA-01-A-13-0011-3-05-07 |
| 27747 | FX042 | 60995 | OCF03137555 | 2/12/2002 | 1.2 | LA-SA-01-A-13-0011-3-05-08 |
| 27748 | FX042 | 303278328 | 303278328 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0011-3-05-09 |
| 27749 | FX042 | 303279844 | 303279844 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0011-3-08-09 |
| 27750 | FX042 | 303278797 | 303278797 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0011-3-09-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27751 | FX042 | 303278463 | 303278463 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0011-3-09-08 |
| 27752 | FX042 | 303279817 | 303279817 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0011-3-09-09 |
| 27753 | FX042 | 303278454 | 303278454 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0011-4-08-05 |
| 27754 | FX042 | 303279839 | 303279839 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0011-4-08-06 |
| 27755 | FX042 | 303278810 | 303278810 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0011-4-09-04 |
| 27756 | FX042 | 303278452 | 303278452 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0011-4-09-05 |
| 27757 | FX042 | 303278457 | 303278457 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0011-4-09-06 |
| 27758 | FX042 | 30785 | OCF03112639 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0012-2-05-09 |
| 27759 | FX042 | 55482 | OCF03132508 | 2/12/2002 | 1.2 | LA-SA-01-A-13-0012-2-07-09 |
| 27760 | FX042 | 30782 | OCF03112636 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0012-2-08-08 |
| 27761 | FX042 | 30784 | OCF03112638 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0012-2-08-09 |
| 27762 | FX042 | 29576 | OCF03111430 | 11/8/1999 | 1.2 | LA-SA-01-A-13-0012-4-05-05 |
| 27763 | FX042 | 33583 | OCF03115412 | 4/5/2000 | 1.2 | LA-SA-01-A-13-0012-4-07-05 |
| 27764 | FX042 | 33593 | OCF03115422 | 4/5/2000 | 1.2 | LA-SA-01-A-13-0012-4-09-06 |
| 27765 | FX042 | 29288 | OCF03111142 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0013-1-01-07 |
| 27766 | FX042 | 29340 | OCF03111194 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0013-1-01-08 |
| 27767 | FX042 | 303278455 | 303278455 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0013-1-02-06 |
| 27768 | FX042 | 29281 | OCF03111135 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0013-1-03-04 |
| 27769 | FX042 | 29291 | OCF03111145 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0013-1-03-05 |
| 27770 | FX042 | 29296 | OCF03111150 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0013-1-03-06 |
| 27771 | FX042 | 29354 | OCF03111208 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0013-1-03-08 |
| 27772 | FX042 | 29286 | OCF03111140 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0013-1-07-07 |
| 27773 | FX042 | 29284 | OCF03111138 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0013-1-08-09 |
| 27774 | FX042 | 60976 | OCF03137536 | 2/12/2002 | 1.2 | LA-SA-01-A-13-0013-1-09-09 |
| 27775 | FX042 | 30791 | OCF03112645 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0013-2-01-09 |
| 27776 | FX042 | 29309 | OCF03111163 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0013-2-06-07 |
| 27777 | FX042 | 29290 | OCF03111144 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0013-2-09-06 |
| 27778 | FX042 | 30781 | OCF03112635 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0013-2-09-08 |
| 27779 | FX042 | 35913 | OCF03117687 | 7/3/2000 | 1.2 | LA-SA-01-A-13-0013-3-09-08 |
| 27780 | FX042 | 36773 | OCF03118537 | 7/20/2000 | 1.2 | LA-SA-01-A-13-0013-3-09-09 |
| 27781 | FX042 | 60987 | OCF03137547 | 2/12/2002 | 1.2 | LA-SA-01-A-13-0014-01-05 |
| 27782 | FX042 | 35907 | OCF03117681 | 7/3/2000 | 1.2 | LA-SA-01-A-13-0014-06-05 |
| 27783 | FX042 | 32774 | OCF03114603 | 3/23/2000 | 1.2 | LA-SA-01-A-13-0014-2-01-09 |
| 27784 | FX042 | 35919 | OCF03117693 | 7/3/2000 | 1.2 | LA-SA-01-A-13-0014-3-01-08 |
| 27785 | FX042 | 35916 | OCF03117690 | 7/3/2000 | 1.2 | LA-SA-01-A-13-0014-3-02-08 |
| 27786 | FX042 | 303278793 | 303278793 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0014-3-09-09 |
| 27787 | FX042 | 35877 | OCF03117651 | 6/23/2000 | 1.2 | LA-SA-01-A-13-0014-4-01-05 |
| 27788 | FX042 | 42407 | OCF03123981 | 2/12/2001 | 1.2 | LA-SA-01-A-13-0014-4-01-06 |
| 27789 | FX042 | 38420 | OCF03120168 | 9/18/2000 | 1.2 | LA-SA-01-A-13-0014-4-05-05 |
| 27790 | FX042 | 30790 | OCF03112644 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0015-1-07-09 |
| 27791 | FX042 | 303278808 | 303278808 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0015-1-09-06 |
| 27792 | FX042 | 30794 | OCF03112648 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0015-1-09-09 |
| 27793 | FX042 | 32264 | OCF03114093 | 3/9/2000 | 1.2 | LA-SA-01-A-13-0015-3-01-08 |
| 27794 | FX042 | 32300 | OCF03114129 | 3/9/2000 | 1.2 | LA-SA-01-A-13-0015-3-02-09 |
| 27795 | FX042 | 303278458 | 303278458 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0015-3-03-07 |
| 27796 | FX042 | 303278775 | 303278775 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0015-3-03-08 |
| 27797 | FX042 | 303278456 | 303278456 | 12/27/2004 | 1.2 | LA-SA-01-A-13-0015-3-03-09 |
| 27798 | FX042 | 36801 | OCF03118565 | 7/21/2000 | 1.2 | LA-SA-01-A-13-0015-3-08-05 |
| 27799 | FX042 | 36805 | OCF03118569 | 7/21/2000 | 1.2 | LA-SA-01-A-13-0015-3-08-06 |
| 27800 | FX042 | 42415 | OCF03123989 | 2/12/2001 | 1.2 | LA-SA-01-A-13-0015-4-04-06 |
| 27801 | FX042 | 35909 | OCF03117683 | 7/3/2000 | 1.2 | LA-SA-01-A-13-0015-4-09-05 |
| 27802 | FX042 | 60986 | OCF03137546 | 2/12/2002 | 1.2 | LA-SA-01-A-13-0016-1-03-09 |
| 27803 | FX042 | 29285 | OCF03111139 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0016-1-05-08 |
| 27804 | FX042 | 29310 | OCF03111164 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0016-1-09-07 |
| 27805 | FX042 | 29333 | OCF03111187 | 9/24/1999 | 1.2 | LA-SA-01-A-13-0016-1-09-08 |
| 27806 | FX042 | 60998 | OCF03137558 | 2/12/2002 | 1.2 | LA-SA-01-A-13-0016-1-09-09 |
| 27807 | FX042 | 60975 | OCF03137535 | 2/12/2002 | 1.2 | LA-SA-01-A-13-0016-2-03-09 |
| 27808 | FX042 | 55483 | OCF03132509 | 2/12/2002 | 1.2 | LA-SA-01-A-13-0016-2-04-09 |
| 27809 | FX042 | 33557 | OCF03115386 | 3/23/2000 | 1.2 | LA-SA-01-A-13-0016-2-07-08 |
| 27810 | FX042 | 60978 | OCF03137538 | 2/12/2002 | 1.2 | LA-SA-01-A-13-0016-2-08-09 |
| 27811 | FX042 | 36781 | OCF03118545 | 7/20/2000 | 1.2 | LA-SA-01-A-13-0016-3-02-07 |
| 27812 | FX042 | 32297 | OCF03114126 | 3/9/2000 | 1.2 | LA-SA-01-A-13-0016-3-04-08 |
| 27813 | FX042 | 60982 | OCF03137542 | 2/12/2002 | 1.2 | LA-SA-01-A-13-0016-4-01-06 |
| 27814 | FX042 | 60980 | OCF03137540 | 2/12/2002 | 1.2 | LA-SA-01-A-13-0016-4-08-06 |
| 27815 | FX042 | 30789 | OCF03112643 | 1/21/2000 | 1.2 | LA-SA-01-A-14-0001-2-01-08 |
| 27816 | FX042 | 30793 | OCF03112647 | 1/21/2000 | 1.2 | LA-SA-01-A-14-0001-2-01-09 |
| 27817 | FX042 | 29343 | OCF03111197 | 9/24/1999 | 1.2 | LA-SA-01-A-14-0001-2-02-06 |
| 27818 | FX042 | 30787 | OCF03112641 | 1/21/2000 | 1.2 | LA-SA-01-A-14-0001-2-03-08 |
| 27819 | FX042 | 30783 | OCF03112637 | 1/21/2000 | 1.2 | LA-SA-01-A-14-0001-2-03-08 |
| 27820 | FX042 | 30786 | OCF03112640 | 1/21/2000 | 1.2 | LA-SA-01-A-14-0001-2-03-09 |
| 27821 | FX042 | 30792 | OCF03112646 | 1/21/2000 | 1.2 | LA-SA-01-A-14-0001-2-04-07 |
| 27822 | FX042 | 32685 | OCF03114514 | 3/23/2000 | 1.2 | LA-SA-01-A-14-0001-3-04-08 |
| 27823 | FX042 | 28247 | OCF03110101 | 7/26/1999 | 1.2 | LA-SA-01-A-14-0001-3-07-06 |
| 27824 | FX042 | 29566 | OCF03111420 | 11/8/1999 | 1.2 | LA-SA-01-A-14-0001-4-09-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27825 | FX042 | 29569 | OCF03111423 | 11/8/1999 | 1.2 | LA-SA-01-A-14-0002-3-01-09 |
| 27826 | FX042 | 29349 | OCF03111203 | 9/24/1999 | 1.2 | LA-SA-01-A-14-0003-3-04-09 |
| 27827 | FX042 | 32670 | OCF03114499 | 3/9/2000 | 1.2 | LA-SA-01-A-14-0004-1-01-09 |
| 27828 | FX042 | 303278798 | 303278798 | 12/27/2004 | 1.2 | LA-SA-01-A-14-0004-1-04-08 |
| 27829 | FX042 | 303278811 | 303278811 | 12/27/2004 | 1.2 | LA-SA-01-A-14-0004-1-05-07 |
| 27830 | FX042 | 303278761 | 303278761 | 12/27/2004 | 1.2 | LA-SA-01-A-14-0004-1-06-07 |
| 27831 | FX042 | 303278451 | 303278451 | 12/27/2004 | 1.2 | LA-SA-01-A-14-0004-1-07-07 |
| 27832 | FX042 | 303278464 | 303278464 | 12/27/2004 | 1.2 | LA-SA-01-A-14-0004-1-07-08 |
| 27833 | FX042 | 303279846 | 303279846 | 12/27/2004 | 1.2 | LA-SA-01-A-14-0004-1-09-09 |
| 27834 | FX042 | 29338 | OCF03111192 | 9/24/1999 | 1.2 | LA-SA-01-A-14-0004-3-05-09 |
| 27835 | FX042 | 303279832 | 303279832 | 12/27/2004 | 1.2 | LA-SA-01-A-14-0006-3-07-02 |
| 27836 | FX042 | 303279967 | 303279967 | 3/4/2005 | 1.2 | LA-SA-01-A-14-0007-2-05-02 |
| 27837 | FX042 | 29232 | OCF03111086 | 9/24/1999 | 1.2 | LA-SA-01-A-14-0008-1-06-06 |
| 27838 | FX042 | 29235 | OCF03111089 | 9/24/1999 | 1.2 | LA-SA-01-A-14-0008-2-05-09 |
| 27839 | FX042 | 33106 | OCF03114935 | 4/20/2000 | 1.2 | LA-SA-01-A-14-0008-3-03-09 |
| 27840 | FX042 | 41666 | OCF03123257 | 1/8/2001 | 1.2 | LA-SA-01-A-14-0010-3-06-09 |
| 27841 | FX042 | 36772 | OCF03118536 | 7/20/2000 | 1.2 | LA-SA-01-A-14-0010-3-08-09 |
| 27842 | FX042 | 37206 | OCF03118970 | 8/18/2000 | 1.2 | LA-SA-01-A-14-0010-4-03-06 |
| 27843 | FX042 | 33117 | OCF03114946 | 4/20/2000 | 1.2 | LA-SA-01-A-14-0010-4-08-06 |
| 27844 | FX042 | 22020 | OCF03103924 | 9/8/1998 | 1.2 | LA-SA-01-A-14-0010-4-09-06 |
| 27845 | FX042 | 33109 | OCF03114938 | 4/20/2000 | 1.2 | LA-SA-01-A-14-0011-4-03-06 |
| 27846 | FX042 | 33104 | OCF03114933 | 4/20/2000 | 1.2 | LA-SA-01-A-14-0011-4-04-06 |
| 27847 | FX042 | 29233 | OCF03111087 | 9/24/1999 | 1.2 | LA-SA-01-A-14-0012-1-01-05 |
| 27848 | FX042 | 29272 | OCF03111126 | 9/24/1999 | 1.2 | LA-SA-01-A-14-0012-1-01-06 |
| 27849 | FX042 | 29273 | OCF03111127 | 9/24/1999 | 1.2 | LA-SA-01-A-14-0012-1-01-07 |
| 27850 | FX042 | 29244 | OCF03111098 | 9/24/1999 | 1.2 | LA-SA-01-A-14-0012-1-03-09 |
| 27851 | FX042 | 29275 | OCF03111129 | 9/24/1999 | 1.2 | LA-SA-01-A-14-0012-1-08-08 |
| 27852 | FX042 | 36280 | OCF03118053 | 7/19/2000 | 1.2 | LA-SA-01-A-14-0012-1-08-09 |
| 27853 | FX042 | 29251 | OCF03111105 | 9/24/1999 | 1.2 | LA-SA-01-A-14-0012-1-09-09 |
| 27854 | FX042 | 29240 | OCF03111094 | 9/24/1999 | 1.2 | LA-SA-01-A-14-0012-2-03-09 |
| 27855 | FX042 | 29236 | OCF03111090 | 9/24/1999 | 1.2 | LA-SA-01-A-14-0012-2-09-09 |
| 27856 | FX042 | 33580 | OCF03115409 | 4/5/2000 | 1.2 | LA-SA-01-A-14-0012-3-02-09 |
| 27857 | FX042 | 41661 | OCF03123252 | 1/8/2001 | 1.2 | LA-SA-01-A-14-0012-3-03-09 |
| 27858 | FX042 | 36288 | OCF03118061 | 7/19/2000 | 1.2 | LA-SA-01-A-14-0012-3-04-09 |
| 27859 | FX042 | 29595 | OCF03111449 | 11/8/1999 | 1.2 | LA-SA-01-A-14-0012-3-05-08 |
| 27860 | FX042 | 29600 | OCF03111454 | 11/8/1999 | 1.2 | LA-SA-01-A-14-0012-3-07-07 |
| 27861 | FX042 | 31931 | OCF03113764 | 8/7/2000 | 1.2 | LA-SA-01-A-14-0012-4-05-06 |
| 27862 | FX042 | 29568 | OCF03111422 | 11/8/1999 | 1.2 | LA-SA-01-A-14-0012-4-09-09 |
| 27863 | FX042 | 38429 | OCF03120177 | 9/18/2000 | 1.2 | LA-SA-01-A-14-0013-1-04-09 |
| 27864 | FX042 | 29572 | OCF03111426 | 11/8/1999 | 1.2 | LA-SA-01-A-14-0013-1-07-09 |
| 27865 | FX042 | 41099 | OCF03122691 | 12/11/2000 | 1.2 | LA-SA-01-A-14-0013-2-02-09 |
| 27866 | FX042 | 303279838 | 303279838 | 12/27/2004 | 1.2 | LA-SA-01-A-14-0013-3-06-06 |
| 27867 | FX042 | 33587 | OCF03115416 | 4/5/2000 | 1.2 | LA-SA-01-A-14-0013-3-06-09 |
| 27868 | FX042 | 303278459 | 303278459 | 12/27/2004 | 1.2 | LA-SA-01-A-14-0013-3-07-02 |
| 27869 | FX042 | 303278460 | 303278460 | 12/27/2004 | 1.2 | LA-SA-01-A-14-0013-3-08-05 |
| 27870 | FX042 | 303279848 | 303279848 | 12/27/2004 | 1.2 | LA-SA-01-A-14-0013-3-09-04 |
| 27871 | FX042 | 36806 | OCF03118570 | 7/21/2000 | 1.2 | LA-SA-01-A-14-0013-4-02-04 |
| 27872 | FX042 | 35915 | OCF03117689 | 7/3/2000 | 1.2 | LA-SA-01-A-14-0013-4-03-05 |
| 27873 | FX042 | 30130 | OCF03111984 | 1/12/2000 | 1.2 | LA-SA-01-A-14-0013-4-05-04 |
| 27874 | FX042 | 30131 | OCF03111985 | 1/12/2000 | 1.2 | LA-SA-01-A-14-0013-4-07-04 |
| 27875 | FX042 | 37097 | OCF03118861 | 8/7/2000 | 1.2 | LA-SA-01-A-14-0014-1-04-09 |
| 27876 | FX042 | 35914 | OCF03117688 | 7/3/2000 | 1.2 | LA-SA-01-A-14-0014-2-07-09 |
| 27877 | FX042 | 37099 | OCF03118863 | 8/7/2000 | 1.2 | LA-SA-01-A-14-0014-3-09-08 |
| 27878 | FX042 | 35906 | OCF03117680 | 7/3/2000 | 1.2 | LA-SA-01-A-14-0014-4-08-03 |
| 27879 | FX042 | 31934 | OCF03113767 | 8/7/2000 | 1.2 | LA-SA-01-A-14-0015-3-01-07 |
| 27880 | FX042 | 30435 | OCF03112289 | 11/8/1999 | 1.2 | LA-SA-01-A-14-0015-3-03-09 |
| 27881 | FX042 | 29876 | OCF03111730 | 11/8/1999 | 1.2 | LA-SA-01-A-14-0016-1-03-09 |
| 27882 | FX042 | 60973 | OCF03137533 | 2/12/2002 | 1.2 | LA-SA-01-A-14-0016-1-07-09 |
| 27883 | FX042 | 60983 | OCF03137543 | 2/12/2002 | 1.2 | LA-SA-01-A-14-0016-1-08-09 |
| 27884 | FX042 | 60974 | OCF03137534 | 2/12/2002 | 1.2 | LA-SA-01-A-14-0016-2-08-09 |
| 27885 | FX042 | 60999 | OCF03137559 | 2/12/2002 | 1.2 | LA-SA-01-A-14-0016-3-01-06 |
| 27886 | FX042 | 303278805 | 303278805 | 12/27/2004 | 1.2 | LA-SA-01-A-14-0016-3-02-05 |
| 27887 | FX042 | 303278794 | 303278794 | 12/27/2004 | 1.2 | LA-SA-01-A-14-0016-3-03-07 |
| 27888 | FX042 | 303278754 | 303278754 | 12/27/2004 | 1.2 | LA-SA-01-A-14-0016-3-04-06 |
| 27889 | FX042 | 303278461 | 303278461 | 12/27/2004 | 1.2 | LA-SA-01-A-14-0016-3-05-08 |
| 27890 | FX042 | 303278807 | 303278807 | 12/27/2004 | 1.2 | LA-SA-01-A-14-0016-3-05-09 |
| 27891 | FX042 | 303279837 | 303279837 | 12/27/2004 | 1.2 | LA-SA-01-A-14-0016-3-07-09 |
| 27892 | FX042 | 35881 | OCF03117655 | 6/23/2000 | 1.2 | LA-SA-01-A-14-0016-4-07-05 |
| 27893 | FX042 | 35918 | OCF03117692 | 7/3/2000 | 1.2 | LA-SA-01-A-14-0016-4-08-06 |
| 27894 | FX042 | 38425 | OCF03120173 | 9/18/2000 | 1.2 | LA-SA-01-A-15-0002-2-05-09 |
| 27895 | FX042 | 29249 | OCF03111103 | 9/24/1999 | 1.2 | LA-SA-01-A-15-0002-2-08-09 |
| 27896 | FX042 | 29254 | OCF03111108 | 9/24/1999 | 1.2 | LA-SA-01-A-15-0003-3-09-09 |
| 27897 | FX042 | 29255 | OCF03111109 | 9/24/1999 | 1.2 | LA-SA-01-A-15-0004-1-02-09 |
| 27898 | FX042 | 29229 | OCF03111083 | 9/24/1999 | 1.2 | LA-SA-01-A-15-0004-1-03-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27899 | FX042 | 29227 | OCF03111081 | 9/24/1999 | 1.2 | LA-SA-01-A-15-0004-1-04-09 |
| 27900 | FX042 | 29274 | OCF03111128 | 9/24/1999 | 1.2 | LA-SA-01-A-15-0004-1-05-09 |
| 27901 | FX042 | 29314 | OCF03111168 | 9/24/1999 | 1.2 | LA-SA-01-A-15-0004-2-05-09 |
| 27902 | FX042 | 29315 | OCF03111169 | 9/24/1999 | 1.2 | LA-SA-01-A-15-0004-2-06-09 |
| 27903 | FX042 | 29316 | OCF03111170 | 9/24/1999 | 1.2 | LA-SA-01-A-15-0004-2-09-09 |
| 27904 | FX042 | 29264 | OCF03111118 | 9/24/1999 | 1.2 | LA-SA-01-A-15-0004-3-05-09 |
| 27905 | FX042 | 29323 | OCF03111177 | 9/24/1999 | 1.2 | LA-SA-01-A-15-0005-1-02-09 |
| 27906 | FX042 | 33566 | OCF03115395 | 3/23/2000 | 1.2 | LA-SA-01-A-15-0008-3-04-09 |
| 27907 | FX042 | 33175 | OCF03115004 | 4/20/2000 | 1.2 | LA-SA-01-A-15-0010-1-01-06 |
| 27908 | FX042 | 33184 | OCF03115013 | 4/20/2000 | 1.2 | LA-SA-01-A-15-0010-1-01-07 |
| 27909 | FX042 | 36271 | OCF03118044 | 7/19/2000 | 1.2 | LA-SA-01-A-15-0010-1-07-09 |
| 27910 | FX042 | 36798 | OCF03118562 | 7/21/2000 | 1.2 | LA-SA-01-A-15-0010-1-09-09 |
| 27911 | FX042 | 36795 | OCF03118559 | 7/21/2000 | 1.2 | LA-SA-01-A-15-0010-2-05-09 |
| 27912 | FX042 | 36287 | OCF03118060 | 7/19/2000 | 1.2 | LA-SA-01-A-15-0010-2-06-09 |
| 27913 | FX042 | 40279 | OCF03121874 | 12/5/2000 | 1.2 | LA-SA-01-A-15-0010-2-07-09 |
| 27914 | FX042 | 29874 | OCF03111728 | 11/8/1999 | 1.2 | LA-SA-01-A-15-0010-3-05-09 |
| 27915 | FX042 | 42421 | OCF03123995 | 2/12/2001 | 1.2 | LA-SA-01-A-15-0010-3-08-09 |
| 27916 | FX042 | 36804 | OCF03118568 | 7/21/2000 | 1.2 | LA-SA-01-A-15-0011-2-01-08 |
| 27917 | FX042 | 303278462 | 303278462 | 12/27/2004 | 1.2 | LA-SA-01-A-15-0011-2-06-04 |
| 27918 | FX042 | 33108 | OCF03114937 | 4/20/2000 | 1.2 | LA-SA-01-A-15-0012-1-03-06 |
| 27919 | FX042 | 33113 | OCF03114942 | 4/20/2000 | 1.2 | LA-SA-01-A-15-0012-1-03-07 |
| 27920 | FX042 | 33182 | OCF03115011 | 4/20/2000 | 1.2 | LA-SA-01-A-15-0012-1-03-09 |
| 27921 | FX042 | 40345 | OCF03121940 | 12/15/2000 | 1.2 | LA-SA-01-A-15-0012-1-03-09 |
| 27922 | FX042 | 36800 | OCF03118564 | 7/21/2000 | 1.2 | LA-SA-01-A-15-0012-1-09-09 |
| 27923 | FX042 | 35917 | OCF03117691 | 7/3/2000 | 1.2 | LA-SA-01-A-15-0012-2-02-08 |
| 27924 | FX042 | 36794 | OCF03118558 | 7/21/2000 | 1.2 | LA-SA-01-A-15-0012-2-02-09 |
| 27925 | FX042 | 303278428 | 303278428 | 12/27/2004 | 1.2 | LA-SA-01-A-15-0012-2-03-03 |
| 27926 | FX042 | 31556 | OCF03113410 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0012-2-04-08 |
| 27927 | FX042 | 31557 | OCF03113411 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0012-2-05-07 |
| 27928 | FX042 | 33122 | OCF03114951 | 4/20/2000 | 1.2 | LA-SA-01-A-15-0012-2-06-08 |
| 27929 | FX042 | 42402 | OCF03123976 | 2/12/2001 | 1.2 | LA-SA-01-A-15-0012-2-06-09 |
| 27930 | FX042 | 33176 | OCF03115005 | 4/20/2000 | 1.2 | LA-SA-01-A-15-0012-2-08-09 |
| 27931 | FX042 | 35912 | OCF03117686 | 7/3/2000 | 1.2 | LA-SA-01-A-15-0012-3-03-07 |
| 27932 | FX042 | 36273 | OCF03118046 | 7/19/2000 | 1.2 | LA-SA-01-A-15-0012-4-03-06 |
| 27933 | FX042 | 36811 | OCF03118575 | 7/21/2000 | 1.2 | LA-SA-01-A-15-0012-4-03-06 |
| 27934 | FX042 | 37059 | OCF03118823 | 7/26/2000 | 1.2 | LA-SA-01-A-15-0012-4-04-05 |
| 27935 | FX042 | 36789 | OCF03118553 | 7/21/2000 | 1.2 | LA-SA-01-A-15-0012-4-07-06 |
| 27936 | FX042 | 33159 | OCF03114988 | 4/20/2000 | 1.2 | LA-SA-01-A-15-0013-2-04-09 |
| 27937 | FX042 | 29879 | OCF03111733 | 11/8/1999 | 1.2 | LA-SA-01-A-15-0013-2-06-08 |
| 27938 | FX042 | 31559 | OCF03113413 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0013-2-06-09 |
| 27939 | FX042 | 42419 | OCF03123993 | 2/12/2001 | 1.2 | LA-SA-01-A-15-0014-1-09-09 |
| 27940 | FX042 | 33167 | OCF03114996 | 4/20/2000 | 1.2 | LA-SA-01-A-15-0014-2-04-07 |
| 27941 | FX042 | 35875 | OCF03117649 | 6/23/2000 | 1.2 | LA-SA-01-A-15-0015-1-03-08 |
| 27942 | FX042 | 34280 | OCF03116102 | 4/20/2000 | 1.2 | LA-SA-01-A-15-0015-2-05-07 |
| 27943 | FX042 | 35876 | OCF03117650 | 6/23/2000 | 1.2 | LA-SA-01-A-15-0015-3-04-06 |
| 27944 | FX042 | 36767 | OCF03118531 | 7/20/2000 | 1.2 | LA-SA-01-A-15-0015-3-04-07 |
| 27945 | FX042 | 36270 | OCF03118043 | 7/19/2000 | 1.2 | LA-SA-01-A-15-0015-4-07-06 |
| 27946 | FX042 | 36565 | OCF03118332 | 6/23/2000 | 1.2 | LA-SA-01-A-16-0016-1-04-09 |
| 27947 | FX042 | 33116 | OCF03114945 | 4/20/2000 | 1.2 | LA-SA-01-A-16-0016-3-03-08 |
| 27948 | FX042 | 33169 | OCF03114998 | 4/20/2000 | 1.2 | LA-SA-01-A-16-0016-3-04-09 |
| 27949 | FX042 | 36274 | OCF03118047 | 7/19/2000 | 1.2 | LA-SA-01-A-16-0016-4-02-06 |
| 27950 | FX042 | 29243 | OCF03111097 | 9/24/1999 | 1.2 | LA-SA-01-A-16-0001-1-01-08 |
| 27951 | FX042 | 41646 | OCF03123237 | 1/8/2001 | 1.2 | LA-SA-01-A-16-0002-1-07-09 |
| 27952 | FX042 | 40341 | OCF03121936 | 12/15/2000 | 1.2 | LA-SA-01-A-16-0002-2-06-09 |
| 27953 | FX042 | 37119 | OCF03118883 | 8/9/2000 | 1.2 | LA-SA-01-A-16-0002-2-08-09 |
| 27954 | FX042 | 29250 | OCF03111104 | 9/24/1999 | 1.2 | LA-SA-01-A-16-0002-3-01-09 |
| 27955 | FX042 | 22021 | OCF03103925 | 9/8/1998 | 1.2 | LA-SA-01-A-16-0003-1-05-09 |
| 27956 | FX042 | 22019 | OCF03103923 | 9/8/1998 | 1.2 | LA-SA-01-A-16-0003-1-07-08 |
| 27957 | FX042 | 29246 | OCF03111100 | 9/24/1999 | 1.2 | LA-SA-01-A-16-0003-3-01-08 |
| 27958 | FX042 | 29625 | OCF03111479 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-01-07 |
| 27959 | FX042 | 29694 | OCF03111548 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-01-08 |
| 27960 | FX042 | 29701 | OCF03111555 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-01-09 |
| 27961 | FX042 | 25724 | OCF03107617 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-02-07 |
| 27962 | FX042 | 29612 | OCF03111466 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-02-08 |
| 27963 | FX042 | 29699 | OCF03111553 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-02-09 |
| 27964 | FX042 | 29692 | OCF03111546 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-03-07 |
| 27965 | FX042 | 29704 | OCF03111558 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-03-08 |
| 27966 | FX042 | 29710 | OCF03111564 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-03-09 |
| 27967 | FX042 | 25725 | OCF03107618 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-04-07 |
| 27968 | FX042 | 29619 | OCF03111473 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-04-08 |
| 27969 | FX042 | 29697 | OCF03111551 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-04-09 |
| 27970 | FX042 | 25732 | OCF03107625 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-05-07 |
| 27971 | FX042 | 25733 | OCF03107626 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-05-08 |
| 27972 | FX042 | 29695 | OCF03111549 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-05-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27973 | FX042 | 25735 | OCF03107628 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-06-07 |
| 27974 | FX042 | 29696 | OCF03111550 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-06-08 |
| 27975 | FX042 | 29709 | OCF03111563 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-06-09 |
| 27976 | FX042 | 25731 | OCF03107624 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-07-07 |
| 27977 | FX042 | 29611 | OCF03111465 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-07-08 |
| 27978 | FX042 | 29698 | OCF03111552 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-07-09 |
| 27979 | FX042 | 25734 | OCF03107627 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-08-07 |
| 27980 | FX042 | 29626 | OCF03111480 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-08-08 |
| 27981 | FX042 | 29706 | OCF03111560 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-08-09 |
| 27982 | FX042 | 29691 | OCF03111545 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-09-07 |
| 27983 | FX042 | 29700 | OCF03111554 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-09-08 |
| 27984 | FX042 | 29705 | OCF03111559 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-1-09-09 |
| 27985 | FX042 | 32649 | OCF03114478 | 3/9/2000 | 1.2 | LA-SA-01-A-16-0004-2-01-09 |
| 27986 | FX042 | 29679 | OCF03111533 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-2-06-08 |
| 27987 | FX042 | 29651 | OCF03111505 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-2-07-07 |
| 27988 | FX042 | 29682 | OCF03111536 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-2-07-08 |
| 27989 | FX042 | 25729 | OCF03107622 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-01-08 |
| 27990 | FX042 | 29690 | OCF03111544 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-01-09 |
| 27991 | FX042 | 29618 | OCF03111472 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-02-07 |
| 27992 | FX042 | 29643 | OCF03111497 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-02-08 |
| 27993 | FX042 | 29686 | OCF03111540 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-02-09 |
| 27994 | FX042 | 29620 | OCF03111474 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-03-07 |
| 27995 | FX042 | 29655 | OCF03111509 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-03-08 |
| 27996 | FX042 | 29662 | OCF03111516 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-03-09 |
| 27997 | FX042 | 29615 | OCF03111469 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-04-07 |
| 27998 | FX042 | 29667 | OCF03111521 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-04-08 |
| 27999 | FX042 | 29689 | OCF03111543 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-04-09 |
| 28000 | FX042 | 25730 | OCF03107623 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-05-07 |
| 28001 | FX042 | 29623 | OCF03111477 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-05-08 |
| 28002 | FX042 | 29639 | OCF03111493 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-05-09 |
| 28003 | FX042 | 29614 | OCF03111468 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-06-07 |
| 28004 | FX042 | 29670 | OCF03111524 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-06-08 |
| 28005 | FX042 | 29687 | OCF03111541 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-06-09 |
| 28006 | FX042 | 29654 | OCF03111508 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-07-06 |
| 28007 | FX042 | 29658 | OCF03111512 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-07-07 |
| 28008 | FX042 | 29663 | OCF03111517 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-07-08 |
| 28009 | FX042 | 25726 | OCF03107619 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-08-07 |
| 28010 | FX042 | 29630 | OCF03111484 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-08-08 |
| 28011 | FX042 | 29656 | OCF03111510 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-08-09 |
| 28012 | FX042 | 29616 | OCF03111470 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-09-07 |
| 28013 | FX042 | 29657 | OCF03111511 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-09-08 |
| 28014 | FX042 | 29660 | OCF03111514 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-3-09-09 |
| 28015 | FX042 | 25727 | OCF03107620 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-03-07 |
| 28016 | FX042 | 29637 | OCF03111491 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-03-08 |
| 28017 | FX042 | 29638 | OCF03111492 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-04-07 |
| 28018 | FX042 | 29659 | OCF03111513 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-04-08 |
| 28019 | FX042 | 29636 | OCF03111490 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-05-07 |
| 28020 | FX042 | 29642 | OCF03111496 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-05-08 |
| 28021 | FX042 | 29666 | OCF03111520 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-05-09 |
| 28022 | FX042 | 25728 | OCF03107621 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-06-07 |
| 28023 | FX042 | 29621 | OCF03111475 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-06-08 |
| 28024 | FX042 | 29622 | OCF03111476 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-06-09 |
| 28025 | FX042 | 29693 | OCF03111547 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-07-07 |
| 28026 | FX042 | 29708 | OCF03111562 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-07-08 |
| 28027 | FX042 | 29711 | OCF03111565 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-07-09 |
| 28028 | FX042 | 29624 | OCF03111478 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-08-07 |
| 28029 | FX042 | 29702 | OCF03111556 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-08-08 |
| 28030 | FX042 | 29712 | OCF03111566 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-08-09 |
| 28031 | FX042 | 25723 | OCF03107616 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-09-07 |
| 28032 | FX042 | 29703 | OCF03111557 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-09-08 |
| 28033 | FX042 | 29707 | OCF03111561 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-09-09 |
| 28034 | FX042 | 32693 | OCF03114522 | 3/23/2000 | 1.2 | LA-SA-01-A-16-0005-2-07-08 |
| 28035 | FX042 | 25076 | OCF03106969 | 3/26/1999 | 1.2 | LA-SA-01-A-16-0006-1-02-09 |
| 28036 | FX042 | 25596 | OCF03107489 | 5/20/1999 | 1.2 | LA-SA-01-A-16-0006-1-03-09 |
| 28037 | FX042 | 32650 | OCF03114479 | 3/9/2000 | 1.2 | LA-SA-01-A-16-0006-1-04-09 |
| 28038 | FX042 | 29203 | OCF03111057 | 9/14/1999 | 1.2 | LA-SA-01-A-16-0006-1-06-09 |
| 28039 | FX042 | 17248 | OCF03099176 | 7/24/1997 | 1.2 | LA-SA-01-A-16-0006-1-07-09 |
| 28040 | FX042 | 17251 | OCF03099179 | 7/24/1997 | 1.2 | LA-SA-01-A-16-0006-1-09-08 |
| 28041 | FX042 | 36289 | OCF03118062 | 7/19/2000 | 1.2 | LA-SA-01-A-16-0006-1-09-09 |
| 28042 | FX042 | 23805 | OCF03105707 | 2/5/1999 | 1.2 | LA-SA-01-A-16-0006-2-01-09 |
| 28043 | FX042 | 25594 | OCF03107487 | 5/20/1999 | 1.2 | LA-SA-01-A-16-0006-2-02-08 |
| 28044 | FX042 | 32654 | OCF03114483 | 3/9/2000 | 1.2 | LA-SA-01-A-16-0006-2-04-09 |
| 28045 | FX042 | 29668 | OCF03111522 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0007-3-01-07 |
| 28046 | FX042 | 32290 | OCF03114119 | 3/9/2000 | 1.2 | LA-SA-01-A-16-0007-3-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28047 | FX042 | 38418 | OCF03120166 | 9/18/2000 | 1.2 | LA-SA-01-A-16-0008-1-03-09 |
| 28048 | FX042 | 38426 | OCF03120174 | 9/18/2000 | 1.2 | LA-SA-01-A-16-0008-1-05-09 |
| 28049 | FX042 | 32657 | OCF03114486 | 3/9/2000 | 1.2 | LA-SA-01-A-16-0008-1-09-09 |
| 28050 | FX042 | 42411 | OCF03123985 | 2/12/2001 | 1.2 | LA-SA-01-A-16-0008-2-04-08 |
| 28051 | FX042 | 42423 | OCF03123997 | 2/12/2001 | 1.2 | LA-SA-01-A-16-0008-2-04-09 |
| 28052 | FX042 | 42425 | OCF03123999 | 2/12/2001 | 1.2 | LA-SA-01-A-16-0008-2-08-09 |
| 28053 | FX042 | 42412 | OCF03123986 | 2/12/2001 | 1.2 | LA-SA-01-A-16-0008-2-09-09 |
| 28054 | FX042 | 29093 | OCF03110947 | 10/19/1999 | 1.2 | LA-SA-01-A-16-0010-1-01-07 |
| 28055 | FX042 | 33177 | OCF03115006 | 4/20/2000 | 1.2 | LA-SA-01-A-16-0010-1-02-08 |
| 28056 | FX042 | 29102 | OCF03110956 | 10/19/1999 | 1.2 | LA-SA-01-A-16-0010-1-09-09 |
| 28057 | FX042 | 29092 | OCF03110946 | 10/19/1999 | 1.2 | LA-SA-01-A-16-0010-2-06-08 |
| 28058 | FX042 | 29133 | OCF03110987 | 10/19/1999 | 1.2 | LA-SA-01-A-16-0010-2-06-09 |
| 28059 | FX042 | 29105 | OCF03110959 | 10/19/1999 | 1.2 | LA-SA-01-A-16-0010-2-07-09 |
| 28060 | FX042 | 29134 | OCF03110988 | 10/19/1999 | 1.2 | LA-SA-01-A-16-0010-2-08-08 |
| 28061 | FX042 | 37108 | OCF03118872 | 8/9/2000 | 1.2 | LA-SA-01-A-16-0010-2-08-09 |
| 28062 | FX042 | 29103 | OCF03110957 | 10/19/1999 | 1.2 | LA-SA-01-A-16-0010-2-09-09 |
| 28063 | FX042 | 32295 | OCF03114124 | 3/9/2000 | 1.2 | LA-SA-01-A-16-0010-3-07-09 |
| 28064 | FX042 | 29125 | OCF03110979 | 10/19/1999 | 1.2 | LA-SA-01-A-16-0011-1-02-09 |
| 28065 | FX042 | 29111 | OCF03110965 | 10/19/1999 | 1.2 | LA-SA-01-A-16-0011-1-05-08 |
| 28066 | FX042 | 29127 | OCF03110981 | 10/19/1999 | 1.2 | LA-SA-01-A-16-0011-1-06-09 |
| 28067 | FX042 | 29104 | OCF03110958 | 10/19/1999 | 1.2 | LA-SA-01-A-16-0011-1-07-08 |
| 28068 | FX042 | 29126 | OCF03110980 | 10/19/1999 | 1.2 | LA-SA-01-A-16-0011-1-07-09 |
| 28069 | FX042 | 303278465 | 303278465 | 12/27/2004 | 1.2 | LA-SA-01-A-16-0011-1-09-06 |
| 28070 | FX042 | 29101 | OCF03110955 | 10/19/1999 | 1.2 | LA-SA-01-A-16-0011-2-01-08 |
| 28071 | FX042 | 33107 | OCF03114936 | 4/20/2000 | 1.2 | LA-SA-01-A-16-0011-2-03-09 |
| 28072 | FX042 | 32154 | OCF03113983 | 3/2/2000 | 1.2 | LA-SA-01-A-16-0011-3-03-08 |
| 28073 | FX042 | 32153 | OCF03113982 | 3/2/2000 | 1.2 | LA-SA-01-A-16-0011-3-04-08 |
| 28074 | FX042 | 32616 | OCF03114445 | 3/2/2000 | 1.2 | LA-SA-01-A-16-0011-3-04-09 |
| 28075 | FX042 | 33165 | OCF03114994 | 4/20/2000 | 1.2 | LA-SA-01-A-16-0011-3-08-07 |
| 28076 | FX042 | 32159 | OCF03113988 | 3/2/2000 | 1.2 | LA-SA-01-A-16-0011-4-01-05 |
| 28077 | FX042 | 32157 | OCF03113986 | 3/2/2000 | 1.2 | LA-SA-01-A-16-0011-4-02-05 |
| 28078 | FX042 | 32158 | OCF03113987 | 3/2/2000 | 1.2 | LA-SA-01-A-16-0011-4-02-06 |
| 28079 | FX042 | 32197 | OCF03114026 | 3/2/2000 | 1.2 | LA-SA-01-A-16-0011-4-03-05 |
| 28080 | FX042 | 32586 | OCF03114415 | 3/2/2000 | 1.2 | LA-SA-01-A-16-0011-4-04-05 |
| 28081 | FX042 | 303279806 | 303279806 | 12/27/2004 | 1.2 | LA-SA-01-A-16-0012-1-08-05 |
| 28082 | FX042 | 32230 | OCF03114059 | 3/9/2000 | 1.2 | LA-SA-01-A-16-0012-1-08-09 |
| 28083 | FX042 | 32232 | OCF03114061 | 3/9/2000 | 1.2 | LA-SA-01-A-16-0012-1-09-09 |
| 28084 | FX042 | 31560 | OCF03113414 | 2/3/2000 | 1.2 | LA-SA-01-A-16-0012-2-02-07 |
| 28085 | FX042 | 29881 | OCF03111735 | 11/8/1999 | 1.2 | LA-SA-01-A-16-0012-2-03-07 |
| 28086 | FX042 | 33183 | OCF03115012 | 4/20/2000 | 1.2 | LA-SA-01-A-16-0012-2-05-07 |
| 28087 | FX042 | 29875 | OCF03111729 | 11/8/1999 | 1.2 | LA-SA-01-A-16-0012-2-09-09 |
| 28088 | FX042 | 28878 | OCF03110732 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0012-3-07-07 |
| 28089 | FX042 | 28879 | OCF03110733 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0012-4-08-03 |
| 28090 | FX042 | 303278803 | 303278803 | 12/27/2004 | 1.2 | LA-SA-01-A-16-0012-4-08-03 |
| 28091 | FX042 | 303278804 | 303278804 | 12/27/2004 | 1.2 | LA-SA-01-A-16-0012-4-08-04 |
| 28092 | FX042 | 33168 | OCF03114997 | 4/20/2000 | 1.2 | LA-SA-01-A-16-0013-1-03-09 |
| 28093 | FX042 | 29239 | OCF03111093 | 9/24/1999 | 1.2 | LA-SA-01-A-16-0013-1-05-09 |
| 28094 | FX042 | 29388 | OCF03111242 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0013-1-06-08 |
| 28095 | FX042 | 29882 | OCF03111736 | 11/8/1999 | 1.2 | LA-SA-01-A-16-0013-1-06-09 |
| 28096 | FX042 | 303278766 | 303278766 | 12/27/2004 | 1.2 | LA-SA-01-A-16-0013-1-07-04 |
| 28097 | FX042 | 29877 | OCF03111731 | 11/8/1999 | 1.2 | LA-SA-01-A-16-0013-2-01-09 |
| 28098 | FX042 | 29387 | OCF03111241 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0013-2-02-09 |
| 28099 | FX042 | 30482 | OCF03112336 | 11/8/1999 | 1.2 | LA-SA-01-A-16-0013-2-04-09 |
| 28100 | FX042 | 29386 | OCF03111240 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0013-2-06-07 |
| 28101 | FX042 | 36281 | OCF03118054 | 7/19/2000 | 1.2 | LA-SA-01-A-16-0013-2-06-08 |
| 28102 | FX042 | 303278752 | 303278752 | 12/27/2004 | 1.2 | LA-SA-01-A-16-0013-2-07-07 |
| 28103 | FX042 | 29383 | OCF03111237 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0013-2-07-09 |
| 28104 | FX042 | 29880 | OCF03111734 | 11/8/1999 | 1.2 | LA-SA-01-A-16-0013-2-09-09 |
| 28105 | FX042 | 33103 | OCF03114932 | 4/20/2000 | 1.2 | LA-SA-01-A-16-0013-3-03-06 |
| 28106 | FX042 | 33105 | OCF03114934 | 4/20/2000 | 1.2 | LA-SA-01-A-16-0013-3-04-09 |
| 28107 | FX042 | 33111 | OCF03114940 | 4/20/2000 | 1.2 | LA-SA-01-A-16-0013-3-06-09 |
| 28108 | FX042 | 33121 | OCF03114950 | 4/20/2000 | 1.2 | LA-SA-01-A-16-0013-3-07-09 |
| 28109 | FX042 | 36294 | OCF03118067 | 7/19/2000 | 1.2 | LA-SA-01-A-16-0013-3-08-09 |
| 28110 | FX042 | 33189 | OCF03115018 | 4/20/2000 | 1.2 | LA-SA-01-A-16-0013-4-03-06 |
| 28111 | FX042 | 28883 | OCF03110737 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0013-4-05-06 |
| 28112 | FX042 | 33112 | OCF03114941 | 4/20/2000 | 1.2 | LA-SA-01-A-16-0013-4-06-06 |
| 28113 | FX042 | 28884 | OCF03110738 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0013-4-09-06 |
| 28114 | FX042 | 33164 | OCF03114993 | 4/20/2000 | 1.2 | LA-SA-01-A-16-0014-1-08-09 |
| 28115 | FX042 | 39472 | OCF03121220 | 11/14/2000 | 1.2 | LA-SA-01-A-16-0014-1-09-03 |
| 28116 | FX042 | 303278453 | 303278453 | 12/27/2004 | 1.2 | LA-SA-01-A-16-0014-2-04-06 |
| 28117 | FX042 | 33174 | OCF03115003 | 4/20/2000 | 1.2 | LA-SA-01-A-16-0014-2-07-09 |
| 28118 | FX042 | 29556 | OCF03111410 | 11/8/1999 | 1.2 | LA-SA-01-A-16-0014-3-07-07 |
| 28119 | FX042 | 29581 | OCF03111435 | 11/8/1999 | 1.2 | LA-SA-01-A-16-0014-3-07-08 |
| 28120 | FX042 | 303279822 | 303279822 | 12/27/2004 | 1.2 | LA-SA-01-A-16-0014-4-07-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28121 | FX042 | 32673 | OCF03114502 | 3/9/2000 | 1.2 | LA-SA-01-A-16-0014-4-08-06 |
| 28122 | FX042 | 36283 | OCF03118056 | 7/19/2000 | 1.2 | LA-SA-01-A-16-0015-3-05-08 |
| 28123 | FX042 | 25073 | OCF03106966 | 3/26/1999 | 1.2 | LA-SA-01-A-16-0015-4-09-06 |
| 28124 | FX042 | 41671 | OCF03123262 | 1/8/2001 | 1.2 | LA-SA-01-A-16-0016-1-02-09 |
| 28125 | FX042 | 41645 | OCF03123236 | 1/8/2001 | 1.2 | LA-SA-01-A-16-0016-1-03-08 |
| 28126 | FX042 | 41647 | OCF03123238 | 1/8/2001 | 1.2 | LA-SA-01-A-16-0016-1-03-09 |
| 28127 | FX042 | 38416 | OCF03120164 | 9/18/2000 | 1.2 | LA-SA-01-A-16-0016-2-01-09 |
| 28128 | FX042 | 29390 | OCF03111244 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0016-2-01-09 |
| 28129 | FX042 | 29381 | OCF03111235 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0016-2-03-08 |
| 28130 | FX042 | 29389 | OCF03111243 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0016-2-04-09 |
| 28131 | FX042 | 303279782 | 303279782 | 12/27/2004 | 1.2 | LA-SA-01-A-16-0016-2-07-05 |
| 28132 | FX042 | 34266 | OCF03116088 | 4/20/2000 | 1.2 | LA-SA-01-A-16-0016-3-06-09 |
| 28133 | FX042 | 34264 | OCF03116086 | 4/20/2000 | 1.2 | LA-SA-01-A-16-0016-4-06-06 |
| 28134 | FX042 | 29324 | OCF03111178 | 9/24/1999 | 1.2 | LA-SA-01-A-17-0001-1-05-09 |
| 28135 | FX042 | 29312 | OCF03111166 | 9/24/1999 | 1.2 | LA-SA-01-A-17-0001-2-03-09 |
| 28136 | FX042 | 41644 | OCF03123235 | 1/8/2001 | 1.2 | LA-SA-01-A-17-0001-3-03-09 |
| 28137 | FX042 | 303279829 | 303279829 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0002-2-07-01 |
| 28138 | FX042 | 20144 | OCF03102048 | 5/4/1998 | 1.2 | LA-SA-01-A-17-0002-2-07-07 |
| 28139 | FX042 | 20139 | OCF03102043 | 5/4/1998 | 1.2 | LA-SA-01-A-17-0002-2-09-06 |
| 28140 | FX042 | 29318 | OCF03111172 | 9/24/1999 | 1.2 | LA-SA-01-A-17-0002-2-09-09 |
| 28141 | FX042 | 20146 | OCF03102050 | 5/4/1998 | 1.2 | LA-SA-01-A-17-0002-3-04-06 |
| 28142 | FX042 | 20143 | OCF03102047 | 5/4/1998 | 1.2 | LA-SA-01-A-17-0002-3-09-04 |
| 28143 | FX042 | 20140 | OCF03102044 | 5/4/1998 | 1.2 | LA-SA-01-A-17-0003-1-01-05 |
| 28144 | FX042 | 20152 | OCF03102056 | 5/4/1998 | 1.2 | LA-SA-01-A-17-0003-1-01-06 |
| 28145 | FX042 | 303279820 | 303279820 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0003-2-09-05 |
| 28146 | FX042 | 29872 | OCF03111726 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0004-1-03-09 |
| 28147 | FX042 | 29107 | OCF03110961 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0004-1-06-09 |
| 28148 | FX042 | 29082 | OCF03110936 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0004-2-01-09 |
| 28149 | FX042 | 303279781 | 303279781 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0004-2-02-09 |
| 28150 | FX042 | 32299 | OCF03114128 | 3/9/2000 | 1.2 | LA-SA-01-A-17-0004-2-05-07 |
| 28151 | FX042 | 303279826 | 303279826 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0004-2-07-08 |
| 28152 | FX042 | 303279814 | 303279814 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0004-2-08-09 |
| 28153 | FX042 | 303279825 | 303279825 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0004-2-09-08 |
| 28154 | FX042 | 28296 | OCF03110150 | 8/3/1999 | 1.2 | LA-SA-01-A-17-0005-1-02-08 |
| 28155 | FX042 | 41823 | OCF03123414 | 12/28/2000 | 1.2 | LA-SA-01-A-17-0005-1-03-09 |
| 28156 | FX042 | 28290 | OCF03110144 | 8/3/1999 | 1.2 | LA-SA-01-A-17-0005-1-04-09 |
| 28157 | FX042 | 48799 | OCF03129725 | 7/23/2001 | 1.2 | LA-SA-01-A-17-0005-1-05-09 |
| 28158 | FX042 | 41537 | OCF03123128 | 12/15/2000 | 1.2 | LA-SA-01-A-17-0005-1-07-08 |
| 28159 | FX042 | 45386 | OCF03126711 | 4/2/2001 | 1.2 | LA-SA-01-A-17-0005-1-07-08 |
| 28160 | FX042 | 28289 | OCF03110143 | 8/3/1999 | 1.2 | LA-SA-01-A-17-0005-2-07-07 |
| 28161 | FX042 | 48786 | OCF03129712 | 7/23/2001 | 1.2 | LA-SA-01-A-17-0005-2-07-09 |
| 28162 | FX042 | 41816 | OCF03123407 | 12/28/2000 | 1.2 | LA-SA-01-A-17-0005-2-09-09 |
| 28163 | FX042 | 36785 | OCF03118549 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0005-3-01-06 |
| 28164 | FX042 | 36784 | OCF03118548 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0005-3-02-09 |
| 28165 | FX042 | 36818 | OCF03118582 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0005-3-04-09 |
| 28166 | FX042 | 58916 | OCF03135530 | 12/3/2001 | 1.2 | LA-SA-01-A-17-0005-3-05-08 |
| 28167 | FX042 | 36921 | OCF03118685 | 9/18/2000 | 1.2 | LA-SA-01-A-17-0006-1-01-08 |
| 28168 | FX042 | 38419 | OCF03120167 | 9/18/2000 | 1.2 | LA-SA-01-A-17-0006-2-01-09 |
| 28169 | FX042 | 303279813 | 303279813 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0006-4-04-01 |
| 28170 | FX042 | 29322 | OCF03111176 | 9/24/1999 | 1.2 | LA-SA-01-A-17-0007-3-05-09 |
| 28171 | FX042 | 303279821 | 303279821 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0008-1-03-08 |
| 28172 | FX042 | 29247 | OCF03111101 | 9/24/1999 | 1.2 | LA-SA-01-A-17-0008-1-04-09 |
| 28173 | FX042 | 32651 | OCF03114480 | 3/9/2000 | 1.2 | LA-SA-01-A-17-0008-1-06-08 |
| 28174 | FX042 | 29269 | OCF03111123 | 9/24/1999 | 1.2 | LA-SA-01-A-17-0008-3-03-09 |
| 28175 | FX042 | 303278758 | 303278758 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0010-2-03-09 |
| 28176 | FX042 | 303278759 | 303278759 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0010-2-04-09 |
| 28177 | FX042 | 303279811 | 303279811 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0010-2-05-08 |
| 28178 | FX042 | 29084 | OCF03110938 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0010-3-01-09 |
| 28179 | FX042 | 29085 | OCF03110939 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0010-3-05-07 |
| 28180 | FX042 | 34275 | OCF03116097 | 4/20/2000 | 1.2 | LA-SA-01-A-17-0010-3-06-09 |
| 28181 | FX042 | 303278753 | 303278753 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0010-4-01-01 |
| 28182 | FX042 | 29099 | OCF03110953 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0010-4-02-06 |
| 28183 | FX042 | 29088 | OCF03110942 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0010-4-03-06 |
| 28184 | FX042 | 29095 | OCF03110949 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0010-4-04-04 |
| 28185 | FX042 | 29130 | OCF03110984 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0010-4-07-05 |
| 28186 | FX042 | 29396 | OCF03111250 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0011-2-09-09 |
| 28187 | FX042 | 29114 | OCF03110968 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0011-3-03-07 |
| 28188 | FX042 | 34286 | OCF03116108 | 4/20/2000 | 1.2 | LA-SA-01-A-17-0011-3-04-09 |
| 28189 | FX042 | 29094 | OCF03110948 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0011-3-05-09 |
| 28190 | FX042 | 29129 | OCF03110983 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0011-4-03-04 |
| 28191 | FX042 | 33558 | OCF03115387 | 3/23/2000 | 1.2 | LA-SA-01-A-17-0011-4-05-06 |
| 28192 | FX042 | 35910 | OCF03117684 | 7/3/2000 | 1.2 | LA-SA-01-A-17-0012-3-05-07 |
| 28193 | FX042 | 29214 | OCF03111068 | 9/14/1999 | 1.2 | LA-SA-01-A-17-0012-3-06-08 |
| 28194 | FX042 | 36117 | OCF03117890 | 6/20/2000 | 1.2 | LA-SA-01-A-17-0012-3-07-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28195 | FX042 | 25078 | OCF03106971 | 3/26/1999 | 1.2 | LA-SA-01-A-17-0012-4-04-04 |
| 28196 | FX042 | 25074 | OCF03106967 | 3/26/1999 | 1.2 | LA-SA-01-A-17-0012-4-07-05 |
| 28197 | FX042 | 41684 | OCF03123275 | 1/8/2001 | 1.2 | LA-SA-01-A-17-0012-4-07-06 |
| 28198 | FX042 | 29352 | OCF03111206 | 9/24/1999 | 1.2 | LA-SA-01-A-17-0013-1-01-09 |
| 28199 | FX042 | 303279787 | 303279787 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0013-1-06-03 |
| 28200 | FX042 | 303279783 | 303279783 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0013-1-06-04 |
| 28201 | FX042 | 303279790 | 303279790 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0013-1-07-02 |
| 28202 | FX042 | 33574 | OCF03115403 | 3/23/2000 | 1.2 | LA-SA-01-A-17-0013-3-01-09 |
| 28203 | FX042 | 303279788 | 303279788 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0013-3-06-01 |
| 28204 | FX042 | 32785 | OCF03114614 | 3/23/2000 | 1.2 | LA-SA-01-A-17-0013-4-01-05 |
| 28205 | FX042 | 29257 | OCF03111111 | 9/24/1999 | 1.2 | LA-SA-01-A-17-0014-1-02-09 |
| 28206 | FX042 | 33114 | OCF03114943 | 4/20/2000 | 1.2 | LA-SA-01-A-17-0014-1-09-08 |
| 28207 | FX042 | 34279 | OCF03116101 | 4/20/2000 | 1.2 | LA-SA-01-A-17-0014-1-09-09 |
| 28208 | FX042 | 29100 | OCF03110954 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0015-1-01-09 |
| 28209 | FX042 | 29096 | OCF03110950 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0015-1-02-08 |
| 28210 | FX042 | 29106 | OCF03110960 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0015-1-02-09 |
| 28211 | FX042 | 29128 | OCF03110982 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0015-1-03-09 |
| 28212 | FX042 | 29083 | OCF03110937 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0015-1-04-09 |
| 28213 | FX042 | 29110 | OCF03110964 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0015-1-05-08 |
| 28214 | FX042 | 36816 | OCF03118580 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0015-1-05-09 |
| 28215 | FX042 | 36799 | OCF03118563 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0015-1-06-09 |
| 28216 | FX042 | 36808 | OCF03118572 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0015-1-07-09 |
| 28217 | FX042 | 29325 | OCF03111179 | 9/24/1999 | 1.2 | LA-SA-01-A-17-0015-1-09-08 |
| 28218 | FX042 | 36822 | OCF03118586 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0015-1-09-09 |
| 28219 | FX042 | 29097 | OCF03110951 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0015-2-01-07 |
| 28220 | FX042 | 29098 | OCF03110952 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0015-2-01-08 |
| 28221 | FX042 | 29109 | OCF03110963 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0015-2-03-07 |
| 28222 | FX042 | 32585 | OCF03114414 | 3/2/2000 | 1.2 | LA-SA-01-A-17-0015-2-03-08 |
| 28223 | FX042 | 33110 | OCF03114939 | 4/20/2000 | 1.2 | LA-SA-01-A-17-0015-2-03-09 |
| 28224 | FX042 | 29131 | OCF03110985 | 10/19/1999 | 1.2 | LA-SA-01-A-17-0015-2-05-09 |
| 28225 | FX042 | 36819 | OCF03118583 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0015-2-07-09 |
| 28226 | FX042 | 28299 | OCF03110153 | 8/3/1999 | 1.2 | LA-SA-01-A-17-0015-3-01-08 |
| 28227 | FX042 | 42422 | OCF03123996 | 2/12/2001 | 1.2 | LA-SA-01-A-17-0015-3-04-09 |
| 28228 | FX042 | 36786 | OCF03118550 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0016-1-02-09 |
| 28229 | FX042 | 36788 | OCF03118552 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0016-1-05-09 |
| 28230 | FX042 | 32304 | OCF03114133 | 3/9/2000 | 1.2 | LA-SA-01-A-17-0016-2-02-07 |
| 28231 | FX042 | 36793 | OCF03118557 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0016-2-02-08 |
| 28232 | FX042 | 36807 | OCF03118571 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0016-2-03-06 |
| 28233 | FX042 | 36787 | OCF03118551 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0016-2-03-07 |
| 28234 | FX042 | 36803 | OCF03118567 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0016-2-03-08 |
| 28235 | FX042 | 36814 | OCF03118578 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0016-2-03-09 |
| 28236 | FX042 | 36802 | OCF03118566 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0016-2-04-09 |
| 28237 | FX042 | 303279810 | 303279810 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0016-2-05-05 |
| 28238 | FX042 | 36791 | OCF03118555 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0016-2-05-08 |
| 28239 | FX042 | 36796 | OCF03118560 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0016-2-05-09 |
| 28240 | FX042 | 303279827 | 303279827 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0016-2-06-06 |
| 28241 | FX042 | 36812 | OCF03118576 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0016-2-06-09 |
| 28242 | FX042 | 303279786 | 303279786 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0016-3-02-08 |
| 28243 | FX042 | 303278757 | 303278757 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0016-3-03-04 |
| 28244 | FX042 | 303279809 | 303279809 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0016-3-03-05 |
| 28245 | FX042 | 303278751 | 303278751 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0016-3-04-06 |
| 28246 | FX042 | 33166 | OCF03114995 | 4/20/2000 | 1.2 | LA-SA-01-A-17-0016-3-07-09 |
| 28247 | FX042 | 303278755 | 303278755 | 12/27/2004 | 1.2 | LA-SA-01-A-17-0016-3-43-02 |
| 28248 | FX042 | 23570 | OCF03105472 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0001-1-01-07 |
| 28249 | FX042 | 23572 | OCF03105474 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0001-1-01-08 |
| 28250 | FX042 | 23573 | OCF03105475 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0001-1-01-09 |
| 28251 | FX042 | 23540 | OCF03105442 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0001-1-02-07 |
| 28252 | FX042 | 23542 | OCF03105444 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0001-1-02-08 |
| 28253 | FX042 | 23553 | OCF03105455 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0001-1-02-09 |
| 28254 | FX042 | 23563 | OCF03105465 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0001-1-03-08 |
| 28255 | FX042 | 23571 | OCF03105473 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0001-1-03-08 |
| 28256 | FX042 | 23601 | OCF03105503 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0001-1-03-09 |
| 28257 | FX042 | 23541 | OCF03105443 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0001-1-04-07 |
| 28258 | FX042 | 23642 | OCF03105544 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-01-08 |
| 28259 | FX042 | 23666 | OCF03105568 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-01-09 |
| 28260 | FX042 | 23238 | OCF03105142 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-02-08 |
| 28261 | FX042 | 23244 | OCF03105148 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-02-09 |
| 28262 | FX042 | 23240 | OCF03105144 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-03-07 |
| 28263 | FX042 | 23636 | OCF03105538 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-03-09 |
| 28264 | FX042 | 23647 | OCF03105549 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-04-07 |
| 28265 | FX042 | 23648 | OCF03105550 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-04-08 |
| 28266 | FX042 | 23649 | OCF03105551 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-04-09 |
| 28267 | FX042 | 23562 | OCF03105464 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-05-09 |
| 28268 | FX042 | 23565 | OCF03105467 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-06-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28269 | FX042 | 23569 | OCF03105471 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-06-09 |
| 28270 | FX042 | 23557 | OCF03105459 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-07-07 |
| 28271 | FX042 | 23617 | OCF03105519 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-07-09 |
| 28272 | FX042 | 23548 | OCF03105450 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-08-07 |
| 28273 | FX042 | 23556 | OCF03105458 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-08-08 |
| 28274 | FX042 | 23567 | OCF03105469 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-08-09 |
| 28275 | FX042 | 23559 | OCF03105461 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-09-07 |
| 28276 | FX042 | 23560 | OCF03105462 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-09-08 |
| 28277 | FX042 | 23564 | OCF03105466 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-1-09-09 |
| 28278 | FX042 | 23237 | OCF03105141 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-2-01-07 |
| 28279 | FX042 | 23654 | OCF03105556 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-2-01-09 |
| 28280 | FX042 | 23551 | OCF03105453 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-2-06-06 |
| 28281 | FX042 | 23544 | OCF03105446 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-2-07-07 |
| 28282 | FX042 | 23566 | OCF03105468 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-2-07-08 |
| 28283 | FX042 | 23568 | OCF03105470 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-2-07-09 |
| 28284 | FX042 | 23550 | OCF03105452 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-2-08-07 |
| 28285 | FX042 | 23561 | OCF03105463 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-2-08-08 |
| 28286 | FX042 | 23600 | OCF03105502 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-2-08-09 |
| 28287 | FX042 | 23546 | OCF03105448 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-2-09-07 |
| 28288 | FX042 | 23547 | OCF03105449 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-2-09-08 |
| 28289 | FX042 | 23552 | OCF03105454 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-2-09-09 |
| 28290 | FX042 | 23650 | OCF03105552 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-3-01-08 |
| 28291 | FX042 | 23653 | OCF03105555 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-3-01-09 |
| 28292 | FX042 | 23645 | OCF03105547 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-3-02-08 |
| 28293 | FX042 | 23669 | OCF03105571 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-3-02-09 |
| 28294 | FX042 | 303279808 | 303279808 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0002-4-09-01 |
| 28295 | FX042 | 303279823 | 303279823 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0003-4-01-01 |
| 28296 | FX042 | 303279824 | 303279824 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0003-4-01-01 |
| 28297 | FX042 | 303278756 | 303278756 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0003-4-07-01 |
| 28298 | FX042 | 36272 | OCF03118045 | 7/19/2000 | 1.2 | LA-SA-01-A-18-0004-1-01-07 |
| 28299 | FX042 | 48097 | OCF03129134 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-1-01-09 |
| 28300 | FX042 | 48098 | OCF03129135 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-1-03-09 |
| 28301 | FX042 | 48101 | OCF03129138 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-1-05-09 |
| 28302 | FX042 | 36286 | OCF03118059 | 7/19/2000 | 1.2 | LA-SA-01-A-18-0004-1-08-07 |
| 28303 | FX042 | 48105 | OCF03129142 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-2-01-09 |
| 28304 | FX042 | 48104 | OCF03129141 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-2-03-08 |
| 28305 | FX042 | 48099 | OCF03129136 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-2-03-09 |
| 28306 | FX042 | 48102 | OCF03129139 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-2-05-08 |
| 28307 | FX042 | 48103 | OCF03129140 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-2-05-09 |
| 28308 | FX042 | 48100 | OCF03129137 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-2-06-09 |
| 28309 | FX042 | 303279818 | 303279818 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0004-3-04-08 |
| 28310 | FX042 | 29252 | OCF03111106 | 9/24/1999 | 1.2 | LA-SA-01-A-18-0005-2-07-09 |
| 28311 | FX042 | 303279812 | 303279812 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0006-2-05-07 |
| 28312 | FX042 | 303279830 | 303279830 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0006-3-04-01 |
| 28313 | FX042 | 303279815 | 303279815 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0006-4-08-01 |
| 28314 | FX042 | 303279807 | 303279807 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0007-3-02-01 |
| 28315 | FX042 | 303279784 | 303279784 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0007-3-06-03 |
| 28316 | FX042 | 303279785 | 303279785 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0007-3-06-04 |
| 28317 | FX042 | 303279816 | 303279816 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0007-3-08-08 |
| 28318 | FX042 | 23585 | OCF03105487 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0008-1-03-05 |
| 28319 | FX042 | 23589 | OCF03105491 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0008-1-03-06 |
| 28320 | FX042 | 23576 | OCF03105478 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0008-1-04-06 |
| 28321 | FX042 | 23588 | OCF03105490 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0008-1-04-07 |
| 28322 | FX042 | 23605 | OCF03105507 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0008-1-04-08 |
| 28323 | FX042 | 23575 | OCF03105477 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0008-1-05-07 |
| 28324 | FX042 | 23603 | OCF03105505 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0008-1-05-08 |
| 28325 | FX042 | 23577 | OCF03105479 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0008-1-06-06 |
| 28326 | FX042 | 23580 | OCF03105482 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0008-1-06-07 |
| 28327 | FX042 | 23586 | OCF03105488 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0008-1-08-06 |
| 28328 | FX042 | 23583 | OCF03105485 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0008-1-09-07 |
| 28329 | FX042 | 303279789 | 303279789 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0008-2-03-01 |
| 28330 | FX042 | 303279819 | 303279819 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0008-3-01-01 |
| 28331 | FX042 | 303279828 | 303279828 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0008-3-01-02 |
| 28332 | FX042 | 303279801 | 303279801 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0008-3-02-01 |
| 28333 | FX042 | 303279766 | 303279766 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0008-3-04-03 |
| 28334 | FX042 | 303279779 | 303279779 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0008-3-05-03 |
| 28335 | FX042 | 303279793 | 303279793 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0008-3-06-02 |
| 28336 | FX042 | 303279791 | 303279791 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0008-3-07-03 |
| 28337 | FX042 | 303279780 | 303279780 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0008-3-09-02 |
| 28338 | FX042 | 303279796 | 303279796 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0008-4-01-01 |
| 28339 | FX042 | 303279762 | 303279762 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0008-4-01-02 |
| 28340 | FX042 | 303279770 | 303279770 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0008-4-04-06 |
| 28341 | FX042 | 303279798 | 303279798 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0008-4-08-01 |
| 28342 | FX042 | 42482 | OCF03124056 | 2/15/2001 | 1.2 | LA-SA-01-A-18-0010-2-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28343 | FX042 | 29259 | OCF03111113 | 9/24/1999 | 1.2 | LA-SA-01-A-18-0010-2-06-06 |
| 28344 | FX042 | 34253 | OCF03116075 | 4/20/2000 | 1.2 | LA-SA-01-A-18-0010-2-06-08 |
| 28345 | FX042 | 37101 | OCF03118865 | 8/9/2000 | 1.2 | LA-SA-01-A-18-0010-2-06-09 |
| 28346 | FX042 | 303279768 | 303279768 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0010-3-08-05 |
| 28347 | FX042 | 303279763 | 303279763 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0010-3-09-07 |
| 28348 | FX042 | 32272 | OCF03114101 | 3/9/2000 | 1.2 | LA-SA-01-A-18-0010-3-09-08 |
| 28349 | FX042 | 29563 | OCF03111417 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0010-4-07-05 |
| 28350 | FX042 | 35865 | OCF03117639 | 6/23/2000 | 1.2 | LA-SA-01-A-18-0010-4-07-06 |
| 28351 | FX042 | 29592 | OCF03111446 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0010-4-08-06 |
| 28352 | FX042 | 32783 | OCF03114612 | 3/23/2000 | 1.2 | LA-SA-01-A-18-0010-4-09-06 |
| 28353 | FX042 | 29220 | OCF03111074 | 9/14/1999 | 1.2 | LA-SA-01-A-18-0011-1-04-09 |
| 28354 | FX042 | 29628 | OCF03111482 | 11/19/1999 | 1.2 | LA-SA-01-A-18-0011-1-05-08 |
| 28355 | FX042 | 29553 | OCF03111407 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0011-3-02-07 |
| 28356 | FX042 | 30427 | OCF03112281 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0011-3-05-09 |
| 28357 | FX042 | 30788 | OCF03112642 | 1/21/2000 | 1.2 | LA-SA-01-A-18-0011-3-07-09 |
| 28358 | FX042 | 42413 | OCF03123987 | 2/12/2001 | 1.2 | LA-SA-01-A-18-0011-3-08-09 |
| 28359 | FX042 | 42409 | OCF03123983 | 2/12/2001 | 1.2 | LA-SA-01-A-18-0011-3-09-08 |
| 28360 | FX042 | 42418 | OCF03123992 | 2/12/2001 | 1.2 | LA-SA-01-A-18-0011-3-09-09 |
| 28361 | FX042 | 303279760 | 303279760 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0011-4-04-03 |
| 28362 | FX042 | 303279756 | 303279756 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0011-4-04-04 |
| 28363 | FX042 | 303279802 | 303279802 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0011-4-07-01 |
| 28364 | FX042 | 29593 | OCF03111447 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0012-1-02-08 |
| 28365 | FX042 | 30433 | OCF03112287 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0012-1-02-09 |
| 28366 | FX042 | 29557 | OCF03111411 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0012-1-03-08 |
| 28367 | FX042 | 29213 | OCF03111067 | 9/14/1999 | 1.2 | LA-SA-01-A-18-0012-1-09-08 |
| 28368 | FX042 | 30387 | OCF03112241 | 1/21/2000 | 1.2 | LA-SA-01-A-18-0012-2-03-08 |
| 28369 | FX042 | 30867 | OCF03112721 | 1/21/2000 | 1.2 | LA-SA-01-A-18-0012-2-03-09 |
| 28370 | FX042 | 31939 | OCF03113772 | 8/1/2000 | 1.2 | LA-SA-01-A-18-0012-2-07-09 |
| 28371 | FX042 | 37087 | OCF03118851 | 8/1/2000 | 1.2 | LA-SA-01-A-18-0012-2-09-08 |
| 28372 | FX042 | 303279774 | 303279774 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0012-3-01-06 |
| 28373 | FX042 | 36350 | OCF03118123 | 7/26/2000 | 1.2 | LA-SA-01-A-18-0012-3-01-08 |
| 28374 | FX042 | 303279803 | 303279803 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0012-3-02-07 |
| 28375 | FX042 | 36821 | OCF03118585 | 7/21/2000 | 1.2 | LA-SA-01-A-18-0012-3-02-09 |
| 28376 | FX042 | 36761 | OCF03118525 | 7/19/2000 | 1.2 | LA-SA-01-A-18-0012-3-03-09 |
| 28377 | FX042 | 30434 | OCF03112288 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0012-3-04-07 |
| 28378 | FX042 | 303279767 | 303279767 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0012-3-05-06 |
| 28379 | FX042 | 30442 | OCF03112296 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0012-3-05-07 |
| 28380 | FX042 | 32210 | OCF03114039 | 3/2/2000 | 1.2 | LA-SA-01-A-18-0012-3-06-09 |
| 28381 | FX042 | 31950 | OCF03113783 | 8/1/2000 | 1.2 | LA-SA-01-A-18-0012-4-01-05 |
| 28382 | FX042 | 303279772 | 303279772 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0012-4-03-01 |
| 28383 | FX042 | 37060 | OCF03118824 | 7/26/2000 | 1.2 | LA-SA-01-A-18-0012-4-03-05 |
| 28384 | FX042 | 303279771 | 303279771 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0012-4-05-04 |
| 28385 | FX042 | 36349 | OCF03118122 | 7/26/2000 | 1.2 | LA-SA-01-A-18-0012-4-05-06 |
| 28386 | FX042 | 303279805 | 303279805 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0012-4-06-02 |
| 28387 | FX042 | 303279775 | 303279775 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0012-4-06-03 |
| 28388 | FX042 | 303279804 | 303279804 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0012-4-07-03 |
| 28389 | FX042 | 303279769 | 303279769 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0012-4-08-03 |
| 28390 | FX042 | 40333 | OCF03121928 | 12/15/2000 | 1.2 | LA-SA-01-A-18-0012-4-08-06 |
| 28391 | FX042 | 303279776 | 303279776 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0012-4-09-04 |
| 28392 | FX042 | 303279778 | 303279778 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0012-4-09-05 |
| 28393 | FX042 | 303279758 | 303279758 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0013-1-01-06 |
| 28394 | FX042 | 303279773 | 303279773 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0013-1-02-05 |
| 28395 | FX042 | 31938 | OCF03113771 | 8/1/2000 | 1.2 | LA-SA-01-A-18-0013-1-04-07 |
| 28396 | FX042 | 31940 | OCF03113773 | 8/1/2000 | 1.2 | LA-SA-01-A-18-0013-1-04-08 |
| 28397 | FX042 | 30429 | OCF03112283 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0013-1-06-09 |
| 28398 | FX042 | 30423 | OCF03112277 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0013-1-07-09 |
| 28399 | FX042 | 30470 | OCF03112324 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0013-1-09-08 |
| 28400 | FX042 | 30469 | OCF03112323 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0013-2-05-09 |
| 28401 | FX042 | 29552 | OCF03111406 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0013-2-09-09 |
| 28402 | FX042 | 30438 | OCF03112292 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0013-3-01-07 |
| 28403 | FX042 | 303279759 | 303279759 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0013-3-03-02 |
| 28404 | FX042 | 303279757 | 303279757 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0013-3-04-01 |
| 28405 | FX042 | 303279794 | 303279794 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0013-3-04-02 |
| 28406 | FX042 | 303279777 | 303279777 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0013-3-04-03 |
| 28407 | FX042 | 29558 | OCF03111412 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0013-3-04-06 |
| 28408 | FX042 | 30940 | OCF03112794 | 1/21/2000 | 1.2 | LA-SA-01-A-18-0013-3-04-07 |
| 28409 | FX042 | 303279800 | 303279800 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0013-3-05-02 |
| 28410 | FX042 | 36348 | OCF03118121 | 7/26/2000 | 1.2 | LA-SA-01-A-18-0013-3-07-09 |
| 28411 | FX042 | 30800 | OCF03112654 | 1/21/2000 | 1.2 | LA-SA-01-A-18-0013-3-09-08 |
| 28412 | FX042 | 35911 | OCF03117685 | 7/3/2000 | 1.2 | LA-SA-01-A-18-0013-3-09-09 |
| 28413 | FX042 | 29562 | OCF03111416 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0013-4-01-04 |
| 28414 | FX042 | 29567 | OCF03111421 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0013-4-05-04 |
| 28415 | FX042 | 29554 | OCF03111408 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0013-4-06-04 |
| 28416 | FX042 | 33571 | OCF03115400 | 3/23/2000 | 1.2 | LA-SA-01-A-18-0013-4-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28417 | FX042 | 31953 | OCF03113785 | 7/26/2000 | 1.2 | LA-SA-01-A-18-0013-4-09-05 |
| 28418 | FX042 | 38447 | OCF03120195 | 9/18/2000 | 1.2 | LA-SA-01-A-18-0014-1-07-09 |
| 28419 | FX042 | 31947 | OCF03113780 | 8/1/2000 | 1.2 | LA-SA-01-A-18-0014-1-08-09 |
| 28420 | FX042 | 30868 | OCF03112722 | 1/21/2000 | 1.2 | LA-SA-01-A-18-0014-2-04-07 |
| 28421 | FX042 | 29573 | OCF03111427 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0014-3-02-08 |
| 28422 | FX042 | 30801 | OCF03112655 | 1/21/2000 | 1.2 | LA-SA-01-A-18-0014-3-07-06 |
| 28423 | FX042 | 30802 | OCF03112656 | 1/21/2000 | 1.2 | LA-SA-01-A-18-0014-3-07-07 |
| 28424 | FX042 | 30869 | OCF03112723 | 1/21/2000 | 1.2 | LA-SA-01-A-18-0014-3-08-05 |
| 28425 | FX042 | 30809 | OCF03112663 | 1/21/2000 | 1.2 | LA-SA-01-A-18-0015-1-01-09 |
| 28426 | FX042 | 29597 | OCF03111451 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0015-1-06-09 |
| 28427 | FX042 | 29607 | OCF03111461 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0015-1-07-08 |
| 28428 | FX042 | 38446 | OCF03120194 | 9/18/2000 | 1.2 | LA-SA-01-A-18-0015-2-07-09 |
| 28429 | FX042 | 30805 | OCF03112659 | 1/21/2000 | 1.2 | LA-SA-01-A-18-0015-2-09-09 |
| 28430 | FX042 | 37227 | OCF03118991 | 8/21/2000 | 1.2 | LA-SA-01-A-18-0015-4-08-06 |
| 28431 | FX042 | 303279797 | 303279797 | 12/27/2004 | 1.2 | LA-SA-01-A-18-0016-2-01-02 |
| 28432 | FX042 | 32207 | OCF03114036 | 3/2/2000 | 1.2 | LA-SA-01-A-18-0016-3-03-08 |
| 28433 | FX042 | 42410 | OCF03123984 | 2/12/2001 | 1.2 | LA-SA-01-A-18-0016-3-05-08 |
| 28434 | FX042 | 30804 | OCF03112658 | 1/21/2000 | 1.2 | LA-SA-01-A-18-0016-3-07-09 |
| 28435 | FX042 | 30936 | OCF03112790 | 1/21/2000 | 1.2 | LA-SA-01-A-18-0016-3-08-09 |
| 28436 | FX042 | 32928 | OCF03114757 | 3/2/2000 | 1.2 | LA-SA-01-A-18-0016-4-08-06 |
| 28437 | FX042 | 32162 | OCF03113991 | 3/2/2000 | 1.2 | LA-SA-01-A-18-0016-4-09-06 |
| 28438 | FX042 | 303279761 | 303279761 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0001-1-02-04 |
| 28439 | FX042 | 40276 | OCF03121871 | 12/5/2000 | 1.2 | LA-SA-01-A-19-0001-2-04-09 |
| 28440 | FX042 | 36782 | OCF03118546 | 7/20/2000 | 1.2 | LA-SA-01-A-19-0001-4-02-05 |
| 28441 | FX042 | 303279799 | 303279799 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0001-4-02-06 |
| 28442 | FX042 | 36239 | OCF03118012 | 7/20/2000 | 1.2 | LA-SA-01-A-19-0001-4-04-06 |
| 28443 | FX042 | 33141 | OCF03114970 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-01-06 |
| 28444 | FX042 | 33143 | OCF03114972 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-01-07 |
| 28445 | FX042 | 33147 | OCF03114976 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-01-08 |
| 28446 | FX042 | 33129 | OCF03114958 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-02-06 |
| 28447 | FX042 | 33130 | OCF03114959 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-02-07 |
| 28448 | FX042 | 33162 | OCF03114991 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-02-08 |
| 28449 | FX042 | 34271 | OCF03116093 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-03-07 |
| 28450 | FX042 | 34273 | OCF03116095 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-03-08 |
| 28451 | FX042 | 34282 | OCF03116104 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-03-09 |
| 28452 | FX042 | 34252 | OCF03116074 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-04-07 |
| 28453 | FX042 | 34269 | OCF03116091 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-04-08 |
| 28454 | FX042 | 34270 | OCF03116092 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-04-09 |
| 28455 | FX042 | 34255 | OCF03116077 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-05-05 |
| 28456 | FX042 | 34256 | OCF03116078 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-05-06 |
| 28457 | FX042 | 34274 | OCF03116096 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-05-07 |
| 28458 | FX042 | 34262 | OCF03116084 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-06-07 |
| 28459 | FX042 | 34263 | OCF03116085 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-06-08 |
| 28460 | FX042 | 34267 | OCF03116089 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-06-09 |
| 28461 | FX042 | 34251 | OCF03116073 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-07-07 |
| 28462 | FX042 | 34261 | OCF03116083 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-07-08 |
| 28463 | FX042 | 34272 | OCF03116094 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-07-09 |
| 28464 | FX042 | 34257 | OCF03116079 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-08-07 |
| 28465 | FX042 | 34259 | OCF03116081 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-08-08 |
| 28466 | FX042 | 34260 | OCF03116082 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-08-09 |
| 28467 | FX042 | 34254 | OCF03116076 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-09-07 |
| 28468 | FX042 | 34258 | OCF03116080 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-09-08 |
| 28469 | FX042 | 34276 | OCF03116098 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0002-1-09-09 |
| 28470 | FX042 | 42477 | OCF03124051 | 2/15/2001 | 1.2 | LA-SA-01-A-19-0002-3-08-09 |
| 28471 | FX042 | 303279765 | 303279765 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0002-4-07-02 |
| 28472 | FX042 | 36336 | OCF03118109 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0003-1-03-09 |
| 28473 | FX042 | 37063 | OCF03118827 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0003-1-07-09 |
| 28474 | FX042 | 36360 | OCF03118133 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0003-1-09-09 |
| 28475 | FX042 | 37061 | OCF03118825 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0003-2-04-09 |
| 28476 | FX042 | 36340 | OCF03118113 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0003-2-06-09 |
| 28477 | FX042 | 36335 | OCF03118108 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0003-2-08-09 |
| 28478 | FX042 | 36338 | OCF03118111 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0003-2-09-09 |
| 28479 | FX042 | 303279764 | 303279764 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0004-1-01-01 |
| 28480 | FX042 | 303279795 | 303279795 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0004-1-01-02 |
| 28481 | FX042 | 36358 | OCF03118131 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-1-02-07 |
| 28482 | FX042 | 37054 | OCF03118818 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-1-02-08 |
| 28483 | FX042 | 37065 | OCF03118829 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-1-02-09 |
| 28484 | FX042 | 37064 | OCF03118828 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-1-04-09 |
| 28485 | FX042 | 36344 | OCF03118117 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-1-04-09 |
| 28486 | FX042 | 36339 | OCF03118112 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-1-05-09 |
| 28487 | FX042 | 37066 | OCF03118830 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-1-07-09 |
| 28488 | FX042 | 303279792 | 303279792 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0004-2-01-02 |
| 28489 | FX042 | 37056 | OCF03118820 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-2-01-09 |
| 28490 | FX042 | 36362 | OCF03118135 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-2-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28491 | FX042 | 36334 | OCF03118107 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-2-05-09 |
| 28492 | FX042 | 36333 | OCF03118106 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-2-06-09 |
| 28493 | FX042 | 37058 | OCF03118822 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-2-08-09 |
| 28494 | FX042 | 36345 | OCF03118118 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-3-04-09 |
| 28495 | FX042 | 37062 | OCF03118826 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-3-04-08 |
| 28496 | FX042 | 37055 | OCF03118819 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-3-05-09 |
| 28497 | FX042 | 27816 | OCF03109670 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-1-04-08 |
| 28498 | FX042 | 27818 | OCF03109672 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-1-04-07 |
| 28499 | FX042 | 27897 | OCF03109751 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-1-04-09 |
| 28500 | FX042 | 27817 | OCF03109671 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-1-05-07 |
| 28501 | FX042 | 27827 | OCF03109681 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-1-05-08 |
| 28502 | FX042 | 27832 | OCF03109686 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-1-05-09 |
| 28503 | FX042 | 27823 | OCF03109677 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-1-06-07 |
| 28504 | FX042 | 27825 | OCF03109679 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-1-06-08 |
| 28505 | FX042 | 27898 | OCF03109752 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-1-06-09 |
| 28506 | FX042 | 27826 | OCF03109680 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-1-07-06 |
| 28507 | FX042 | 27831 | OCF03109685 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-1-07-07 |
| 28508 | FX042 | 27824 | OCF03109678 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-1-09-07 |
| 28509 | FX042 | 27894 | OCF03109748 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-1-09-08 |
| 28510 | FX042 | 27895 | OCF03109749 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-1-09-09 |
| 28511 | FX042 | 27819 | OCF03109673 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-2-02-06 |
| 28512 | FX042 | 27830 | OCF03109684 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-2-02-07 |
| 28513 | FX042 | 27820 | OCF03109674 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-2-03-07 |
| 28514 | FX042 | 27821 | OCF03109675 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-2-03-08 |
| 28515 | FX042 | 27833 | OCF03109687 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-2-04-07 |
| 28516 | FX042 | 27822 | OCF03109676 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-2-05-07 |
| 28517 | FX042 | 27828 | OCF03109682 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-2-05-08 |
| 28518 | FX042 | 27829 | OCF03109683 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-2-07-07 |
| 28519 | FX042 | 27896 | OCF03109750 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-2-07-09 |
| 28520 | FX042 | 27834 | OCF03109688 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-2-08-09 |
| 28521 | FX042 | 303278427 | 303278427 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0006-2-04-09 |
| 28522 | FX042 | 303278430 | 303278430 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0006-2-08-03 |
| 28523 | FX042 | 36922 | OCF03118686 | 9/18/2000 | 1.2 | LA-SA-01-A-19-0006-2-08-09 |
| 28524 | FX042 | 303278442 | 303278442 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0006-3-01-01 |
| 28525 | FX042 | 303278419 | 303278419 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0006-3-02-06 |
| 28526 | FX042 | 303278429 | 303278429 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0006-3-03-03 |
| 28527 | FX042 | 303278424 | 303278424 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0006-3-04-01 |
| 28528 | FX042 | 303278426 | 303278426 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0006-3-07-03 |
| 28529 | FX042 | 303278447 | 303278447 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0006-4-01-01 |
| 28530 | FX042 | 303278421 | 303278421 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0006-4-01-02 |
| 28531 | FX042 | 303278423 | 303278423 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0007-1-02-05 |
| 28532 | FX042 | 303278422 | 303278422 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0007-1-09-04 |
| 28533 | FX042 | 303278420 | 303278420 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0007-2-03-06 |
| 28534 | FX042 | 303278439 | 303278439 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0007-2-04-05 |
| 28535 | FX042 | 30874 | OCF03112728 | 1/21/2000 | 1.2 | LA-SA-01-A-19-0007-2-09-07 |
| 28536 | FX042 | 30892 | OCF03112746 | 1/21/2000 | 1.2 | LA-SA-01-A-19-0007-2-09-09 |
| 28537 | FX042 | 303278415 | 303278415 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0007-3-06-03 |
| 28538 | FX042 | 303278413 | 303278413 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0007-3-08-03 |
| 28539 | FX042 | 303278414 | 303278414 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0007-4-04-02 |
| 28540 | FX042 | 30870 | OCF03112724 | 1/21/2000 | 1.2 | LA-SA-01-A-19-0008-1-01-09 |
| 28541 | FX042 | 30808 | OCF03112662 | 1/21/2000 | 1.2 | LA-SA-01-A-19-0008-1-02-09 |
| 28542 | FX042 | 30939 | OCF03112793 | 1/21/2000 | 1.2 | LA-SA-01-A-19-0008-1-03-09 |
| 28543 | FX042 | 303278412 | 303278412 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0008-1-04-01 |
| 28544 | FX042 | 30938 | OCF03112792 | 1/21/2000 | 1.2 | LA-SA-01-A-19-0008-1-04-09 |
| 28545 | FX042 | 30875 | OCF03112729 | 1/21/2000 | 1.2 | LA-SA-01-A-19-0008-1-06-09 |
| 28546 | FX042 | 29669 | OCF03111523 | 11/19/1999 | 1.2 | LA-SA-01-A-19-0008-1-09-08 |
| 28547 | FX042 | 30830 | OCF03112684 | 1/21/2000 | 1.2 | LA-SA-01-A-19-0008-1-09-09 |
| 28548 | FX042 | 303278450 | 303278450 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0008-2-01-02 |
| 28549 | FX042 | 30832 | OCF03112686 | 1/21/2000 | 1.2 | LA-SA-01-A-19-0008-2-01-08 |
| 28550 | FX042 | 30887 | OCF03112741 | 1/21/2000 | 1.2 | LA-SA-01-A-19-0008-2-01-09 |
| 28551 | FX042 | 303278411 | 303278411 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0008-2-03-03 |
| 28552 | FX042 | 38448 | OCF03120196 | 9/18/2000 | 1.2 | LA-SA-01-A-19-0008-2-05-09 |
| 28553 | FX042 | 303278416 | 303278416 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0010-1-01-08 |
| 28554 | FX042 | 35908 | OCF03117682 | 7/3/2000 | 1.2 | LA-SA-01-A-19-0010-1-03-09 |
| 28555 | FX042 | 38417 | OCF03120165 | 9/18/2000 | 1.2 | LA-SA-01-A-19-0010-1-08-09 |
| 28556 | FX042 | 37046 | OCF03118810 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0010-2-05-09 |
| 28557 | FX042 | 34006 | OCF03115828 | 3/23/2000 | 1.2 | LA-SA-01-A-19-0010-2-06-09 |
| 28558 | FX042 | 34228 | OCF03116050 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0010-2-08-09 |
| 28559 | FX042 | 303278418 | 303278418 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0010-2-09-04 |
| 28560 | FX042 | 303278417 | 303278417 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0010-4-03-04 |
| 28561 | FX042 | 33620 | OCF03115449 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0011-1-03-08 |
| 28562 | FX042 | 34212 | OCF03116034 | 4/21/2000 | 1.2 | LA-SA-01-A-19-0011-1-03-09 |
| 28563 | FX042 | 29241 | OCF03111095 | 9/24/1999 | 1.2 | LA-SA-01-A-19-0011-1-07-08 |
| 28564 | FX042 | 29355 | OCF03111209 | 9/24/1999 | 1.2 | LA-SA-01-A-19-0011-1-07-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28565 | FX042 | 42388 | OCF03123962 | 2/12/2001 | 1.2 | LA-SA-01-A-19-0011-2-03-08 |
| 28566 | FX042 | 29276 | OCF03111130 | 9/24/1999 | 1.2 | LA-SA-01-A-19-0011-3-02-09 |
| 28567 | FX042 | 303278440 | 303278440 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0011-3-05-01 |
| 28568 | FX042 | 303278434 | 303278434 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0011-3-05-02 |
| 28569 | FX042 | 31946 | OCF03113779 | 8/1/2000 | 1.2 | LA-SA-01-A-19-0011-3-06-09 |
| 28570 | FX042 | 303278433 | 303278433 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0012-1-07-01 |
| 28571 | FX042 | 38440 | OCF03120188 | 9/18/2000 | 1.2 | LA-SA-01-A-19-0012-1-09-09 |
| 28572 | FX042 | 303278438 | 303278438 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0012-2-01-03 |
| 28573 | FX042 | 303278435 | 303278435 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0012-2-01-04 |
| 28574 | FX042 | 303278448 | 303278448 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0012-2-01-05 |
| 28575 | FX042 | 303278432 | 303278432 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0012-2-02-04 |
| 28576 | FX042 | 29218 | OCF03111072 | 9/14/1999 | 1.2 | LA-SA-01-A-19-0012-2-07-08 |
| 28577 | FX042 | 38445 | OCF03120193 | 9/18/2000 | 1.2 | LA-SA-01-A-19-0012-2-07-09 |
| 28578 | FX042 | 29245 | OCF03111099 | 9/24/1999 | 1.2 | LA-SA-01-A-19-0012-3-01-08 |
| 28579 | FX042 | 29262 | OCF03111116 | 9/24/1999 | 1.2 | LA-SA-01-A-19-0012-3-01-09 |
| 28580 | FX042 | 32787 | OCF03114616 | 3/23/2000 | 1.2 | LA-SA-01-A-19-0013-1-04-07 |
| 28581 | FX042 | 303278436 | 303278436 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0013-3-04-09 |
| 28582 | FX042 | 33621 | OCF03115450 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0013-3-04-09 |
| 28583 | FX042 | 33652 | OCF03115480 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0013-4-06-06 |
| 28584 | FX042 | 33624 | OCF03115453 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0013-4-07-06 |
| 28585 | FX042 | 33623 | OCF03115452 | 4/21/2000 | 1.2 | LA-SA-01-A-19-0013-4-08-06 |
| 28586 | FX042 | 37091 | OCF03118855 | 8/1/2000 | 1.2 | LA-SA-01-A-19-0014-1-05-09 |
| 28587 | FX042 | 38428 | OCF03120176 | 9/18/2000 | 1.2 | LA-SA-01-A-19-0014-1-08-09 |
| 28588 | FX042 | 38441 | OCF03120189 | 9/18/2000 | 1.2 | LA-SA-01-A-19-0014-1-09-07 |
| 28589 | FX042 | 29242 | OCF03111096 | 9/24/1999 | 1.2 | LA-SA-01-A-19-0014-2-01-09 |
| 28590 | FX042 | 37205 | OCF03118969 | 8/18/2000 | 1.2 | LA-SA-01-A-19-0014-4-06-06 |
| 28591 | FX042 | 303278445 | 303278445 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0015-1-02-04 |
| 28592 | FX042 | 60895 | OCF03137468 | 2/25/2002 | 1.2 | LA-SA-01-A-19-0015-1-08-09 |
| 28593 | FX042 | 33598 | OCF03115427 | 4/5/2000 | 1.2 | LA-SA-01-A-19-0015-1-09-09 |
| 28594 | FX042 | 33613 | OCF03115442 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0015-2-01-07 |
| 28595 | FX042 | 36920 | OCF03118684 | 9/18/2000 | 1.2 | LA-SA-01-A-19-0015-2-01-08 |
| 28596 | FX042 | 33617 | OCF03115446 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0015-3-04-09 |
| 28597 | FX042 | 34231 | OCF03116053 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0015-3-05-08 |
| 28598 | FX042 | 34235 | OCF03116057 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0015-3-05-09 |
| 28599 | FX042 | 31942 | OCF03113775 | 8/1/2000 | 1.2 | LA-SA-01-A-19-0015-4-09-02 |
| 28600 | FX042 | 33142 | OCF03114971 | 4/20/2000 | 1.2 | LA-SA-01-A-19-0015-4-09-05 |
| 28601 | FX042 | 36815 | OCF03118579 | 7/21/2000 | 1.2 | LA-SA-01-A-19-0015-4-09-06 |
| 28602 | FX042 | 32273 | OCF03114102 | 3/9/2000 | 1.2 | LA-SA-01-A-19-0016-1-02-06 |
| 28603 | FX042 | 32671 | OCF03114500 | 3/9/2000 | 1.2 | LA-SA-01-A-19-0016-1-02-07 |
| 28604 | FX042 | 38434 | OCF03120182 | 9/18/2000 | 1.2 | LA-SA-01-A-19-0016-1-03-07 |
| 28605 | FX042 | 32662 | OCF03114491 | 3/9/2000 | 1.2 | LA-SA-01-A-19-0016-1-04-09 |
| 28606 | FX042 | 32676 | OCF03114505 | 3/9/2000 | 1.2 | LA-SA-01-A-19-0016-2-01-09 |
| 28607 | FX042 | 29317 | OCF03111171 | 9/24/1999 | 1.2 | LA-SA-01-A-19-0016-2-05-09 |
| 28608 | FX042 | 303278444 | 303278444 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0016-2-07-02 |
| 28609 | FX042 | 29330 | OCF03111184 | 9/24/1999 | 1.2 | LA-SA-01-A-19-0016-2-07-09 |
| 28610 | FX042 | 303278441 | 303278441 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0016-2-08-02 |
| 28611 | FX042 | 37039 | OCF03118803 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0016-3-01-08 |
| 28612 | FX042 | 303278437 | 303278437 | 12/27/2004 | 1.2 | LA-SA-01-A-19-0016-3-02-05 |
| 28613 | FX042 | 31948 | OCF03113781 | 8/1/2000 | 1.2 | LA-SA-01-A-19-0016-3-02-09 |
| 28614 | FX042 | 42385 | OCF03123959 | 2/12/2001 | 1.2 | LA-SA-01-A-19-0016-3-08-09 |
| 28615 | FX042 | 31945 | OCF03113778 | 8/1/2000 | 1.2 | LA-SA-01-A-19-0016-4-02-06 |
| 28616 | FX042 | 37088 | OCF03118852 | 8/1/2000 | 1.2 | LA-SA-01-A-19-0016-4-03-06 |
| 28617 | FX042 | 37090 | OCF03118854 | 8/1/2000 | 1.2 | LA-SA-01-A-20-0001-2-04-08 |
| 28618 | FX042 | 303278431 | 303278431 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0001-3-06-01 |
| 28619 | FX042 | 41667 | OCF03123258 | 1/8/2001 | 1.2 | LA-SA-01-A-20-0001-3-08-09 |
| 28620 | FX042 | 28062 | OCF03109916 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0002-4-03-04 |
| 28621 | FX042 | 28061 | OCF03109915 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0002-4-08-05 |
| 28622 | FX042 | 303278446 | 303278446 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0003-3-01-01 |
| 28623 | FX042 | 29207 | OCF03111061 | 9/14/1999 | 1.2 | LA-SA-01-A-20-0004-3-01-07 |
| 28624 | FX042 | 32293 | OCF03114122 | 3/9/2000 | 1.2 | LA-SA-01-A-20-0004-3-09-06 |
| 28625 | FX042 | 30432 | OCF03112286 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0005-2-08-08 |
| 28626 | FX042 | 60861 | OCF03137434 | 2/25/2002 | 1.2 | LA-SA-01-A-20-0005-3-06-08 |
| 28627 | FX042 | 34277 | OCF03116099 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0006-1-06-09 |
| 28628 | FX042 | 30420 | OCF03112274 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0006-1-09-08 |
| 28629 | FX042 | 303278443 | 303278443 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0006-4-02-01 |
| 28630 | FX042 | 303278449 | 303278449 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0006-4-04-01 |
| 28631 | FX042 | 28400 | OCF03110254 | 9/14/1999 | 1.2 | LA-SA-01-A-20-0007-1-01-07 |
| 28632 | FX042 | 40266 | OCF03121861 | 12/5/2000 | 1.2 | LA-SA-01-A-20-0007-1-02-07 |
| 28633 | FX042 | 40938 | OCF03122531 | 12/4/2000 | 1.2 | LA-SA-01-A-20-0007-1-02-08 |
| 28634 | FX042 | 40995 | OCF03122587 | 12/4/2000 | 1.2 | LA-SA-01-A-20-0007-1-02-09 |
| 28635 | FX042 | 40290 | OCF03121885 | 12/5/2000 | 1.2 | LA-SA-01-A-20-0007-1-05-07 |
| 28636 | FX042 | 40277 | OCF03121872 | 12/5/2000 | 1.2 | LA-SA-01-A-20-0007-1-06-08 |
| 28637 | FX042 | 40275 | OCF03121870 | 12/5/2000 | 1.2 | LA-SA-01-A-20-0007-1-08-08 |
| 28638 | FX042 | 40287 | OCF03121882 | 12/5/2000 | 1.2 | LA-SA-01-A-20-0007-1-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28639 | FX042 | 32674 | OCF03114503 | 3/9/2000 | 1.2 | LA-SA-01-A-20-0007-3-05-09 |
| 28640 | FX042 | 303278383 | 303278383 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0007-3-06-01 |
| 28641 | FX042 | 303278374 | 303278374 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0007-3-06-02 |
| 28642 | FX042 | 303278379 | 303278379 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0007-3-06-03 |
| 28643 | FX042 | 303278397 | 303278397 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0007-3-06-04 |
| 28644 | FX042 | 303278403 | 303278403 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0007-3-06-05 |
| 28645 | FX042 | 29629 | OCF03111483 | 11/19/1999 | 1.2 | LA-SA-01-A-20-0008-1-02-09 |
| 28646 | FX042 | 40261 | OCF03121856 | 12/5/2000 | 1.2 | LA-SA-01-A-20-0008-1-08-08 |
| 28647 | FX042 | 40329 | OCF03121924 | 12/15/2000 | 1.2 | LA-SA-01-A-20-0008-1-08-09 |
| 28648 | FX042 | 29258 | OCF03111112 | 9/24/1999 | 1.2 | LA-SA-01-A-20-0008-2-06-09 |
| 28649 | FX042 | 42480 | OCF03124054 | 2/15/2001 | 1.2 | LA-SA-01-A-20-0008-3-07-06 |
| 28650 | FX042 | 55961 | OCF03132983 | 11/27/2001 | 1.2 | LA-SA-01-A-20-0008-3-08-08 |
| 28651 | FX042 | 34223 | OCF03116045 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0010-1-06-09 |
| 28652 | FX042 | 42486 | OCF03124060 | 2/15/2001 | 1.2 | LA-SA-01-A-20-0010-1-06-09 |
| 28653 | FX042 | 29196 | OCF03111050 | 9/14/1999 | 1.2 | LA-SA-01-A-20-0010-1-07-09 |
| 28654 | FX042 | 30418 | OCF03112272 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0010-2-01-09 |
| 28655 | FX042 | 30796 | OCF03112650 | 1/21/2000 | 1.2 | LA-SA-01-A-20-0010-2-05-08 |
| 28656 | FX042 | 30795 | OCF03112649 | 1/21/2000 | 1.2 | LA-SA-01-A-20-0010-2-07-09 |
| 28657 | FX042 | 33622 | OCF03115451 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0010-2-08-09 |
| 28658 | FX042 | 33616 | OCF03115445 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0010-2-09-09 |
| 28659 | FX042 | 16027 | OCF03097955 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0010-3-02-07 |
| 28660 | FX042 | 16028 | OCF03097956 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0010-3-02-08 |
| 28661 | FX042 | 16030 | OCF03097958 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0010-3-03-09 |
| 28662 | FX042 | 16029 | OCF03097957 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0010-3-04-09 |
| 28663 | FX042 | 16023 | OCF03097951 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0010-3-05-08 |
| 28664 | FX042 | 16024 | OCF03097952 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0010-3-05-09 |
| 28665 | FX042 | 33148 | OCF03114977 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0010-4-06-06 |
| 28666 | FX042 | 16021 | OCF03097949 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0011-1-01-07 |
| 28667 | FX042 | 42483 | OCF03124057 | 2/15/2001 | 1.2 | LA-SA-01-A-20-0011-1-01-09 |
| 28668 | FX042 | 16025 | OCF03097953 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0011-1-02-06 |
| 28669 | FX042 | 30419 | OCF03112273 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0011-1-03-08 |
| 28670 | FX042 | 33650 | OCF03115478 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0011-1-04-08 |
| 28671 | FX042 | 34224 | OCF03116046 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0011-1-04-09 |
| 28672 | FX042 | 16026 | OCF03097954 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0011-1-05-06 |
| 28673 | FX042 | 34232 | OCF03116054 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0011-1-06-09 |
| 28674 | FX042 | 34236 | OCF03116058 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0011-2-03-09 |
| 28675 | FX042 | 34210 | OCF03116032 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0011-2-03-09 |
| 28676 | FX042 | 16034 | OCF03097962 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0011-2-04-06 |
| 28677 | FX042 | 34229 | OCF03116051 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0011-2-04-08 |
| 28678 | FX042 | 34230 | OCF03116052 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0011-2-04-09 |
| 28679 | FX042 | 34209 | OCF03116031 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0011-2-05-08 |
| 28680 | FX042 | 34211 | OCF03116033 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0011-2-05-09 |
| 28681 | FX042 | 16020 | OCF03097948 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0011-2-08-07 |
| 28682 | FX042 | 30893 | OCF03112747 | 1/21/2000 | 1.2 | LA-SA-01-A-20-0011-2-08-08 |
| 28683 | FX042 | 32163 | OCF03113992 | 3/2/2000 | 1.2 | LA-SA-01-A-20-0011-2-08-09 |
| 28684 | FX042 | 29267 | OCF03111121 | 9/24/1999 | 1.2 | LA-SA-01-A-20-0011-3-03-08 |
| 28685 | FX042 | 16038 | OCF03097966 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0011-3-06-08 |
| 28686 | FX042 | 16043 | OCF03097971 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0011-3-06-09 |
| 28687 | FX042 | 39156 | OCF03120904 | 10/9/2000 | 1.2 | LA-SA-01-A-20-0011-3-07-09 |
| 28688 | FX042 | 16037 | OCF03097965 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0011-3-09-08 |
| 28689 | FX042 | 30450 | OCF03112304 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0011-3-09-09 |
| 28690 | FX042 | 30422 | OCF03112276 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0011-4-09-05 |
| 28691 | FX042 | 35838 | OCF03117612 | 6/23/2000 | 1.2 | LA-SA-01-A-20-0011-4-09-06 |
| 28692 | FX042 | 303278382 | 303278382 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0012-1-01-02 |
| 28693 | FX042 | 303278385 | 303278385 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0012-1-01-03 |
| 28694 | FX042 | 30861 | OCF03112715 | 1/21/2000 | 1.2 | LA-SA-01-A-20-0012-1-01-09 |
| 28695 | FX042 | 30908 | OCF03112762 | 1/21/2000 | 1.2 | LA-SA-01-A-20-0012-1-02-09 |
| 28696 | FX042 | 33429 | OCF03115258 | 3/23/2000 | 1.2 | LA-SA-01-A-20-0012-1-08-09 |
| 28697 | FX042 | 34226 | OCF03116048 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0012-1-09-07 |
| 28698 | FX042 | 34233 | OCF03116055 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0012-1-09-08 |
| 28699 | FX042 | 34237 | OCF03116059 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0012-1-09-09 |
| 28700 | FX042 | 30910 | OCF03112764 | 1/21/2000 | 1.2 | LA-SA-01-A-20-0012-2-01-09 |
| 28701 | FX042 | 303278393 | 303278393 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0012-2-04-03 |
| 28702 | FX042 | 303278405 | 303278405 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0012-2-05-06 |
| 28703 | FX042 | 303278408 | 303278408 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0012-2-05-07 |
| 28704 | FX042 | 303278376 | 303278376 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0012-2-06-07 |
| 28705 | FX042 | 303278388 | 303278388 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0012-2-07-04 |
| 28706 | FX042 | 303278392 | 303278392 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0012-2-07-05 |
| 28707 | FX042 | 303278398 | 303278398 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0012-2-08-04 |
| 28708 | FX042 | 30911 | OCF03112765 | 1/21/2000 | 1.2 | LA-SA-01-A-20-0012-2-08-09 |
| 28709 | FX042 | 16035 | OCF03097963 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0012-3-03-08 |
| 28710 | FX042 | 33156 | OCF03114985 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0012-3-03-09 |
| 28711 | FX042 | 33120 | OCF03114949 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0012-3-04-09 |
| 28712 | FX042 | 33150 | OCF03114979 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0012-3-07-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28713 | FX042 | 16040 | OCF03097968 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0012-3-09-07 |
| 28714 | FX042 | 33155 | OCF03114984 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0012-4-01-06 |
| 28715 | FX042 | 29199 | OCF03111053 | 9/14/1999 | 1.2 | LA-SA-01-A-20-0012-4-02-04 |
| 28716 | FX042 | 33153 | OCF03114982 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0012-4-02-05 |
| 28717 | FX042 | 30872 | OCF03112726 | 1/21/2000 | 1.2 | LA-SA-01-A-20-0013-1-01-08 |
| 28718 | FX042 | 32225 | OCF03114054 | 3/2/2000 | 1.2 | LA-SA-01-A-20-0013-1-01-09 |
| 28719 | FX042 | 30833 | OCF03112687 | 1/21/2000 | 1.2 | LA-SA-01-A-20-0013-1-02-08 |
| 28720 | FX042 | 35840 | OCF03117614 | 6/23/2000 | 1.2 | LA-SA-01-A-20-0013-1-02-09 |
| 28721 | FX042 | 16031 | OCF03097959 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0013-1-03-06 |
| 28722 | FX042 | 16032 | OCF03097960 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0013-1-03-07 |
| 28723 | FX042 | 16041 | OCF03097969 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0013-1-03-08 |
| 28724 | FX042 | 30877 | OCF03112731 | 1/21/2000 | 1.2 | LA-SA-01-A-20-0013-1-05-05 |
| 28725 | FX042 | 303278409 | 303278409 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0013-1-05-05 |
| 28726 | FX042 | 303278377 | 303278377 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0013-1-05-06 |
| 28727 | FX042 | 303278389 | 303278389 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0013-1-07-02 |
| 28728 | FX042 | 303278391 | 303278391 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0013-1-07-03 |
| 28729 | FX042 | 303278406 | 303278406 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0013-1-09-02 |
| 28730 | FX042 | 303278407 | 303278407 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0013-1-09-03 |
| 28731 | FX042 | 16039 | OCF03097967 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0013-2-01-08 |
| 28732 | FX042 | 35839 | OCF03117613 | 6/23/2000 | 1.2 | LA-SA-01-A-20-0013-2-01-09 |
| 28733 | FX042 | 42475 | OCF03124049 | 2/15/2001 | 1.2 | LA-SA-01-A-20-0013-2-02-08 |
| 28734 | FX042 | 36564 | OCF03118331 | 6/23/2000 | 1.2 | LA-SA-01-A-20-0013-2-04-08 |
| 28735 | FX042 | 42474 | OCF03124048 | 2/15/2001 | 1.2 | LA-SA-01-A-20-0013-2-04-09 |
| 28736 | FX042 | 40256 | OCF03121851 | 12/5/2000 | 1.2 | LA-SA-01-A-20-0013-2-07-08 |
| 28737 | FX042 | 16033 | OCF03097961 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0013-2-08-07 |
| 28738 | FX042 | 34249 | OCF03116071 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0013-3-02-07 |
| 28739 | FX042 | 34283 | OCF03116105 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0013-3-03-07 |
| 28740 | FX042 | 16036 | OCF03097964 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0013-3-04-06 |
| 28741 | FX042 | 33139 | OCF03114968 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0013-4-05-06 |
| 28742 | FX042 | 25146 | OCF03107039 | 4/8/1999 | 1.2 | LA-SA-01-A-20-0013-4-08-03 |
| 28743 | FX042 | 29591 | OCF03111445 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0014-1-01-09 |
| 28744 | FX042 | 16042 | OCF03097970 | 3/19/1997 | 1.2 | LA-SA-01-A-20-0014-1-02-09 |
| 28745 | FX042 | 35872 | OCF03117646 | 6/23/2000 | 1.2 | LA-SA-01-A-20-0014-1-03-08 |
| 28746 | FX042 | 35837 | OCF03117611 | 6/23/2000 | 1.2 | LA-SA-01-A-20-0014-1-05-08 |
| 28747 | FX042 | 32786 | OCF03114615 | 3/23/2000 | 1.2 | LA-SA-01-A-20-0014-1-08-08 |
| 28748 | FX042 | 36780 | OCF03118544 | 7/20/2000 | 1.2 | LA-SA-01-A-20-0014-1-09-06 |
| 28749 | FX042 | 29586 | OCF03111440 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0014-2-02-09 |
| 28750 | FX042 | 37207 | OCF03118971 | 8/18/2000 | 1.2 | LA-SA-01-A-20-0014-3-01-07 |
| 28751 | FX042 | 37211 | OCF03118975 | 8/18/2000 | 1.2 | LA-SA-01-A-20-0014-3-01-08 |
| 28752 | FX042 | 34278 | OCF03116100 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0014-3-04-09 |
| 28753 | FX042 | 33152 | OCF03114981 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0014-3-06-08 |
| 28754 | FX042 | 34268 | OCF03116090 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0014-3-07-08 |
| 28755 | FX042 | 34287 | OCF03116109 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0014-3-07-08 |
| 28756 | FX042 | 34250 | OCF03116072 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0014-3-08-09 |
| 28757 | FX042 | 33131 | OCF03114960 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0014-3-09-09 |
| 28758 | FX042 | 30464 | OCF03112318 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0014-4-01-06 |
| 28759 | FX042 | 34281 | OCF03116103 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0014-4-06-06 |
| 28760 | FX042 | 34284 | OCF03116106 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0014-4-09-06 |
| 28761 | FX042 | 32316 | OCF03114145 | 3/9/2000 | 1.2 | LA-SA-01-A-20-0015-1-02-08 |
| 28762 | FX042 | 33582 | OCF03115411 | 4/5/2000 | 1.2 | LA-SA-01-A-20-0015-1-02-09 |
| 28763 | FX042 | 30475 | OCF03112329 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0015-1-07-09 |
| 28764 | FX042 | 30479 | OCF03112333 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0015-2-07-09 |
| 28765 | FX042 | 303278396 | 303278396 | 12/27/2004 | 1.2 | LA-SA-01-A-20-0015-2-09-09 |
| 28766 | FX042 | 34289 | OCF03116111 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0015-3-05-09 |
| 28767 | FX042 | 36778 | OCF03118542 | 7/20/2000 | 1.2 | LA-SA-01-A-20-0015-3-07-09 |
| 28768 | FX042 | 37210 | OCF03118974 | 8/18/2000 | 1.2 | LA-SA-01-A-20-0015-3-08-09 |
| 28769 | FX042 | 34265 | OCF03116087 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0015-3-09-08 |
| 28770 | FX042 | 34288 | OCF03116110 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0015-3-09-09 |
| 28771 | FX042 | 30474 | OCF03112328 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0015-4-03-04 |
| 28772 | FX042 | 33137 | OCF03114966 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0015-4-05-05 |
| 28773 | FX042 | 33145 | OCF03114974 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0015-4-05-06 |
| 28774 | FX042 | 37204 | OCF03118968 | 8/18/2000 | 1.2 | LA-SA-01-A-20-0015-4-08-06 |
| 28775 | FX042 | 33149 | OCF03114978 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0015-4-09-02 |
| 28776 | FX042 | 37209 | OCF03118973 | 8/18/2000 | 1.2 | LA-SA-01-A-20-0015-4-09-03 |
| 28777 | FX042 | 33581 | OCF03115410 | 4/5/2000 | 1.2 | LA-SA-01-A-20-0016-1-03-09 |
| 28778 | FX042 | 37089 | OCF03118853 | 8/1/2000 | 1.2 | LA-SA-01-A-20-0016-1-07-09 |
| 28779 | FX042 | 33584 | OCF03115413 | 4/5/2000 | 1.2 | LA-SA-01-A-20-0016-2-02-09 |
| 28780 | FX042 | 33585 | OCF03115414 | 4/5/2000 | 1.2 | LA-SA-01-A-20-0016-3-01-09 |
| 28781 | FX042 | 34219 | OCF03116041 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0016-3-01-09 |
| 28782 | FX042 | 31941 | OCF03113774 | 8/1/2000 | 1.2 | LA-SA-01-A-20-0016-3-07-08 |
| 28783 | FX042 | 36792 | OCF03118556 | 7/21/2000 | 1.2 | LA-SA-01-A-20-0016-3-07-09 |
| 28784 | FX042 | 33151 | OCF03114971 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0016-3-09-08 |
| 28785 | FX042 | 33144 | OCF03114973 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0016-4-01-06 |
| 28786 | FX042 | 33119 | OCF03114948 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0016-4-08-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28787 | FX042 | 37092 | OCF03118856 | 8/1/2000 | 1.2 | LA-SA-01-A-20-0016-4-08-06 |
| 28788 | FX042 | 25710 | OCF03107603 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-04-07 |
| 28789 | FX042 | 31105 | OCF03112959 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-05-09 |
| 28790 | FX042 | 31060 | OCF03112914 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-06-09 |
| 28791 | FX042 | 25719 | OCF03107612 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-07-07 |
| 28792 | FX042 | 30562 | OCF03112416 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-07-08 |
| 28793 | FX042 | 30576 | OCF03112430 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-08-07 |
| 28794 | FX042 | 31061 | OCF03112915 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-08-09 |
| 28795 | FX042 | 30573 | OCF03112427 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-09-08 |
| 28796 | FX042 | 25722 | OCF03107615 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-2-01-07 |
| 28797 | FX042 | 25714 | OCF03107607 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-2-03-08 |
| 28798 | FX042 | 25718 | OCF03107611 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-2-03-09 |
| 28799 | FX042 | 25720 | OCF03107613 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-2-04-07 |
| 28800 | FX042 | 25711 | OCF03107604 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-2-06-07 |
| 28801 | FX042 | 31055 | OCF03112909 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-2-07-08 |
| 28802 | FX042 | 31090 | OCF03112944 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-2-07-09 |
| 28803 | FX042 | 31031 | OCF03112885 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-2-08-07 |
| 28804 | FX042 | 25717 | OCF03107610 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-2-09-07 |
| 28805 | FX042 | 31030 | OCF03112884 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-2-09-08 |
| 28806 | FX042 | 30574 | OCF03112428 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-01-07 |
| 28807 | FX042 | 31062 | OCF03112916 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-01-08 |
| 28808 | FX042 | 30569 | OCF03112423 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-02-07 |
| 28809 | FX042 | 31106 | OCF03112960 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-02-09 |
| 28810 | FX042 | 25715 | OCF03107608 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-03-07 |
| 28811 | FX042 | 30570 | OCF03112424 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-03-08 |
| 28812 | FX042 | 30987 | OCF03112841 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-03-09 |
| 28813 | FX042 | 30571 | OCF03112425 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-04-07 |
| 28814 | FX042 | 30584 | OCF03112438 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-05-08 |
| 28815 | FX042 | 30585 | OCF03112439 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-06-08 |
| 28816 | FX042 | 30557 | OCF03112411 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-07-08 |
| 28817 | FX042 | 30560 | OCF03112414 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-08-07 |
| 28818 | FX042 | 30985 | OCF03112839 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-08-08 |
| 28819 | FX042 | 30545 | OCF03112399 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-09-06 |
| 28820 | FX042 | 30589 | OCF03112443 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-09-08 |
| 28821 | FX042 | 25739 | OCF03107632 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-4-01-04 |
| 28822 | FX042 | 30949 | OCF03112803 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-4-01-05 |
| 28823 | FX042 | 60859 | OCF03137432 | 2/25/2002 | 1.2 | LA-SA-01-A-21-0001-4-01-06 |
| 28824 | FX042 | 25736 | OCF03107629 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-4-02-04 |
| 28825 | FX042 | 30980 | OCF03112834 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-4-02-05 |
| 28826 | FX042 | 30947 | OCF03112801 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-4-03-04 |
| 28827 | FX042 | 30953 | OCF03112807 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-4-03-05 |
| 28828 | FX042 | 25738 | OCF03107631 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-4-04-05 |
| 28829 | FX042 | 30942 | OCF03112796 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-4-04-06 |
| 28830 | FX042 | 30552 | OCF03112406 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-4-05-04 |
| 28831 | FX042 | 25737 | OCF03107630 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-4-06-03 |
| 28832 | FX042 | 25740 | OCF03107633 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-4-06-04 |
| 28833 | FX042 | 30950 | OCF03112804 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-4-07-05 |
| 28834 | FX042 | 30957 | OCF03112811 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-4-07-06 |
| 28835 | FX042 | 30952 | OCF03112806 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-4-08-05 |
| 28836 | FX042 | 30958 | OCF03112812 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-4-08-06 |
| 28837 | FX042 | 40336 | OCF03121931 | 12/15/2000 | 1.2 | LA-SA-01-A-21-0002-1-05-09 |
| 28838 | FX042 | 29266 | OCF03111120 | 9/24/1999 | 1.2 | LA-SA-01-A-21-0002-2-09-05 |
| 28839 | FX042 | 33586 | OCF03115415 | 4/5/2000 | 1.2 | LA-SA-01-A-21-0002-3-08-09 |
| 28840 | FX042 | 35855 | OCF03117629 | 6/23/2000 | 1.2 | LA-SA-01-A-21-0002-4-09-06 |
| 28841 | FX042 | 303278390 | 303278390 | 12/27/2004 | 1.2 | LA-SA-01-A-21-0003-2-01-06 |
| 28842 | FX042 | 26318 | OCF03108205 | 5/28/1999 | 1.2 | LA-SA-01-A-21-0003-2-05-07 |
| 28843 | FX042 | 32675 | OCF03114504 | 3/9/2000 | 1.2 | LA-SA-01-A-21-0003-2-05-09 |
| 28844 | FX042 | 303278384 | 303278384 | 12/27/2004 | 1.2 | LA-SA-01-A-21-0003-4-04-01 |
| 28845 | FX042 | 303278400 | 303278400 | 12/27/2004 | 1.2 | LA-SA-01-A-21-0003-4-09-05 |
| 28846 | FX042 | 303278410 | 303278410 | 12/27/2004 | 1.2 | LA-SA-01-A-21-0004-2-05-04 |
| 28847 | FX042 | 32160 | OCF03113989 | 3/2/2000 | 1.2 | LA-SA-01-A-21-0005-1-01-09 |
| 28848 | FX042 | 303278373 | 303278373 | 12/27/2004 | 1.2 | LA-SA-01-A-21-0005-1-02-01 |
| 28849 | FX042 | 303278380 | 303278380 | 12/27/2004 | 1.2 | LA-SA-01-A-21-0005-1-04-01 |
| 28850 | FX042 | 28730 | OCF03110584 | 9/14/1999 | 1.2 | LA-SA-01-A-21-0007-2-03-09 |
| 28851 | FX042 | 39595 | OCF03121343 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0007-2-04-07 |
| 28852 | FX042 | 40843 | OCF03122436 | 11/30/2000 | 1.2 | LA-SA-01-A-21-0007-2-08-08 |
| 28853 | FX042 | 44293 | OCF03125638 | 11/30/2000 | 1.2 | LA-SA-01-A-21-0007-2-08-09 |
| 28854 | FX042 | 33140 | OCF03114969 | 4/20/2000 | 1.2 | LA-SA-01-A-21-0008-1-09-09 |
| 28855 | FX042 | 44295 | OCF03125640 | 11/30/2000 | 1.2 | LA-SA-01-A-21-0008-2-01-09 |
| 28856 | FX042 | 39583 | OCF03121331 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-02-06 |
| 28857 | FX042 | 39591 | OCF03121339 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-02-07 |
| 28858 | FX042 | 39579 | OCF03121327 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-03-06 |
| 28859 | FX042 | 39588 | OCF03121336 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-03-07 |
| 28860 | FX042 | 39596 | OCF03121344 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28861 | FX042 | 39601 | OCF03121349 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-03-09 |
| 28862 | FX042 | 39585 | OCF03121333 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-04-06 |
| 28863 | FX042 | 39587 | OCF03121335 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-04-07 |
| 28864 | FX042 | 39600 | OCF03121348 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-04-08 |
| 28865 | FX042 | 39584 | OCF03121332 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-05-06 |
| 28866 | FX042 | 39597 | OCF03121345 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-05-07 |
| 28867 | FX042 | 39602 | OCF03121350 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-05-08 |
| 28868 | FX042 | 39578 | OCF03121326 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-06-06 |
| 28869 | FX042 | 39581 | OCF03121329 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-06-07 |
| 28870 | FX042 | 39592 | OCF03121340 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-06-08 |
| 28871 | FX042 | 39598 | OCF03121346 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-06-09 |
| 28872 | FX042 | 39586 | OCF03121334 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-07-06 |
| 28873 | FX042 | 39593 | OCF03121341 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-07-07 |
| 28874 | FX042 | 39599 | OCF03121347 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-07-08 |
| 28875 | FX042 | 39580 | OCF03121328 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-08-06 |
| 28876 | FX042 | 39589 | OCF03121337 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-08-07 |
| 28877 | FX042 | 39582 | OCF03121330 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-09-06 |
| 28878 | FX042 | 39590 | OCF03121338 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-09-07 |
| 28879 | FX042 | 39594 | OCF03121342 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-09-08 |
| 28880 | FX042 | 36763 | OCF03118527 | 7/20/2000 | 1.2 | LA-SA-01-A-21-0008-3-01-09 |
| 28881 | FX042 | 60897 | OCF03137470 | 2/25/2002 | 1.2 | LA-SA-01-A-21-0008-4-04-04 |
| 28882 | FX042 | 60892 | OCF03137465 | 2/25/2002 | 1.2 | LA-SA-01-A-21-0008-4-06-04 |
| 28883 | FX042 | 28291 | OCF03110145 | 8/3/1999 | 1.2 | LA-SA-01-A-21-0012-1-02-08 |
| 28884 | FX042 | 34238 | OCF03116060 | 4/20/2000 | 1.2 | LA-SA-01-A-21-0012-2-06-09 |
| 28885 | FX042 | 33158 | OCF03114987 | 4/20/2000 | 1.2 | LA-SA-01-A-21-0012-4-06-06 |
| 28886 | FX042 | 303278394 | 303278394 | 12/27/2004 | 1.2 | LA-SA-01-A-21-0013-1-04-02 |
| 28887 | FX042 | 30806 | OCF03112660 | 1/21/2000 | 1.2 | LA-SA-01-A-21-0013-1-04-08 |
| 28888 | FX042 | 30849 | OCF03112703 | 1/21/2000 | 1.2 | LA-SA-01-A-21-0013-1-04-09 |
| 28889 | FX042 | 33126 | OCF03114955 | 4/20/2000 | 1.2 | LA-SA-01-A-21-0013-3-02-08 |
| 28890 | FX042 | 33619 | OCF03115448 | 4/20/2000 | 1.2 | LA-SA-01-A-21-0013-3-02-09 |
| 28891 | FX042 | 28731 | OCF03110585 | 9/14/1999 | 1.2 | LA-SA-01-A-21-0013-3-08-08 |
| 28892 | FX042 | 33618 | OCF03115447 | 4/20/2000 | 1.2 | LA-SA-01-A-21-0013-3-09-08 |
| 28893 | FX042 | 33649 | OCF03115477 | 4/20/2000 | 1.2 | LA-SA-01-A-21-0013-4-02-04 |
| 28894 | FX042 | 30807 | OCF03112661 | 1/21/2000 | 1.2 | LA-SA-01-A-21-0014-1-03-09 |
| 28895 | FX042 | 30937 | OCF03112791 | 1/21/2000 | 1.2 | LA-SA-01-A-21-0014-1-05-09 |
| 28896 | FX042 | 42472 | OCF03124046 | 2/15/2001 | 1.2 | LA-SA-01-A-21-0014-1-08-09 |
| 28897 | FX042 | 36779 | OCF03118543 | 7/20/2000 | 1.2 | LA-SA-01-A-21-0015-1-05-08 |
| 28898 | FX042 | 36810 | OCF03118574 | 7/21/2000 | 1.2 | LA-SA-01-A-21-0015-1-06-08 |
| 28899 | FX042 | 36817 | OCF03118581 | 7/21/2000 | 1.2 | LA-SA-01-A-21-0015-1-06-09 |
| 28900 | FX042 | 30803 | OCF03112657 | 1/21/2000 | 1.2 | LA-SA-01-A-21-0015-1-07-07 |
| 28901 | FX042 | 36783 | OCF03118547 | 7/21/2000 | 1.2 | LA-SA-01-A-21-0015-1-07-08 |
| 28902 | FX042 | 36813 | OCF03118577 | 7/21/2000 | 1.2 | LA-SA-01-A-21-0015-1-08-08 |
| 28903 | FX042 | 36809 | OCF03118573 | 7/21/2000 | 1.2 | LA-SA-01-A-21-0015-1-09-08 |
| 28904 | FX042 | 25100 | OCF03106993 | 4/8/1999 | 1.2 | LA-SA-01-A-21-0015-2-03-09 |
| 28905 | FX042 | 30876 | OCF03112730 | 1/21/2000 | 1.2 | LA-SA-01-A-21-0015-2-04-08 |
| 28906 | FX042 | 36790 | OCF03118554 | 7/21/2000 | 1.2 | LA-SA-01-A-21-0016-1-01-09 |
| 28907 | FX042 | 36797 | OCF03118561 | 7/21/2000 | 1.2 | LA-SA-01-A-21-0016-1-02-08 |
| 28908 | FX042 | 36820 | OCF03118584 | 7/21/2000 | 1.2 | LA-SA-01-A-21-0016-1-02-09 |
| 28909 | FX042 | 31937 | OCF03113770 | 8/1/2000 | 1.2 | LA-SA-01-A-21-0016-2-03-08 |
| 28910 | FX042 | 30873 | OCF03112727 | 1/21/2000 | 1.2 | LA-SA-01-A-21-0016-2-04-08 |
| 28911 | FX042 | 34225 | OCF03116047 | 4/20/2000 | 1.2 | LA-SA-01-A-21-0016-3-04-09 |
| 28912 | FX042 | 303278402 | 303278402 | 12/27/2004 | 1.2 | LA-SA-01-A-21-0016-3-07-02 |
| 28913 | FX042 | 30462 | OCF03112316 | 11/8/1999 | 1.2 | LA-SA-01-A-21-0016-3-07-09 |
| 28914 | FX042 | 29613 | OCF03111467 | 11/19/1999 | 1.2 | LA-SA-01-A-21-0016-4-01-04 |
| 28915 | FX042 | 29661 | OCF03111515 | 11/19/1999 | 1.2 | LA-SA-01-A-21-0016-4-02-05 |
| 28916 | FX042 | 29665 | OCF03111519 | 11/19/1999 | 1.2 | LA-SA-01-A-21-0016-4-04-05 |
| 28917 | FX042 | 60901 | OCF03137474 | 2/25/2002 | 1.2 | LA-SA-01-A-21-0016-4-06-06 |
| 28918 | FX042 | 29627 | OCF03111481 | 11/19/1999 | 1.2 | LA-SA-01-A-21-0016-4-06-07 |
| 28919 | FX042 | 32279 | OCF03114108 | 3/9/2000 | 1.2 | LA-SA-01-A-22-0001-1-02-08 |
| 28920 | FX042 | 303278399 | 303278399 | 12/27/2004 | 1.2 | LA-SA-01-A-22-0001-2-01-06 |
| 28921 | FX042 | 303278372 | 303278372 | 12/27/2004 | 1.2 | LA-SA-01-A-22-0001-2-01-08 |
| 28922 | FX042 | 303278378 | 303278378 | 12/27/2004 | 1.2 | LA-SA-01-A-22-0001-2-02-07 |
| 28923 | FX042 | 303278386 | 303278386 | 12/27/2004 | 1.2 | LA-SA-01-A-22-0001-2-02-08 |
| 28924 | FX042 | 303278395 | 303278395 | 12/27/2004 | 1.2 | LA-SA-01-A-22-0001-2-02-09 |
| 28925 | FX042 | 303278401 | 303278401 | 12/27/2004 | 1.2 | LA-SA-01-A-22-0001-2-08-07 |
| 28926 | FX042 | 29270 | OCF03111124 | 9/24/1999 | 1.2 | LA-SA-01-A-22-0001-2-08-07 |
| 28927 | FX042 | 60894 | OCF03137467 | 2/25/2002 | 1.2 | LA-SA-01-A-22-0001-2-09-08 |
| 28928 | FX042 | 42476 | OCF03124050 | 2/15/2001 | 1.2 | LA-SA-01-A-22-0001-3-04-09 |
| 28929 | FX042 | 303278375 | 303278375 | 12/27/2004 | 1.2 | LA-SA-01-A-22-0001-3-06-08 |
| 28930 | FX042 | 29664 | OCF03111518 | 11/19/1999 | 1.2 | LA-SA-01-A-22-0001-3-06-09 |
| 28931 | FX042 | 303278371 | 303278371 | 12/27/2004 | 1.2 | LA-SA-01-A-22-0001-3-07-07 |
| 28932 | FX042 | 303278381 | 303278381 | 12/27/2004 | 1.2 | LA-SA-01-A-22-0001-3-07-08 |
| 28933 | FX042 | 303278387 | 303278387 | 12/27/2004 | 1.2 | LA-SA-01-A-22-0001-3-07-09 |
| 28934 | FX042 | 303278404 | 303278404 | 12/27/2004 | 1.2 | LA-SA-01-A-22-0001-3-08-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28935 | FX042 | 36764 | OCF03118528 | 7/20/2000 | 1.2 | LA-SA-01-A-22-0002-1-04-09 |
| 28936 | FX042 | 29261 | OCF03111115 | 9/24/1999 | 1.2 | LA-SA-01-A-22-0002-2-08-08 |
| 28937 | FX042 | 43895 | OCF03125279 | 3/21/2001 | 1.2 | LA-SA-01-A-22-0002-3-03-08 |
| 28938 | FX042 | 42467 | OCF03124041 | 2/15/2001 | 1.2 | LA-SA-01-A-22-0002-3-04-08 |
| 28939 | FX042 | 42478 | OCF03124052 | 2/15/2001 | 1.2 | LA-SA-01-A-22-0002-3-08-09 |
| 28940 | FX042 | 33173 | OCF03115002 | 4/20/2000 | 1.2 | LA-SA-01-A-22-0002-4-07-06 |
| 28941 | FX042 | 33599 | OCF03115428 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-01-07 |
| 28942 | FX042 | 42468 | OCF03124042 | 2/15/2001 | 1.2 | LA-SA-01-A-22-0003-3-05-08 |
| 28943 | FX042 | 44119 | OCF03125491 | 3/21/2001 | 1.2 | LA-SA-01-A-22-0003-3-06-08 |
| 28944 | FX042 | 42471 | OCF03124045 | 2/15/2001 | 1.2 | LA-SA-01-A-22-0003-3-08-07 |
| 28945 | FX042 | 42473 | OCF03124047 | 2/15/2001 | 1.2 | LA-SA-01-A-22-0003-4-01-06 |
| 28946 | FX042 | 33161 | OCF03114946 | 4/20/2000 | 1.2 | LA-SA-01-A-22-0003-4-02-05 |
| 28947 | FX042 | 33163 | OCF03114992 | 4/20/2000 | 1.2 | LA-SA-01-A-22-0003-4-02-06 |
| 28948 | FX042 | 33124 | OCF03114953 | 4/20/2000 | 1.2 | LA-SA-01-A-22-0003-4-03-05 |
| 28949 | FX042 | 33133 | OCF03114962 | 4/20/2000 | 1.2 | LA-SA-01-A-22-0003-4-04-05 |
| 28950 | FX042 | 33154 | OCF03114983 | 4/20/2000 | 1.2 | LA-SA-01-A-22-0003-4-04-06 |
| 28951 | FX042 | 33118 | OCF03114947 | 4/20/2000 | 1.2 | LA-SA-01-A-22-0003-4-05-05 |
| 28952 | FX042 | 33127 | OCF03114956 | 4/20/2000 | 1.2 | LA-SA-01-A-22-0003-4-05-06 |
| 28953 | FX042 | 33128 | OCF03114957 | 4/20/2000 | 1.2 | LA-SA-01-A-22-0003-4-06-05 |
| 28954 | FX042 | 33123 | OCF03114952 | 4/20/2000 | 1.2 | LA-SA-01-A-22-0003-4-07-05 |
| 28955 | FX042 | 33160 | OCF03114989 | 4/20/2000 | 1.2 | LA-SA-01-A-22-0003-4-07-06 |
| 28956 | FX042 | 40912 | OCF03122505 | 12/5/2000 | 1.2 | LA-SA-01-A-22-0004-1-02-09 |
| 28957 | FX042 | 42484 | OCF03124058 | 2/15/2001 | 1.2 | LA-SA-01-A-22-0005-2-05-09 |
| 28958 | FX042 | 42466 | OCF03124040 | 2/15/2001 | 1.2 | LA-SA-01-A-22-0005-2-07-08 |
| 28959 | FX042 | 42485 | OCF03124059 | 2/15/2001 | 1.2 | LA-SA-01-A-22-0005-2-07-09 |
| 28960 | FX042 | 42469 | OCF03124043 | 2/15/2001 | 1.2 | LA-SA-01-A-22-0005-2-08-08 |
| 28961 | FX042 | 42479 | OCF03124053 | 2/15/2001 | 1.2 | LA-SA-01-A-22-0005-2-08-09 |
| 28962 | FX042 | 42465 | OCF03124039 | 2/15/2001 | 1.2 | LA-SA-01-A-22-0005-2-09-08 |
| 28963 | FX042 | 42470 | OCF03124044 | 2/15/2001 | 1.2 | LA-SA-01-A-22-0005-2-09-09 |
| 28964 | FX042 | 42464 | OCF03124038 | 2/15/2001 | 1.2 | LA-SA-01-A-22-0005-3-04-09 |
| 28965 | FX042 | 42481 | OCF03124055 | 2/15/2001 | 1.2 | LA-SA-01-A-22-0005-3-05-09 |
| 28966 | FX042 | 60857 | OCF03137430 | 2/25/2002 | 1.2 | LA-SA-01-A-22-0005-3-09-09 |
| 28967 | FX042 | 29326 | OCF03111180 | 9/24/1999 | 1.2 | LA-SA-01-A-22-0006-1-09-08 |
| 28968 | FX042 | 37305 | OCF03119069 | 8/15/2000 | 1.2 | LA-SA-01-A-22-0007-1-01-09 |
| 28969 | FX042 | 37163 | OCF03118927 | 8/15/2000 | 1.2 | LA-SA-01-A-22-0007-3-08-09 |
| 28970 | FX042 | 41660 | OCF03123251 | 1/8/2001 | 1.2 | LA-SA-01-A-22-0007-4-07-06 |
| 28971 | FX042 | 33551 | OCF03115380 | 3/23/2000 | 1.2 | LA-SA-01-A-22-0008-3-06-09 |
| 28972 | FX042 | 60858 | OCF03137431 | 2/25/2002 | 1.2 | LA-SA-01-A-22-0008-4-04-06 |
| 28973 | FX042 | 34213 | OCF03116035 | 4/20/2000 | 1.2 | LA-SA-01-A-22-0010-4-01-04 |
| 28974 | FX042 | 60899 | OCF03137472 | 2/25/2002 | 1.2 | LA-SA-01-A-22-0010-5-03-04 |
| 28975 | FX042 | 34234 | OCF03116056 | 4/20/2000 | 1.2 | LA-SA-01-A-22-0011-4-01-04 |
| 28976 | FX042 | 37199 | OCF03118963 | 8/18/2000 | 1.2 | LA-SA-01-A-22-0011-4-02-03 |
| 28977 | FX042 | 60896 | OCF03137469 | 2/25/2002 | 1.2 | LA-SA-01-A-22-0011-4-02-04 |
| 28978 | FX042 | 34227 | OCF03116049 | 4/20/2000 | 1.2 | LA-SA-01-A-22-0011-4-05-03 |
| 28979 | FX042 | 33651 | OCF03115479 | 4/20/2000 | 1.2 | LA-SA-01-A-22-0011-5-03-04 |
| 28980 | FX042 | 29319 | OCF03111173 | 9/24/1999 | 1.2 | LA-SA-01-A-23-0001-1-04-08 |
| 28981 | FX042 | 32152 | OCF03113981 | 3/2/2000 | 1.2 | LA-SA-01-A-23-0001-3-08-09 |
| 28982 | FX042 | 40332 | OCF03121927 | 12/15/2000 | 1.2 | LA-SA-01-A-23-0002-3-08-07 |
| 28983 | FX042 | 39204 | OCF03120952 | 10/9/2000 | 1.2 | LA-SA-01-A-23-0003-1-03-09 |
| 28984 | FX042 | 30444 | OCF03112298 | 11/8/1999 | 1.2 | LA-SA-01-A-23-0003-2-02-09 |
| 28985 | FX042 | 37106 | OCF03118870 | 8/9/2000 | 1.2 | LA-SA-01-A-23-0003-2-05-09 |
| 28986 | FX042 | 60900 | OCF03137473 | 2/25/2002 | 1.2 | LA-SA-01-A-23-0003-3-05-09 |
| 28987 | FX042 | 30863 | OCF03112717 | 1/21/2000 | 1.2 | LA-SA-01-A-23-0004-3-02-07 |
| 28988 | FX042 | 30895 | OCF03112749 | 1/21/2000 | 1.2 | LA-SA-01-A-23-0004-3-02-08 |
| 28989 | FX042 | 40325 | OCF03121920 | 12/15/2000 | 1.2 | LA-SA-01-A-23-0004-3-02-09 |
| 28990 | FX042 | 30878 | OCF03112732 | 1/21/2000 | 1.2 | LA-SA-01-A-23-0004-3-03-08 |
| 28991 | FX042 | 30909 | OCF03112763 | 1/21/2000 | 1.2 | LA-SA-01-A-23-0004-3-05-08 |
| 28992 | FX042 | 60860 | OCF03137433 | 2/25/2002 | 1.2 | LA-SA-01-A-23-0004-4-09-06 |
| 28993 | FX042 | 29327 | OCF03111181 | 9/24/1999 | 1.2 | LA-SA-01-A-23-0005-1-07-09 |
| 28994 | FX042 | 60893 | OCF03137466 | 2/25/2002 | 1.2 | LA-SA-01-A-23-0005-3-05-09 |
| 28995 | FX042 | 60898 | OCF03137471 | 2/25/2002 | 1.2 | LA-SA-01-A-23-0005-4-01-06 |
| 28996 | FX042 | 29382 | OCF03111236 | 10/4/1999 | 1.2 | LA-SA-01-A-23-0006-1-09-09 |
| 28997 | FX042 | 29265 | OCF03111119 | 9/24/1999 | 1.2 | LA-SA-01-A-23-0006-2-04-09 |
| 28998 | FX042 | 32669 | OCF03114498 | 3/9/2000 | 1.2 | LA-SA-01-A-23-0006-3-02-09 |
| 28999 | FX042 | 40385 | OCF03121980 | 12/15/2000 | 1.2 | LA-SA-01-A-23-0006-3-07-09 |
| 29000 | FX042 | 40383 | OCF03121978 | 12/15/2000 | 1.2 | LA-SA-01-A-23-0006-3-08-09 |
| 29001 | FX042 | 41207 | OCF03122799 | 12/27/2000 | 1.2 | LA-SA-01-A-23-0007-3-07-08 |
| 29002 | FX042 | 41209 | OCF03122801 | 12/27/2000 | 1.2 | LA-SA-01-A-23-0008-1-09-09 |
| 29003 | FX042 | 29263 | OCF03111117 | 9/24/1999 | 1.2 | LA-SA-01-A-23-0008-1-09-09 |
| 29004 | FX042 | 29938 | OCF03111792 | 12/9/1999 | 1.2 | LA-SA-01-A-23-0010-1-04-05 |
| 29005 | FX042 | 30604 | OCF03112458 | 12/9/1999 | 1.2 | LA-SA-01-A-23-0010-2-06-05 |
| 29006 | FX042 | 32271 | OCF03114100 | 3/9/2000 | 1.2 | LA-SA-01-A-23-0010-3-09-08 |
| 29007 | FX042 | 29385 | OCF03111239 | 10/4/1999 | 1.2 | LA-SA-01-A-23-0011-1-01-09 |
| 29008 | FX042 | 29384 | OCF03111238 | 10/4/1999 | 1.2 | LA-SA-01-A-23-0011-2-01-07 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29009 | FX042 | 40340 | OCF03121935 | 12/15/2000 | 1.2 | LA-SA-01-A-23-0011-2-03-07 |
| 29010 | FX042 | 361 | 343804075 | 8/30/2005 | 1.2 | LA-SA-01-A-23-0011-3-07-07 |
| 29011 | FX042 | 29878 | OCF03111732 | 11/8/1999 | 1.2 | LA-SA-01-A-23-0011-4-08-04 |
| 29012 | FX042 | 32933 | OCF03114762 | 3/2/2000 | 1.2 | LA-SA-01-A-23-0013-1-08-09 |
| 29013 | FX042 | 29329 | OCF03111183 | 9/24/1999 | 1.2 | LA-SA-01-A-23-0013-2-07-08 |
| 29014 | FX042 | 32677 | OCF03114506 | 3/9/2000 | 1.2 | LA-SA-01-A-23-0014-1-07-06 |
| 29015 | FX042 | 32668 | OCF03114497 | 3/9/2000 | 1.2 | LA-SA-01-A-23-0014-2-03-05 |
| 29016 | FX042 | 29268 | OCF03111122 | 9/24/1999 | 1.2 | LA-SA-01-A-23-0014-2-04-08 |
| 29017 | FX042 | 41653 | OCF03123244 | 1/8/2001 | 1.2 | LA-SA-01-A-23-0014-3-04-09 |
| 29018 | FX042 | 41643 | OCF03123234 | 1/8/2001 | 1.2 | LA-SA-01-A-23-0014-3-05-09 |
| 29019 | FX042 | 40380 | OCF03121975 | 12/15/2000 | 1.2 | LA-SA-01-A-23-0014-4-04-06 |
| 29020 | FX042 | 29238 | OCF03111092 | 9/24/1999 | 1.2 | LA-SA-01-A-23-0015-1-08-09 |
| 29021 | FX042 | 45730 | OCF03127054 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0015-3-01-06 |
| 29022 | FX042 | 45729 | OCF03127053 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0015-3-04-09 |
| 29023 | FX042 | 45732 | OCF03127056 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-1-02-08 |
| 29024 | FX042 | 29640 | OCF03111494 | 11/19/1999 | 1.2 | LA-SA-01-A-23-0016-1-06-06 |
| 29025 | FX042 | 45731 | OCF03127055 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-1-07-09 |
| 29026 | FX042 | 32672 | OCF03114501 | 3/9/2000 | 1.2 | LA-SA-01-A-23-0016-3-02-06 |
| 29027 | FX042 | 28728 | OCF03110582 | 9/14/1999 | 1.2 | LA-SA-01-A-23-0016-3-03-07 |
| 29028 | FX042 | 23291 | OCF03105195 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-1-01-07 |
| 29029 | FX042 | 23293 | OCF03105197 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-1-01-08 |
| 29030 | FX042 | 23305 | OCF03105209 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-1-01-09 |
| 29031 | FX042 | 23292 | OCF03105196 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-1-02-07 |
| 29032 | FX042 | 23297 | OCF03105201 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-1-02-08 |
| 29033 | FX042 | 23289 | OCF03105193 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-1-03-06 |
| 29034 | FX042 | 23290 | OCF03105194 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-1-03-07 |
| 29035 | FX042 | 23294 | OCF03105198 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-1-03-08 |
| 29036 | FX042 | 23299 | OCF03105203 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-1-04-07 |
| 29037 | FX042 | 23308 | OCF03105212 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-1-04-08 |
| 29038 | FX042 | 23310 | OCF03105214 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-1-04-09 |
| 29039 | FX042 | 23288 | OCF03105192 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-2-01-07 |
| 29040 | FX042 | 23301 | OCF03105205 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-2-01-08 |
| 29041 | FX042 | 23307 | OCF03105211 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-2-01-09 |
| 29042 | FX042 | 23295 | OCF03105199 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-2-02-07 |
| 29043 | FX042 | 23298 | OCF03105202 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-2-02-08 |
| 29044 | FX042 | 23312 | OCF03105216 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-2-02-09 |
| 29045 | FX042 | 23302 | OCF03105206 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-2-03-07 |
| 29046 | FX042 | 23303 | OCF03105207 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-2-03-08 |
| 29047 | FX042 | 23311 | OCF03105215 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-2-03-09 |
| 29048 | FX042 | 23296 | OCF03105200 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-2-04-07 |
| 29049 | FX042 | 23304 | OCF03105208 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-2-04-08 |
| 29050 | FX042 | 23306 | OCF03105210 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-2-04-09 |
| 29051 | FX042 | 23309 | OCF03105213 | 1/12/1999 | 1.2 | LA-SA-01-A-24-0001-2-05-07 |
| 29052 | FX042 | 30455 | OCF03112309 | 11/8/1999 | 1.2 | LA-SA-01-A-24-0001-4-01-06 |
| 29053 | FX042 | 30467 | OCF03112321 | 11/8/1999 | 1.2 | LA-SA-01-A-24-0001-4-02-06 |
| 29054 | FX042 | 36765 | OCF03118529 | 7/20/2000 | 1.2 | LA-SA-01-A-24-0004-2-06-05 |
| 29055 | FX042 | 36769 | OCF03118533 | 7/20/2000 | 1.2 | LA-SA-01-A-24-0004-2-06-06 |
| 29056 | FX042 | 40377 | OCF03121972 | 12/15/2000 | 1.2 | LA-SA-01-A-24-0004-2-06-09 |
| 29057 | FX042 | 50026 | OCF03130895 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0005-1-02-09 |
| 29058 | FX042 | 49996 | OCF03130865 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0005-1-04-09 |
| 29059 | FX042 | 370 | 343804084 | 8/30/2005 | 1.2 | LA-SA-01-A-24-0005-1-06-03 |
| 29060 | FX042 | 30421 | OCF03112275 | 11/8/1999 | 1.2 | LA-SA-01-A-24-0005-4-09-01 |
| 29061 | FX042 | 50024 | OCF03130893 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0006-1-04-09 |
| 29062 | FX042 | 32953 | OCF03114782 | 3/9/2000 | 1.2 | LA-SA-01-A-24-0006-1-05-08 |
| 29063 | FX042 | 50023 | OCF03130892 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0006-1-06-08 |
| 29064 | FX042 | 50021 | OCF03130890 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0006-1-06-08 |
| 29065 | FX042 | 50022 | OCF03130891 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0006-1-06-09 |
| 29066 | FX042 | 49997 | OCF03130866 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0007-1-04-09 |
| 29067 | FX042 | 29209 | OCF03111063 | 9/14/1999 | 1.2 | LA-SA-01-A-24-0007-2-06-09 |
| 29068 | FX042 | 28729 | OCF03110583 | 9/14/1999 | 1.2 | LA-SA-01-A-24-0008-3-08-06 |
| 29069 | FX042 | 50020 | OCF03130889 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0008-4-01-06 |
| 29070 | FX042 | 49991 | OCF03130860 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0008-4-02-05 |
| 29071 | FX042 | 50027 | OCF03130896 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0008-4-02-06 |
| 29072 | FX042 | 49999 | OCF03130868 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0008-4-03-05 |
| 29073 | FX042 | 50000 | OCF03130869 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0008-4-04-06 |
| 29074 | FX042 | 49994 | OCF03130863 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0008-4-04-06 |
| 29075 | FX042 | 49992 | OCF03130861 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0008-4-05-05 |
| 29076 | FX042 | 49995 | OCF03130864 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0008-4-05-06 |
| 29077 | FX042 | 49993 | OCF03130862 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0010-2-02-06 |
| 29078 | FX042 | 32388 | OCF03114217 | 3/23/2000 | 1.2 | LA-SA-01-A-24-0011-1-03-06 |
| 29079 | FX042 | 32888 | OCF03114717 | 2/23/2000 | 1.2 | LA-SA-01-A-24-0011-1-03-07 |
| 29080 | FX042 | 36685 | OCF03118452 | 7/14/2000 | 1.2 | LA-SA-01-A-24-0011-1-04-06 |
| 29081 | FX042 | 50001 | OCF03130870 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0011-1-08-07 |
| 29082 | FX042 | 45647 | OCF03126972 | 4/19/2001 | 1.2 | LA-SA-01-A-24-0011-2-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29083 | FX042 | 15491 | OCF03097420 | 10/21/1996 | 1.2 | LA-SA-01-A-24-0011-3-02-08 |
| 29084 | FX042 | 36678 | OCF03118445 | 7/14/2000 | 1.2 | LA-SA-01-A-24-0011-3-09-08 |
| 29085 | FX042 | 28398 | OCF03110252 | 9/14/1999 | 1.2 | LA-SA-01-A-24-0011-4-04-05 |
| 29086 | FX042 | 41266 | OCF03122858 | 1/15/2001 | 1.2 | LA-SA-01-A-24-0012-2-04-09 |
| 29087 | FX042 | 41657 | OCF03123248 | 1/8/2001 | 1.2 | LA-SA-01-A-24-0012-4-08-05 |
| 29088 | FX042 | 45643 | OCF03126968 | 4/19/2001 | 1.2 | LA-SA-01-A-24-0013-1-01-07 |
| 29089 | FX042 | 45653 | OCF03126978 | 4/19/2001 | 1.2 | LA-SA-01-A-24-0013-1-02-06 |
| 29090 | FX042 | 41310 | OCF03122902 | 1/24/2001 | 1.2 | LA-SA-01-A-24-0013-1-06-07 |
| 29091 | FX042 | 45652 | OCF03126977 | 4/19/2001 | 1.2 | LA-SA-01-A-24-0013-2-01-08 |
| 29092 | FX042 | 32274 | OCF03114103 | 3/9/2000 | 1.2 | LA-SA-01-A-24-0013-2-06-07 |
| 29093 | FX042 | 41810 | OCF03123401 | 12/28/2000 | 1.2 | LA-SA-01-A-24-0013-3-01-08 |
| 29094 | FX042 | 41809 | OCF03123400 | 12/28/2000 | 1.2 | LA-SA-01-A-24-0013-3-02-08 |
| 29095 | FX042 | 41822 | OCF03123413 | 12/28/2000 | 1.2 | LA-SA-01-A-24-0013-3-02-09 |
| 29096 | FX042 | 41818 | OCF03123409 | 12/28/2000 | 1.2 | LA-SA-01-A-24-0013-3-04-08 |
| 29097 | FX042 | 43337 | OCF03124721 | 2/27/2001 | 1.2 | LA-SA-01-A-24-0013-3-04-09 |
| 29098 | FX042 | 41821 | OCF03123412 | 12/28/2000 | 1.2 | LA-SA-01-A-24-0013-3-06-09 |
| 29099 | FX042 | 35539 | OCF03117361 | 4/27/2001 | 1.2 | LA-SA-01-A-24-0013-3-07-06 |
| 29100 | FX042 | 35542 | OCF03117364 | 4/27/2001 | 1.2 | LA-SA-01-A-24-0013-3-07-07 |
| 29101 | FX042 | 42210 | OCF03123784 | 1/24/2001 | 1.2 | LA-SA-01-A-24-0013-3-07-08 |
| 29102 | FX042 | 35540 | OCF03117362 | 4/27/2001 | 1.2 | LA-SA-01-A-24-0013-3-08-07 |
| 29103 | FX042 | 35541 | OCF03117363 | 4/27/2001 | 1.2 | LA-SA-01-A-24-0013-3-08-08 |
| 29104 | FX042 | 35543 | OCF03117365 | 4/27/2001 | 1.2 | LA-SA-01-A-24-0013-3-09-04 |
| 29105 | FX042 | 41807 | OCF03123398 | 12/28/2000 | 1.2 | LA-SA-01-A-24-0013-4-01-03 |
| 29106 | FX042 | 41808 | OCF03123399 | 12/28/2000 | 1.2 | LA-SA-01-A-24-0013-4-01-04 |
| 29107 | FX042 | 41309 | OCF03122901 | 1/24/2001 | 1.2 | LA-SA-01-A-24-0014-1-07-03 |
| 29108 | FX042 | 32317 | OCF03114146 | 3/9/2000 | 1.2 | LA-SA-01-A-24-0014-2-03-05 |
| 29109 | FX042 | 33021 | OCF03114850 | 3/23/2000 | 1.2 | LA-SA-01-A-24-0014-3-03-01 |
| 29110 | FX042 | 32294 | OCF03114123 | 3/9/2000 | 1.2 | LA-SA-01-A-24-0014-3-05-01 |
| 29111 | FX042 | 32332 | OCF03114161 | 3/9/2000 | 1.2 | LA-SA-01-A-24-0014-3-05-02 |
| 29112 | FX042 | 37541 | OCF03119305 | 7/11/2000 | 1.2 | LA-SA-01-A-24-0014-3-09-04 |
| 29113 | FX042 | 45840 | OCF03127141 | 5/3/2001 | 1.2 | LA-SA-01-A-24-0015-1-04-04 |
| 29114 | FX042 | 32315 | OCF03114144 | 3/9/2000 | 1.2 | LA-SA-01-A-24-0015-1-05-02 |
| 29115 | FX042 | 45843 | OCF03127144 | 5/3/2001 | 1.2 | LA-SA-01-A-24-0015-2-03-04 |
| 29116 | FX042 | 45836 | OCF03127137 | 5/3/2001 | 1.2 | LA-SA-01-A-24-0015-2-09-03 |
| 29117 | FX042 | 30606 | OCF03112460 | 12/9/1999 | 1.2 | LA-SA-01-A-24-0016-1-01-08 |
| 29118 | FX042 | 45842 | OCF03127143 | 5/3/2001 | 1.2 | LA-SA-01-A-24-0016-1-06-05 |
| 29119 | FX042 | 45838 | OCF03127139 | 5/3/2001 | 1.2 | LA-SA-01-A-24-0016-1-07-05 |
| 29120 | FX042 | 45844 | OCF03127145 | 5/3/2001 | 1.2 | LA-SA-01-A-24-0016-1-07-06 |
| 29121 | FX042 | 45845 | OCF03127146 | 5/3/2001 | 1.2 | LA-SA-01-A-24-0016-1-07-07 |
| 29122 | FX042 | 45835 | OCF03127136 | 5/3/2001 | 1.2 | LA-SA-01-A-24-0016-1-08-04 |
| 29123 | FX042 | 45846 | OCF03127147 | 5/3/2001 | 1.2 | LA-SA-01-A-24-0016-1-08-05 |
| 29124 | FX042 | 45837 | OCF03127138 | 5/3/2001 | 1.2 | LA-SA-01-A-24-0016-1-09-04 |
| 29125 | FX042 | 45839 | OCF03127140 | 5/3/2001 | 1.2 | LA-SA-01-A-24-0016-1-09-05 |
| 29126 | FX042 | 45841 | OCF03127142 | 5/3/2001 | 1.2 | LA-SA-01-A-24-0016-1-09-06 |
| 29127 | FX042 | 30448 | OCF03112302 | 11/8/1999 | 1.2 | LA-SA-01-A-24-0016-2-01-05 |
| 29128 | FX042 | 40334 | OCF03121929 | 12/15/2000 | 1.2 | LA-SA-01-A-24-0016-2-09-05 |
| 29129 | FX042 | 33576 | OCF03115405 | 3/23/2000 | 1.2 | LA-SA-01-A-24-0016-3-06-06 |
| 29130 | FX042 | 41669 | OCF03123260 | 1/8/2001 | 1.2 | LA-SA-01-A-24-0016-4-03-03 |
| 29131 | FX042 | 22029 | OCF03103933 | 9/8/1998 | 1.2 | LA-SA-01-A-25-0001-1-05-01 |
| 29132 | FX042 | 32277 | OCF03114106 | 3/9/2000 | 1.2 | LA-SA-01-A-25-0001-1-06-09 |
| 29133 | FX042 | 18222 | OCF03100128 | 10/28/1997 | 1.2 | LA-SA-01-A-25-0001-2-01-06 |
| 29134 | FX042 | 18198 | OCF03100104 | 10/28/1997 | 1.2 | LA-SA-01-A-25-0001-2-02-08 |
| 29135 | FX042 | 18199 | OCF03100105 | 10/28/1997 | 1.2 | LA-SA-01-A-25-0001-2-02-09 |
| 29136 | FX042 | 18197 | OCF03100103 | 10/28/1997 | 1.2 | LA-SA-01-A-25-0001-2-03-07 |
| 29137 | FX042 | 18205 | OCF03100111 | 10/28/1997 | 1.2 | LA-SA-01-A-25-0001-2-03-08 |
| 29138 | FX042 | 18215 | OCF03100121 | 10/28/1997 | 1.2 | LA-SA-01-A-25-0001-2-03-09 |
| 29139 | FX042 | 18217 | OCF03100123 | 10/28/1997 | 1.2 | LA-SA-01-A-25-0001-2-04-07 |
| 29140 | FX042 | 18218 | OCF03100124 | 10/28/1997 | 1.2 | LA-SA-01-A-25-0001-2-04-08 |
| 29141 | FX042 | 23621 | OCF03105523 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0001-2-06-07 |
| 29142 | FX042 | 23627 | OCF03105529 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0001-2-06-08 |
| 29143 | FX042 | 23628 | OCF03105530 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0001-2-06-09 |
| 29144 | FX042 | 23595 | OCF03105497 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0001-2-07-08 |
| 29145 | FX042 | 23596 | OCF03105498 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0001-2-07-09 |
| 29146 | FX042 | 23598 | OCF03105500 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0001-2-08-08 |
| 29147 | FX042 | 23599 | OCF03105501 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0001-2-09-08 |
| 29148 | FX042 | 22049 | OCF03103953 | 9/8/1998 | 1.2 | LA-SA-01-A-25-0001-3-08-08 |
| 29149 | FX042 | 22010 | OCF03103914 | 9/8/1998 | 1.2 | LA-SA-01-A-25-0001-3-09-04 |
| 29150 | FX042 | 23625 | OCF03105527 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-1-01-09 |
| 29151 | FX042 | 23610 | OCF03105512 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-1-02-07 |
| 29152 | FX042 | 23644 | OCF03105546 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-1-02-08 |
| 29153 | FX042 | 23664 | OCF03105566 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-1-02-09 |
| 29154 | FX042 | 23643 | OCF03105545 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-1-03-09 |
| 29155 | FX042 | 23634 | OCF03105536 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-1-05-09 |
| 29156 | FX042 | 23632 | OCF03105534 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-1-07-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29157 | FX042 | 23655 | OCF03105557 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-1-09-09 |
| 29158 | FX042 | 23593 | OCF03105495 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-2-01-07 |
| 29159 | FX042 | 23594 | OCF03105496 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-2-01-08 |
| 29160 | FX042 | 23597 | OCF03105499 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-2-01-09 |
| 29161 | FX042 | 23631 | OCF03105533 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-2-02-08 |
| 29162 | FX042 | 23639 | OCF03105541 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-2-02-09 |
| 29163 | FX042 | 23630 | OCF03105532 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-2-03-09 |
| 29164 | FX042 | 23633 | OCF03105535 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-2-06-09 |
| 29165 | FX042 | 23620 | OCF03105522 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-2-08-08 |
| 29166 | FX042 | 23623 | OCF03105525 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-2-08-09 |
| 29167 | FX042 | 23591 | OCF03105493 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-2-09-08 |
| 29168 | FX042 | 23624 | OCF03105526 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-2-09-09 |
| 29169 | FX042 | 33573 | OCF03115402 | 3/23/2000 | 1.2 | LA-SA-01-A-25-0002-3-01-09 |
| 29170 | FX042 | 22037 | OCF03103941 | 9/8/1998 | 1.2 | LA-SA-01-A-25-0002-3-05-03 |
| 29171 | FX042 | 23574 | OCF03105476 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-1-06-07 |
| 29172 | FX042 | 23581 | OCF03105483 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-1-06-08 |
| 29173 | FX042 | 23602 | OCF03105504 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-1-06-09 |
| 29174 | FX042 | 23614 | OCF03105516 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-1-07-08 |
| 29175 | FX042 | 23637 | OCF03105539 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-1-07-09 |
| 29176 | FX042 | 23555 | OCF03105457 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-1-09-08 |
| 29177 | FX042 | 23652 | OCF03105554 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-1-09-09 |
| 29178 | FX042 | 23612 | OCF03105514 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-2-05-07 |
| 29179 | FX042 | 23619 | OCF03105521 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-2-05-08 |
| 29180 | FX042 | 23668 | OCF03105570 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-2-05-09 |
| 29181 | FX042 | 23584 | OCF03105486 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-2-06-07 |
| 29182 | FX042 | 23608 | OCF03105510 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-2-06-08 |
| 29183 | FX042 | 23616 | OCF03105518 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-2-06-09 |
| 29184 | FX042 | 23579 | OCF03105481 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-2-07-07 |
| 29185 | FX042 | 23582 | OCF03105484 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-2-07-08 |
| 29186 | FX042 | 23665 | OCF03105567 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-2-07-09 |
| 29187 | FX042 | 23609 | OCF03105511 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-2-08-06 |
| 29188 | FX042 | 23611 | OCF03105513 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-2-08-07 |
| 29189 | FX042 | 23663 | OCF03105565 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-2-08-08 |
| 29190 | FX042 | 29873 | OCF03111727 | 11/8/1999 | 1.2 | LA-SA-01-A-25-0003-2-08-09 |
| 29191 | FX042 | 23545 | OCF03105447 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-2-09-08 |
| 29192 | FX042 | 23606 | OCF03105508 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0003-2-09-09 |
| 29193 | FX042 | 30927 | OCF03112781 | 1/18/2000 | 1.2 | LA-SA-01-A-25-0006-1-08-05 |
| 29194 | FX042 | 32260 | OCF03114089 | 3/9/2000 | 1.2 | LA-SA-01-A-25-0006-3-06-09 |
| 29195 | FX042 | 60714 | OCF03137287 | 1/29/2002 | 1.2 | LA-SA-01-A-25-0007-2-01-09 |
| 29196 | FX042 | 60703 | OCF03137276 | 1/29/2002 | 1.2 | LA-SA-01-A-25-0007-2-02-07 |
| 29197 | FX042 | 60710 | OCF03137283 | 1/29/2002 | 1.2 | LA-SA-01-A-25-0007-2-02-08 |
| 29198 | FX042 | 59922 | OCF03136495 | 1/9/2002 | 1.2 | LA-SA-01-A-25-0007-2-03-07 |
| 29199 | FX042 | 59923 | OCF03136496 | 1/9/2002 | 1.2 | LA-SA-01-A-25-0007-2-03-08 |
| 29200 | FX042 | 59925 | OCF03136498 | 1/9/2002 | 1.2 | LA-SA-01-A-25-0007-2-03-09 |
| 29201 | FX042 | 41268 | OCF03122860 | 1/15/2001 | 1.2 | LA-SA-01-A-25-0007-2-04-09 |
| 29202 | FX042 | 59394 | OCF03135978 | 1/9/2002 | 1.2 | LA-SA-01-A-25-0007-2-05-07 |
| 29203 | FX042 | 59396 | OCF03135980 | 1/9/2002 | 1.2 | LA-SA-01-A-25-0007-2-05-08 |
| 29204 | FX042 | 59921 | OCF03136494 | 1/9/2002 | 1.2 | LA-SA-01-A-25-0007-2-05-09 |
| 29205 | FX042 | 59926 | OCF03136499 | 1/9/2002 | 1.2 | LA-SA-01-A-25-0007-2-06-07 |
| 29206 | FX042 | 59927 | OCF03136500 | 1/9/2002 | 1.2 | LA-SA-01-A-25-0007-2-06-08 |
| 29207 | FX042 | 59928 | OCF03136501 | 1/9/2002 | 1.2 | LA-SA-01-A-25-0007-2-06-09 |
| 29208 | FX042 | 59395 | OCF03135979 | 1/9/2002 | 1.2 | LA-SA-01-A-25-0007-2-07-07 |
| 29209 | FX042 | 59397 | OCF03135981 | 1/9/2002 | 1.2 | LA-SA-01-A-25-0007-2-07-08 |
| 29210 | FX042 | 59401 | OCF03135985 | 1/9/2002 | 1.2 | LA-SA-01-A-25-0007-2-07-09 |
| 29211 | FX042 | 59398 | OCF03135982 | 1/9/2002 | 1.2 | LA-SA-01-A-25-0007-2-08-08 |
| 29212 | FX042 | 59924 | OCF03136497 | 1/9/2002 | 1.2 | LA-SA-01-A-25-0007-2-08-09 |
| 29213 | FX042 | 59399 | OCF03135983 | 1/9/2002 | 1.2 | LA-SA-01-A-25-0007-2-09-08 |
| 29214 | FX042 | 59400 | OCF03135984 | 1/9/2002 | 1.2 | LA-SA-01-A-25-0007-2-09-09 |
| 29215 | FX042 | 31865 | OCF03113719 | 9/27/2000 | 1.2 | LA-SA-01-A-25-0008-3-05-08 |
| 29216 | FX042 | 41652 | OCF03123243 | 1/8/2001 | 1.2 | LA-SA-01-A-25-0008-3-06-09 |
| 29217 | FX042 | 33020 | OCF03114849 | 3/23/2000 | 1.2 | LA-SA-01-A-25-0010-3-04-05 |
| 29218 | FX042 | 40339 | OCF03121934 | 12/15/2000 | 1.2 | LA-SA-01-A-25-0010-3-08-06 |
| 29219 | FX042 | 28399 | OCF03110253 | 9/14/1999 | 1.2 | LA-SA-01-A-25-0011-3-05-05 |
| 29220 | FX042 | 58925 | OCF03135539 | 12/3/2001 | 1.2 | LA-SA-01-A-25-0011-3-09-04 |
| 29221 | FX042 | 32248 | OCF03114077 | 3/9/2000 | 1.2 | LA-SA-01-A-25-0014-3-03-06 |
| 29222 | FX042 | 32249 | OCF03114078 | 3/9/2000 | 1.2 | LA-SA-01-A-25-0014-3-05-07 |
| 29223 | FX042 | 32262 | OCF03114091 | 3/9/2000 | 1.2 | LA-SA-01-A-25-0014-4-04-04 |
| 29224 | FX042 | 29200 | OCF03111054 | 9/14/1999 | 1.2 | LA-SA-01-A-25-0016-4-07-06 |
| 29225 | FX042 | 23247 | OCF03105151 | 1/18/1999 | 1.2 | LA-SA-01-A-26-0001-2-01-07 |
| 29226 | FX042 | 23590 | OCF03105492 | 1/18/1999 | 1.2 | LA-SA-01-A-26-0001-2-01-08 |
| 29227 | FX042 | 23592 | OCF03105494 | 1/18/1999 | 1.2 | LA-SA-01-A-26-0001-2-01-09 |
| 29228 | FX042 | 23626 | OCF03105528 | 1/18/1999 | 1.2 | LA-SA-01-A-26-0001-2-03-08 |
| 29229 | FX042 | 23629 | OCF03105531 | 1/18/1999 | 1.2 | LA-SA-01-A-26-0001-2-03-09 |
| 29230 | FX042 | 23622 | OCF03105524 | 1/18/1999 | 1.2 | LA-SA-01-A-26-0001-2-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29231 | FX042 | 29328 | OCF03111182 | 9/24/1999 | 1.2 | LA-SA-01-A-26-0003-1-08-05 |
| 29232 | FX042 | 32927 | OCF03114756 | 3/2/2000 | 1.2 | LA-SA-01-A-26-0004-2-02-09 |
| 29233 | FX042 | 49772 | OCF03130663 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0005-1-05-09 |
| 29234 | FX042 | 32266 | OCF03114095 | 3/9/2000 | 1.2 | LA-SA-01-A-26-0006-3-04-09 |
| 29235 | FX042 | 32256 | OCF03114085 | 3/9/2000 | 1.2 | LA-SA-01-A-26-0006-3-07-08 |
| 29236 | FX042 | 60705 | OCF03137278 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0007-1-01-07 |
| 29237 | FX042 | 60331 | OCF03136904 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0007-1-02-07 |
| 29238 | FX042 | 60711 | OCF03137284 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0007-1-02-09 |
| 29239 | FX042 | 60337 | OCF03136910 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0007-1-03-07 |
| 29240 | FX042 | 60680 | OCF03137253 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0007-1-03-08 |
| 29241 | FX042 | 60334 | OCF03136907 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0007-1-04-06 |
| 29242 | FX042 | 60702 | OCF03137275 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0007-1-04-07 |
| 29243 | FX042 | 60707 | OCF03137280 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0007-1-04-08 |
| 29244 | FX042 | 48470 | OCF03129400 | 7/3/2001 | 1.2 | LA-SA-01-A-26-0007-1-07-07 |
| 29245 | FX042 | 60333 | OCF03136906 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0007-1-07-08 |
| 29246 | FX042 | 60713 | OCF03137286 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0007-1-07-09 |
| 29247 | FX042 | 41387 | OCF03122978 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0007-3-01-08 |
| 29248 | FX042 | 41385 | OCF03122976 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0007-3-02-07 |
| 29249 | FX042 | 41399 | OCF03122990 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0007-3-02-08 |
| 29250 | FX042 | 41141 | OCF03122733 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0007-3-02-09 |
| 29251 | FX042 | 41391 | OCF03122982 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0007-3-03-07 |
| 29252 | FX042 | 40337 | OCF03121932 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0007-3-03-08 |
| 29253 | FX042 | 41389 | OCF03122980 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0007-3-04-07 |
| 29254 | FX042 | 41394 | OCF03122985 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0007-3-04-08 |
| 29255 | FX042 | 41395 | OCF03122986 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0007-3-05-08 |
| 29256 | FX042 | 41383 | OCF03122975 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0007-3-06-08 |
| 29257 | FX042 | 60327 | OCF03136900 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0007-3-07-08 |
| 29258 | FX042 | 60709 | OCF03137282 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-1-06-08 |
| 29259 | FX042 | 60321 | OCF03136894 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-1-06-09 |
| 29260 | FX042 | 60335 | OCF03136908 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-1-07-08 |
| 29261 | FX042 | 32625 | OCF03114454 | 3/2/2000 | 1.2 | LA-SA-01-A-26-0008-1-07-09 |
| 29262 | FX042 | 60326 | OCF03136899 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-1-08-08 |
| 29263 | FX042 | 60704 | OCF03137277 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-1-09-07 |
| 29264 | FX042 | 60712 | OCF03137285 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-1-09-08 |
| 29265 | FX042 | 60328 | OCF03136901 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-1-09-09 |
| 29266 | FX042 | 60323 | OCF03136896 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-01-07 |
| 29267 | FX042 | 60332 | OCF03136905 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-02-07 |
| 29268 | FX042 | 60336 | OCF03136909 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-02-08 |
| 29269 | FX042 | 60338 | OCF03136911 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-03-07 |
| 29270 | FX042 | 60339 | OCF03136912 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-03-08 |
| 29271 | FX042 | 60322 | OCF03136895 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-04-07 |
| 29272 | FX042 | 60325 | OCF03136898 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-06-08 |
| 29273 | FX042 | 60329 | OCF03136902 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-06-09 |
| 29274 | FX042 | 60330 | OCF03136903 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-07-07 |
| 29275 | FX042 | 60695 | OCF03137268 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-07-09 |
| 29276 | FX042 | 60689 | OCF03137262 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-08-07 |
| 29277 | FX042 | 60708 | OCF03137281 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-08-09 |
| 29278 | FX042 | 60693 | OCF03137266 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-09-07 |
| 29279 | FX042 | 60694 | OCF03137267 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-09-08 |
| 29280 | FX042 | 41140 | OCF03122732 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0008-3-03-07 |
| 29281 | FX042 | 29201 | OCF03111055 | 9/14/1999 | 1.2 | LA-SA-01-A-26-0008-3-04-07 |
| 29282 | FX042 | 30431 | OCF03112285 | 11/8/1999 | 1.2 | LA-SA-01-A-26-0008-3-05-06 |
| 29283 | FX042 | 41137 | OCF03122729 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0008-3-05-07 |
| 29284 | FX042 | 40382 | OCF03121977 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0008-3-06-07 |
| 29285 | FX042 | 41400 | OCF03122991 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0008-3-06-08 |
| 29286 | FX042 | 41145 | OCF03122737 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0008-3-07-08 |
| 29287 | FX042 | 41401 | OCF03122992 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0008-3-07-09 |
| 29288 | FX042 | 40338 | OCF03121933 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0008-3-08-07 |
| 29289 | FX042 | 40375 | OCF03121970 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0008-3-08-08 |
| 29290 | FX042 | 41139 | OCF03122731 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0008-3-09-08 |
| 29291 | FX042 | 29883 | OCF03111737 | 11/8/1999 | 1.2 | LA-SA-01-A-26-0010-1-09-06 |
| 29292 | FX042 | 41668 | OCF03123259 | 1/8/2001 | 1.2 | LA-SA-01-A-26-0011-1-08-06 |
| 29293 | FX042 | 35851 | OCF03117625 | 6/23/2000 | 1.2 | LA-SA-01-A-26-0012-1-03-06 |
| 29294 | FX042 | 37214 | OCF03118978 | 8/21/2000 | 1.2 | LA-SA-01-A-26-0012-3-09-08 |
| 29295 | FX042 | 30436 | OCF03112290 | 11/8/1999 | 1.2 | LA-SA-01-A-26-0013-1-05-05 |
| 29296 | FX042 | 30605 | OCF03112459 | 12/9/1999 | 1.2 | LA-SA-01-A-26-0013-2-08-06 |
| 29297 | FX042 | 30441 | OCF03112295 | 11/8/1999 | 1.2 | LA-SA-01-A-26-0013-2-09-05 |
| 29298 | FX042 | 36543 | OCF03118310 | 6/23/2000 | 1.2 | LA-SA-01-A-26-0013-2-09-09 |
| 29299 | FX042 | 30471 | OCF03112325 | 11/8/1999 | 1.2 | LA-SA-01-A-26-0014-1-09-07 |
| 29300 | FX042 | 62100 | OCF03138333 | 2/7/2002 | 1.2 | LA-SA-01-A-26-0014-4-06-04 |
| 29301 | FX042 | 41682 | OCF03123273 | 1/8/2001 | 1.2 | LA-SA-01-A-27-0002-1-02-09 |
| 29302 | FX042 | 40376 | OCF03121971 | 12/15/2000 | 1.2 | LA-SA-01-A-27-0003-4-06-06 |
| 29303 | FX042 | 30466 | OCF03112320 | 11/8/1999 | 1.2 | LA-SA-01-A-27-0005-3-09-09 |
| 29304 | FX042 | 41794 | OCF03123385 | 12/28/2000 | 1.2 | LA-SA-01-A-27-0006-3-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29305 | FX042 | 37050 | OCF03118814 | 7/26/2000 | 1.2 | LA-SA-01-A-27-0008-2-09-09 |
| 29306 | FX042 | 32660 | OCF03114489 | 3/9/2000 | 1.2 | LA-SA-01-A-27-0008-3-07-09 |
| 29307 | FX042 | 37085 | OCF03118849 | 8/1/2000 | 1.2 | LA-SA-01-A-27-0010-2-02-09 |
| 29308 | FX042 | 29197 | OCF03111051 | 9/14/1999 | 1.2 | LA-SA-01-A-27-0010-3-02-08 |
| 29309 | FX042 | 29198 | OCF03111052 | 9/14/1999 | 1.2 | LA-SA-01-A-27-0010-3-02-09 |
| 29310 | FX042 | 27865 | OCF03109719 | 8/25/1999 | 1.2 | LA-SA-01-A-27-0011-1-05-08 |
| 29311 | FX042 | 32626 | OCF03114455 | 3/2/2000 | 1.2 | LA-SA-01-A-27-0011-3-01-09 |
| 29312 | FX042 | 32629 | OCF03114458 | 3/2/2000 | 1.2 | LA-SA-01-A-27-0011-3-03-08 |
| 29313 | FX042 | 32630 | OCF03114459 | 3/2/2000 | 1.2 | LA-SA-01-A-27-0011-3-03-09 |
| 29314 | FX042 | 32623 | OCF03114452 | 3/2/2000 | 1.2 | LA-SA-01-A-27-0011-4-04-06 |
| 29315 | FX042 | 30417 | OCF03112271 | 11/8/1999 | 1.2 | LA-SA-01-A-27-0012-1-07-09 |
| 29316 | FX042 | 27854 | OCF03109708 | 8/25/1999 | 1.2 | LA-SA-01-A-27-0013-1-02-09 |
| 29317 | FX042 | 27851 | OCF03109705 | 8/25/1999 | 1.2 | LA-SA-01-A-27-0013-1-09-09 |
| 29318 | FX042 | 32628 | OCF03114457 | 3/2/2000 | 1.2 | LA-SA-01-A-27-0013-3-04-07 |
| 29319 | FX042 | 33606 | OCF03115435 | 4/20/2000 | 1.2 | LA-SA-01-A-27-0013-3-04-08 |
| 29320 | FX042 | 34208 | OCF03116030 | 4/20/2000 | 1.2 | LA-SA-01-A-27-0013-3-06-08 |
| 29321 | FX042 | 32924 | OCF03114753 | 3/2/2000 | 1.2 | LA-SA-01-A-27-0013-3-07-09 |
| 29322 | FX042 | 34201 | OCF03116023 | 4/20/2000 | 1.2 | LA-SA-01-A-27-0013-4-05-06 |
| 29323 | FX042 | 27857 | OCF03109711 | 8/25/1999 | 1.2 | LA-SA-01-A-27-0014-2-07-08 |
| 29324 | FX042 | 28386 | OCF03110240 | 9/14/1999 | 1.2 | LA-SA-01-A-27-0014-2-07-09 |
| 29325 | FX042 | 32581 | OCF03114410 | 3/2/2000 | 1.2 | LA-SA-01-A-27-0014-4-05-06 |
| 29326 | FX042 | 36776 | OCF03118540 | 7/20/2000 | 1.2 | LA-SA-01-A-27-0015-3-05-09 |
| 29327 | FX042 | 32432 | OCF03114261 | 3/23/2000 | 1.2 | LA-SA-01-A-27-0015-3-09-09 |
| 29328 | FX042 | 32780 | OCF03114609 | 3/23/2000 | 1.2 | LA-SA-01-A-27-0016-1-03-09 |
| 29329 | FX042 | 29204 | OCF03111058 | 9/14/1999 | 1.2 | LA-SA-01-A-28-0001-1-07-09 |
| 29330 | FX042 | 64346 | OCF03139335 | 3/13/2002 | 1.2 | LA-SA-01-A-28-0002-2-01-09 |
| 29331 | FX042 | 31944 | OCF03113777 | 8/1/2000 | 1.2 | LA-SA-01-A-28-0003-3-02-09 |
| 29332 | FX042 | 31943 | OCF03113776 | 8/1/2000 | 1.2 | LA-SA-01-A-28-0003-3-03-09 |
| 29333 | FX042 | 63879 | OCF03139249 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0004-1-01-08 |
| 29334 | FX042 | 63726 | OCF03139117 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0004-1-02-07 |
| 29335 | FX042 | 63713 | OCF03139104 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0004-1-05-09 |
| 29336 | FX042 | 63884 | OCF03139254 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0004-1-06-09 |
| 29337 | FX042 | 64349 | OCF03139338 | 3/13/2002 | 1.2 | LA-SA-01-A-28-0004-1-07-08 |
| 29338 | FX042 | 64343 | OCF03139332 | 3/13/2002 | 1.2 | LA-SA-01-A-28-0004-1-08-07 |
| 29339 | FX042 | 64347 | OCF03139336 | 3/13/2002 | 1.2 | LA-SA-01-A-28-0004-1-08-09 |
| 29340 | FX042 | 64430 | OCF03139419 | 3/13/2002 | 1.2 | LA-SA-01-A-28-0004-2-06-09 |
| 29341 | FX042 | 19237 | OCF03101142 | 2/2/1998 | 1.2 | LA-SA-01-A-28-0004-2-06-06 |
| 29342 | FX042 | 29962 | OCF03111816 | 12/20/1999 | 1.2 | LA-SA-01-A-28-0004-4-05-06 |
| 29343 | FX042 | 63725 | OCF03139116 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-01-08 |
| 29344 | FX042 | 64463 | OCF03139452 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-01-09 |
| 29345 | FX042 | 63876 | OCF03139246 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-02-07 |
| 29346 | FX042 | 63880 | OCF03139250 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-02-08 |
| 29347 | FX042 | 64462 | OCF03139451 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-02-09 |
| 29348 | FX042 | 63716 | OCF03139107 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-03-06 |
| 29349 | FX042 | 64488 | OCF03139477 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-03-08 |
| 29350 | FX042 | 63715 | OCF03139106 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-04-07 |
| 29351 | FX042 | 15552 | OCF03097481 | 12/31/1996 | 1.2 | LA-SA-01-A-28-0005-1-05-04 |
| 29352 | FX042 | 63719 | OCF03139110 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-05-07 |
| 29353 | FX042 | 64487 | OCF03139476 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-05-08 |
| 29354 | FX042 | 64489 | OCF03139478 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-05-09 |
| 29355 | FX042 | 15551 | OCF03097480 | 12/31/1996 | 1.2 | LA-SA-01-A-28-0005-1-06-06 |
| 29356 | FX042 | 63717 | OCF03139108 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-06-08 |
| 29357 | FX042 | 63718 | OCF03139109 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-06-08 |
| 29358 | FX042 | 63727 | OCF03139118 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-06-09 |
| 29359 | FX042 | 63711 | OCF03139102 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-07-06 |
| 29360 | FX042 | 63723 | OCF03139114 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-07-07 |
| 29361 | FX042 | 64484 | OCF03139473 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-07-08 |
| 29362 | FX042 | 63714 | OCF03139105 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-08-06 |
| 29363 | FX042 | 64451 | OCF03139440 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-08-09 |
| 29364 | FX042 | 63712 | OCF03139103 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-09-04 |
| 29365 | FX042 | 63720 | OCF03139111 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-09-05 |
| 29366 | FX042 | 63721 | OCF03139112 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-09-06 |
| 29367 | FX042 | 63722 | OCF03139113 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-09-07 |
| 29368 | FX042 | 63724 | OCF03139115 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-09-08 |
| 29369 | FX042 | 63894 | OCF03139264 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-2-04-09 |
| 29370 | FX042 | 29191 | OCF03111045 | 9/14/1999 | 1.2 | LA-SA-01-A-28-0005-4-04-06 |
| 29371 | FX042 | 29320 | OCF03111174 | 9/24/1999 | 1.2 | LA-SA-01-A-28-0006-1-01-08 |
| 29372 | FX042 | 29271 | OCF03111125 | 9/24/1999 | 1.2 | LA-SA-01-A-28-0006-1-02-08 |
| 29373 | FX042 | 29313 | OCF03111167 | 9/24/1999 | 1.2 | LA-SA-01-A-28-0006-1-02-09 |
| 29374 | FX042 | 29260 | OCF03111114 | 9/24/1999 | 1.2 | LA-SA-01-A-28-0006-1-04-06 |
| 29375 | FX042 | 29336 | OCF03111190 | 9/24/1999 | 1.2 | LA-SA-01-A-28-0006-1-04-07 |
| 29376 | FX042 | 63890 | OCF03139260 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-1-04-08 |
| 29377 | FX042 | 64376 | OCF03139365 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-1-05-07 |
| 29378 | FX042 | 27844 | OCF03109698 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0006-1-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29379 | FX042 | 27855 | OCF03109709 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0006-1-07-06 |
| 29380 | FX042 | 27863 | OCF03109717 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0006-1-07-07 |
| 29381 | FX042 | 27842 | OCF03109696 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0006-1-09-07 |
| 29382 | FX042 | 27871 | OCF03109725 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0006-1-09-08 |
| 29383 | FX042 | 64360 | OCF03139349 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-2-01-08 |
| 29384 | FX042 | 64367 | OCF03139356 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-3-02-09 |
| 29385 | FX042 | 28392 | OCF03110246 | 9/14/1999 | 1.2 | LA-SA-01-A-28-0006-3-03-06 |
| 29386 | FX042 | 64357 | OCF03139346 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-3-03-07 |
| 29387 | FX042 | 64368 | OCF03139357 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-3-03-08 |
| 29388 | FX042 | 64373 | OCF03139362 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-3-03-09 |
| 29389 | FX042 | 29195 | OCF03111049 | 9/14/1999 | 1.2 | LA-SA-01-A-28-0006-3-04-08 |
| 29390 | FX042 | 28397 | OCF03110251 | 9/14/1999 | 1.2 | LA-SA-01-A-28-0006-3-05-07 |
| 29391 | FX042 | 64362 | OCF03139351 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-3-07-09 |
| 29392 | FX042 | 64361 | OCF03139350 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-3-08-06 |
| 29393 | FX042 | 64369 | OCF03139358 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-3-08-07 |
| 29394 | FX042 | 64370 | OCF03139359 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-3-08-08 |
| 29395 | FX042 | 64375 | OCF03139364 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-3-08-09 |
| 29396 | FX042 | 33575 | OCF03115404 | 3/23/2000 | 1.2 | LA-SA-01-A-28-0006-4-01-06 |
| 29397 | FX042 | 60178 | OCF03136751 | 1/11/2002 | 1.2 | LA-SA-01-A-28-0007-1-02-09 |
| 29398 | FX042 | 15859 | OCF03097787 | 2/19/1997 | 1.2 | LA-SA-01-A-28-0007-1-05-09 |
| 29399 | FX042 | 29187 | OCF03111041 | 9/14/1999 | 1.2 | LA-SA-01-A-28-0007-2-02-09 |
| 29400 | FX042 | 303279546 | 303279546 | 3/4/2005 | 1.2 | LA-SA-01-A-28-0007-3-02-01 |
| 29401 | FX042 | 63889 | OCF03139259 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0007-3-09-09 |
| 29402 | FX042 | 32576 | OCF03114405 | 3/2/2000 | 1.2 | LA-SA-01-A-28-0007-4-05-04 |
| 29403 | FX042 | 32243 | OCF03114072 | 3/9/2000 | 1.2 | LA-SA-01-A-28-0007-4-06-05 |
| 29404 | FX042 | 32956 | OCF03114785 | 3/9/2000 | 1.2 | LA-SA-01-A-28-0007-4-07-06 |
| 29405 | FX042 | 32342 | OCF03114171 | 3/9/2000 | 1.2 | LA-SA-01-A-28-0007-4-09-05 |
| 29406 | FX042 | 14018 | OCF03096447 | 4/19/1996 | 1.2 | LA-SA-01-A-28-0008-1-07-08 |
| 29407 | FX042 | 14019 | OCF03096448 | 4/19/1996 | 1.2 | LA-SA-01-A-28-0008-1-07-09 |
| 29408 | FX042 | 14020 | OCF03096449 | 4/19/1996 | 1.2 | LA-SA-01-A-28-0008-3-03-09 |
| 29409 | FX042 | 14021 | OCF03096450 | 4/19/1996 | 1.2 | LA-SA-01-A-28-0008-3-04-09 |
| 29410 | FX042 | 14014 | OCF03096443 | 4/19/1996 | 1.2 | LA-SA-01-A-28-0008-3-09-09 |
| 29411 | FX042 | 29193 | OCF03111047 | 9/14/1999 | 1.2 | LA-SA-01-A-28-0010-1-07-09 |
| 29412 | FX042 | 41650 | OCF03123241 | 1/8/2001 | 1.2 | LA-SA-01-A-28-0010-3-03-07 |
| 29413 | FX042 | 41655 | OCF03123246 | 1/8/2001 | 1.2 | LA-SA-01-A-28-0010-3-04-08 |
| 29414 | FX042 | 41663 | OCF03123254 | 1/8/2001 | 1.2 | LA-SA-01-A-28-0010-3-08-07 |
| 29415 | FX042 | 28395 | OCF03110249 | 9/14/1999 | 1.2 | LA-SA-01-A-28-0010-4-03-05 |
| 29416 | FX042 | 29194 | OCF03111048 | 9/14/1999 | 1.2 | LA-SA-01-A-28-0010-4-04-05 |
| 29417 | FX042 | 27862 | OCF03109716 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0011-1-03-08 |
| 29418 | FX042 | 27869 | OCF03109723 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0011-1-04-09 |
| 29419 | FX042 | 27837 | OCF03109691 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0011-2-01-08 |
| 29420 | FX042 | 28391 | OCF03110245 | 9/14/1999 | 1.2 | LA-SA-01-A-28-0011-2-04-09 |
| 29421 | FX042 | 32183 | OCF03114012 | 3/2/2000 | 1.2 | LA-SA-01-A-28-0011-3-06-09 |
| 29422 | FX042 | 32180 | OCF03114009 | 3/2/2000 | 1.2 | LA-SA-01-A-28-0011-3-07-07 |
| 29423 | FX042 | 32664 | OCF03114493 | 3/9/2000 | 1.2 | LA-SA-01-A-28-0011-3-07-08 |
| 29424 | FX042 | 32973 | OCF03114802 | 3/9/2000 | 1.2 | LA-SA-01-A-28-0011-3-07-09 |
| 29425 | FX042 | 37114 | OCF03118878 | 8/9/2000 | 1.2 | LA-SA-01-A-28-0012-1-03-09 |
| 29426 | FX042 | 27838 | OCF03109692 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0012-1-07-09 |
| 29427 | FX042 | 27845 | OCF03109699 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0012-2-07-09 |
| 29428 | FX042 | 27836 | OCF03109690 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0012-2-09-08 |
| 29429 | FX042 | 32631 | OCF03114460 | 3/2/2000 | 1.2 | LA-SA-01-A-28-0013-1-08-09 |
| 29430 | FX042 | 29144 | OCF03110998 | 10/27/1999 | 1.2 | LA-SA-01-A-28-0013-2-04-09 |
| 29431 | FX042 | 36833 | OCF03118597 | 7/21/2000 | 1.2 | LA-SA-01-A-28-0013-3-01-07 |
| 29432 | FX042 | 33612 | OCF03115441 | 4/20/2000 | 1.2 | LA-SA-01-A-28-0013-4-07-06 |
| 29433 | FX042 | 27870 | OCF03109724 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0014-1-07-09 |
| 29434 | FX042 | 27853 | OCF03109707 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0014-2-03-09 |
| 29435 | FX042 | 27864 | OCF03109718 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0014-2-04-08 |
| 29436 | FX042 | 27852 | OCF03109706 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0014-2-06-09 |
| 29437 | FX042 | 27840 | OCF03109694 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0014-2-07-08 |
| 29438 | FX042 | 27835 | OCF03109689 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0014-2-08-09 |
| 29439 | FX042 | 27839 | OCF03109693 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0014-2-08-09 |
| 29440 | FX042 | 28381 | OCF03110235 | 9/14/1999 | 1.2 | LA-SA-01-A-28-0014-4-08-05 |
| 29441 | FX042 | 36828 | OCF03118592 | 7/21/2000 | 1.2 | LA-SA-01-A-28-0014-4-09-06 |
| 29442 | FX042 | 27861 | OCF03109715 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0015-1-06-09 |
| 29443 | FX042 | 27860 | OCF03109714 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0015-1-07-09 |
| 29444 | FX042 | 27867 | OCF03109721 | 8/25/1999 | 1.2 | LA-SA-01-A-28-0015-2-08-09 |
| 29445 | FX042 | 32580 | OCF03114409 | 3/2/2000 | 1.2 | LA-SA-01-A-28-0015-3-02-08 |
| 29446 | FX042 | 29189 | OCF03111043 | 9/14/1999 | 1.2 | LA-SA-01-A-28-0015-4-06-04 |
| 29447 | FX042 | 37120 | OCF03118884 | 8/9/2000 | 1.2 | LA-SA-01-A-28-0015-4-06-05 |
| 29448 | FX042 | 28375 | OCF03110229 | 9/14/1999 | 1.2 | LA-SA-01-A-28-0015-4-07-06 |
| 29449 | FX042 | 37208 | OCF03118972 | 8/18/2000 | 1.2 | LA-SA-01-A-28-0016-1-02-09 |
| 29450 | FX042 | 39191 | OCF03120939 | 10/9/2000 | 1.2 | LA-SA-01-A-28-0016-2-04-09 |
| 29451 | FX042 | 39183 | OCF03120931 | 10/9/2000 | 1.2 | LA-SA-01-A-28-0016-2-09-08 |
| 29452 | FX042 | 39185 | OCF03120933 | 10/9/2000 | 1.2 | LA-SA-01-A-28-0016-2-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29453 | FX042 | 63676 | OCF03139067 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0001-1-02-09 |
| 29454 | FX042 | 63683 | OCF03139074 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0001-3-08-09 |
| 29455 | FX042 | 63690 | OCF03139081 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0002-1-09-09 |
| 29456 | FX042 | 48589 | OCF03129515 | 7/11/2001 | 1.2 | LA-SA-01-A-29-0004-1-02-09 |
| 29457 | FX042 | 21714 | OCF03103618 | 8/31/1998 | 1.2 | LA-SA-01-A-29-0004-1-07-08 |
| 29458 | FX042 | 42207 | OCF03123781 | 1/24/2001 | 1.2 | LA-SA-01-A-29-0004-3-05-09 |
| 29459 | FX042 | 28393 | OCF03110247 | 9/14/1999 | 1.2 | LA-SA-01-A-29-0005-1-09-05 |
| 29460 | FX042 | 63686 | OCF03139077 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0005-2-02-08 |
| 29461 | FX042 | 63691 | OCF03139082 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0005-2-02-09 |
| 29462 | FX042 | 63692 | OCF03139083 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0005-2-03-09 |
| 29463 | FX042 | 63694 | OCF03139085 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0005-2-05-07 |
| 29464 | FX042 | 63695 | OCF03139086 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0005-2-05-08 |
| 29465 | FX042 | 63697 | OCF03139088 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0005-2-05-09 |
| 29466 | FX042 | 61050 | OCF03137601 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0005-2-06-08 |
| 29467 | FX042 | 61053 | OCF03137604 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0005-2-06-09 |
| 29468 | FX042 | 63685 | OCF03139076 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0005-2-07-09 |
| 29469 | FX042 | 61052 | OCF03137603 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0005-2-09-07 |
| 29470 | FX042 | 61054 | OCF03137605 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0005-2-09-08 |
| 29471 | FX042 | 43126 | OCF03124576 | 7/3/2001 | 1.2 | LA-SA-01-A-29-0006-2-01-03 |
| 29472 | FX042 | 43430 | OCF03124814 | 3/1/2001 | 1.2 | LA-SA-01-A-29-0006-2-01-04 |
| 29473 | FX042 | 61048 | OCF03137599 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-01-05 |
| 29474 | FX042 | 64291 | OCF03139282 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-01-06 |
| 29475 | FX042 | 64445 | OCF03139434 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-01-07 |
| 29476 | FX042 | 37078 | OCF03118842 | 8/1/2000 | 1.2 | LA-SA-01-A-29-0006-2-02-07 |
| 29477 | FX042 | 64292 | OCF03139283 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-02-09 |
| 29478 | FX042 | 43403 | OCF03124787 | 2/27/2001 | 1.2 | LA-SA-01-A-29-0006-2-03-04 |
| 29479 | FX042 | 48600 | OCF03129526 | 7/11/2001 | 1.2 | LA-SA-01-A-29-0006-2-03-05 |
| 29480 | FX042 | 48606 | OCF03129532 | 7/11/2001 | 1.2 | LA-SA-01-A-29-0006-2-03-06 |
| 29481 | FX042 | 61051 | OCF03137602 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-03-07 |
| 29482 | FX042 | 64299 | OCF03139290 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-03-09 |
| 29483 | FX042 | 43391 | OCF03124775 | 2/27/2001 | 1.2 | LA-SA-01-A-29-0006-2-04-05 |
| 29484 | FX042 | 43402 | OCF03124786 | 2/27/2001 | 1.2 | LA-SA-01-A-29-0006-2-04-06 |
| 29485 | FX042 | 64296 | OCF03139287 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-04-08 |
| 29486 | FX042 | 43412 | OCF03124796 | 2/27/2001 | 1.2 | LA-SA-01-A-29-0006-2-05-04 |
| 29487 | FX042 | 48612 | OCF03129538 | 7/11/2001 | 1.2 | LA-SA-01-A-29-0006-2-05-05 |
| 29488 | FX042 | 61206 | OCF03137742 | 2/15/2002 | 1.2 | LA-SA-01-A-29-0006-2-05-06 |
| 29489 | FX042 | 63677 | OCF03139068 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-05-07 |
| 29490 | FX042 | 61049 | OCF03137600 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-06-06 |
| 29491 | FX042 | 61177 | OCF03137713 | 2/15/2002 | 1.2 | LA-SA-01-A-29-0006-2-06-07 |
| 29492 | FX042 | 63678 | OCF03139069 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-06-08 |
| 29493 | FX042 | 43427 | OCF03124811 | 3/1/2001 | 1.2 | LA-SA-01-A-29-0006-2-07-03 |
| 29494 | FX042 | 43441 | OCF03124825 | 3/1/2001 | 1.2 | LA-SA-01-A-29-0006-2-07-04 |
| 29495 | FX042 | 61197 | OCF03137733 | 2/15/2002 | 1.2 | LA-SA-01-A-29-0006-2-07-05 |
| 29496 | FX042 | 63672 | OCF03139063 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-07-06 |
| 29497 | FX042 | 63673 | OCF03139064 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-07-07 |
| 29498 | FX042 | 63681 | OCF03139072 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-07-08 |
| 29499 | FX042 | 61046 | OCF03137597 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-08-07 |
| 29500 | FX042 | 63682 | OCF03139073 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-09-07 |
| 29501 | FX042 | 63684 | OCF03139075 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-09-08 |
| 29502 | FX042 | 43411 | OCF03124795 | 2/27/2001 | 1.2 | LA-SA-01-A-29-0007-2-06-01 |
| 29503 | FX042 | 43413 | OCF03124797 | 2/27/2001 | 1.2 | LA-SA-01-A-29-0007-2-06-02 |
| 29504 | FX042 | 43436 | OCF03124820 | 3/1/2001 | 1.2 | LA-SA-01-A-29-0007-2-06-03 |
| 29505 | FX042 | 61047 | OCF03137598 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0007-2-06-04 |
| 29506 | FX042 | 61182 | OCF03137718 | 2/15/2002 | 1.2 | LA-SA-01-A-29-0007-2-06-05 |
| 29507 | FX042 | 61283 | OCF03137819 | 2/20/2002 | 1.2 | LA-SA-01-A-29-0007-2-06-06 |
| 29508 | FX042 | 63671 | OCF03139062 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0007-2-06-07 |
| 29509 | FX042 | 64442 | OCF03139431 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0007-2-06-08 |
| 29510 | FX042 | 42960 | OCF03124501 | 3/2/2001 | 1.2 | LA-SA-01-A-29-0007-2-07-01 |
| 29511 | FX042 | 43392 | OCF03124776 | 2/27/2001 | 1.2 | LA-SA-01-A-29-0007-2-07-02 |
| 29512 | FX042 | 43407 | OCF03124791 | 2/27/2001 | 1.2 | LA-SA-01-A-29-0007-2-07-03 |
| 29513 | FX042 | 49642 | OCF03130537 | 11/7/2001 | 1.2 | LA-SA-01-A-29-0007-2-07-05 |
| 29514 | FX042 | 64295 | OCF03139286 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0007-2-07-06 |
| 29515 | FX042 | 32788 | OCF03114617 | 3/23/2000 | 1.2 | LA-SA-01-A-29-0007-2-09-09 |
| 29516 | FX042 | 61157 | OCF03137693 | 2/15/2002 | 1.2 | LA-SA-01-A-29-0007-3-01-05 |
| 29517 | FX042 | 61184 | OCF03137720 | 2/15/2002 | 1.2 | LA-SA-01-A-29-0007-3-01-07 |
| 29518 | FX042 | 61269 | OCF03137805 | 2/20/2002 | 1.2 | LA-SA-01-A-29-0007-3-01-08 |
| 29519 | FX042 | 43309 | OCF03124693 | 3/1/2001 | 1.2 | LA-SA-01-A-29-0007-3-02-02 |
| 29520 | FX042 | 43313 | OCF03124697 | 3/1/2001 | 1.2 | LA-SA-01-A-29-0007-3-02-03 |
| 29521 | FX042 | 61175 | OCF03137711 | 2/15/2002 | 1.2 | LA-SA-01-A-29-0007-3-02-04 |
| 29522 | FX042 | 61228 | OCF03137764 | 2/15/2002 | 1.2 | LA-SA-01-A-29-0007-3-03-05 |
| 29523 | FX042 | 43388 | OCF03124772 | 2/27/2001 | 1.2 | LA-SA-01-A-29-0007-3-03-06 |
| 29524 | FX042 | 43408 | OCF03124792 | 2/27/2001 | 1.2 | LA-SA-01-A-29-0007-3-03-06 |
| 29525 | FX042 | 61232 | OCF03137768 | 2/15/2002 | 1.2 | LA-SA-01-A-29-0007-3-03-07 |
| 29526 | FX042 | 61172 | OCF03137708 | 2/15/2002 | 1.2 | LA-SA-01-A-29-0007-3-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29527 | FX042 | 63834 | OCF03139204 | 3/13/2002 | 1.2 | LA-SA-01-A-29-0007-3-04-04 |
| 29528 | FX042 | 43433 | OCF03124817 | 3/1/2001 | 1.2 | LA-SA-01-A-29-0007-3-05-03 |
| 29529 | FX042 | 43434 | OCF03124818 | 3/1/2001 | 1.2 | LA-SA-01-A-29-0007-3-05-04 |
| 29530 | FX042 | 43435 | OCF03124819 | 3/1/2001 | 1.2 | LA-SA-01-A-29-0007-3-05-05 |
| 29531 | FX042 | 63837 | OCF03139207 | 3/13/2002 | 1.2 | LA-SA-01-A-29-0007-3-05-07 |
| 29532 | FX042 | 64348 | OCF03139337 | 3/13/2002 | 1.2 | LA-SA-01-A-29-0007-3-06-08 |
| 29533 | FX042 | 48649 | OCF03129575 | 7/11/2001 | 1.2 | LA-SA-01-A-29-0007-3-07-05 |
| 29534 | FX042 | 61156 | OCF03137692 | 2/15/2002 | 1.2 | LA-SA-01-A-29-0007-3-07-06 |
| 29535 | FX042 | 61170 | OCF03137706 | 2/15/2002 | 1.2 | LA-SA-01-A-29-0007-3-07-07 |
| 29536 | FX042 | 64285 | OCF03139276 | 3/13/2002 | 1.2 | LA-SA-01-A-29-0007-3-07-08 |
| 29537 | FX042 | 61274 | OCF03137810 | 2/20/2002 | 1.2 | LA-SA-01-A-29-0007-3-08-07 |
| 29538 | FX042 | 61176 | OCF03137712 | 2/15/2002 | 1.2 | LA-SA-01-A-29-0007-3-09-04 |
| 29539 | FX042 | 61236 | OCF03137772 | 2/15/2002 | 1.2 | LA-SA-01-A-29-0007-3-09-05 |
| 29540 | FX042 | 64427 | OCF03139416 | 3/13/2002 | 1.2 | LA-SA-01-A-29-0007-3-09-07 |
| 29541 | FX042 | 37038 | OCF03118802 | 7/26/2000 | 1.2 | LA-SA-01-A-29-0008-1-06-07 |
| 29542 | FX042 | 37086 | OCF03118850 | 8/1/2000 | 1.2 | LA-SA-01-A-29-0008-1-07-09 |
| 29543 | FX042 | 56202 | OCF03133194 | 10/26/2001 | 1.2 | LA-SA-01-A-29-0008-2-01-08 |
| 29544 | FX042 | 35762 | OCF03117536 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0010-1-04-08 |
| 29545 | FX042 | 36762 | OCF03118526 | 7/20/2000 | 1.2 | LA-SA-01-A-29-0010-1-04-09 |
| 29546 | FX042 | 35789 | OCF03117563 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0010-1-06-09 |
| 29547 | FX042 | 35788 | OCF03117562 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0010-1-08-09 |
| 29548 | FX042 | 35769 | OCF03117543 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0010-2-04-08 |
| 29549 | FX042 | 36770 | OCF03118534 | 7/20/2000 | 1.2 | LA-SA-01-A-29-0010-2-04-09 |
| 29550 | FX042 | 35276 | OCF03117098 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0010-2-05-09 |
| 29551 | FX042 | 21716 | OCF03103620 | 8/31/1998 | 1.2 | LA-SA-01-A-29-0010-4-06-04 |
| 29552 | FX042 | 24052 | OCF03105954 | 2/3/1999 | 1.2 | LA-SA-01-A-29-0010-4-06-05 |
| 29553 | FX042 | 35785 | OCF03117559 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0010-4-08-06 |
| 29554 | FX042 | 28345 | OCF03110199 | 9/2/1999 | 1.2 | LA-SA-01-A-29-0011-1-08-09 |
| 29555 | FX042 | 28388 | OCF03110242 | 9/14/1999 | 1.2 | LA-SA-01-A-29-0011-3-01-08 |
| 29556 | FX042 | 29188 | OCF03111042 | 9/14/1999 | 1.2 | LA-SA-01-A-29-0011-3-01-09 |
| 29557 | FX042 | 29190 | OCF03111044 | 9/14/1999 | 1.2 | LA-SA-01-A-29-0011-3-02-09 |
| 29558 | FX042 | 35767 | OCF03117541 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0011-3-03-09 |
| 29559 | FX042 | 339374059 | 339374059 | 3/4/2005 | 1.2 | LA-SA-01-A-29-0011-3-07-02 |
| 29560 | FX042 | 28374 | OCF03110228 | 9/14/1999 | 1.2 | LA-SA-01-A-29-0011-4-01-05 |
| 29561 | FX042 | 28384 | OCF03110238 | 9/14/1999 | 1.2 | LA-SA-01-A-29-0012-1-04-08 |
| 29562 | FX042 | 27868 | OCF03109722 | 8/25/1999 | 1.2 | LA-SA-01-A-29-0012-1-06-09 |
| 29563 | FX042 | 24057 | OCF03105959 | 2/3/1999 | 1.2 | LA-SA-01-A-29-0012-1-07-08 |
| 29564 | FX042 | 27848 | OCF03109702 | 8/25/1999 | 1.2 | LA-SA-01-A-29-0012-1-07-09 |
| 29565 | FX042 | 27847 | OCF03109701 | 8/25/1999 | 1.2 | LA-SA-01-A-29-0012-1-08-08 |
| 29566 | FX042 | 28396 | OCF03110250 | 9/14/1999 | 1.2 | LA-SA-01-A-29-0012-1-09-06 |
| 29567 | FX042 | 29075 | OCF03110929 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0012-1-09-07 |
| 29568 | FX042 | 39205 | OCF03120953 | 10/9/2000 | 1.2 | LA-SA-01-A-29-0012-2-06-09 |
| 29569 | FX042 | 35786 | OCF03117560 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0012-2-09-09 |
| 29570 | FX042 | 35861 | OCF03117635 | 6/23/2000 | 1.2 | LA-SA-01-A-29-0012-3-04-08 |
| 29571 | FX042 | 28382 | OCF03110236 | 9/14/1999 | 1.2 | LA-SA-01-A-29-0012-4-02-05 |
| 29572 | FX042 | 35278 | OCF03117100 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0013-1-06-08 |
| 29573 | FX042 | 35779 | OCF03117553 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0013-1-06-09 |
| 29574 | FX042 | 35776 | OCF03117550 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0013-1-07-09 |
| 29575 | FX042 | 35787 | OCF03117561 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0013-1-08-09 |
| 29576 | FX042 | 35770 | OCF03117544 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0013-2-09-09 |
| 29577 | FX042 | 40903 | OCF03122496 | 12/5/2000 | 1.2 | LA-SA-01-A-29-0013-4-08-06 |
| 29578 | FX042 | 60635 | OCF03137208 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0013-4-09-05 |
| 29579 | FX042 | 60662 | OCF03137235 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0014-1-01-09 |
| 29580 | FX042 | 60632 | OCF03137205 | 2/8/2002 | 1.2 | LA-SA-01-A-29-0014-1-02-09 |
| 29581 | FX042 | 35783 | OCF03117557 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0014-2-08-09 |
| 29582 | FX042 | 29192 | OCF03111046 | 9/14/1999 | 1.2 | LA-SA-01-A-29-0014-2-09-09 |
| 29583 | FX042 | 28346 | OCF03110200 | 9/2/1999 | 1.2 | LA-SA-01-A-29-0014-3-01-08 |
| 29584 | FX042 | 39159 | OCF03120907 | 10/9/2000 | 1.2 | LA-SA-01-A-29-0014-3-01-09 |
| 29585 | FX042 | 60653 | OCF03137226 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0014-3-05-09 |
| 29586 | FX042 | 60666 | OCF03137239 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0014-4-01-06 |
| 29587 | FX042 | 60298 | OCF03136871 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0014-4-05-05 |
| 29588 | FX042 | 60297 | OCF03136870 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0014-4-08-06 |
| 29589 | FX042 | 26986 | OCF03108873 | 9/2/1999 | 1.2 | LA-SA-01-A-29-0015-1-02-08 |
| 29590 | FX042 | 37084 | OCF03118848 | 8/1/2000 | 1.2 | LA-SA-01-A-29-0015-1-04-09 |
| 29591 | FX042 | 29939 | OCF03111793 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0015-1-05-07 |
| 29592 | FX042 | 29941 | OCF03111795 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0015-1-07-03 |
| 29593 | FX042 | 29943 | OCF03111797 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0015-1-07-04 |
| 29594 | FX042 | 30599 | OCF03112453 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0015-1-07-05 |
| 29595 | FX042 | 29940 | OCF03111794 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0015-1-09-07 |
| 29596 | FX042 | 26992 | OCF03108879 | 9/2/1999 | 1.2 | LA-SA-01-A-29-0015-2-01-06 |
| 29597 | FX042 | 30601 | OCF03112455 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0015-2-02-09 |
| 29598 | FX042 | 29944 | OCF03111798 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0015-2-03-08 |
| 29599 | FX042 | 60641 | OCF03137214 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0015-3-02-08 |
| 29600 | FX042 | 21724 | OCF03103628 | 8/31/1998 | 1.2 | LA-SA-01-A-29-0015-3-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29601 | FX042 | 60643 | OCF03137216 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0015-3-03-09 |
| 29602 | FX042 | 60661 | OCF03137234 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0015-3-04-09 |
| 29603 | FX042 | 21717 | OCF03103621 | 8/31/1998 | 1.2 | LA-SA-01-A-29-0015-3-05-05 |
| 29604 | FX042 | 21723 | OCF03103627 | 8/31/1998 | 1.2 | LA-SA-01-A-29-0015-3-05-06 |
| 29605 | FX042 | 21719 | OCF03103623 | 8/31/1998 | 1.2 | LA-SA-01-A-29-0015-3-06-06 |
| 29606 | FX042 | 21722 | OCF03103626 | 8/31/1998 | 1.2 | LA-SA-01-A-29-0015-3-06-07 |
| 29607 | FX042 | 60638 | OCF03137211 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0015-3-06-08 |
| 29608 | FX042 | 60640 | OCF03137213 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0015-3-06-09 |
| 29609 | FX042 | 29089 | OCF03110943 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0015-3-09-07 |
| 29610 | FX042 | 29090 | OCF03110944 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0015-3-09-08 |
| 29611 | FX042 | 29076 | OCF03110930 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0015-4-01-06 |
| 29612 | FX042 | 29079 | OCF03110933 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0015-4-04-06 |
| 29613 | FX042 | 29081 | OCF03110935 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0015-4-05-05 |
| 29614 | FX042 | 60300 | OCF03136873 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0015-4-05-06 |
| 29615 | FX042 | 29080 | OCF03110934 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0015-4-06-06 |
| 29616 | FX042 | 29120 | OCF03110974 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0015-4-08-06 |
| 29617 | FX042 | 29115 | OCF03110969 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0015-4-09-05 |
| 29618 | FX042 | 29116 | OCF03110970 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0015-4-09-06 |
| 29619 | FX042 | 30603 | OCF03112457 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0016-1-01-04 |
| 29620 | FX042 | 55960 | OCF03132982 | 11/30/2001 | 1.2 | LA-SA-01-A-29-0016-1-01-05 |
| 29621 | FX042 | 29113 | OCF03110967 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0016-1-04-08 |
| 29622 | FX042 | 29123 | OCF03110977 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0016-1-04-09 |
| 29623 | FX042 | 25083 | OCF03106976 | 3/26/1999 | 1.2 | LA-SA-01-A-29-0016-1-06-06 |
| 29624 | FX042 | 28389 | OCF03110243 | 9/14/1999 | 1.2 | LA-SA-01-A-29-0016-1-06-07 |
| 29625 | FX042 | 37083 | OCF03118847 | 8/1/2000 | 1.2 | LA-SA-01-A-29-0016-1-06-09 |
| 29626 | FX042 | 28377 | OCF03110231 | 9/14/1999 | 1.2 | LA-SA-01-A-29-0016-1-07-04 |
| 29627 | FX042 | 29121 | OCF03110975 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0016-1-07-06 |
| 29628 | FX042 | 29118 | OCF03110972 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0016-2-04-08 |
| 29629 | FX042 | 29119 | OCF03110973 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0016-2-04-09 |
| 29630 | FX042 | 29086 | OCF03110940 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0016-2-05-07 |
| 29631 | FX042 | 29112 | OCF03110966 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0016-2-05-08 |
| 29632 | FX042 | 29122 | OCF03110976 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0016-2-06-09 |
| 29633 | FX042 | 29946 | OCF03111800 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0016-3-03-09 |
| 29634 | FX042 | 29945 | OCF03111799 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0016-3-04-08 |
| 29635 | FX042 | 29947 | OCF03111801 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0016-3-04-09 |
| 29636 | FX042 | 29942 | OCF03111796 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0016-3-06-08 |
| 29637 | FX042 | 30600 | OCF03112454 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0016-3-06-09 |
| 29638 | FX042 | 30602 | OCF03112456 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0016-3-07-06 |
| 29639 | FX042 | 60659 | OCF03137232 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0016-4-01-06 |
| 29640 | FX042 | 29077 | OCF03110931 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0016-4-02-05 |
| 29641 | FX042 | 29124 | OCF03110978 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0016-4-02-06 |
| 29642 | FX042 | 28387 | OCF03110241 | 9/14/1999 | 1.2 | LA-SA-01-A-29-0016-4-04-05 |
| 29643 | FX042 | 60637 | OCF03137210 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0016-4-04-06 |
| 29644 | FX042 | 60299 | OCF03136872 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0016-4-08-06 |
| 29645 | FX042 | 33605 | OCF03115434 | 4/20/2000 | 1.2 | LA-SA-01-A-30-0001-1-04-09 |
| 29646 | FX042 | 32679 | OCF03114508 | 3/9/2000 | 1.2 | LA-SA-01-A-30-0001-3-01-08 |
| 29647 | FX042 | 40054 | OCF03121651 | 10/30/2000 | 1.2 | LA-SA-01-A-30-0002-3-03-08 |
| 29648 | FX042 | 28344 | OCF03110198 | 9/2/1999 | 1.2 | LA-SA-01-A-30-0003-2-01-09 |
| 29649 | FX042 | 32667 | OCF03114496 | 3/9/2000 | 1.2 | LA-SA-01-A-30-0005-3-03-09 |
| 29650 | FX042 | 64353 | OCF03139342 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-01-05 |
| 29651 | FX042 | 64456 | OCF03139445 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-01-07 |
| 29652 | FX042 | 64359 | OCF03139348 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-02-07 |
| 29653 | FX042 | 64460 | OCF03139449 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-02-08 |
| 29654 | FX042 | 64432 | OCF03139421 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-03-05 |
| 29655 | FX042 | 64434 | OCF03139423 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-03-06 |
| 29656 | FX042 | 64454 | OCF03139443 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-03-07 |
| 29657 | FX042 | 64455 | OCF03139444 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-03-08 |
| 29658 | FX042 | 63703 | OCF03139094 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-04-05 |
| 29659 | FX042 | 64354 | OCF03139343 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-04-06 |
| 29660 | FX042 | 64464 | OCF03139453 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-05-05 |
| 29661 | FX042 | 63701 | OCF03139092 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-05-05 |
| 29662 | FX042 | 64377 | OCF03139366 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-05-07 |
| 29663 | FX042 | 64453 | OCF03139442 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-05-08 |
| 29664 | FX042 | 64485 | OCF03139474 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-05-09 |
| 29665 | FX042 | 63900 | OCF03139270 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-06-08 |
| 29666 | FX042 | 64371 | OCF03139360 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-06-09 |
| 29667 | FX042 | 64452 | OCF03139441 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-07-08 |
| 29668 | FX042 | 64358 | OCF03139347 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-08-09 |
| 29669 | FX042 | 339374248 | 339374248 | 3/4/2005 | 1.2 | LA-SA-01-A-30-0007-1-01-07 |
| 29670 | FX042 | 63704 | OCF03139095 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0007-2-01-09 |
| 29671 | FX042 | 33600 | OCF03115429 | 4/5/2000 | 1.2 | LA-SA-01-A-30-0007-2-06-07 |
| 29672 | FX042 | 32661 | OCF03114490 | 3/9/2000 | 1.2 | LA-SA-01-A-30-0007-3-01-09 |
| 29673 | FX042 | 63700 | OCF03139091 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0007-3-02-09 |
| 29674 | FX042 | 28385 | OCF03110239 | 9/14/1999 | 1.2 | LA-SA-01-A-30-0007-4-09-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29675 | FX042 | 59531 | OCF03136104 | 2/8/2002 | 1.2 | LA-SA-01-A-30-0008-2-03-08 |
| 29676 | FX042 | 15490 | OCF03097419 | 10/21/1996 | 1.2 | LA-SA-01-A-30-0008-3-02-08 |
| 29677 | FX042 | 15494 | OCF03097423 | 10/21/1996 | 1.2 | LA-SA-01-A-30-0008-3-03-06 |
| 29678 | FX042 | 37051 | OCF03118815 | 7/26/2000 | 1.2 | LA-SA-01-A-30-0008-3-04-08 |
| 29679 | FX042 | 15489 | OCF03097418 | 10/21/1996 | 1.2 | LA-SA-01-A-30-0008-3-04-09 |
| 29680 | FX042 | 15492 | OCF03097421 | 10/21/1996 | 1.2 | LA-SA-01-A-30-0008-3-05-07 |
| 29681 | FX042 | 15493 | OCF03097422 | 10/21/1996 | 1.2 | LA-SA-01-A-30-0008-3-05-08 |
| 29682 | FX042 | 15500 | OCF03097429 | 10/21/1996 | 1.2 | LA-SA-01-A-30-0008-3-05-09 |
| 29683 | FX042 | 15498 | OCF03097427 | 10/21/1996 | 1.2 | LA-SA-01-A-30-0008-3-06-09 |
| 29684 | FX042 | 28376 | OCF03110230 | 9/14/1999 | 1.2 | LA-SA-01-A-30-0010-2-09-06 |
| 29685 | FX042 | 28379 | OCF03110233 | 9/14/1999 | 1.2 | LA-SA-01-A-30-0010-2-09-07 |
| 29686 | FX042 | 60663 | OCF03137236 | 1/24/2002 | 1.2 | LA-SA-01-A-30-0010-2-09-08 |
| 29687 | FX042 | 28378 | OCF03110232 | 9/14/1999 | 1.2 | LA-SA-01-A-30-0010-3-01-09 |
| 29688 | FX042 | 29074 | OCF03110928 | 10/19/1999 | 1.2 | LA-SA-01-A-30-0010-3-02-08 |
| 29689 | FX042 | 28383 | OCF03110237 | 9/14/1999 | 1.2 | LA-SA-01-A-30-0010-3-03-06 |
| 29690 | FX042 | 29073 | OCF03110927 | 10/19/1999 | 1.2 | LA-SA-01-A-30-0010-3-03-07 |
| 29691 | FX042 | 29399 | OCF03111253 | 10/19/1999 | 1.2 | LA-SA-01-A-30-0010-3-03-08 |
| 29692 | FX042 | 29400 | OCF03111254 | 10/19/1999 | 1.2 | LA-SA-01-A-30-0010-3-04-09 |
| 29693 | FX042 | 19894 | OCF03101798 | 4/15/1998 | 1.2 | LA-SA-01-A-30-0010-3-06-09 |
| 29694 | FX042 | 27858 | OCF03109712 | 8/25/1999 | 1.2 | LA-SA-01-A-30-0011-1-02-09 |
| 29695 | FX042 | 27841 | OCF03109695 | 8/25/1999 | 1.2 | LA-SA-01-A-30-0011-2-01-06 |
| 29696 | FX042 | 27843 | OCF03109697 | 8/25/1999 | 1.2 | LA-SA-01-A-30-0011-2-01-07 |
| 29697 | FX042 | 27846 | OCF03109700 | 8/25/1999 | 1.2 | LA-SA-01-A-30-0011-2-01-08 |
| 29698 | FX042 | 29393 | OCF03111247 | 10/19/1999 | 1.2 | LA-SA-01-A-30-0012-1-06-07 |
| 29699 | FX042 | 29394 | OCF03111248 | 10/19/1999 | 1.2 | LA-SA-01-A-30-0012-1-06-08 |
| 29700 | FX042 | 29395 | OCF03111249 | 10/19/1999 | 1.2 | LA-SA-01-A-30-0012-1-06-09 |
| 29701 | FX042 | 29392 | OCF03111246 | 10/19/1999 | 1.2 | LA-SA-01-A-30-0012-1-07-09 |
| 29702 | FX042 | 29398 | OCF03111252 | 10/19/1999 | 1.2 | LA-SA-01-A-30-0012-2-01-09 |
| 29703 | FX042 | 27856 | OCF03109710 | 8/25/1999 | 1.2 | LA-SA-01-A-30-0012-2-06-09 |
| 29704 | FX042 | 21718 | OCF03103622 | 8/31/1998 | 1.2 | LA-SA-01-A-30-0012-2-07-06 |
| 29705 | FX042 | 27859 | OCF03109713 | 8/25/1999 | 1.2 | LA-SA-01-A-30-0012-2-07-07 |
| 29706 | FX042 | 33609 | OCF03115438 | 4/20/2000 | 1.2 | LA-SA-01-A-30-0012-4-02-06 |
| 29707 | FX042 | 60648 | OCF03137221 | 1/24/2002 | 1.2 | LA-SA-01-A-30-0013-1-05-09 |
| 29708 | FX042 | 21721 | OCF03103625 | 8/31/1998 | 1.2 | LA-SA-01-A-30-0013-1-09-08 |
| 29709 | FX042 | 32174 | OCF03114003 | 3/2/2000 | 1.2 | LA-SA-01-A-30-0013-1-09-09 |
| 29710 | FX042 | 21720 | OCF03103624 | 8/31/1998 | 1.2 | LA-SA-01-A-30-0013-2-02-07 |
| 29711 | FX042 | 29397 | OCF03111251 | 10/19/1999 | 1.2 | LA-SA-01-A-30-0013-2-08-08 |
| 29712 | FX042 | 32217 | OCF03114046 | 3/2/2000 | 1.2 | LA-SA-01-A-30-0013-2-08-09 |
| 29713 | FX042 | 35868 | OCF03117642 | 6/23/2000 | 1.2 | LA-SA-01-A-30-0013-3-02-08 |
| 29714 | FX042 | 60639 | OCF03137212 | 1/24/2002 | 1.2 | LA-SA-01-A-30-0013-3-02-09 |
| 29715 | FX042 | 32632 | OCF03114461 | 3/2/2000 | 1.2 | LA-SA-01-A-30-0013-3-03-08 |
| 29716 | FX042 | 32940 | OCF03114769 | 3/2/2000 | 1.2 | LA-SA-01-A-30-0013-3-03-09 |
| 29717 | FX042 | 32193 | OCF03114022 | 3/2/2000 | 1.2 | LA-SA-01-A-30-0013-3-05-08 |
| 29718 | FX042 | 29450 | OCF03111304 | 10/22/1999 | 1.2 | LA-SA-01-A-30-0014-1-03-09 |
| 29719 | FX042 | 60650 | OCF03137223 | 1/24/2002 | 1.2 | LA-SA-01-A-30-0014-2-06-08 |
| 29720 | FX042 | 60665 | OCF03137238 | 1/24/2002 | 1.2 | LA-SA-01-A-30-0014-2-06-09 |
| 29721 | FX042 | 29461 | OCF03111315 | 10/22/1999 | 1.2 | LA-SA-01-A-30-0014-2-09-08 |
| 29722 | FX042 | 60301 | OCF03136874 | 1/24/2002 | 1.2 | LA-SA-01-A-30-0014-2-09-09 |
| 29723 | FX042 | 21715 | OCF03103619 | 8/31/1998 | 1.2 | LA-SA-01-A-30-0014-4-05-06 |
| 29724 | FX042 | 29069 | OCF03110923 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0014-4-08-06 |
| 29725 | FX042 | 54817 | OCF03131859 | 9/24/2001 | 1.2 | LA-SA-01-A-30-0014-4-09-04 |
| 29726 | FX042 | 31472 | OCF03113326 | 1/28/2000 | 1.2 | LA-SA-01-A-30-0014-4-09-05 |
| 29727 | FX042 | 28340 | OCF03110194 | 9/2/1999 | 1.2 | LA-SA-01-A-30-0015-1-01-08 |
| 29728 | FX042 | 32177 | OCF03114006 | 3/2/2000 | 1.2 | LA-SA-01-A-30-0015-1-01-09 |
| 29729 | FX042 | 28334 | OCF03110188 | 9/2/1999 | 1.2 | LA-SA-01-A-30-0015-1-02-09 |
| 29730 | FX042 | 38490 | OCF03120238 | 9/20/2000 | 1.2 | LA-SA-01-A-30-0015-1-04-08 |
| 29731 | FX042 | 32579 | OCF03114408 | 3/2/2000 | 1.2 | LA-SA-01-A-30-0015-1-04-09 |
| 29732 | FX042 | 28343 | OCF03110197 | 9/2/1999 | 1.2 | LA-SA-01-A-30-0015-2-04-09 |
| 29733 | FX042 | 32172 | OCF03114001 | 3/2/2000 | 1.2 | LA-SA-01-A-30-0015-2-01-07 |
| 29734 | FX042 | 28394 | OCF03110248 | 9/14/1999 | 1.2 | LA-SA-01-A-30-0015-2-04-09 |
| 29735 | FX042 | 25597 | OCF03107490 | 5/20/1999 | 1.2 | LA-SA-01-A-30-0015-2-05-05 |
| 29736 | FX042 | 37109 | OCF03118873 | 8/9/2000 | 1.2 | LA-SA-01-A-30-0015-2-05-08 |
| 29737 | FX042 | 63627 | OCF03139018 | 3/11/2002 | 1.2 | LA-SA-01-A-30-0015-2-05-09 |
| 29738 | FX042 | 35867 | OCF03117641 | 6/23/2000 | 1.2 | LA-SA-01-A-30-0015-2-07-07 |
| 29739 | FX042 | 59533 | OCF03136106 | 2/8/2002 | 1.2 | LA-SA-01-A-30-0015-2-07-09 |
| 29740 | FX042 | 60302 | OCF03136875 | 1/24/2002 | 1.2 | LA-SA-01-A-30-0015-2-08-08 |
| 29741 | FX042 | 29062 | OCF03110916 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0015-3-02-07 |
| 29742 | FX042 | 29168 | OCF03111022 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0015-3-02-08 |
| 29743 | FX042 | 29177 | OCF03111031 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0015-3-02-09 |
| 29744 | FX042 | 29171 | OCF03111025 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0015-3-03-09 |
| 29745 | FX042 | 29167 | OCF03111021 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0015-3-04-09 |
| 29746 | FX042 | 29063 | OCF03110917 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0015-3-05-09 |
| 29747 | FX042 | 29064 | OCF03110918 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0015-3-06-08 |
| 29748 | FX042 | 29068 | OCF03110922 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0015-3-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29749 | FX042 | 29169 | OCF03111023 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0015-3-09-09 |
| 29750 | FX042 | 29172 | OCF03111026 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0015-4-01-05 |
| 29751 | FX042 | 29174 | OCF03111028 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0015-4-01-06 |
| 29752 | FX042 | 29173 | OCF03111027 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0015-4-02-06 |
| 29753 | FX042 | 29071 | OCF03110925 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0015-4-04-06 |
| 29754 | FX042 | 29165 | OCF03111019 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0016-1-03-08 |
| 29755 | FX042 | 29175 | OCF03111029 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0016-1-03-09 |
| 29756 | FX042 | 29166 | OCF03111020 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0016-1-04-07 |
| 29757 | FX042 | 29176 | OCF03111030 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0016-1-04-08 |
| 29758 | FX042 | 29179 | OCF03111033 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0016-1-04-09 |
| 29759 | FX042 | 29170 | OCF03111024 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0016-1-05-08 |
| 29760 | FX042 | 29060 | OCF03110914 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0016-1-06-06 |
| 29761 | FX042 | 29065 | OCF03110919 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0016-1-06-07 |
| 29762 | FX042 | 29066 | OCF03110920 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0016-1-06-08 |
| 29763 | FX042 | 32582 | OCF03114411 | 3/2/2000 | 1.2 | LA-SA-01-A-30-0016-1-09-07 |
| 29764 | FX042 | 59532 | OCF03136105 | 2/8/2002 | 1.2 | LA-SA-01-A-30-0016-1-09-09 |
| 29765 | FX042 | 27866 | OCF03109720 | 8/25/1999 | 1.2 | LA-SA-01-A-30-0016-2-01-09 |
| 29766 | FX042 | 25609 | OCF03107502 | 5/20/1999 | 1.2 | LA-SA-01-A-30-0016-2-02-09 |
| 29767 | FX042 | 29151 | OCF03111005 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0016-2-04-07 |
| 29768 | FX042 | 37042 | OCF03118806 | 7/26/2000 | 1.2 | LA-SA-01-A-30-0016-2-04-08 |
| 29769 | FX042 | 29162 | OCF03111016 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0016-2-05-07 |
| 29770 | FX042 | 29146 | OCF03111000 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0016-2-06-07 |
| 29771 | FX042 | 29160 | OCF03111014 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0016-2-06-08 |
| 29772 | FX042 | 29161 | OCF03111015 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0016-2-06-06 |
| 29773 | FX042 | 40085 | OCF03121682 | 10/30/2000 | 1.2 | LA-SA-01-A-30-0016-3-06-08 |
| 29774 | FX042 | 29159 | OCF03111013 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0016-3-08-07 |
| 29775 | FX042 | 32321 | OCF03114150 | 3/9/2000 | 1.2 | LA-SA-01-A-30-0016-3-08-08 |
| 29776 | FX042 | 29156 | OCF03111010 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0016-3-09-09 |
| 29777 | FX042 | 29051 | OCF03110905 | 10/27/1999 | 1.2 | LA-SA-01-A-30-0016-4-08-06 |
| 29778 | FX042 | 32577 | OCF03114406 | 3/2/2000 | 1.2 | LA-SA-01-A-31-0001-2-02-09 |
| 29779 | FX042 | 35844 | OCF03117618 | 6/23/2000 | 1.2 | LA-SA-01-A-31-0001-2-05-09 |
| 29780 | FX042 | 28428 | OCF03110282 | 8/31/1999 | 1.2 | LA-SA-01-A-31-0001-3-06-09 |
| 29781 | FX042 | 29466 | OCF03111320 | 10/22/1999 | 1.2 | LA-SA-01-A-31-0002-1-03-07 |
| 29782 | FX042 | 64340 | OCF03139329 | 3/13/2002 | 1.2 | LA-SA-01-A-31-0002-1-06-09 |
| 29783 | FX042 | 64341 | OCF03139330 | 3/13/2002 | 1.2 | LA-SA-01-A-31-0002-1-08-09 |
| 29784 | FX042 | 64286 | OCF03139277 | 3/13/2002 | 1.2 | LA-SA-01-A-31-0002-2-01-08 |
| 29785 | FX042 | 64344 | OCF03139333 | 3/15/2002 | 1.2 | LA-SA-01-A-31-0002-2-01-09 |
| 29786 | FX042 | 32583 | OCF03114412 | 3/2/2000 | 1.2 | LA-SA-01-A-31-0002-2-02-05 |
| 29787 | FX042 | 63836 | OCF03139206 | 3/13/2002 | 1.2 | LA-SA-01-A-31-0002-2-02-07 |
| 29788 | FX042 | 64287 | OCF03139278 | 3/13/2002 | 1.2 | LA-SA-01-A-31-0002-2-02-08 |
| 29789 | FX042 | 64288 | OCF03139279 | 3/13/2002 | 1.2 | LA-SA-01-A-31-0002-2-02-09 |
| 29790 | FX042 | 39498 | OCF03121246 | 11/16/2000 | 1.2 | LA-SA-01-A-31-0002-2-03-07 |
| 29791 | FX042 | 39499 | OCF03121247 | 11/16/2000 | 1.2 | LA-SA-01-A-31-0002-2-03-08 |
| 29792 | FX042 | 63840 | OCF03139210 | 3/13/2002 | 1.2 | LA-SA-01-A-31-0002-2-03-09 |
| 29793 | FX042 | 32181 | OCF03114010 | 3/2/2000 | 1.2 | LA-SA-01-A-31-0002-2-04-07 |
| 29794 | FX042 | 35853 | OCF03117727 | 6/23/2000 | 1.2 | LA-SA-01-A-31-0002-2-04-08 |
| 29795 | FX042 | 63832 | OCF03139202 | 3/13/2002 | 1.2 | LA-SA-01-A-31-0002-2-04-09 |
| 29796 | FX042 | 39479 | OCF03121227 | 11/16/2000 | 1.2 | LA-SA-01-A-31-0002-2-05-05 |
| 29797 | FX042 | 39504 | OCF03121252 | 11/16/2000 | 1.2 | LA-SA-01-A-31-0002-2-05-07 |
| 29798 | FX042 | 63833 | OCF03139203 | 3/13/2002 | 1.2 | LA-SA-01-A-31-0002-2-05-08 |
| 29799 | FX042 | 64303 | OCF03139293 | 3/13/2002 | 1.2 | LA-SA-01-A-31-0002-2-05-09 |
| 29800 | FX042 | 64301 | OCF03139291 | 3/13/2002 | 1.2 | LA-SA-01-A-31-0002-2-07-08 |
| 29801 | FX042 | 37421 | OCF03119185 | 8/15/2000 | 1.2 | LA-SA-01-A-31-0002-3-02-09 |
| 29802 | FX042 | 23661 | OCF03105563 | 1/18/1999 | 1.2 | LA-SA-01-A-31-0003-1-08-09 |
| 29803 | FX042 | 33601 | OCF03115430 | 4/5/2000 | 1.2 | LA-SA-01-A-31-0003-2-09-09 |
| 29804 | FX042 | 32665 | OCF03114494 | 3/9/2000 | 1.2 | LA-SA-01-A-31-0004-2-01-09 |
| 29805 | FX042 | 39157 | OCF03120905 | 10/9/2000 | 1.2 | LA-SA-01-A-31-0004-2-05-09 |
| 29806 | FX042 | 42707 | OCF03124280 | 3/13/2001 | 1.2 | LA-SA-01-A-31-0004-2-08-09 |
| 29807 | FX042 | 28429 | OCF03110283 | 8/31/1999 | 1.2 | LA-SA-01-A-31-0004-3-04-09 |
| 29808 | FX042 | 32191 | OCF03114020 | 3/2/2000 | 1.2 | LA-SA-01-A-31-0005-1-07-09 |
| 29809 | FX042 | 32184 | OCF03114013 | 3/2/2000 | 1.2 | LA-SA-01-A-31-0005-2-02-07 |
| 29810 | FX042 | 32190 | OCF03114019 | 3/2/2000 | 1.2 | LA-SA-01-A-31-0005-2-02-08 |
| 29811 | FX042 | 32578 | OCF03114407 | 3/2/2000 | 1.2 | LA-SA-01-A-31-0005-2-03-09 |
| 29812 | FX042 | 29150 | OCF03111004 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0005-3-08-09 |
| 29813 | FX042 | 29045 | OCF03110899 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0006-3-05-07 |
| 29814 | FX042 | 29158 | OCF03111012 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0006-3-06-09 |
| 29815 | FX042 | 32255 | OCF03114084 | 3/9/2000 | 1.2 | LA-SA-01-A-31-0006-4-07-06 |
| 29816 | FX042 | 31077 | OCF03112931 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0007-2-01-09 |
| 29817 | FX042 | 30972 | OCF03112826 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0007-2-03-08 |
| 29818 | FX042 | 30970 | OCF03112824 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0007-2-05-09 |
| 29819 | FX042 | 25712 | OCF03107605 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0007-2-07-07 |
| 29820 | FX042 | 25709 | OCF03107602 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0007-2-09-06 |
| 29821 | FX042 | 30973 | OCF03112827 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0007-2-09-08 |
| 29822 | FX042 | 29157 | OCF03111011 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0007-3-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29823 | FX042 | 30582 | OCF03112436 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0008-2-02-07 |
| 29824 | FX042 | 25716 | OCF03107609 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0008-2-03-07 |
| 29825 | FX042 | 25708 | OCF03107601 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0008-2-04-07 |
| 29826 | FX042 | 25713 | OCF03107606 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0008-2-05-07 |
| 29827 | FX042 | 30565 | OCF03112419 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0008-2-05-08 |
| 29828 | FX042 | 29927 | OCF03111781 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0008-2-06-08 |
| 29829 | FX042 | 30553 | OCF03112407 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0008-2-07-07 |
| 29830 | FX042 | 31871 | OCF03113725 | 12/26/2000 | 1.2 | LA-SA-01-A-31-0008-3-06-09 |
| 29831 | FX042 | 36829 | OCF03118593 | 7/21/2000 | 1.2 | LA-SA-01-A-31-0011-2-04-09 |
| 29832 | FX042 | 29500 | OCF03111354 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0011-2-09-09 |
| 29833 | FX042 | 37082 | OCF03118846 | 8/1/2000 | 1.2 | LA-SA-01-A-31-0011-3-07-09 |
| 29834 | FX042 | 31949 | OCF03113782 | 8/1/2000 | 1.2 | LA-SA-01-A-31-0011-4-02-05 |
| 29835 | FX042 | 29508 | OCF03111362 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0012-1-01-09 |
| 29836 | FX042 | 29504 | OCF03111358 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0012-1-02-09 |
| 29837 | FX042 | 37081 | OCF03118845 | 8/1/2000 | 1.2 | LA-SA-01-A-31-0012-1-08-09 |
| 29838 | FX042 | 29496 | OCF03111350 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0012-2-05-09 |
| 29839 | FX042 | 29153 | OCF03111007 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0012-3-05-08 |
| 29840 | FX042 | 32173 | OCF03114002 | 3/2/2000 | 1.2 | LA-SA-01-A-31-0012-3-05-09 |
| 29841 | FX042 | 29497 | OCF03111351 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0012-3-06-09 |
| 29842 | FX042 | 29498 | OCF03111352 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0012-3-08-09 |
| 29843 | FX042 | 36832 | OCF03118596 | 7/21/2000 | 1.2 | LA-SA-01-A-31-0013-2-02-09 |
| 29844 | FX042 | 37080 | OCF03118844 | 8/1/2000 | 1.2 | LA-SA-01-A-31-0013-2-06-08 |
| 29845 | FX042 | 29048 | OCF03110902 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0013-3-02-06 |
| 29846 | FX042 | 29154 | OCF03111008 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0013-3-02-07 |
| 29847 | FX042 | 29507 | OCF03111361 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0013-3-02-08 |
| 29848 | FX042 | 32951 | OCF03114780 | 3/9/2000 | 1.2 | LA-SA-01-A-31-0013-3-02-09 |
| 29849 | FX042 | 29050 | OCF03110904 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0013-3-03-08 |
| 29850 | FX042 | 29152 | OCF03111006 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0013-3-03-09 |
| 29851 | FX042 | 29047 | OCF03110901 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0013-3-04-07 |
| 29852 | FX042 | 29049 | OCF03110903 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0013-3-04-08 |
| 29853 | FX042 | 29510 | OCF03111364 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0013-3-04-09 |
| 29854 | FX042 | 29070 | OCF03110924 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0013-3-05-07 |
| 29855 | FX042 | 29185 | OCF03111039 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0013-3-05-08 |
| 29856 | FX042 | 29493 | OCF03111347 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0013-3-05-09 |
| 29857 | FX042 | 29186 | OCF03111040 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0013-3-06-08 |
| 29858 | FX042 | 29494 | OCF03111348 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0013-3-06-09 |
| 29859 | FX042 | 29518 | OCF03111372 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0013-4-01-05 |
| 29860 | FX042 | 29523 | OCF03111377 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0013-4-01-06 |
| 29861 | FX042 | 29517 | OCF03111371 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0013-4-02-05 |
| 29862 | FX042 | 29539 | OCF03111393 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0013-4-02-06 |
| 29863 | FX042 | 29527 | OCF03111381 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0013-4-04-05 |
| 29864 | FX042 | 29548 | OCF03111402 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0013-4-04-05 |
| 29865 | FX042 | 29516 | OCF03111370 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0013-4-05-06 |
| 29866 | FX042 | 29531 | OCF03111385 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0013-4-07-06 |
| 29867 | FX042 | 29473 | OCF03111327 | 10/22/1999 | 1.2 | LA-SA-01-A-31-0014-1-01-09 |
| 29868 | FX042 | 29454 | OCF03111308 | 10/22/1999 | 1.2 | LA-SA-01-A-31-0014-1-03-06 |
| 29869 | FX042 | 29464 | OCF03111318 | 10/22/1999 | 1.2 | LA-SA-01-A-31-0014-1-03-07 |
| 29870 | FX042 | 29617 | OCF03111471 | 11/19/1999 | 1.2 | LA-SA-01-A-31-0014-1-05-07 |
| 29871 | FX042 | 29641 | OCF03111495 | 11/19/1999 | 1.2 | LA-SA-01-A-31-0014-1-09-09 |
| 29872 | FX042 | 29483 | OCF03111337 | 10/22/1999 | 1.2 | LA-SA-01-A-31-0014-2-01-09 |
| 29873 | FX042 | 29477 | OCF03111331 | 10/22/1999 | 1.2 | LA-SA-01-A-31-0014-2-02-09 |
| 29874 | FX042 | 29481 | OCF03111335 | 10/22/1999 | 1.2 | LA-SA-01-A-31-0014-2-05-09 |
| 29875 | FX042 | 29474 | OCF03111328 | 10/22/1999 | 1.2 | LA-SA-01-A-31-0014-2-06-09 |
| 29876 | FX042 | 29456 | OCF03111310 | 10/22/1999 | 1.2 | LA-SA-01-A-31-0014-2-07-09 |
| 29877 | FX042 | 29072 | OCF03110926 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0014-3-09-07 |
| 29878 | FX042 | 29495 | OCF03111349 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0014-3-09-08 |
| 29879 | FX042 | 29499 | OCF03111353 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0014-3-09-09 |
| 29880 | FX042 | 29532 | OCF03111386 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0014-4-08-06 |
| 29881 | FX042 | 29503 | OCF03111357 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0015-1-04-09 |
| 29882 | FX042 | 29501 | OCF03111355 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0015-1-09-08 |
| 29883 | FX042 | 29502 | OCF03111356 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0015-2-09-09 |
| 29884 | FX042 | 29505 | OCF03111359 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0015-3-01-07 |
| 29885 | FX042 | 29506 | OCF03111360 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0015-3-01-08 |
| 29886 | FX042 | 29509 | OCF03111363 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0015-3-01-09 |
| 29887 | FX042 | 29058 | OCF03110912 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0015-3-02-07 |
| 29888 | FX042 | 29155 | OCF03111009 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0015-3-02-08 |
| 29889 | FX042 | 29164 | OCF03111018 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0015-3-02-09 |
| 29890 | FX042 | 29137 | OCF03110991 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0015-3-05-08 |
| 29891 | FX042 | 29138 | OCF03110992 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0015-3-05-09 |
| 29892 | FX042 | 29528 | OCF03111382 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0015-4-01-06 |
| 29893 | FX042 | 29141 | OCF03110995 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0016-1-06-08 |
| 29894 | FX042 | 29057 | OCF03110911 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0016-1-07-08 |
| 29895 | FX042 | 29059 | OCF03110913 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0016-1-07-09 |
| 29896 | FX042 | 29042 | OCF03110896 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0016-1-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29897 | FX042 | 29139 | OCF03110993 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0016-2-02-09 |
| 29898 | FX042 | 37077 | OCF03118841 | 8/1/2000 | 1.2 | LA-SA-01-A-31-0016-2-04-08 |
| 29899 | FX042 | 35852 | OCF03117626 | 6/23/2000 | 1.2 | LA-SA-01-A-31-0016-2-09-08 |
| 29900 | FX042 | 29055 | OCF03110909 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0016-3-03-09 |
| 29901 | FX042 | 32968 | OCF03114797 | 3/9/2000 | 1.2 | LA-SA-01-A-31-0016-3-04-07 |
| 29902 | FX042 | 29514 | OCF03111368 | 10/27/1999 | 1.2 | LA-SA-01-A-31-0016-3-06-09 |
| 29903 | FX042 | 32178 | OCF03114007 | 3/2/2000 | 1.2 | LA-SA-01-A-31-0016-3-09-09 |
| 29904 | FX042 | 39406 | OCF03121154 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-01-07 |
| 29905 | FX042 | 39398 | OCF03121146 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-02-06 |
| 29906 | FX042 | 39407 | OCF03121155 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-02-08 |
| 29907 | FX042 | 39402 | OCF03121150 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-03-08 |
| 29908 | FX042 | 39405 | OCF03121153 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-04-09 |
| 29909 | FX042 | 39390 | OCF03121138 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-06-07 |
| 29910 | FX042 | 39393 | OCF03121141 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-07-07 |
| 29911 | FX042 | 15729 | OCF03097658 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0001-2-01-07 |
| 29912 | FX042 | 15739 | OCF03097668 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0001-2-01-08 |
| 29913 | FX042 | 15781 | OCF03097710 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0001-2-01-09 |
| 29914 | FX042 | 15728 | OCF03097657 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0001-2-02-07 |
| 29915 | FX042 | 15768 | OCF03097697 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0001-2-02-08 |
| 29916 | FX042 | 15776 | OCF03097705 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0001-2-02-09 |
| 29917 | FX042 | 15730 | OCF03097659 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0001-2-03-07 |
| 29918 | FX042 | 15747 | OCF03097676 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0001-2-03-08 |
| 29919 | FX042 | 15769 | OCF03097698 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0001-2-03-09 |
| 29920 | FX042 | 15746 | OCF03097675 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0001-2-04-06 |
| 29921 | FX042 | 15755 | OCF03097684 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0001-2-04-07 |
| 29922 | FX042 | 15785 | OCF03097714 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0001-2-04-08 |
| 29923 | FX042 | 15724 | OCF03097653 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0001-2-05-07 |
| 29924 | FX042 | 15743 | OCF03097672 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0001-2-05-08 |
| 29925 | FX042 | 15793 | OCF03097721 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0001-2-05-09 |
| 29926 | FX042 | 15745 | OCF03097674 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0001-2-06-08 |
| 29927 | FX042 | 15748 | OCF03097677 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0001-2-06-09 |
| 29928 | FX042 | 39399 | OCF03121147 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-01-05 |
| 29929 | FX042 | 39381 | OCF03121129 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-02-05 |
| 29930 | FX042 | 39394 | OCF03121142 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-2-01-08 |
| 29931 | FX042 | 15737 | OCF03097666 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-01-08 |
| 29932 | FX042 | 15744 | OCF03097673 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-01-09 |
| 29933 | FX042 | 15726 | OCF03097655 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-02-07 |
| 29934 | FX042 | 15749 | OCF03097678 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-02-08 |
| 29935 | FX042 | 15787 | OCF03097715 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-02-09 |
| 29936 | FX042 | 15742 | OCF03097671 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-03-07 |
| 29937 | FX042 | 15758 | OCF03097687 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-03-08 |
| 29938 | FX042 | 15788 | OCF03097716 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-03-09 |
| 29939 | FX042 | 15738 | OCF03097667 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-04-07 |
| 29940 | FX042 | 15789 | OCF03097717 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-04-08 |
| 29941 | FX042 | 15794 | OCF03097722 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-04-09 |
| 29942 | FX042 | 15741 | OCF03097670 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-05-07 |
| 29943 | FX042 | 15752 | OCF03097681 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-05-08 |
| 29944 | FX042 | 15761 | OCF03097690 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-05-09 |
| 29945 | FX042 | 15732 | OCF03097661 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-06-07 |
| 29946 | FX042 | 15733 | OCF03097662 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-06-08 |
| 29947 | FX042 | 15734 | OCF03097663 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-06-09 |
| 29948 | FX042 | 15740 | OCF03097669 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-07-07 |
| 29949 | FX042 | 15763 | OCF03097692 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-07-08 |
| 29950 | FX042 | 15777 | OCF03097706 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-07-09 |
| 29951 | FX042 | 15731 | OCF03097660 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-08-07 |
| 29952 | FX042 | 15762 | OCF03097691 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-08-08 |
| 29953 | FX042 | 15774 | OCF03097703 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-08-09 |
| 29954 | FX042 | 15723 | OCF03097652 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-09-08 |
| 29955 | FX042 | 15750 | OCF03097679 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-2-09-08 |
| 29956 | FX042 | 15759 | OCF03097688 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0002-3-03-07 |
| 29957 | FX042 | 33607 | OCF03115436 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0002-3-03-07 |
| 29958 | FX042 | 39379 | OCF03121127 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0003-1-04-09 |
| 29959 | FX042 | 39382 | OCF03121130 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0003-1-05-08 |
| 29960 | FX042 | 39383 | OCF03121131 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0003-1-07-07 |
| 29961 | FX042 | 39386 | OCF03121134 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0003-1-09-07 |
| 29962 | FX042 | 39378 | OCF03121126 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0003-1-09-07 |
| 29963 | FX042 | 39380 | OCF03121128 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0003-1-09-08 |
| 29964 | FX042 | 39401 | OCF03121149 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0003-1-09-09 |
| 29965 | FX042 | 42806 | OCF03124379 | 2/21/2001 | 1.2 | LA-SA-01-A-32-0003-2-04-09 |
| 29966 | FX042 | 15751 | OCF03097680 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0003-3-05-07 |
| 29967 | FX042 | 15756 | OCF03097685 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0003-3-05-08 |
| 29968 | FX042 | 15780 | OCF03097709 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0003-3-05-09 |
| 29969 | FX042 | 45825 | OCF03127127 | 5/2/2001 | 1.2 | LA-SA-01-A-32-0007-1-01-09 |
| 29970 | FX042 | 41819 | OCF03123410 | 12/28/2000 | 1.2 | LA-SA-01-A-32-0007-1-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29971 | FX042 | 45629 | OCF03126954 | 5/2/2001 | 1.2 | LA-SA-01-A-32-0007-1-03-09 |
| 29972 | FX042 | 34220 | OCF03116042 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0007-3-02-09 |
| 29973 | FX042 | 41639 | OCF03123230 | 12/28/2000 | 1.2 | LA-SA-01-A-32-0008-1-05-07 |
| 29974 | FX042 | 41203 | OCF03122795 | 12/26/2000 | 1.2 | LA-SA-01-A-32-0008-1-06-08 |
| 29975 | FX042 | 41218 | OCF03122810 | 12/26/2000 | 1.2 | LA-SA-01-A-32-0008-1-06-09 |
| 29976 | FX042 | 41216 | OCF03122808 | 12/26/2000 | 1.2 | LA-SA-01-A-32-0008-1-07-07 |
| 29977 | FX042 | 41603 | OCF03123194 | 12/26/2000 | 1.2 | LA-SA-01-A-32-0008-1-09-09 |
| 29978 | FX042 | 15727 | OCF03097656 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-02-07 |
| 29979 | FX042 | 15753 | OCF03097682 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-02-08 |
| 29980 | FX042 | 15764 | OCF03097693 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-03-07 |
| 29981 | FX042 | 15770 | OCF03097699 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-03-08 |
| 29982 | FX042 | 15771 | OCF03097700 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-03-09 |
| 29983 | FX042 | 15765 | OCF03097694 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-04-07 |
| 29984 | FX042 | 15773 | OCF03097702 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-04-08 |
| 29985 | FX042 | 15783 | OCF03097712 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-04-09 |
| 29986 | FX042 | 15754 | OCF03097683 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-05-08 |
| 29987 | FX042 | 15760 | OCF03097689 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-05-09 |
| 29988 | FX042 | 15767 | OCF03097696 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-06-07 |
| 29989 | FX042 | 15772 | OCF03097701 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-06-08 |
| 29990 | FX042 | 15790 | OCF03097718 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-06-09 |
| 29991 | FX042 | 15766 | OCF03097695 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-07-07 |
| 29992 | FX042 | 15775 | OCF03097704 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-07-08 |
| 29993 | FX042 | 15791 | OCF03097719 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-07-09 |
| 29994 | FX042 | 15736 | OCF03097665 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-08-08 |
| 29995 | FX042 | 15757 | OCF03097686 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-08-08 |
| 29996 | FX042 | 15779 | OCF03097708 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-08-09 |
| 29997 | FX042 | 15778 | OCF03097707 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-09-07 |
| 29998 | FX042 | 15782 | OCF03097711 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-09-08 |
| 29999 | FX042 | 15792 | OCF03097720 | 1/30/1997 | 1.2 | LA-SA-01-A-32-0008-2-09-09 |
| 30000 | FX042 | 33608 | OCF03115437 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0008-3-05-06 |
| 30001 | FX042 | 34204 | OCF03116026 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0008-3-05-08 |
| 30002 | FX042 | 33604 | OCF03115433 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0008-3-06-07 |
| 30003 | FX042 | 33610 | OCF03115439 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0008-3-06-08 |
| 30004 | FX042 | 33603 | OCF03115432 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0008-3-07-08 |
| 30005 | FX042 | 31875 | OCF03113729 | 12/26/2000 | 1.2 | LA-SA-01-A-32-0008-3-08-06 |
| 30006 | FX042 | 33614 | OCF03115443 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0008-3-08-07 |
| 30007 | FX042 | 33611 | OCF03115440 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0008-3-09-05 |
| 30008 | FX042 | 34203 | OCF03116025 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0008-3-09-08 |
| 30009 | FX042 | 34205 | OCF03116027 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0008-3-09-09 |
| 30010 | FX042 | 36537 | OCF03118304 | 6/23/2000 | 1.2 | LA-SA-01-A-32-0010-4-03-06 |
| 30011 | FX042 | 36830 | OCF03118594 | 7/21/2000 | 1.2 | LA-SA-01-A-32-0011-1-03-09 |
| 30012 | FX042 | 35859 | OCF03117633 | 6/23/2000 | 1.2 | LA-SA-01-A-32-0011-3-03-08 |
| 30013 | FX042 | 36823 | OCF03118587 | 7/21/2000 | 1.2 | LA-SA-01-A-32-0011-3-05-08 |
| 30014 | FX042 | 36825 | OCF03118589 | 7/21/2000 | 1.2 | LA-SA-01-A-32-0011-3-05-08 |
| 30015 | FX042 | 36831 | OCF03118595 | 7/21/2000 | 1.2 | LA-SA-01-A-32-0011-3-05-09 |
| 30016 | FX042 | 36824 | OCF03118588 | 7/21/2000 | 1.2 | LA-SA-01-A-32-0011-3-07-09 |
| 30017 | FX042 | 36827 | OCF03118591 | 7/21/2000 | 1.2 | LA-SA-01-A-32-0011-4-04-05 |
| 30018 | FX042 | 37079 | OCF03118843 | 8/1/2000 | 1.2 | LA-SA-01-A-32-0011-4-04-06 |
| 30019 | FX042 | 29550 | OCF03111404 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0012-2-04-09 |
| 30020 | FX042 | 29543 | OCF03111397 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0012-2-08-08 |
| 30021 | FX042 | 22046 | OCF03103950 | 9/8/1998 | 1.2 | LA-SA-01-A-32-0012-3-01-08 |
| 30022 | FX042 | 33567 | OCF03115396 | 3/23/2000 | 1.2 | LA-SA-01-A-32-0012-3-02-09 |
| 30023 | FX042 | 29547 | OCF03111401 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0012-3-03-07 |
| 30024 | FX042 | 29549 | OCF03111403 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0012-3-03-08 |
| 30025 | FX042 | 32917 | OCF03114746 | 3/2/2000 | 1.2 | LA-SA-01-A-32-0012-3-03-09 |
| 30026 | FX042 | 29525 | OCF03111379 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0012-3-04-07 |
| 30027 | FX042 | 29545 | OCF03111399 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0012-3-04-08 |
| 30028 | FX042 | 29546 | OCF03111400 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0012-3-05-09 |
| 30029 | FX042 | 33018 | OCF03114847 | 3/23/2000 | 1.2 | LA-SA-01-A-32-0012-3-06-09 |
| 30030 | FX042 | 29541 | OCF03111395 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0013-1-01-09 |
| 30031 | FX042 | 37200 | OCF03118964 | 8/18/2000 | 1.2 | LA-SA-01-A-32-0013-1-03-09 |
| 30032 | FX042 | 442172337 | 442172337 | 11/27/2006 | 1.2 | LA-SA-01-A-32-0013-2-02-03 |
| 30033 | FX042 | 32945 | OCF03114774 | 3/2/2000 | 1.2 | LA-SA-01-A-32-0013-2-02-08 |
| 30034 | FX042 | 32620 | OCF03114449 | 3/2/2000 | 1.2 | LA-SA-01-A-32-0013-2-04-08 |
| 30035 | FX042 | 442172338 | 442172338 | 11/27/2006 | 1.2 | LA-SA-01-A-32-0013-3-04-07 |
| 30036 | FX042 | 29148 | OCF03111002 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0013-3-04-07 |
| 30037 | FX042 | 29181 | OCF03111035 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0013-3-05-07 |
| 30038 | FX042 | 29046 | OCF03110900 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0013-3-06-08 |
| 30039 | FX042 | 29053 | OCF03110907 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0013-3-06-09 |
| 30040 | FX042 | 29052 | OCF03110906 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0013-3-07-08 |
| 30041 | FX042 | 29054 | OCF03110908 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0013-3-07-09 |
| 30042 | FX042 | 29142 | OCF03110996 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0013-3-08-08 |
| 30043 | FX042 | 442172339 | 442172339 | 11/27/2006 | 1.2 | LA-SA-01-A-32-0013-3-09-07 |
| 30044 | FX042 | 29136 | OCF03110990 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0013-3-09-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30045 | FX042 | 29145 | OCF03110999 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0013-3-09-09 |
| 30046 | FX042 | 29538 | OCF03111392 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0013-4-06-06 |
| 30047 | FX042 | 32778 | OCF03114607 | 3/23/2000 | 1.2 | LA-SA-01-A-32-0014-1-03-09 |
| 30048 | FX042 | 29056 | OCF03110910 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0014-3-08-07 |
| 30049 | FX042 | 35843 | OCF03117617 | 6/23/2000 | 1.2 | LA-SA-01-A-32-0015-1-03-09 |
| 30050 | FX042 | 29044 | OCF03110898 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0015-3-02-07 |
| 30051 | FX042 | 29140 | OCF03110994 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0015-3-02-08 |
| 30052 | FX042 | 29163 | OCF03111017 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0015-3-02-09 |
| 30053 | FX042 | 29149 | OCF03111003 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0015-3-04-07 |
| 30054 | FX042 | 29511 | OCF03111365 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0015-3-04-08 |
| 30055 | FX042 | 29513 | OCF03111367 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0015-3-04-09 |
| 30056 | FX042 | 29143 | OCF03110997 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0015-3-07-06 |
| 30057 | FX042 | 29184 | OCF03111038 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0015-3-07-07 |
| 30058 | FX042 | 29515 | OCF03111369 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0015-3-07-08 |
| 30059 | FX042 | 442172340 | 442172340 | 11/27/2006 | 1.2 | LA-SA-01-A-32-0015-3-09-06 |
| 30060 | FX042 | 442172341 | 442172341 | 11/27/2006 | 1.2 | LA-SA-01-A-32-0015-3-09-07 |
| 30061 | FX042 | 442172331 | 442172331 | 11/27/2006 | 1.2 | LA-SA-01-A-32-0015-3-09-08 |
| 30062 | FX042 | 442172332 | 442172332 | 11/27/2006 | 1.2 | LA-SA-01-A-32-0015-4-02-02 |
| 30063 | FX042 | 29520 | OCF03111374 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0015-4-06-05 |
| 30064 | FX042 | 29522 | OCF03111376 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0015-4-06-06 |
| 30065 | FX042 | 442172333 | 442172333 | 11/27/2006 | 1.2 | LA-SA-01-A-32-0016-1-02-02 |
| 30066 | FX042 | 29043 | OCF03110897 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0016-1-07-08 |
| 30067 | FX042 | 29183 | OCF03111037 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0016-1-07-09 |
| 30068 | FX042 | 39176 | OCF03120924 | 10/9/2000 | 1.2 | LA-SA-01-A-32-0016-1-08-08 |
| 30069 | FX042 | 29147 | OCF03111001 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0016-1-09-09 |
| 30070 | FX042 | 21728 | OCF03103632 | 8/31/1998 | 1.2 | LA-SA-01-A-32-0016-2-04-08 |
| 30071 | FX042 | 21736 | OCF03103640 | 8/31/1998 | 1.2 | LA-SA-01-A-32-0016-2-04-09 |
| 30072 | FX042 | 21726 | OCF03103630 | 8/31/1998 | 1.2 | LA-SA-01-A-32-0016-2-05-08 |
| 30073 | FX042 | 21727 | OCF03103631 | 8/31/1998 | 1.2 | LA-SA-01-A-32-0016-2-05-09 |
| 30074 | FX042 | 21737 | OCF03103641 | 8/31/1998 | 1.2 | LA-SA-01-A-32-0016-2-06-09 |
| 30075 | FX042 | 29135 | OCF03110989 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0016-2-07-09 |
| 30076 | FX042 | 29180 | OCF03111034 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0016-2-09-08 |
| 30077 | FX042 | 29182 | OCF03111036 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0016-2-09-09 |
| 30078 | FX042 | 29512 | OCF03111366 | 10/27/1999 | 1.2 | LA-SA-01-A-32-0016-4-06-09 |
| 30079 | FX042 | 33568 | OCF03115397 | 3/23/2000 | 1.2 | LA-SA-01-A-32-0016-4-09-06 |
| 30080 | FX042 | 39158 | OCF03120906 | 10/9/2000 | 1.2 | LA-SA-01-A-33-0002-4-04-06 |
| 30081 | FX042 | 32957 | OCF03114786 | 3/9/2000 | 1.2 | LA-SA-01-A-33-0003-1-03-07 |
| 30082 | FX042 | 35887 | OCF03117661 | 7/3/2000 | 1.2 | LA-SA-01-A-33-0003-1-05-09 |
| 30083 | FX042 | 37102 | OCF03118866 | 8/9/2000 | 1.2 | LA-SA-01-A-33-0004-1-02-06 |
| 30084 | FX042 | 25086 | OCF03106979 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0004-1-06-08 |
| 30085 | FX042 | 25094 | OCF03106987 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0004-1-06-09 |
| 30086 | FX042 | 25098 | OCF03106991 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0004-1-07-07 |
| 30087 | FX042 | 25145 | OCF03107038 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0004-1-07-09 |
| 30088 | FX042 | 25097 | OCF03106990 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0004-1-08-07 |
| 30089 | FX042 | 25104 | OCF03106997 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0004-1-08-08 |
| 30090 | FX042 | 25118 | OCF03107011 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0004-1-08-09 |
| 30091 | FX042 | 25143 | OCF03107036 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0004-1-09-09 |
| 30092 | FX042 | 25111 | OCF03107004 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-01-08 |
| 30093 | FX042 | 25144 | OCF03107037 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-01-09 |
| 30094 | FX042 | 25091 | OCF03106984 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-02-08 |
| 30095 | FX042 | 25116 | OCF03107009 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-02-09 |
| 30096 | FX042 | 25102 | OCF03106995 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-03-06 |
| 30097 | FX042 | 25113 | OCF03107006 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-03-07 |
| 30098 | FX042 | 25124 | OCF03107017 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-03-08 |
| 30099 | FX042 | 25119 | OCF03107012 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-04-07 |
| 30100 | FX042 | 25125 | OCF03107018 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-04-08 |
| 30101 | FX042 | 25127 | OCF03107020 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-04-09 |
| 30102 | FX042 | 25114 | OCF03107007 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-05-07 |
| 30103 | FX042 | 25121 | OCF03107014 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-05-08 |
| 30104 | FX042 | 25130 | OCF03107023 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-05-09 |
| 30105 | FX042 | 25088 | OCF03106981 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-06-07 |
| 30106 | FX042 | 25115 | OCF03107008 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-06-08 |
| 30107 | FX042 | 25117 | OCF03107010 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-06-09 |
| 30108 | FX042 | 25120 | OCF03107013 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-07-07 |
| 30109 | FX042 | 25126 | OCF03107019 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-07-08 |
| 30110 | FX042 | 24799 | OCF03106692 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-08-08 |
| 30111 | FX042 | 25093 | OCF03106986 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-08-09 |
| 30112 | FX042 | 25087 | OCF03106980 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-09-07 |
| 30113 | FX042 | 25096 | OCF03106989 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-09-08 |
| 30114 | FX042 | 25103 | OCF03106996 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0005-1-09-09 |
| 30115 | FX042 | 32941 | OCF03114770 | 3/2/2000 | 1.2 | LA-SA-01-A-33-0005-3-07-07 |
| 30116 | FX042 | 32627 | OCF03114456 | 3/2/2000 | 1.2 | LA-SA-01-A-33-0005-3-08-08 |
| 30117 | FX042 | 32934 | OCF03114763 | 3/2/2000 | 1.2 | LA-SA-01-A-33-0005-3-08-09 |
| 30118 | FX042 | 32192 | OCF03114021 | 3/2/2000 | 1.2 | LA-SA-01-A-33-0005-3-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30119 | FX042 | 25122 | OCF03107015 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-01-07 |
| 30120 | FX042 | 25128 | OCF03107021 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-01-08 |
| 30121 | FX042 | 25147 | OCF03107040 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-01-09 |
| 30122 | FX042 | 25101 | OCF03106994 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-02-08 |
| 30123 | FX042 | 25129 | OCF03107022 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-02-09 |
| 30124 | FX042 | 25090 | OCF03106983 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-03-07 |
| 30125 | FX042 | 25109 | OCF03107002 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-03-08 |
| 30126 | FX042 | 25148 | OCF03107041 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-03-09 |
| 30127 | FX042 | 25089 | OCF03106982 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-04-08 |
| 30128 | FX042 | 25108 | OCF03107001 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-04-09 |
| 30129 | FX042 | 25095 | OCF03106988 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-05-06 |
| 30130 | FX042 | 25107 | OCF03107000 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-05-07 |
| 30131 | FX042 | 25142 | OCF03107035 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-05-08 |
| 30132 | FX042 | 29537 | OCF03111391 | 10/29/1999 | 1.2 | LA-SA-01-A-33-0006-1-05-09 |
| 30133 | FX042 | 25110 | OCF03107003 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-06-07 |
| 30134 | FX042 | 25141 | OCF03107034 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-06-08 |
| 30135 | FX042 | 32918 | OCF03114747 | 3/2/2000 | 1.2 | LA-SA-01-A-33-0006-1-06-09 |
| 30136 | FX042 | 25099 | OCF03106992 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-07-08 |
| 30137 | FX042 | 25123 | OCF03107016 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-07-09 |
| 30138 | FX042 | 25092 | OCF03106985 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-08-06 |
| 30139 | FX042 | 25106 | OCF03106999 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-08-07 |
| 30140 | FX042 | 25131 | OCF03107024 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-08-08 |
| 30141 | FX042 | 35886 | OCF03117660 | 7/3/2000 | 1.2 | LA-SA-01-A-33-0006-1-08-09 |
| 30142 | FX042 | 24798 | OCF03106691 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-09-08 |
| 30143 | FX042 | 25112 | OCF03107005 | 4/8/1999 | 1.2 | LA-SA-01-A-33-0006-1-09-09 |
| 30144 | FX042 | 41799 | OCF03123390 | 12/28/2000 | 1.2 | LA-SA-01-A-33-0006-4-01-06 |
| 30145 | FX042 | 41637 | OCF03123228 | 12/28/2000 | 1.2 | LA-SA-01-A-33-0006-4-03-06 |
| 30146 | FX042 | 18200 | OCF03100106 | 10/28/1997 | 1.2 | LA-SA-01-A-33-0007-1-06-05 |
| 30147 | FX042 | 18203 | OCF03100109 | 10/28/1997 | 1.2 | LA-SA-01-A-33-0007-1-06-06 |
| 30148 | FX042 | 18206 | OCF03100112 | 10/28/1997 | 1.2 | LA-SA-01-A-33-0007-1-07-05 |
| 30149 | FX042 | 18210 | OCF03100116 | 10/28/1997 | 1.2 | LA-SA-01-A-33-0007-1-07-06 |
| 30150 | FX042 | 18212 | OCF03100118 | 10/28/1997 | 1.2 | LA-SA-01-A-33-0007-1-08-04 |
| 30151 | FX042 | 18214 | OCF03100120 | 10/28/1997 | 1.2 | LA-SA-01-A-33-0007-1-08-05 |
| 30152 | FX042 | 32938 | OCF03114767 | 3/2/2000 | 1.2 | LA-SA-01-A-33-0007-2-06-08 |
| 30153 | FX042 | 18201 | OCF03100107 | 10/28/1997 | 1.2 | LA-SA-01-A-33-0007-2-08-07 |
| 30154 | FX042 | 18202 | OCF03100108 | 10/28/1997 | 1.2 | LA-SA-01-A-33-0007-2-08-08 |
| 30155 | FX042 | 18204 | OCF03100110 | 10/28/1997 | 1.2 | LA-SA-01-A-33-0007-2-08-09 |
| 30156 | FX042 | 18207 | OCF03100113 | 10/28/1997 | 1.2 | LA-SA-01-A-33-0007-2-09-06 |
| 30157 | FX042 | 18209 | OCF03100115 | 10/28/1997 | 1.2 | LA-SA-01-A-33-0007-2-09-07 |
| 30158 | FX042 | 18219 | OCF03100125 | 10/28/1997 | 1.2 | LA-SA-01-A-33-0007-2-09-08 |
| 30159 | FX042 | 18220 | OCF03100126 | 10/28/1997 | 1.2 | LA-SA-01-A-33-0007-2-09-09 |
| 30160 | FX042 | 54709 | OCF03131756 | 11/7/2001 | 1.2 | LA-SA-01-A-33-0008-3-07-06 |
| 30161 | FX042 | 54708 | OCF03131755 | 11/7/2001 | 1.2 | LA-SA-01-A-33-0011-2-06-05 |
| 30162 | FX042 | 54705 | OCF03131752 | 11/7/2001 | 1.2 | LA-SA-01-A-33-0011-3-04-08 |
| 30163 | FX042 | 54706 | OCF03131753 | 11/7/2001 | 1.2 | LA-SA-01-A-33-0011-3-07-07 |
| 30164 | FX042 | 59255 | OCF03135849 | 12/19/2001 | 1.2 | LA-SA-01-A-33-0012-3-05-07 |
| 30165 | FX042 | 32950 | OCF03114779 | 3/9/2000 | 1.2 | LA-SA-01-A-33-0013-4-05-05 |
| 30166 | FX042 | 41633 | OCF03123224 | 12/28/2000 | 1.2 | LA-SA-01-A-33-0014-2-07-06 |
| 30167 | FX042 | 35888 | OCF03117662 | 7/3/2000 | 1.2 | LA-SA-01-A-33-0014-4-02-05 |
| 30168 | FX042 | 29132 | OCF03110986 | 10/19/1999 | 1.2 | LA-SA-01-A-33-0015-1-08-09 |
| 30169 | FX042 | 54712 | OCF03131759 | 11/7/2001 | 1.2 | LA-SA-01-A-33-0015-2-05-09 |
| 30170 | FX042 | 32959 | OCF03114788 | 3/9/2000 | 1.2 | LA-SA-01-A-33-0016-2-02-08 |
| 30171 | FX042 | 37093 | OCF03118857 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0016-3-06-08 |
| 30172 | FX042 | 37095 | OCF03118859 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0016-3-08-08 |
| 30173 | FX042 | 37096 | OCF03118860 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0016-3-09-08 |
| 30174 | FX042 | 32471 | OCF03114300 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0002-3-02-08 |
| 30175 | FX042 | 32460 | OCF03114289 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0004-1-06-09 |
| 30176 | FX042 | 25105 | OCF03106998 | 4/8/1999 | 1.2 | LA-SA-01-A-34-0004-2-05-07 |
| 30177 | FX042 | 32472 | OCF03114301 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0004-4-06-06 |
| 30178 | FX042 | 442172334 | 442172334 | 11/27/2006 | 1.2 | LA-SA-01-A-34-0005-1-03-03 |
| 30179 | FX042 | 32458 | OCF03114287 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0006-2-09-07 |
| 30180 | FX042 | 32464 | OCF03114293 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0006-2-09-08 |
| 30181 | FX042 | 32987 | OCF03114816 | 3/23/2000 | 1.2 | LA-SA-01-A-34-0006-3-06-06 |
| 30182 | FX042 | 32476 | OCF03114305 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0006-4-03-06 |
| 30183 | FX042 | 29688 | OCF03111542 | 11/19/1999 | 1.2 | LA-SA-01-A-34-0007-1-02-08 |
| 30184 | FX042 | 29087 | OCF03110941 | 10/19/1999 | 1.2 | LA-SA-01-A-34-0007-2-02-09 |
| 30185 | FX042 | 29091 | OCF03110945 | 10/19/1999 | 1.2 | LA-SA-01-A-34-0007-2-03-08 |
| 30186 | FX042 | 59252 | OCF03135846 | 12/19/2001 | 1.2 | LA-SA-01-A-34-0007-2-04-08 |
| 30187 | FX042 | 37103 | OCF03118867 | 8/9/2000 | 1.2 | LA-SA-01-A-34-0007-2-05-07 |
| 30188 | FX042 | 57780 | OCF03134668 | 8/23/2001 | 1.2 | LA-SA-01-A-34-0007-2-05-08 |
| 30189 | FX042 | 32595 | OCF03114424 | 3/2/2000 | 1.2 | LA-SA-01-A-34-0007-4-04-06 |
| 30190 | FX042 | 57777 | OCF03134665 | 8/23/2001 | 1.2 | LA-SA-01-A-34-0008-1-03-09 |
| 30191 | FX042 | 49640 | OCF03130535 | 11/7/2001 | 1.2 | LA-SA-01-A-34-0008-1-05-08 |
| 30192 | FX042 | 57787 | OCF03134675 | 8/23/2001 | 1.2 | LA-SA-01-A-34-0008-1-05-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30193 | FX042 | 42205 | OCF03123779 | 1/24/2001 | 1.2 | LA-SA-01-A-34-0008-2-04-09 |
| 30194 | FX042 | 32466 | OCF03114295 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0008-4-01-06 |
| 30195 | FX042 | 32474 | OCF03114303 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0010-3-05-07 |
| 30196 | FX042 | 49639 | OCF03130534 | 11/7/2001 | 1.2 | LA-SA-01-A-34-0010-3-07-07 |
| 30197 | FX042 | 54710 | OCF03131757 | 11/7/2001 | 1.2 | LA-SA-01-A-34-0010-4-03-05 |
| 30198 | FX042 | 54711 | OCF03131758 | 11/7/2001 | 1.2 | LA-SA-01-A-34-0011-2-09-07 |
| 30199 | FX042 | 49641 | OCF03130536 | 11/7/2001 | 1.2 | LA-SA-01-A-34-0011-3-01-07 |
| 30200 | FX042 | 59251 | OCF03135845 | 12/19/2001 | 1.2 | LA-SA-01-A-34-0011-3-03-07 |
| 30201 | FX042 | 59253 | OCF03135847 | 12/19/2001 | 1.2 | LA-SA-01-A-34-0012-3-08-07 |
| 30202 | FX042 | 59249 | OCF03135843 | 12/19/2001 | 1.2 | LA-SA-01-A-34-0012-3-08-07 |
| 30203 | FX042 | 32462 | OCF03114291 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0012-4-04-05 |
| 30204 | FX042 | 32467 | OCF03114296 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0012-4-04-06 |
| 30205 | FX042 | 32465 | OCF03114294 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0012-4-05-06 |
| 30206 | FX042 | 32475 | OCF03114304 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0012-4-07-06 |
| 30207 | FX042 | 32473 | OCF03114302 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0012-4-08-06 |
| 30208 | FX042 | 32470 | OCF03114299 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0012-4-09-06 |
| 30209 | FX042 | 32463 | OCF03114292 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0013-1-02-08 |
| 30210 | FX042 | 39385 | OCF03121133 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-1-05-07 |
| 30211 | FX042 | 39384 | OCF03121132 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-1-07-07 |
| 30212 | FX042 | 39387 | OCF03121135 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-2-04-08 |
| 30213 | FX042 | 39388 | OCF03121136 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-2-04-09 |
| 30214 | FX042 | 39389 | OCF03121137 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-2-05-09 |
| 30215 | FX042 | 39400 | OCF03121148 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-2-06-08 |
| 30216 | FX042 | 33572 | OCF03115440 | 3/23/2000 | 1.2 | LA-SA-01-A-34-0013-4-08-06 |
| 30217 | FX042 | 32468 | OCF03114297 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0014-1-01-08 |
| 30218 | FX042 | 32469 | OCF03114298 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0014-1-01-09 |
| 30219 | FX042 | 32477 | OCF03114306 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0014-1-02-09 |
| 30220 | FX042 | 32800 | OCF03114629 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0014-2-02-09 |
| 30221 | FX042 | 32809 | OCF03114638 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0014-2-04-09 |
| 30222 | FX042 | 29526 | OCF03111380 | 10/29/1999 | 1.2 | LA-SA-01-A-34-0014-2-08-09 |
| 30223 | FX042 | 41635 | OCF03123226 | 12/28/2000 | 1.2 | LA-SA-01-A-34-0015-1-01-09 |
| 30224 | FX042 | 32798 | OCF03114627 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0015-1-09-08 |
| 30225 | FX042 | 32803 | OCF03114632 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0015-1-09-09 |
| 30226 | FX042 | 32805 | OCF03114634 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0015-2-07-09 |
| 30227 | FX042 | 29519 | OCF03111373 | 10/29/1999 | 1.2 | LA-SA-01-A-34-0016-1-02-09 |
| 30228 | FX042 | 29521 | OCF03111375 | 10/29/1999 | 1.2 | LA-SA-01-A-34-0016-1-04-08 |
| 30229 | FX042 | 29540 | OCF03111394 | 10/29/1999 | 1.2 | LA-SA-01-A-34-0016-1-06-09 |
| 30230 | FX042 | 32802 | OCF03114631 | 2/7/2000 | 1.2 | LA-SA-01-A-34-0016-4-04-09 |
| 30231 | FX042 | 14016 | OCF03096445 | 4/19/1996 | 1.2 | LA-SA-01-A-35-0001-1-08-09 |
| 30232 | FX042 | 41638 | OCF03123229 | 12/28/2000 | 1.2 | LA-SA-01-A-35-0001-3-05-06 |
| 30233 | FX042 | 32813 | OCF03114642 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0001-4-06-06 |
| 30234 | FX042 | 32598 | OCF03114427 | 3/2/2000 | 1.2 | LA-SA-01-A-35-0002-1-07-09 |
| 30235 | FX042 | 39366 | OCF03121114 | 11/3/2000 | 1.2 | LA-SA-01-A-35-0002-1-08-08 |
| 30236 | FX042 | 39370 | OCF03121118 | 11/3/2000 | 1.2 | LA-SA-01-A-35-0002-1-08-09 |
| 30237 | FX042 | 29544 | OCF03111398 | 10/29/1999 | 1.2 | LA-SA-01-A-35-0002-1-09-09 |
| 30238 | FX042 | 64932 | OCF03139916 | 3/21/2002 | 1.2 | LA-SA-01-A-35-0002-4-05-04 |
| 30239 | FX042 | 64567 | OCF03139555 | 3/21/2002 | 1.2 | LA-SA-01-A-35-0002-4-06-02 |
| 30240 | FX042 | 64580 | OCF03139568 | 3/21/2002 | 1.2 | LA-SA-01-A-35-0002-4-06-03 |
| 30241 | FX042 | 32808 | OCF03114637 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0003-1-03-09 |
| 30242 | FX042 | 32621 | OCF03114450 | 3/2/2000 | 1.2 | LA-SA-01-A-35-0003-3-07-07 |
| 30243 | FX042 | 33615 | OCF03115444 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0003-4-01-06 |
| 30244 | FX042 | 303279209 | 303279209 | 2/24/2005 | 1.2 | LA-SA-01-A-35-0003-4-06-03 |
| 30245 | FX042 | 41518 | OCF03123109 | 12/19/2000 | 1.2 | LA-SA-01-A-35-0004-2-09-09 |
| 30246 | FX042 | 41664 | OCF03123255 | 1/8/2001 | 1.2 | LA-SA-01-A-35-0004-3-03-06 |
| 30247 | FX042 | 41665 | OCF03123256 | 1/8/2001 | 1.2 | LA-SA-01-A-35-0004-4-05-06 |
| 30248 | FX042 | 32594 | OCF03114423 | 3/2/2000 | 1.2 | LA-SA-01-A-35-0004-4-09-06 |
| 30249 | FX042 | 32790 | OCF03114619 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0005-3-05-08 |
| 30250 | FX042 | 442172335 | 442172335 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0006-3-07-02 |
| 30251 | FX042 | 32811 | OCF03114640 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0006-3-07-09 |
| 30252 | FX042 | 442172325 | 442172325 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0006-3-08-04 |
| 30253 | FX042 | 442172326 | 442172326 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0006-3-09-04 |
| 30254 | FX042 | 32799 | OCF03114628 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0006-4-09-06 |
| 30255 | FX042 | 42437 | OCF03124011 | 2/12/2001 | 1.2 | LA-SA-01-A-35-0007-3-06-09 |
| 30256 | FX042 | 32992 | OCF03114821 | 3/23/2000 | 1.2 | LA-SA-01-A-35-0007-4-08-06 |
| 30257 | FX042 | 442172327 | 442172327 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0008-1-09-01 |
| 30258 | FX042 | 442172328 | 442172328 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0008-1-09-02 |
| 30259 | FX042 | 442172329 | 442172329 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0008-1-09-03 |
| 30260 | FX042 | 442172319 | 442172319 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0008-1-09-04 |
| 30261 | FX042 | 442172320 | 442172320 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0008-1-09-05 |
| 30262 | FX042 | 442172321 | 442172321 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0008-2-04-01 |
| 30263 | FX042 | 442172322 | 442172322 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0008-4-05-02 |
| 30264 | FX042 | 442172323 | 442172323 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0008-4-05-03 |
| 30265 | FX042 | 32488 | OCF03114317 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0010-4-01-06 |
| 30266 | FX042 | 32490 | OCF03114319 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0010-4-06-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30267 | FX042 | 41641 | OCF03123232 | 12/28/2000 | 1.2 | LA-SA-01-A-35-0011-1-04-08 |
| 30268 | FX042 | 32491 | OCF03114320 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0011-2-05-08 |
| 30269 | FX042 | 442172307 | 442172307 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0011-3-02-07 |
| 30270 | FX042 | 442172308 | 442172308 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0011-3-02-08 |
| 30271 | FX042 | 442172309 | 442172309 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0011-3-04-08 |
| 30272 | FX042 | 442172310 | 442172310 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0011-3-04-09 |
| 30273 | FX042 | 442172311 | 442172311 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0011-3-06-07 |
| 30274 | FX042 | 34308 | OCF03116130 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0012-2-03-09 |
| 30275 | FX042 | 34299 | OCF03116121 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0012-2-04-09 |
| 30276 | FX042 | 34303 | OCF03116125 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0012-2-07-09 |
| 30277 | FX042 | 442172301 | 442172301 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0012-3-06-07 |
| 30278 | FX042 | 442172302 | 442172302 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0012-3-06-08 |
| 30279 | FX042 | 442172303 | 442172303 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0012-3-06-09 |
| 30280 | FX042 | 442172304 | 442172304 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0012-3-07-07 |
| 30281 | FX042 | 442172305 | 442172305 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0012-3-07-08 |
| 30282 | FX042 | 442172295 | 442172295 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0012-3-07-09 |
| 30283 | FX042 | 442172296 | 442172296 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0012-3-08-05 |
| 30284 | FX042 | 442172297 | 442172297 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0012-3-08-06 |
| 30285 | FX042 | 442172298 | 442172298 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0012-3-08-07 |
| 30286 | FX042 | 442172299 | 442172299 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0012-3-09-07 |
| 30287 | FX042 | 442172313 | 442172313 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0012-3-09-08 |
| 30288 | FX042 | 442172314 | 442172314 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0012-3-09-09 |
| 30289 | FX042 | 32492 | OCF03114321 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0012-4-02-06 |
| 30290 | FX042 | 32489 | OCF03114318 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0012-4-03-06 |
| 30291 | FX042 | 442172315 | 442172315 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0013-2-01-02 |
| 30292 | FX042 | 34302 | OCF03116124 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0013-2-04-09 |
| 30293 | FX042 | 442172316 | 442172316 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0013-2-05-03 |
| 30294 | FX042 | 34300 | OCF03116122 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0013-2-08-09 |
| 30295 | FX042 | 442172317 | 442172317 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0013-3-01-06 |
| 30296 | FX042 | 34298 | OCF03116120 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0013-3-02-09 |
| 30297 | FX042 | 34301 | OCF03116123 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0013-3-03-09 |
| 30298 | FX042 | 34304 | OCF03116126 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0013-4-09-06 |
| 30299 | FX042 | 34214 | OCF03116036 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-1-05-09 |
| 30300 | FX042 | 34307 | OCF03116129 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-1-06-09 |
| 30301 | FX042 | 34221 | OCF03116043 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-2-01-08 |
| 30302 | FX042 | 34306 | OCF03116128 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-2-05-09 |
| 30303 | FX042 | 34305 | OCF03116127 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-3-08-09 |
| 30304 | FX042 | 29524 | OCF03111378 | 10/29/1999 | 1.2 | LA-SA-01-A-35-0015-3-06-09 |
| 30305 | FX042 | 32478 | OCF03114307 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0015-4-01-06 |
| 30306 | FX042 | 32322 | OCF03114151 | 3/9/2000 | 1.2 | LA-SA-01-A-35-0016-2-05-09 |
| 30307 | FX042 | 34239 | OCF03116061 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0016-3-06-09 |
| 30308 | FX042 | 33194 | OCF03115023 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0016-3-09-08 |
| 30309 | FX042 | 32659 | OCF03114488 | 3/9/2000 | 1.2 | LA-SA-01-A-36-0004-4-05-06 |
| 30310 | FX042 | 41634 | OCF03123225 | 12/28/2000 | 1.2 | LA-SA-01-A-36-0002-3-01-09 |
| 30311 | FX042 | 32218 | OCF03114047 | 3/2/2000 | 1.2 | LA-SA-01-A-36-0002-4-02-06 |
| 30312 | FX042 | 60883 | OCF03137456 | 2/21/2002 | 1.2 | LA-SA-01-A-36-0002-4-07-03 |
| 30313 | FX042 | 32879 | OCF03114708 | 2/23/2000 | 1.2 | LA-SA-01-A-36-0003-1-02-02 |
| 30314 | FX042 | 60864 | OCF03137437 | 2/21/2002 | 1.2 | LA-SA-01-A-36-0003-2-05-02 |
| 30315 | FX042 | 31957 | OCF03113788 | 6/13/2000 | 1.2 | LA-SA-01-A-36-0003-3-03-07 |
| 30316 | FX042 | 40303 | OCF03121898 | 12/5/2000 | 1.2 | LA-SA-01-A-36-0003-4-06-04 |
| 30317 | FX042 | 32794 | OCF03114623 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0004-4-01-06 |
| 30318 | FX042 | 303279216 | 303279216 | 2/24/2005 | 1.2 | LA-SA-01-A-36-0005-3-09-06 |
| 30319 | FX042 | 32791 | OCF03114620 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0005-4-01-05 |
| 30320 | FX042 | 32795 | OCF03114624 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0005-4-04-06 |
| 30321 | FX042 | 32593 | OCF03114422 | 3/2/2000 | 1.2 | LA-SA-01-A-36-0006-3-03-09 |
| 30322 | FX042 | 32801 | OCF03114630 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0006-3-05-09 |
| 30323 | FX042 | 303279224 | 303279224 | 2/24/2005 | 1.2 | LA-SA-01-A-36-0006-3-09-05 |
| 30324 | FX042 | 37224 | OCF03118988 | 8/21/2000 | 1.2 | LA-SA-01-A-36-0006-4-03-05 |
| 30325 | FX042 | 37235 | OCF03118999 | 8/21/2000 | 1.2 | LA-SA-01-A-36-0006-4-03-06 |
| 30326 | FX042 | 37215 | OCF03118979 | 8/21/2000 | 1.2 | LA-SA-01-A-36-0006-4-04-04 |
| 30327 | FX042 | 37220 | OCF03118984 | 8/21/2000 | 1.2 | LA-SA-01-A-36-0006-4-04-06 |
| 30328 | FX042 | 37228 | OCF03118992 | 8/21/2000 | 1.2 | LA-SA-01-A-36-0006-4-05-05 |
| 30329 | FX042 | 37213 | OCF03118977 | 8/21/2000 | 1.2 | LA-SA-01-A-36-0006-4-06-05 |
| 30330 | FX042 | 37226 | OCF03118990 | 8/21/2000 | 1.2 | LA-SA-01-A-36-0006-4-06-06 |
| 30331 | FX042 | 32792 | OCF03114621 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0007-3-01-09 |
| 30332 | FX042 | 32793 | OCF03114622 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0007-4-02-05 |
| 30333 | FX042 | 29588 | OCF03111442 | 11/8/1999 | 1.2 | LA-SA-01-A-36-0007-4-05-05 |
| 30334 | FX042 | 32796 | OCF03114625 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0007-4-06-05 |
| 30335 | FX042 | 29587 | OCF03111441 | 11/8/1999 | 1.2 | LA-SA-01-A-36-0007-4-06-06 |
| 30336 | FX042 | 32789 | OCF03114618 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0008-1-01-09 |
| 30337 | FX042 | 32810 | OCF03114639 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0008-1-02-05 |
| 30338 | FX042 | 32487 | OCF03114316 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0008-1-02-08 |
| 30339 | FX042 | 32807 | OCF03114636 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0008-1-03-08 |
| 30340 | FX042 | 32456 | OCF03114285 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0008-1-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30341 | FX042 | 32486 | OCF03114315 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0008-4-04-06 |
| 30342 | FX042 | 32663 | OCF03114492 | 3/9/2000 | 1.2 | LA-SA-01-A-36-0008-4-06-06 |
| 30343 | FX042 | 32483 | OCF03114312 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0008-4-07-06 |
| 30344 | FX042 | 29061 | OCF03110915 | 10/27/1999 | 1.2 | LA-SA-01-A-36-0010-2-08-09 |
| 30345 | FX042 | 32480 | OCF03114309 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0010-3-08-09 |
| 30346 | FX042 | 32619 | OCF03114448 | 3/2/2000 | 1.2 | LA-SA-01-A-36-0010-4-03-06 |
| 30347 | FX042 | 33015 | OCF03114844 | 3/23/2000 | 1.2 | LA-SA-01-A-36-0012-3-07-09 |
| 30348 | FX042 | 32481 | OCF03114310 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0012-4-01-04 |
| 30349 | FX042 | 32484 | OCF03114313 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0012-4-07-04 |
| 30350 | FX042 | 35845 | OCF03117619 | 6/23/2000 | 1.2 | LA-SA-01-A-36-0013-3-02-05 |
| 30351 | FX042 | 35850 | OCF03117624 | 6/23/2000 | 1.2 | LA-SA-01-A-36-0013-3-02-06 |
| 30352 | FX042 | 35854 | OCF03117628 | 6/23/2000 | 1.2 | LA-SA-01-A-36-0013-4-04-06 |
| 30353 | FX042 | 35842 | OCF03117616 | 6/23/2000 | 1.2 | LA-SA-01-A-36-0013-4-05-06 |
| 30354 | FX042 | 32312 | OCF03114141 | 3/9/2000 | 1.2 | LA-SA-01-A-36-0013-4-07-06 |
| 30355 | FX042 | 41636 | OCF03123227 | 12/28/2000 | 1.2 | LA-SA-01-A-36-0014-1-02-09 |
| 30356 | FX042 | 32920 | OCF03114749 | 3/2/2000 | 1.2 | LA-SA-01-A-36-0014-2-08-09 |
| 30357 | FX042 | 32430 | OCF03114259 | 3/23/2000 | 1.2 | LA-SA-01-A-36-0015-2-02-09 |
| 30358 | FX042 | 32998 | OCF03114827 | 3/23/2000 | 1.2 | LA-SA-01-A-36-0015-3-04-09 |
| 30359 | FX042 | 353 | 343804067 | 8/30/2005 | 1.2 | LA-SA-01-A-36-0015-3-08-01 |
| 30360 | FX042 | 32817 | OCF03114646 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0016-1-01-09 |
| 30361 | FX042 | 32622 | OCF03114451 | 3/2/2000 | 1.2 | LA-SA-01-A-36-0016-2-03-09 |
| 30362 | FX042 | 442171281 | 442171281 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0016-2-04-06 |
| 30363 | FX042 | 442171282 | 442171282 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0016-2-05-09 |
| 30364 | FX042 | 442171283 | 442171283 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0016-2-06-06 |
| 30365 | FX042 | 442171284 | 442171284 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0016-2-08-09 |
| 30366 | FX042 | 442171285 | 442171285 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0016-2-09-05 |
| 30367 | FX042 | 442171276 | 442171276 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0016-2-09-06 |
| 30368 | FX042 | 442171277 | 442171277 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0016-3-01-03 |
| 30369 | FX042 | 442171278 | 442171278 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0016-3-02-01 |
| 30370 | FX042 | 442171279 | 442171279 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0016-3-02-03 |
| 30371 | FX042 | 442171280 | 442171280 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0016-3-03-04 |
| 30372 | FX042 | 442171271 | 442171271 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0016-3-04-03 |
| 30373 | FX042 | 59259 | OCF03135853 | 12/19/2001 | 1.2 | LA-SA-01-A-36-0016-3-04-09 |
| 30374 | FX042 | 34207 | OCF03116029 | 4/20/2000 | 1.2 | LA-SA-01-A-37-0001-3-08-06 |
| 30375 | FX042 | 442171272 | 442171272 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0002-1-05-07 |
| 30376 | FX042 | 442171273 | 442171273 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0002-1-07-04 |
| 30377 | FX042 | 442171274 | 442171274 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0002-1-09-03 |
| 30378 | FX042 | 442171275 | 442171275 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0002-2-06-06 |
| 30379 | FX042 | 442171265 | 442171265 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0002-2-07-04 |
| 30380 | FX042 | 442171266 | 442171266 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0003-1-06-02 |
| 30381 | FX042 | 442171267 | 442171267 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0003-2-04-05 |
| 30382 | FX042 | 442171268 | 442171268 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0004-2-07-09 |
| 30383 | FX042 | 442171269 | 442171269 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0004-2-08-06 |
| 30384 | FX042 | 32812 | OCF03114641 | 2/7/2000 | 1.2 | LA-SA-01-A-37-0004-2-08-09 |
| 30385 | FX042 | 34202 | OCF03116024 | 4/20/2000 | 1.2 | LA-SA-01-A-37-0004-3-01-06 |
| 30386 | FX042 | 442171251 | 442171251 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0004-3-04-03 |
| 30387 | FX042 | 34206 | OCF03116028 | 4/20/2000 | 1.2 | LA-SA-01-A-37-0004-3-04-07 |
| 30388 | FX042 | 17937 | OCF03099843 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-03-07 |
| 30389 | FX042 | 17944 | OCF03099850 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-03-08 |
| 30390 | FX042 | 17946 | OCF03099852 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-03-09 |
| 30391 | FX042 | 17940 | OCF03099846 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-04-06 |
| 30392 | FX042 | 17943 | OCF03099849 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-04-07 |
| 30393 | FX042 | 17953 | OCF03099859 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-04-08 |
| 30394 | FX042 | 17938 | OCF03099844 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-05-07 |
| 30395 | FX042 | 17950 | OCF03099856 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-05-08 |
| 30396 | FX042 | 17942 | OCF03099848 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-06-07 |
| 30397 | FX042 | 17947 | OCF03099853 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-06-08 |
| 30398 | FX042 | 17948 | OCF03099854 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-06-09 |
| 30399 | FX042 | 17936 | OCF03099842 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-07-07 |
| 30400 | FX042 | 17939 | OCF03099845 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-07-08 |
| 30401 | FX042 | 17941 | OCF03099847 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-07-09 |
| 30402 | FX042 | 442171252 | 442171252 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0005-1-08-06 |
| 30403 | FX042 | 17945 | OCF03099851 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-08-07 |
| 30404 | FX042 | 17951 | OCF03099857 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-08-08 |
| 30405 | FX042 | 17952 | OCF03099858 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-09-07 |
| 30406 | FX042 | 17949 | OCF03099855 | 9/18/1997 | 1.2 | LA-SA-01-A-37-0005-1-09-07 |
| 30407 | FX042 | 32482 | OCF03114311 | 2/7/2000 | 1.2 | LA-SA-01-A-37-0005-1-09-09 |
| 30408 | FX042 | 32485 | OCF03114314 | 2/7/2000 | 1.2 | LA-SA-01-A-37-0005-2-05-06 |
| 30409 | FX042 | 32479 | OCF03114308 | 2/7/2000 | 1.2 | LA-SA-01-A-37-0005-2-05-06 |
| 30410 | FX042 | 32922 | OCF03114751 | 3/2/2000 | 1.2 | LA-SA-01-A-37-0006-1-02-09 |
| 30411 | FX042 | 49228 | OCF03130146 | 9/26/2001 | 1.2 | LA-SA-01-A-37-0007-1-04-05 |
| 30412 | FX042 | 442171253 | 442171253 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0007-2-04-08 |
| 30413 | FX042 | 33570 | OCF03115399 | 3/23/2000 | 1.2 | LA-SA-01-A-37-0007-3-05-07 |
| 30414 | FX042 | 33017 | OCF03114846 | 3/23/2000 | 1.2 | LA-SA-01-A-37-0007-3-07-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30415 | FX042 | 33561 | OCF03115390 | 3/23/2000 | 1.2 | LA-SA-01-A-37-0007-3-07-08 |
| 30416 | FX042 | 35848 | OCF03117622 | 6/23/2000 | 1.2 | LA-SA-01-A-37-0008-2-06-09 |
| 30417 | FX042 | 442171254 | 442171254 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0008-4-09-03 |
| 30418 | FX042 | 442171255 | 442171255 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0010-2-02-02 |
| 30419 | FX042 | 32666 | OCF03114495 | 3/9/2000 | 1.2 | LA-SA-01-A-37-0011-1-03-09 |
| 30420 | FX042 | 32618 | OCF03114447 | 3/2/2000 | 1.2 | LA-SA-01-A-37-0011-2-02-06 |
| 30421 | FX042 | 40273 | OCF03121868 | 12/5/2000 | 1.2 | LA-SA-01-A-37-0011-2-03-07 |
| 30422 | FX042 | 32919 | OCF03114748 | 3/2/2000 | 1.2 | LA-SA-01-A-37-0011-2-07-06 |
| 30423 | FX042 | 29457 | OCF03111311 | 10/22/1999 | 1.2 | LA-SA-01-A-37-0012-1-02-06 |
| 30424 | FX042 | 442171256 | 442171256 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0012-1-03-04 |
| 30425 | FX042 | 29476 | OCF03111330 | 10/22/1999 | 1.2 | LA-SA-01-A-37-0012-2-03-09 |
| 30426 | FX042 | 442171257 | 442171257 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0012-2-09-02 |
| 30427 | FX042 | 32328 | OCF03114157 | 3/9/2000 | 1.2 | LA-SA-01-A-37-0012-3-08-09 |
| 30428 | FX042 | 29078 | OCF03110932 | 10/19/1999 | 1.2 | LA-SA-01-A-37-0013-1-03-09 |
| 30429 | FX042 | 442171258 | 442171258 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0013-1-08-05 |
| 30430 | FX042 | 442171259 | 442171259 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0013-1-09-04 |
| 30431 | FX042 | 442171260 | 442171260 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0013-1-09-05 |
| 30432 | FX042 | 442171270 | 442171270 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0013-2-01-05 |
| 30433 | FX042 | 442171261 | 442171261 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0013-2-05-03 |
| 30434 | FX042 | 442171262 | 442171262 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0013-2-05-04 |
| 30435 | FX042 | 442171263 | 442171263 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0013-2-08-06 |
| 30436 | FX042 | 442171264 | 442171264 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0013-2-08-07 |
| 30437 | FX042 | 442171286 | 442171286 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0013-4-05-03 |
| 30438 | FX042 | 41511 | OCF03123102 | 12/26/2000 | 1.2 | LA-SA-01-A-37-0014-2-09-08 |
| 30439 | FX042 | 37203 | OCF03118967 | 8/18/2000 | 1.2 | LA-SA-01-A-37-0015-4-04-06 |
| 30440 | FX042 | 32461 | OCF03114290 | 2/7/2000 | 1.2 | LA-SA-01-A-37-0015-4-07-06 |
| 30441 | FX042 | 32453 | OCF03114282 | 2/7/2000 | 1.2 | LA-SA-01-A-37-0015-4-08-05 |
| 30442 | FX042 | 442171287 | 442171287 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0015-4-09-02 |
| 30443 | FX042 | 32455 | OCF03114284 | 2/7/2000 | 1.2 | LA-SA-01-A-37-0015-4-09-09 |
| 30444 | FX042 | 29465 | OCF03111319 | 10/22/1999 | 1.2 | LA-SA-01-A-37-0016-1-02-09 |
| 30445 | FX042 | 32816 | OCF03114645 | 2/7/2000 | 1.2 | LA-SA-01-A-37-0016-1-03-08 |
| 30446 | FX042 | 32454 | OCF03114283 | 2/7/2000 | 1.2 | LA-SA-01-A-37-0016-4-04-04 |
| 30447 | FX042 | 17840 | OCF03099746 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0001-1-01-08 |
| 30448 | FX042 | 17846 | OCF03099752 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0001-1-01-09 |
| 30449 | FX042 | 17850 | OCF03099756 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0001-1-03-08 |
| 30450 | FX042 | 17853 | OCF03099759 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0001-1-03-09 |
| 30451 | FX042 | 17843 | OCF03099749 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0001-1-04-09 |
| 30452 | FX042 | 17847 | OCF03099753 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0001-1-05-08 |
| 30453 | FX042 | 17849 | OCF03099755 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0001-1-05-09 |
| 30454 | FX042 | 17842 | OCF03099748 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0001-1-08-09 |
| 30455 | FX042 | 63346 | OCF03138737 | 2/28/2002 | 1.2 | LA-SA-01-A-38-0001-2-03-01 |
| 30456 | FX042 | 17835 | OCF03099741 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0001-3-01-09 |
| 30457 | FX042 | 17845 | OCF03099751 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0001-3-03-08 |
| 30458 | FX042 | 40306 | OCF03121901 | 12/5/2000 | 1.2 | LA-SA-01-A-38-0001-3-08-07 |
| 30459 | FX042 | 442171288 | 442171288 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0001-4-02-03 |
| 30460 | FX042 | 442171289 | 442171289 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0001-4-02-04 |
| 30461 | FX042 | 64913 | OCF03139897 | 3/21/2002 | 1.2 | LA-SA-01-A-38-0001-4-05-04 |
| 30462 | FX042 | 442171290 | 442171290 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0001-4-06-03 |
| 30463 | FX042 | 17841 | OCF03099747 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0002-1-01-05 |
| 30464 | FX042 | 17851 | OCF03099757 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0002-1-04-04 |
| 30465 | FX042 | 17852 | OCF03099758 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0002-3-02-08 |
| 30466 | FX042 | 17844 | OCF03099750 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0002-3-03-07 |
| 30467 | FX042 | 17836 | OCF03099742 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0002-3-04-07 |
| 30468 | FX042 | 17838 | OCF03099744 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0002-3-04-08 |
| 30469 | FX042 | 17839 | OCF03099745 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0002-3-08-08 |
| 30470 | FX042 | 17848 | OCF03099754 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0002-3-08-08 |
| 30471 | FX042 | 17837 | OCF03099743 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0002-3-09-07 |
| 30472 | FX042 | 17854 | OCF03099760 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0002-3-09-08 |
| 30473 | FX042 | 17855 | OCF03099761 | 9/4/1997 | 1.2 | LA-SA-01-A-38-0002-3-09-09 |
| 30474 | FX042 | 32459 | OCF03114288 | 2/7/2000 | 1.2 | LA-SA-01-A-38-0003-1-08-08 |
| 30475 | FX042 | 32624 | OCF03114453 | 3/2/2000 | 1.2 | LA-SA-01-A-38-0003-1-08-09 |
| 30476 | FX042 | 32457 | OCF03114286 | 2/7/2000 | 1.2 | LA-SA-01-A-38-0003-2-05-09 |
| 30477 | FX042 | 40305 | OCF03121900 | 12/5/2000 | 1.2 | LA-SA-01-A-38-0004-1-04-09 |
| 30478 | FX042 | 33009 | OCF03114838 | 3/23/2000 | 1.2 | LA-SA-01-A-38-0004-2-05-09 |
| 30479 | FX042 | 40255 | OCF03121850 | 12/5/2000 | 1.2 | LA-SA-01-A-38-0004-4-05-06 |
| 30480 | FX042 | 32346 | OCF03114175 | 3/9/2000 | 1.2 | LA-SA-01-A-38-0005-4-07-05 |
| 30481 | FX042 | 40260 | OCF03121855 | 12/5/2000 | 1.2 | LA-SA-01-A-38-0006-1-01-09 |
| 30482 | FX042 | 29178 | OCF03111032 | 10/27/1999 | 1.2 | LA-SA-01-A-38-0006-2-03-03 |
| 30483 | FX042 | 40280 | OCF03121875 | 12/5/2000 | 1.2 | LA-SA-01-A-38-0007-1-01-09 |
| 30484 | FX042 | 40267 | OCF03121862 | 12/5/2000 | 1.2 | LA-SA-01-A-38-0007-1-04-08 |
| 30485 | FX042 | 40258 | OCF03121853 | 12/5/2000 | 1.2 | LA-SA-01-A-38-0007-1-04-08 |
| 30486 | FX042 | 26344 | OCF03108231 | 6/25/1999 | 1.2 | LA-SA-01-A-38-0008-2-03-05 |
| 30487 | FX042 | 29475 | OCF03111329 | 10/22/1999 | 1.2 | LA-SA-01-A-38-0008-3-06-09 |
| 30488 | FX042 | 29479 | OCF03111333 | 10/22/1999 | 1.2 | LA-SA-01-A-38-0008-3-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30489 | FX042 | 29455 | OCF03111309 | 10/22/1999 | 1.2 | LA-SA-01-A-38-0011-3-03-07 |
| 30490 | FX042 | 29463 | OCF03111317 | 10/22/1999 | 1.2 | LA-SA-01-A-38-0011-3-03-08 |
| 30491 | FX042 | 33602 | OCF03115431 | 4/5/2000 | 1.2 | LA-SA-01-A-38-0011-3-03-09 |
| 30492 | FX042 | 32923 | OCF03114752 | 3/2/2000 | 1.2 | LA-SA-01-A-38-0011-4-03-08 |
| 30493 | FX042 | 32345 | OCF03114174 | 3/9/2000 | 1.2 | LA-SA-01-A-38-0011-4-07-06 |
| 30494 | FX042 | 15856 | OCF03097784 | 2/19/1997 | 1.2 | LA-SA-01-A-38-0012-2-01-08 |
| 30495 | FX042 | 15860 | OCF03097788 | 2/19/1997 | 1.2 | LA-SA-01-A-38-0012-2-08-06 |
| 30496 | FX042 | 32258 | OCF03114087 | 3/9/2000 | 1.2 | LA-SA-01-A-38-0012-4-02-05 |
| 30497 | FX042 | 32658 | OCF03114487 | 3/9/2000 | 1.2 | LA-SA-01-A-38-0012-4-02-08 |
| 30498 | FX042 | 15857 | OCF03097785 | 2/19/1997 | 1.2 | LA-SA-01-A-38-0013-1-05-06 |
| 30499 | FX042 | 41656 | OCF03123247 | 1/8/2001 | 1.2 | LA-SA-01-A-38-0015-2-07-07 |
| 30500 | FX042 | 23806 | OCF03105708 | 2/5/1999 | 1.2 | LA-SA-01-A-38-0016-1-02-09 |
| 30501 | FX042 | 40257 | OCF03121852 | 12/5/2000 | 1.2 | LA-SA-01-A-38-0016-2-09-08 |
| 30502 | FX042 | 62103 | OCF03138336 | 2/7/2002 | 1.2 | LA-SA-01-A-38-0016-2-09-09 |
| 30503 | FX042 | 32921 | OCF03114750 | 3/2/2000 | 1.2 | LA-SA-01-A-38-0016-3-01-08 |
| 30504 | FX042 | 48794 | OCF03129720 | 7/23/2001 | 1.2 | LA-SA-01-A-39-0001-1-03-04 |
| 30505 | FX042 | 61213 | OCF03137749 | 3/12/2002 | 1.2 | LA-SA-01-A-39-0001-1-08-04 |
| 30506 | FX042 | 39197 | OCF03120945 | 10/9/2000 | 1.2 | LA-SA-01-A-39-0001-2-01-06 |
| 30507 | FX042 | 61257 | OCF03137793 | 2/15/2002 | 1.2 | LA-SA-01-A-39-0001-2-04-04 |
| 30508 | FX042 | 32896 | OCF03114725 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0001-4-04-06 |
| 30509 | FX042 | 36001 | OCF03117774 | 7/14/2000 | 1.2 | LA-SA-01-A-39-0002-1-04-06 |
| 30510 | FX042 | 60313 | OCF03136886 | 1/29/2002 | 1.2 | LA-SA-01-A-39-0002-1-04-06 |
| 30511 | FX042 | 30704 | OCF03112558 | 12/20/1999 | 1.2 | LA-SA-01-A-39-0002-2-05-05 |
| 30512 | FX042 | 32854 | OCF03114683 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0002-3-02-09 |
| 30513 | FX042 | 36541 | OCF03118308 | 6/23/2000 | 1.2 | LA-SA-01-A-39-0002-3-07-06 |
| 30514 | FX042 | 35266 | OCF03117088 | 6/13/2000 | 1.2 | LA-SA-01-A-39-0003-1-03-08 |
| 30515 | FX042 | 24937 | OCF03106830 | 3/18/1999 | 1.2 | LA-SA-01-A-39-0003-1-04-09 |
| 30516 | FX042 | 24936 | OCF03106829 | 3/18/1999 | 1.2 | LA-SA-01-A-39-0003-1-08-09 |
| 30517 | FX042 | 32841 | OCF03114670 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0003-2-05-09 |
| 30518 | FX042 | 32890 | OCF03114719 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0003-2-07-09 |
| 30519 | FX042 | 355400577 | 355400577 | 11/27/2006 | 1.2 | LA-SA-01-A-39-0003-3-06-03 |
| 30520 | FX042 | 29911 | OCF03111765 | 11/24/1999 | 1.2 | LA-SA-01-A-39-0004-2-02-08 |
| 30521 | FX042 | 32881 | OCF03114710 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0004-2-02-09 |
| 30522 | FX042 | 32840 | OCF03114669 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0004-3-03-07 |
| 30523 | FX042 | 33193 | OCF03115022 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0004-3-03-07 |
| 30524 | FX042 | 34215 | OCF03116037 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0004-3-03-09 |
| 30525 | FX042 | 33195 | OCF03115024 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0004-3-06-07 |
| 30526 | FX042 | 429073192 | 429073192 | 11/27/2006 | 1.2 | LA-SA-01-A-39-0005-1-01-03 |
| 30527 | FX042 | 30964 | OCF03112818 | 11/24/1999 | 1.2 | LA-SA-01-A-39-0005-2-01-09 |
| 30528 | FX042 | 32883 | OCF03114712 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0005-2-02-09 |
| 30529 | FX042 | 30598 | OCF03112452 | 11/24/1999 | 1.2 | LA-SA-01-A-39-0005-2-04-09 |
| 30530 | FX042 | 29912 | OCF03111766 | 11/24/1999 | 1.2 | LA-SA-01-A-39-0005-3-03-09 |
| 30531 | FX042 | 30965 | OCF03112819 | 11/24/1999 | 1.2 | LA-SA-01-A-39-0005-3-04-09 |
| 30532 | FX042 | 64482 | OCF03139471 | 3/14/2002 | 1.2 | LA-SA-01-A-39-0006-1-01-03 |
| 30533 | FX042 | 23638 | OCF03105540 | 1/18/1999 | 1.2 | LA-SA-01-A-39-0006-2-08-09 |
| 30534 | FX042 | 23613 | OCF03105515 | 1/18/1999 | 1.2 | LA-SA-01-A-39-0006-2-09-09 |
| 30535 | FX042 | 17394 | OCF03099300 | 7/30/1997 | 1.2 | LA-SA-01-A-39-0006-3-07-09 |
| 30536 | FX042 | 23651 | OCF03105553 | 1/18/1999 | 1.2 | LA-SA-01-A-39-0006-4-09-04 |
| 30537 | FX042 | 29924 | OCF03111778 | 11/24/1999 | 1.2 | LA-SA-01-A-39-0007-1-02-09 |
| 30538 | FX042 | 63641 | OCF03139032 | 3/13/2002 | 1.2 | LA-SA-01-A-39-0007-1-05-02 |
| 30539 | FX042 | 29926 | OCF03111780 | 11/24/1999 | 1.2 | LA-SA-01-A-39-0007-3-04-07 |
| 30540 | FX042 | 32848 | OCF03114677 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0007-3-04-08 |
| 30541 | FX042 | 32847 | OCF03114676 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0007-3-05-08 |
| 30542 | FX042 | 32849 | OCF03114678 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0007-3-05-09 |
| 30543 | FX042 | 32842 | OCF03114671 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0007-3-06-08 |
| 30544 | FX042 | 32884 | OCF03114713 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0007-3-06-09 |
| 30545 | FX042 | 32846 | OCF03114675 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0007-3-07-09 |
| 30546 | FX042 | 32575 | OCF03114404 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0007-4-05-06 |
| 30547 | FX042 | 32573 | OCF03114402 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0008-3-01-08 |
| 30548 | FX042 | 29423 | OCF03111277 | 10/22/1999 | 1.2 | LA-SA-01-A-39-0008-3-02-09 |
| 30549 | FX042 | 32370 | OCF03114199 | 3/23/2000 | 1.2 | LA-SA-01-A-39-0008-3-06-07 |
| 30550 | FX042 | 31873 | OCF03113727 | 12/26/2000 | 1.2 | LA-SA-01-A-39-0008-3-09-08 |
| 30551 | FX042 | 41205 | OCF03122797 | 12/26/2000 | 1.2 | LA-SA-01-A-39-0008-3-09-09 |
| 30552 | FX042 | 33428 | OCF03115257 | 3/23/2000 | 1.2 | LA-SA-01-A-39-0011-1-03-09 |
| 30553 | FX042 | 32948 | OCF03114777 | 3/9/2000 | 1.2 | LA-SA-01-A-39-0014-2-07-09 |
| 30554 | FX042 | 59260 | OCF03135854 | 12/19/2001 | 1.2 | LA-SA-01-A-39-0014-4-08-06 |
| 30555 | FX042 | 31936 | OCF03113769 | 8/7/2000 | 1.2 | LA-SA-01-A-39-0015-2-07-09 |
| 30556 | FX042 | 31473 | OCF03113327 | 1/28/2000 | 1.2 | LA-SA-01-A-39-0015-3-07-03 |
| 30557 | FX042 | 303279540 | 303279540 | 3/4/2005 | 1.2 | LA-SA-01-A-39-0015-3-08-03 |
| 30558 | FX042 | 29534 | OCF03111388 | 10/29/1999 | 1.2 | LA-SA-01-A-39-0015-4-08-05 |
| 30559 | FX042 | 59247 | OCF03135841 | 12/19/2001 | 1.2 | LA-SA-01-A-39-0015-4-09-06 |
| 30560 | FX042 | 33010 | OCF03114839 | 3/23/2000 | 1.2 | LA-SA-01-A-39-0016-1-02-08 |
| 30561 | FX042 | 59257 | OCF03135851 | 12/19/2001 | 1.2 | LA-SA-01-A-39-0016-1-02-09 |
| 30562 | FX042 | 59256 | OCF03135850 | 12/19/2001 | 1.2 | LA-SA-01-A-39-0016-1-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30563 | FX042 | 24938 | OCF03106831 | 3/18/1999 | 1.2 | LA-SA-01-A-39-0016-2-02-03 |
| 30564 | FX042 | 32891 | OCF03114720 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0016-2-06-06 |
| 30565 | FX042 | 355400581 | 355400581 | 11/27/2006 | 1.2 | LA-SA-01-A-39-0016-3-06-07 |
| 30566 | FX042 | 59250 | OCF03135844 | 12/19/2001 | 1.2 | LA-SA-01-A-39-0016-4-02-06 |
| 30567 | FX042 | 40616 | OCF03122209 | 6/15/2001 | 1.2 | LA-SA-01-A-40-0001-3-03-03 |
| 30568 | FX042 | 41516 | OCF03123107 | 12/26/2000 | 1.2 | LA-SA-01-A-40-0001-4-06-05 |
| 30569 | FX042 | 32289 | OCF03114118 | 3/9/2000 | 1.2 | LA-SA-01-A-40-0002-1-02-03 |
| 30570 | FX042 | 33011 | OCF03114840 | 3/23/2000 | 1.2 | LA-SA-01-A-40-0002-4-01-05 |
| 30571 | FX042 | 32781 | OCF03114610 | 3/23/2000 | 1.2 | LA-SA-01-A-40-0002-4-02-05 |
| 30572 | FX042 | 62189 | OCF03138422 | 2/7/2002 | 1.2 | LA-SA-01-A-40-0003-1-02-08 |
| 30573 | FX042 | 37201 | OCF03118965 | 8/18/2000 | 1.2 | LA-SA-01-A-40-0004-3-08-09 |
| 30574 | FX042 | 63389 | OCF03138780 | 2/28/2002 | 1.2 | LA-SA-01-A-40-0005-2-06-07 |
| 30575 | FX042 | 63749 | OCF03139131 | 4/4/2002 | 1.2 | LA-SA-01-A-40-0006-2-02-09 |
| 30576 | FX042 | 61282 | OCF03137818 | 2/14/2002 | 1.2 | LA-SA-01-A-40-0006-2-03-09 |
| 30577 | FX042 | 62113 | OCF03138346 | 2/7/2002 | 1.2 | LA-SA-01-A-40-0006-2-05-08 |
| 30578 | FX042 | 59254 | OCF03135848 | 12/19/2001 | 1.2 | LA-SA-01-A-40-0006-3-09-09 |
| 30579 | FX042 | 37104 | OCF03118868 | 8/9/2000 | 1.2 | LA-SA-01-A-40-0007-3-02-09 |
| 30580 | FX042 | 37107 | OCF03118871 | 8/9/2000 | 1.2 | LA-SA-01-A-40-0007-3-03-09 |
| 30581 | FX042 | 30610 | OCF03112464 | 12/9/1999 | 1.2 | LA-SA-01-A-40-0007-3-05-07 |
| 30582 | FX042 | 30609 | OCF03112463 | 12/9/1999 | 1.2 | LA-SA-01-A-40-0007-3-06-07 |
| 30583 | FX042 | 30611 | OCF03112465 | 12/9/1999 | 1.2 | LA-SA-01-A-40-0007-3-08-07 |
| 30584 | FX042 | 30612 | OCF03112466 | 12/9/1999 | 1.2 | LA-SA-01-A-40-0007-3-08-08 |
| 30585 | FX042 | 29951 | OCF03111805 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-01-06 |
| 30586 | FX042 | 29949 | OCF03111803 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-02-05 |
| 30587 | FX042 | 29952 | OCF03111806 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-03-05 |
| 30588 | FX042 | 29948 | OCF03111802 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-05-05 |
| 30589 | FX042 | 29950 | OCF03111804 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-06-05 |
| 30590 | FX042 | 29953 | OCF03111807 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-07-05 |
| 30591 | FX042 | 57696 | OCF03134599 | 1/11/2002 | 1.2 | LA-SA-01-A-40-0008-2-08-07 |
| 30592 | FX042 | 41697 | OCF03123288 | 1/12/2001 | 1.2 | LA-SA-01-A-40-0013-3-04-02 |
| 30593 | FX042 | 58757 | OCF03135389 | 11/19/2001 | 1.2 | LA-SA-01-A-40-0013-3-07-02 |
| 30594 | FX042 | 37094 | OCF03118858 | 8/7/2000 | 1.2 | LA-SA-01-A-40-0014-1-02-09 |
| 30595 | FX042 | 32212 | OCF03114041 | 3/2/2000 | 1.2 | LA-SA-01-A-40-0015-2-01-07 |
| 30596 | FX042 | 39478 | OCF03121226 | 11/16/2000 | 1.2 | LA-SA-01-A-40-0015-3-07-08 |
| 30597 | FX042 | 39486 | OCF03121234 | 11/16/2000 | 1.2 | LA-SA-01-A-40-0015-3-08-08 |
| 30598 | FX042 | 39506 | OCF03121254 | 11/16/2000 | 1.2 | LA-SA-01-A-40-0015-3-08-09 |
| 30599 | FX042 | 39481 | OCF03121229 | 11/16/2000 | 1.2 | LA-SA-01-A-40-0015-3-09-09 |
| 30600 | FX042 | 18418 | OCF03100324 | 11/10/1997 | 1.2 | LA-SA-01-A-41-0003-3-06-09 |
| 30601 | FX042 | 442172360 | 442172360 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0004-08-03 |
| 30602 | FX042 | 33351 | OCF03115180 | 10/18/2000 | 1.2 | LA-SA-01-A-41-0004-3-05-01 |
| 30603 | FX042 | 63844 | OCF03139214 | 3/8/2002 | 1.2 | LA-SA-01-A-41-0004-3-05-04 |
| 30604 | FX042 | 64803 | OCF03139787 | 4/4/2002 | 1.2 | LA-SA-01-A-41-0004-3-05-05 |
| 30605 | FX042 | 442172336 | 442172336 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0006-3-04-01 |
| 30606 | FX042 | 60133 | OCF03136706 | 1/14/2002 | 1.2 | LA-SA-01-A-41-0006-3-04-06 |
| 30607 | FX042 | 60319 | OCF03136892 | 1/29/2002 | 1.2 | LA-SA-01-A-41-0010-3-02-08 |
| 30608 | FX042 | 30842 | OCF03112696 | 1/18/2000 | 1.2 | LA-SA-01-A-41-0010-4-02-05 |
| 30609 | FX042 | 32253 | OCF03114082 | 3/9/2000 | 1.2 | LA-SA-01-A-41-0010-4-07-05 |
| 30610 | FX042 | 37098 | OCF03118862 | 8/7/2000 | 1.2 | LA-SA-01-A-41-0011-1-01-09 |
| 30611 | FX042 | 41464 | OCF03123055 | 12/14/2000 | 1.2 | LA-SA-01-A-41-0011-1-06-08 |
| 30612 | FX042 | 60777 | OCF03137350 | 2/14/2002 | 1.2 | LA-SA-01-A-41-0011-1-07-08 |
| 30613 | FX042 | 442172403 | 442172403 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0011-1-09-01 |
| 30614 | FX042 | 442172397 | 442172397 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0011-3-01-02 |
| 30615 | FX042 | 442172409 | 442172409 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0011-3-01-03 |
| 30616 | FX042 | 442172354 | 442172354 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0011-3-01-04 |
| 30617 | FX042 | 442172407 | 442172407 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0011-3-02-02 |
| 30618 | FX042 | 442172404 | 442172404 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0011-3-02-03 |
| 30619 | FX042 | 442172396 | 442172396 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0011-3-02-04 |
| 30620 | FX042 | 442172342 | 442172342 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0011-3-03-02 |
| 30621 | FX042 | 442172408 | 442172408 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0011-3-03-03 |
| 30622 | FX042 | 442172405 | 442172405 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0011-3-04-01 |
| 30623 | FX042 | 442172395 | 442172395 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0011-3-04-02 |
| 30624 | FX042 | 442172300 | 442172300 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0011-3-05-01 |
| 30625 | FX042 | 442172366 | 442172366 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0011-3-05-02 |
| 30626 | FX042 | 442172401 | 442172401 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0011-3-05-03 |
| 30627 | FX042 | 442172393 | 442172393 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0011-3-07-07 |
| 30628 | FX042 | 31933 | OCF03113766 | 8/7/2000 | 1.2 | LA-SA-01-A-41-0011-3-08-06 |
| 30629 | FX042 | 37100 | OCF03118864 | 8/7/2000 | 1.2 | LA-SA-01-A-41-0011-4-01-06 |
| 30630 | FX042 | 31935 | OCF03113768 | 8/7/2000 | 1.2 | LA-SA-01-A-41-0011-4-04-05 |
| 30631 | FX042 | 41640 | OCF03123231 | 12/28/2000 | 1.2 | LA-SA-01-A-41-0011-4-04-05 |
| 30632 | FX042 | 50025 | OCF03130894 | 8/13/2001 | 1.2 | LA-SA-01-A-41-0011-4-09-03 |
| 30633 | FX042 | 42927 | OCF03124495 | 3/13/2001 | 1.2 | LA-SA-01-A-41-0012-3-06-09 |
| 30634 | FX042 | 22048 | OCF03103952 | 9/8/1998 | 1.2 | LA-SA-01-A-41-0013-1-02-08 |
| 30635 | FX042 | 442172306 | 442172306 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0013-3-07-05 |
| 30636 | FX042 | 32931 | OCF03114760 | 3/2/2000 | 1.2 | LA-SA-01-A-41-0013-3-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30637 | FX042 | 35181 | OCF03117003 | 6/13/2000 | 1.2 | LA-SA-01-A-41-0013-3-09-07 |
| 30638 | FX042 | 22040 | OCF03103944 | 9/8/1998 | 1.2 | LA-SA-01-A-41-0014-1-01-08 |
| 30639 | FX042 | 22025 | OCF03103929 | 9/8/1998 | 1.2 | LA-SA-01-A-41-0014-1-03-04 |
| 30640 | FX042 | 63362 | OCF03138753 | 2/28/2002 | 1.2 | LA-SA-01-A-41-0014-1-08-05 |
| 30641 | FX042 | 57590 | OCF03134507 | 11/16/2001 | 1.2 | LA-SA-01-A-41-0014-2-01-03 |
| 30642 | FX042 | 29459 | OCF03111313 | 10/22/1999 | 1.2 | LA-SA-01-A-41-0014-2-08-07 |
| 30643 | FX042 | 29467 | OCF03111321 | 10/22/1999 | 1.2 | LA-SA-01-A-41-0014-2-08-08 |
| 30644 | FX042 | 29462 | OCF03111316 | 10/22/1999 | 1.2 | LA-SA-01-A-41-0014-2-09-08 |
| 30645 | FX042 | 32898 | OCF03114727 | 2/23/2000 | 1.2 | LA-SA-01-A-41-0014-3-01-02 |
| 30646 | FX042 | 57585 | OCF03134502 | 11/16/2001 | 1.2 | LA-SA-01-A-41-0014-3-01-02 |
| 30647 | FX042 | 442172378 | 442172378 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0014-3-06-02 |
| 30648 | FX042 | 25427 | OCF03107320 | 4/26/1999 | 1.2 | LA-SA-01-A-41-0014-4-09-01 |
| 30649 | FX042 | 442172398 | 442172398 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0015-1-08-08 |
| 30650 | FX042 | 442172392 | 442172392 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0015-2-03-08 |
| 30651 | FX042 | 49998 | OCF03130867 | 8/13/2001 | 1.2 | LA-SA-01-A-41-0015-3-07-01 |
| 30652 | FX042 | 31928 | OCF03113763 | 8/23/2000 | 1.2 | LA-SA-01-A-42-0010-4-07-06 |
| 30653 | FX042 | 30591 | OCF03112445 | 11/24/1999 | 1.2 | LA-SA-01-A-42-0011-2-05-07 |
| 30654 | FX042 | 37169 | OCF03118933 | 8/15/2000 | 1.2 | LA-SA-01-A-42-0011-3-02-08 |
| 30655 | FX042 | 32853 | OCF03114682 | 2/23/2000 | 1.2 | LA-SA-01-A-42-0011-4-01-06 |
| 30656 | FX042 | 56497 | OCF03133483 | 11/21/2001 | 1.2 | LA-SA-01-A-42-0011-4-03-03 |
| 30657 | FX042 | 40998 | OCF03122590 | 12/4/2000 | 1.2 | LA-SA-01-A-42-0011-4-04-03 |
| 30658 | FX042 | 39299 | OCF03121047 | 10/17/2000 | 1.2 | LA-SA-01-A-42-0011-4-09-03 |
| 30659 | FX042 | 29379 | OCF03111233 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-1-01-08 |
| 30660 | FX042 | 49176 | OCF03130102 | 8/16/2001 | 1.2 | LA-SA-01-A-42-0012-1-01-09 |
| 30661 | FX042 | 29375 | OCF03111229 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-1-02-09 |
| 30662 | FX042 | 30951 | OCF03112805 | 11/24/1999 | 1.2 | LA-SA-01-A-42-0012-1-04-03 |
| 30663 | FX042 | 37137 | OCF03118901 | 8/9/2000 | 1.2 | LA-SA-01-A-42-0012-1-07-01 |
| 30664 | FX042 | 29391 | OCF03111245 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-1-07-08 |
| 30665 | FX042 | 30595 | OCF03112449 | 11/24/1999 | 1.2 | LA-SA-01-A-42-0012-1-08-02 |
| 30666 | FX042 | 16280 | OCF03098208 | 4/10/1997 | 1.2 | LA-SA-01-A-42-0012-1-08-06 |
| 30667 | FX042 | 29378 | OCF03111232 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-2-04-09 |
| 30668 | FX042 | 442172318 | 442172318 | 11/27/2006 | 1.2 | LA-SA-01-A-42-0012-2-05-07 |
| 30669 | FX042 | 442172384 | 442172384 | 11/27/2006 | 1.2 | LA-SA-01-A-42-0012-2-07-03 |
| 30670 | FX042 | 29472 | OCF03111326 | 10/22/1999 | 1.2 | LA-SA-01-A-42-0012-2-08-08 |
| 30671 | FX042 | 32858 | OCF03114687 | 2/23/2000 | 1.2 | LA-SA-01-A-42-0012-2-08-09 |
| 30672 | FX042 | 32979 | OCF03114808 | 3/23/2000 | 1.2 | LA-SA-01-A-42-0012-2-09-06 |
| 30673 | FX042 | 60681 | OCF03137254 | 1/29/2002 | 1.2 | LA-SA-01-A-42-0012-2-09-07 |
| 30674 | FX042 | 41685 | OCF03123276 | 1/8/2001 | 1.2 | LA-SA-01-A-42-0012-2-09-08 |
| 30675 | FX042 | 16281 | OCF03098209 | 4/10/1997 | 1.2 | LA-SA-01-A-42-0012-3-01-09 |
| 30676 | FX042 | 16283 | OCF03098211 | 4/10/1997 | 1.2 | LA-SA-01-A-42-0012-3-03-09 |
| 30677 | FX042 | 16277 | OCF03098205 | 4/10/1997 | 1.2 | LA-SA-01-A-42-0012-4-07-04 |
| 30678 | FX042 | 16279 | OCF03098207 | 4/10/1997 | 1.2 | LA-SA-01-A-42-0012-4-07-05 |
| 30679 | FX042 | 16282 | OCF03098210 | 4/10/1997 | 1.2 | LA-SA-01-A-42-0012-4-07-06 |
| 30680 | FX042 | 16278 | OCF03098206 | 4/10/1997 | 1.2 | LA-SA-01-A-42-0012-4-08-06 |
| 30681 | FX042 | 36826 | OCF03118590 | 7/21/2000 | 1.2 | LA-SA-01-A-42-0013-2-09-05 |
| 30682 | FX042 | 37416 | OCF03119180 | 8/15/2000 | 1.2 | LA-SA-01-A-42-0013-3-01-06 |
| 30683 | FX042 | 29224 | OCF03111078 | 9/14/1999 | 1.2 | LA-SA-01-A-42-0013-3-04-06 |
| 30684 | FX042 | 442172399 | 442172399 | 11/27/2006 | 1.2 | LA-SA-01-A-42-0013-3-04-07 |
| 30685 | FX042 | 442172391 | 442172391 | 11/27/2006 | 1.2 | LA-SA-01-A-42-0013-3-04-08 |
| 30686 | FX042 | 25640 | OCF03107533 | 5/20/1999 | 1.2 | LA-SA-01-A-42-0013-3-05-01 |
| 30687 | FX042 | 34222 | OCF03116044 | 4/20/2000 | 1.2 | LA-SA-01-A-42-0013-3-05-09 |
| 30688 | FX042 | 442172330 | 442172330 | 11/27/2006 | 1.2 | LA-SA-01-A-42-0013-3-06-07 |
| 30689 | FX042 | 32246 | OCF03114075 | 3/9/2000 | 1.2 | LA-SA-01-A-42-0013-3-06-08 |
| 30690 | FX042 | 442172312 | 442172312 | 11/27/2006 | 1.2 | LA-SA-01-A-42-0013-3-07-07 |
| 30691 | FX042 | 442172372 | 442172372 | 11/27/2006 | 1.2 | LA-SA-01-A-42-0013-3-07-08 |
| 30692 | FX042 | 442172400 | 442172400 | 11/27/2006 | 1.2 | LA-SA-01-A-42-0013-3-09-07 |
| 30693 | FX042 | 442172390 | 442172390 | 11/27/2006 | 1.2 | LA-SA-01-A-42-0013-4-07-04 |
| 30694 | FX042 | 37202 | OCF03118966 | 8/18/2000 | 1.2 | LA-SA-01-A-42-0014-3-01-09 |
| 30695 | FX042 | 33014 | OCF03114843 | 3/23/2000 | 1.2 | LA-SA-01-A-42-0014-3-09-07 |
| 30696 | FX042 | 22011 | OCF03103915 | 9/8/1998 | 1.2 | LA-SA-01-A-42-0014-4-01-01 |
| 30697 | FX042 | 22027 | OCF03103931 | 9/8/1998 | 1.2 | LA-SA-01-A-42-0014-4-02-06 |
| 30698 | FX042 | 22009 | OCF03103913 | 9/8/1998 | 1.2 | LA-SA-01-A-42-0014-4-06-01 |
| 30699 | FX042 | 442172324 | 442172324 | 11/27/2006 | 1.2 | LA-SA-01-A-42-0014-4-06-05 |
| 30700 | FX042 | 22031 | OCF03103935 | 9/8/1998 | 1.2 | LA-SA-01-A-42-0014-4-07-01 |
| 30701 | FX042 | 60706 | OCF03137279 | 1/29/2002 | 1.2 | LA-SA-01-A-42-0014-4-09-06 |
| 30702 | FX042 | 64562 | OCF03139550 | 3/20/2002 | 1.2 | LA-SA-01-A-42-0015-1-07-04 |
| 30703 | FX042 | 22026 | OCF03103930 | 9/8/1998 | 1.2 | LA-SA-01-A-42-0015-3-03-09 |
| 30704 | FX042 | 442172294 | 442172294 | 11/27/2006 | 1.2 | LA-SA-01-A-42-0015-3-07-07 |
| 30705 | FX042 | 60667 | OCF03137240 | 1/24/2002 | 1.2 | LA-SA-01-A-42-0015-4-01-04 |
| 30706 | FX042 | 46081 | OCF03127382 | 9/26/2001 | 1.2 | LA-SA-01-A-42-0015-4-04-04 |
| 30707 | FX042 | 32838 | OCF03114667 | 2/23/2000 | 1.2 | LA-SA-01-A-50-0002-3-04-09 |
| 30708 | FX042 | 32870 | OCF03114699 | 2/23/2000 | 1.2 | LA-SA-01-A-50-0003-3-07-09 |
| 30709 | FX042 | 18236 | OCF03100142 | 10/28/1997 | 1.2 | LA-SA-01-A-50-0007-4-05-06 |
| 30710 | FX042 | 18227 | OCF03100133 | 10/28/1997 | 1.2 | LA-SA-01-A-50-0007-4-06-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30711 | FX042 | 18208 | OCF03100114 | 10/28/1997 | 1.2 | LA-SA-01-A-50-0007-4-08-05 |
| 30712 | FX042 | 18213 | OCF03100119 | 10/28/1997 | 1.2 | LA-SA-01-A-50-0007-4-08-06 |
| 30713 | FX042 | 18211 | OCF03100117 | 10/28/1997 | 1.2 | LA-SA-01-A-50-0007-4-09-05 |
| 30714 | FX042 | 18221 | OCF03100127 | 10/28/1997 | 1.2 | LA-SA-01-A-50-0007-4-09-06 |
| 30715 | FX042 | 40876 | OCF03122469 | 12/5/2000 | 0.9 | LA-SA-01-A-50-0008-3-08-12 |
| 30716 | FX042 | 40875 | OCF03122468 | 12/5/2000 | 0.9 | LA-SA-01-A-50-0008-3-10-12 |
| 30717 | FX042 | 442172348 | 442172348 | 11/27/2006 | 1.2 | LA-SA-01-A-50-0008-4-03-03 |
| 30718 | FX042 | 442172402 | 442172402 | 11/27/2006 | 1.2 | LA-SA-01-A-50-0019-1-09-02 |
| 30719 | FX042 | 442172394 | 442172394 | 11/27/2006 | 1.2 | LA-SA-01-A-50-0019-2-07-04 |
| 30720 | FX042 | 64864 | OCF03139848 | 4/4/2002 | 1.2 | LA-SA-01-A-50-0019-3-04-07 |
| 30721 | FX042 | 64982 | OCF03139957 | 4/4/2002 | 1.2 | LA-SA-01-A-50-0019-3-04-08 |
| 30722 | FX042 | 64984 | OCF03139959 | 4/4/2002 | 1.2 | LA-SA-01-A-50-0019-3-04-09 |
| 30723 | FX042 | 63756 | OCF03139138 | 4/4/2002 | 1.2 | LA-SA-01-A-50-0019-3-05-07 |
| 30724 | FX042 | 64983 | OCF03139958 | 4/4/2002 | 1.2 | LA-SA-01-A-50-0019-3-05-09 |
| 30725 | FX042 | 63755 | OCF03139137 | 4/4/2002 | 1.2 | LA-SA-01-A-50-0019-3-06-07 |
| 30726 | FX042 | 64858 | OCF03139842 | 4/4/2002 | 1.2 | LA-SA-01-A-50-0019-3-07-07 |
| 30727 | FX042 | 64867 | OCF03139851 | 4/4/2002 | 1.2 | LA-SA-01-A-50-0019-3-07-08 |
| 30728 | FX042 | 64981 | OCF03139956 | 4/4/2002 | 1.2 | LA-SA-01-A-50-0019-3-07-09 |
| 30729 | FX042 | 65276 | OCF03140001 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0019-3-08-08 |
| 30730 | FX042 | 65279 | OCF03140004 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0019-3-09-07 |
| 30731 | FX042 | 65298 | OCF03140023 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0019-3-09-09 |
| 30732 | FX042 | 65300 | OCF03140025 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-01-09 |
| 30733 | FX042 | 65311 | OCF03140036 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-02-08 |
| 30734 | FX042 | 65346 | OCF03140071 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-04-08 |
| 30735 | FX042 | 65308 | OCF03140033 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-04-09 |
| 30736 | FX042 | 65280 | OCF03140005 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-05-08 |
| 30737 | FX042 | 65294 | OCF03140019 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-06-08 |
| 30738 | FX042 | 65347 | OCF03140072 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-06-09 |
| 30739 | FX042 | 65283 | OCF03140008 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-07-07 |
| 30740 | FX042 | 65295 | OCF03140020 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-07-09 |
| 30741 | FX042 | 65292 | OCF03140017 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-08-07 |
| 30742 | FX042 | 65310 | OCF03140035 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-08-09 |
| 30743 | FX042 | 65284 | OCF03140009 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-09-07 |
| 30744 | FX042 | 65287 | OCF03140012 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-09-08 |
| 30745 | FX042 | 65309 | OCF03140034 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-09-09 |
| 30746 | FX042 | 65282 | OCF03140007 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0021-3-03-07 |
| 30747 | FX042 | 65348 | OCF03140073 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0021-3-03-08 |
| 30748 | FX042 | 65307 | OCF03140032 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0021-3-05-08 |
| 30749 | FX042 | 65350 | OCF03140075 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0021-3-05-09 |
| 30750 | FX042 | 65351 | OCF03140076 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0021-3-07-08 |
| 30751 | FX042 | 65273 | OCF03139998 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0021-3-09-07 |
| 30752 | FX042 | 65341 | OCF03140066 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0021-3-09-09 |
| 30753 | FX042 | 31932 | OCF03113765 | 8/7/2000 | 1.2 | LA-SA-01-A-60-0001-1-02-04 |
| 30754 | FX042 | 32878 | OCF03114707 | 2/23/2001 | 1.2 | LA-SA-01-A-60-0001-3-05-07 |
| 30755 | FX042 | 40278 | OCF03121873 | 12/5/2000 | 1.2 | LA-SA-01-A-60-0002-3-02-09 |
| 30756 | FX042 | 32869 | OCF03114698 | 2/23/2001 | 1.2 | LA-SA-01-A-60-0002-4-03-05 |
| 30757 | FX042 | 32871 | OCF03114700 | 2/23/2001 | 1.2 | LA-SA-01-A-60-0002-4-03-06 |
| 30758 | FX042 | 28295 | OCF03110149 | 8/3/1999 | 1.2 | LA-SA-01-A-60-0003-3-03-04 |
| 30759 | FX042 | 40262 | OCF03121857 | 12/5/2000 | 1.2 | LA-SA-01-A-60-0004-3-02-09 |
| 30760 | FX042 | 40265 | OCF03121860 | 12/5/2000 | 1.2 | LA-SA-01-A-60-0004-3-03-09 |
| 30761 | FX042 | 40274 | OCF03121869 | 12/5/2000 | 1.2 | LA-SA-01-A-60-0004-3-06-06 |
| 30762 | FX042 | 35857 | OCF03117631 | 6/23/2000 | 1.2 | LA-SA-01-A-60-0004-4-04-04 |
| 30763 | FX042 | 40271 | OCF03121866 | 12/5/2000 | 1.2 | LA-SA-01-A-60-0005-3-08-09 |
| 30764 | FX042 | 37052 | OCF03118816 | 7/26/2000 | 1.2 | LA-SA-01-A-60-0005-4-01-06 |
| 30765 | FX042 | 37040 | OCF03118804 | 7/26/2000 | 1.2 | LA-SA-01-A-60-0005-4-02-06 |
| 30766 | FX042 | 32874 | OCF03114703 | 2/23/2001 | 1.2 | LA-SA-01-A-60-0006-3-05-09 |
| 30767 | FX042 | 35800 | OCF03117574 | 6/20/2000 | 1.2 | LA-SA-01-A-60-0006-3-06-07 |
| 30768 | FX042 | 28294 | OCF03110148 | 8/3/1999 | 1.2 | LA-SA-01-A-60-0006-3-08-06 |
| 30769 | FX042 | 37053 | OCF03118817 | 7/26/2000 | 1.2 | LA-SA-01-A-60-0006-3-08-07 |
| 30770 | FX042 | 35999 | OCF03117772 | 7/14/2000 | 1.2 | LA-SA-01-A-60-0007-3-04-07 |
| 30771 | FX042 | 36009 | OCF03117782 | 7/14/2000 | 1.2 | LA-SA-01-A-60-0007-3-04-09 |
| 30772 | FX042 | 35987 | OCF03117760 | 7/14/2000 | 1.2 | LA-SA-01-A-60-0007-3-05-07 |
| 30773 | FX042 | 35992 | OCF03117765 | 7/14/2000 | 1.2 | LA-SA-01-A-60-0007-3-05-08 |
| 30774 | FX042 | 35998 | OCF03117771 | 7/14/2000 | 1.2 | LA-SA-01-A-60-0007-3-05-09 |
| 30775 | FX042 | 29411 | OCF03111265 | 10/22/1999 | 1.2 | LA-SA-01-A-60-0007-3-06-06 |
| 30776 | FX042 | 35995 | OCF03117768 | 7/14/2000 | 1.2 | LA-SA-01-A-60-0007-3-06-07 |
| 30777 | FX042 | 36008 | OCF03117781 | 7/14/2000 | 1.2 | LA-SA-01-A-60-0007-3-06-08 |
| 30778 | FX042 | 36276 | OCF03118049 | 7/19/2000 | 1.2 | LA-SA-01-A-60-0007-3-08-04 |
| 30779 | FX042 | 36292 | OCF03118065 | 7/19/2000 | 1.2 | LA-SA-01-A-60-0007-3-08-05 |
| 30780 | FX042 | 36284 | OCF03118057 | 7/19/2000 | 1.2 | LA-SA-01-A-60-0007-3-08-06 |
| 30781 | FX042 | 36275 | OCF03118048 | 7/19/2000 | 1.2 | LA-SA-01-A-60-0007-4-07-03 |
| 30782 | FX042 | 36290 | OCF03118063 | 7/19/2000 | 1.2 | LA-SA-01-A-60-0007-4-07-04 |
| 30783 | FX042 | 36754 | OCF03118518 | 7/19/2000 | 1.2 | LA-SA-01-A-60-0007-4-08-03 |
| 30784 | FX042 | 36296 | OCF03118069 | 7/19/2000 | 1.2 | LA-SA-01-A-60-0007-4-09-04 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30785 | FX042 | 36277 | OCF03118050 | 7/19/2000 | 1.2 | LA-SA-01-A-60-0009-2-01-06 |
| 30786 | FX042 | 16682 | OCF03098610 | 5/16/1997 | 1.2 | LA-SA-01-A-60-0009-3-01-03 |
| 30787 | FX042 | 15499 | OCF03097428 | 10/21/1996 | 1.2 | LA-SA-01-A-60-0009-3-04-03 |
| 30788 | FX042 | 15501 | OCF03097430 | 10/21/1996 | 1.2 | LA-SA-01-A-60-0009-4-04-04 |
| 30789 | FX042 | 59248 | OCF03135842 | 12/19/2001 | 1.2 | LA-SA-01-A-60-0009-4-05-04 |
| 30790 | FX042 | 339374077 | 339374077 | 3/4/2005 | 1.2 | LA-SA-01-A-60-0010-4-05-06 |
| 30791 | FX042 | 59258 | OCF03135852 | 12/19/2001 | 1.2 | LA-SA-01-A-60-0013-4-09-04 |
| 30792 | FX042 | 19230 | OCF03101135 | 2/2/1998 | 1.2 | LA-SA-01-A-60-0014-2-08-02 |
| 30793 | FX042 | 36282 | OCF03118055 | 7/19/2000 | 1.2 | LA-SA-01-A-60-0014-2-08-03 |
| 30794 | FX042 | 32886 | OCF03114715 | 2/23/2000 | 1.2 | LA-SA-01-A-60-0015-3-07-09 |
| 30795 | FX042 | 32897 | OCF03114726 | 2/23/2000 | 1.2 | LA-SA-01-A-60-0016-3-08-08 |
| 30796 | FX042 | 58961 | OCF03135575 | 12/3/2001 | 1.2 | LA-SA-01-A-60-0016-3-08-09 |
| 30797 | FX042 | 32882 | OCF03114711 | 2/23/2000 | 1.2 | LA-SA-01-A-60-0017-3-04-04 |
| 30798 | FX042 | 40323 | OCF03121918 | 12/11/2000 | 1.2 | LA-SA-01-A-60-0018-3-06-09 |
| 30799 | FX042 | 32867 | OCF03114696 | 2/23/2000 | 1.2 | LA-SA-01-A-60-0019-3-04-09 |
| 30800 | FX042 | 32899 | OCF03114728 | 2/23/2000 | 1.2 | LA-SA-01-A-60-0019-3-05-09 |
| 30801 | FX042 | 24480 | OCF03106373 | 3/11/1999 | 1.2 | LA-SA-01-B-00-0003-1-07-03 |
| 30802 | FX042 | 24488 | OCF03106381 | 3/11/1999 | 1.2 | LA-SA-01-B-00-0003-1-07-04 |
| 30803 | FX042 | 24523 | OCF03106416 | 3/11/1999 | 1.2 | LA-SA-01-B-00-0003-1-07-05 |
| 30804 | FX042 | 42896 | OCF03124469 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0006-3-04-07 |
| 30805 | FX042 | 42897 | OCF03124470 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0006-3-04-08 |
| 30806 | FX042 | 42706 | OCF03124279 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0006-3-05-07 |
| 30807 | FX042 | 42712 | OCF03124285 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0006-3-05-08 |
| 30808 | FX042 | 42705 | OCF03124278 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0006-3-07-07 |
| 30809 | FX042 | 42708 | OCF03124281 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0006-3-07-08 |
| 30810 | FX042 | 42714 | OCF03124287 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0006-3-07-09 |
| 30811 | FX042 | 26341 | OCF03108228 | 6/25/1999 | 1.2 | LA-SA-01-B-01-0007-1-02-06 |
| 30812 | FX042 | 42830 | OCF03124403 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-03-07 |
| 30813 | FX042 | 42840 | OCF03124413 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-03-08 |
| 30814 | FX042 | 42841 | OCF03124414 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-03-09 |
| 30815 | FX042 | 42831 | OCF03124404 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-04-07 |
| 30816 | FX042 | 42833 | OCF03124406 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-04-08 |
| 30817 | FX042 | 42843 | OCF03124416 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-04-09 |
| 30818 | FX042 | 42829 | OCF03124402 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-05-07 |
| 30819 | FX042 | 42832 | OCF03124405 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-05-08 |
| 30820 | FX042 | 42836 | OCF03124409 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-05-09 |
| 30821 | FX042 | 42834 | OCF03124407 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-06-06 |
| 30822 | FX042 | 42838 | OCF03124411 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-06-07 |
| 30823 | FX042 | 42844 | OCF03124417 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-06-08 |
| 30824 | FX042 | 42837 | OCF03124410 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-07-07 |
| 30825 | FX042 | 42839 | OCF03124412 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-07-08 |
| 30826 | FX042 | 42845 | OCF03124418 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-07-09 |
| 30827 | FX042 | 42835 | OCF03124408 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-08-08 |
| 30828 | FX042 | 42842 | OCF03124415 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-08-09 |
| 30829 | FX042 | 42846 | OCF03124419 | 2/1/2001 | 1.2 | LA-SA-01-B-01-0009-2-08-10 |
| 30830 | FX042 | 42703 | OCF03124276 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0016-3-05-07 |
| 30831 | FX042 | 42704 | OCF03124277 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0016-3-05-08 |
| 30832 | FX042 | 42895 | OCF03124468 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0016-3-06-07 |
| 30833 | FX042 | 42702 | OCF03124275 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0016-3-08-07 |
| 30834 | FX042 | 26342 | OCF03108229 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-04-05 |
| 30835 | FX042 | 26348 | OCF03108235 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-04-06 |
| 30836 | FX042 | 26340 | OCF03108227 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-06-07 |
| 30837 | FX042 | 26350 | OCF03108237 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-06-08 |
| 30838 | FX042 | 26345 | OCF03108232 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-07-07 |
| 30839 | FX042 | 26349 | OCF03108236 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-07-08 |
| 30840 | FX042 | 26347 | OCF03108234 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-08-07 |
| 30841 | FX042 | 26346 | OCF03108233 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-09-07 |
| 30842 | FX042 | 26975 | OCF03108862 | 8/13/1999 | 1.2 | LA-SA-01-B-02-0001-3-02-06 |
| 30843 | FX042 | 32772 | OCF03114601 | 3/23/2000 | 1.2 | LA-SA-01-B-02-0002-1-01-06 |
| 30844 | FX042 | 32692 | OCF03114521 | 3/23/2000 | 1.2 | LA-SA-01-B-02-0002-1-02-06 |
| 30845 | FX042 | 33562 | OCF03115391 | 3/23/2000 | 1.2 | LA-SA-01-B-02-0002-1-02-08 |
| 30846 | FX042 | 32690 | OCF03114519 | 3/23/2000 | 1.2 | LA-SA-01-B-02-0002-1-03-09 |
| 30847 | FX042 | 32687 | OCF03114516 | 3/23/2000 | 1.2 | LA-SA-01-B-02-0002-1-04-09 |
| 30848 | FX042 | 26970 | OCF03108857 | 8/13/1999 | 1.2 | LA-SA-01-B-02-0002-3-05-07 |
| 30849 | FX042 | 37788 | OCF03119551 | 8/15/2000 | 1.2 | LA-SA-01-B-02-0002-3-05-08 |
| 30850 | FX042 | 26383 | OCF03108270 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-02-07 |
| 30851 | FX042 | 26948 | OCF03108835 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0003-1-06-09 |
| 30852 | FX042 | 26940 | OCF03108827 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0003-2-01-08 |
| 30853 | FX042 | 26946 | OCF03108833 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0003-2-01-09 |
| 30854 | FX042 | 26944 | OCF03108831 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0003-2-02-07 |
| 30855 | FX042 | 26945 | OCF03108832 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0003-2-02-08 |
| 30856 | FX042 | 26949 | OCF03108836 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0003-2-02-09 |
| 30857 | FX042 | 26370 | OCF03108257 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-2-03-05 |
| 30858 | FX042 | 26938 | OCF03108825 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0003-2-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30859 | FX042 | 26942 | OCF03108829 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0003-2-03-09 |
| 30860 | FX042 | 26943 | OCF03108830 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0003-2-04-08 |
| 30861 | FX042 | 24235 | OCF03106131 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-2-05-07 |
| 30862 | FX042 | 24234 | OCF03106130 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-2-06-08 |
| 30863 | FX042 | 24238 | OCF03106134 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-2-06-09 |
| 30864 | FX042 | 24236 | OCF03106132 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-2-07-06 |
| 30865 | FX042 | 26371 | OCF03108258 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-2-08-07 |
| 30866 | FX042 | 24240 | OCF03106135 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-2-09-05 |
| 30867 | FX042 | 32247 | OCF03114076 | 3/9/2000 | 1.2 | LA-SA-01-B-02-0003-3-05-06 |
| 30868 | FX042 | 26377 | OCF03108264 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-01-06 |
| 30869 | FX042 | 26387 | OCF03108274 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-02-04 |
| 30870 | FX042 | 35989 | OCF03117762 | 7/14/2000 | 1.2 | LA-SA-01-B-02-0004-1-02-09 |
| 30871 | FX042 | 26381 | OCF03108268 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-05-06 |
| 30872 | FX042 | 26385 | OCF03108272 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-06-06 |
| 30873 | FX042 | 35996 | OCF03117769 | 7/14/2000 | 1.2 | LA-SA-01-B-02-0004-1-06-09 |
| 30874 | FX042 | 36652 | OCF03118419 | 7/14/2000 | 1.2 | LA-SA-01-B-02-0004-1-07-08 |
| 30875 | FX042 | 26378 | OCF03108265 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-09-05 |
| 30876 | FX042 | 26379 | OCF03108266 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-09-06 |
| 30877 | FX042 | 26974 | OCF03108861 | 8/13/1999 | 1.2 | LA-SA-01-B-02-0004-1-09-08 |
| 30878 | FX042 | 26384 | OCF03108271 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-2-07-07 |
| 30879 | FX042 | 26386 | OCF03108273 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-2-08-05 |
| 30880 | FX042 | 26950 | OCF03108837 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0004-2-08-08 |
| 30881 | FX042 | 26380 | OCF03108267 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-2-09-05 |
| 30882 | FX042 | 26382 | OCF03108269 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-2-09-06 |
| 30883 | FX042 | 26388 | OCF03108275 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-2-09-07 |
| 30884 | FX042 | 26951 | OCF03108838 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0004-2-09-08 |
| 30885 | FX042 | 32691 | OCF03114520 | 3/23/2000 | 1.2 | LA-SA-01-B-02-0004-3-02-09 |
| 30886 | FX042 | 442171725 | 442171725 | 11/27/2006 | 1.2 | LA-SA-01-B-02-0004-3-07-04 |
| 30887 | FX042 | 442171719 | 442171719 | 11/27/2006 | 1.2 | LA-SA-01-B-02-0004-3-07-05 |
| 30888 | FX042 | 442171697 | 442171697 | 11/27/2006 | 1.2 | LA-SA-01-B-02-0004-3-08-02 |
| 30889 | FX042 | 442171699 | 442171699 | 11/27/2006 | 1.2 | LA-SA-01-B-02-0004-3-08-03 |
| 30890 | FX042 | 442171745 | 442171745 | 11/27/2006 | 1.2 | LA-SA-01-B-02-0004-3-08-04 |
| 30891 | FX042 | 442171750 | 442171750 | 11/27/2006 | 1.2 | LA-SA-01-B-02-0004-3-09-02 |
| 30892 | FX042 | 442164251 | 442164251 | 11/27/2006 | 1.2 | LA-SA-01-B-02-0004-3-09-03 |
| 30893 | FX042 | 442171731 | 442171731 | 11/27/2006 | 1.2 | LA-SA-01-B-02-0004-3-09-04 |
| 30894 | FX042 | 43543 | OCF03124927 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-02-09 |
| 30895 | FX042 | 43834 | OCF03125218 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-05-08 |
| 30896 | FX042 | 43844 | OCF03125228 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-05-09 |
| 30897 | FX042 | 43840 | OCF03125224 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-06-07 |
| 30898 | FX042 | 43831 | OCF03125215 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-08-08 |
| 30899 | FX042 | 43835 | OCF03125219 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-09-08 |
| 30900 | FX042 | 43838 | OCF03125222 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-09-09 |
| 30901 | FX042 | 43841 | OCF03125225 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-09-10 |
| 30902 | FX042 | 43842 | OCF03125226 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-01-08 |
| 30903 | FX042 | 43845 | OCF03125229 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-01-09 |
| 30904 | FX042 | 43833 | OCF03125217 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-02-07 |
| 30905 | FX042 | 43837 | OCF03125221 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-02-08 |
| 30906 | FX042 | 43650 | OCF03125034 | 3/6/2001 | 1.2 | LA-SA-01-B-02-0005-2-03-06 |
| 30907 | FX042 | 43566 | OCF03124950 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-06-05 |
| 30908 | FX042 | 43826 | OCF03125210 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-07-04 |
| 30909 | FX042 | 43827 | OCF03125211 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-07-05 |
| 30910 | FX042 | 43836 | OCF03125220 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-07-06 |
| 30911 | FX042 | 43829 | OCF03125213 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-08-05 |
| 30912 | FX042 | 43830 | OCF03125214 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-08-06 |
| 30913 | FX042 | 43832 | OCF03125216 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-08-07 |
| 30914 | FX042 | 43825 | OCF03125209 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-09-05 |
| 30915 | FX042 | 43828 | OCF03125212 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-09-06 |
| 30916 | FX042 | 43619 | OCF03125003 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0006-2-03-05 |
| 30917 | FX042 | 43630 | OCF03125014 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0006-2-03-06 |
| 30918 | FX042 | 43647 | OCF03125031 | 3/6/2001 | 1.2 | LA-SA-01-B-02-0006-2-03-07 |
| 30919 | FX042 | 43646 | OCF03125030 | 3/6/2001 | 1.2 | LA-SA-01-B-02-0006-2-04-07 |
| 30920 | FX042 | 43653 | OCF03125037 | 3/6/2001 | 1.2 | LA-SA-01-B-02-0006-2-04-08 |
| 30921 | FX042 | 43649 | OCF03125033 | 3/6/2001 | 1.2 | LA-SA-01-B-02-0006-2-05-09 |
| 30922 | FX042 | 39739 | OCF03121486 | 3/6/2001 | 1.2 | LA-SA-01-B-02-0006-2-06-07 |
| 30923 | FX042 | 43652 | OCF03125036 | 3/6/2001 | 1.2 | LA-SA-01-B-02-0006-2-06-09 |
| 30924 | FX042 | 43618 | OCF03125002 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-01-04 |
| 30925 | FX042 | 43628 | OCF03125012 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-01-05 |
| 30926 | FX042 | 43640 | OCF03125024 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-01-06 |
| 30927 | FX042 | 43631 | OCF03125015 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-02-04 |
| 30928 | FX042 | 43632 | OCF03125016 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-02-05 |
| 30929 | FX042 | 43639 | OCF03125023 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-02-06 |
| 30930 | FX042 | 43620 | OCF03125004 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-03-04 |
| 30931 | FX042 | 43625 | OCF03125009 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-03-05 |
| 30932 | FX042 | 43626 | OCF03125010 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30933 | FX042 | 43627 | OCF03125011 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-04-07 |
| 30934 | FX042 | 43633 | OCF03125017 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-04-08 |
| 30935 | FX042 | 43635 | OCF03125019 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-04-09 |
| 30936 | FX042 | 43621 | OCF03125005 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-05-07 |
| 30937 | FX042 | 43624 | OCF03125008 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-05-08 |
| 30938 | FX042 | 43629 | OCF03125013 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-05-09 |
| 30939 | FX042 | 43634 | OCF03125018 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-06-08 |
| 30940 | FX042 | 42956 | OCF03124497 | 3/2/2001 | 1.2 | LA-SA-01-B-02-0007-1-07-09 |
| 30941 | FX042 | 42958 | OCF03124499 | 3/2/2001 | 1.2 | LA-SA-01-B-02-0007-3-08-09 |
| 30942 | FX042 | 42959 | OCF03124500 | 3/2/2001 | 1.2 | LA-SA-01-B-02-0007-3-08-09 |
| 30943 | FX042 | 42957 | OCF03124498 | 3/2/2001 | 1.2 | LA-SA-01-B-02-0007-3-09-09 |
| 30944 | FX042 | 43597 | OCF03124981 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-01-06 |
| 30945 | FX042 | 43603 | OCF03124987 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-01-07 |
| 30946 | FX042 | 43617 | OCF03125001 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-01-08 |
| 30947 | FX042 | 43598 | OCF03124982 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-02-06 |
| 30948 | FX042 | 43599 | OCF03124983 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-02-07 |
| 30949 | FX042 | 43645 | OCF03125029 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-02-08 |
| 30950 | FX042 | 43600 | OCF03124984 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-03-05 |
| 30951 | FX042 | 43608 | OCF03124992 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-03-06 |
| 30952 | FX042 | 43644 | OCF03125028 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-03-07 |
| 30953 | FX042 | 43607 | OCF03124991 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-04-05 |
| 30954 | FX042 | 43638 | OCF03125022 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-04-06 |
| 30955 | FX042 | 43651 | OCF03125035 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-04-07 |
| 30956 | FX042 | 43606 | OCF03124990 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-05-05 |
| 30957 | FX042 | 43610 | OCF03124994 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-05-06 |
| 30958 | FX042 | 43612 | OCF03124996 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-05-07 |
| 30959 | FX042 | 43604 | OCF03124988 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-06-05 |
| 30960 | FX042 | 43623 | OCF03125007 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-06-06 |
| 30961 | FX042 | 43637 | OCF03125021 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-06-07 |
| 30962 | FX042 | 43613 | OCF03124997 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-07-05 |
| 30963 | FX042 | 43615 | OCF03124999 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-07-06 |
| 30964 | FX042 | 43636 | OCF03125020 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-07-07 |
| 30965 | FX042 | 43601 | OCF03124985 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-08-06 |
| 30966 | FX042 | 43614 | OCF03124998 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-08-07 |
| 30967 | FX042 | 43622 | OCF03125006 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-08-08 |
| 30968 | FX042 | 43642 | OCF03125026 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-3-07-08 |
| 30969 | FX042 | 43605 | OCF03124989 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-3-08-07 |
| 30970 | FX042 | 43616 | OCF03125000 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-3-08-08 |
| 30971 | FX042 | 43643 | OCF03125027 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-3-08-09 |
| 30972 | FX042 | 43602 | OCF03124986 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-3-09-04 |
| 30973 | FX042 | 43609 | OCF03124993 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-3-09-05 |
| 30974 | FX042 | 43611 | OCF03124995 | 3/5/2001 | 1.2 | LA-SA-01-B-02-0008-3-09-06 |
| 30975 | FX042 | 43648 | OCF03125032 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-05-07 |
| 30976 | FX042 | 43843 | OCF03125227 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-05-08 |
| 30977 | FX042 | 43839 | OCF03125223 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-06-08 |
| 30978 | FX042 | 43574 | OCF03124958 | 3/8/2001 | 1.2 | LA-SA-01-B-02-0012-3-02-05 |
| 30979 | FX042 | 36703 | OCF03118470 | 7/14/2000 | 1.2 | LA-SA-01-B-02-0012-3-03-06 |
| 30980 | FX042 | 44029 | OCF03125413 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0012-3-07-05 |
| 30981 | FX042 | 44016 | OCF03125400 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0013-3-01-06 |
| 30982 | FX042 | 44002 | OCF03125386 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-02-06 |
| 30983 | FX042 | 44000 | OCF03125384 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-03-06 |
| 30984 | FX042 | 43995 | OCF03125379 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-04-03 |
| 30985 | FX042 | 44004 | OCF03125388 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-04-05 |
| 30986 | FX042 | 43999 | OCF03125383 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-07-05 |
| 30987 | FX042 | 44003 | OCF03125387 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0015-3-06-06 |
| 30988 | FX042 | 44006 | OCF03125390 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0015-3-07-05 |
| 30989 | FX042 | 44001 | OCF03125385 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0015-3-08-06 |
| 30990 | FX042 | 43998 | OCF03125382 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0015-3-09-05 |
| 30991 | FX042 | 59895 | OCF03136468 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-03-08 |
| 30992 | FX042 | 59899 | OCF03136472 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-04-07 |
| 30993 | FX042 | 55433 | OCF03132459 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-04-07 |
| 30994 | FX042 | 59900 | OCF03136473 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-04-08 |
| 30995 | FX042 | 59902 | OCF03136475 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-04-09 |
| 30996 | FX042 | 55430 | OCF03132456 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-05-07 |
| 30997 | FX042 | 55431 | OCF03132457 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-05-08 |
| 30998 | FX042 | 59896 | OCF03136469 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-05-09 |
| 30999 | FX042 | 55429 | OCF03132455 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-06-07 |
| 31000 | FX042 | 55434 | OCF03132460 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-06-08 |
| 31001 | FX042 | 59898 | OCF03136471 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-06-09 |
| 31002 | FX042 | 55425 | OCF03132451 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-07-07 |
| 31003 | FX042 | 55427 | OCF03132453 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-07-08 |
| 31004 | FX042 | 55428 | OCF03132454 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-07-09 |
| 31005 | FX042 | 55426 | OCF03132452 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-08-07 |
| 31006 | FX042 | 59897 | OCF03136470 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31007 | FX042 | 59901 | OCF03136474 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-08-09 |
| 31008 | FX042 | 55432 | OCF03132458 | 1/7/2002 | 1.2 | LA-SA-01-B-03-0004-2-09-07 |
| 31009 | FX042 | 30659 | OCF03112513 | 12/20/1999 | 1.2 | LA-SA-01-B-03-0006-1-05-08 |
| 31010 | FX042 | 30693 | OCF03112547 | 12/20/1999 | 1.2 | LA-SA-01-B-03-0006-1-05-09 |
| 31011 | FX042 | 30644 | OCF03112498 | 12/20/1999 | 1.2 | LA-SA-01-B-03-0006-1-06-08 |
| 31012 | FX042 | 30664 | OCF03112518 | 12/20/1999 | 1.2 | LA-SA-01-B-03-0006-1-06-09 |
| 31013 | FX042 | 30650 | OCF03112504 | 12/20/1999 | 1.2 | LA-SA-01-B-03-0006-1-07-08 |
| 31014 | FX042 | 30657 | OCF03112511 | 12/20/1999 | 1.2 | LA-SA-01-B-03-0006-1-07-09 |
| 31015 | FX042 | 29971 | OCF03111825 | 12/20/1999 | 1.2 | LA-SA-01-B-03-0006-1-08-08 |
| 31016 | FX042 | 30652 | OCF03112506 | 12/20/1999 | 1.2 | LA-SA-01-B-03-0006-1-08-08 |
| 31017 | FX042 | 30694 | OCF03112548 | 12/20/1999 | 1.2 | LA-SA-01-B-03-0006-1-08-09 |
| 31018 | FX042 | 29965 | OCF03111819 | 12/20/1999 | 1.2 | LA-SA-01-B-03-0006-1-09-07 |
| 31019 | FX042 | 29968 | OCF03111822 | 12/20/1999 | 1.2 | LA-SA-01-B-03-0006-1-09-08 |
| 31020 | FX042 | 30642 | OCF03112496 | 12/20/1999 | 1.2 | LA-SA-01-B-03-0006-1-09-09 |
| 31021 | FX042 | 29966 | OCF03111820 | 12/20/1999 | 1.2 | LA-SA-01-B-03-0006-2-09-07 |
| 31022 | FX042 | 30648 | OCF03112502 | 12/20/1999 | 1.2 | LA-SA-01-B-03-0006-2-09-08 |
| 31023 | FX042 | 30643 | OCF03112497 | 12/20/1999 | 1.2 | LA-SA-01-B-03-0007-1-03-02 |
| 31024 | FX042 | 30649 | OCF03112503 | 12/20/1999 | 1.2 | LA-SA-01-B-03-0007-1-03-03 |
| 31025 | FX042 | 31496 | OCF03113350 | 1/28/2000 | 1.2 | LA-SA-01-B-03-0007-1-07-02 |
| 31026 | FX042 | 31498 | OCF03113352 | 1/28/2000 | 1.2 | LA-SA-01-B-03-0007-1-08-03 |
| 31027 | FX042 | 31497 | OCF03113351 | 1/28/2000 | 1.2 | LA-SA-01-B-03-0007-1-08-03 |
| 31028 | FX042 | 37164 | OCF03118928 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-1-01-08 |
| 31029 | FX042 | 37173 | OCF03118937 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-1-01-09 |
| 31030 | FX042 | 37160 | OCF03118924 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-1-03-07 |
| 31031 | FX042 | 37166 | OCF03118930 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-1-06-07 |
| 31032 | FX042 | 37167 | OCF03118931 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-1-06-08 |
| 31033 | FX042 | 37171 | OCF03118935 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-1-07-08 |
| 31034 | FX042 | 37428 | OCF03119192 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-1-07-09 |
| 31035 | FX042 | 37165 | OCF03118929 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-1-08-08 |
| 31036 | FX042 | 37168 | OCF03118932 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-1-08-09 |
| 31037 | FX042 | 37172 | OCF03118936 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-1-09-08 |
| 31038 | FX042 | 37427 | OCF03119191 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-1-09-09 |
| 31039 | FX042 | 37170 | OCF03118934 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-01-08 |
| 31040 | FX042 | 37175 | OCF03118939 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-03-07 |
| 31041 | FX042 | 37177 | OCF03118941 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-03-08 |
| 31042 | FX042 | 37180 | OCF03118944 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-04-07 |
| 31043 | FX042 | 37189 | OCF03118953 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-04-08 |
| 31044 | FX042 | 37176 | OCF03118940 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-05-06 |
| 31045 | FX042 | 37179 | OCF03118943 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-05-07 |
| 31046 | FX042 | 37187 | OCF03118951 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-05-08 |
| 31047 | FX042 | 55480 | OCF03132506 | 2/8/2002 | 1.2 | LA-SA-01-B-03-0010-2-05-09 |
| 31048 | FX042 | 37178 | OCF03118942 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-06-06 |
| 31049 | FX042 | 37192 | OCF03118956 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-06-07 |
| 31050 | FX042 | 37196 | OCF03118960 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-06-08 |
| 31051 | FX042 | 37197 | OCF03118961 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-07-06 |
| 31052 | FX042 | 37198 | OCF03118962 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-07-07 |
| 31053 | FX042 | 37306 | OCF03119070 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-07-08 |
| 31054 | FX042 | 37181 | OCF03118945 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-08-06 |
| 31055 | FX042 | 37188 | OCF03118952 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-08-07 |
| 31056 | FX042 | 37193 | OCF03118957 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-08-08 |
| 31057 | FX042 | 37182 | OCF03118946 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-09-07 |
| 31058 | FX042 | 37183 | OCF03118947 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-09-08 |
| 31059 | FX042 | 37194 | OCF03118958 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-3-04-08 |
| 31060 | FX042 | 37174 | OCF03118938 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-3-04-08 |
| 31061 | FX042 | 37162 | OCF03118926 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-3-05-08 |
| 31062 | FX042 | 37234 | OCF03118998 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0010-3-07-07 |
| 31063 | FX042 | 37237 | OCF03119001 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0010-3-07-08 |
| 31064 | FX042 | 37232 | OCF03118996 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0010-3-08-06 |
| 31065 | FX042 | 37239 | OCF03119003 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0010-3-08-07 |
| 31066 | FX042 | 37238 | OCF03119002 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0010-3-09-09 |
| 31067 | FX042 | 37221 | OCF03118985 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-1-01-08 |
| 31068 | FX042 | 37244 | OCF03119008 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-1-01-09 |
| 31069 | FX042 | 36845 | OCF03118609 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-01-07 |
| 31070 | FX042 | 37243 | OCF03119007 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-01-08 |
| 31071 | FX042 | 37229 | OCF03118993 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-02-07 |
| 31072 | FX042 | 37233 | OCF03118997 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-02-08 |
| 31073 | FX042 | 37241 | OCF03119005 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-02-09 |
| 31074 | FX042 | 37231 | OCF03118995 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-04-08 |
| 31075 | FX042 | 37242 | OCF03119006 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-04-09 |
| 31076 | FX042 | 37230 | OCF03118994 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-05-09 |
| 31077 | FX042 | 37212 | OCF03118976 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-06-07 |
| 31078 | FX042 | 37222 | OCF03118986 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-06-08 |
| 31079 | FX042 | 37216 | OCF03118980 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-07-07 |
| 31080 | FX042 | 37219 | OCF03118983 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-07-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31081 | FX042 | 37217 | OCF03118981 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-08-07 |
| 31082 | FX042 | 37223 | OCF03118987 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-08-08 |
| 31083 | FX042 | 37236 | OCF03119000 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-09-08 |
| 31084 | FX042 | 37240 | OCF03119004 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-09-09 |
| 31085 | FX042 | 39510 | OCF03121258 | 11/20/2000 | 1.2 | LA-SA-01-B-03-0012-1-05-09 |
| 31086 | FX042 | 39549 | OCF03121297 | 11/20/2000 | 1.2 | LA-SA-01-B-03-0012-1-06-09 |
| 31087 | FX042 | 39512 | OCF03121260 | 11/20/2000 | 1.2 | LA-SA-01-B-03-0012-1-09-06 |
| 31088 | FX042 | 35524 | OCF03117346 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0012-3-01-07 |
| 31089 | FX042 | 35523 | OCF03117345 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0012-3-03-07 |
| 31090 | FX042 | 35525 | OCF03117347 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0012-3-06-06 |
| 31091 | FX042 | 35529 | OCF03117351 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0012-3-06-07 |
| 31092 | FX042 | 37259 | OCF03119023 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-01-06 |
| 31093 | FX042 | 37260 | OCF03119024 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-01-07 |
| 31094 | FX042 | 37257 | OCF03119021 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-02-07 |
| 31095 | FX042 | 37256 | OCF03119020 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-03-07 |
| 31096 | FX042 | 37261 | OCF03119025 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-03-08 |
| 31097 | FX042 | 37250 | OCF03119014 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-04-07 |
| 31098 | FX042 | 37251 | OCF03119015 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-04-08 |
| 31099 | FX042 | 37258 | OCF03119022 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-05-06 |
| 31100 | FX042 | 37249 | OCF03119013 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-07-06 |
| 31101 | FX042 | 442164260 | 442164260 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0013-1-08-05 |
| 31102 | FX042 | 37255 | OCF03119019 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-08-07 |
| 31103 | FX042 | 37265 | OCF03119029 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-08-08 |
| 31104 | FX042 | 442171743 | 442171743 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0013-1-09-04 |
| 31105 | FX042 | 442171701 | 442171701 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0013-1-09-05 |
| 31106 | FX042 | 442164252 | 442164252 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0013-1-09-06 |
| 31107 | FX042 | 37247 | OCF03119011 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-09-07 |
| 31108 | FX042 | 442171726 | 442171726 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0013-2-01-04 |
| 31109 | FX042 | 442171720 | 442171720 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0013-2-01-05 |
| 31110 | FX042 | 442171705 | 442171705 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0013-2-01-06 |
| 31111 | FX042 | 37252 | OCF03119016 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-01-09 |
| 31112 | FX042 | 442171698 | 442171698 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0013-2-02-04 |
| 31113 | FX042 | 442168342 | 442168342 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0013-2-02-05 |
| 31114 | FX042 | 442164253 | 442164253 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0013-2-02-06 |
| 31115 | FX042 | 442164268 | 442164268 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0013-2-03-04 |
| 31116 | FX042 | 442164273 | 442164273 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0013-2-03-05 |
| 31117 | FX042 | 37245 | OCF03119009 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-03-08 |
| 31118 | FX042 | 31926 | OCF03113761 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-04-07 |
| 31119 | FX042 | 37266 | OCF03119030 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-04-08 |
| 31120 | FX042 | 35528 | OCF03117350 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-07-04 |
| 31121 | FX042 | 35527 | OCF03117349 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-08-07 |
| 31122 | FX042 | 39516 | OCF03121264 | 11/20/2000 | 1.2 | LA-SA-01-B-03-0013-3-01-06 |
| 31123 | FX042 | 35511 | OCF03117333 | 6/6/2000 | 1.2 | LA-SA-01-B-03-0013-3-02-09 |
| 31124 | FX042 | 35514 | OCF03117336 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0013-3-05-06 |
| 31125 | FX042 | 39515 | OCF03121263 | 11/20/2000 | 1.2 | LA-SA-01-B-03-0013-3-05-08 |
| 31126 | FX042 | 35515 | OCF03117337 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0013-3-06-05 |
| 31127 | FX042 | 37253 | OCF03119017 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0013-3-06-06 |
| 31128 | FX042 | 37254 | OCF03119018 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0013-3-06-07 |
| 31129 | FX042 | 37267 | OCF03119031 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0013-3-07-07 |
| 31130 | FX042 | 37269 | OCF03119033 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0013-3-07-08 |
| 31131 | FX042 | 37262 | OCF03119026 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0013-3-08-08 |
| 31132 | FX042 | 37264 | OCF03119028 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0013-3-08-09 |
| 31133 | FX042 | 35538 | OCF03117360 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0013-3-09-07 |
| 31134 | FX042 | 37263 | OCF03119027 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0013-3-09-09 |
| 31135 | FX042 | 35516 | OCF03117338 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-01-06 |
| 31136 | FX042 | 35521 | OCF03117343 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-01-06 |
| 31137 | FX042 | 35522 | OCF03117344 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-01-07 |
| 31138 | FX042 | 37248 | OCF03119012 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-02-06 |
| 31139 | FX042 | 37270 | OCF03119034 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-02-05 |
| 31140 | FX042 | 35517 | OCF03117339 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-03-03 |
| 31141 | FX042 | 35520 | OCF03117342 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-03-04 |
| 31142 | FX042 | 35526 | OCF03117348 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-03-05 |
| 31143 | FX042 | 35518 | OCF03117340 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-04-04 |
| 31144 | FX042 | 37246 | OCF03119010 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-04-05 |
| 31145 | FX042 | 37268 | OCF03119032 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-04-06 |
| 31146 | FX042 | 35519 | OCF03117341 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-05-04 |
| 31147 | FX042 | 42741 | OCF03124314 | 1/31/2001 | 1.2 | LA-SA-01-B-03-0014-2-06-05 |
| 31148 | FX042 | 42740 | OCF03124313 | 1/31/2001 | 1.2 | LA-SA-01-B-03-0015-1-04-09 |
| 31149 | FX042 | 56944 | OCF03133926 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0001-2-01-09 |
| 31150 | FX042 | 59968 | OCF03136643 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0001-2-02-09 |
| 31151 | FX042 | 59971 | OCF03136544 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0001-2-03-09 |
| 31152 | FX042 | 55441 | OCF03132467 | 1/15/2002 | 1.2 | LA-SA-01-B-04-0001-2-04-07 |
| 31153 | FX042 | 55442 | OCF03132468 | 1/15/2002 | 1.2 | LA-SA-01-B-04-0001-2-04-08 |
| 31154 | FX042 | 55443 | OCF03132469 | 1/15/2002 | 1.2 | LA-SA-01-B-04-0001-2-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31155 | FX042 | 55444 | OCF03132470 | 1/15/2002 | 1.2 | LA-SA-01-B-04-0001-2-05-07 |
| 31156 | FX042 | 55448 | OCF03132474 | 1/15/2002 | 1.2 | LA-SA-01-B-04-0001-2-05-08 |
| 31157 | FX042 | 55449 | OCF03132475 | 1/15/2002 | 1.2 | LA-SA-01-B-04-0001-2-05-09 |
| 31158 | FX042 | 55445 | OCF03132471 | 1/15/2002 | 1.2 | LA-SA-01-B-04-0001-2-06-07 |
| 31159 | FX042 | 55447 | OCF03132473 | 1/15/2002 | 1.2 | LA-SA-01-B-04-0001-2-06-08 |
| 31160 | FX042 | 59946 | OCF03136519 | 1/15/2002 | 1.2 | LA-SA-01-B-04-0001-2-06-09 |
| 31161 | FX042 | 55446 | OCF03132472 | 1/15/2002 | 1.2 | LA-SA-01-B-04-0001-2-07-07 |
| 31162 | FX042 | 59947 | OCF03136520 | 1/15/2002 | 1.2 | LA-SA-01-B-04-0001-2-07-08 |
| 31163 | FX042 | 59948 | OCF03136521 | 1/15/2002 | 1.2 | LA-SA-01-B-04-0001-2-07-09 |
| 31164 | FX042 | 26960 | OCF03108847 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0001-2-08-06 |
| 31165 | FX042 | 55450 | OCF03132476 | 1/15/2002 | 1.2 | LA-SA-01-B-04-0001-2-08-07 |
| 31166 | FX042 | 59944 | OCF03136517 | 1/15/2002 | 1.2 | LA-SA-01-B-04-0001-2-08-08 |
| 31167 | FX042 | 55451 | OCF03132477 | 1/15/2002 | 1.2 | LA-SA-01-B-04-0001-2-09-07 |
| 31168 | FX042 | 59945 | OCF03136518 | 1/15/2002 | 1.2 | LA-SA-01-B-04-0001-2-09-08 |
| 31169 | FX042 | 39651 | OCF03121399 | 10/30/2000 | 1.2 | LA-SA-01-B-04-0002-1-06-03 |
| 31170 | FX042 | 59952 | OCF03136525 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-01-06 |
| 31171 | FX042 | 59964 | OCF03136537 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-01-07 |
| 31172 | FX042 | 59966 | OCF03136539 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-01-08 |
| 31173 | FX042 | 59951 | OCF03136524 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-02-07 |
| 31174 | FX042 | 59959 | OCF03136532 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-02-08 |
| 31175 | FX042 | 59963 | OCF03136536 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-03-08 |
| 31176 | FX042 | 59954 | OCF03136527 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-03-09 |
| 31177 | FX042 | 59962 | OCF03136535 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-04-08 |
| 31178 | FX042 | 59949 | OCF03136522 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-04-09 |
| 31179 | FX042 | 59955 | OCF03136528 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-05-07 |
| 31180 | FX042 | 59957 | OCF03136530 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-05-08 |
| 31181 | FX042 | 59961 | OCF03136534 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-05-09 |
| 31182 | FX042 | 59965 | OCF03136538 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-06-07 |
| 31183 | FX042 | 59967 | OCF03136540 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-07-09 |
| 31184 | FX042 | 59970 | OCF03136543 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-08-09 |
| 31185 | FX042 | 56947 | OCF03133929 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-09-08 |
| 31186 | FX042 | 30544 | OCF03112398 | 11/24/1999 | 1.2 | LA-SA-01-B-04-0002-2-09-08 |
| 31187 | FX042 | 59969 | OCF03136542 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-09-09 |
| 31188 | FX042 | 59956 | OCF03136529 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0003-1-01-05 |
| 31189 | FX042 | 59958 | OCF03136531 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0003-1-01-06 |
| 31190 | FX042 | 28326 | OCF03110180 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0003-2-04-06 |
| 31191 | FX042 | 59950 | OCF03136523 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0003-2-09-08 |
| 31192 | FX042 | 59960 | OCF03136533 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0003-2-09-09 |
| 31193 | FX042 | 59496 | OCF03136080 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-01-07 |
| 31194 | FX042 | 60393 | OCF03136966 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-01-08 |
| 31195 | FX042 | 60394 | OCF03136967 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-01-09 |
| 31196 | FX042 | 60444 | OCF03137017 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-02-08 |
| 31197 | FX042 | 60471 | OCF03137044 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-02-09 |
| 31198 | FX042 | 59491 | OCF03136075 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-04-07 |
| 31199 | FX042 | 60493 | OCF03137066 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-04-09 |
| 31200 | FX042 | 60449 | OCF03137022 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-05-07 |
| 31201 | FX042 | 60473 | OCF03137046 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-05-09 |
| 31202 | FX042 | 59490 | OCF03136074 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-06-06 |
| 31203 | FX042 | 60397 | OCF03136970 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-06-07 |
| 31204 | FX042 | 59487 | OCF03136071 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-07-07 |
| 31205 | FX042 | 60469 | OCF03137042 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-08-08 |
| 31206 | FX042 | 60487 | OCF03137060 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-08-09 |
| 31207 | FX042 | 60392 | OCF03136965 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-09-08 |
| 31208 | FX042 | 28327 | OCF03110181 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0004-2-05-09 |
| 31209 | FX042 | 60431 | OCF03137004 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-01-05 |
| 31210 | FX042 | 60459 | OCF03137032 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-01-07 |
| 31211 | FX042 | 26954 | OCF03108841 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-1-03-05 |
| 31212 | FX042 | 26957 | OCF03108844 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-1-03-06 |
| 31213 | FX042 | 59493 | OCF03136077 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-03-07 |
| 31214 | FX042 | 26978 | OCF03108865 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-1-04-04 |
| 31215 | FX042 | 60417 | OCF03136990 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-04-07 |
| 31216 | FX042 | 60426 | OCF03136999 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-04-08 |
| 31217 | FX042 | 26971 | OCF03108858 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-1-05-05 |
| 31218 | FX042 | 60446 | OCF03137019 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-05-07 |
| 31219 | FX042 | 60453 | OCF03137026 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-05-08 |
| 31220 | FX042 | 60415 | OCF03136988 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-06-06 |
| 31221 | FX042 | 60402 | OCF03136975 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-07-07 |
| 31222 | FX042 | 60421 | OCF03136994 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-07-08 |
| 31223 | FX042 | 60496 | OCF03137069 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-07-09 |
| 31224 | FX042 | 60448 | OCF03137021 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-08-07 |
| 31225 | FX042 | 60464 | OCF03137037 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-08-08 |
| 31226 | FX042 | 60391 | OCF03136964 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-09-07 |
| 31227 | FX042 | 26967 | OCF03108854 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-2-03-04 |
| 31228 | FX042 | 26961 | OCF03108848 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-2-05-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31229 | FX042 | 26964 | OCF03108851 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-2-05-05 |
| 31230 | FX042 | 26979 | OCF03108866 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-2-07-04 |
| 31231 | FX042 | 26958 | OCF03108845 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-2-08-04 |
| 31232 | FX042 | 26962 | OCF03108849 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-2-08-05 |
| 31233 | FX042 | 60494 | OCF03137067 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-2-08-08 |
| 31234 | FX042 | 26952 | OCF03108839 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-3-05-08 |
| 31235 | FX042 | 26963 | OCF03108850 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-3-06-07 |
| 31236 | FX042 | 26980 | OCF03108867 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-3-08-08 |
| 31237 | FX042 | 26694 | OCF03108581 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0006-1-03-04 |
| 31238 | FX042 | 60441 | OCF03137014 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-03-06 |
| 31239 | FX042 | 26976 | OCF03108863 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0006-1-04-03 |
| 31240 | FX042 | 35292 | OCF03117114 | 6/20/2000 | 1.2 | LA-SA-01-B-04-0006-1-04-04 |
| 31241 | FX042 | 35312 | OCF03117134 | 6/20/2000 | 1.2 | LA-SA-01-B-04-0006-1-04-05 |
| 31242 | FX042 | 35808 | OCF03117582 | 6/20/2000 | 1.2 | LA-SA-01-B-04-0006-1-04-06 |
| 31243 | FX042 | 35303 | OCF03117125 | 6/20/2000 | 1.2 | LA-SA-01-B-04-0006-1-05-06 |
| 31244 | FX042 | 59494 | OCF03136078 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-05-07 |
| 31245 | FX042 | 60429 | OCF03137002 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-05-08 |
| 31246 | FX042 | 60433 | OCF03137006 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-06-06 |
| 31247 | FX042 | 60436 | OCF03137009 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-06-07 |
| 31248 | FX042 | 60425 | OCF03136998 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-07-08 |
| 31249 | FX042 | 17250 | OCF03099178 | 7/24/1997 | 1.2 | LA-SA-01-B-04-0006-1-08-06 |
| 31250 | FX042 | 60428 | OCF03137001 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-08-07 |
| 31251 | FX042 | 60435 | OCF03137008 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-09-07 |
| 31252 | FX042 | 60438 | OCF03137011 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-09-08 |
| 31253 | FX042 | 30607 | OCF03112461 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-05-07 |
| 31254 | FX042 | 30608 | OCF03112462 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-07-05 |
| 31255 | FX042 | 60495 | OCF03137068 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-2-08-09 |
| 31256 | FX042 | 30708 | OCF03112562 | 12/20/1999 | 1.2 | LA-SA-01-B-04-0006-3-01-09 |
| 31257 | FX042 | 65330 | OCF03140055 | 4/9/2002 | 1.2 | LA-SA-01-B-04-0007-2-07-04 |
| 31258 | FX042 | 30722 | OCF03112576 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0007-3-02-04 |
| 31259 | FX042 | 35897 | OCF03117671 | 7/3/2000 | 1.2 | LA-SA-01-B-04-0007-3-08-09 |
| 31260 | FX042 | 30717 | OCF03112571 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0007-3-09-04 |
| 31261 | FX042 | 35281 | OCF03117103 | 6/20/2000 | 1.2 | LA-SA-01-B-04-0007-3-09-09 |
| 31262 | FX042 | 35893 | OCF03117667 | 7/3/2000 | 1.2 | LA-SA-01-B-04-0008-1-09-09 |
| 31263 | FX042 | 38929 | OCF03120677 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-1-07-09 |
| 31264 | FX042 | 38931 | OCF03120679 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-2-07-05 |
| 31265 | FX042 | 38925 | OCF03120673 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-2-08-08 |
| 31266 | FX042 | 38926 | OCF03120674 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-02-09 |
| 31267 | FX042 | 31927 | OCF03113762 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-04-07 |
| 31268 | FX042 | 38927 | OCF03120675 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-04-09 |
| 31269 | FX042 | 32351 | OCF03114180 | 3/23/2000 | 1.2 | LA-SA-01-B-04-0011-1-05-04 |
| 31270 | FX042 | 32873 | OCF03114702 | 2/23/2000 | 1.2 | LA-SA-01-B-04-0011-1-05-05 |
| 31271 | FX042 | 33190 | OCF03115019 | 4/20/2000 | 1.2 | LA-SA-01-B-04-0011-1-05-06 |
| 31272 | FX042 | 38313 | OCF03120061 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-06-05 |
| 31273 | FX042 | 38314 | OCF03120062 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-06-06 |
| 31274 | FX042 | 38315 | OCF03120063 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-06-07 |
| 31275 | FX042 | 38312 | OCF03120060 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-07-09 |
| 31276 | FX042 | 38306 | OCF03120054 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-09-07 |
| 31277 | FX042 | 38324 | OCF03120072 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-09-08 |
| 31278 | FX042 | 37289 | OCF03119053 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-01-07 |
| 31279 | FX042 | 37292 | OCF03119056 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-01-08 |
| 31280 | FX042 | 37293 | OCF03119057 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-01-09 |
| 31281 | FX042 | 37300 | OCF03119064 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-02-08 |
| 31282 | FX042 | 38322 | OCF03120070 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-02-08 |
| 31283 | FX042 | 38326 | OCF03120074 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-03-06 |
| 31284 | FX042 | 38329 | OCF03120077 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-03-07 |
| 31285 | FX042 | 38330 | OCF03120078 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-03-08 |
| 31286 | FX042 | 38308 | OCF03120056 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-04-07 |
| 31287 | FX042 | 38310 | OCF03120058 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-04-08 |
| 31288 | FX042 | 38328 | OCF03120076 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-04-09 |
| 31289 | FX042 | 38311 | OCF03120059 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-05-05 |
| 31290 | FX042 | 38323 | OCF03120071 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-05-06 |
| 31291 | FX042 | 38325 | OCF03120073 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-05-07 |
| 31292 | FX042 | 38307 | OCF03120055 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-06-07 |
| 31293 | FX042 | 38327 | OCF03120075 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-06-08 |
| 31294 | FX042 | 39192 | OCF03120940 | 10/9/2000 | 1.2 | LA-SA-01-B-04-0011-3-06-08 |
| 31295 | FX042 | 37290 | OCF03119054 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-01-05 |
| 31296 | FX042 | 37298 | OCF03119062 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-01-06 |
| 31297 | FX042 | 37299 | OCF03119063 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-01-07 |
| 31298 | FX042 | 37291 | OCF03119055 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-02-05 |
| 31299 | FX042 | 37301 | OCF03119065 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-02-06 |
| 31300 | FX042 | 38304 | OCF03120052 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-02-07 |
| 31301 | FX042 | 37294 | OCF03119058 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-03-04 |
| 31302 | FX042 | 37296 | OCF03119060 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31303 | FX042 | 38303 | OCF03120051 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-03-06 |
| 31304 | FX042 | 37295 | OCF03119059 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-04-05 |
| 31305 | FX042 | 37297 | OCF03119061 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-04-06 |
| 31306 | FX042 | 38302 | OCF03120050 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-04-07 |
| 31307 | FX042 | 37302 | OCF03119066 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-05-05 |
| 31308 | FX042 | 38301 | OCF03120049 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-05-06 |
| 31309 | FX042 | 38305 | OCF03120053 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-05-07 |
| 31310 | FX042 | 38317 | OCF03120065 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-06-03 |
| 31311 | FX042 | 38319 | OCF03120067 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-06-04 |
| 31312 | FX042 | 38320 | OCF03120068 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-06-05 |
| 31313 | FX042 | 38316 | OCF03120064 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-07-05 |
| 31314 | FX042 | 38318 | OCF03120066 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-07-06 |
| 31315 | FX042 | 38321 | OCF03120069 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-07-07 |
| 31316 | FX042 | 38364 | OCF03120112 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-01-07 |
| 31317 | FX042 | 38395 | OCF03120143 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-01-08 |
| 31318 | FX042 | 38403 | OCF03120151 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-01-09 |
| 31319 | FX042 | 38369 | OCF03120117 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-02-07 |
| 31320 | FX042 | 38396 | OCF03120144 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-02-09 |
| 31321 | FX042 | 38384 | OCF03120132 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-03-06 |
| 31322 | FX042 | 38389 | OCF03120137 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-03-07 |
| 31323 | FX042 | 38397 | OCF03120145 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-03-08 |
| 31324 | FX042 | 38357 | OCF03120105 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-04-07 |
| 31325 | FX042 | 38366 | OCF03120114 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-04-08 |
| 31326 | FX042 | 38411 | OCF03120159 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-04-09 |
| 31327 | FX042 | 38388 | OCF03120136 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-05-06 |
| 31328 | FX042 | 38394 | OCF03120142 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-05-07 |
| 31329 | FX042 | 38413 | OCF03120161 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-05-08 |
| 31330 | FX042 | 38351 | OCF03120099 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-06-06 |
| 31331 | FX042 | 38354 | OCF03120102 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-06-07 |
| 31332 | FX042 | 38398 | OCF03120146 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-06-08 |
| 31333 | FX042 | 38400 | OCF03120148 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-07-07 |
| 31334 | FX042 | 38409 | OCF03120157 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-07-08 |
| 31335 | FX042 | 38412 | OCF03120160 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-07-09 |
| 31336 | FX042 | 38392 | OCF03120140 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-08-06 |
| 31337 | FX042 | 38406 | OCF03120154 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-08-07 |
| 31338 | FX042 | 38408 | OCF03120156 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-08-08 |
| 31339 | FX042 | 38356 | OCF03120104 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-09-04 |
| 31340 | FX042 | 38405 | OCF03120153 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-09-05 |
| 31341 | FX042 | 38407 | OCF03120155 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-1-09-06 |
| 31342 | FX042 | 38343 | OCF03120091 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-01-06 |
| 31343 | FX042 | 38383 | OCF03120131 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-01-07 |
| 31344 | FX042 | 38360 | OCF03120108 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-07-07 |
| 31345 | FX042 | 38353 | OCF03120101 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-09-07 |
| 31346 | FX042 | 38361 | OCF03120109 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-09-08 |
| 31347 | FX042 | 355 | 343804069 | 8/30/2005 | 1.2 | LA-SA-01-B-04-0014-3-03-06 |
| 31348 | FX042 | 38402 | OCF03120150 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-07-07 |
| 31349 | FX042 | 38414 | OCF03120162 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-08-06 |
| 31350 | FX042 | 38355 | OCF03120103 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-08-06 |
| 31351 | FX042 | 38365 | OCF03120113 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-08-07 |
| 31352 | FX042 | 38410 | OCF03120158 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-08-08 |
| 31353 | FX042 | 38352 | OCF03120100 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-09-06 |
| 31354 | FX042 | 38399 | OCF03120147 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-09-07 |
| 31355 | FX042 | 38401 | OCF03120149 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-09-08 |
| 31356 | FX042 | 38382 | OCF03120130 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-03-07 |
| 31357 | FX042 | 38363 | OCF03120111 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-05-05 |
| 31358 | FX042 | 38372 | OCF03120120 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-05-06 |
| 31359 | FX042 | 38377 | OCF03120125 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-05-07 |
| 31360 | FX042 | 38368 | OCF03120116 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-06-08 |
| 31361 | FX042 | 38373 | OCF03120121 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-06-09 |
| 31362 | FX042 | 38378 | OCF03120126 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-07-07 |
| 31363 | FX042 | 38379 | OCF03120127 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-07-08 |
| 31364 | FX042 | 38347 | OCF03120095 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-08-07 |
| 31365 | FX042 | 38359 | OCF03120107 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-08-08 |
| 31366 | FX042 | 360 | 343804074 | 8/30/2005 | 1.2 | LA-SA-01-B-04-0015-2-09-02 |
| 31367 | FX042 | 38380 | OCF03120128 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-09-08 |
| 31368 | FX042 | 38393 | OCF03120141 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-09-08 |
| 31369 | FX042 | 369 | 343804083 | 8/30/2005 | 1.2 | LA-SA-01-B-04-0015-3-02-09 |
| 31370 | FX042 | 29955 | OCF03111809 | 12/20/1999 | 1.2 | LA-SA-01-B-04-0015-3-09-08 |
| 31371 | FX042 | 38349 | OCF03120097 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-01-07 |
| 31372 | FX042 | 38358 | OCF03120106 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-01-08 |
| 31373 | FX042 | 38348 | OCF03120096 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-02-06 |
| 31374 | FX042 | 38350 | OCF03120098 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-02-07 |
| 31375 | FX042 | 38390 | OCF03120138 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-02-08 |
| 31376 | FX042 | 38374 | OCF03120122 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-03-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31377 | FX042 | 38385 | OCF03120133 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-03-08 |
| 31378 | FX042 | 38345 | OCF03120093 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-04-06 |
| 31379 | FX042 | 38375 | OCF03120123 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-05-06 |
| 31380 | FX042 | 38344 | OCF03120092 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-06-05 |
| 31381 | FX042 | 38346 | OCF03120094 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-06-06 |
| 31382 | FX042 | 38371 | OCF03120119 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-06-07 |
| 31383 | FX042 | 38367 | OCF03120115 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-07-07 |
| 31384 | FX042 | 38376 | OCF03120124 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-07-08 |
| 31385 | FX042 | 38381 | OCF03120129 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-07-09 |
| 31386 | FX042 | 38387 | OCF03120135 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-08-06 |
| 31387 | FX042 | 38404 | OCF03120152 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-08-07 |
| 31388 | FX042 | 38362 | OCF03120110 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-09-07 |
| 31389 | FX042 | 38386 | OCF03120134 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-09-08 |
| 31390 | FX042 | 42719 | OCF03124292 | 1/31/2001 | 1.2 | LA-SA-01-B-04-0016-3-02-09 |
| 31391 | FX042 | 63849 | OCF03139219 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0001-1-01-07 |
| 31392 | FX042 | 61212 | OCF03137748 | 2/15/2002 | 1.2 | LA-SA-01-B-05-0001-1-02-07 |
| 31393 | FX042 | 61237 | OCF03137773 | 2/15/2002 | 1.2 | LA-SA-01-B-05-0001-1-02-08 |
| 31394 | FX042 | 63852 | OCF03139222 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0001-1-03-08 |
| 31395 | FX042 | 61201 | OCF03137737 | 2/15/2002 | 1.2 | LA-SA-01-B-05-0001-1-04-07 |
| 31396 | FX042 | 61180 | OCF03137716 | 2/15/2002 | 1.2 | LA-SA-01-B-05-0001-1-05-07 |
| 31397 | FX042 | 61187 | OCF03137723 | 2/15/2002 | 1.2 | LA-SA-01-B-05-0001-1-06-08 |
| 31398 | FX042 | 63592 | OCF03138983 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0001-1-06-09 |
| 31399 | FX042 | 61121 | OCF03137659 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0001-1-07-07 |
| 31400 | FX042 | 61208 | OCF03137744 | 2/15/2002 | 1.2 | LA-SA-01-B-05-0001-1-07-08 |
| 31401 | FX042 | 61210 | OCF03137746 | 2/15/2002 | 1.2 | LA-SA-01-B-05-0001-1-07-09 |
| 31402 | FX042 | 61192 | OCF03137728 | 2/15/2002 | 1.2 | LA-SA-01-B-05-0001-1-08-07 |
| 31403 | FX042 | 61211 | OCF03137747 | 2/15/2002 | 1.2 | LA-SA-01-B-05-0001-1-08-08 |
| 31404 | FX042 | 63860 | OCF03139230 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0001-1-08-09 |
| 31405 | FX042 | 61122 | OCF03137660 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0001-1-09-07 |
| 31406 | FX042 | 63795 | OCF03139165 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0001-1-09-08 |
| 31407 | FX042 | 63796 | OCF03139166 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-01-06 |
| 31408 | FX042 | 344 | 343804058 | 8/30/2005 | 1.2 | LA-SA-01-B-05-0001-2-01-04 |
| 31409 | FX042 | 341 | 343804055 | 8/30/2005 | 1.2 | LA-SA-01-B-05-0001-2-01-05 |
| 31410 | FX042 | 56819 | OCF03133801 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-01-07 |
| 31411 | FX042 | 56829 | OCF03133811 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-01-08 |
| 31412 | FX042 | 359 | 343804073 | 8/30/2005 | 1.2 | LA-SA-01-B-05-0001-2-03-04 |
| 31413 | FX042 | 367 | 343804081 | 8/30/2005 | 1.2 | LA-SA-01-B-05-0001-2-03-05 |
| 31414 | FX042 | 56822 | OCF03133804 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-03-06 |
| 31415 | FX042 | 56824 | OCF03133806 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-03-07 |
| 31416 | FX042 | 56827 | OCF03133809 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-04-04 |
| 31417 | FX042 | 59919 | OCF03136492 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-06-06 |
| 31418 | FX042 | 63793 | OCF03139163 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-06-09 |
| 31419 | FX042 | 56826 | OCF03133808 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-07-06 |
| 31420 | FX042 | 56830 | OCF03133812 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-07-07 |
| 31421 | FX042 | 59913 | OCF03136486 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-07-08 |
| 31422 | FX042 | 56828 | OCF03133810 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-08-04 |
| 31423 | FX042 | 59917 | OCF03136490 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-08-05 |
| 31424 | FX042 | 59918 | OCF03136491 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-08-06 |
| 31425 | FX042 | 63803 | OCF03139173 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-09-08 |
| 31426 | FX042 | 55479 | OCF03132505 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-01-07 |
| 31427 | FX042 | 59568 | OCF03136141 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-01-08 |
| 31428 | FX042 | 59566 | OCF03136139 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-02-07 |
| 31429 | FX042 | 59573 | OCF03136146 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-02-08 |
| 31430 | FX042 | 59592 | OCF03136165 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-02-09 |
| 31431 | FX042 | 59572 | OCF03136145 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-03-07 |
| 31432 | FX042 | 59587 | OCF03136160 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-03-09 |
| 31433 | FX042 | 55478 | OCF03132504 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-04-07 |
| 31434 | FX042 | 59591 | OCF03136164 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-04-08 |
| 31435 | FX042 | 60599 | OCF03137172 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-06-08 |
| 31436 | FX042 | 60603 | OCF03137176 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-06-09 |
| 31437 | FX042 | 60609 | OCF03137182 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-07-07 |
| 31438 | FX042 | 60618 | OCF03137191 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-07-08 |
| 31439 | FX042 | 354 | 343804068 | 8/30/2005 | 1.2 | LA-SA-01-B-05-0001-3-08-02 |
| 31440 | FX042 | 60608 | OCF03137181 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-09-08 |
| 31441 | FX042 | 57708 | OCF03134611 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-01-07 |
| 31442 | FX042 | 59429 | OCF03136013 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-01-08 |
| 31443 | FX042 | 63596 | OCF03138987 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0002-1-01-09 |
| 31444 | FX042 | 57704 | OCF03134607 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-02-07 |
| 31445 | FX042 | 60170 | OCF03136743 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-02-08 |
| 31446 | FX042 | 57695 | OCF03134598 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-03-07 |
| 31447 | FX042 | 57700 | OCF03134603 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-03-08 |
| 31448 | FX042 | 59425 | OCF03136009 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-03-09 |
| 31449 | FX042 | 57697 | OCF03134600 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-04-07 |
| 31450 | FX042 | 57709 | OCF03134612 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31451 | FX042 | 59422 | OCF03136006 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-04-09 |
| 31452 | FX042 | 57703 | OCF03134606 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-05-07 |
| 31453 | FX042 | 57723 | OCF03134626 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-05-08 |
| 31454 | FX042 | 59431 | OCF03136015 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-05-09 |
| 31455 | FX042 | 57692 | OCF03134595 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-06-07 |
| 31456 | FX042 | 57693 | OCF03134596 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-06-08 |
| 31457 | FX042 | 57698 | OCF03134601 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-06-09 |
| 31458 | FX042 | 57711 | OCF03134614 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-07-07 |
| 31459 | FX042 | 59426 | OCF03136010 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-07-08 |
| 31460 | FX042 | 59432 | OCF03136016 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-07-09 |
| 31461 | FX042 | 57683 | OCF03134586 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-08-09 |
| 31462 | FX042 | 57680 | OCF03134583 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-09-07 |
| 31463 | FX042 | 57684 | OCF03134587 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-09-08 |
| 31464 | FX042 | 57707 | OCF03134610 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0002-1-09-09 |
| 31465 | FX042 | 59915 | OCF03136488 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-01-06 |
| 31466 | FX042 | 56821 | OCF03133803 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-02-05 |
| 31467 | FX042 | 56823 | OCF03133805 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-02-06 |
| 31468 | FX042 | 56825 | OCF03133807 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-02-07 |
| 31469 | FX042 | 59916 | OCF03136489 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-03-07 |
| 31470 | FX042 | 59920 | OCF03136493 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-03-08 |
| 31471 | FX042 | 56820 | OCF03133802 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-04-07 |
| 31472 | FX042 | 57539 | OCF03134462 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-04-08 |
| 31473 | FX042 | 59914 | OCF03136487 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-04-09 |
| 31474 | FX042 | 57537 | OCF03134460 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-05-07 |
| 31475 | FX042 | 59387 | OCF03135971 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-05-08 |
| 31476 | FX042 | 59906 | OCF03136479 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-05-09 |
| 31477 | FX042 | 57538 | OCF03134461 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-06-07 |
| 31478 | FX042 | 59385 | OCF03135969 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-06-08 |
| 31479 | FX042 | 59909 | OCF03136482 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-06-09 |
| 31480 | FX042 | 59388 | OCF03135972 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-07-07 |
| 31481 | FX042 | 59904 | OCF03136477 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-07-09 |
| 31482 | FX042 | 59903 | OCF03136476 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-08-07 |
| 31483 | FX042 | 59905 | OCF03136478 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-08-08 |
| 31484 | FX042 | 59910 | OCF03136483 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-08-09 |
| 31485 | FX042 | 59390 | OCF03135974 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-09-07 |
| 31486 | FX042 | 59911 | OCF03136484 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-09-09 |
| 31487 | FX042 | 60630 | OCF03137203 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-01-09 |
| 31488 | FX042 | 60588 | OCF03137161 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-02-08 |
| 31489 | FX042 | 60628 | OCF03137201 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-02-09 |
| 31490 | FX042 | 59590 | OCF03136163 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-03-07 |
| 31491 | FX042 | 59598 | OCF03136171 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-03-08 |
| 31492 | FX042 | 59602 | OCF03136175 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-03-09 |
| 31493 | FX042 | 59584 | OCF03136157 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-04-07 |
| 31494 | FX042 | 59601 | OCF03136174 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-04-08 |
| 31495 | FX042 | 31506 | OCF03113360 | 1/28/2000 | 1.2 | LA-SA-01-B-05-0002-3-06-07 |
| 31496 | FX042 | 59595 | OCF03136168 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-06-08 |
| 31497 | FX042 | 59596 | OCF03136169 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-06-09 |
| 31498 | FX042 | 60968 | OCF03137528 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-07-09 |
| 31499 | FX042 | 59585 | OCF03136158 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-08-07 |
| 31500 | FX042 | 60954 | OCF03137514 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-08-08 |
| 31501 | FX042 | 60962 | OCF03137522 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-08-09 |
| 31502 | FX042 | 59580 | OCF03136153 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-09-06 |
| 31503 | FX042 | 60965 | OCF03137525 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-09-07 |
| 31504 | FX042 | 60967 | OCF03137527 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-09-08 |
| 31505 | FX042 | 63859 | OCF03139229 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-09-09 |
| 31506 | FX042 | 57681 | OCF03134584 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0003-1-01-07 |
| 31507 | FX042 | 57706 | OCF03134609 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0003-1-01-08 |
| 31508 | FX042 | 59941 | OCF03136514 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0003-1-01-09 |
| 31509 | FX042 | 57685 | OCF03134588 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0003-1-02-06 |
| 31510 | FX042 | 57712 | OCF03134615 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0003-1-02-07 |
| 31511 | FX042 | 59424 | OCF03136008 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0003-1-02-08 |
| 31512 | FX042 | 23558 | OCF03105460 | 1/18/1999 | 1.2 | LA-SA-01-B-05-0003-1-03-01 |
| 31513 | FX042 | 57724 | OCF03134627 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0003-1-03-07 |
| 31514 | FX042 | 59942 | OCF03136515 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0003-1-03-08 |
| 31515 | FX042 | 59423 | OCF03136007 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0003-1-04-07 |
| 31516 | FX042 | 59943 | OCF03136516 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0003-1-04-08 |
| 31517 | FX042 | 59427 | OCF03136011 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0003-1-05-07 |
| 31518 | FX042 | 59428 | OCF03136012 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0003-1-05-08 |
| 31519 | FX042 | 56930 | OCF03133912 | 1/16/2002 | 1.2 | LA-SA-01-B-05-0003-2-01-08 |
| 31520 | FX042 | 56922 | OCF03133904 | 1/16/2002 | 1.2 | LA-SA-01-B-05-0003-2-02-07 |
| 31521 | FX042 | 56924 | OCF03133906 | 1/16/2002 | 1.2 | LA-SA-01-B-05-0003-2-02-08 |
| 31522 | FX042 | 56920 | OCF03133902 | 1/16/2002 | 1.2 | LA-SA-01-B-05-0003-2-03-06 |
| 31523 | FX042 | 56905 | OCF03133887 | 1/16/2002 | 1.2 | LA-SA-01-B-05-0003-2-04-06 |
| 31524 | FX042 | 56928 | OCF03133910 | 1/16/2002 | 1.2 | LA-SA-01-B-05-0003-2-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31525 | FX042 | 56932 | OCF03133914 | 1/16/2002 | 1.2 | LA-SA-01-B-05-0003-2-05-07 |
| 31526 | FX042 | 59953 | OCF03136526 | 1/16/2002 | 1.2 | LA-SA-01-B-05-0003-2-05-08 |
| 31527 | FX042 | 56925 | OCF03133907 | 1/16/2002 | 1.2 | LA-SA-01-B-05-0003-2-06-07 |
| 31528 | FX042 | 63806 | OCF03139176 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0003-2-06-08 |
| 31529 | FX042 | 56921 | OCF03133903 | 1/16/2002 | 1.2 | LA-SA-01-B-05-0003-2-07-07 |
| 31530 | FX042 | 60294 | OCF03136867 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0003-2-08-08 |
| 31531 | FX042 | 60633 | OCF03137206 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0003-2-08-09 |
| 31532 | FX042 | 56594 | OCF03133580 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0003-2-09-07 |
| 31533 | FX042 | 59574 | OCF03136147 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-01-07 |
| 31534 | FX042 | 60964 | OCF03137524 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-01-08 |
| 31535 | FX042 | 60966 | OCF03137526 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-01-09 |
| 31536 | FX042 | 60955 | OCF03137515 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-02-08 |
| 31537 | FX042 | 60970 | OCF03137530 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-02-09 |
| 31538 | FX042 | 60959 | OCF03137519 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-03-08 |
| 31539 | FX042 | 60960 | OCF03137520 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-03-09 |
| 31540 | FX042 | 55481 | OCF03132507 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-04-06 |
| 31541 | FX042 | 59597 | OCF03136170 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-04-08 |
| 31542 | FX042 | 60963 | OCF03137523 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-04-08 |
| 31543 | FX042 | 59581 | OCF03136154 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-05-07 |
| 31544 | FX042 | 60958 | OCF03137518 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-05-08 |
| 31545 | FX042 | 60961 | OCF03137521 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-06-07 |
| 31546 | FX042 | 59570 | OCF03136143 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-06-07 |
| 31547 | FX042 | 59575 | OCF03136148 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-06-08 |
| 31548 | FX042 | 59576 | OCF03136149 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-06-09 |
| 31549 | FX042 | 59589 | OCF03136162 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-07-06 |
| 31550 | FX042 | 60969 | OCF03137529 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-07-07 |
| 31551 | FX042 | 63585 | OCF03138976 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-07-08 |
| 31552 | FX042 | 63802 | OCF03139172 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-07-09 |
| 31553 | FX042 | 63594 | OCF03138985 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-08-07 |
| 31554 | FX042 | 63848 | OCF03139218 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-08-09 |
| 31555 | FX042 | 63805 | OCF03139175 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-09-07 |
| 31556 | FX042 | 63843 | OCF03139213 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-09-08 |
| 31557 | FX042 | 63850 | OCF03139220 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-09-09 |
| 31558 | FX042 | 60365 | OCF03136938 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0004-1-01-07 |
| 31559 | FX042 | 60756 | OCF03137329 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0004-1-01-08 |
| 31560 | FX042 | 60757 | OCF03137330 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0004-1-01-09 |
| 31561 | FX042 | 60366 | OCF03136939 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0004-1-02-07 |
| 31562 | FX042 | 60367 | OCF03136940 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0004-1-02-08 |
| 31563 | FX042 | 60364 | OCF03136937 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0004-1-04-07 |
| 31564 | FX042 | 60320 | OCF03136893 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0004-1-05-07 |
| 31565 | FX042 | 60324 | OCF03136897 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0004-1-05-08 |
| 31566 | FX042 | 60354 | OCF03136927 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0004-1-05-09 |
| 31567 | FX042 | 60353 | OCF03136926 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0004-1-06-09 |
| 31568 | FX042 | 60511 | OCF03137084 | 2/5/2002 | 1.2 | LA-SA-01-B-05-0004-1-08-09 |
| 31569 | FX042 | 60187 | OCF03136760 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0004-1-09-07 |
| 31570 | FX042 | 60506 | OCF03137079 | 2/5/2002 | 1.2 | LA-SA-01-B-05-0004-1-09-08 |
| 31571 | FX042 | 60510 | OCF03137083 | 2/5/2002 | 1.2 | LA-SA-01-B-05-0004-1-09-09 |
| 31572 | FX042 | 63804 | OCF03139174 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0004-2-07-09 |
| 31573 | FX042 | 60455 | OCF03137028 | 2/5/2002 | 1.2 | LA-SA-01-B-05-0005-1-01-07 |
| 31574 | FX042 | 60512 | OCF03137085 | 2/5/2002 | 1.2 | LA-SA-01-B-05-0005-1-01-09 |
| 31575 | FX042 | 55464 | OCF03132490 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-02-07 |
| 31576 | FX042 | 55499 | OCF03132525 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-03-07 |
| 31577 | FX042 | 59485 | OCF03136069 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-03-09 |
| 31578 | FX042 | 55502 | OCF03132528 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-04-07 |
| 31579 | FX042 | 60387 | OCF03136960 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-04-08 |
| 31580 | FX042 | 60390 | OCF03136963 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-04-09 |
| 31581 | FX042 | 55500 | OCF03132526 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-05-07 |
| 31582 | FX042 | 60384 | OCF03136957 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-05-09 |
| 31583 | FX042 | 55466 | OCF03132492 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-06-07 |
| 31584 | FX042 | 60379 | OCF03136952 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-06-08 |
| 31585 | FX042 | 60385 | OCF03136958 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-06-09 |
| 31586 | FX042 | 55469 | OCF03132495 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-07-07 |
| 31587 | FX042 | 55472 | OCF03132498 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-07-08 |
| 31588 | FX042 | 60382 | OCF03136955 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-07-09 |
| 31589 | FX042 | 55467 | OCF03132493 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-08-07 |
| 31590 | FX042 | 60376 | OCF03136949 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-08-08 |
| 31591 | FX042 | 60386 | OCF03136959 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-08-09 |
| 31592 | FX042 | 55468 | OCF03132494 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-09-03 |
| 31593 | FX042 | 55470 | OCF03132496 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-09-04 |
| 31594 | FX042 | 55471 | OCF03132497 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0005-1-09-05 |
| 31595 | FX042 | 63847 | OCF03139217 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0005-1-09-06 |
| 31596 | FX042 | 57536 | OCF03134459 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0006-2-01-07 |
| 31597 | FX042 | 59384 | OCF03135968 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0006-2-01-08 |
| 31598 | FX042 | 59389 | OCF03135973 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0006-2-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31599 | FX042 | 59386 | OCF03135970 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0006-2-02-07 |
| 31600 | FX042 | 59908 | OCF03136481 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0006-2-02-08 |
| 31601 | FX042 | 59912 | OCF03136485 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0006-2-02-09 |
| 31602 | FX042 | 59391 | OCF03135975 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0006-2-03-09 |
| 31603 | FX042 | 349 | 343804063 | 8/30/2005 | 1.2 | LA-SA-01-B-05-0007-1-06-03 |
| 31604 | FX042 | 60361 | OCF03136934 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0007-1-08-06 |
| 31605 | FX042 | 60351 | OCF03136924 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0007-1-09-04 |
| 31606 | FX042 | 60355 | OCF03136928 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0007-1-09-05 |
| 31607 | FX042 | 60363 | OCF03136936 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0007-1-09-06 |
| 31608 | FX042 | 31507 | OCF03113361 | 1/28/2000 | 1.2 | LA-SA-01-B-05-0007-2-02-09 |
| 31609 | FX042 | 63858 | OCF03139228 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0007-3-09-06 |
| 31610 | FX042 | 60357 | OCF03136930 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-01-07 |
| 31611 | FX042 | 60751 | OCF03137324 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-01-09 |
| 31612 | FX042 | 60754 | OCF03137327 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-01-09 |
| 31613 | FX042 | 60755 | OCF03137328 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-02-09 |
| 31614 | FX042 | 60356 | OCF03136929 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-03-07 |
| 31615 | FX042 | 60358 | OCF03136931 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-03-08 |
| 31616 | FX042 | 60752 | OCF03137325 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-03-09 |
| 31617 | FX042 | 60350 | OCF03136923 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-04-07 |
| 31618 | FX042 | 60352 | OCF03136925 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-04-08 |
| 31619 | FX042 | 60360 | OCF03136933 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-05-07 |
| 31620 | FX042 | 60746 | OCF03137319 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-05-09 |
| 31621 | FX042 | 60362 | OCF03136935 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-06-08 |
| 31622 | FX042 | 60370 | OCF03136943 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-06-09 |
| 31623 | FX042 | 60369 | OCF03136942 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-07-07 |
| 31624 | FX042 | 60372 | OCF03136945 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-07-08 |
| 31625 | FX042 | 60374 | OCF03136947 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-07-09 |
| 31626 | FX042 | 60368 | OCF03136941 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-08-07 |
| 31627 | FX042 | 60371 | OCF03136944 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-08-08 |
| 31628 | FX042 | 60375 | OCF03136948 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-08-09 |
| 31629 | FX042 | 60373 | OCF03136946 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-09-09 |
| 31630 | FX042 | 39085 | OCF03120833 | 10/11/2000 | 1.2 | LA-SA-01-B-05-0008-2-03-05 |
| 31631 | FX042 | 43342 | OCF03124726 | 3/1/2001 | 1.2 | LA-SA-01-B-05-0008-2-04-06 |
| 31632 | FX042 | 64727 | OCF03139712 | 3/28/2002 | 1.2 | LA-SA-01-B-05-0008-2-06-07 |
| 31633 | FX042 | 25085 | OCF03106978 | 3/26/1999 | 1.2 | LA-SA-01-B-05-0008-2-07-04 |
| 31634 | FX042 | 39083 | OCF03120831 | 10/11/2000 | 1.2 | LA-SA-01-B-05-0008-2-07-05 |
| 31635 | FX042 | 64998 | OCF03139973 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0008-2-07-08 |
| 31636 | FX042 | 25077 | OCF03106970 | 3/26/1999 | 1.2 | LA-SA-01-B-05-0008-2-08-05 |
| 31637 | FX042 | 41527 | OCF03123118 | 12/15/2000 | 1.2 | LA-SA-01-B-05-0008-2-08-07 |
| 31638 | FX042 | 43202 | OCF03124652 | 10/17/2001 | 1.2 | LA-SA-01-B-05-0008-2-09-08 |
| 31639 | FX042 | 55459 | OCF03132485 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0008-3-02-07 |
| 31640 | FX042 | 55463 | OCF03132489 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0008-3-02-08 |
| 31641 | FX042 | 59454 | OCF03136038 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0008-3-02-09 |
| 31642 | FX042 | 60342 | OCF03136915 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0008-3-03-07 |
| 31643 | FX042 | 60347 | OCF03136920 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0008-3-03-08 |
| 31644 | FX042 | 43187 | OCF03124637 | 7/3/2001 | 1.2 | LA-SA-01-B-05-0008-3-04-09 |
| 31645 | FX042 | 39084 | OCF03120832 | 10/11/2000 | 1.2 | LA-SA-01-B-05-0008-3-05-09 |
| 31646 | FX042 | 55462 | OCF03132488 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0008-3-06-07 |
| 31647 | FX042 | 60725 | OCF03137298 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0008-3-06-09 |
| 31648 | FX042 | 59456 | OCF03136040 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0008-3-07-07 |
| 31649 | FX042 | 60344 | OCF03136917 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0008-3-07-08 |
| 31650 | FX042 | 60740 | OCF03137313 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0008-3-07-09 |
| 31651 | FX042 | 60718 | OCF03137291 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0008-3-08-07 |
| 31652 | FX042 | 60733 | OCF03137306 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0008-3-08-08 |
| 31653 | FX042 | 60738 | OCF03137311 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0008-3-09-08 |
| 31654 | FX042 | 63845 | OCF03139215 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0012-1-03-09 |
| 31655 | FX042 | 56500 | OCF03133486 | 11/21/2001 | 1.2 | LA-SA-01-B-05-0012-1-04-08 |
| 31656 | FX042 | 56508 | OCF03133494 | 11/21/2001 | 1.2 | LA-SA-01-B-05-0012-1-05-06 |
| 31657 | FX042 | 64953 | OCF03139937 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0012-1-05-08 |
| 31658 | FX042 | 56495 | OCF03133481 | 11/21/2001 | 1.2 | LA-SA-01-B-05-0012-1-06-06 |
| 31659 | FX042 | 56503 | OCF03133489 | 11/21/2001 | 1.2 | LA-SA-01-B-05-0012-1-06-09 |
| 31660 | FX042 | 366 | 343804080 | 8/30/2005 | 1.2 | LA-SA-01-B-05-0012-2-02-03 |
| 31661 | FX042 | 58141 | OCF03134854 | 11/21/2001 | 1.2 | LA-SA-01-B-05-0012-2-02-06 |
| 31662 | FX042 | 63797 | OCF03139167 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0012-2-02-09 |
| 31663 | FX042 | 64882 | OCF03139866 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0012-2-06-09 |
| 31664 | FX042 | 63794 | OCF03139164 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0012-3-01-08 |
| 31665 | FX042 | 63750 | OCF03139132 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0012-3-03-05 |
| 31666 | FX042 | 64811 | OCF03139795 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0012-3-03-06 |
| 31667 | FX042 | 64820 | OCF03139804 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0012-3-03-07 |
| 31668 | FX042 | 64874 | OCF03139858 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0012-3-04-06 |
| 31669 | FX042 | 64876 | OCF03139860 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0012-3-06-06 |
| 31670 | FX042 | 442164267 | 442164267 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-1-01-02 |
| 31671 | FX042 | 56506 | OCF03133492 | 11/21/2001 | 1.2 | LA-SA-01-B-05-0013-1-03-06 |
| 31672 | FX042 | 342 | 343804056 | 8/30/2005 | 1.2 | LA-SA-01-B-05-0013-2-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31673 | FX042 | 63752 | OCF03139134 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0013-2-02-09 |
| 31674 | FX042 | 39640 | OCF03121388 | 10/30/2000 | 1.2 | LA-SA-01-B-05-0013-2-05-09 |
| 31675 | FX042 | 63754 | OCF03139136 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0013-3-01-07 |
| 31676 | FX042 | 64817 | OCF03139801 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0013-3-07-06 |
| 31677 | FX042 | 63748 | OCF03139130 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0013-3-08-08 |
| 31678 | FX042 | 64884 | OCF03139868 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0013-3-09-07 |
| 31679 | FX042 | 64883 | OCF03139867 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-1-01-09 |
| 31680 | FX042 | 65562 | OCF03140123 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0014-1-02-08 |
| 31681 | FX042 | 63751 | OCF03139133 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-1-05-07 |
| 31682 | FX042 | 64952 | OCF03139936 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-1-05-09 |
| 31683 | FX042 | 63745 | OCF03139127 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-1-06-09 |
| 31684 | FX042 | 64818 | OCF03139802 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-1-07-07 |
| 31685 | FX042 | 63747 | OCF03139129 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-1-09-08 |
| 31686 | FX042 | 63753 | OCF03139135 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-1-09-09 |
| 31687 | FX042 | 347 | 343804061 | 8/30/2005 | 1.2 | LA-SA-01-B-05-0014-2-02-07 |
| 31688 | FX042 | 64813 | OCF03139797 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-2-02-09 |
| 31689 | FX042 | 346 | 343804060 | 8/30/2005 | 1.2 | LA-SA-01-B-05-0014-2-03-06 |
| 31690 | FX042 | 64869 | OCF03139853 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-2-04-07 |
| 31691 | FX042 | 64805 | OCF03139789 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-2-07-08 |
| 31692 | FX042 | 364 | 343804078 | 8/30/2005 | 1.2 | LA-SA-01-B-05-0014-3-02-04 |
| 31693 | FX042 | 64878 | OCF03139862 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-3-04-06 |
| 31694 | FX042 | 66121 | OCF03140254 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0015-1-04-09 |
| 31695 | FX042 | 64860 | OCF03139844 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-1-08-07 |
| 31696 | FX042 | 64862 | OCF03139846 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-2-01-07 |
| 31697 | FX042 | 64807 | OCF03139791 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-2-02-06 |
| 31698 | FX042 | 350 | 343804064 | 8/30/2005 | 1.2 | LA-SA-01-B-05-0015-2-09-09 |
| 31699 | FX042 | 64946 | OCF03139930 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-3-02-07 |
| 31700 | FX042 | 64949 | OCF03139933 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-3-02-09 |
| 31701 | FX042 | 39642 | OCF03121390 | 10/30/2000 | 1.2 | LA-SA-01-B-05-0015-3-04-06 |
| 31702 | FX042 | 64948 | OCF03139932 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-3-04-07 |
| 31703 | FX042 | 39657 | OCF03121405 | 10/30/2000 | 1.2 | LA-SA-01-B-05-0015-3-05-07 |
| 31704 | FX042 | 66058 | OCF03140218 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0016-1-02-08 |
| 31705 | FX042 | 66037 | OCF03140197 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0016-1-05-09 |
| 31706 | FX042 | 66039 | OCF03140199 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0016-1-06-09 |
| 31707 | FX042 | 66127 | OCF03140260 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0016-1-06-10 |
| 31708 | FX042 | 66059 | OCF03140219 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0016-1-07-08 |
| 31709 | FX042 | 66081 | OCF03140233 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0016-1-08-09 |
| 31710 | FX042 | 61123 | OCF03137661 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0016-1-09-09 |
| 31711 | FX042 | 43341 | OCF03124725 | 2/27/2001 | 1.2 | LA-SA-01-B-05-0016-2-01-07 |
| 31712 | FX042 | 63810 | OCF03139180 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0016-2-01-08 |
| 31713 | FX042 | 43340 | OCF03124724 | 2/27/2001 | 1.2 | LA-SA-01-B-05-0016-2-02-08 |
| 31714 | FX042 | 57726 | OCF03134629 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0016-2-02-09 |
| 31715 | FX042 | 63841 | OCF03139211 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0016-2-03-09 |
| 31716 | FX042 | 63801 | OCF03139171 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0016-2-04-06 |
| 31717 | FX042 | 66083 | OCF03140235 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0016-2-04-08 |
| 31718 | FX042 | 63599 | OCF03138990 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0016-2-05-07 |
| 31719 | FX042 | 63818 | OCF03139188 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0016-2-05-09 |
| 31720 | FX042 | 39658 | OCF03121406 | 10/30/2000 | 1.2 | LA-SA-01-B-05-0016-2-08-07 |
| 31721 | FX042 | 66049 | OCF03140209 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0016-2-08-08 |
| 31722 | FX042 | 63800 | OCF03139170 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0016-2-09-09 |
| 31723 | FX042 | 59582 | OCF03136155 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-1-07-08 |
| 31724 | FX042 | 63798 | OCF03139168 | 3/8/2002 | 1.2 | LA-SA-01-B-06-0001-1-09-07 |
| 31725 | FX042 | 63799 | OCF03139169 | 3/8/2002 | 1.2 | LA-SA-01-B-06-0001-1-09-08 |
| 31726 | FX042 | 59369 | OCF03135953 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-01-07 |
| 31727 | FX042 | 60029 | OCF03136602 | 12/27/2001 | 1.2 | LA-SA-01-B-06-0001-2-02-07 |
| 31728 | FX042 | 59367 | OCF03135951 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-02-07 |
| 31729 | FX042 | 60060 | OCF03136633 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-02-08 |
| 31730 | FX042 | 60093 | OCF03136666 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-02-09 |
| 31731 | FX042 | 59364 | OCF03135948 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-03-07 |
| 31732 | FX042 | 59382 | OCF03135966 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-03-08 |
| 31733 | FX042 | 59365 | OCF03135949 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-04-07 |
| 31734 | FX042 | 60082 | OCF03136655 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-04-08 |
| 31735 | FX042 | 60115 | OCF03136688 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-04-09 |
| 31736 | FX042 | 59374 | OCF03135958 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-05-07 |
| 31737 | FX042 | 59377 | OCF03135961 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-05-08 |
| 31738 | FX042 | 59373 | OCF03135957 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-07-08 |
| 31739 | FX042 | 60108 | OCF03136681 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-07-09 |
| 31740 | FX042 | 59375 | OCF03135959 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-08-08 |
| 31741 | FX042 | 60612 | OCF03137185 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-01-08 |
| 31742 | FX042 | 60620 | OCF03137193 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-01-09 |
| 31743 | FX042 | 60613 | OCF03137186 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-02-09 |
| 31744 | FX042 | 60610 | OCF03137183 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-04-09 |
| 31745 | FX042 | 60566 | OCF03137139 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-05-08 |
| 31746 | FX042 | 60591 | OCF03137164 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31747 | FX042 | 60597 | OCF03137170 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-06-08 |
| 31748 | FX042 | 60621 | OCF03137194 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-06-09 |
| 31749 | FX042 | 60567 | OCF03137140 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-07-07 |
| 31750 | FX042 | 60582 | OCF03137155 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-08-08 |
| 31751 | FX042 | 60604 | OCF03137177 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-09-08 |
| 31752 | FX042 | 63597 | OCF03138988 | 3/8/2002 | 1.2 | LA-SA-01-B-06-0002-2-01-08 |
| 31753 | FX042 | 63820 | OCF03139190 | 3/8/2002 | 1.2 | LA-SA-01-B-06-0002-2-03-09 |
| 31754 | FX042 | 60570 | OCF03137143 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0002-3-02-07 |
| 31755 | FX042 | 60579 | OCF03137152 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0002-3-03-08 |
| 31756 | FX042 | 60626 | OCF03137199 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0002-3-03-09 |
| 31757 | FX042 | 60590 | OCF03137163 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0002-3-04-08 |
| 31758 | FX042 | 60575 | OCF03137148 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0002-3-06-09 |
| 31759 | FX042 | 60580 | OCF03137153 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0002-3-07-08 |
| 31760 | FX042 | 60564 | OCF03137137 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0002-3-09-07 |
| 31761 | FX042 | 60584 | OCF03137157 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0002-3-09-09 |
| 31762 | FX042 | 59468 | OCF03136052 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0003-2-01-06 |
| 31763 | FX042 | 59471 | OCF03136055 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0003-2-01-07 |
| 31764 | FX042 | 59470 | OCF03136054 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0003-2-02-08 |
| 31765 | FX042 | 60634 | OCF03137207 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0003-2-02-09 |
| 31766 | FX042 | 59474 | OCF03136058 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0003-2-03-07 |
| 31767 | FX042 | 56592 | OCF03133578 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0003-2-04-07 |
| 31768 | FX042 | 60674 | OCF03137247 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0003-2-04-09 |
| 31769 | FX042 | 59469 | OCF03136053 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0003-2-05-07 |
| 31770 | FX042 | 56593 | OCF03133579 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0003-2-06-06 |
| 31771 | FX042 | 59472 | OCF03136056 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0003-2-06-07 |
| 31772 | FX042 | 60676 | OCF03137249 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0003-2-06-08 |
| 31773 | FX042 | 60672 | OCF03137245 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0003-2-07-09 |
| 31774 | FX042 | 35994 | OCF03117767 | 7/14/2000 | 1.2 | LA-SA-01-B-06-0003-3-08-09 |
| 31775 | FX042 | 60317 | OCF03136890 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-1-02-07 |
| 31776 | FX042 | 62063 | OCF03138296 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-1-04-09 |
| 31777 | FX042 | 62056 | OCF03138289 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-1-05-08 |
| 31778 | FX042 | 62058 | OCF03138291 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-1-06-08 |
| 31779 | FX042 | 62064 | OCF03138297 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-1-06-09 |
| 31780 | FX042 | 340 | 343804054 | 8/30/2005 | 1.2 | LA-SA-01-B-06-0004-1-08-05 |
| 31781 | FX042 | 62057 | OCF03138290 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-1-08-09 |
| 31782 | FX042 | 62037 | OCF03138270 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-2-03-07 |
| 31783 | FX042 | 62061 | OCF03138294 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-2-04-09 |
| 31784 | FX042 | 60295 | OCF03136868 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-2-06-09 |
| 31785 | FX042 | 56595 | OCF03133581 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-2-07-05 |
| 31786 | FX042 | 59473 | OCF03136057 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-2-07-06 |
| 31787 | FX042 | 60303 | OCF03136876 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-2-07-07 |
| 31788 | FX042 | 59476 | OCF03136060 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-2-08-07 |
| 31789 | FX042 | 59475 | OCF03136059 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-2-09-06 |
| 31790 | FX042 | 60304 | OCF03136877 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-2-09-07 |
| 31791 | FX042 | 59416 | OCF03136000 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-02-06 |
| 31792 | FX042 | 60196 | OCF03136769 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-02-08 |
| 31793 | FX042 | 59418 | OCF03136002 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-03-04 |
| 31794 | FX042 | 60177 | OCF03136750 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-03-05 |
| 31795 | FX042 | 60189 | OCF03136762 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-03-06 |
| 31796 | FX042 | 59934 | OCF03136507 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-04-07 |
| 31797 | FX042 | 60180 | OCF03136753 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-04-08 |
| 31798 | FX042 | 59421 | OCF03136005 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-05-05 |
| 31799 | FX042 | 59933 | OCF03136506 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-06-08 |
| 31800 | FX042 | 59417 | OCF03136001 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-07-06 |
| 31801 | FX042 | 60186 | OCF03136759 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-07-07 |
| 31802 | FX042 | 59419 | OCF03136003 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-08-06 |
| 31803 | FX042 | 59420 | OCF03136004 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-08-07 |
| 31804 | FX042 | 60166 | OCF03136739 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-08-08 |
| 31805 | FX042 | 59935 | OCF03136508 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-09-04 |
| 31806 | FX042 | 59936 | OCF03136509 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-09-05 |
| 31807 | FX042 | 60184 | OCF03136757 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-09-06 |
| 31808 | FX042 | 59907 | OCF03136480 | 1/8/2002 | 1.2 | LA-SA-01-B-06-0005-2-01-08 |
| 31809 | FX042 | 30906 | OCF03112760 | 1/18/2000 | 1.2 | LA-SA-01-B-06-0005-2-02-07 |
| 31810 | FX042 | 43316 | OCF03124700 | 3/1/2001 | 1.2 | LA-SA-01-B-06-0005-2-02-08 |
| 31811 | FX042 | 43438 | OCF03124822 | 3/1/2001 | 1.2 | LA-SA-01-B-06-0005-2-02-09 |
| 31812 | FX042 | 30866 | OCF03112720 | 1/21/2000 | 1.2 | LA-SA-01-B-06-0005-2-03-08 |
| 31813 | FX042 | 30871 | OCF03112725 | 1/21/2000 | 1.2 | LA-SA-01-B-06-0005-2-03-09 |
| 31814 | FX042 | 30865 | OCF03112719 | 1/21/2000 | 1.2 | LA-SA-01-B-06-0005-2-04-07 |
| 31815 | FX042 | 30884 | OCF03112738 | 1/21/2000 | 1.2 | LA-SA-01-B-06-0005-2-04-08 |
| 31816 | FX042 | 30907 | OCF03112761 | 1/21/2000 | 1.2 | LA-SA-01-B-06-0005-2-04-09 |
| 31817 | FX042 | 30864 | OCF03112718 | 1/21/2000 | 1.2 | LA-SA-01-B-06-0005-2-05-07 |
| 31818 | FX042 | 30905 | OCF03112759 | 1/21/2000 | 1.2 | LA-SA-01-B-06-0005-2-05-08 |
| 31819 | FX042 | 30858 | OCF03112712 | 1/18/2000 | 1.2 | LA-SA-01-B-06-0005-2-06-06 |
| 31820 | FX042 | 30880 | OCF03112734 | 1/21/2000 | 1.2 | LA-SA-01-B-06-0005-2-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31821 | FX042 | 30897 | OCF03112751 | 1/18/2000 | 1.2 | LA-SA-01-B-06-0005-2-06-08 |
| 31822 | FX042 | 30857 | OCF03112711 | 1/18/2000 | 1.2 | LA-SA-01-B-06-0005-2-07-07 |
| 31823 | FX042 | 30862 | OCF03112716 | 1/21/2000 | 1.2 | LA-SA-01-B-06-0005-2-08-08 |
| 31824 | FX042 | 30883 | OCF03112737 | 1/21/2000 | 1.2 | LA-SA-01-B-06-0005-2-09-07 |
| 31825 | FX042 | 43400 | OCF03124784 | 2/27/2001 | 1.2 | LA-SA-01-B-06-0005-2-09-09 |
| 31826 | FX042 | 60172 | OCF03136745 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0006-1-07-07 |
| 31827 | FX042 | 60197 | OCF03136770 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0006-1-08-08 |
| 31828 | FX042 | 60173 | OCF03136746 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0006-1-09-07 |
| 31829 | FX042 | 60182 | OCF03136755 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0006-1-09-08 |
| 31830 | FX042 | 351 | 343804065 | 8/30/2005 | 1.2 | LA-SA-01-B-06-0006-2-01-08 |
| 31831 | FX042 | 39716 | OCF03121464 | 3/1/2001 | 1.2 | LA-SA-01-B-06-0006-2-03-06 |
| 31832 | FX042 | 57970 | OCF03134813 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0006-2-08-09 |
| 31833 | FX042 | 365 | 343804079 | 8/30/2005 | 1.2 | LA-SA-01-B-06-0007-2-03-01 |
| 31834 | FX042 | 60502 | OCF03137075 | 2/5/2002 | 1.2 | LA-SA-01-B-06-0007-2-04-09 |
| 31835 | FX042 | 59372 | OCF03135956 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0008-1-02-09 |
| 31836 | FX042 | 59371 | OCF03135955 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0008-1-05-09 |
| 31837 | FX042 | 59366 | OCF03135950 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0008-1-06-09 |
| 31838 | FX042 | 42663 | OCF03124236 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-02-08 |
| 31839 | FX042 | 42718 | OCF03124291 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-03-08 |
| 31840 | FX042 | 42728 | OCF03124301 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-03-09 |
| 31841 | FX042 | 42715 | OCF03124288 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-04-06 |
| 31842 | FX042 | 42717 | OCF03124290 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-04-07 |
| 31843 | FX042 | 42723 | OCF03124296 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-04-08 |
| 31844 | FX042 | 42727 | OCF03124300 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-05-07 |
| 31845 | FX042 | 42729 | OCF03124302 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-05-08 |
| 31846 | FX042 | 42720 | OCF03124293 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-06-05 |
| 31847 | FX042 | 42722 | OCF03124295 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-06-06 |
| 31848 | FX042 | 42726 | OCF03124299 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-06-07 |
| 31849 | FX042 | 57647 | OCF03134562 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0008-2-06-09 |
| 31850 | FX042 | 42668 | OCF03124241 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-07-09 |
| 31851 | FX042 | 357 | 343804071 | 8/30/2005 | 1.2 | LA-SA-01-B-06-0008-2-08-02 |
| 31852 | FX042 | 42716 | OCF03124289 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-08-06 |
| 31853 | FX042 | 42721 | OCF03124294 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-08-07 |
| 31854 | FX042 | 57652 | OCF03134567 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0008-2-08-08 |
| 31855 | FX042 | 42724 | OCF03124297 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-09-07 |
| 31856 | FX042 | 42725 | OCF03124298 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-09-08 |
| 31857 | FX042 | 57654 | OCF03134569 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0008-2-09-09 |
| 31858 | FX042 | 60341 | OCF03136914 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-02-06 |
| 31859 | FX042 | 59453 | OCF03136037 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-03-07 |
| 31860 | FX042 | 60343 | OCF03136916 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-04-07 |
| 31861 | FX042 | 60724 | OCF03137297 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-04-08 |
| 31862 | FX042 | 60345 | OCF03136918 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-05-07 |
| 31863 | FX042 | 60348 | OCF03136921 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-05-08 |
| 31864 | FX042 | 60349 | OCF03136922 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-06-07 |
| 31865 | FX042 | 60735 | OCF03137308 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-06-09 |
| 31866 | FX042 | 55460 | OCF03132486 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-07-07 |
| 31867 | FX042 | 60346 | OCF03136919 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-07-08 |
| 31868 | FX042 | 55461 | OCF03132487 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-08-07 |
| 31869 | FX042 | 59455 | OCF03136039 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-08-08 |
| 31870 | FX042 | 59457 | OCF03136041 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-08-09 |
| 31871 | FX042 | 345 | 343804059 | 8/30/2005 | 1.2 | LA-SA-01-B-06-0010-2-01-08 |
| 31872 | FX042 | 352 | 343804066 | 8/30/2005 | 1.2 | LA-SA-01-B-06-0010-2-05-03 |
| 31873 | FX042 | 57658 | OCF03134573 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0010-2-06-07 |
| 31874 | FX042 | 32862 | OCF03114691 | 2/23/2000 | 1.2 | LA-SA-01-B-06-0010-2-06-07 |
| 31875 | FX042 | 58336 | OCF03135006 | 11/21/2001 | 1.2 | LA-SA-01-B-06-0010-2-06-09 |
| 31876 | FX042 | 57665 | OCF03134580 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0010-3-01-07 |
| 31877 | FX042 | 65560 | OCF03140121 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0010-3-01-08 |
| 31878 | FX042 | 65008 | OCF03139983 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0010-3-02-07 |
| 31879 | FX042 | 57651 | OCF03134566 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0010-3-03-08 |
| 31880 | FX042 | 57666 | OCF03134581 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0010-3-03-09 |
| 31881 | FX042 | 32843 | OCF03114672 | 2/23/2000 | 1.2 | LA-SA-01-B-06-0010-3-04-08 |
| 31882 | FX042 | 57667 | OCF03134582 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0010-3-04-09 |
| 31883 | FX042 | 57660 | OCF03134575 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0010-3-05-06 |
| 31884 | FX042 | 57649 | OCF03134564 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0010-3-06-05 |
| 31885 | FX042 | 57661 | OCF03134576 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0010-3-06-07 |
| 31886 | FX042 | 65009 | OCF03139984 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0010-3-06-07 |
| 31887 | FX042 | 65561 | OCF03140122 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0010-3-06-08 |
| 31888 | FX042 | 40634 | OCF03122227 | 6/15/2001 | 1.2 | LA-SA-01-B-06-0010-3-08-09 |
| 31889 | FX042 | 57648 | OCF03134563 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0010-3-09-02 |
| 31890 | FX042 | 65559 | OCF03140120 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0010-3-09-04 |
| 31891 | FX042 | 363 | 343804077 | 8/30/2005 | 1.2 | LA-SA-01-B-06-0011-1-02-03 |
| 31892 | FX042 | 57659 | OCF03134574 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-1-05-06 |
| 31893 | FX042 | 57653 | OCF03134568 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-1-06-06 |
| 31894 | FX042 | 58342 | OCF03135012 | 11/21/2001 | 1.2 | LA-SA-01-B-06-0011-1-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31895 | FX042 | 57655 | OCF03134570 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-1-07-08 |
| 31896 | FX042 | 57663 | OCF03134578 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-1-08-09 |
| 31897 | FX042 | 32893 | OCF03114722 | 2/23/2000 | 1.2 | LA-SA-01-B-06-0011-2-03-09 |
| 31898 | FX042 | 65556 | OCF03140117 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0011-2-07-08 |
| 31899 | FX042 | 57662 | OCF03134577 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-2-09-08 |
| 31900 | FX042 | 57656 | OCF03134571 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-3-01-07 |
| 31901 | FX042 | 57657 | OCF03134572 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-3-01-09 |
| 31902 | FX042 | 57650 | OCF03134565 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-3-02-07 |
| 31903 | FX042 | 57664 | OCF03134579 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-3-02-08 |
| 31904 | FX042 | 66090 | OCF03140242 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0011-3-02-09 |
| 31905 | FX042 | 58344 | OCF03135014 | 11/21/2001 | 1.2 | LA-SA-01-B-06-0011-3-04-08 |
| 31906 | FX042 | 65558 | OCF03140119 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0011-3-04-09 |
| 31907 | FX042 | 65557 | OCF03140118 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0011-3-05-08 |
| 31908 | FX042 | 65564 | OCF03140125 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0012-2-04-06 |
| 31909 | FX042 | 66116 | OCF03140249 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0012-2-04-08 |
| 31910 | FX042 | 358 | 343804072 | 8/30/2005 | 1.2 | LA-SA-01-B-06-0012-2-09-06 |
| 31911 | FX042 | 39287 | OCF03121035 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-01-06 |
| 31912 | FX042 | 39302 | OCF03121050 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-01-07 |
| 31913 | FX042 | 39296 | OCF03121044 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-02-05 |
| 31914 | FX042 | 39301 | OCF03121049 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-02-06 |
| 31915 | FX042 | 39305 | OCF03121053 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-02-07 |
| 31916 | FX042 | 31914 | OCF03113753 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-03-06 |
| 31917 | FX042 | 39291 | OCF03121039 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-03-07 |
| 31918 | FX042 | 39304 | OCF03121052 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-04-05 |
| 31919 | FX042 | 39295 | OCF03121043 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-04-05 |
| 31920 | FX042 | 39300 | OCF03121048 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-04-06 |
| 31921 | FX042 | 39306 | OCF03121054 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-04-07 |
| 31922 | FX042 | 31916 | OCF03113754 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-05-04 |
| 31923 | FX042 | 39292 | OCF03121040 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-05-05 |
| 31924 | FX042 | 39294 | OCF03121042 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-05-06 |
| 31925 | FX042 | 39290 | OCF03121038 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-06-08 |
| 31926 | FX042 | 39293 | OCF03121041 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-06-09 |
| 31927 | FX042 | 39285 | OCF03121033 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-07-05 |
| 31928 | FX042 | 39289 | OCF03121037 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-07-06 |
| 31929 | FX042 | 39303 | OCF03121051 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-07-07 |
| 31930 | FX042 | 39283 | OCF03121031 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-08-05 |
| 31931 | FX042 | 39284 | OCF03121032 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-08-06 |
| 31932 | FX042 | 39298 | OCF03121046 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-08-07 |
| 31933 | FX042 | 31918 | OCF03113756 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-09-07 |
| 31934 | FX042 | 39288 | OCF03121036 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-09-08 |
| 31935 | FX042 | 39297 | OCF03121045 | 10/17/2000 | 1.2 | LA-SA-01-B-06-0012-3-09-09 |
| 31936 | FX042 | 356 | 343804070 | 8/30/2005 | 1.2 | LA-SA-01-B-06-0013-1-02-06 |
| 31937 | FX042 | 33443 | OCF03115272 | 3/23/2000 | 1.2 | LA-SA-01-B-06-0013-1-06-09 |
| 31938 | FX042 | 32859 | OCF03114688 | 2/23/2000 | 1.2 | LA-SA-01-B-06-0013-1-07-09 |
| 31939 | FX042 | 37303 | OCF03119067 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0013-1-08-09 |
| 31940 | FX042 | 35271 | OCF03117093 | 6/13/2000 | 1.2 | LA-SA-01-B-06-0013-1-09-09 |
| 31941 | FX042 | 339 | 343804053 | 8/30/2005 | 1.2 | LA-SA-01-B-06-0013-2-01-06 |
| 31942 | FX042 | 65007 | OCF03139982 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0013-2-07-08 |
| 31943 | FX042 | 66044 | OCF03140204 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0013-2-07-09 |
| 31944 | FX042 | 56496 | OCF03133482 | 11/21/2001 | 1.2 | LA-SA-01-B-06-0013-2-09-06 |
| 31945 | FX042 | 56501 | OCF03133487 | 11/21/2001 | 1.2 | LA-SA-01-B-06-0013-2-09-07 |
| 31946 | FX042 | 56509 | OCF03133495 | 11/21/2001 | 1.2 | LA-SA-01-B-06-0013-2-09-08 |
| 31947 | FX042 | 65563 | OCF03140124 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0013-2-09-09 |
| 31948 | FX042 | 39750 | OCF03121497 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-03-09 |
| 31949 | FX042 | 32975 | OCF03114804 | 3/9/2000 | 1.2 | LA-SA-01-B-06-0014-1-08-06 |
| 31950 | FX042 | 39749 | OCF03121496 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-09-09 |
| 31951 | FX042 | 36673 | OCF03118440 | 7/14/2000 | 1.2 | LA-SA-01-B-06-0014-2-04-08 |
| 31952 | FX042 | 37426 | OCF03119190 | 8/15/2000 | 1.2 | LA-SA-01-B-06-0014-2-04-09 |
| 31953 | FX042 | 29484 | OCF03111338 | 10/22/1999 | 1.2 | LA-SA-01-B-06-0014-2-05-04 |
| 31954 | FX042 | 31868 | OCF03113722 | 9/7/2000 | 1.2 | LA-SA-01-B-06-0014-2-05-05 |
| 31955 | FX042 | 36926 | OCF03118690 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-2-05-06 |
| 31956 | FX042 | 33365 | OCF03115194 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-01-07 |
| 31957 | FX042 | 33357 | OCF03115186 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-02-07 |
| 31958 | FX042 | 33368 | OCF03115197 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-02-08 |
| 31959 | FX042 | 33370 | OCF03115199 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-02-09 |
| 31960 | FX042 | 33347 | OCF03115176 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-03-07 |
| 31961 | FX042 | 33349 | OCF03115178 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-03-08 |
| 31962 | FX042 | 33367 | OCF03115196 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-04-07 |
| 31963 | FX042 | 33369 | OCF03115198 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-04-08 |
| 31964 | FX042 | 33366 | OCF03115195 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-05-07 |
| 31965 | FX042 | 33371 | OCF03115200 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-05-08 |
| 31966 | FX042 | 33348 | OCF03115177 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-07-06 |
| 31967 | FX042 | 33352 | OCF03115181 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-07-07 |
| 31968 | FX042 | 29482 | OCF03111336 | 10/22/1999 | 1.2 | LA-SA-01-B-06-0014-3-09-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31969 | FX042 | 442168354 | 442168354 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-1-03-04 |
| 31970 | FX042 | 442168328 | 442168328 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-1-04-04 |
| 31971 | FX042 | 442168329 | 442168329 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-2-01-01 |
| 31972 | FX042 | 442168327 | 442168327 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-2-01-02 |
| 31973 | FX042 | 442168356 | 442168356 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-2-03-02 |
| 31974 | FX042 | 442168326 | 442168326 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-2-05-03 |
| 31975 | FX042 | 442168353 | 442168353 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-2-06-02 |
| 31976 | FX042 | 61098 | OCF03137636 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0015-2-06-08 |
| 31977 | FX042 | 442168358 | 442168358 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-2-07-01 |
| 31978 | FX042 | 61102 | OCF03137640 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0015-2-09-07 |
| 31979 | FX042 | 61308 | OCF03137835 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0015-3-01-04 |
| 31980 | FX042 | 63472 | OCF03138863 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0015-3-01-06 |
| 31981 | FX042 | 39315 | OCF03121063 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-03-03 |
| 31982 | FX042 | 33355 | OCF03115184 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-05-05 |
| 31983 | FX042 | 33361 | OCF03115190 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-05-06 |
| 31984 | FX042 | 33364 | OCF03115193 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-05-07 |
| 31985 | FX042 | 61304 | OCF03137831 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0015-3-05-08 |
| 31986 | FX042 | 33359 | OCF03115188 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-06-08 |
| 31987 | FX042 | 39286 | OCF03121034 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-06-09 |
| 31988 | FX042 | 33358 | OCF03115187 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-07-06 |
| 31989 | FX042 | 33363 | OCF03115192 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-07-07 |
| 31990 | FX042 | 33372 | OCF03115201 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-07-08 |
| 31991 | FX042 | 33350 | OCF03115179 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-08-05 |
| 31992 | FX042 | 33353 | OCF03115182 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-08-06 |
| 31993 | FX042 | 33354 | OCF03115183 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-08-07 |
| 31994 | FX042 | 33356 | OCF03115185 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-09-07 |
| 31995 | FX042 | 33360 | OCF03115189 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-09-08 |
| 31996 | FX042 | 33362 | OCF03115191 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-09-09 |
| 31997 | FX042 | 61318 | OCF03137845 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0016-1-01-09 |
| 31998 | FX042 | 61096 | OCF03137634 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0016-1-03-09 |
| 31999 | FX042 | 61016 | OCF03137576 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0016-1-08-08 |
| 32000 | FX042 | 61305 | OCF03137832 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0016-1-08-08 |
| 32001 | FX042 | 61309 | OCF03137836 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0016-1-09-09 |
| 32002 | FX042 | 63476 | OCF03138867 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0016-2-01-09 |
| 32003 | FX042 | 39638 | OCF03121386 | 10/30/2000 | 1.2 | LA-SA-01-B-06-0016-2-02-07 |
| 32004 | FX042 | 61034 | OCF03137585 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0016-2-02-08 |
| 32005 | FX042 | 61324 | OCF03137851 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0016-2-04-09 |
| 32006 | FX042 | 39308 | OCF03121056 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-04-02 |
| 32007 | FX042 | 39309 | OCF03121057 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-04-03 |
| 32008 | FX042 | 39316 | OCF03121064 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-04-04 |
| 32009 | FX042 | 39310 | OCF03121058 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-05-03 |
| 32010 | FX042 | 39312 | OCF03121060 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-05-04 |
| 32011 | FX042 | 39307 | OCF03121055 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-06-03 |
| 32012 | FX042 | 39313 | OCF03121061 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-06-04 |
| 32013 | FX042 | 63477 | OCF03138868 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0016-3-06-05 |
| 32014 | FX042 | 39314 | OCF03121062 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-07-04 |
| 32015 | FX042 | 39311 | OCF03121059 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-09-03 |
| 32016 | FX042 | 59340 | OCF03135924 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0001-1-02-04 |
| 32017 | FX042 | 59344 | OCF03135928 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0001-1-03-04 |
| 32018 | FX042 | 61035 | OCF03137586 | 3/6/2002 | 1.2 | LA-SA-01-B-07-0001-1-03-05 |
| 32019 | FX042 | 59335 | OCF03135919 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0001-1-04-04 |
| 32020 | FX042 | 59346 | OCF03135930 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0001-1-05-04 |
| 32021 | FX042 | 59348 | OCF03135932 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0001-1-06-05 |
| 32022 | FX042 | 59338 | OCF03135922 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0001-1-08-07 |
| 32023 | FX042 | 60830 | OCF03137403 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-1-08-08 |
| 32024 | FX042 | 61036 | OCF03137587 | 3/6/2002 | 1.2 | LA-SA-01-B-07-0001-1-08-09 |
| 32025 | FX042 | 59345 | OCF03135929 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0001-1-09-06 |
| 32026 | FX042 | 61112 | OCF03137650 | 3/6/2002 | 1.2 | LA-SA-01-B-07-0001-2-03-09 |
| 32027 | FX042 | 66053 | OCF03140213 | 4/17/2002 | 1.2 | LA-SA-01-B-07-0001-2-05-09 |
| 32028 | FX042 | 362 | 343804076 | 8/30/2005 | 1.2 | LA-SA-01-B-07-0001-2-08-06 |
| 32029 | FX042 | 368 | 343804082 | 8/30/2005 | 1.2 | LA-SA-01-B-07-0001-2-09-06 |
| 32030 | FX042 | 60803 | OCF03137376 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-02-04 |
| 32031 | FX042 | 60793 | OCF03137366 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-03-04 |
| 32032 | FX042 | 60831 | OCF03137404 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-03-06 |
| 32033 | FX042 | 60812 | OCF03137385 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-04-04 |
| 32034 | FX042 | 60827 | OCF03137400 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-04-05 |
| 32035 | FX042 | 60828 | OCF03137401 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-04-06 |
| 32036 | FX042 | 60804 | OCF03137377 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-05-04 |
| 32037 | FX042 | 60808 | OCF03137381 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-05-05 |
| 32038 | FX042 | 60835 | OCF03137408 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-06-05 |
| 32039 | FX042 | 60806 | OCF03137379 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-06-06 |
| 32040 | FX042 | 60856 | OCF03137429 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-06-06 |
| 32041 | FX042 | 60855 | OCF03137428 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-07-07 |
| 32042 | FX042 | 60578 | OCF03137151 | 2/8/2002 | 1.2 | LA-SA-01-B-07-0001-3-08-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32043 | FX042 | 60818 | OCF03137391 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-08-06 |
| 32044 | FX042 | 60829 | OCF03137402 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-09-05 |
| 32045 | FX042 | 60854 | OCF03137427 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-09-06 |
| 32046 | FX042 | 59342 | OCF03135926 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0002-1-01-08 |
| 32047 | FX042 | 61810 | OCF03138043 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0002-1-06-08 |
| 32048 | FX042 | 61233 | OCF03137769 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-1-08-06 |
| 32049 | FX042 | 59337 | OCF03135921 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0002-1-09-08 |
| 32050 | FX042 | 59341 | OCF03135925 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0002-1-09-09 |
| 32051 | FX042 | 61101 | OCF03137639 | 3/6/2002 | 1.2 | LA-SA-01-B-07-0002-2-02-07 |
| 32052 | FX042 | 61240 | OCF03137776 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-2-04-05 |
| 32053 | FX042 | 66048 | OCF03140208 | 4/17/2002 | 1.2 | LA-SA-01-B-07-0002-2-05-07 |
| 32054 | FX042 | 66055 | OCF03140215 | 4/17/2002 | 1.2 | LA-SA-01-B-07-0002-2-05-08 |
| 32055 | FX042 | 61251 | OCF03137787 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-2-06-07 |
| 32056 | FX042 | 66082 | OCF03140234 | 4/17/2002 | 1.2 | LA-SA-01-B-07-0002-2-07-07 |
| 32057 | FX042 | 66133 | OCF03140266 | 4/17/2002 | 1.2 | LA-SA-01-B-07-0002-2-07-08 |
| 32058 | FX042 | 66057 | OCF03140217 | 4/17/2002 | 1.2 | LA-SA-01-B-07-0002-2-08-07 |
| 32059 | FX042 | 66036 | OCF03140196 | 4/17/2002 | 1.2 | LA-SA-01-B-07-0002-2-09-07 |
| 32060 | FX042 | 66051 | OCF03140211 | 4/17/2002 | 1.2 | LA-SA-01-B-07-0002-2-09-08 |
| 32061 | FX042 | 60817 | OCF03137390 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-01-05 |
| 32062 | FX042 | 60851 | OCF03137424 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-01-06 |
| 32063 | FX042 | 55487 | OCF03132513 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-02-05 |
| 32064 | FX042 | 66060 | OCF03140220 | 4/17/2002 | 1.2 | LA-SA-01-B-07-0002-3-02-08 |
| 32065 | FX042 | 60813 | OCF03137386 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-03-07 |
| 32066 | FX042 | 60824 | OCF03137397 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-03-09 |
| 32067 | FX042 | 55490 | OCF03132516 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-04-07 |
| 32068 | FX042 | 60853 | OCF03137426 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-04-09 |
| 32069 | FX042 | 55488 | OCF03132514 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-05-08 |
| 32070 | FX042 | 60843 | OCF03137416 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-05-10 |
| 32071 | FX042 | 60844 | OCF03137417 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-06-07 |
| 32072 | FX042 | 60852 | OCF03137425 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-06-09 |
| 32073 | FX042 | 60822 | OCF03137395 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-07-07 |
| 32074 | FX042 | 61303 | OCF03137830 | 3/6/2002 | 1.2 | LA-SA-01-B-07-0002-3-07-09 |
| 32075 | FX042 | 60801 | OCF03137374 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-08-07 |
| 32076 | FX042 | 60841 | OCF03137414 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-08-08 |
| 32077 | FX042 | 60842 | OCF03137415 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-08-09 |
| 32078 | FX042 | 55489 | OCF03132515 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-09-04 |
| 32079 | FX042 | 60816 | OCF03137389 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-09-05 |
| 32080 | FX042 | 60825 | OCF03137398 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-09-07 |
| 32081 | FX042 | 60847 | OCF03137420 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-09-08 |
| 32082 | FX042 | 60848 | OCF03137421 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-09-09 |
| 32083 | FX042 | 61033 | OCF03137584 | 3/6/2002 | 1.2 | LA-SA-01-B-07-0003-1-01-09 |
| 32084 | FX042 | 61015 | OCF03137575 | 3/6/2002 | 1.2 | LA-SA-01-B-07-0003-1-03-09 |
| 32085 | FX042 | 64840 | OCF03139824 | 4/3/2002 | 1.2 | LA-SA-01-B-07-0003-2-02-07 |
| 32086 | FX042 | 66126 | OCF03140259 | 4/17/2002 | 1.2 | LA-SA-01-B-07-0003-2-02-08 |
| 32087 | FX042 | 61242 | OCF03137778 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0003-2-03-06 |
| 32088 | FX042 | 64836 | OCF03139820 | 4/3/2002 | 1.2 | LA-SA-01-B-07-0003-2-04-08 |
| 32089 | FX042 | 61244 | OCF03137780 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0003-2-05-09 |
| 32090 | FX042 | 64829 | OCF03139813 | 4/3/2002 | 1.2 | LA-SA-01-B-07-0004-2-04-09 |
| 32091 | FX042 | 61787 | OCF03138020 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0005-1-04-09 |
| 32092 | FX042 | 66050 | OCF03140210 | 4/17/2002 | 1.2 | LA-SA-01-B-07-0005-1-06-07 |
| 32093 | FX042 | 59333 | OCF03135917 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0005-1-08-07 |
| 32094 | FX042 | 59334 | OCF03135918 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0005-1-08-08 |
| 32095 | FX042 | 59343 | OCF03135927 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0005-1-08-09 |
| 32096 | FX042 | 442171744 | 442171744 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0005-1-09-03 |
| 32097 | FX042 | 59336 | OCF03135920 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0005-1-09-07 |
| 32098 | FX042 | 59339 | OCF03135923 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0005-1-09-08 |
| 32099 | FX042 | 59347 | OCF03135931 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0005-1-09-09 |
| 32100 | FX042 | 348 | 343804062 | 8/30/2005 | 1.2 | LA-SA-01-B-07-0005-2-06-05 |
| 32101 | FX042 | 343 | 343804057 | 8/30/2005 | 1.2 | LA-SA-01-B-07-0005-3-01-03 |
| 32102 | FX042 | 61347 | OCF03137874 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0005-3-04-09 |
| 32103 | FX042 | 64848 | OCF03139832 | 4/3/2002 | 1.2 | LA-SA-01-B-07-0005-3-04-09 |
| 32104 | FX042 | 61331 | OCF03137858 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0005-3-07-08 |
| 32105 | FX042 | 63548 | OCF03138939 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0005-3-07-09 |
| 32106 | FX042 | 58120 | OCF03134844 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0006-1-02-04 |
| 32107 | FX042 | 61328 | OCF03137855 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0006-1-02-06 |
| 32108 | FX042 | 63480 | OCF03138871 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0006-1-03-09 |
| 32109 | FX042 | 63555 | OCF03138946 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0006-1-06-08 |
| 32110 | FX042 | 59325 | OCF03135909 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0006-1-07-07 |
| 32111 | FX042 | 59317 | OCF03135901 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0006-1-08-06 |
| 32112 | FX042 | 59319 | OCF03135903 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0006-1-08-07 |
| 32113 | FX042 | 59328 | OCF03135912 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0006-1-08-08 |
| 32114 | FX042 | 63553 | OCF03138944 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0006-1-08-09 |
| 32115 | FX042 | 59322 | OCF03135906 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0006-1-09-05 |
| 32116 | FX042 | 59326 | OCF03135910 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0006-1-09-06 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32117 | FX042 | 59327 | OCF03135911 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0006-1-09-07 |
| 32118 | FX042 | 64826 | OCF03139810 | 4/3/2002 | 1.2 | LA-SA-01-B-07-0006-1-09-08 |
| 32119 | FX042 | 61350 | OCF03137877 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0006-3-09-09 |
| 32120 | FX042 | 59324 | OCF03135908 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0007-1-01-07 |
| 32121 | FX042 | 59331 | OCF03135915 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0007-1-01-08 |
| 32122 | FX042 | 59332 | OCF03135916 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0007-1-01-09 |
| 32123 | FX042 | 59318 | OCF03135902 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0007-1-02-07 |
| 32124 | FX042 | 59321 | OCF03135905 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0007-1-02-08 |
| 32125 | FX042 | 59323 | OCF03135907 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0007-1-02-09 |
| 32126 | FX042 | 59329 | OCF03135913 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0007-1-03-08 |
| 32127 | FX042 | 59330 | OCF03135914 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0007-1-03-09 |
| 32128 | FX042 | 59316 | OCF03135900 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0007-1-04-09 |
| 32129 | FX042 | 61199 | OCF03137735 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0007-1-09-07 |
| 32130 | FX042 | 61338 | OCF03137865 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0007-1-09-08 |
| 32131 | FX042 | 402 | 343804116 | 8/30/2005 | 1.2 | LA-SA-01-B-07-0007-2-04-09 |
| 32132 | FX042 | 61346 | OCF03137873 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0007-3-04-08 |
| 32133 | FX042 | 61160 | OCF03137696 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0007-3-09-09 |
| 32134 | FX042 | 64845 | OCF03139829 | 4/3/2002 | 1.2 | LA-SA-01-B-07-0008-1-01-07 |
| 32135 | FX042 | 64859 | OCF03139843 | 4/3/2002 | 1.2 | LA-SA-01-B-07-0008-1-01-08 |
| 32136 | FX042 | 29956 | OCF03111810 | 12/20/1999 | 1.2 | LA-SA-01-B-07-0008-1-03-09 |
| 32137 | FX042 | 44302 | OCF03125647 | 1/12/2001 | 1.2 | LA-SA-01-B-07-0008-1-03-10 |
| 32138 | FX042 | 30929 | OCF03112783 | 1/18/2000 | 1.2 | LA-SA-01-B-07-0008-1-04-07 |
| 32139 | FX042 | 61335 | OCF03137862 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0008-2-03-09 |
| 32140 | FX042 | 64824 | OCF03139808 | 4/3/2002 | 1.2 | LA-SA-01-B-07-0008-2-06-08 |
| 32141 | FX042 | 61345 | OCF03137872 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0008-2-07-09 |
| 32142 | FX042 | 59478 | OCF03136062 | 2/4/2002 | 1.2 | LA-SA-01-B-07-0008-2-09-09 |
| 32143 | FX042 | 61238 | OCF03137774 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0008-3-02-07 |
| 32144 | FX042 | 61239 | OCF03137775 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0008-3-02-08 |
| 32145 | FX042 | 61332 | OCF03137859 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0008-3-03-08 |
| 32146 | FX042 | 61342 | OCF03137869 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0008-3-04-09 |
| 32147 | FX042 | 61164 | OCF03137700 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0008-3-05-08 |
| 32148 | FX042 | 64852 | OCF03139836 | 4/3/2002 | 1.2 | LA-SA-01-B-07-0008-3-05-09 |
| 32149 | FX042 | 61168 | OCF03137704 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0008-3-06-08 |
| 32150 | FX042 | 61159 | OCF03137695 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0008-3-08-09 |
| 32151 | FX042 | 61167 | OCF03137703 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0008-3-09-09 |
| 32152 | FX042 | 31872 | OCF03113726 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0010-1-04-07 |
| 32153 | FX042 | 38519 | OCF03120267 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0010-1-04-08 |
| 32154 | FX042 | 38521 | OCF03120269 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0010-1-04-09 |
| 32155 | FX042 | 38518 | OCF03120266 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0010-1-05-07 |
| 32156 | FX042 | 38520 | OCF03120268 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0010-1-05-08 |
| 32157 | FX042 | 27267 | OCF03109154 | 7/8/1999 | 1.2 | LA-SA-01-B-07-0010-1-06-07 |
| 32158 | FX042 | 27286 | OCF03109173 | 7/8/1999 | 1.2 | LA-SA-01-B-07-0010-1-06-08 |
| 32159 | FX042 | 21725 | OCF03103629 | 8/31/1998 | 1.2 | LA-SA-01-B-07-0010-1-07-07 |
| 32160 | FX042 | 33431 | OCF03115260 | 3/23/2000 | 1.2 | LA-SA-01-B-07-0010-1-07-08 |
| 32161 | FX042 | 27277 | OCF03109164 | 7/8/1999 | 1.2 | LA-SA-01-B-07-0010-1-08-08 |
| 32162 | FX042 | 39181 | OCF03120929 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-01-07 |
| 32163 | FX042 | 39189 | OCF03120937 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-01-08 |
| 32164 | FX042 | 39194 | OCF03120942 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-01-09 |
| 32165 | FX042 | 39162 | OCF03120910 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-02-07 |
| 32166 | FX042 | 39171 | OCF03120919 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-02-08 |
| 32167 | FX042 | 39175 | OCF03120923 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-02-09 |
| 32168 | FX042 | 39163 | OCF03120911 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-03-07 |
| 32169 | FX042 | 39169 | OCF03120917 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-03-08 |
| 32170 | FX042 | 39188 | OCF03120936 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-03-09 |
| 32171 | FX042 | 39190 | OCF03120938 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-04-07 |
| 32172 | FX042 | 39195 | OCF03120943 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-04-08 |
| 32173 | FX042 | 39203 | OCF03120951 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-04-09 |
| 32174 | FX042 | 39160 | OCF03120908 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-05-07 |
| 32175 | FX042 | 39164 | OCF03120912 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-05-08 |
| 32176 | FX042 | 39196 | OCF03120944 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-05-09 |
| 32177 | FX042 | 39172 | OCF03120920 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-06-07 |
| 32178 | FX042 | 39174 | OCF03120922 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-06-08 |
| 32179 | FX042 | 39186 | OCF03120934 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-06-09 |
| 32180 | FX042 | 39155 | OCF03120903 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-07-06 |
| 32181 | FX042 | 39165 | OCF03120913 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-07-07 |
| 32182 | FX042 | 39201 | OCF03120949 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-07-08 |
| 32183 | FX042 | 39161 | OCF03120909 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-08-07 |
| 32184 | FX042 | 39180 | OCF03120928 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-08-08 |
| 32185 | FX042 | 39199 | OCF03120947 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-08-09 |
| 32186 | FX042 | 39168 | OCF03120916 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-09-08 |
| 32187 | FX042 | 39184 | OCF03120932 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0010-3-09-09 |
| 32188 | FX042 | 38513 | OCF03120261 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0011-1-01-06 |
| 32189 | FX042 | 38515 | OCF03120263 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0011-1-01-07 |
| 32190 | FX042 | 61352 | OCF03137879 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0011-1-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32191 | FX042 | 38516 | OCF03120264 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0011-1-03-08 |
| 32192 | FX042 | 38514 | OCF03120262 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0011-1-04-07 |
| 32193 | FX042 | 385 | 343804099 | 8/30/2005 | 1.2 | LA-SA-01-B-07-0011-2-04-04 |
| 32194 | FX042 | 375 | 343804089 | 8/30/2005 | 1.2 | LA-SA-01-B-07-0011-2-05-05 |
| 32195 | FX042 | 61339 | OCF03137866 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0011-2-05-09 |
| 32196 | FX042 | 63556 | OCF03138947 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0011-2-06-10 |
| 32197 | FX042 | 39166 | OCF03120914 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-01-07 |
| 32198 | FX042 | 39167 | OCF03120915 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-01-08 |
| 32199 | FX042 | 39179 | OCF03120927 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-01-09 |
| 32200 | FX042 | 39173 | OCF03120921 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-02-06 |
| 32201 | FX042 | 39178 | OCF03120926 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-02-07 |
| 32202 | FX042 | 39198 | OCF03120946 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-02-08 |
| 32203 | FX042 | 39170 | OCF03120918 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-03-07 |
| 32204 | FX042 | 39193 | OCF03120941 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-03-09 |
| 32205 | FX042 | 39200 | OCF03120948 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-04-06 |
| 32206 | FX042 | 39177 | OCF03120925 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-04-06 |
| 32207 | FX042 | 39182 | OCF03120930 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-04-07 |
| 32208 | FX042 | 39187 | OCF03120935 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-04-08 |
| 32209 | FX042 | 30983 | OCF03112837 | 11/24/1999 | 1.2 | LA-SA-01-B-07-0011-3-04-09 |
| 32210 | FX042 | 39202 | OCF03120950 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-05-06 |
| 32211 | FX042 | 25721 | OCF03107614 | 11/24/1999 | 1.2 | LA-SA-01-B-07-0011-4-01-09 |
| 32212 | FX042 | 30540 | OCF03112394 | 11/24/1999 | 1.2 | LA-SA-01-B-07-0012-1-06-01 |
| 32213 | FX042 | 442171711 | 442171711 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0012-1-09-02 |
| 32214 | FX042 | 23662 | OCF03105564 | 1/18/1999 | 1.2 | LA-SA-01-B-07-0012-2-04-01 |
| 32215 | FX042 | 38274 | OCF03120036 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0012-2-09-08 |
| 32216 | FX042 | 38281 | OCF03120042 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0012-2-09-09 |
| 32217 | FX042 | 44829 | OCF03126156 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0012-3-08-03 |
| 32218 | FX042 | 44897 | OCF03126224 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0012-3-08-05 |
| 32219 | FX042 | 39902 | OCF03121499 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0012-3-09-03 |
| 32220 | FX042 | 44854 | OCF03126181 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0012-3-09-04 |
| 32221 | FX042 | 44893 | OCF03126220 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0012-3-09-05 |
| 32222 | FX042 | 442171706 | 442171706 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0013-1-01-01 |
| 32223 | FX042 | 442164254 | 442164254 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0013-1-02-02 |
| 32224 | FX042 | 442171712 | 442171712 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0013-1-02-03 |
| 32225 | FX042 | 442171702 | 442171702 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0013-1-03-01 |
| 32226 | FX042 | 442164278 | 442164278 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0013-1-03-02 |
| 32227 | FX042 | 442164259 | 442164259 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0013-1-04-01 |
| 32228 | FX042 | 63490 | OCF03138881 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0013-1-04-08 |
| 32229 | FX042 | 442171732 | 442171732 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0013-1-06-01 |
| 32230 | FX042 | 442171700 | 442171700 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0013-1-06-02 |
| 32231 | FX042 | 63483 | OCF03138874 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0013-1-06-09 |
| 32232 | FX042 | 442171727 | 442171727 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0013-1-07-02 |
| 32233 | FX042 | 442171728 | 442171728 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0013-1-07-03 |
| 32234 | FX042 | 442171729 | 442171729 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0013-1-08-01 |
| 32235 | FX042 | 442171730 | 442171730 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0013-1-08-02 |
| 32236 | FX042 | 442171724 | 442171724 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0013-1-08-03 |
| 32237 | FX042 | 43181 | OCF03124631 | 7/3/2001 | 1.2 | LA-SA-01-B-07-0013-2-01-06 |
| 32238 | FX042 | 43178 | OCF03124628 | 7/3/2001 | 1.2 | LA-SA-01-B-07-0013-2-03-09 |
| 32239 | FX042 | 43179 | OCF03124629 | 7/3/2001 | 1.2 | LA-SA-01-B-07-0013-2-04-08 |
| 32240 | FX042 | 43194 | OCF03124644 | 10/17/2001 | 1.2 | LA-SA-01-B-07-0013-2-04-09 |
| 32241 | FX042 | 373 | 343804087 | 8/30/2005 | 1.2 | LA-SA-01-B-07-0013-2-05-03 |
| 32242 | FX042 | 44881 | OCF03126208 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0013-3-01-07 |
| 32243 | FX042 | 44885 | OCF03126212 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0013-3-01-09 |
| 32244 | FX042 | 44872 | OCF03126199 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0013-3-02-07 |
| 32245 | FX042 | 44889 | OCF03126216 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0013-3-02-08 |
| 32246 | FX042 | 44892 | OCF03126219 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0013-3-02-09 |
| 32247 | FX042 | 44875 | OCF03126202 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0013-3-03-07 |
| 32248 | FX042 | 44884 | OCF03126211 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0013-3-04-04 |
| 32249 | FX042 | 44887 | OCF03126214 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0013-3-04-05 |
| 32250 | FX042 | 442171723 | 442171723 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0014-1-01-02 |
| 32251 | FX042 | 442171722 | 442171722 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0014-1-02-04 |
| 32252 | FX042 | 442171721 | 442171721 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0014-1-03-02 |
| 32253 | FX042 | 442171718 | 442171718 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0014-1-04-04 |
| 32254 | FX042 | 442171717 | 442171717 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0014-1-04-05 |
| 32255 | FX042 | 63491 | OCF03138882 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0014-1-05-07 |
| 32256 | FX042 | 442171716 | 442171716 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0014-1-06-01 |
| 32257 | FX042 | 442171715 | 442171715 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0014-1-06-02 |
| 32258 | FX042 | 442171713 | 442171713 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0014-1-07-03 |
| 32259 | FX042 | 442171714 | 442171714 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0014-1-08-01 |
| 32260 | FX042 | 442171695 | 442171695 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0014-1-08-02 |
| 32261 | FX042 | 442171696 | 442171696 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0014-1-08-03 |
| 32262 | FX042 | 442171703 | 442171703 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0014-1-09-01 |
| 32263 | FX042 | 38270 | OCF03120032 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0014-2-02-08 |
| 32264 | FX042 | 38277 | OCF03120038 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0014-2-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32265 | FX042 | 59261 | OCF03135855 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0014-2-05-09 |
| 32266 | FX042 | 38283 | OCF03120044 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0014-2-07-08 |
| 32267 | FX042 | 63497 | OCF03138888 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0014-2-08-09 |
| 32268 | FX042 | 39925 | OCF03121522 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0014-3-04-06 |
| 32269 | FX042 | 39922 | OCF03121519 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0014-3-05-07 |
| 32270 | FX042 | 44882 | OCF03126209 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0014-3-05-08 |
| 32271 | FX042 | 44886 | OCF03126213 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0014-3-05-09 |
| 32272 | FX042 | 442171686 | 442171686 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0014-3-06-01 |
| 32273 | FX042 | 39915 | OCF03121512 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0014-3-06-06 |
| 32274 | FX042 | 39924 | OCF03121521 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0014-3-06-07 |
| 32275 | FX042 | 39928 | OCF03121525 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0014-3-06-08 |
| 32276 | FX042 | 39932 | OCF03121529 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0014-3-06-09 |
| 32277 | FX042 | 399 | 343804113 | 8/30/2005 | 1.2 | LA-SA-01-B-07-0014-3-07-07 |
| 32278 | FX042 | 39926 | OCF03121523 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0014-3-08-07 |
| 32279 | FX042 | 39904 | OCF03121501 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0014-3-08-07 |
| 32280 | FX042 | 39923 | OCF03121520 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0014-3-08-09 |
| 32281 | FX042 | 39916 | OCF03121513 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0014-3-09-03 |
| 32282 | FX042 | 39919 | OCF03121516 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0014-3-09-05 |
| 32283 | FX042 | 61353 | OCF03137880 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0014-3-09-07 |
| 32284 | FX042 | 442171689 | 442171689 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0015-1-01-02 |
| 32285 | FX042 | 442171692 | 442171692 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0015-1-02-02 |
| 32286 | FX042 | 393 | 343804107 | 8/30/2005 | 1.2 | LA-SA-01-B-07-0015-1-02-04 |
| 32287 | FX042 | 377 | 343804091 | 8/30/2005 | 1.2 | LA-SA-01-B-07-0015-1-02-05 |
| 32288 | FX042 | 442171704 | 442171704 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0015-1-03-03 |
| 32289 | FX042 | 442171687 | 442171687 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0015-1-04-01 |
| 32290 | FX042 | 442171690 | 442171690 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0015-1-04-02 |
| 32291 | FX042 | 442171693 | 442171693 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0015-1-05-03 |
| 32292 | FX042 | 442171685 | 442171685 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0015-1-06-02 |
| 32293 | FX042 | 442171688 | 442171688 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0015-1-07-02 |
| 32294 | FX042 | 442171691 | 442171691 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0015-1-08-01 |
| 32295 | FX042 | 442171694 | 442171694 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0015-1-09-01 |
| 32296 | FX042 | 442171707 | 442171707 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0015-1-09-05 |
| 32297 | FX042 | 44895 | OCF03126222 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0015-3-01-08 |
| 32298 | FX042 | 39906 | OCF03121503 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0015-3-02-06 |
| 32299 | FX042 | 39911 | OCF03121508 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0015-3-02-07 |
| 32300 | FX042 | 63502 | OCF03138893 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0015-3-03-02 |
| 32301 | FX042 | 44899 | OCF03126226 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0015-3-03-08 |
| 32302 | FX042 | 63500 | OCF03138891 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0015-3-04-04 |
| 32303 | FX042 | 39912 | OCF03121509 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0015-3-04-04 |
| 32304 | FX042 | 39931 | OCF03121528 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0015-3-04-05 |
| 32305 | FX042 | 39930 | OCF03121527 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0015-3-05-05 |
| 32306 | FX042 | 39901 | OCF03121498 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0015-3-06-04 |
| 32307 | FX042 | 44866 | OCF03126193 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0015-3-06-05 |
| 32308 | FX042 | 44844 | OCF03126171 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0015-3-07-04 |
| 32309 | FX042 | 44865 | OCF03126192 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0015-3-07-05 |
| 32310 | FX042 | 44839 | OCF03126166 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0015-3-09-05 |
| 32311 | FX042 | 44847 | OCF03126174 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0015-3-09-06 |
| 32312 | FX042 | 442171708 | 442171708 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0016-1-01-01 |
| 32313 | FX042 | 442171709 | 442171709 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0016-1-02-01 |
| 32314 | FX042 | 442171710 | 442171710 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0016-1-02-02 |
| 32315 | FX042 | 63484 | OCF03138875 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0016-1-02-09 |
| 32316 | FX042 | 442164274 | 442164274 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0016-1-03-02 |
| 32317 | FX042 | 381 | 343804095 | 8/30/2005 | 1.2 | LA-SA-01-B-07-0016-1-03-03 |
| 32318 | FX042 | 442164275 | 442164275 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0016-1-04-04 |
| 32319 | FX042 | 442164276 | 442164276 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0016-1-06-09 |
| 32320 | FX042 | 395 | 343804109 | 8/30/2005 | 1.2 | LA-SA-01-B-07-0016-2-04-05 |
| 32321 | FX042 | 386 | 343804100 | 8/30/2005 | 1.2 | LA-SA-01-B-07-0016-2-04-06 |
| 32322 | FX042 | 44840 | OCF03126167 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-02-03 |
| 32323 | FX042 | 44855 | OCF03126182 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-02-05 |
| 32324 | FX042 | 63507 | OCF03138898 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0016-3-03-02 |
| 32325 | FX042 | 44836 | OCF03126163 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-03-04 |
| 32326 | FX042 | 44841 | OCF03126168 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-03-05 |
| 32327 | FX042 | 44835 | OCF03126162 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-04-04 |
| 32328 | FX042 | 44846 | OCF03126173 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-04-05 |
| 32329 | FX042 | 44833 | OCF03126160 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-05-04 |
| 32330 | FX042 | 44878 | OCF03126205 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-05-06 |
| 32331 | FX042 | 44856 | OCF03126183 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-06-04 |
| 32332 | FX042 | 44877 | OCF03126204 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-06-05 |
| 32333 | FX042 | 44879 | OCF03126206 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-06-06 |
| 32334 | FX042 | 44831 | OCF03126158 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-07-03 |
| 32335 | FX042 | 44830 | OCF03126157 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-08-06 |
| 32336 | FX042 | 44857 | OCF03126184 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-08-07 |
| 32337 | FX042 | 44863 | OCF03126190 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-08-07 |
| 32338 | FX042 | 44880 | OCF03126207 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-09-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32339 | FX042 | 55422 | OCF03132448 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-01-07 |
| 32340 | FX042 | 60077 | OCF03136650 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-01-09 |
| 32341 | FX042 | 442164277 | 442164277 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0001-1-02-01 |
| 32342 | FX042 | 60071 | OCF03136644 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-02-04 |
| 32343 | FX042 | 60845 | OCF03137418 | 2/15/2002 | 1.2 | LA-SA-01-B-08-0001-1-02-07 |
| 32344 | FX042 | 59359 | OCF03135943 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-03-02 |
| 32345 | FX042 | 59361 | OCF03135945 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-03-03 |
| 32346 | FX042 | 59362 | OCF03135946 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-04-03 |
| 32347 | FX042 | 59353 | OCF03135937 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-05-04 |
| 32348 | FX042 | 59357 | OCF03135941 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-05-05 |
| 32349 | FX042 | 60097 | OCF03136670 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-05-06 |
| 32350 | FX042 | 60096 | OCF03136669 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-06-04 |
| 32351 | FX042 | 60109 | OCF03136682 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-06-06 |
| 32352 | FX042 | 59355 | OCF03135939 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-07-04 |
| 32353 | FX042 | 60092 | OCF03136665 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-07-05 |
| 32354 | FX042 | 60111 | OCF03136684 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-07-06 |
| 32355 | FX042 | 442164263 | 442164263 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0001-1-08-02 |
| 32356 | FX042 | 59356 | OCF03135940 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-08-05 |
| 32357 | FX042 | 59360 | OCF03135944 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-08-06 |
| 32358 | FX042 | 59350 | OCF03135934 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-09-07 |
| 32359 | FX042 | 59352 | OCF03135936 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-09-08 |
| 32360 | FX042 | 59354 | OCF03135938 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-09-09 |
| 32361 | FX042 | 63499 | OCF03138890 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0001-3-01-08 |
| 32362 | FX042 | 61354 | OCF03137881 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0001-3-04-06 |
| 32363 | FX042 | 63485 | OCF03138876 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0001-3-05-09 |
| 32364 | FX042 | 60805 | OCF03137378 | 2/15/2002 | 1.2 | LA-SA-01-B-08-0001-3-07-08 |
| 32365 | FX042 | 60810 | OCF03137383 | 2/15/2002 | 1.2 | LA-SA-01-B-08-0001-3-08-08 |
| 32366 | FX042 | 60839 | OCF03137412 | 2/15/2002 | 1.2 | LA-SA-01-B-08-0001-3-09-05 |
| 32367 | FX042 | 55421 | OCF03132447 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-01-07 |
| 32368 | FX042 | 60046 | OCF03136619 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-02-07 |
| 32369 | FX042 | 60039 | OCF03136612 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-03-07 |
| 32370 | FX042 | 60069 | OCF03136642 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-03-08 |
| 32371 | FX042 | 55424 | OCF03132450 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-04-07 |
| 32372 | FX042 | 59363 | OCF03135947 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-05-07 |
| 32373 | FX042 | 60112 | OCF03136685 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-05-09 |
| 32374 | FX042 | 60098 | OCF03136671 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-06-08 |
| 32375 | FX042 | 60073 | OCF03136646 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-07-08 |
| 32376 | FX042 | 60110 | OCF03136683 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-07-09 |
| 32377 | FX042 | 59351 | OCF03135935 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-08-06 |
| 32378 | FX042 | 60089 | OCF03136662 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-08-07 |
| 32379 | FX042 | 60099 | OCF03136672 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-08-08 |
| 32380 | FX042 | 59358 | OCF03135942 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-09-06 |
| 32381 | FX042 | 442164264 | 442164264 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0002-2-05-04 |
| 32382 | FX042 | 57046 | OCF03134028 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-01-07 |
| 32383 | FX042 | 55458 | OCF03132484 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-02-07 |
| 32384 | FX042 | 60216 | OCF03136789 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-02-08 |
| 32385 | FX042 | 60236 | OCF03136809 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-02-09 |
| 32386 | FX042 | 60280 | OCF03136853 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-03-08 |
| 32387 | FX042 | 61333 | OCF03137860 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0002-3-03-09 |
| 32388 | FX042 | 66054 | OCF03140214 | 4/17/2002 | 1.2 | LA-SA-01-B-08-0002-3-04-09 |
| 32389 | FX042 | 60269 | OCF03136842 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-05-08 |
| 32390 | FX042 | 60274 | OCF03136847 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-05-09 |
| 32391 | FX042 | 55457 | OCF03132483 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-06-05 |
| 32392 | FX042 | 60273 | OCF03136846 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-06-07 |
| 32393 | FX042 | 60799 | OCF03137372 | 2/15/2002 | 1.2 | LA-SA-01-B-08-0002-3-06-08 |
| 32394 | FX042 | 60284 | OCF03136857 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-07-06 |
| 32395 | FX042 | 60288 | OCF03136861 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-07-07 |
| 32396 | FX042 | 63486 | OCF03138877 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0002-3-07-08 |
| 32397 | FX042 | 60241 | OCF03136814 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-08-07 |
| 32398 | FX042 | 63496 | OCF03138887 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0002-3-08-09 |
| 32399 | FX042 | 66128 | OCF03140261 | 4/17/2002 | 1.2 | LA-SA-01-B-08-0003-1-01-09 |
| 32400 | FX042 | 60050 | OCF03136623 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-02-09 |
| 32401 | FX042 | 60090 | OCF03136663 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-03-08 |
| 32402 | FX042 | 55423 | OCF03132449 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-04-07 |
| 32403 | FX042 | 60118 | OCF03136691 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-05-10 |
| 32404 | FX042 | 60043 | OCF03136616 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-06-07 |
| 32405 | FX042 | 60056 | OCF03136629 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-06-09 |
| 32406 | FX042 | 60058 | OCF03136631 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-07-09 |
| 32407 | FX042 | 60064 | OCF03136637 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-08-07 |
| 32408 | FX042 | 60065 | OCF03136638 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-08-08 |
| 32409 | FX042 | 60122 | OCF03136695 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-08-09 |
| 32410 | FX042 | 60049 | OCF03136622 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-09-07 |
| 32411 | FX042 | 60119 | OCF03136692 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-09-09 |
| 32412 | FX042 | 63537 | OCF03138928 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0003-3-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32413 | FX042 | 60229 | OCF03136802 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-04-07 |
| 32414 | FX042 | 60285 | OCF03136858 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-04-08 |
| 32415 | FX042 | 60277 | OCF03136850 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-05-08 |
| 32416 | FX042 | 60234 | OCF03136807 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-06-07 |
| 32417 | FX042 | 60268 | OCF03136841 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-06-08 |
| 32418 | FX042 | 60278 | OCF03136851 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-06-09 |
| 32419 | FX042 | 60211 | OCF03136784 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-07-07 |
| 32420 | FX042 | 60233 | OCF03136806 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-07-08 |
| 32421 | FX042 | 60212 | OCF03136785 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-08-07 |
| 32422 | FX042 | 60210 | OCF03136783 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-09-06 |
| 32423 | FX042 | 59349 | OCF03135933 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-01-02 |
| 32424 | FX042 | 59379 | OCF03135963 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-01-03 |
| 32425 | FX042 | 63552 | OCF03138943 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0004-1-01-05 |
| 32426 | FX042 | 66129 | OCF03140262 | 4/17/2002 | 1.2 | LA-SA-01-B-08-0004-1-01-07 |
| 32427 | FX042 | 59383 | OCF03135967 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-02-08 |
| 32428 | FX042 | 59378 | OCF03135962 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-03-07 |
| 32429 | FX042 | 60123 | OCF03136696 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-03-08 |
| 32430 | FX042 | 64835 | OCF03139819 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0004-1-03-09 |
| 32431 | FX042 | 60038 | OCF03136611 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-04-07 |
| 32432 | FX042 | 60080 | OCF03136653 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-04-08 |
| 32433 | FX042 | 60117 | OCF03136690 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-04-09 |
| 32434 | FX042 | 59381 | OCF03135965 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-05-07 |
| 32435 | FX042 | 60114 | OCF03136687 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-05-09 |
| 32436 | FX042 | 59370 | OCF03135954 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-06-07 |
| 32437 | FX042 | 59376 | OCF03135960 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-06-08 |
| 32438 | FX042 | 60113 | OCF03136686 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-06-09 |
| 32439 | FX042 | 60116 | OCF03136689 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-07-09 |
| 32440 | FX042 | 59380 | OCF03135964 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-08-07 |
| 32441 | FX042 | 60079 | OCF03136652 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-08-08 |
| 32442 | FX042 | 59368 | OCF03135952 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-09-08 |
| 32443 | FX042 | 56559 | OCF03133545 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0004-3-01-06 |
| 32444 | FX042 | 60246 | OCF03136819 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0004-3-02-09 |
| 32445 | FX042 | 55456 | OCF03132482 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0004-3-03-07 |
| 32446 | FX042 | 56556 | OCF03133542 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0004-3-03-08 |
| 32447 | FX042 | 56558 | OCF03133544 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0004-3-03-09 |
| 32448 | FX042 | 66047 | OCF03140207 | 4/17/2002 | 1.2 | LA-SA-01-B-08-0004-3-04-09 |
| 32449 | FX042 | 63551 | OCF03138942 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0004-3-09-09 |
| 32450 | FX042 | 63545 | OCF03138936 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0005-1-08-09 |
| 32451 | FX042 | 55420 | OCF03132446 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0005-2-09-09 |
| 32452 | FX042 | 60218 | OCF03136791 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0005-3-01-07 |
| 32453 | FX042 | 64850 | OCF03139834 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0005-3-01-09 |
| 32454 | FX042 | 442164265 | 442164265 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0005-3-02-02 |
| 32455 | FX042 | 60220 | OCF03136793 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0005-3-02-08 |
| 32456 | FX042 | 60221 | OCF03136794 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0005-3-02-09 |
| 32457 | FX042 | 60213 | OCF03136786 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0005-3-05-06 |
| 32458 | FX042 | 63544 | OCF03138935 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0005-3-05-09 |
| 32459 | FX042 | 56557 | OCF03133543 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0005-3-06-07 |
| 32460 | FX042 | 60223 | OCF03136796 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0005-3-07-07 |
| 32461 | FX042 | 60225 | OCF03136798 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0005-3-07-07 |
| 32462 | FX042 | 60243 | OCF03136816 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0005-3-07-08 |
| 32463 | FX042 | 60219 | OCF03136792 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0005-3-08-07 |
| 32464 | FX042 | 60226 | OCF03136799 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0005-3-09-06 |
| 32465 | FX042 | 63554 | OCF03138945 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0005-3-09-09 |
| 32466 | FX042 | 63547 | OCF03138938 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0006-1-01-09 |
| 32467 | FX042 | 376 | 343804090 | 8/30/2005 | 1.2 | LA-SA-01-B-08-0006-2-08-06 |
| 32468 | FX042 | 63528 | OCF03138919 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0006-3-03-09 |
| 32469 | FX042 | 61978 | OCF03138211 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0006-3-04-08 |
| 32470 | FX042 | 63550 | OCF03138941 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0006-3-08-09 |
| 32471 | FX042 | 64832 | OCF03139816 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0006-3-09-09 |
| 32472 | FX042 | 442164266 | 442164266 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0007-1-03-07 |
| 32473 | FX042 | 64831 | OCF03139815 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0007-1-05-09 |
| 32474 | FX042 | 63549 | OCF03138940 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0007-2-03-09 |
| 32475 | FX042 | 61231 | OCF03137767 | 2/15/2002 | 1.2 | LA-SA-01-B-08-0007-2-04-08 |
| 32476 | FX042 | 63511 | OCF03138902 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0007-2-04-09 |
| 32477 | FX042 | 56956 | OCF03133938 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0007-3-01-07 |
| 32478 | FX042 | 64827 | OCF03139811 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0007-3-01-09 |
| 32479 | FX042 | 442164269 | 442164269 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0007-3-02-07 |
| 32480 | FX042 | 64837 | OCF03139821 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0007-3-02-09 |
| 32481 | FX042 | 56902 | OCF03133884 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0007-3-03-05 |
| 32482 | FX042 | 64833 | OCF03139817 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0007-3-03-08 |
| 32483 | FX042 | 56901 | OCF03133883 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0007-3-05-06 |
| 32484 | FX042 | 64830 | OCF03139814 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0007-3-05-07 |
| 32485 | FX042 | 64847 | OCF03139831 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0007-3-06-09 |
| 32486 | FX042 | 61789 | OCF03138022 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0008-1-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32487 | FX042 | 61788 | OCF03138021 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0008-1-04-08 |
| 32488 | FX042 | 61791 | OCF03138024 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0008-1-05-09 |
| 32489 | FX042 | 63525 | OCF03138916 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0008-2-01-09 |
| 32490 | FX042 | 442164270 | 442164270 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0008-2-04-05 |
| 32491 | FX042 | 442164271 | 442164271 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0008-2-05-02 |
| 32492 | FX042 | 56962 | OCF03133944 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-01-07 |
| 32493 | FX042 | 64851 | OCF03139835 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0008-3-02-09 |
| 32494 | FX042 | 56951 | OCF03133933 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-03-08 |
| 32495 | FX042 | 56970 | OCF03133952 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-03-09 |
| 32496 | FX042 | 56999 | OCF03133981 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-04-09 |
| 32497 | FX042 | 56915 | OCF03133897 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-05-08 |
| 32498 | FX042 | 56912 | OCF03133894 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-06-07 |
| 32499 | FX042 | 56965 | OCF03133947 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-06-08 |
| 32500 | FX042 | 56903 | OCF03133885 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-07-05 |
| 32501 | FX042 | 56974 | OCF03133956 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-08-09 |
| 32502 | FX042 | 56961 | OCF03133943 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-09-07 |
| 32503 | FX042 | 63508 | OCF03138899 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0008-3-09-09 |
| 32504 | FX042 | 33438 | OCF03115267 | 3/23/2000 | 1.2 | LA-SA-01-B-08-0010-1-01-08 |
| 32505 | FX042 | 33439 | OCF03115268 | 3/23/2000 | 1.2 | LA-SA-01-B-08-0010-1-01-09 |
| 32506 | FX042 | 442164272 | 442164272 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0010-1-03-03 |
| 32507 | FX042 | 442164261 | 442164261 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0010-1-05-01 |
| 32508 | FX042 | 442164262 | 442164262 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0010-1-07-02 |
| 32509 | FX042 | 38511 | OCF03120259 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-08-09 |
| 32510 | FX042 | 442171748 | 442171748 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0010-1-09-03 |
| 32511 | FX042 | 442171749 | 442171749 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0010-1-09-04 |
| 32512 | FX042 | 442171746 | 442171746 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0010-1-09-05 |
| 32513 | FX042 | 31867 | OCF03113721 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-09-07 |
| 32514 | FX042 | 38512 | OCF03120260 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-09-08 |
| 32515 | FX042 | 38522 | OCF03120270 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-09-09 |
| 32516 | FX042 | 44842 | OCF03126169 | 10/23/2000 | 1.2 | LA-SA-01-B-08-0010-3-01-03 |
| 32517 | FX042 | 44849 | OCF03126176 | 10/23/2000 | 1.2 | LA-SA-01-B-08-0010-3-01-04 |
| 32518 | FX042 | 44876 | OCF03126203 | 10/23/2000 | 1.2 | LA-SA-01-B-08-0010-3-01-06 |
| 32519 | FX042 | 61363 | OCF03137890 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0010-3-01-08 |
| 32520 | FX042 | 61364 | OCF03137891 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0010-3-01-09 |
| 32521 | FX042 | 44859 | OCF03126186 | 10/23/2000 | 1.2 | LA-SA-01-B-08-0010-3-02-05 |
| 32522 | FX042 | 63512 | OCF03138903 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0010-3-02-08 |
| 32523 | FX042 | 442171734 | 442171734 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0010-3-03-03 |
| 32524 | FX042 | 44862 | OCF03126189 | 10/23/2000 | 1.2 | LA-SA-01-B-08-0010-3-03-05 |
| 32525 | FX042 | 44867 | OCF03126194 | 10/23/2000 | 1.2 | LA-SA-01-B-08-0010-3-03-06 |
| 32526 | FX042 | 44864 | OCF03126191 | 10/23/2000 | 1.2 | LA-SA-01-B-08-0010-3-04-06 |
| 32527 | FX042 | 442171737 | 442171737 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0010-3-07-02 |
| 32528 | FX042 | 442171740 | 442171740 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0010-3-07-05 |
| 32529 | FX042 | 442171747 | 442171747 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0010-3-08-01 |
| 32530 | FX042 | 38462 | OCF03120210 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-01-07 |
| 32531 | FX042 | 38472 | OCF03120220 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-01-08 |
| 32532 | FX042 | 38501 | OCF03120249 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-01-09 |
| 32533 | FX042 | 38500 | OCF03120248 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-02-07 |
| 32534 | FX042 | 38502 | OCF03120250 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-02-08 |
| 32535 | FX042 | 38504 | OCF03120252 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-02-09 |
| 32536 | FX042 | 38469 | OCF03120217 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-03-07 |
| 32537 | FX042 | 38473 | OCF03120221 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-03-08 |
| 32538 | FX042 | 442171735 | 442171735 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0011-1-03-09 |
| 32539 | FX042 | 38463 | OCF03120211 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-01-05 |
| 32540 | FX042 | 38464 | OCF03120212 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-01-06 |
| 32541 | FX042 | 38481 | OCF03120229 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-01-07 |
| 32542 | FX042 | 38470 | OCF03120218 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-02-06 |
| 32543 | FX042 | 38499 | OCF03120247 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-02-07 |
| 32544 | FX042 | 38505 | OCF03120253 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-02-08 |
| 32545 | FX042 | 37542 | OCF03119306 | 7/11/2000 | 1.2 | LA-SA-01-B-08-0011-2-03-05 |
| 32546 | FX042 | 38506 | OCF03120254 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-03-06 |
| 32547 | FX042 | 38507 | OCF03120255 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-03-07 |
| 32548 | FX042 | 38471 | OCF03120219 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-04-05 |
| 32549 | FX042 | 442171738 | 442171738 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0011-3-02-01 |
| 32550 | FX042 | 442171741 | 442171741 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0012-1-02-07 |
| 32551 | FX042 | 442171733 | 442171733 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0012-1-03-02 |
| 32552 | FX042 | 380 | 343804094 | 8/30/2005 | 1.2 | LA-SA-01-B-08-0012-1-03-05 |
| 32553 | FX042 | 442171736 | 442171736 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0012-1-05-01 |
| 32554 | FX042 | 38477 | OCF03120225 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-1-06-07 |
| 32555 | FX042 | 38491 | OCF03120239 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-1-06-08 |
| 32556 | FX042 | 38492 | OCF03120240 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-1-06-09 |
| 32557 | FX042 | 442171739 | 442171739 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0012-1-07-02 |
| 32558 | FX042 | 38476 | OCF03120224 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-1-07-06 |
| 32559 | FX042 | 38478 | OCF03120226 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-1-07-07 |
| 32560 | FX042 | 38479 | OCF03120227 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-1-07-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32561 | FX042 | 442171742 | 442171742 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0012-1-08-01 |
| 32562 | FX042 | 38468 | OCF03120216 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-1-08-05 |
| 32563 | FX042 | 38484 | OCF03120232 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-1-08-06 |
| 32564 | FX042 | 38488 | OCF03120236 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-1-08-07 |
| 32565 | FX042 | 38465 | OCF03120213 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-1-09-07 |
| 32566 | FX042 | 38466 | OCF03120214 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-1-09-08 |
| 32567 | FX042 | 38503 | OCF03120251 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-1-09-09 |
| 32568 | FX042 | 37533 | OCF03119297 | 7/11/2000 | 1.2 | LA-SA-01-B-08-0012-2-01-06 |
| 32569 | FX042 | 63524 | OCF03138915 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0012-2-01-09 |
| 32570 | FX042 | 63546 | OCF03138937 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0012-2-02-09 |
| 32571 | FX042 | 35180 | OCF03117002 | 6/13/2000 | 1.2 | LA-SA-01-B-08-0012-2-04-04 |
| 32572 | FX042 | 38483 | OCF03120231 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-2-07-08 |
| 32573 | FX042 | 38489 | OCF03120237 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-2-07-09 |
| 32574 | FX042 | 35179 | OCF03117001 | 6/13/2000 | 1.2 | LA-SA-01-B-08-0012-2-08-04 |
| 32575 | FX042 | 35269 | OCF03117091 | 6/13/2000 | 1.2 | LA-SA-01-B-08-0012-2-08-05 |
| 32576 | FX042 | 37419 | OCF03119183 | 8/15/2000 | 1.2 | LA-SA-01-B-08-0012-2-08-06 |
| 32577 | FX042 | 38474 | OCF03120222 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-2-08-07 |
| 32578 | FX042 | 38475 | OCF03120223 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-2-08-08 |
| 32579 | FX042 | 38482 | OCF03120230 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-2-09-04 |
| 32580 | FX042 | 38461 | OCF03120209 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-2-09-05 |
| 32581 | FX042 | 38467 | OCF03120215 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-2-09-06 |
| 32582 | FX042 | 38480 | OCF03120228 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-2-09-07 |
| 32583 | FX042 | 33315 | OCF03115144 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-07-08 |
| 32584 | FX042 | 442164255 | 442164255 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0013-1-01-01 |
| 32585 | FX042 | 442164256 | 442164256 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0013-1-05-01 |
| 32586 | FX042 | 21974 | OCF03103878 | 9/8/1998 | 1.2 | LA-SA-01-B-08-0013-2-06-05 |
| 32587 | FX042 | 35254 | OCF03117076 | 6/13/2000 | 1.2 | LA-SA-01-B-08-0013-2-06-06 |
| 32588 | FX042 | 442164257 | 442164257 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0013-3-01-05 |
| 32589 | FX042 | 33321 | OCF03115150 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-03-06 |
| 32590 | FX042 | 39318 | OCF03121066 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-03-07 |
| 32591 | FX042 | 39321 | OCF03121069 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-03-08 |
| 32592 | FX042 | 39319 | OCF03121067 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-04-09 |
| 32593 | FX042 | 39320 | OCF03121068 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-06-09 |
| 32594 | FX042 | 442164258 | 442164258 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0014-1-01-04 |
| 32595 | FX042 | 27251 | OCF03109138 | 7/8/1999 | 1.2 | LA-SA-01-B-08-0014-1-01-08 |
| 32596 | FX042 | 30918 | OCF03112772 | 1/18/2000 | 1.2 | LA-SA-01-B-08-0014-1-01-09 |
| 32597 | FX042 | 442168341 | 442168341 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0014-1-02-04 |
| 32598 | FX042 | 38485 | OCF03120233 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-1-02-07 |
| 32599 | FX042 | 38493 | OCF03120241 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-1-02-08 |
| 32600 | FX042 | 38510 | OCF03120258 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-1-02-09 |
| 32601 | FX042 | 31870 | OCF03113724 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-1-03-07 |
| 32602 | FX042 | 38486 | OCF03120234 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-1-03-08 |
| 32603 | FX042 | 38495 | OCF03120243 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-1-03-09 |
| 32604 | FX042 | 38498 | OCF03120246 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-1-04-08 |
| 32605 | FX042 | 442168347 | 442168347 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0014-1-07-09 |
| 32606 | FX042 | 404 | 343804118 | 8/30/2005 | 1.2 | LA-SA-01-B-08-0014-1-08-04 |
| 32607 | FX042 | 27250 | OCF03109137 | 7/8/1999 | 1.2 | LA-SA-01-B-08-0014-2-01-07 |
| 32608 | FX042 | 27252 | OCF03109139 | 7/8/1999 | 1.2 | LA-SA-01-B-08-0014-2-01-08 |
| 32609 | FX042 | 27253 | OCF03109140 | 7/8/1999 | 1.2 | LA-SA-01-B-08-0014-2-01-09 |
| 32610 | FX042 | 422918517 | 422918517 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0014-2-02-01 |
| 32611 | FX042 | 30919 | OCF03112773 | 1/18/2000 | 1.2 | LA-SA-01-B-08-0014-2-02-07 |
| 32612 | FX042 | 30920 | OCF03112774 | 1/18/2000 | 1.2 | LA-SA-01-B-08-0014-2-02-08 |
| 32613 | FX042 | 31869 | OCF03113723 | 9/21/2000 | 1.2 | LA-SA-01-B-08-0014-2-02-09 |
| 32614 | FX042 | 38460 | OCF03120208 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-2-03-07 |
| 32615 | FX042 | 38497 | OCF03120245 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-2-03-08 |
| 32616 | FX042 | 38509 | OCF03120257 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-2-03-09 |
| 32617 | FX042 | 38487 | OCF03120235 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-2-04-07 |
| 32618 | FX042 | 38494 | OCF03120242 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-2-04-08 |
| 32619 | FX042 | 38496 | OCF03120244 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-2-05-07 |
| 32620 | FX042 | 442168340 | 442168340 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0014-2-06-01 |
| 32621 | FX042 | 39317 | OCF03121065 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0014-3-08-09 |
| 32622 | FX042 | 41648 | OCF03123239 | 1/8/2001 | 1.2 | LA-SA-01-B-08-0015-1-02-09 |
| 32623 | FX042 | 442168348 | 442168348 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0015-2-02-02 |
| 32624 | FX042 | 422918518 | 422918518 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0015-2-03-06 |
| 32625 | FX042 | 442168339 | 442168339 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0015-2-04-03 |
| 32626 | FX042 | 422918519 | 422918519 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0015-2-07-01 |
| 32627 | FX042 | 39333 | OCF03121081 | 11/1/2000 | 1.2 | LA-SA-01-B-08-0015-3-01-07 |
| 32628 | FX042 | 31913 | OCF03113752 | 11/1/2000 | 1.2 | LA-SA-01-B-08-0015-3-02-08 |
| 32629 | FX042 | 31917 | OCF03113755 | 11/1/2000 | 1.2 | LA-SA-01-B-08-0015-3-02-09 |
| 32630 | FX042 | 39332 | OCF03121080 | 11/1/2000 | 1.2 | LA-SA-01-B-08-0015-3-03-06 |
| 32631 | FX042 | 39334 | OCF03121082 | 11/1/2000 | 1.2 | LA-SA-01-B-08-0015-3-03-07 |
| 32632 | FX042 | 442168346 | 442168346 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0015-3-04-06 |
| 32633 | FX042 | 39336 | OCF03121084 | 11/1/2000 | 1.2 | LA-SA-01-B-08-0015-3-04-08 |
| 32634 | FX042 | 39337 | OCF03121085 | 11/1/2000 | 1.2 | LA-SA-01-B-08-0015-3-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32635 | FX042 | 39329 | OCF03121077 | 11/1/2000 | 1.2 | LA-SA-01-B-08-0015-3-05-07 |
| 32636 | FX042 | 39335 | OCF03121083 | 11/1/2000 | 1.2 | LA-SA-01-B-08-0015-3-05-08 |
| 32637 | FX042 | 39327 | OCF03121075 | 11/1/2000 | 1.2 | LA-SA-01-B-08-0015-3-06-06 |
| 32638 | FX042 | 39331 | OCF03121079 | 11/1/2000 | 1.2 | LA-SA-01-B-08-0015-3-06-07 |
| 32639 | FX042 | 39338 | OCF03121086 | 11/1/2000 | 1.2 | LA-SA-01-B-08-0015-3-07-08 |
| 32640 | FX042 | 39330 | OCF03121078 | 11/1/2000 | 1.2 | LA-SA-01-B-08-0015-3-08-09 |
| 32641 | FX042 | 39328 | OCF03121076 | 11/1/2000 | 1.2 | LA-SA-01-B-08-0015-3-09-09 |
| 32642 | FX042 | 40983 | OCF03122575 | 12/4/2000 | 1.2 | LA-SA-01-B-08-0016-1-05-07 |
| 32643 | FX042 | 40981 | OCF03122573 | 12/4/2000 | 1.2 | LA-SA-01-B-08-0016-1-06-08 |
| 32644 | FX042 | 40999 | OCF03122591 | 12/4/2000 | 1.2 | LA-SA-01-B-08-0016-1-06-09 |
| 32645 | FX042 | 40982 | OCF03122574 | 12/4/2000 | 1.2 | LA-SA-01-B-08-0016-1-07-09 |
| 32646 | FX042 | 394 | 343804108 | 8/30/2005 | 1.2 | LA-SA-01-B-08-0016-2-03-04 |
| 32647 | FX042 | 389 | 343804103 | 8/30/2005 | 1.2 | LA-SA-01-B-08-0016-2-04-07 |
| 32648 | FX042 | 59889 | OCF03136462 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0016-2-06-08 |
| 32649 | FX042 | 59891 | OCF03136464 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0016-2-06-09 |
| 32650 | FX042 | 40936 | OCF03122529 | 12/4/2000 | 1.2 | LA-SA-01-B-08-0016-2-08-07 |
| 32651 | FX042 | 40997 | OCF03122589 | 12/4/2000 | 1.2 | LA-SA-01-B-08-0016-2-08-09 |
| 32652 | FX042 | 40991 | OCF03122583 | 12/4/2000 | 1.2 | LA-SA-01-B-08-0016-2-09-08 |
| 32653 | FX042 | 39461 | OCF03121209 | 11/14/2000 | 1.2 | LA-SA-01-B-08-0016-3-01-09 |
| 32654 | FX042 | 39462 | OCF03121210 | 11/14/2000 | 1.2 | LA-SA-01-B-08-0016-3-01-07 |
| 32655 | FX042 | 39470 | OCF03121218 | 11/14/2000 | 1.2 | LA-SA-01-B-08-0016-3-02-07 |
| 32656 | FX042 | 39474 | OCF03121222 | 11/14/2000 | 1.2 | LA-SA-01-B-08-0016-3-02-08 |
| 32657 | FX042 | 39475 | OCF03121223 | 11/14/2000 | 1.2 | LA-SA-01-B-08-0016-3-02-09 |
| 32658 | FX042 | 36930 | OCF03118694 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0016-3-03-07 |
| 32659 | FX042 | 37539 | OCF03119303 | 7/11/2000 | 1.2 | LA-SA-01-B-08-0016-3-03-08 |
| 32660 | FX042 | 35255 | OCF03117077 | 6/13/2000 | 1.2 | LA-SA-01-B-08-0016-3-04-08 |
| 32661 | FX042 | 32864 | OCF03114693 | 2/23/2000 | 1.2 | LA-SA-01-B-08-0016-3-05-09 |
| 32662 | FX042 | 35262 | OCF03117084 | 6/13/2000 | 1.2 | LA-SA-01-B-08-0016-3-06-07 |
| 32663 | FX042 | 37424 | OCF03119188 | 8/15/2000 | 1.2 | LA-SA-01-B-08-0016-3-06-08 |
| 32664 | FX042 | 37425 | OCF03119189 | 8/15/2000 | 1.2 | LA-SA-01-B-08-0016-3-06-09 |
| 32665 | FX042 | 32976 | OCF03114805 | 3/9/2000 | 1.2 | LA-SA-01-B-08-0016-3-07-08 |
| 32666 | FX042 | 37304 | OCF03119068 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0016-3-07-09 |
| 32667 | FX042 | 35270 | OCF03117092 | 6/13/2000 | 1.2 | LA-SA-01-B-08-0016-3-08-08 |
| 32668 | FX042 | 36923 | OCF03118687 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0016-3-08-09 |
| 32669 | FX042 | 35260 | OCF03117082 | 6/13/2000 | 1.2 | LA-SA-01-B-08-0016-3-09-08 |
| 32670 | FX042 | 36668 | OCF03118435 | 7/14/2000 | 1.2 | LA-SA-01-B-09-0001-2-01-05 |
| 32671 | FX042 | 65128 | OCF03139989 | 4/22/2002 | 1.2 | LA-SA-01-B-09-0001-2-01-05 |
| 32672 | FX042 | 422918520 | 422918520 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0001-2-01-09 |
| 32673 | FX042 | 64907 | OCF03139891 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0001-2-02-04 |
| 32674 | FX042 | 64911 | OCF03139895 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0001-2-02-05 |
| 32675 | FX042 | 65131 | OCF03139992 | 4/22/2002 | 1.2 | LA-SA-01-B-09-0001-2-02-07 |
| 32676 | FX042 | 65127 | OCF03139988 | 4/22/2002 | 1.2 | LA-SA-01-B-09-0001-2-03-06 |
| 32677 | FX042 | 65129 | OCF03139990 | 4/22/2002 | 1.2 | LA-SA-01-B-09-0001-2-03-07 |
| 32678 | FX042 | 66270 | OCF03140328 | 4/22/2002 | 1.2 | LA-SA-01-B-09-0001-2-04-09 |
| 32679 | FX042 | 65132 | OCF03139993 | 4/22/2002 | 1.2 | LA-SA-01-B-09-0001-2-05-07 |
| 32680 | FX042 | 65126 | OCF03139987 | 4/22/2002 | 1.2 | LA-SA-01-B-09-0001-2-06-08 |
| 32681 | FX042 | 65130 | OCF03139991 | 4/22/2002 | 1.2 | LA-SA-01-B-09-0001-2-07-06 |
| 32682 | FX042 | 66274 | OCF03140332 | 4/22/2002 | 1.2 | LA-SA-01-B-09-0001-2-08-07 |
| 32683 | FX042 | 422918504 | 422918504 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0001-2-08-09 |
| 32684 | FX042 | 61066 | OCF03137617 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0001-3-02-07 |
| 32685 | FX042 | 64582 | OCF03139570 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0001-3-02-08 |
| 32686 | FX042 | 61065 | OCF03137616 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0001-3-03-07 |
| 32687 | FX042 | 64558 | OCF03139546 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0001-3-03-09 |
| 32688 | FX042 | 62175 | OCF03138408 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0001-3-04-09 |
| 32689 | FX042 | 62157 | OCF03138390 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0001-3-05-07 |
| 32690 | FX042 | 62160 | OCF03138393 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0001-3-05-08 |
| 32691 | FX042 | 62161 | OCF03138394 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0001-3-05-09 |
| 32692 | FX042 | 62198 | OCF03138431 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0001-3-06-09 |
| 32693 | FX042 | 62173 | OCF03138406 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0001-3-07-08 |
| 32694 | FX042 | 62195 | OCF03138428 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0001-3-08-07 |
| 32695 | FX042 | 62096 | OCF03138329 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0001-3-08-07 |
| 32696 | FX042 | 62159 | OCF03138392 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0001-3-08-08 |
| 32697 | FX042 | 62197 | OCF03138430 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0001-3-08-09 |
| 32698 | FX042 | 61361 | OCF03137888 | 3/7/2002 | 1.2 | LA-SA-01-B-09-0002-1-03-09 |
| 32699 | FX042 | 422918521 | 422918521 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0002-2-01-09 |
| 32700 | FX042 | 382 | 343804096 | 8/30/2005 | 1.2 | LA-SA-01-B-09-0002-2-04-06 |
| 32701 | FX042 | 379 | 343804093 | 8/30/2005 | 1.2 | LA-SA-01-B-09-0002-2-04-08 |
| 32702 | FX042 | 442168344 | 442168344 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0002-2-07-06 |
| 32703 | FX042 | 41371 | OCF03122963 | 12/11/2000 | 1.2 | LA-SA-01-B-09-0002-2-07-06 |
| 32704 | FX042 | 65952 | OCF03140150 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0002-2-09-08 |
| 32705 | FX042 | 65967 | OCF03140165 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0002-2-09-08 |
| 32706 | FX042 | 422918522 | 422918522 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0002-3-07-01 |
| 32707 | FX042 | 61340 | OCF03137867 | 3/7/2002 | 1.2 | LA-SA-01-B-09-0003-1-01-05 |
| 32708 | FX042 | 63530 | OCF03138921 | 3/7/2002 | 1.2 | LA-SA-01-B-09-0003-1-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32709 | FX042 | 57710 | OCF03134613 | 1/11/2002 | 1.2 | LA-SA-01-B-09-0003-1-02-05 |
| 32710 | FX042 | 62128 | OCF03138361 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0003-1-02-06 |
| 32711 | FX042 | 64581 | OCF03139569 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0003-1-02-07 |
| 32712 | FX042 | 62099 | OCF03138332 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0003-1-03-06 |
| 32713 | FX042 | 60732 | OCF03137305 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0003-1-05-06 |
| 32714 | FX042 | 62090 | OCF03138323 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0003-1-05-07 |
| 32715 | FX042 | 62062 | OCF03138295 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0003-1-06-09 |
| 32716 | FX042 | 422918506 | 422918506 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0003-1-07-09 |
| 32717 | FX042 | 442168343 | 442168343 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0003-1-09-06 |
| 32718 | FX042 | 442168350 | 442168350 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0003-1-09-07 |
| 32719 | FX042 | 61281 | OCF03137817 | 2/14/2002 | 1.2 | LA-SA-01-B-09-0003-2-01-05 |
| 32720 | FX042 | 65974 | OCF03140172 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-01-07 |
| 32721 | FX042 | 61270 | OCF03137806 | 2/14/2002 | 1.2 | LA-SA-01-B-09-0003-2-02-04 |
| 32722 | FX042 | 61277 | OCF03137813 | 2/14/2002 | 1.2 | LA-SA-01-B-09-0003-2-02-05 |
| 32723 | FX042 | 61280 | OCF03137816 | 2/14/2002 | 1.2 | LA-SA-01-B-09-0003-2-02-06 |
| 32724 | FX042 | 65959 | OCF03140157 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-02-07 |
| 32725 | FX042 | 65960 | OCF03140158 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-02-08 |
| 32726 | FX042 | 65963 | OCF03140161 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-02-09 |
| 32727 | FX042 | 65469 | OCF03140116 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-03-06 |
| 32728 | FX042 | 65962 | OCF03140160 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-03-07 |
| 32729 | FX042 | 65950 | OCF03140148 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-04-06 |
| 32730 | FX042 | 65977 | OCF03140175 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-04-07 |
| 32731 | FX042 | 65465 | OCF03140112 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-05-07 |
| 32732 | FX042 | 65467 | OCF03140114 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-05-08 |
| 32733 | FX042 | 65947 | OCF03140145 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-05-09 |
| 32734 | FX042 | 65928 | OCF03140127 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-06-05 |
| 32735 | FX042 | 65951 | OCF03140149 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-06-06 |
| 32736 | FX042 | 65968 | OCF03140166 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-06-07 |
| 32737 | FX042 | 65934 | OCF03140133 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-07-07 |
| 32738 | FX042 | 65944 | OCF03140142 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-07-08 |
| 32739 | FX042 | 65939 | OCF03140137 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-08-05 |
| 32740 | FX042 | 65956 | OCF03140154 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-08-06 |
| 32741 | FX042 | 65965 | OCF03140163 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-09-07 |
| 32742 | FX042 | 65969 | OCF03140167 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-09-08 |
| 32743 | FX042 | 65978 | OCF03140176 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-09-09 |
| 32744 | FX042 | 60728 | OCF03137301 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0004-1-02-07 |
| 32745 | FX042 | 442168345 | 442168345 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0004-1-04-01 |
| 32746 | FX042 | 61064 | OCF03137615 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0004-1-05-06 |
| 32747 | FX042 | 422918516 | 422918516 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0004-1-06-01 |
| 32748 | FX042 | 64583 | OCF03139571 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0004-1-06-09 |
| 32749 | FX042 | 62059 | OCF03138292 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0004-1-07-07 |
| 32750 | FX042 | 64588 | OCF03139576 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0004-1-07-08 |
| 32751 | FX042 | 60734 | OCF03137307 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0004-1-08-07 |
| 32752 | FX042 | 65946 | OCF03140144 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-01-07 |
| 32753 | FX042 | 65964 | OCF03140162 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-01-08 |
| 32754 | FX042 | 65973 | OCF03140171 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-01-09 |
| 32755 | FX042 | 65464 | OCF03140111 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-02-05 |
| 32756 | FX042 | 65970 | OCF03140168 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-02-07 |
| 32757 | FX042 | 65937 | OCF03140135 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-03-07 |
| 32758 | FX042 | 65954 | OCF03140152 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-03-08 |
| 32759 | FX042 | 65961 | OCF03140159 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-03-09 |
| 32760 | FX042 | 65935 | OCF03140134 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-04-07 |
| 32761 | FX042 | 65948 | OCF03140146 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-04-08 |
| 32762 | FX042 | 65953 | OCF03140151 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-04-09 |
| 32763 | FX042 | 65933 | OCF03140132 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-05-05 |
| 32764 | FX042 | 65945 | OCF03140143 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-05-06 |
| 32765 | FX042 | 65975 | OCF03140173 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-05-07 |
| 32766 | FX042 | 65930 | OCF03140129 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-06-07 |
| 32767 | FX042 | 65938 | OCF03140136 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-07-08 |
| 32768 | FX042 | 65942 | OCF03140140 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-07-09 |
| 32769 | FX042 | 65940 | OCF03140138 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-08-07 |
| 32770 | FX042 | 65941 | OCF03140139 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-08-08 |
| 32771 | FX042 | 65958 | OCF03140156 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-08-09 |
| 32772 | FX042 | 65931 | OCF03140130 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-09-07 |
| 32773 | FX042 | 65971 | OCF03140169 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0004-2-09-09 |
| 32774 | FX042 | 64566 | OCF03139554 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0004-3-03-09 |
| 32775 | FX042 | 61067 | OCF03137618 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0004-3-04-09 |
| 32776 | FX042 | 442172416 | 442172416 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0004-3-07-06 |
| 32777 | FX042 | 403 | 343804117 | 8/30/2005 | 1.2 | LA-SA-01-B-09-0005-1-04-09 |
| 32778 | FX042 | 65929 | OCF03140128 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0005-2-01-07 |
| 32779 | FX042 | 65955 | OCF03140153 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0005-2-01-08 |
| 32780 | FX042 | 65957 | OCF03140155 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0005-2-01-09 |
| 32781 | FX042 | 65976 | OCF03140174 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0005-2-02-09 |
| 32782 | FX042 | 434555471 | 434555471 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0005-3-07-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32783 | FX042 | 46858 | OCF03128147 | 9/28/2001 | 1.2 | LA-SA-01-B-09-0006-1-05-07 |
| 32784 | FX042 | 30714 | OCF03112568 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0006-1-06-04 |
| 32785 | FX042 | 31368 | OCF03113222 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0006-1-06-05 |
| 32786 | FX042 | 46857 | OCF03128146 | 9/28/2001 | 1.2 | LA-SA-01-B-09-0006-1-07-07 |
| 32787 | FX042 | 30668 | OCF03112522 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0006-1-08-04 |
| 32788 | FX042 | 30697 | OCF03112551 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0006-1-08-05 |
| 32789 | FX042 | 30667 | OCF03112521 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0006-1-09-04 |
| 32790 | FX042 | 30680 | OCF03112534 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0006-1-09-05 |
| 32791 | FX042 | 30705 | OCF03112559 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0006-1-09-06 |
| 32792 | FX042 | 30692 | OCF03112546 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0006-2-07-06 |
| 32793 | FX042 | 30696 | OCF03112550 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0006-2-08-03 |
| 32794 | FX042 | 30709 | OCF03112563 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0006-2-08-04 |
| 32795 | FX042 | 30710 | OCF03112564 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0006-2-08-05 |
| 32796 | FX042 | 400 | 343804114 | 8/30/2005 | 1.2 | LA-SA-01-B-09-0006-2-08-07 |
| 32797 | FX042 | 303280036 | 303280036 | 2/24/2005 | 1.2 | LA-SA-01-B-09-0006-2-09-01 |
| 32798 | FX042 | 30684 | OCF03112538 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0006-2-09-06 |
| 32799 | FX042 | 30661 | OCF03112515 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-1-01-04 |
| 32800 | FX042 | 30711 | OCF03112565 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-1-01-05 |
| 32801 | FX042 | 31366 | OCF03113220 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-1-01-06 |
| 32802 | FX042 | 30679 | OCF03112533 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-1-02-05 |
| 32803 | FX042 | 30700 | OCF03112554 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-1-02-06 |
| 32804 | FX042 | 45632 | OCF03126957 | 5/2/2001 | 1.2 | LA-SA-01-B-09-0007-1-02-07 |
| 32805 | FX042 | 30683 | OCF03112537 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-1-03-04 |
| 32806 | FX042 | 30687 | OCF03112541 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-1-03-05 |
| 32807 | FX042 | 30707 | OCF03112561 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-1-03-06 |
| 32808 | FX042 | 397 | 343804111 | 8/30/2005 | 1.2 | LA-SA-01-B-09-0007-1-04-04 |
| 32809 | FX042 | 30712 | OCF03112566 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-1-04-05 |
| 32810 | FX042 | 31370 | OCF03113224 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-1-04-06 |
| 32811 | FX042 | 30677 | OCF03112531 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-1-05-04 |
| 32812 | FX042 | 30685 | OCF03112539 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-1-05-05 |
| 32813 | FX042 | 30689 | OCF03112543 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-1-05-06 |
| 32814 | FX042 | 56086 | OCF03133082 | 10/22/2001 | 1.2 | LA-SA-01-B-09-0007-1-08-09 |
| 32815 | FX042 | 56087 | OCF03133083 | 10/22/2001 | 1.2 | LA-SA-01-B-09-0007-1-09-09 |
| 32816 | FX042 | 30678 | OCF03112532 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-2-01-04 |
| 32817 | FX042 | 30699 | OCF03112553 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-2-01-05 |
| 32818 | FX042 | 30713 | OCF03112567 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-2-01-06 |
| 32819 | FX042 | 30618 | OCF03112472 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-2-03-05 |
| 32820 | FX042 | 31367 | OCF03113221 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-2-03-06 |
| 32821 | FX042 | 30702 | OCF03112556 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-2-04-05 |
| 32822 | FX042 | 30671 | OCF03112525 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-3-01-04 |
| 32823 | FX042 | 30706 | OCF03112560 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-3-01-05 |
| 32824 | FX042 | 61185 | OCF03137721 | 2/15/2002 | 1.2 | LA-SA-01-B-09-0007-3-01-06 |
| 32825 | FX042 | 61245 | OCF03137781 | 2/15/2002 | 1.2 | LA-SA-01-B-09-0007-3-01-07 |
| 32826 | FX042 | 61252 | OCF03137788 | 2/15/2002 | 1.2 | LA-SA-01-B-09-0007-3-01-08 |
| 32827 | FX042 | 64904 | OCF03139888 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0007-3-01-09 |
| 32828 | FX042 | 30676 | OCF03112530 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-3-02-06 |
| 32829 | FX042 | 30703 | OCF03112557 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-3-02-07 |
| 32830 | FX042 | 61246 | OCF03137782 | 2/15/2002 | 1.2 | LA-SA-01-B-09-0007-3-02-08 |
| 32831 | FX042 | 30621 | OCF03112475 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-3-03-06 |
| 32832 | FX042 | 30622 | OCF03112476 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-3-03-07 |
| 32833 | FX042 | 61241 | OCF03137777 | 2/15/2002 | 1.2 | LA-SA-01-B-09-0007-3-03-08 |
| 32834 | FX042 | 30681 | OCF03112535 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-3-04-07 |
| 32835 | FX042 | 55501 | OCF03132527 | 2/4/2002 | 1.2 | LA-SA-01-B-09-0007-3-04-08 |
| 32836 | FX042 | 64577 | OCF03139565 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0007-3-04-09 |
| 32837 | FX042 | 29978 | OCF03111832 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-3-05-07 |
| 32838 | FX042 | 30688 | OCF03112542 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-3-05-08 |
| 32839 | FX042 | 30619 | OCF03112473 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-3-06-07 |
| 32840 | FX042 | 30701 | OCF03112555 | 12/20/1999 | 1.2 | LA-SA-01-B-09-0007-3-06-08 |
| 32841 | FX042 | 64912 | OCF03139896 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0007-3-06-09 |
| 32842 | FX042 | 56596 | OCF03133582 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0007-3-07-07 |
| 32843 | FX042 | 60290 | OCF03136863 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0007-3-07-08 |
| 32844 | FX042 | 61254 | OCF03137790 | 2/15/2002 | 1.2 | LA-SA-01-B-09-0007-3-07-09 |
| 32845 | FX042 | 66088 | OCF03140240 | 4/17/2002 | 1.2 | LA-SA-01-B-09-0007-3-08-01 |
| 32846 | FX042 | 60378 | OCF03136951 | 2/4/2002 | 1.2 | LA-SA-01-B-09-0007-3-08-04 |
| 32847 | FX042 | 60383 | OCF03136956 | 2/4/2002 | 1.2 | LA-SA-01-B-09-0007-3-08-05 |
| 32848 | FX042 | 64908 | OCF03139892 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0007-3-08-06 |
| 32849 | FX042 | 60389 | OCF03136962 | 2/4/2002 | 1.2 | LA-SA-01-B-09-0007-3-09-08 |
| 32850 | FX042 | 61235 | OCF03137771 | 2/15/2002 | 1.2 | LA-SA-01-B-09-0007-3-09-09 |
| 32851 | FX042 | 43139 | OCF03124589 | 7/3/2001 | 1.2 | LA-SA-01-B-09-0008-1-01-07 |
| 32852 | FX042 | 60314 | OCF03136887 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0008-1-01-08 |
| 32853 | FX042 | 60316 | OCF03136889 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0008-1-01-09 |
| 32854 | FX042 | 60291 | OCF03136864 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0008-1-02-07 |
| 32855 | FX042 | 60306 | OCF03136879 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0008-1-02-08 |
| 32856 | FX042 | 60308 | OCF03136881 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0008-1-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32857 | FX042 | 60296 | OCF03136869 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0008-1-03-07 |
| 32858 | FX042 | 60307 | OCF03136880 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0008-1-03-08 |
| 32859 | FX042 | 60311 | OCF03136884 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0008-1-03-09 |
| 32860 | FX042 | 60305 | OCF03136878 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0008-1-04-08 |
| 32861 | FX042 | 60312 | OCF03136885 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0008-1-04-09 |
| 32862 | FX042 | 60310 | OCF03136883 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0008-1-05-08 |
| 32863 | FX042 | 60315 | OCF03136888 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0008-1-05-09 |
| 32864 | FX042 | 60289 | OCF03136862 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0008-1-06-09 |
| 32865 | FX042 | 60309 | OCF03136882 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0008-1-07-09 |
| 32866 | FX042 | 60292 | OCF03136865 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0008-1-08-09 |
| 32867 | FX042 | 60293 | OCF03136866 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0008-1-09-09 |
| 32868 | FX042 | 390 | 343804104 | 8/30/2005 | 1.2 | LA-SA-01-B-09-0008-2-07-04 |
| 32869 | FX042 | 372 | 343804086 | 8/30/2005 | 1.2 | LA-SA-01-B-09-0008-2-07-05 |
| 32870 | FX042 | 378 | 343804092 | 8/30/2005 | 1.2 | LA-SA-01-B-09-0008-3-01-01 |
| 32871 | FX042 | 40989 | OCF03122581 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0010-1-09-06 |
| 32872 | FX042 | 303280003 | 303280003 | 2/24/2005 | 1.2 | LA-SA-01-B-09-0010-3-06-04 |
| 32873 | FX042 | 40984 | OCF03122576 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0010-3-07-08 |
| 32874 | FX042 | 40988 | OCF03122580 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0010-3-07-09 |
| 32875 | FX042 | 32895 | OCF03114724 | 2/23/2000 | 1.2 | LA-SA-01-B-09-0010-3-08-09 |
| 32876 | FX042 | 32962 | OCF03114791 | 3/9/2000 | 1.2 | LA-SA-01-B-09-0012-1-08-08 |
| 32877 | FX042 | 40985 | OCF03122577 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0012-1-09-08 |
| 32878 | FX042 | 40986 | OCF03122578 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0012-1-09-09 |
| 32879 | FX042 | 39154 | OCF03120902 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-02-06 |
| 32880 | FX042 | 39123 | OCF03120871 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-03-06 |
| 32881 | FX042 | 39144 | OCF03120892 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-03-07 |
| 32882 | FX042 | 39152 | OCF03120900 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-03-08 |
| 32883 | FX042 | 65010 | OCF03139985 | 4/17/2002 | 1.2 | LA-SA-01-B-09-0012-2-03-09 |
| 32884 | FX042 | 401 | 343804115 | 8/30/2005 | 1.2 | LA-SA-01-B-09-0012-2-04-01 |
| 32885 | FX042 | 39121 | OCF03120869 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-04-06 |
| 32886 | FX042 | 39147 | OCF03120895 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-04-07 |
| 32887 | FX042 | 39148 | OCF03120896 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-04-08 |
| 32888 | FX042 | 39134 | OCF03120882 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-05-07 |
| 32889 | FX042 | 39150 | OCF03120898 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-05-08 |
| 32890 | FX042 | 39135 | OCF03120883 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-06-07 |
| 32891 | FX042 | 39138 | OCF03120886 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-06-08 |
| 32892 | FX042 | 39137 | OCF03120885 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-07-06 |
| 32893 | FX042 | 39145 | OCF03120893 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-07-07 |
| 32894 | FX042 | 39149 | OCF03120897 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-07-08 |
| 32895 | FX042 | 39125 | OCF03120873 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-08-07 |
| 32896 | FX042 | 39130 | OCF03120878 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-08-08 |
| 32897 | FX042 | 39140 | OCF03120888 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-08-09 |
| 32898 | FX042 | 39128 | OCF03120876 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-09-07 |
| 32899 | FX042 | 39133 | OCF03120881 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-09-08 |
| 32900 | FX042 | 39141 | OCF03120889 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-09-09 |
| 32901 | FX042 | 36669 | OCF03118436 | 7/14/2000 | 1.2 | LA-SA-01-B-09-0012-3-07-08 |
| 32902 | FX042 | 31954 | OCF03113786 | 6/23/2000 | 1.2 | LA-SA-01-B-09-0012-3-09-08 |
| 32903 | FX042 | 37417 | OCF03119181 | 8/15/2000 | 1.2 | LA-SA-01-B-09-0013-1-01-08 |
| 32904 | FX042 | 40940 | OCF03122533 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0013-1-03-09 |
| 32905 | FX042 | 39086 | OCF03120834 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0013-1-05-07 |
| 32906 | FX042 | 40990 | OCF03122582 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0013-1-05-09 |
| 32907 | FX042 | 39090 | OCF03120838 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0013-1-06-08 |
| 32908 | FX042 | 39091 | OCF03120839 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0013-1-06-09 |
| 32909 | FX042 | 39080 | OCF03120828 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0013-1-07-07 |
| 32910 | FX042 | 39082 | OCF03120830 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0013-1-07-08 |
| 32911 | FX042 | 39098 | OCF03120846 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0013-1-07-09 |
| 32912 | FX042 | 39089 | OCF03120837 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0013-1-08-08 |
| 32913 | FX042 | 39094 | OCF03120842 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0013-1-08-09 |
| 32914 | FX042 | 39092 | OCF03120840 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0013-1-09-07 |
| 32915 | FX042 | 39093 | OCF03120841 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0013-1-09-08 |
| 32916 | FX042 | 39139 | OCF03120887 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-01-07 |
| 32917 | FX042 | 39146 | OCF03120894 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-01-08 |
| 32918 | FX042 | 39120 | OCF03120868 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-02-06 |
| 32919 | FX042 | 39132 | OCF03120880 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-02-07 |
| 32920 | FX042 | 39122 | OCF03120870 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-03-07 |
| 32921 | FX042 | 39127 | OCF03120875 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-03-08 |
| 32922 | FX042 | 39153 | OCF03120901 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-03-09 |
| 32923 | FX042 | 39126 | OCF03120874 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-04-07 |
| 32924 | FX042 | 39151 | OCF03120899 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-04-08 |
| 32925 | FX042 | 39124 | OCF03120872 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-05-07 |
| 32926 | FX042 | 39129 | OCF03120877 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-05-08 |
| 32927 | FX042 | 39136 | OCF03120884 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-05-09 |
| 32928 | FX042 | 39131 | OCF03120879 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-06-07 |
| 32929 | FX042 | 39142 | OCF03120890 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-06-08 |
| 32930 | FX042 | 39143 | OCF03120891 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32931 | FX042 | 39095 | OCF03120843 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0013-2-09-06 |
| 32932 | FX042 | 36671 | OCF03118438 | 7/14/2000 | 1.2 | LA-SA-01-B-09-0013-3-01-09 |
| 32933 | FX042 | 36670 | OCF03118437 | 7/14/2000 | 1.2 | LA-SA-01-B-09-0013-3-03-09 |
| 32934 | FX042 | 44272 | OCF03125617 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0013-3-06-09 |
| 32935 | FX042 | 39453 | OCF03121201 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0013-3-07-06 |
| 32936 | FX042 | 39454 | OCF03121202 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0013-3-07-07 |
| 32937 | FX042 | 39427 | OCF03121175 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0013-3-08-06 |
| 32938 | FX042 | 39430 | OCF03121178 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0013-3-09-08 |
| 32939 | FX042 | 39451 | OCF03121199 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0013-3-09-09 |
| 32940 | FX042 | 39087 | OCF03120835 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-01-08 |
| 32941 | FX042 | 39097 | OCF03120845 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-01-09 |
| 32942 | FX042 | 39079 | OCF03120827 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-02-09 |
| 32943 | FX042 | 39096 | OCF03120844 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-03-06 |
| 32944 | FX042 | 39209 | OCF03120957 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-03-06 |
| 32945 | FX042 | 39220 | OCF03120968 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-03-07 |
| 32946 | FX042 | 39223 | OCF03120971 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-03-08 |
| 32947 | FX042 | 39210 | OCF03120958 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-04-07 |
| 32948 | FX042 | 39214 | OCF03120962 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-04-08 |
| 32949 | FX042 | 39213 | OCF03120961 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-05-06 |
| 32950 | FX042 | 39222 | OCF03120970 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-05-07 |
| 32951 | FX042 | 39234 | OCF03120982 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-05-08 |
| 32952 | FX042 | 39208 | OCF03120956 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-06-08 |
| 32953 | FX042 | 39211 | OCF03120959 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-06-09 |
| 32954 | FX042 | 39206 | OCF03120954 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-07-07 |
| 32955 | FX042 | 39207 | OCF03120955 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-07-08 |
| 32956 | FX042 | 39218 | OCF03120966 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-07-09 |
| 32957 | FX042 | 39217 | OCF03120965 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-08-08 |
| 32958 | FX042 | 39221 | OCF03120969 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-08-09 |
| 32959 | FX042 | 39212 | OCF03120960 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-09-06 |
| 32960 | FX042 | 39219 | OCF03120967 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-09-07 |
| 32961 | FX042 | 39227 | OCF03120975 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-09-08 |
| 32962 | FX042 | 39233 | OCF03120981 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-09-09 |
| 32963 | FX042 | 39081 | OCF03120829 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-2-01-06 |
| 32964 | FX042 | 40987 | OCF03122579 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0014-2-08-06 |
| 32965 | FX042 | 387 | 343804101 | 8/30/2005 | 1.2 | LA-SA-01-B-09-0014-3-01-02 |
| 32966 | FX042 | 39452 | OCF03121200 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-01-07 |
| 32967 | FX042 | 39456 | OCF03121204 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-01-08 |
| 32968 | FX042 | 39425 | OCF03121173 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-02-07 |
| 32969 | FX042 | 39428 | OCF03121176 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-02-08 |
| 32970 | FX042 | 39433 | OCF03121181 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-02-09 |
| 32971 | FX042 | 39429 | OCF03121177 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-03-06 |
| 32972 | FX042 | 39434 | OCF03121182 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-03-07 |
| 32973 | FX042 | 39432 | OCF03121180 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-04-08 |
| 32974 | FX042 | 39450 | OCF03121198 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-04-09 |
| 32975 | FX042 | 39431 | OCF03121179 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-05-07 |
| 32976 | FX042 | 39455 | OCF03121203 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-06-06 |
| 32977 | FX042 | 442169294 | 442169294 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0014-3-06-03 |
| 32978 | FX042 | 40208 | OCF03121805 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-09-08 |
| 32979 | FX042 | 33239 | OCF03115068 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-1-02-06 |
| 32980 | FX042 | 33240 | OCF03115069 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-1-02-07 |
| 32981 | FX042 | 39216 | OCF03120964 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-1-02-08 |
| 32982 | FX042 | 39225 | OCF03120973 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-1-03-07 |
| 32983 | FX042 | 39230 | OCF03120978 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-1-03-08 |
| 32984 | FX042 | 39232 | OCF03120980 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-1-03-09 |
| 32985 | FX042 | 39224 | OCF03120972 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-1-04-07 |
| 32986 | FX042 | 39226 | OCF03120974 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-1-04-08 |
| 32987 | FX042 | 39231 | OCF03120979 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-1-04-09 |
| 32988 | FX042 | 40870 | OCF03122463 | 12/5/2000 | 1.2 | LA-SA-01-B-09-0015-1-09-06 |
| 32989 | FX042 | 303280028 | 303280028 | 2/24/2005 | 1.2 | LA-SA-01-B-09-0015-2-02-06 |
| 32990 | FX042 | 39228 | OCF03120976 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-2-05-06 |
| 32991 | FX042 | 39229 | OCF03120977 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-2-05-07 |
| 32992 | FX042 | 40992 | OCF03122584 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0015-2-05-08 |
| 32993 | FX042 | 442172414 | 442172414 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0015-3-06-04 |
| 32994 | FX042 | 64996 | OCF03139971 | 4/17/2002 | 1.2 | LA-SA-01-B-09-0015-3-06-08 |
| 32995 | FX042 | 65003 | OCF03139978 | 4/17/2002 | 1.2 | LA-SA-01-B-09-0015-3-07-06 |
| 32996 | FX042 | 66024 | OCF03140184 | 4/17/2002 | 1.2 | LA-SA-01-B-09-0015-3-07-07 |
| 32997 | FX042 | 40939 | OCF03122532 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0016-2-09-09 |
| 32998 | FX042 | 65006 | OCF03139981 | 4/17/2002 | 1.2 | LA-SA-01-B-09-0016-3-01-09 |
| 32999 | FX042 | 371 | 343804085 | 8/30/2005 | 1.2 | LA-SA-01-B-09-0016-3-02-04 |
| 33000 | FX042 | 374 | 343804088 | 8/30/2005 | 1.2 | LA-SA-01-B-09-0016-3-03-03 |
| 33001 | FX042 | 39514 | OCF03121262 | 11/20/2000 | 1.2 | LA-SA-01-B-09-0016-3-04-09 |
| 33002 | FX042 | 39465 | OCF03121213 | 11/14/2000 | 1.2 | LA-SA-01-B-09-0016-3-06-08 |
| 33003 | FX042 | 39466 | OCF03121214 | 11/14/2000 | 1.2 | LA-SA-01-B-09-0016-3-06-09 |
| 33004 | FX042 | 39458 | OCF03121206 | 11/14/2000 | 1.2 | LA-SA-01-B-09-0016-3-07-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33005 | FX042 | 39460 | OCF03121208 | 11/14/2000 | 1.2 | LA-SA-01-B-09-0016-3-07-08 |
| 33006 | FX042 | 39464 | OCF03121212 | 11/14/2000 | 1.2 | LA-SA-01-B-09-0016-3-07-09 |
| 33007 | FX042 | 39457 | OCF03121205 | 11/14/2000 | 1.2 | LA-SA-01-B-09-0016-3-08-04 |
| 33008 | FX042 | 39469 | OCF03121217 | 11/14/2000 | 1.2 | LA-SA-01-B-09-0016-3-08-05 |
| 33009 | FX042 | 39473 | OCF03121221 | 11/14/2000 | 1.2 | LA-SA-01-B-09-0016-3-08-06 |
| 33010 | FX042 | 63746 | OCF03139128 | 4/4/2002 | 1.2 | LA-SA-01-B-09-0016-3-08-07 |
| 33011 | FX042 | 61155 | OCF03137691 | 2/15/2002 | 1.2 | LA-SA-01-B-09-0016-3-08-08 |
| 33012 | FX042 | 39463 | OCF03121211 | 11/14/2000 | 1.2 | LA-SA-01-B-09-0016-3-09-06 |
| 33013 | FX042 | 39467 | OCF03121215 | 11/14/2000 | 1.2 | LA-SA-01-B-09-0016-3-09-07 |
| 33014 | FX042 | 39468 | OCF03121216 | 11/14/2000 | 1.2 | LA-SA-01-B-09-0016-3-09-08 |
| 33015 | FX042 | 60434 | OCF03137007 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-1-01-08 |
| 33016 | FX042 | 60457 | OCF03137030 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-1-03-07 |
| 33017 | FX042 | 60480 | OCF03137053 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0001-1-03-08 |
| 33018 | FX042 | 60413 | OCF03136986 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0001-1-04-06 |
| 33019 | FX042 | 64587 | OCF03139575 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0001-1-04-08 |
| 33020 | FX042 | 60478 | OCF03137051 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0001-1-05-06 |
| 33021 | FX042 | 60555 | OCF03137128 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-1-05-08 |
| 33022 | FX042 | 60541 | OCF03137114 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-1-06-07 |
| 33023 | FX042 | 60556 | OCF03137129 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-1-06-09 |
| 33024 | FX042 | 60538 | OCF03137111 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-1-07-07 |
| 33025 | FX042 | 60539 | OCF03137112 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-1-07-08 |
| 33026 | FX042 | 60554 | OCF03137127 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-1-07-09 |
| 33027 | FX042 | 60543 | OCF03137116 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-1-08-07 |
| 33028 | FX042 | 60550 | OCF03137123 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-1-08-09 |
| 33029 | FX042 | 60548 | OCF03137121 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-1-09-06 |
| 33030 | FX042 | 64934 | OCF03139918 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0001-1-09-09 |
| 33031 | FX042 | 62105 | OCF03138338 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-03-08 |
| 33032 | FX042 | 64910 | OCF03139894 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0001-2-03-09 |
| 33033 | FX042 | 62097 | OCF03138330 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-04-09 |
| 33034 | FX042 | 62104 | OCF03138337 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-05-08 |
| 33035 | FX042 | 62106 | OCF03138339 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-05-09 |
| 33036 | FX042 | 62093 | OCF03138326 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-08-07 |
| 33037 | FX042 | 62094 | OCF03138327 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-08-08 |
| 33038 | FX042 | 62091 | OCF03138324 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-09-07 |
| 33039 | FX042 | 62098 | OCF03138331 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-09-08 |
| 33040 | FX042 | 59503 | OCF03136085 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-01-07 |
| 33041 | FX042 | 60519 | OCF03137092 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-01-08 |
| 33042 | FX042 | 62164 | OCF03138397 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-05-07 |
| 33043 | FX042 | 62110 | OCF03138343 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-05-07 |
| 33044 | FX042 | 62112 | OCF03138345 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-05-08 |
| 33045 | FX042 | 62108 | OCF03138341 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-07-05 |
| 33046 | FX042 | 62111 | OCF03138344 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-07-06 |
| 33047 | FX042 | 62194 | OCF03138427 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-07-07 |
| 33048 | FX042 | 62095 | OCF03138328 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-08-06 |
| 33049 | FX042 | 62109 | OCF03138342 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-09-06 |
| 33050 | FX042 | 60404 | OCF03136977 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-1-01-07 |
| 33051 | FX042 | 60474 | OCF03137047 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0002-1-01-08 |
| 33052 | FX042 | 60484 | OCF03137057 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0002-1-01-09 |
| 33053 | FX042 | 60411 | OCF03136984 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-1-02-06 |
| 33054 | FX042 | 60481 | OCF03137054 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0002-1-02-07 |
| 33055 | FX042 | 64575 | OCF03139563 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0002-1-02-09 |
| 33056 | FX042 | 60482 | OCF03137055 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0002-1-03-06 |
| 33057 | FX042 | 60505 | OCF03137078 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-1-03-08 |
| 33058 | FX042 | 64585 | OCF03139573 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0002-1-03-09 |
| 33059 | FX042 | 60403 | OCF03136976 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-1-04-05 |
| 33060 | FX042 | 64905 | OCF03139889 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0002-1-04-07 |
| 33061 | FX042 | 60491 | OCF03137064 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-1-05-07 |
| 33062 | FX042 | 60486 | OCF03137059 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0002-1-06-06 |
| 33063 | FX042 | 60504 | OCF03137077 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-1-06-07 |
| 33064 | FX042 | 60475 | OCF03137048 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0002-1-07-05 |
| 33065 | FX042 | 60498 | OCF03137071 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-1-07-06 |
| 33066 | FX042 | 60509 | OCF03137082 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0002-1-07-07 |
| 33067 | FX042 | 64573 | OCF03139561 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0002-1-07-08 |
| 33068 | FX042 | 64584 | OCF03139572 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0002-1-07-09 |
| 33069 | FX042 | 60418 | OCF03136991 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0002-1-08-06 |
| 33070 | FX042 | 60456 | OCF03137029 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-1-08-07 |
| 33071 | FX042 | 60492 | OCF03137065 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-1-08-08 |
| 33072 | FX042 | 60476 | OCF03137049 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0002-1-09-09 |
| 33073 | FX042 | 60529 | OCF03137102 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-01-05 |
| 33074 | FX042 | 60552 | OCF03137125 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-02-07 |
| 33075 | FX042 | 55476 | OCF03132502 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-03-07 |
| 33076 | FX042 | 60528 | OCF03137101 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-03-09 |
| 33077 | FX042 | 55475 | OCF03132501 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-04-07 |
| 33078 | FX042 | 60536 | OCF03137109 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33079 | FX042 | 55473 | OCF03132499 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-06-06 |
| 33080 | FX042 | 55474 | OCF03132500 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-06-07 |
| 33081 | FX042 | 60525 | OCF03137098 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-06-08 |
| 33082 | FX042 | 64579 | OCF03139567 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0002-2-06-09 |
| 33083 | FX042 | 55477 | OCF03132503 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-07-06 |
| 33084 | FX042 | 64586 | OCF03139574 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0002-2-07-09 |
| 33085 | FX042 | 60532 | OCF03137105 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-08-06 |
| 33086 | FX042 | 60534 | OCF03137107 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-09-08 |
| 33087 | FX042 | 59504 | OCF03136086 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-01-04 |
| 33088 | FX042 | 59510 | OCF03136092 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-01-05 |
| 33089 | FX042 | 60516 | OCF03137089 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-01-06 |
| 33090 | FX042 | 59501 | OCF03136083 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-02-04 |
| 33091 | FX042 | 59502 | OCF03136084 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-02-05 |
| 33092 | FX042 | 59507 | OCF03136089 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-02-06 |
| 33093 | FX042 | 64578 | OCF03139566 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0002-3-02-07 |
| 33094 | FX042 | 59506 | OCF03136088 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-03-04 |
| 33095 | FX042 | 59511 | OCF03136093 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-03-05 |
| 33096 | FX042 | 59512 | OCF03136094 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-03-06 |
| 33097 | FX042 | 59509 | OCF03136091 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-04-04 |
| 33098 | FX042 | 60518 | OCF03137091 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-04-05 |
| 33099 | FX042 | 60524 | OCF03137097 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-04-06 |
| 33100 | FX042 | 64559 | OCF03139547 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0002-3-04-07 |
| 33101 | FX042 | 59505 | OCF03136087 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-05-04 |
| 33102 | FX042 | 59513 | OCF03136095 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-05-05 |
| 33103 | FX042 | 64560 | OCF03139548 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0002-3-05-07 |
| 33104 | FX042 | 59499 | OCF03136081 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-06-05 |
| 33105 | FX042 | 59500 | OCF03136082 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-06-06 |
| 33106 | FX042 | 60515 | OCF03137088 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-06-07 |
| 33107 | FX042 | 59508 | OCF03136090 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-07-07 |
| 33108 | FX042 | 60517 | OCF03137090 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-07-08 |
| 33109 | FX042 | 60558 | OCF03137131 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-08-08 |
| 33110 | FX042 | 60559 | OCF03137132 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-08-09 |
| 33111 | FX042 | 60523 | OCF03137096 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-09-09 |
| 33112 | FX042 | 32967 | OCF03114796 | 3/9/2000 | 1.2 | LA-SA-01-B-10-0003-1-03-08 |
| 33113 | FX042 | 398 | 343804112 | 8/30/2005 | 1.2 | LA-SA-01-B-10-0003-2-05-05 |
| 33114 | FX042 | 384 | 343804098 | 8/30/2005 | 1.2 | LA-SA-01-B-10-0003-2-06-01 |
| 33115 | FX042 | 65966 | OCF03140164 | 4/23/2002 | 1.2 | LA-SA-01-B-10-0003-2-06-07 |
| 33116 | FX042 | 396 | 343804110 | 8/30/2005 | 1.2 | LA-SA-01-B-10-0003-2-07-01 |
| 33117 | FX042 | 391 | 343804105 | 8/30/2005 | 1.2 | LA-SA-01-B-10-0003-2-07-02 |
| 33118 | FX042 | 405 | 343804119 | 8/30/2005 | 1.2 | LA-SA-01-B-10-0003-2-07-03 |
| 33119 | FX042 | 383 | 343804097 | 8/30/2005 | 1.2 | LA-SA-01-B-10-0003-2-08-02 |
| 33120 | FX042 | 388 | 343804102 | 8/30/2005 | 1.2 | LA-SA-01-B-10-0003-2-09-01 |
| 33121 | FX042 | 62186 | OCF03138419 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-01-07 |
| 33122 | FX042 | 62188 | OCF03138421 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-01-08 |
| 33123 | FX042 | 62130 | OCF03138363 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-02-07 |
| 33124 | FX042 | 62178 | OCF03138411 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-02-08 |
| 33125 | FX042 | 62191 | OCF03138424 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-02-09 |
| 33126 | FX042 | 62133 | OCF03138366 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-03-06 |
| 33127 | FX042 | 62136 | OCF03138369 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-03-07 |
| 33128 | FX042 | 62190 | OCF03138423 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-03-08 |
| 33129 | FX042 | 62127 | OCF03138360 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-04-05 |
| 33130 | FX042 | 62176 | OCF03138409 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-04-06 |
| 33131 | FX042 | 62183 | OCF03138416 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-04-09 |
| 33132 | FX042 | 62181 | OCF03138414 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-05-08 |
| 33133 | FX042 | 62126 | OCF03138359 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-06-07 |
| 33134 | FX042 | 62177 | OCF03138410 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-06-08 |
| 33135 | FX042 | 62182 | OCF03138415 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-06-09 |
| 33136 | FX042 | 61063 | OCF03137614 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0003-3-07-05 |
| 33137 | FX042 | 62158 | OCF03138391 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-07-08 |
| 33138 | FX042 | 62132 | OCF03138365 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-08-07 |
| 33139 | FX042 | 62137 | OCF03138370 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-08-08 |
| 33140 | FX042 | 62134 | OCF03138367 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-09-07 |
| 33141 | FX042 | 62153 | OCF03138386 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-09-08 |
| 33142 | FX042 | 64938 | OCF03139922 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0004-1-02-09 |
| 33143 | FX042 | 64914 | OCF03139898 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0004-1-03-06 |
| 33144 | FX042 | 62092 | OCF03138325 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-01-07 |
| 33145 | FX042 | 62193 | OCF03138426 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-01-08 |
| 33146 | FX042 | 62196 | OCF03138429 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-02-08 |
| 33147 | FX042 | 62107 | OCF03138340 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-02-08 |
| 33148 | FX042 | 62102 | OCF03138335 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-04-05 |
| 33149 | FX042 | 62101 | OCF03138334 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-04-09 |
| 33150 | FX042 | 62135 | OCF03138368 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-06-08 |
| 33151 | FX042 | 62172 | OCF03138405 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-06-09 |
| 33152 | FX042 | 62185 | OCF03138418 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-07-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33153 | FX042 | 62184 | OCF03138417 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-08-08 |
| 33154 | FX042 | 62129 | OCF03138362 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-09-07 |
| 33155 | FX042 | 62179 | OCF03138412 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-09-08 |
| 33156 | FX042 | 62187 | OCF03138420 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-09-09 |
| 33157 | FX042 | 64574 | OCF03139562 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0005-1-02-09 |
| 33158 | FX042 | 61068 | OCF03137619 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0005-1-07-09 |
| 33159 | FX042 | 59481 | OCF03136065 | 2/4/2002 | 1.2 | LA-SA-01-B-10-0005-3-04-07 |
| 33160 | FX042 | 60380 | OCF03136953 | 2/4/2002 | 1.2 | LA-SA-01-B-10-0005-3-04-09 |
| 33161 | FX042 | 392 | 343804106 | 8/30/2005 | 1.2 | LA-SA-01-B-10-0005-3-05-06 |
| 33162 | FX042 | 55465 | OCF03132491 | 2/4/2002 | 1.2 | LA-SA-01-B-10-0005-3-05-07 |
| 33163 | FX042 | 60377 | OCF03136950 | 2/4/2002 | 1.2 | LA-SA-01-B-10-0005-3-05-09 |
| 33164 | FX042 | 55503 | OCF03132529 | 2/4/2002 | 1.2 | LA-SA-01-B-10-0005-3-06-07 |
| 33165 | FX042 | 60388 | OCF03136961 | 2/4/2002 | 1.2 | LA-SA-01-B-10-0005-3-06-09 |
| 33166 | FX042 | 55504 | OCF03132530 | 2/4/2002 | 1.2 | LA-SA-01-B-10-0005-3-07-07 |
| 33167 | FX042 | 64902 | OCF03139886 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0006-1-01-09 |
| 33168 | FX042 | 64903 | OCF03139887 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0006-1-02-09 |
| 33169 | FX042 | 28390 | OCF03110244 | 9/14/1999 | 1.2 | LA-SA-01-B-10-0007-1-02-09 |
| 33170 | FX042 | 21976 | OCF03103880 | 9/8/1998 | 1.2 | LA-SA-01-B-10-0007-2-06-09 |
| 33171 | FX042 | 22006 | OCF03103910 | 9/8/1998 | 1.2 | LA-SA-01-B-10-0007-2-08-09 |
| 33172 | FX042 | 43235 | OCF03124685 | 10/17/2001 | 1.2 | LA-SA-01-B-10-0008-1-06-09 |
| 33173 | FX042 | 56568 | OCF03133554 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-01-07 |
| 33174 | FX042 | 56573 | OCF03133559 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-01-08 |
| 33175 | FX042 | 56574 | OCF03133560 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-01-09 |
| 33176 | FX042 | 56567 | OCF03133553 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-02-06 |
| 33177 | FX042 | 56584 | OCF03133570 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-02-07 |
| 33178 | FX042 | 56590 | OCF03133576 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-02-08 |
| 33179 | FX042 | 56569 | OCF03133555 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-03-07 |
| 33180 | FX042 | 56578 | OCF03133564 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-03-08 |
| 33181 | FX042 | 56581 | OCF03133567 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-03-09 |
| 33182 | FX042 | 56576 | OCF03133562 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-04-07 |
| 33183 | FX042 | 56577 | OCF03133563 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-04-08 |
| 33184 | FX042 | 56582 | OCF03133568 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-04-09 |
| 33185 | FX042 | 43138 | OCF03124588 | 7/3/2001 | 1.2 | LA-SA-01-B-10-0008-3-05-07 |
| 33186 | FX042 | 56571 | OCF03133557 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-06-07 |
| 33187 | FX042 | 56588 | OCF03133574 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-06-08 |
| 33188 | FX042 | 56589 | OCF03133575 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-06-09 |
| 33189 | FX042 | 56575 | OCF03133561 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-07-07 |
| 33190 | FX042 | 56587 | OCF03133573 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-07-08 |
| 33191 | FX042 | 56591 | OCF03133577 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-07-09 |
| 33192 | FX042 | 56579 | OCF03133565 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-08-08 |
| 33193 | FX042 | 56586 | OCF03133572 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-08-09 |
| 33194 | FX042 | 56570 | OCF03133556 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-09-07 |
| 33195 | FX042 | 56580 | OCF03133566 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-09-08 |
| 33196 | FX042 | 56583 | OCF03133569 | 1/23/2002 | 1.2 | LA-SA-01-B-10-0008-3-09-09 |
| 33197 | FX042 | 39264 | OCF03121012 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-01-05 |
| 33198 | FX042 | 39266 | OCF03121014 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-01-06 |
| 33199 | FX042 | 39240 | OCF03120988 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-02-07 |
| 33200 | FX042 | 39242 | OCF03120990 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-02-08 |
| 33201 | FX042 | 39255 | OCF03121003 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-02-09 |
| 33202 | FX042 | 39247 | OCF03120995 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-03-07 |
| 33203 | FX042 | 39251 | OCF03120999 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-03-08 |
| 33204 | FX042 | 39267 | OCF03121015 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-03-09 |
| 33205 | FX042 | 39252 | OCF03121000 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-04-07 |
| 33206 | FX042 | 39256 | OCF03121004 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-04-08 |
| 33207 | FX042 | 39268 | OCF03121016 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-04-09 |
| 33208 | FX042 | 39275 | OCF03121023 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-05-07 |
| 33209 | FX042 | 39280 | OCF03121028 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-05-08 |
| 33210 | FX042 | 39282 | OCF03121030 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-05-09 |
| 33211 | FX042 | 39274 | OCF03121022 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-06-06 |
| 33212 | FX042 | 39277 | OCF03121025 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-06-07 |
| 33213 | FX042 | 39279 | OCF03121027 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-06-08 |
| 33214 | FX042 | 40956 | OCF03122549 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0010-1-06-09 |
| 33215 | FX042 | 39236 | OCF03120984 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-07-07 |
| 33216 | FX042 | 39250 | OCF03120998 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-07-08 |
| 33217 | FX042 | 39253 | OCF03121001 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-07-09 |
| 33218 | FX042 | 39276 | OCF03121024 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-08-07 |
| 33219 | FX042 | 61149 | OCF03137687 | 4/12/2002 | 1.2 | LA-SA-01-B-10-0010-2-03-09 |
| 33220 | FX042 | 40871 | OCF03122464 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0010-2-05-07 |
| 33221 | FX042 | 40873 | OCF03122466 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0010-2-05-08 |
| 33222 | FX042 | 40872 | OCF03122465 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0010-3-05-08 |
| 33223 | FX042 | 40880 | OCF03122473 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0010-3-08-08 |
| 33224 | FX042 | 41274 | OCF03122866 | 1/17/2001 | 1.2 | LA-SA-01-B-10-0010-3-09-08 |
| 33225 | FX042 | 40874 | OCF03122467 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0011-1-03-06 |
| 33226 | FX042 | 39238 | OCF03120986 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33227 | FX042 | 39281 | OCF03121029 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-05-08 |
| 33228 | FX042 | 39239 | OCF03120987 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-06-07 |
| 33229 | FX042 | 39270 | OCF03121018 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-06-08 |
| 33230 | FX042 | 39271 | OCF03121019 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-07-07 |
| 33231 | FX042 | 39272 | OCF03121020 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-07-08 |
| 33232 | FX042 | 39269 | OCF03121017 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-08-07 |
| 33233 | FX042 | 39273 | OCF03121021 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-08-08 |
| 33234 | FX042 | 39237 | OCF03120985 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-09-07 |
| 33235 | FX042 | 39245 | OCF03120993 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-09-08 |
| 33236 | FX042 | 39278 | OCF03121026 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-09-09 |
| 33237 | FX042 | 39409 | OCF03121157 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-01-07 |
| 33238 | FX042 | 39421 | OCF03121169 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-01-08 |
| 33239 | FX042 | 39446 | OCF03121194 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-01-09 |
| 33240 | FX042 | 39413 | OCF03121161 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-02-07 |
| 33241 | FX042 | 39419 | OCF03121167 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-02-08 |
| 33242 | FX042 | 39444 | OCF03121192 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-02-09 |
| 33243 | FX042 | 39410 | OCF03121158 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-03-07 |
| 33244 | FX042 | 39415 | OCF03121163 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-03-08 |
| 33245 | FX042 | 39439 | OCF03121187 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-03-09 |
| 33246 | FX042 | 39412 | OCF03121160 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-04-06 |
| 33247 | FX042 | 39416 | OCF03121164 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-04-07 |
| 33248 | FX042 | 39441 | OCF03121189 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-04-08 |
| 33249 | FX042 | 64899 | OCF03139883 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0011-3-04-09 |
| 33250 | FX042 | 39422 | OCF03121170 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-05-07 |
| 33251 | FX042 | 39440 | OCF03121188 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-05-08 |
| 33252 | FX042 | 39445 | OCF03121193 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-05-09 |
| 33253 | FX042 | 39418 | OCF03121166 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-06-06 |
| 33254 | FX042 | 39411 | OCF03121159 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-07-07 |
| 33255 | FX042 | 39417 | OCF03121165 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-07-08 |
| 33256 | FX042 | 39436 | OCF03121184 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-07-09 |
| 33257 | FX042 | 64886 | OCF03139870 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0012-1-02-09 |
| 33258 | FX042 | 40209 | OCF03121806 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-03-09 |
| 33259 | FX042 | 64897 | OCF03139881 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0012-1-05-09 |
| 33260 | FX042 | 64885 | OCF03139869 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0012-1-05-09 |
| 33261 | FX042 | 39914 | OCF03121511 | 10/23/2000 | 1.2 | LA-SA-01-B-10-0012-2-02-06 |
| 33262 | FX042 | 44770 | OCF03126097 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-02-08 |
| 33263 | FX042 | 40207 | OCF03121804 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-01-09 |
| 33264 | FX042 | 39414 | OCF03121162 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-03-08 |
| 33265 | FX042 | 39424 | OCF03121172 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-03-09 |
| 33266 | FX042 | 39449 | OCF03121197 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-04-07 |
| 33267 | FX042 | 39437 | OCF03121185 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-05-07 |
| 33268 | FX042 | 39448 | OCF03121196 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-06-09 |
| 33269 | FX042 | 39420 | OCF03121168 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-07-07 |
| 33270 | FX042 | 39423 | OCF03121171 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-07-08 |
| 33271 | FX042 | 39447 | OCF03121195 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-07-09 |
| 33272 | FX042 | 39435 | OCF03121183 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-08-07 |
| 33273 | FX042 | 39443 | OCF03121191 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-08-08 |
| 33274 | FX042 | 39426 | OCF03121174 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-09-07 |
| 33275 | FX042 | 39438 | OCF03121186 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-09-08 |
| 33276 | FX042 | 39442 | OCF03121190 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-09-09 |
| 33277 | FX042 | 64888 | OCF03139872 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0013-1-07-08 |
| 33278 | FX042 | 64898 | OCF03139882 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0013-1-07-09 |
| 33279 | FX042 | 64895 | OCF03139879 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0013-1-09-07 |
| 33280 | FX042 | 40937 | OCF03122530 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-01-08 |
| 33281 | FX042 | 40941 | OCF03122534 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-01-09 |
| 33282 | FX042 | 41008 | OCF03122600 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-02-07 |
| 33283 | FX042 | 64887 | OCF03139871 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0013-2-02-08 |
| 33284 | FX042 | 41003 | OCF03122595 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-03-07 |
| 33285 | FX042 | 41005 | OCF03122597 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-03-08 |
| 33286 | FX042 | 40994 | OCF03122586 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-04-07 |
| 33287 | FX042 | 41001 | OCF03122593 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-04-08 |
| 33288 | FX042 | 64889 | OCF03139873 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0013-2-04-09 |
| 33289 | FX042 | 40993 | OCF03122585 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-05-07 |
| 33290 | FX042 | 41012 | OCF03122604 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-05-08 |
| 33291 | FX042 | 41007 | OCF03122599 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-06-06 |
| 33292 | FX042 | 41011 | OCF03122603 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-06-07 |
| 33293 | FX042 | 40996 | OCF03122588 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-07-05 |
| 33294 | FX042 | 41009 | OCF03122601 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-07-06 |
| 33295 | FX042 | 41010 | OCF03122602 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-07-07 |
| 33296 | FX042 | 64890 | OCF03139874 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0013-2-08-06 |
| 33297 | FX042 | 40934 | OCF03122527 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-08-06 |
| 33298 | FX042 | 41004 | OCF03122596 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-08-08 |
| 33299 | FX042 | 64896 | OCF03139880 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0013-2-08-09 |
| 33300 | FX042 | 40933 | OCF03122526 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-09-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33301 | FX042 | 41002 | OCF03122594 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-09-06 |
| 33302 | FX042 | 64900 | OCF03139884 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0013-2-09-07 |
| 33303 | FX042 | 43404 | OCF03124788 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0013-3-01-06 |
| 33304 | FX042 | 43444 | OCF03124828 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0013-3-01-07 |
| 33305 | FX042 | 64892 | OCF03139876 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0013-3-01-08 |
| 33306 | FX042 | 64893 | OCF03139877 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0013-3-01-09 |
| 33307 | FX042 | 43396 | OCF03124780 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0013-3-02-05 |
| 33308 | FX042 | 43440 | OCF03124824 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0013-3-02-06 |
| 33309 | FX042 | 64894 | OCF03139878 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0013-3-02-07 |
| 33310 | FX042 | 43397 | OCF03124781 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0013-3-03-04 |
| 33311 | FX042 | 64891 | OCF03139875 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0013-3-03-05 |
| 33312 | FX042 | 43393 | OCF03124777 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0013-3-04-06 |
| 33313 | FX042 | 43447 | OCF03124831 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0013-3-04-07 |
| 33314 | FX042 | 43398 | OCF03124782 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0013-3-05-06 |
| 33315 | FX042 | 43420 | OCF03124804 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0013-3-05-07 |
| 33316 | FX042 | 43401 | OCF03124785 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0013-3-07-05 |
| 33317 | FX042 | 43418 | OCF03124802 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0013-3-07-06 |
| 33318 | FX042 | 43394 | OCF03124778 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0013-3-08-04 |
| 33319 | FX042 | 43419 | OCF03124803 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0013-3-08-05 |
| 33320 | FX042 | 41000 | OCF03122592 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0014-2-01-08 |
| 33321 | FX042 | 64999 | OCF03139974 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0014-2-02-09 |
| 33322 | FX042 | 442165246 | 442165246 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-03-04 |
| 33323 | FX042 | 429073184 | 429073184 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-03-05 |
| 33324 | FX042 | 429073176 | 429073176 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-03-06 |
| 33325 | FX042 | 40935 | OCF03122528 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0014-2-03-07 |
| 33326 | FX042 | 442164753 | 442164753 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-04-03 |
| 33327 | FX042 | 442172415 | 442172415 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-04-05 |
| 33328 | FX042 | 40259 | OCF03121854 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-04-06 |
| 33329 | FX042 | 40284 | OCF03121879 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-04-07 |
| 33330 | FX042 | 65005 | OCF03139980 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0014-2-04-09 |
| 33331 | FX042 | 429073183 | 429073183 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-05-03 |
| 33332 | FX042 | 429073175 | 429073175 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-05-04 |
| 33333 | FX042 | 442164752 | 442164752 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-05-06 |
| 33334 | FX042 | 40286 | OCF03121881 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-05-07 |
| 33335 | FX042 | 429073190 | 429073190 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-06-01 |
| 33336 | FX042 | 429073182 | 429073182 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-06-02 |
| 33337 | FX042 | 40288 | OCF03121883 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-06-08 |
| 33338 | FX042 | 429073174 | 429073174 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-07-02 |
| 33339 | FX042 | 442164751 | 442164751 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-07-03 |
| 33340 | FX042 | 40293 | OCF03121888 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-07-07 |
| 33341 | FX042 | 429073194 | 429073194 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-08-06 |
| 33342 | FX042 | 40285 | OCF03121880 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-08-07 |
| 33343 | FX042 | 40295 | OCF03121890 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-08-08 |
| 33344 | FX042 | 429073186 | 429073186 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-09-04 |
| 33345 | FX042 | 429073178 | 429073178 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-09-05 |
| 33346 | FX042 | 40294 | OCF03121889 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-09-07 |
| 33347 | FX042 | 40300 | OCF03121895 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-09-08 |
| 33348 | FX042 | 66035 | OCF03140195 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0014-3-02-09 |
| 33349 | FX042 | 65002 | OCF03139977 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0014-3-03-09 |
| 33350 | FX042 | 43439 | OCF03124823 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0014-3-04-07 |
| 33351 | FX042 | 65004 | OCF03139979 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0014-3-04-08 |
| 33352 | FX042 | 66033 | OCF03140193 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0014-3-05-07 |
| 33353 | FX042 | 66034 | OCF03140194 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0014-3-05-08 |
| 33354 | FX042 | 43385 | OCF03124769 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0014-3-06-06 |
| 33355 | FX042 | 43409 | OCF03124793 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0014-3-06-07 |
| 33356 | FX042 | 442164754 | 442164754 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-3-07-02 |
| 33357 | FX042 | 43395 | OCF03124779 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0014-3-07-06 |
| 33358 | FX042 | 43406 | OCF03124790 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0014-3-08-07 |
| 33359 | FX042 | 66023 | OCF03140183 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0014-3-08-08 |
| 33360 | FX042 | 20145 | OCF03102049 | 5/4/1998 | 1.2 | LA-SA-01-B-10-0014-3-09-01 |
| 33361 | FX042 | 43414 | OCF03124798 | 2/27/2001 | 1.2 | LA-SA-01-B-10-0014-3-09-07 |
| 33362 | FX042 | 64922 | OCF03139906 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0015-1-01-04 |
| 33363 | FX042 | 65001 | OCF03139976 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0015-1-01-06 |
| 33364 | FX042 | 66022 | OCF03140182 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0015-1-01-07 |
| 33365 | FX042 | 43424 | OCF03124808 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0015-1-02-05 |
| 33366 | FX042 | 43429 | OCF03124813 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0015-1-02-06 |
| 33367 | FX042 | 64568 | OCF03139556 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0015-1-02-07 |
| 33368 | FX042 | 64994 | OCF03139969 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0015-1-02-08 |
| 33369 | FX042 | 43356 | OCF03124740 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0015-1-03-07 |
| 33370 | FX042 | 43362 | OCF03124746 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0015-1-03-08 |
| 33371 | FX042 | 43423 | OCF03124807 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0015-1-03-09 |
| 33372 | FX042 | 43354 | OCF03124738 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0015-1-04-07 |
| 33373 | FX042 | 43364 | OCF03124748 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0015-1-04-08 |
| 33374 | FX042 | 43422 | OCF03124806 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0015-1-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33375 | FX042 | 43350 | OCF03124734 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0015-1-05-07 |
| 33376 | FX042 | 43352 | OCF03124736 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0015-1-05-08 |
| 33377 | FX042 | 43353 | OCF03124737 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0015-1-05-09 |
| 33378 | FX042 | 40296 | OCF03121891 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-01-08 |
| 33379 | FX042 | 64570 | OCF03139558 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0015-2-01-08 |
| 33380 | FX042 | 40299 | OCF03121894 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-02-08 |
| 33381 | FX042 | 40302 | OCF03121897 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-03-07 |
| 33382 | FX042 | 40307 | OCF03121902 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-03-08 |
| 33383 | FX042 | 41013 | OCF03122605 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-03-09 |
| 33384 | FX042 | 40298 | OCF03121893 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-04-06 |
| 33385 | FX042 | 66028 | OCF03140188 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0015-2-04-09 |
| 33386 | FX042 | 40308 | OCF03121903 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-05-08 |
| 33387 | FX042 | 40292 | OCF03121887 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-06-06 |
| 33388 | FX042 | 40304 | OCF03121899 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-06-07 |
| 33389 | FX042 | 64571 | OCF03139559 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0015-2-07-07 |
| 33390 | FX042 | 64928 | OCF03139912 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0015-2-07-09 |
| 33391 | FX042 | 65000 | OCF03139975 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0015-2-08-09 |
| 33392 | FX042 | 66069 | OCF03140226 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0015-2-09-09 |
| 33393 | FX042 | 43319 | OCF03124703 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0015-3-01-08 |
| 33394 | FX042 | 66030 | OCF03140190 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0015-3-02-09 |
| 33395 | FX042 | 429073187 | 429073187 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0015-3-04-04 |
| 33396 | FX042 | 39730 | OCF03121477 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0015-3-04-08 |
| 33397 | FX042 | 39732 | OCF03121479 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0015-3-06-06 |
| 33398 | FX042 | 43030 | OCF03124571 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0015-3-06-07 |
| 33399 | FX042 | 43031 | OCF03124572 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0015-3-06-08 |
| 33400 | FX042 | 43358 | OCF03124742 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-1-01-07 |
| 33401 | FX042 | 43442 | OCF03124826 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-1-01-08 |
| 33402 | FX042 | 43355 | OCF03124739 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-1-02-05 |
| 33403 | FX042 | 64995 | OCF03139970 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0016-1-02-06 |
| 33404 | FX042 | 64997 | OCF03139972 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0016-1-02-07 |
| 33405 | FX042 | 43381 | OCF03124765 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-1-03-03 |
| 33406 | FX042 | 64901 | OCF03139885 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0016-1-03-04 |
| 33407 | FX042 | 43382 | OCF03124766 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-1-04-07 |
| 33408 | FX042 | 64909 | OCF03139893 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0016-1-04-08 |
| 33409 | FX042 | 43359 | OCF03124743 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-1-05-01 |
| 33410 | FX042 | 43387 | OCF03124771 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-1-05-02 |
| 33411 | FX042 | 43425 | OCF03124809 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-1-05-03 |
| 33412 | FX042 | 63119 | OCF03138516 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0016-1-06-01 |
| 33413 | FX042 | 43426 | OCF03124810 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-1-06-02 |
| 33414 | FX042 | 43445 | OCF03124829 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-1-06-03 |
| 33415 | FX042 | 64572 | OCF03139560 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0016-1-06-04 |
| 33416 | FX042 | 64906 | OCF03139890 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0016-1-06-05 |
| 33417 | FX042 | 64935 | OCF03139919 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0016-1-06-07 |
| 33418 | FX042 | 43361 | OCF03124745 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-1-07-06 |
| 33419 | FX042 | 43432 | OCF03124816 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-1-07-07 |
| 33420 | FX042 | 64926 | OCF03139910 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0016-1-07-08 |
| 33421 | FX042 | 43360 | OCF03124744 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-1-08-04 |
| 33422 | FX042 | 43421 | OCF03124805 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-1-08-05 |
| 33423 | FX042 | 64557 | OCF03139545 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0016-1-08-06 |
| 33424 | FX042 | 64576 | OCF03139564 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0016-1-08-07 |
| 33425 | FX042 | 43446 | OCF03124830 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-1-09-05 |
| 33426 | FX042 | 64569 | OCF03139557 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0016-1-09-06 |
| 33427 | FX042 | 64919 | OCF03139903 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0016-1-09-08 |
| 33428 | FX042 | 40907 | OCF03122500 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-01-07 |
| 33429 | FX042 | 41092 | OCF03122684 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-01-08 |
| 33430 | FX042 | 40904 | OCF03122497 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-02-07 |
| 33431 | FX042 | 41090 | OCF03122682 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-02-08 |
| 33432 | FX042 | 41091 | OCF03122683 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-02-09 |
| 33433 | FX042 | 41062 | OCF03122654 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-03-08 |
| 33434 | FX042 | 41089 | OCF03122681 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-03-09 |
| 33435 | FX042 | 40899 | OCF03122492 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-04-07 |
| 33436 | FX042 | 40906 | OCF03122499 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-04-08 |
| 33437 | FX042 | 41063 | OCF03122655 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-04-09 |
| 33438 | FX042 | 40902 | OCF03122495 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-05-07 |
| 33439 | FX042 | 41064 | OCF03122656 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-05-08 |
| 33440 | FX042 | 41067 | OCF03122659 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-05-09 |
| 33441 | FX042 | 40900 | OCF03122493 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-06-06 |
| 33442 | FX042 | 40905 | OCF03122498 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-06-07 |
| 33443 | FX042 | 40908 | OCF03122501 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-06-08 |
| 33444 | FX042 | 41059 | OCF03122651 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-07-07 |
| 33445 | FX042 | 41060 | OCF03122652 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-07-08 |
| 33446 | FX042 | 41066 | OCF03122658 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-07-09 |
| 33447 | FX042 | 40901 | OCF03122494 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-08-05 |
| 33448 | FX042 | 41044 | OCF03122636 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-08-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33449 | FX042 | 41045 | OCF03122637 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-08-07 |
| 33450 | FX042 | 63118 | OCF03138515 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0016-2-08-08 |
| 33451 | FX042 | 41061 | OCF03122653 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-09-08 |
| 33452 | FX042 | 41065 | OCF03122657 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-09-09 |
| 33453 | FX042 | 43311 | OCF03124695 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-03-06 |
| 33454 | FX042 | 43312 | OCF03124696 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-03-07 |
| 33455 | FX042 | 43310 | OCF03124694 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-04-06 |
| 33456 | FX042 | 43315 | OCF03124699 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-05-06 |
| 33457 | FX042 | 43323 | OCF03124707 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-05-08 |
| 33458 | FX042 | 43314 | OCF03124698 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-07-04 |
| 33459 | FX042 | 43345 | OCF03124729 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-07-05 |
| 33460 | FX042 | 43318 | OCF03124702 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-08-07 |
| 33461 | FX042 | 43322 | OCF03124706 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-08-08 |
| 33462 | FX042 | 43357 | OCF03124741 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-08-09 |
| 33463 | FX042 | 43344 | OCF03124728 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-09-08 |
| 33464 | FX042 | 43347 | OCF03124731 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-09-09 |
| 33465 | FX042 | 36109 | OCF03117882 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0001-1-01-05 |
| 33466 | FX042 | 36111 | OCF03117884 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0001-1-01-06 |
| 33467 | FX042 | 39517 | OCF03121265 | 11/20/2000 | 1.2 | LA-SA-01-B-11-0001-1-03-09 |
| 33468 | FX042 | 36114 | OCF03117887 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0001-1-04-08 |
| 33469 | FX042 | 36121 | OCF03117894 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0001-1-04-09 |
| 33470 | FX042 | 39511 | OCF03121259 | 11/20/2000 | 1.2 | LA-SA-01-B-11-0001-1-06-09 |
| 33471 | FX042 | 35314 | OCF03117136 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0001-1-07-08 |
| 33472 | FX042 | 39518 | OCF03121266 | 11/20/2000 | 1.2 | LA-SA-01-B-11-0001-1-07-09 |
| 33473 | FX042 | 35280 | OCF03117102 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0001-1-08-07 |
| 33474 | FX042 | 35811 | OCF03117585 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0001-1-08-08 |
| 33475 | FX042 | 35315 | OCF03117137 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0001-1-09-07 |
| 33476 | FX042 | 37135 | OCF03118899 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0001-2-01-05 |
| 33477 | FX042 | 39513 | OCF03121261 | 11/20/2000 | 1.2 | LA-SA-01-B-11-0001-2-01-06 |
| 33478 | FX042 | 37132 | OCF03118896 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0001-2-08-09 |
| 33479 | FX042 | 37130 | OCF03118894 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0001-2-09-09 |
| 33480 | FX042 | 37125 | OCF03118889 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0001-3-03-07 |
| 33481 | FX042 | 429073179 | 429073179 | 11/27/2006 | 1.2 | LA-SA-01-B-11-0002-1-03-07 |
| 33482 | FX042 | 442164756 | 442164756 | 11/27/2006 | 1.2 | LA-SA-01-B-11-0002-3-09-08 |
| 33483 | FX042 | 429073193 | 429073193 | 11/27/2006 | 1.2 | LA-SA-01-B-11-0003-1-06-07 |
| 33484 | FX042 | 429073188 | 429073188 | 11/27/2006 | 1.2 | LA-SA-01-B-11-0003-1-07-09 |
| 33485 | FX042 | 429073180 | 429073180 | 11/27/2006 | 1.2 | LA-SA-01-B-11-0003-2-02-05 |
| 33486 | FX042 | 35826 | OCF03117600 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-2-03-06 |
| 33487 | FX042 | 35290 | OCF03117112 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-2-03-07 |
| 33488 | FX042 | 35803 | OCF03117577 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-2-03-08 |
| 33489 | FX042 | 35804 | OCF03117578 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-2-04-07 |
| 33490 | FX042 | 35818 | OCF03117592 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-2-04-07 |
| 33491 | FX042 | 35821 | OCF03117595 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-2-04-08 |
| 33492 | FX042 | 35827 | OCF03117601 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-2-04-09 |
| 33493 | FX042 | 35816 | OCF03117590 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-2-05-06 |
| 33494 | FX042 | 35828 | OCF03117602 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-2-05-07 |
| 33495 | FX042 | 35812 | OCF03117586 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-2-07-06 |
| 33496 | FX042 | 35817 | OCF03117591 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-2-07-07 |
| 33497 | FX042 | 35822 | OCF03117596 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-2-07-08 |
| 33498 | FX042 | 35815 | OCF03117589 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-2-08-07 |
| 33499 | FX042 | 36112 | OCF03117885 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-2-08-09 |
| 33500 | FX042 | 37126 | OCF03118890 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0003-2-09-09 |
| 33501 | FX042 | 36108 | OCF03117881 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-3-01-08 |
| 33502 | FX042 | 36113 | OCF03117886 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-3-02-08 |
| 33503 | FX042 | 36116 | OCF03117889 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-3-02-09 |
| 33504 | FX042 | 36106 | OCF03117879 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-3-03-08 |
| 33505 | FX042 | 36119 | OCF03117892 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-3-03-09 |
| 33506 | FX042 | 36118 | OCF03117891 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-3-04-09 |
| 33507 | FX042 | 37563 | OCF03119326 | 7/11/2000 | 1.2 | LA-SA-01-B-11-0003-3-05-07 |
| 33508 | FX042 | 36107 | OCF03117880 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-3-07-08 |
| 33509 | FX042 | 36115 | OCF03117888 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-3-07-09 |
| 33510 | FX042 | 35832 | OCF03117606 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-3-08-07 |
| 33511 | FX042 | 36110 | OCF03117883 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0003-3-08-09 |
| 33512 | FX042 | 37133 | OCF03118897 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0003-3-09-09 |
| 33513 | FX042 | 37129 | OCF03118893 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0004-1-05-08 |
| 33514 | FX042 | 37131 | OCF03118895 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0004-1-05-09 |
| 33515 | FX042 | 37128 | OCF03118892 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0005-2-08-09 |
| 33516 | FX042 | 37138 | OCF03118902 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0005-3-06-08 |
| 33517 | FX042 | 303279544 | 303279544 | 3/4/2005 | 1.2 | LA-SA-01-B-11-0006-3-07-01 |
| 33518 | FX042 | 30654 | OCF03112508 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-1-02-09 |
| 33519 | FX042 | 30641 | OCF03112495 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-1-03-06 |
| 33520 | FX042 | 30647 | OCF03112501 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-1-03-07 |
| 33521 | FX042 | 37116 | OCF03118880 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0007-1-03-08 |
| 33522 | FX042 | 30656 | OCF03112510 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-1-04-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33523 | FX042 | 30663 | OCF03112517 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-1-04-08 |
| 33524 | FX042 | 30666 | OCF03112520 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-1-05-09 |
| 33525 | FX042 | 30655 | OCF03112509 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-1-06-08 |
| 33526 | FX042 | 30669 | OCF03112523 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-1-06-09 |
| 33527 | FX042 | 30658 | OCF03112512 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-1-07-09 |
| 33528 | FX042 | 29972 | OCF03111826 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-1-08-07 |
| 33529 | FX042 | 30645 | OCF03112499 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-1-08-08 |
| 33530 | FX042 | 30646 | OCF03112500 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-1-08-09 |
| 33531 | FX042 | 30635 | OCF03112489 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-1-09-07 |
| 33532 | FX042 | 30653 | OCF03112507 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-1-09-08 |
| 33533 | FX042 | 35890 | OCF03117664 | 7/3/2000 | 1.2 | LA-SA-01-B-11-0007-1-09-09 |
| 33534 | FX042 | 30629 | OCF03112483 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-01-04 |
| 33535 | FX042 | 30631 | OCF03112485 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-01-05 |
| 33536 | FX042 | 37136 | OCF03118900 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0007-2-01-06 |
| 33537 | FX042 | 37144 | OCF03118908 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0007-2-01-07 |
| 33538 | FX042 | 30624 | OCF03112478 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-02-06 |
| 33539 | FX042 | 30632 | OCF03112486 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-02-07 |
| 33540 | FX042 | 30633 | OCF03112487 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-02-08 |
| 33541 | FX042 | 37121 | OCF03118885 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0007-2-02-09 |
| 33542 | FX042 | 29958 | OCF03111812 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-03-06 |
| 33543 | FX042 | 30638 | OCF03112492 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-03-07 |
| 33544 | FX042 | 30673 | OCF03112527 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-03-08 |
| 33545 | FX042 | 37122 | OCF03118886 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0007-2-03-09 |
| 33546 | FX042 | 30675 | OCF03112529 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-04-04 |
| 33547 | FX042 | 30686 | OCF03112540 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-04-05 |
| 33548 | FX042 | 37141 | OCF03118905 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0007-2-04-08 |
| 33549 | FX042 | 30615 | OCF03112469 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-05-07 |
| 33550 | FX042 | 30628 | OCF03112482 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-05-08 |
| 33551 | FX042 | 37146 | OCF03118910 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0007-2-05-09 |
| 33552 | FX042 | 30639 | OCF03112493 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-06-07 |
| 33553 | FX042 | 30674 | OCF03112528 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-06-08 |
| 33554 | FX042 | 30623 | OCF03112477 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-07-07 |
| 33555 | FX042 | 30634 | OCF03112488 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-07-08 |
| 33556 | FX042 | 29969 | OCF03111823 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-08-07 |
| 33557 | FX042 | 30637 | OCF03112491 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-08-08 |
| 33558 | FX042 | 30662 | OCF03112516 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-09-07 |
| 33559 | FX042 | 30640 | OCF03112494 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-09-07 |
| 33560 | FX042 | 30651 | OCF03112505 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-09-08 |
| 33561 | FX042 | 30690 | OCF03112544 | 12/20/1999 | 1.2 | LA-SA-01-B-11-0007-2-09-09 |
| 33562 | FX042 | 442164757 | 442164757 | 11/27/2006 | 1.2 | LA-SA-01-B-11-0007-3-01-02 |
| 33563 | FX042 | 37143 | OCF03118907 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0007-3-01-06 |
| 33564 | FX042 | 37150 | OCF03118914 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0007-3-01-07 |
| 33565 | FX042 | 37152 | OCF03118916 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0007-3-01-08 |
| 33566 | FX042 | 37153 | OCF03118917 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0007-3-01-09 |
| 33567 | FX042 | 37145 | OCF03118909 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0007-3-02-09 |
| 33568 | FX042 | 37156 | OCF03118920 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0007-3-03-08 |
| 33569 | FX042 | 37158 | OCF03118922 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0007-3-04-09 |
| 33570 | FX042 | 37140 | OCF03118904 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0007-3-04-09 |
| 33571 | FX042 | 37149 | OCF03118913 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0008-1-01-09 |
| 33572 | FX042 | 31445 | OCF03113299 | 1/28/2000 | 1.2 | LA-SA-01-B-11-0008-1-07-08 |
| 33573 | FX042 | 31474 | OCF03113328 | 1/28/2000 | 1.2 | LA-SA-01-B-11-0008-1-07-09 |
| 33574 | FX042 | 31447 | OCF03113301 | 1/28/2000 | 1.2 | LA-SA-01-B-11-0008-1-08-06 |
| 33575 | FX042 | 31450 | OCF03113304 | 1/28/2000 | 1.2 | LA-SA-01-B-11-0008-1-08-07 |
| 33576 | FX042 | 31468 | OCF03113322 | 1/28/2000 | 1.2 | LA-SA-01-B-11-0008-1-08-08 |
| 33577 | FX042 | 31448 | OCF03113302 | 1/28/2000 | 1.2 | LA-SA-01-B-11-0008-2-01-06 |
| 33578 | FX042 | 31476 | OCF03113330 | 1/28/2000 | 1.2 | LA-SA-01-B-11-0008-2-01-08 |
| 33579 | FX042 | 31469 | OCF03113323 | 1/28/2000 | 1.2 | LA-SA-01-B-11-0008-2-03-09 |
| 33580 | FX042 | 31444 | OCF03113298 | 1/28/2000 | 1.2 | LA-SA-01-B-11-0008-2-04-08 |
| 33581 | FX042 | 31449 | OCF03113303 | 1/28/2000 | 1.2 | LA-SA-01-B-11-0008-2-04-09 |
| 33582 | FX042 | 31440 | OCF03113294 | 1/28/2000 | 1.2 | LA-SA-01-B-11-0008-2-05-09 |
| 33583 | FX042 | 35833 | OCF03117607 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0008-2-06-08 |
| 33584 | FX042 | 35830 | OCF03117604 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0008-2-07-07 |
| 33585 | FX042 | 35823 | OCF03117597 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0008-2-08-08 |
| 33586 | FX042 | 39519 | OCF03121267 | 11/20/2000 | 1.2 | LA-SA-01-B-11-0008-2-08-09 |
| 33587 | FX042 | 36105 | OCF03117878 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0008-3-01-08 |
| 33588 | FX042 | 35829 | OCF03117603 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0008-3-07-08 |
| 33589 | FX042 | 35831 | OCF03117605 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0008-3-07-09 |
| 33590 | FX042 | 35809 | OCF03117583 | 6/20/2000 | 1.2 | LA-SA-01-B-11-0008-3-07-07 |
| 33591 | FX042 | 41107 | OCF03122699 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-01-07 |
| 33592 | FX042 | 41114 | OCF03122706 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-01-08 |
| 33593 | FX042 | 41128 | OCF03122720 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-01-09 |
| 33594 | FX042 | 41106 | OCF03122698 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-02-06 |
| 33595 | FX042 | 41108 | OCF03122700 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-02-07 |
| 33596 | FX042 | 41109 | OCF03122701 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33597 | FX042 | 60195 | OCF03136768 | 1/11/2002 | 1.2 | LA-SA-01-B-11-0010-2-02-09 |
| 33598 | FX042 | 41123 | OCF03122715 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-03-07 |
| 33599 | FX042 | 41124 | OCF03122716 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-03-08 |
| 33600 | FX042 | 41125 | OCF03122717 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-03-09 |
| 33601 | FX042 | 41103 | OCF03122695 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-04-07 |
| 33602 | FX042 | 41104 | OCF03122696 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-04-08 |
| 33603 | FX042 | 41131 | OCF03122723 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-04-09 |
| 33604 | FX042 | 41110 | OCF03122702 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-05-07 |
| 33605 | FX042 | 41126 | OCF03122718 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-05-08 |
| 33606 | FX042 | 41129 | OCF03122721 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-05-09 |
| 33607 | FX042 | 41105 | OCF03122697 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-06-07 |
| 33608 | FX042 | 41116 | OCF03122708 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-06-08 |
| 33609 | FX042 | 41130 | OCF03122722 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-06-09 |
| 33610 | FX042 | 41100 | OCF03122692 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-07-07 |
| 33611 | FX042 | 41101 | OCF03122693 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-07-08 |
| 33612 | FX042 | 41115 | OCF03122707 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-07-09 |
| 33613 | FX042 | 41102 | OCF03122694 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-08-07 |
| 33614 | FX042 | 41111 | OCF03122703 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-08-08 |
| 33615 | FX042 | 41133 | OCF03122725 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-08-09 |
| 33616 | FX042 | 41132 | OCF03122724 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-09-07 |
| 33617 | FX042 | 41134 | OCF03122726 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-09-08 |
| 33618 | FX042 | 41135 | OCF03122727 | 12/12/2000 | 1.2 | LA-SA-01-B-11-0010-2-09-09 |
| 33619 | FX042 | 45655 | OCF03126980 | 4/19/2001 | 1.2 | LA-SA-01-B-11-0010-3-05-09 |
| 33620 | FX042 | 45378 | OCF03126703 | 4/2/2001 | 1.2 | LA-SA-01-B-11-0011-3-09-09 |
| 33621 | FX042 | 15948 | OCF03097876 | 2/27/1997 | 1.2 | LA-SA-01-B-11-0012-3-03-06 |
| 33622 | FX042 | 429073189 | 429073189 | 11/27/2006 | 1.2 | LA-SA-01-B-11-0013-2-01-01 |
| 33623 | FX042 | 429073181 | 429073181 | 11/27/2006 | 1.2 | LA-SA-01-B-11-0013-2-07-03 |
| 33624 | FX042 | 43851 | OCF03125235 | 3/20/2001 | 1.2 | LA-SA-01-B-11-0013-3-08-06 |
| 33625 | FX042 | 43849 | OCF03125233 | 3/20/2001 | 1.2 | LA-SA-01-B-11-0013-3-09-04 |
| 33626 | FX042 | 43847 | OCF03125231 | 3/20/2001 | 1.2 | LA-SA-01-B-11-0014-3-01-07 |
| 33627 | FX042 | 43848 | OCF03125232 | 3/20/2001 | 1.2 | LA-SA-01-B-11-0014-3-01-08 |
| 33628 | FX042 | 42709 | OCF03124282 | 3/13/2001 | 1.2 | LA-SA-01-B-11-0016-2-01-09 |
| 33629 | FX042 | 42819 | OCF03124392 | 3/13/2001 | 1.2 | LA-SA-01-B-11-0016-2-02-09 |
| 33630 | FX042 | 42711 | OCF03124284 | 3/13/2001 | 1.2 | LA-SA-01-B-11-0016-2-03-08 |
| 33631 | FX042 | 303279230 | 303279230 | 2/24/2005 | 1.2 | LA-SA-01-B-12-0003-1-05-01 |
| 33632 | FX042 | 28371 | OCF03110225 | 9/14/1999 | 1.2 | LA-SA-01-B-12-0003-2-09-09 |
| 33633 | FX042 | 442164758 | 442164758 | 11/27/2006 | 1.2 | LA-SA-01-B-12-0004-3-09-04 |
| 33634 | FX042 | 37127 | OCF03118891 | 8/9/2000 | 1.2 | LA-SA-01-B-12-0006-2-07-08 |
| 33635 | FX042 | 37139 | OCF03118903 | 8/9/2000 | 1.2 | LA-SA-01-B-12-0006-2-07-09 |
| 33636 | FX042 | 37151 | OCF03118915 | 8/9/2000 | 1.2 | LA-SA-01-B-12-0006-2-08-09 |
| 33637 | FX042 | 37115 | OCF03118879 | 8/9/2000 | 1.2 | LA-SA-01-B-12-0006-2-08-09 |
| 33638 | FX042 | 28725 | OCF03110579 | 9/14/1999 | 1.2 | LA-SA-01-B-12-0006-3-02-09 |
| 33639 | FX042 | 28372 | OCF03110226 | 9/14/1999 | 1.2 | LA-SA-01-B-12-0006-3-03-09 |
| 33640 | FX042 | 29225 | OCF03111079 | 9/14/1999 | 1.2 | LA-SA-01-B-12-0007-1-04-09 |
| 33641 | FX042 | 28726 | OCF03110580 | 9/14/1999 | 1.2 | LA-SA-01-B-12-0007-1-05-09 |
| 33642 | FX042 | 429073191 | 429073191 | 11/27/2006 | 1.2 | LA-SA-01-B-12-0007-1-06-02 |
| 33643 | FX042 | 30819 | OCF03112673 | 1/18/2000 | 1.2 | LA-SA-01-B-12-0007-2-06-06 |
| 33644 | FX042 | 429073177 | 429073177 | 11/27/2006 | 1.2 | LA-SA-01-B-12-0007-3-01-03 |
| 33645 | FX042 | 28727 | OCF03110581 | 9/14/1999 | 1.2 | LA-SA-01-B-12-0007-3-08-08 |
| 33646 | FX042 | 28373 | OCF03110227 | 9/14/1999 | 1.2 | LA-SA-01-B-12-0008-2-02-09 |
| 33647 | FX042 | 23640 | OCF03105542 | 1/18/1999 | 1.2 | LA-SA-01-B-12-0008-3-02-03 |
| 33648 | FX042 | 28724 | OCF03110578 | 9/14/1999 | 1.2 | LA-SA-01-B-12-0008-3-08-05 |
| 33649 | FX042 | 41127 | OCF03122719 | 12/12/2000 | 1.2 | LA-SA-01-B-12-0010-2-01-08 |
| 33650 | FX042 | 35259 | OCF03117081 | 6/13/2000 | 1.2 | LA-SA-01-B-12-0010-2-02-07 |
| 33651 | FX042 | 37420 | OCF03119184 | 8/15/2000 | 1.2 | LA-SA-01-B-12-0010-2-03-06 |
| 33652 | FX042 | 40970 | OCF03122563 | 12/7/2000 | 1.2 | LA-SA-01-B-12-0010-2-03-07 |
| 33653 | FX042 | 30931 | OCF03112785 | 1/21/2000 | 1.2 | LA-SA-01-B-12-0010-2-05-08 |
| 33654 | FX042 | 32952 | OCF03114781 | 3/9/2000 | 1.2 | LA-SA-01-B-12-0010-2-05-09 |
| 33655 | FX042 | 41118 | OCF03122710 | 12/12/2000 | 1.2 | LA-SA-01-B-12-0010-2-06-06 |
| 33656 | FX042 | 41120 | OCF03122712 | 12/12/2000 | 1.2 | LA-SA-01-B-12-0010-2-06-08 |
| 33657 | FX042 | 60192 | OCF03136765 | 1/11/2002 | 1.2 | LA-SA-01-B-12-0010-2-06-09 |
| 33658 | FX042 | 41119 | OCF03122711 | 12/12/2000 | 1.2 | LA-SA-01-B-12-0010-2-07-05 |
| 33659 | FX042 | 41121 | OCF03122713 | 12/12/2000 | 1.2 | LA-SA-01-B-12-0010-2-07-06 |
| 33660 | FX042 | 41550 | OCF03123141 | 12/12/2000 | 1.2 | LA-SA-01-B-12-0010-2-07-07 |
| 33661 | FX042 | 41113 | OCF03122705 | 12/12/2000 | 1.2 | LA-SA-01-B-12-0010-2-08-06 |
| 33662 | FX042 | 41117 | OCF03122709 | 12/12/2000 | 1.2 | LA-SA-01-B-12-0010-2-08-07 |
| 33663 | FX042 | 41122 | OCF03122714 | 12/12/2000 | 1.2 | LA-SA-01-B-12-0010-2-08-08 |
| 33664 | FX042 | 41112 | OCF03122704 | 12/12/2000 | 1.2 | LA-SA-01-B-12-0010-2-09-07 |
| 33665 | FX042 | 45654 | OCF03126979 | 4/19/2001 | 1.2 | LA-SA-01-B-12-0011-1-07-09 |
| 33666 | FX042 | 31481 | OCF03113335 | 1/28/2000 | 1.2 | LA-SA-01-B-12-0011-1-09-06 |
| 33667 | FX042 | 44033 | OCF03125417 | 3/19/2001 | 1.2 | LA-SA-01-B-12-0011-3-01-07 |
| 33668 | FX042 | 42914 | OCF03124487 | 3/19/2001 | 1.2 | LA-SA-01-B-12-0011-3-03-07 |
| 33669 | FX042 | 44034 | OCF03125418 | 3/19/2001 | 1.2 | LA-SA-01-B-12-0011-3-04-07 |
| 33670 | FX042 | 42915 | OCF03124488 | 3/19/2001 | 1.2 | LA-SA-01-B-12-0011-3-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33671 | FX042 | 44035 | OCF03125419 | 3/19/2001 | 1.2 | LA-SA-01-B-12-0011-3-06-07 |
| 33672 | FX042 | 44032 | OCF03125416 | 3/19/2001 | 1.2 | LA-SA-01-B-12-0011-3-09-07 |
| 33673 | FX042 | 43853 | OCF03125237 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-01-07 |
| 33674 | FX042 | 43859 | OCF03125243 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-01-08 |
| 33675 | FX042 | 43850 | OCF03125234 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-06-07 |
| 33676 | FX042 | 43846 | OCF03125230 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-07-07 |
| 33677 | FX042 | 43857 | OCF03125241 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-07-08 |
| 33678 | FX042 | 43860 | OCF03125244 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-07-09 |
| 33679 | FX042 | 43854 | OCF03125238 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-08-07 |
| 33680 | FX042 | 43861 | OCF03125245 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-08-08 |
| 33681 | FX042 | 43863 | OCF03125247 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-08-09 |
| 33682 | FX042 | 43858 | OCF03125242 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-09-07 |
| 33683 | FX042 | 43864 | OCF03125248 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-09-08 |
| 33684 | FX042 | 23615 | OCF03105517 | 1/18/1999 | 1.2 | LA-SA-01-B-12-0015-2-06-09 |
| 33685 | FX042 | 45380 | OCF03126705 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0015-3-01-07 |
| 33686 | FX042 | 45393 | OCF03126718 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0015-3-01-08 |
| 33687 | FX042 | 154178 | 128014947 | 11/27/2006 | 1.2 | LA-SA-01-B-12-0015-3-02-06 |
| 33688 | FX042 | 45381 | OCF03126706 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0015-3-02-07 |
| 33689 | FX042 | 45394 | OCF03126719 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0015-3-02-08 |
| 33690 | FX042 | 23554 | OCF03105456 | 1/18/1999 | 1.2 | LA-SA-01-B-12-0016-1-01-01 |
| 33691 | FX042 | 23635 | OCF03105537 | 1/18/1999 | 1.2 | LA-SA-01-B-12-0016-2-04-03 |
| 33692 | FX042 | 23543 | OCF03105445 | 1/18/1999 | 1.2 | LA-SA-01-B-12-0016-2-05-03 |
| 33693 | FX042 | 45379 | OCF03126704 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0016-3-03-09 |
| 33694 | FX042 | 45195 | OCF03126520 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0016-3-04-09 |
| 33695 | FX042 | 45375 | OCF03126700 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0016-3-06-04 |
| 33696 | FX042 | 45383 | OCF03126708 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0016-3-06-05 |
| 33697 | FX042 | 45392 | OCF03126717 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0016-3-06-06 |
| 33698 | FX042 | 45385 | OCF03126710 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0016-3-07-06 |
| 33699 | FX042 | 45389 | OCF03126714 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0016-3-07-07 |
| 33700 | FX042 | 45396 | OCF03126721 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0016-3-07-08 |
| 33701 | FX042 | 45384 | OCF03126709 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0016-3-08-05 |
| 33702 | FX042 | 45376 | OCF03126701 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0016-3-09-06 |
| 33703 | FX042 | 50233 | OCF03131092 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-01-07 |
| 33704 | FX042 | 50280 | OCF03131139 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-01-08 |
| 33705 | FX042 | 50288 | OCF03131147 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-01-09 |
| 33706 | FX042 | 50234 | OCF03131093 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-02-07 |
| 33707 | FX042 | 50286 | OCF03131145 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-02-08 |
| 33708 | FX042 | 50289 | OCF03131148 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-02-09 |
| 33709 | FX042 | 50252 | OCF03131111 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-03-07 |
| 33710 | FX042 | 50265 | OCF03131124 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-03-08 |
| 33711 | FX042 | 50293 | OCF03131152 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-03-09 |
| 33712 | FX042 | 50266 | OCF03131125 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-04-08 |
| 33713 | FX042 | 50270 | OCF03131129 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-04-09 |
| 33714 | FX042 | 50251 | OCF03131110 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-05-06 |
| 33715 | FX042 | 50256 | OCF03131115 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-05-07 |
| 33716 | FX042 | 50263 | OCF03131122 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-05-08 |
| 33717 | FX042 | 50254 | OCF03131113 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-06-05 |
| 33718 | FX042 | 50264 | OCF03131123 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-06-06 |
| 33719 | FX042 | 50267 | OCF03131126 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-06-07 |
| 33720 | FX042 | 50262 | OCF03131121 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-07-06 |
| 33721 | FX042 | 50285 | OCF03131144 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-07-07 |
| 33722 | FX042 | 50296 | OCF03131154 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-07-08 |
| 33723 | FX042 | 50222 | OCF03131090 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-08-07 |
| 33724 | FX042 | 50240 | OCF03131099 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-08-08 |
| 33725 | FX042 | 50287 | OCF03131146 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-08-09 |
| 33726 | FX042 | 50259 | OCF03131118 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-09-06 |
| 33727 | FX042 | 50271 | OCF03131130 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0001-1-09-08 |
| 33728 | FX042 | 31443 | OCF03113297 | 1/28/2000 | 1.2 | LA-SA-01-B-13-0001-3-01-04 |
| 33729 | FX042 | 48178 | OCF03129149 | 2/22/2002 | 1.2 | LA-SA-01-B-13-0001-3-01-05 |
| 33730 | FX042 | 60889 | OCF03137462 | 2/22/2002 | 1.2 | LA-SA-01-B-13-0001-3-01-06 |
| 33731 | FX042 | 50244 | OCF03131103 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-01-06 |
| 33732 | FX042 | 50258 | OCF03131117 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-01-07 |
| 33733 | FX042 | 50261 | OCF03131120 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-01-08 |
| 33734 | FX042 | 50273 | OCF03131132 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-02-05 |
| 33735 | FX042 | 50291 | OCF03131150 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-02-06 |
| 33736 | FX042 | 50292 | OCF03131151 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-02-07 |
| 33737 | FX042 | 62242 | OCF03138475 | 2/22/2002 | 1.2 | LA-SA-01-B-13-0002-1-02-08 |
| 33738 | FX042 | 50247 | OCF03131106 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-03-08 |
| 33739 | FX042 | 50290 | OCF03131149 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-03-09 |
| 33740 | FX042 | 50249 | OCF03131108 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-04-06 |
| 33741 | FX042 | 50277 | OCF03131136 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-04-07 |
| 33742 | FX042 | 50278 | OCF03131137 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-04-08 |
| 33743 | FX042 | 50239 | OCF03131098 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-05-07 |
| 33744 | FX042 | 50241 | OCF03131100 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-05-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33745 | FX042 | 50255 | OCF03131114 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-05-09 |
| 33746 | FX042 | 50235 | OCF03131094 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-06-07 |
| 33747 | FX042 | 50260 | OCF03131119 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-06-08 |
| 33748 | FX042 | 50238 | OCF03131097 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-07-06 |
| 33749 | FX042 | 50281 | OCF03131140 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-07-07 |
| 33750 | FX042 | 50223 | OCF03131091 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-08-04 |
| 33751 | FX042 | 50242 | OCF03131101 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-08-05 |
| 33752 | FX042 | 50282 | OCF03131141 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-08-06 |
| 33753 | FX042 | 50269 | OCF03131128 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-09-08 |
| 33754 | FX042 | 50276 | OCF03131135 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-09-08 |
| 33755 | FX042 | 50284 | OCF03131143 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0002-1-09-09 |
| 33756 | FX042 | 50248 | OCF03131107 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0003-1-01-06 |
| 33757 | FX042 | 50294 | OCF03131153 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0003-1-01-07 |
| 33758 | FX042 | 50245 | OCF03131104 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0003-1-02-07 |
| 33759 | FX042 | 50246 | OCF03131105 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0003-1-02-08 |
| 33760 | FX042 | 50243 | OCF03131102 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0003-1-03-07 |
| 33761 | FX042 | 50253 | OCF03131112 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0003-1-03-08 |
| 33762 | FX042 | 50250 | OCF03131109 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0003-1-04-08 |
| 33763 | FX042 | 50274 | OCF03131133 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0003-1-05-06 |
| 33764 | FX042 | 50279 | OCF03131138 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0003-1-05-07 |
| 33765 | FX042 | 50257 | OCF03131116 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0003-1-06-07 |
| 33766 | FX042 | 50272 | OCF03131131 | 10/8/2001 | 1.2 | LA-SA-01-B-13-0003-1-06-08 |
| 33767 | FX042 | 56060 | OCF03133060 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0003-1-07-07 |
| 33768 | FX042 | 56061 | OCF03133061 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0003-1-07-08 |
| 33769 | FX042 | 56062 | OCF03133062 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0003-1-07-09 |
| 33770 | FX042 | 56064 | OCF03133064 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0003-1-08-08 |
| 33771 | FX042 | 56069 | OCF03133069 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0003-1-08-09 |
| 33772 | FX042 | 56063 | OCF03133063 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0003-1-09-09 |
| 33773 | FX042 | 59673 | OCF03136246 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-01-07 |
| 33774 | FX042 | 59696 | OCF03136269 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-01-09 |
| 33775 | FX042 | 63924 | 128014956 | 11/27/2006 | 1.2 | LA-SA-01-B-13-0003-2-02-02 |
| 33776 | FX042 | 60768 | OCF03137341 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-02-09 |
| 33777 | FX042 | 40483 | 128014959 | 11/27/2006 | 1.2 | LA-SA-01-B-13-0003-2-03-01 |
| 33778 | FX042 | 48167 | 128014960 | 11/27/2006 | 1.2 | LA-SA-01-B-13-0003-2-03-02 |
| 33779 | FX042 | 43237 | 128014944 | 11/27/2006 | 1.2 | LA-SA-01-B-13-0003-2-03-03 |
| 33780 | FX042 | 59677 | OCF03136250 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-03-06 |
| 33781 | FX042 | 59682 | OCF03136255 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-03-07 |
| 33782 | FX042 | 59691 | OCF03136264 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-03-08 |
| 33783 | FX042 | 59672 | OCF03136245 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-04-05 |
| 33784 | FX042 | 59676 | OCF03136249 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-04-06 |
| 33785 | FX042 | 59692 | OCF03136265 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-05-04 |
| 33786 | FX042 | 59693 | OCF03136266 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-05-05 |
| 33787 | FX042 | 63909 | 128014945 | 11/27/2006 | 1.2 | LA-SA-01-B-13-0003-2-06-02 |
| 33788 | FX042 | 63914 | 128014946 | 11/27/2006 | 1.2 | LA-SA-01-B-13-0003-2-06-05 |
| 33789 | FX042 | 59689 | OCF03136262 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-06-07 |
| 33790 | FX042 | 60766 | OCF03137339 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-06-08 |
| 33791 | FX042 | 60769 | OCF03137342 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-06-09 |
| 33792 | FX042 | 59684 | OCF03136257 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-07-05 |
| 33793 | FX042 | 59686 | OCF03136259 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-07-06 |
| 33794 | FX042 | 59694 | OCF03136267 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-08-05 |
| 33795 | FX042 | 59695 | OCF03136268 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-08-06 |
| 33796 | FX042 | 48644 | 128014948 | 11/27/2006 | 1.2 | LA-SA-01-B-13-0003-2-09-02 |
| 33797 | FX042 | 129729 | 128014949 | 11/27/2006 | 1.2 | LA-SA-01-B-13-0003-2-09-03 |
| 33798 | FX042 | 59681 | OCF03136254 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-09-07 |
| 33799 | FX042 | 59685 | OCF03136258 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-09-08 |
| 33800 | FX042 | 59688 | OCF03136261 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-09-09 |
| 33801 | FX042 | 48155 | 128014950 | 11/27/2006 | 1.2 | LA-SA-01-B-13-0003-3-02-06 |
| 33802 | FX042 | 48150 | 128014951 | 11/27/2006 | 1.2 | LA-SA-01-B-13-0003-3-08-08 |
| 33803 | FX042 | 56057 | OCF03133057 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-01-07 |
| 33804 | FX042 | 56059 | OCF03133059 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-01-08 |
| 33805 | FX042 | 56066 | OCF03133066 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-01-09 |
| 33806 | FX042 | 48109 | 128014952 | 11/27/2006 | 1.2 | LA-SA-01-B-13-0004-1-02-01 |
| 33807 | FX042 | 56058 | OCF03133058 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-04-08 |
| 33808 | FX042 | 56070 | OCF03133070 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-07-08 |
| 33809 | FX042 | 48170 | 128014953 | 11/27/2006 | 1.2 | LA-SA-01-B-13-0004-1-09-03 |
| 33810 | FX042 | 43253 | 128014941 | 11/27/2006 | 1.2 | LA-SA-01-B-13-0004-2-05-07 |
| 33811 | FX042 | 55509 | OCF03132535 | 9/27/2001 | 1.2 | LA-SA-01-B-13-0004-2-07-08 |
| 33812 | FX042 | 46851 | OCF03128140 | 9/27/2001 | 1.2 | LA-SA-01-B-13-0004-2-08-07 |
| 33813 | FX042 | 55510 | OCF03132536 | 9/27/2001 | 1.2 | LA-SA-01-B-13-0004-2-08-09 |
| 33814 | FX042 | 55516 | OCF03132542 | 9/27/2001 | 1.2 | LA-SA-01-B-13-0004-2-09-07 |
| 33815 | FX042 | 55524 | OCF03132550 | 9/27/2001 | 1.2 | LA-SA-01-B-13-0004-2-09-09 |
| 33816 | FX042 | 48646 | OCF03129572 | 7/11/2001 | 1.2 | LA-SA-01-B-13-0005-1-07-08 |
| 33817 | FX042 | 48144 | 128014943 | 11/27/2006 | 1.2 | LA-SA-01-B-13-0005-1-09-04 |
| 33818 | FX042 | 49289 | OCF03130187 | 7/31/2001 | 1.2 | LA-SA-01-B-13-0005-1-09-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33819 | FX042 | 49290 | OCF03130188 | 7/31/2001 | 1.2 | LA-SA-01-B-13-0005-1-09-09 |
| 33820 | FX042 | 54820 | OCF03131862 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-09-08 |
| 33821 | FX042 | 55453 | OCF03132479 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-01-07 |
| 33822 | FX042 | 55455 | OCF03132481 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-01-08 |
| 33823 | FX042 | 56563 | OCF03133549 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-01-09 |
| 33824 | FX042 | 60253 | OCF03136826 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-02-07 |
| 33825 | FX042 | 55454 | OCF03132480 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-03-07 |
| 33826 | FX042 | 56565 | OCF03133551 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-03-08 |
| 33827 | FX042 | 55452 | OCF03132478 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-04-07 |
| 33828 | FX042 | 60256 | OCF03136829 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-04-08 |
| 33829 | FX042 | 60275 | OCF03136848 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-04-09 |
| 33830 | FX042 | 56560 | OCF03133546 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-06-07 |
| 33831 | FX042 | 56566 | OCF03133552 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-07-07 |
| 33832 | FX042 | 60250 | OCF03136823 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-07-08 |
| 33833 | FX042 | 60262 | OCF03136835 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-07-09 |
| 33834 | FX042 | 56562 | OCF03133548 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-08-05 |
| 33835 | FX042 | 60249 | OCF03136822 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-08-06 |
| 33836 | FX042 | 57000 | OCF03133982 | 1/18/2002 | 1.2 | LA-SA-01-B-13-0007-1-04-08 |
| 33837 | FX042 | 57021 | OCF03134003 | 1/18/2002 | 1.2 | LA-SA-01-B-13-0007-1-04-09 |
| 33838 | FX042 | 57024 | OCF03134006 | 1/18/2002 | 1.2 | LA-SA-01-B-13-0007-1-06-09 |
| 33839 | FX042 | 46850 | OCF03128139 | 9/27/2001 | 1.2 | LA-SA-01-B-13-0007-1-08-07 |
| 33840 | FX042 | 55527 | OCF03132553 | 9/27/2001 | 1.2 | LA-SA-01-B-13-0007-1-08-08 |
| 33841 | FX042 | 42898 | OCF03124471 | 3/14/2001 | 1.2 | LA-SA-01-B-13-0007-2-01-07 |
| 33842 | FX042 | 42908 | OCF03124481 | 3/14/2001 | 1.2 | LA-SA-01-B-13-0007-2-05-08 |
| 33843 | FX042 | 45630 | OCF03126955 | 5/2/2001 | 1.2 | LA-SA-01-B-13-0007-2-07-09 |
| 33844 | FX042 | 60259 | OCF03136832 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0007-3-02-08 |
| 33845 | FX042 | 60260 | OCF03136833 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0007-3-02-09 |
| 33846 | FX042 | 57689 | OCF03134592 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0007-3-03-07 |
| 33847 | FX042 | 60261 | OCF03136834 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0007-3-03-09 |
| 33848 | FX042 | 56564 | OCF03133550 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0007-3-05-07 |
| 33849 | FX042 | 60257 | OCF03136830 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0007-3-05-08 |
| 33850 | FX042 | 60270 | OCF03136843 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0007-3-05-09 |
| 33851 | FX042 | 56552 | OCF03133538 | 1/18/2002 | 1.2 | LA-SA-01-B-13-0007-3-06-08 |
| 33852 | FX042 | 56553 | OCF03133539 | 1/18/2002 | 1.2 | LA-SA-01-B-13-0007-3-07-07 |
| 33853 | FX042 | 57002 | OCF03133984 | 1/18/2002 | 1.2 | LA-SA-01-B-13-0007-3-07-08 |
| 33854 | FX042 | 59451 | OCF03136035 | 1/18/2002 | 1.2 | LA-SA-01-B-13-0007-3-07-09 |
| 33855 | FX042 | 57014 | OCF03133996 | 1/18/2002 | 1.2 | LA-SA-01-B-13-0007-3-08-07 |
| 33856 | FX042 | 59972 | OCF03136545 | 1/18/2002 | 1.2 | LA-SA-01-B-13-0007-3-08-08 |
| 33857 | FX042 | 56555 | OCF03133541 | 1/18/2002 | 1.2 | LA-SA-01-B-13-0007-3-09-07 |
| 33858 | FX042 | 59449 | OCF03136033 | 1/18/2002 | 1.2 | LA-SA-01-B-13-0007-3-09-09 |
| 33859 | FX042 | 48173 | OCF03129144 | 2/22/2002 | 1.2 | LA-SA-01-B-13-0008-1-09-06 |
| 33860 | FX042 | 22005 | OCF03103909 | 9/8/1998 | 1.2 | LA-SA-01-B-13-0008-2-01-07 |
| 33861 | FX042 | 22034 | OCF03103938 | 9/8/1998 | 1.2 | LA-SA-01-B-13-0008-2-01-08 |
| 33862 | FX042 | 36655 | OCF03118422 | 7/14/2000 | 1.2 | LA-SA-01-B-13-0008-2-02-07 |
| 33863 | FX042 | 36667 | OCF03118434 | 7/14/2000 | 1.2 | LA-SA-01-B-13-0008-2-02-08 |
| 33864 | FX042 | 36675 | OCF03118442 | 7/14/2000 | 1.2 | LA-SA-01-B-13-0008-2-02-09 |
| 33865 | FX042 | 22000 | OCF03103904 | 9/8/1998 | 1.2 | LA-SA-01-B-13-0008-2-03-06 |
| 33866 | FX042 | 32852 | OCF03114681 | 2/23/2000 | 1.2 | LA-SA-01-B-13-0008-2-03-07 |
| 33867 | FX042 | 32866 | OCF03114695 | 2/23/2000 | 1.2 | LA-SA-01-B-13-0008-2-03-08 |
| 33868 | FX042 | 21997 | OCF03103901 | 9/8/1998 | 1.2 | LA-SA-01-B-13-0008-2-04-05 |
| 33869 | FX042 | 22035 | OCF03103939 | 9/8/1998 | 1.2 | LA-SA-01-B-13-0008-2-04-06 |
| 33870 | FX042 | 29480 | OCF03111334 | 10/22/1999 | 1.2 | LA-SA-01-B-13-0008-2-04-07 |
| 33871 | FX042 | 32889 | OCF03114718 | 2/23/2000 | 1.2 | LA-SA-01-B-13-0008-2-05-04 |
| 33872 | FX042 | 36662 | OCF03118429 | 7/14/2000 | 1.2 | LA-SA-01-B-13-0008-2-05-05 |
| 33873 | FX042 | 36666 | OCF03118433 | 7/14/2000 | 1.2 | LA-SA-01-B-13-0008-2-05-06 |
| 33874 | FX042 | 41142 | OCF03122734 | 12/15/2000 | 1.2 | LA-SA-01-B-13-0008-2-05-07 |
| 33875 | FX042 | 41533 | OCF03123124 | 12/15/2000 | 1.2 | LA-SA-01-B-13-0008-2-05-09 |
| 33876 | FX042 | 29403 | OCF03111257 | 10/22/1999 | 1.2 | LA-SA-01-B-13-0008-2-06-05 |
| 33877 | FX042 | 29417 | OCF03111271 | 10/22/1999 | 1.2 | LA-SA-01-B-13-0008-2-06-06 |
| 33878 | FX042 | 29468 | OCF03111322 | 10/22/1999 | 1.2 | LA-SA-01-B-13-0008-2-06-07 |
| 33879 | FX042 | 41404 | OCF03122995 | 12/15/2000 | 1.2 | LA-SA-01-B-13-0008-2-06-08 |
| 33880 | FX042 | 21999 | OCF03103903 | 9/8/1998 | 1.2 | LA-SA-01-B-13-0008-2-07-06 |
| 33881 | FX042 | 27273 | OCF03109160 | 7/8/1999 | 1.2 | LA-SA-01-B-13-0008-2-07-07 |
| 33882 | FX042 | 32876 | OCF03114705 | 2/23/2000 | 1.2 | LA-SA-01-B-13-0008-2-07-08 |
| 33883 | FX042 | 32845 | OCF03114674 | 2/23/2000 | 1.2 | LA-SA-01-B-13-0008-2-08-05 |
| 33884 | FX042 | 32850 | OCF03114679 | 2/23/2000 | 1.2 | LA-SA-01-B-13-0008-2-08-06 |
| 33885 | FX042 | 32855 | OCF03114684 | 2/23/2000 | 1.2 | LA-SA-01-B-13-0008-2-08-07 |
| 33886 | FX042 | 41393 | OCF03122984 | 12/15/2000 | 1.2 | LA-SA-01-B-13-0008-2-08-08 |
| 33887 | FX042 | 32851 | OCF03114680 | 2/23/2000 | 1.2 | LA-SA-01-B-13-0008-2-09-07 |
| 33888 | FX042 | 32863 | OCF03114692 | 2/23/2000 | 1.2 | LA-SA-01-B-13-0008-2-09-08 |
| 33889 | FX042 | 32875 | OCF03114704 | 2/23/2000 | 1.2 | LA-SA-01-B-13-0008-2-09-09 |
| 33890 | FX042 | 57020 | OCF03134002 | 1/18/2002 | 1.2 | LA-SA-01-B-13-0010-3-01-09 |
| 33891 | FX042 | 41046 | OCF03122638 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0010-2-03-08 |
| 33892 | FX042 | 41050 | OCF03122642 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0010-2-03-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33893 | FX042 | 41047 | OCF03122639 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0010-2-04-08 |
| 33894 | FX042 | 41079 | OCF03122671 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0010-2-04-09 |
| 33895 | FX042 | 41069 | OCF03122661 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0010-2-05-07 |
| 33896 | FX042 | 41077 | OCF03122669 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0010-2-05-08 |
| 33897 | FX042 | 41088 | OCF03122680 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0010-2-05-09 |
| 33898 | FX042 | 41049 | OCF03122641 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0010-2-06-07 |
| 33899 | FX042 | 41081 | OCF03122673 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0010-2-06-08 |
| 33900 | FX042 | 41087 | OCF03122679 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0010-2-06-09 |
| 33901 | FX042 | 41051 | OCF03122643 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0010-2-07-09 |
| 33902 | FX042 | 41048 | OCF03122640 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0010-2-08-08 |
| 33903 | FX042 | 41084 | OCF03122676 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0010-2-08-09 |
| 33904 | FX042 | 41080 | OCF03122672 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0010-2-09-06 |
| 33905 | FX042 | 41082 | OCF03122674 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0010-2-09-07 |
| 33906 | FX042 | 41086 | OCF03122678 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0010-2-09-09 |
| 33907 | FX042 | 31439 | OCF03113293 | 1/28/2000 | 1.2 | LA-SA-01-B-13-0010-3-05-07 |
| 33908 | FX042 | 41078 | OCF03122670 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-01-07 |
| 33909 | FX042 | 41083 | OCF03122675 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-01-08 |
| 33910 | FX042 | 41093 | OCF03122685 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-01-09 |
| 33911 | FX042 | 41070 | OCF03122662 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-02-07 |
| 33912 | FX042 | 41072 | OCF03122664 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-02-08 |
| 33913 | FX042 | 41085 | OCF03122677 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-02-09 |
| 33914 | FX042 | 41068 | OCF03122660 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-03-07 |
| 33915 | FX042 | 41095 | OCF03122687 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-03-08 |
| 33916 | FX042 | 41096 | OCF03122688 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-03-09 |
| 33917 | FX042 | 41071 | OCF03122663 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-04-07 |
| 33918 | FX042 | 41075 | OCF03122667 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-04-08 |
| 33919 | FX042 | 41076 | OCF03122668 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-04-09 |
| 33920 | FX042 | 41073 | OCF03122665 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-05-06 |
| 33921 | FX042 | 41074 | OCF03122666 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-05-07 |
| 33922 | FX042 | 41094 | OCF03122686 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-05-08 |
| 33923 | FX042 | 41052 | OCF03122644 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-06-07 |
| 33924 | FX042 | 41056 | OCF03122648 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-07-04 |
| 33925 | FX042 | 41057 | OCF03122649 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-07-05 |
| 33926 | FX042 | 41054 | OCF03122646 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-08-06 |
| 33927 | FX042 | 44297 | OCF03125642 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-08-07 |
| 33928 | FX042 | 41053 | OCF03122645 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-09-07 |
| 33929 | FX042 | 41055 | OCF03122647 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-09-08 |
| 33930 | FX042 | 44298 | OCF03125643 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-09-09 |
| 33931 | FX042 | 64525 | OCF03139513 | 3/20/2002 | 1.2 | LA-SA-01-B-13-0012-1-02-07 |
| 33932 | FX042 | 64547 | OCF03139535 | 3/20/2002 | 1.2 | LA-SA-01-B-13-0012-2-03-09 |
| 33933 | FX042 | 64553 | OCF03139541 | 3/20/2002 | 1.2 | LA-SA-01-B-13-0012-2-09-09 |
| 33934 | FX042 | 45290 | OCF03126615 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0012-3-09-08 |
| 33935 | FX042 | 64551 | OCF03139539 | 3/20/2002 | 1.2 | LA-SA-01-B-13-0013-1-05-09 |
| 33936 | FX042 | 45293 | OCF03126618 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-06-08 |
| 33937 | FX042 | 45291 | OCF03126616 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-07-08 |
| 33938 | FX042 | 45274 | OCF03126599 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-09-07 |
| 33939 | FX042 | 45296 | OCF03126621 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-03-09 |
| 33940 | FX042 | 45297 | OCF03126622 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-05-08 |
| 33941 | FX042 | 45304 | OCF03126629 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-05-09 |
| 33942 | FX042 | 64563 | OCF03139551 | 3/20/2002 | 1.2 | LA-SA-01-B-13-0014-1-08-09 |
| 33943 | FX042 | 64554 | OCF03139542 | 3/20/2002 | 1.2 | LA-SA-01-B-13-0014-2-02-09 |
| 33944 | FX042 | 64546 | OCF03139534 | 3/20/2002 | 1.2 | LA-SA-01-B-13-0014-2-03-09 |
| 33945 | FX042 | 45659 | OCF03126984 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-01-09 |
| 33946 | FX042 | 45658 | OCF03126983 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-03-07 |
| 33947 | FX042 | 64561 | OCF03139549 | 3/20/2002 | 1.2 | LA-SA-01-B-13-0015-1-03-08 |
| 33948 | FX042 | 61191 | OCF03137727 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0015-1-08-07 |
| 33949 | FX042 | 61196 | OCF03137732 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0015-1-08-08 |
| 33950 | FX042 | 61253 | OCF03137789 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0015-1-08-09 |
| 33951 | FX042 | 61178 | OCF03137714 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0015-1-09-05 |
| 33952 | FX042 | 61265 | OCF03137801 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0015-1-09-06 |
| 33953 | FX042 | 64538 | OCF03139526 | 3/20/2002 | 1.2 | LA-SA-01-B-13-0015-1-09-07 |
| 33954 | FX042 | 61183 | OCF03137719 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0016-1-01-07 |
| 33955 | FX042 | 61225 | OCF03137761 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0016-1-01-08 |
| 33956 | FX042 | 61268 | OCF03137804 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0016-1-01-09 |
| 33957 | FX042 | 61161 | OCF03137697 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0016-1-02-07 |
| 33958 | FX042 | 61226 | OCF03137762 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0016-1-02-08 |
| 33959 | FX042 | 61255 | OCF03137791 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0016-1-02-09 |
| 33960 | FX042 | 61166 | OCF03137702 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0016-1-03-07 |
| 33961 | FX042 | 61186 | OCF03137722 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0016-1-03-08 |
| 33962 | FX042 | 61190 | OCF03137726 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0016-1-03-09 |
| 33963 | FX042 | 61266 | OCF03137802 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0016-1-04-07 |
| 33964 | FX042 | 61207 | OCF03137743 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0016-1-05-08 |
| 33965 | FX042 | 61256 | OCF03137792 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0016-1-08-09 |
| 33966 | FX042 | 61158 | OCF03137694 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0016-1-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33967 | FX042 | 61243 | OCF03137779 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0016-1-09-08 |
| 33968 | FX042 | 61258 | OCF03137794 | 2/15/2002 | 1.2 | LA-SA-01-B-13-0016-1-09-09 |
| 33969 | FX042 | 31438 | OCF03113292 | 1/28/2000 | 1.2 | LA-SA-01-B-14-0001-2-07-01 |
| 33970 | FX042 | 48177 | OCF03129148 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0001-2-07-02 |
| 33971 | FX042 | 60890 | OCF03137463 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0001-2-08-02 |
| 33972 | FX042 | 62248 | OCF03138481 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0001-2-08-03 |
| 33973 | FX042 | 22045 | OCF03103949 | 9/8/1998 | 1.2 | LA-SA-01-B-14-0001-2-09-05 |
| 33974 | FX042 | 48175 | OCF03129146 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0001-3-04-07 |
| 33975 | FX042 | 48186 | OCF03129157 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0001-3-04-08 |
| 33976 | FX042 | 60891 | OCF03137464 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0001-3-04-09 |
| 33977 | FX042 | 48184 | OCF03129155 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0001-3-05-07 |
| 33978 | FX042 | 48187 | OCF03129158 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0001-3-05-08 |
| 33979 | FX042 | 60868 | OCF03137441 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0001-3-06-01 |
| 33980 | FX042 | 31446 | OCF03113300 | 1/28/2000 | 1.2 | LA-SA-01-B-14-0001-3-06-06 |
| 33981 | FX042 | 62249 | OCF03138482 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0001-3-06-07 |
| 33982 | FX042 | 48176 | OCF03129147 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0001-3-07-06 |
| 33983 | FX042 | 48181 | OCF03129152 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0001-3-07-07 |
| 33984 | FX042 | 55493 | OCF03132519 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0001-3-07-08 |
| 33985 | FX042 | 62204 | OCF03138437 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0001-3-07-09 |
| 33986 | FX042 | 62251 | OCF03138484 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0001-3-08-09 |
| 33987 | FX042 | 30912 | OCF03112766 | 1/18/2000 | 1.2 | LA-SA-01-B-14-0002-2-08-06 |
| 33988 | FX042 | 62243 | OCF03138476 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-01-04 |
| 33989 | FX042 | 62225 | OCF03138458 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-01-04 |
| 33990 | FX042 | 62236 | OCF03138469 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-01-06 |
| 33991 | FX042 | 62218 | OCF03138451 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-02-02 |
| 33992 | FX042 | 62216 | OCF03138449 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-03-04 |
| 33993 | FX042 | 62240 | OCF03138473 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-03-05 |
| 33994 | FX042 | 62217 | OCF03138450 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-04-04 |
| 33995 | FX042 | 62209 | OCF03138442 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-05-07 |
| 33996 | FX042 | 62227 | OCF03138460 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-05-08 |
| 33997 | FX042 | 62238 | OCF03138471 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-05-09 |
| 33998 | FX042 | 62210 | OCF03138443 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-06-07 |
| 33999 | FX042 | 62223 | OCF03138456 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-06-08 |
| 34000 | FX042 | 62244 | OCF03138477 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-06-09 |
| 34001 | FX042 | 62229 | OCF03138462 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-07-05 |
| 34002 | FX042 | 62245 | OCF03138478 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-07-06 |
| 34003 | FX042 | 62221 | OCF03138454 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-08-03 |
| 34004 | FX042 | 62230 | OCF03138463 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-08-04 |
| 34005 | FX042 | 31477 | OCF03113331 | 1/28/2000 | 1.2 | LA-SA-01-B-14-0002-3-09-01 |
| 34006 | FX042 | 62208 | OCF03138441 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-09-02 |
| 34007 | FX042 | 62222 | OCF03138455 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-09-04 |
| 34008 | FX042 | 339374066 | 339374066 | 3/4/2005 | 1.2 | LA-SA-01-B-14-0002-3-09-04 |
| 34009 | FX042 | 62212 | OCF03138445 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-1-04-03 |
| 34010 | FX042 | 31453 | OCF03113307 | 1/28/2000 | 1.2 | LA-SA-01-B-14-0003-1-05-09 |
| 34011 | FX042 | 23646 | OCF03105548 | 1/18/1999 | 1.2 | LA-SA-01-B-14-0003-2-05-06 |
| 34012 | FX042 | 59678 | OCF03136251 | 2/13/2002 | 1.2 | LA-SA-01-B-14-0003-3-01-07 |
| 34013 | FX042 | 59687 | OCF03136260 | 2/13/2002 | 1.2 | LA-SA-01-B-14-0003-3-01-08 |
| 34014 | FX042 | 60765 | OCF03137338 | 2/13/2002 | 1.2 | LA-SA-01-B-14-0003-3-01-09 |
| 34015 | FX042 | 59670 | OCF03136243 | 2/13/2002 | 1.2 | LA-SA-01-B-14-0003-3-02-07 |
| 34016 | FX042 | 59690 | OCF03136263 | 2/13/2002 | 1.2 | LA-SA-01-B-14-0003-3-02-08 |
| 34017 | FX042 | 60767 | OCF03137340 | 2/13/2002 | 1.2 | LA-SA-01-B-14-0003-3-02-09 |
| 34018 | FX042 | 62205 | OCF03138438 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-03-07 |
| 34019 | FX042 | 62214 | OCF03138447 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-03-08 |
| 34020 | FX042 | 62246 | OCF03138479 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-03-09 |
| 34021 | FX042 | 62220 | OCF03138453 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-04-08 |
| 34022 | FX042 | 62232 | OCF03138465 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-04-09 |
| 34023 | FX042 | 62228 | OCF03138461 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-05-07 |
| 34024 | FX042 | 62239 | OCF03138472 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-05-08 |
| 34025 | FX042 | 62206 | OCF03138439 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-06-08 |
| 34026 | FX042 | 62234 | OCF03138467 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-07-08 |
| 34027 | FX042 | 62213 | OCF03138446 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-08-07 |
| 34028 | FX042 | 62219 | OCF03138452 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-08-08 |
| 34029 | FX042 | 62226 | OCF03138459 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-08-09 |
| 34030 | FX042 | 62203 | OCF03138436 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-09-07 |
| 34031 | FX042 | 62231 | OCF03138464 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-09-08 |
| 34032 | FX042 | 62233 | OCF03138466 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-09-09 |
| 34033 | FX042 | 22058 | OCF03103962 | 9/8/1998 | 1.2 | LA-SA-01-B-14-0004-1-02-03 |
| 34034 | FX042 | 60886 | OCF03137459 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0004-1-04-07 |
| 34035 | FX042 | 60885 | OCF03137458 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0004-1-05-08 |
| 34036 | FX042 | 36665 | OCF03118432 | 7/14/2000 | 1.2 | LA-SA-01-B-14-0004-1-06-09 |
| 34037 | FX042 | 60863 | OCF03137436 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0004-1-07-09 |
| 34038 | FX042 | 22044 | OCF03103948 | 9/8/1998 | 1.2 | LA-SA-01-B-14-0004-1-08-09 |
| 34039 | FX042 | 60875 | OCF03137448 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0004-1-09-09 |
| 34040 | FX042 | 55517 | OCF03132543 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34041 | FX042 | 46837 | OCF03128126 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-03-07 |
| 34042 | FX042 | 55525 | OCF03132551 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-03-09 |
| 34043 | FX042 | 55507 | OCF03132533 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-04-09 |
| 34044 | FX042 | 46831 | OCF03128120 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-05-06 |
| 34045 | FX042 | 46846 | OCF03128135 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-05-07 |
| 34046 | FX042 | 46849 | OCF03128138 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-06-07 |
| 34047 | FX042 | 55528 | OCF03132554 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-06-09 |
| 34048 | FX042 | 55513 | OCF03132539 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-08-08 |
| 34049 | FX042 | 55514 | OCF03132540 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-08-09 |
| 34050 | FX042 | 46848 | OCF03128137 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-09-07 |
| 34051 | FX042 | 60882 | OCF03137455 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0004-3-06-08 |
| 34052 | FX042 | 60881 | OCF03137454 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0004-3-07-09 |
| 34053 | FX042 | 62241 | OCF03138474 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0004-3-09-07 |
| 34054 | FX042 | 60871 | OCF03137444 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0004-3-09-09 |
| 34055 | FX042 | 36234 | OCF03118007 | 7/14/2000 | 1.2 | LA-SA-01-B-14-0005-1-06-09 |
| 34056 | FX042 | 56546 | OCF03133532 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-01-07 |
| 34057 | FX042 | 56969 | OCF03133951 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-01-08 |
| 34058 | FX042 | 60874 | OCF03137447 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0005-3-01-09 |
| 34059 | FX042 | 56993 | OCF03133975 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-02-07 |
| 34060 | FX042 | 59443 | OCF03136027 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-02-08 |
| 34061 | FX042 | 339374246 | 339374246 | 3/4/2005 | 1.2 | LA-SA-01-B-14-0005-3-02-09 |
| 34062 | FX042 | 56550 | OCF03133536 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-03-06 |
| 34063 | FX042 | 57006 | OCF03133988 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-03-07 |
| 34064 | FX042 | 59445 | OCF03136029 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-03-08 |
| 34065 | FX042 | 56994 | OCF03133976 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-04-07 |
| 34066 | FX042 | 59441 | OCF03136025 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-04-08 |
| 34067 | FX042 | 59444 | OCF03136028 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-04-09 |
| 34068 | FX042 | 57028 | OCF03134010 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-05-08 |
| 34069 | FX042 | 59447 | OCF03136031 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-05-09 |
| 34070 | FX042 | 56551 | OCF03133537 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-06-07 |
| 34071 | FX042 | 21987 | OCF03103891 | 9/8/1998 | 1.2 | LA-SA-01-B-14-0006-1-01-09 |
| 34072 | FX042 | 59450 | OCF03136034 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-1-07-09 |
| 34073 | FX042 | 57005 | OCF03133987 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-1-08-08 |
| 34074 | FX042 | 59448 | OCF03136032 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-1-08-09 |
| 34075 | FX042 | 57004 | OCF03133986 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-2-04-09 |
| 34076 | FX042 | 56554 | OCF03133540 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-2-05-09 |
| 34077 | FX042 | 57033 | OCF03134015 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-2-06-09 |
| 34078 | FX042 | 56549 | OCF03133535 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-01-07 |
| 34079 | FX042 | 59437 | OCF03136021 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-01-08 |
| 34080 | FX042 | 59438 | OCF03136022 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-01-09 |
| 34081 | FX042 | 56547 | OCF03133533 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-02-07 |
| 34082 | FX042 | 59442 | OCF03136026 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-02-09 |
| 34083 | FX042 | 56964 | OCF03133946 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-03-07 |
| 34084 | FX042 | 56987 | OCF03133969 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-03-08 |
| 34085 | FX042 | 56991 | OCF03133973 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-03-09 |
| 34086 | FX042 | 56968 | OCF03133950 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-04-07 |
| 34087 | FX042 | 59440 | OCF03136024 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-04-09 |
| 34088 | FX042 | 56988 | OCF03133970 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-05-08 |
| 34089 | FX042 | 57029 | OCF03134011 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-05-08 |
| 34090 | FX042 | 59439 | OCF03136023 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-05-09 |
| 34091 | FX042 | 59434 | OCF03136018 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-06-09 |
| 34092 | FX042 | 56986 | OCF03133968 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-07-07 |
| 34093 | FX042 | 57027 | OCF03134009 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-08-07 |
| 34094 | FX042 | 56548 | OCF03133534 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-08-06 |
| 34095 | FX042 | 59435 | OCF03136019 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-08-08 |
| 34096 | FX042 | 56990 | OCF03133972 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-09-05 |
| 34097 | FX042 | 59433 | OCF03136017 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-09-06 |
| 34098 | FX042 | 59436 | OCF03136020 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-09-07 |
| 34099 | FX042 | 62237 | OCF03138470 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0006-3-09-08 |
| 34100 | FX042 | 57044 | OCF03134026 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0007-1-05-09 |
| 34101 | FX042 | 31470 | OCF03113324 | 1/28/2000 | 1.2 | LA-SA-01-B-14-0007-1-06-09 |
| 34102 | FX042 | 31441 | OCF03113295 | 1/28/2000 | 1.2 | LA-SA-01-B-14-0007-1-09-09 |
| 34103 | FX042 | 46795 | OCF03128084 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0007-2-05-07 |
| 34104 | FX042 | 29963 | OCF03111817 | 12/20/1999 | 1.2 | LA-SA-01-B-14-0008-1-02-06 |
| 34105 | FX042 | 60884 | OCF03137457 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0008-1-04-07 |
| 34106 | FX042 | 22039 | OCF03103943 | 9/8/1998 | 1.2 | LA-SA-01-B-14-0008-2-01-08 |
| 34107 | FX042 | 32885 | OCF03114714 | 2/23/2000 | 1.2 | LA-SA-01-B-14-0008-2-01-09 |
| 34108 | FX042 | 36659 | OCF03118426 | 7/14/2000 | 1.2 | LA-SA-01-B-14-0008-2-02-08 |
| 34109 | FX042 | 41043 | OCF03122635 | 12/5/2000 | 1.2 | LA-SA-01-B-14-0008-2-02-09 |
| 34110 | FX042 | 21998 | OCF03103902 | 9/8/1998 | 1.2 | LA-SA-01-B-14-0008-2-03-07 |
| 34111 | FX042 | 29478 | OCF03111332 | 10/22/1999 | 1.2 | LA-SA-01-B-14-0008-2-03-09 |
| 34112 | FX042 | 22004 | OCF03103908 | 9/8/1998 | 1.2 | LA-SA-01-B-14-0008-2-04-07 |
| 34113 | FX042 | 22016 | OCF03103920 | 9/8/1998 | 1.2 | LA-SA-01-B-14-0008-2-04-08 |
| 34114 | FX042 | 35856 | OCF03117630 | 6/23/2000 | 1.2 | LA-SA-01-B-14-0008-2-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34115 | FX042 | 29407 | OCF03111261 | 10/22/1999 | 1.2 | LA-SA-01-B-14-0008-2-05-06 |
| 34116 | FX042 | 36656 | OCF03118423 | 7/14/2000 | 1.2 | LA-SA-01-B-14-0008-2-05-07 |
| 34117 | FX042 | 36692 | OCF03118459 | 7/14/2000 | 1.2 | LA-SA-01-B-14-0008-2-05-08 |
| 34118 | FX042 | 36688 | OCF03118455 | 7/14/2000 | 1.2 | LA-SA-01-B-14-0008-2-06-09 |
| 34119 | FX042 | 32837 | OCF03114666 | 2/23/2000 | 1.2 | LA-SA-01-B-14-0008-2-07-07 |
| 34120 | FX042 | 32865 | OCF03114694 | 2/23/2000 | 1.2 | LA-SA-01-B-14-0008-2-07-08 |
| 34121 | FX042 | 22038 | OCF03103942 | 9/8/1998 | 1.2 | LA-SA-01-B-14-0008-2-08-07 |
| 34122 | FX042 | 32868 | OCF03114697 | 2/23/2000 | 1.2 | LA-SA-01-B-14-0008-2-08-08 |
| 34123 | FX042 | 32887 | OCF03114716 | 2/23/2000 | 1.2 | LA-SA-01-B-14-0008-2-09-03 |
| 34124 | FX042 | 32844 | OCF03114673 | 2/23/2000 | 1.2 | LA-SA-01-B-14-0008-2-09-06 |
| 34125 | FX042 | 32892 | OCF03114721 | 2/23/2000 | 1.2 | LA-SA-01-B-14-0008-2-09-07 |
| 34126 | FX042 | 36680 | OCF03118447 | 7/14/2000 | 1.2 | LA-SA-01-B-14-0008-2-09-08 |
| 34127 | FX042 | 22042 | OCF03103946 | 9/8/1998 | 1.2 | LA-SA-01-B-14-0008-3-02-04 |
| 34128 | FX042 | 29228 | OCF03111082 | 9/24/1999 | 1.2 | LA-SA-01-B-14-0010-1-06-01 |
| 34129 | FX042 | 23667 | OCF03105569 | 1/18/1999 | 1.2 | LA-SA-01-B-14-0010-1-06-07 |
| 34130 | FX042 | 64524 | OCF03139512 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0011-2-01-09 |
| 34131 | FX042 | 64549 | OCF03139537 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0011-2-05-09 |
| 34132 | FX042 | 64529 | OCF03139517 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0012-1-02-07 |
| 34133 | FX042 | 64565 | OCF03139553 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0012-1-05-07 |
| 34134 | FX042 | 64302 | OCF03139292 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0012-1-08-09 |
| 34135 | FX042 | 64540 | OCF03139528 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0012-2-03-09 |
| 34136 | FX042 | 60867 | OCF03137440 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0013-1-01-04 |
| 34137 | FX042 | 60865 | OCF03137438 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0013-1-01-05 |
| 34138 | FX042 | 60873 | OCF03137446 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0013-1-02-05 |
| 34139 | FX042 | 60866 | OCF03137439 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0013-1-03-05 |
| 34140 | FX042 | 60788 | OCF03137361 | 2/20/2002 | 1.2 | LA-SA-01-B-14-0013-1-03-06 |
| 34141 | FX042 | 60870 | OCF03137443 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0013-2-06-07 |
| 34142 | FX042 | 64539 | OCF03139527 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0013-2-06-09 |
| 34143 | FX042 | 64533 | OCF03139521 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0013-2-07-09 |
| 34144 | FX042 | 64545 | OCF03139533 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0013-2-09-08 |
| 34145 | FX042 | 60887 | OCF03137460 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0014-1-01-01 |
| 34146 | FX042 | 60786 | OCF03137359 | 2/20/2002 | 1.2 | LA-SA-01-B-14-0014-1-01-01 |
| 34147 | FX042 | 60862 | OCF03137435 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0014-1-03-02 |
| 34148 | FX042 | 64544 | OCF03139532 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0014-1-03-09 |
| 34149 | FX042 | 60876 | OCF03137449 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0014-1-04-06 |
| 34150 | FX042 | 64532 | OCF03139520 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0014-2-01-04 |
| 34151 | FX042 | 29979 | OCF03111833 | 12/20/1999 | 1.2 | LA-SA-01-B-14-0014-2-01-06 |
| 34152 | FX042 | 35272 | OCF03117094 | 6/13/2000 | 1.2 | LA-SA-01-B-14-0014-2-01-07 |
| 34153 | FX042 | 64552 | OCF03139540 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0014-2-01-08 |
| 34154 | FX042 | 37423 | OCF03119187 | 8/15/2000 | 1.2 | LA-SA-01-B-14-0014-2-02-07 |
| 34155 | FX042 | 32955 | OCF03114784 | 3/9/2000 | 1.2 | LA-SA-01-B-14-0014-2-03-07 |
| 34156 | FX042 | 41824 | OCF03123415 | 12/28/2000 | 1.2 | LA-SA-01-B-14-0014-2-03-08 |
| 34157 | FX042 | 41539 | OCF03123130 | 12/15/2000 | 1.2 | LA-SA-01-B-14-0014-2-04-06 |
| 34158 | FX042 | 61248 | OCF03137784 | 2/15/2002 | 1.2 | LA-SA-01-B-14-0014-2-04-08 |
| 34159 | FX042 | 41522 | OCF03123113 | 12/15/2000 | 1.2 | LA-SA-01-B-14-0014-2-05-06 |
| 34160 | FX042 | 42682 | OCF03124255 | 2/12/2001 | 1.2 | LA-SA-01-B-14-0014-2-05-07 |
| 34161 | FX042 | 61284 | OCF03137820 | 2/15/2002 | 1.2 | LA-SA-01-B-14-0014-2-05-08 |
| 34162 | FX042 | 36925 | OCF03118689 | 9/27/2000 | 1.2 | LA-SA-01-B-14-0014-2-06-07 |
| 34163 | FX042 | 45806 | OCF03127118 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0014-2-09-09 |
| 34164 | FX042 | 60880 | OCF03137453 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0014-3-02-04 |
| 34165 | FX042 | 60877 | OCF03137450 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0014-3-02-05 |
| 34166 | FX042 | 60869 | OCF03137442 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0014-3-04-05 |
| 34167 | FX042 | 60872 | OCF03137445 | 2/21/2002 | 1.2 | LA-SA-01-B-14-0014-3-04-06 |
| 34168 | FX042 | 63575 | OCF03138966 | 3/11/2002 | 1.2 | LA-SA-01-B-14-0014-3-06-04 |
| 34169 | FX042 | 63574 | OCF03138965 | 3/11/2002 | 1.2 | LA-SA-01-B-14-0014-3-06-06 |
| 34170 | FX042 | 61040 | OCF03137591 | 3/11/2002 | 1.2 | LA-SA-01-B-14-0014-3-07-04 |
| 34171 | FX042 | 63519 | OCF03138910 | 3/11/2002 | 1.2 | LA-SA-01-B-14-0014-3-08-04 |
| 34172 | FX042 | 61038 | OCF03137589 | 3/11/2002 | 1.2 | LA-SA-01-B-14-0014-3-09-06 |
| 34173 | FX042 | 61259 | OCF03137795 | 2/15/2002 | 1.2 | LA-SA-01-B-14-0015-1-01-08 |
| 34174 | FX042 | 61261 | OCF03137797 | 2/15/2002 | 1.2 | LA-SA-01-B-14-0015-1-03-06 |
| 34175 | FX042 | 30899 | OCF03112753 | 1/18/2000 | 1.2 | LA-SA-01-B-14-0015-1-04-07 |
| 34176 | FX042 | 61227 | OCF03137763 | 2/15/2002 | 1.2 | LA-SA-01-B-14-0015-1-04-08 |
| 34177 | FX042 | 61247 | OCF03137783 | 2/15/2002 | 1.2 | LA-SA-01-B-14-0015-2-02-09 |
| 34178 | FX042 | 61264 | OCF03137800 | 2/15/2002 | 1.2 | LA-SA-01-B-14-0015-2-03-09 |
| 34179 | FX042 | 63771 | OCF03139153 | 3/11/2002 | 1.2 | LA-SA-01-B-14-0015-2-05-05 |
| 34180 | FX042 | 61045 | OCF03137596 | 3/11/2002 | 1.2 | LA-SA-01-B-14-0015-2-08-05 |
| 34181 | FX042 | 64536 | OCF03139524 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0015-2-08-09 |
| 34182 | FX042 | 63576 | OCF03138967 | 3/11/2002 | 1.2 | LA-SA-01-B-14-0015-2-09-05 |
| 34183 | FX042 | 61179 | OCF03137715 | 2/15/2002 | 1.2 | LA-SA-01-B-14-0016-1-02-09 |
| 34184 | FX042 | 61263 | OCF03137799 | 2/15/2002 | 1.2 | LA-SA-01-B-14-0016-1-04-08 |
| 34185 | FX042 | 61267 | OCF03137803 | 2/15/2002 | 1.2 | LA-SA-01-B-14-0016-1-04-09 |
| 34186 | FX042 | 61262 | OCF03137798 | 2/15/2002 | 1.2 | LA-SA-01-B-14-0016-1-05-09 |
| 34187 | FX042 | 61250 | OCF03137786 | 2/15/2002 | 1.2 | LA-SA-01-B-14-0016-1-07-09 |
| 34188 | FX042 | 45805 | OCF03127117 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34189 | FX042 | 44096 | OCF03125470 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-07-07 |
| 34190 | FX042 | 44095 | OCF03125469 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-08-08 |
| 34191 | FX042 | 27697 | OCF03109551 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-1-01-08 |
| 34192 | FX042 | 27694 | OCF03109548 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-1-02-08 |
| 34193 | FX042 | 26693 | OCF03108580 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-1-06-08 |
| 34194 | FX042 | 27695 | OCF03109549 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-1-08-09 |
| 34195 | FX042 | 61120 | OCF03137658 | 3/11/2002 | 1.2 | LA-SA-01-B-15-0001-1-09-01 |
| 34196 | FX042 | 27693 | OCF03109547 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-1-09-09 |
| 34197 | FX042 | 61043 | OCF03137594 | 3/11/2002 | 1.2 | LA-SA-01-B-15-0001-2-01-01 |
| 34198 | FX042 | 27696 | OCF03109550 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-2-08-06 |
| 34199 | FX042 | 35952 | OCF03117726 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0001-3-01-07 |
| 34200 | FX042 | 35953 | OCF03117727 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0001-3-05-07 |
| 34201 | FX042 | 35949 | OCF03117723 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0001-3-07-07 |
| 34202 | FX042 | 35948 | OCF03117722 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0001-3-08-07 |
| 34203 | FX042 | 339374216 | 339374216 | 3/4/2005 | 1.2 | LA-SA-01-B-15-0002-1-04-02 |
| 34204 | FX042 | 35951 | OCF03117725 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0002-3-02-07 |
| 34205 | FX042 | 35947 | OCF03117721 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0002-3-05-07 |
| 34206 | FX042 | 35950 | OCF03117724 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0002-3-05-08 |
| 34207 | FX042 | 35941 | OCF03117715 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0002-3-07-08 |
| 34208 | FX042 | 35946 | OCF03117720 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0002-3-07-09 |
| 34209 | FX042 | 26982 | OCF03108869 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-02-07 |
| 34210 | FX042 | 30847 | OCF03112701 | 1/18/2000 | 1.2 | LA-SA-01-B-15-0003-1-03-09 |
| 34211 | FX042 | 26983 | OCF03108870 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-05-07 |
| 34212 | FX042 | 26984 | OCF03108871 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-05-08 |
| 34213 | FX042 | 26955 | OCF03108842 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-07-07 |
| 34214 | FX042 | 26956 | OCF03108843 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-08-07 |
| 34215 | FX042 | 26965 | OCF03108852 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-08-08 |
| 34216 | FX042 | 26969 | OCF03108856 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-08-09 |
| 34217 | FX042 | 26953 | OCF03108840 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-09-07 |
| 34218 | FX042 | 26981 | OCF03108868 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-09-07 |
| 34219 | FX042 | 28311 | OCF03110165 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-02-09 |
| 34220 | FX042 | 28309 | OCF03110163 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-03-08 |
| 34221 | FX042 | 28312 | OCF03110166 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-03-09 |
| 34222 | FX042 | 28321 | OCF03110175 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-07-08 |
| 34223 | FX042 | 28322 | OCF03110176 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-07-09 |
| 34224 | FX042 | 28316 | OCF03110170 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-08-07 |
| 34225 | FX042 | 28318 | OCF03110172 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-08-08 |
| 34226 | FX042 | 28323 | OCF03110177 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-08-09 |
| 34227 | FX042 | 28306 | OCF03110160 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-2-03-09 |
| 34228 | FX042 | 27698 | OCF03109552 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-2-04-07 |
| 34229 | FX042 | 31459 | OCF03113313 | 1/28/2000 | 1.2 | LA-SA-01-B-15-0004-3-03-09 |
| 34230 | FX042 | 35849 | OCF03117623 | 6/23/2000 | 1.2 | LA-SA-01-B-15-0005-1-07-09 |
| 34231 | FX042 | 32954 | OCF03114783 | 3/9/2000 | 1.2 | LA-SA-01-B-15-0005-2-09-09 |
| 34232 | FX042 | 29202 | OCF03111056 | 9/14/1999 | 1.2 | LA-SA-01-B-15-0005-3-04-09 |
| 34233 | FX042 | 55496 | OCF03132522 | 2/22/2002 | 1.2 | LA-SA-01-B-15-0006-1-08-09 |
| 34234 | FX042 | 31458 | OCF03113312 | 1/28/2000 | 1.2 | LA-SA-01-B-15-0006-3-02-09 |
| 34235 | FX042 | 55494 | OCF03132520 | 2/22/2002 | 1.2 | LA-SA-01-B-15-0007-1-06-09 |
| 34236 | FX042 | 60888 | OCF03137461 | 2/22/2002 | 1.2 | LA-SA-01-B-15-0007-1-09-09 |
| 34237 | FX042 | 28723 | OCF03110577 | 9/14/1999 | 1.2 | LA-SA-01-B-15-0007-2-09-07 |
| 34238 | FX042 | 29221 | OCF03111075 | 9/14/1999 | 1.2 | LA-SA-01-B-15-0007-2-09-08 |
| 34239 | FX042 | 29208 | OCF03111062 | 9/14/1999 | 1.2 | LA-SA-01-B-15-0007-3-05-07 |
| 34240 | FX042 | 30814 | OCF03112668 | 1/18/2000 | 1.2 | LA-SA-01-B-15-0007-3-07-08 |
| 34241 | FX042 | 30850 | OCF03112704 | 1/18/2000 | 1.2 | LA-SA-01-B-15-0007-3-07-09 |
| 34242 | FX042 | 28324 | OCF03110178 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-02-09 |
| 34243 | FX042 | 28314 | OCF03110168 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-03-09 |
| 34244 | FX042 | 28320 | OCF03110174 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-04-09 |
| 34245 | FX042 | 28307 | OCF03110161 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-05-08 |
| 34246 | FX042 | 28317 | OCF03110171 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-05-09 |
| 34247 | FX042 | 28313 | OCF03110167 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-06-07 |
| 34248 | FX042 | 28308 | OCF03110162 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-07-07 |
| 34249 | FX042 | 28310 | OCF03110164 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-07-08 |
| 34250 | FX042 | 28319 | OCF03110173 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-07-09 |
| 34251 | FX042 | 28315 | OCF03110169 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-08-09 |
| 34252 | FX042 | 28305 | OCF03110159 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-09-09 |
| 34253 | FX042 | 55495 | OCF03132521 | 2/22/2002 | 1.2 | LA-SA-01-B-15-0008-2-04-09 |
| 34254 | FX042 | 55497 | OCF03132523 | 2/22/2002 | 1.2 | LA-SA-01-B-15-0008-2-09-09 |
| 34255 | FX042 | 30846 | OCF03112700 | 1/18/2000 | 1.2 | LA-SA-01-B-15-0008-3-01-09 |
| 34256 | FX042 | 37041 | OCF03118805 | 7/26/2000 | 1.2 | LA-SA-01-B-15-0008-3-04-06 |
| 34257 | FX042 | 41150 | OCF03122742 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-01-08 |
| 34258 | FX042 | 41164 | OCF03122756 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-02-07 |
| 34259 | FX042 | 41166 | OCF03122758 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-02-08 |
| 34260 | FX042 | 41544 | OCF03123135 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-02-09 |
| 34261 | FX042 | 41148 | OCF03122740 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-03-07 |
| 34262 | FX042 | 41151 | OCF03122743 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34263 | FX042 | 41155 | OCF03122747 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-03-09 |
| 34264 | FX042 | 41163 | OCF03122755 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-04-05 |
| 34265 | FX042 | 41149 | OCF03122741 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-05-01 |
| 34266 | FX042 | 41152 | OCF03122744 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-05-02 |
| 34267 | FX042 | 41167 | OCF03122759 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-05-03 |
| 34268 | FX042 | 41146 | OCF03122738 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-06-04 |
| 34269 | FX042 | 41161 | OCF03122753 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-06-05 |
| 34270 | FX042 | 41531 | OCF03123122 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-06-06 |
| 34271 | FX042 | 41156 | OCF03122748 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-07-05 |
| 34272 | FX042 | 41158 | OCF03122750 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-08-04 |
| 34273 | FX042 | 41171 | OCF03122763 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-08-05 |
| 34274 | FX042 | 41540 | OCF03123131 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-08-06 |
| 34275 | FX042 | 41153 | OCF03122745 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-09-04 |
| 34276 | FX042 | 41154 | OCF03122746 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-09-05 |
| 34277 | FX042 | 41170 | OCF03122762 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-09-06 |
| 34278 | FX042 | 55959 | OCF03132981 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0011-1-08-06 |
| 34279 | FX042 | 42679 | OCF03124252 | 2/12/2001 | 1.2 | LA-SA-01-B-15-0011-2-01-06 |
| 34280 | FX042 | 56502 | OCF03133488 | 11/21/2001 | 1.2 | LA-SA-01-B-15-0011-3-03-07 |
| 34281 | FX042 | 56499 | OCF03133485 | 11/21/2001 | 1.2 | LA-SA-01-B-15-0011-3-07-07 |
| 34282 | FX042 | 56498 | OCF03133484 | 11/21/2001 | 1.2 | LA-SA-01-B-15-0011-3-08-09 |
| 34283 | FX042 | 56504 | OCF03133490 | 11/21/2001 | 1.2 | LA-SA-01-B-15-0011-3-09-07 |
| 34284 | FX042 | 303279968 | 303279968 | 3/4/2005 | 1.2 | LA-SA-01-B-15-0012-2-02-07 |
| 34285 | FX042 | 339374078 | 339374078 | 3/4/2005 | 1.2 | LA-SA-01-B-15-0012-2-04-09 |
| 34286 | FX042 | 339374079 | 339374079 | 3/4/2005 | 1.2 | LA-SA-01-B-15-0012-2-05-08 |
| 34287 | FX042 | 31437 | OCF03113291 | 1/28/2000 | 1.2 | LA-SA-01-B-15-0013-1-08-05 |
| 34288 | FX042 | 55355 | OCF03132381 | 11/13/2001 | 1.2 | LA-SA-01-B-15-0013-2-01-08 |
| 34289 | FX042 | 56507 | OCF03133493 | 11/21/2001 | 1.2 | LA-SA-01-B-15-0013-2-01-09 |
| 34290 | FX042 | 58182 | OCF03134861 | 11/13/2001 | 1.2 | LA-SA-01-B-15-0013-2-09-06 |
| 34291 | FX042 | 55957 | OCF03132979 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0014-1-02-07 |
| 34292 | FX042 | 55958 | OCF03132980 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0014-1-08-06 |
| 34293 | FX042 | 58066 | OCF03134828 | 11/13/2001 | 1.2 | LA-SA-01-B-15-0014-2-02-09 |
| 34294 | FX042 | 58156 | OCF03134859 | 11/13/2001 | 1.2 | LA-SA-01-B-15-0014-2-03-09 |
| 34295 | FX042 | 58157 | OCF03134860 | 11/13/2001 | 1.2 | LA-SA-01-B-15-0014-2-06-09 |
| 34296 | FX042 | 339374063 | 339374063 | 3/4/2005 | 1.2 | LA-SA-01-B-15-0014-3-09-09 |
| 34297 | FX042 | 57126 | OCF03134053 | 11/13/2001 | 1.2 | LA-SA-01-B-15-0015-2-09-07 |
| 34298 | FX042 | 57939 | OCF03134800 | 11/13/2001 | 1.2 | LA-SA-01-B-15-0015-2-09-08 |
| 34299 | FX042 | 40584 | OCF03122178 | 5/15/2001 | 1.2 | LA-SA-01-B-15-0015-3-03-08 |
| 34300 | FX042 | 40593 | OCF03122187 | 5/15/2001 | 1.2 | LA-SA-01-B-15-0015-3-04-09 |
| 34301 | FX042 | 57599 | OCF03134514 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0016-1-06-08 |
| 34302 | FX042 | 57125 | OCF03134052 | 11/13/2001 | 1.2 | LA-SA-01-B-15-0016-1-08-07 |
| 34303 | FX042 | 57134 | OCF03134057 | 11/13/2001 | 1.2 | LA-SA-01-B-15-0016-1-08-08 |
| 34304 | FX042 | 58195 | OCF03134866 | 11/13/2001 | 1.2 | LA-SA-01-B-15-0016-1-09-09 |
| 34305 | FX042 | 31491 | OCF03113345 | 1/28/2000 | 1.2 | LA-SA-01-B-16-0001-2-01-07 |
| 34306 | FX042 | 25595 | OCF03107488 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-2-03-04 |
| 34307 | FX042 | 28638 | OCF03110492 | 9/14/1999 | 1.2 | LA-SA-01-B-16-0001-2-03-07 |
| 34308 | FX042 | 25616 | OCF03107509 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-2-04-06 |
| 34309 | FX042 | 28637 | OCF03110491 | 9/14/1999 | 1.2 | LA-SA-01-B-16-0001-2-06-06 |
| 34310 | FX042 | 30914 | OCF03112768 | 1/18/2000 | 1.2 | LA-SA-01-B-16-0001-2-06-08 |
| 34311 | FX042 | 25588 | OCF03107481 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-2-07-05 |
| 34312 | FX042 | 25606 | OCF03107499 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-2-08-05 |
| 34313 | FX042 | 25592 | OCF03107485 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-2-08-09 |
| 34314 | FX042 | 25583 | OCF03107476 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-01-04 |
| 34315 | FX042 | 25599 | OCF03107492 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-01-06 |
| 34316 | FX042 | 25584 | OCF03107477 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-02-05 |
| 34317 | FX042 | 25586 | OCF03107479 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-02-06 |
| 34318 | FX042 | 25581 | OCF03107474 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-03-04 |
| 34319 | FX042 | 25611 | OCF03107504 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-05-05 |
| 34320 | FX042 | 26333 | OCF03108220 | 5/28/1999 | 1.2 | LA-SA-01-B-16-0001-3-09-05 |
| 34321 | FX042 | 339374068 | 339374068 | 3/4/2005 | 1.2 | LA-SA-01-B-16-0001-3-09-08 |
| 34322 | FX042 | 30818 | OCF03112672 | 1/18/2000 | 1.2 | LA-SA-01-B-16-0002-2-07-09 |
| 34323 | FX042 | 31479 | OCF03113333 | 1/28/2000 | 1.2 | LA-SA-01-B-16-0002-2-07-09 |
| 34324 | FX042 | 25650 | OCF03107543 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-01-08 |
| 34325 | FX042 | 25667 | OCF03107560 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-01-09 |
| 34326 | FX042 | 25626 | OCF03107519 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-03-07 |
| 34327 | FX042 | 25657 | OCF03107550 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-03-09 |
| 34328 | FX042 | 25661 | OCF03107554 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-05-09 |
| 34329 | FX042 | 25627 | OCF03107520 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-06-08 |
| 34330 | FX042 | 25632 | OCF03107525 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-06-09 |
| 34331 | FX042 | 25638 | OCF03107531 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-07-09 |
| 34332 | FX042 | 25631 | OCF03107524 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-08-08 |
| 34333 | FX042 | 25646 | OCF03107539 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-09-06 |
| 34334 | FX042 | 25651 | OCF03107544 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-09-07 |
| 34335 | FX042 | 25654 | OCF03107547 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-2-07-08 |
| 34336 | FX042 | 25634 | OCF03107527 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-2-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34337 | FX042 | 25653 | OCF03107546 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-2-09-09 |
| 34338 | FX042 | 25641 | OCF03107534 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-01-07 |
| 34339 | FX042 | 25647 | OCF03107540 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-01-08 |
| 34340 | FX042 | 25666 | OCF03107559 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-01-09 |
| 34341 | FX042 | 25660 | OCF03107553 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-02-08 |
| 34342 | FX042 | 25655 | OCF03107548 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-03-07 |
| 34343 | FX042 | 25669 | OCF03107562 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-04-08 |
| 34344 | FX042 | 25700 | OCF03107593 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-04-09 |
| 34345 | FX042 | 25694 | OCF03107587 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-05-08 |
| 34346 | FX042 | 25696 | OCF03107589 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-05-09 |
| 34347 | FX042 | 25697 | OCF03107590 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-06-08 |
| 34348 | FX042 | 25699 | OCF03107592 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-06-09 |
| 34349 | FX042 | 25689 | OCF03107582 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-09-07 |
| 34350 | FX042 | 22686 | OCF03104594 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-01-05 |
| 34351 | FX042 | 22690 | OCF03104594 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-01-08 |
| 34352 | FX042 | 22693 | OCF03104597 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-01-09 |
| 34353 | FX042 | 22685 | OCF03104589 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-02-07 |
| 34354 | FX042 | 22688 | OCF03104592 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-03-07 |
| 34355 | FX042 | 22694 | OCF03104598 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-03-08 |
| 34356 | FX042 | 25663 | OCF03107556 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0004-2-06-06 |
| 34357 | FX042 | 31493 | OCF03113347 | 1/28/2000 | 1.2 | LA-SA-01-B-16-0004-2-07-05 |
| 34358 | FX042 | 35885 | OCF03117659 | 7/3/2000 | 1.2 | LA-SA-01-B-16-0004-2-07-08 |
| 34359 | FX042 | 25691 | OCF03107584 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0004-3-09-09 |
| 34360 | FX042 | 26959 | OCF03108846 | 8/13/1999 | 1.2 | LA-SA-01-B-16-0005-1-04-09 |
| 34361 | FX042 | 22695 | OCF03104599 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-04-05 |
| 34362 | FX042 | 22692 | OCF03104596 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-05-07 |
| 34363 | FX042 | 24219 | OCF03106117 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-05-08 |
| 34364 | FX042 | 22689 | OCF03104593 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-06-07 |
| 34365 | FX042 | 22800 | OCF03104704 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-06-08 |
| 34366 | FX042 | 22687 | OCF03104591 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-07-07 |
| 34367 | FX042 | 22801 | OCF03104705 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-07-08 |
| 34368 | FX042 | 22691 | OCF03104595 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-08-07 |
| 34369 | FX042 | 22799 | OCF03104703 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-08-08 |
| 34370 | FX042 | 35846 | OCF03117620 | 6/23/2000 | 1.2 | LA-SA-01-B-16-0005-2-09-09 |
| 34371 | FX042 | 25676 | OCF03107569 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0005-3-09-08 |
| 34372 | FX042 | 31492 | OCF03113346 | 1/28/2000 | 1.2 | LA-SA-01-B-16-0006-1-05-09 |
| 34373 | FX042 | 30817 | OCF03112671 | 1/18/2000 | 1.2 | LA-SA-01-B-16-0006-1-05-09 |
| 34374 | FX042 | 29982 | OCF03111836 | 12/20/1999 | 1.2 | LA-SA-01-B-16-0006-2-01-08 |
| 34375 | FX042 | 35990 | OCF03117763 | 7/14/2000 | 1.2 | LA-SA-01-B-16-0006-2-05-09 |
| 34376 | FX042 | 303279545 | 303279545 | 3/4/2005 | 1.2 | LA-SA-01-B-16-0006-2-07-05 |
| 34377 | FX042 | 31442 | OCF03113296 | 1/28/2000 | 1.2 | LA-SA-01-B-16-0007-2-01-09 |
| 34378 | FX042 | 30820 | OCF03112674 | 1/18/2000 | 1.2 | LA-SA-01-B-16-0008-1-01-07 |
| 34379 | FX042 | 26937 | OCF03108824 | 6/25/1999 | 1.2 | LA-SA-01-B-16-0008-1-05-07 |
| 34380 | FX042 | 25695 | OCF03107588 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0008-2-01-06 |
| 34381 | FX042 | 25698 | OCF03107591 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0008-2-02-05 |
| 34382 | FX042 | 25701 | OCF03107594 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0008-2-02-06 |
| 34383 | FX042 | 25703 | OCF03107596 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0008-2-02-07 |
| 34384 | FX042 | 25675 | OCF03107568 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0008-2-03-04 |
| 34385 | FX042 | 25687 | OCF03107580 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0008-2-03-05 |
| 34386 | FX042 | 25693 | OCF03107586 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0008-2-03-06 |
| 34387 | FX042 | 63767 | OCF03139149 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0010-1-01-09 |
| 34388 | FX042 | 41147 | OCF03122739 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-01-05 |
| 34389 | FX042 | 41159 | OCF03122751 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-01-06 |
| 34390 | FX042 | 41160 | OCF03122752 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-02-04 |
| 34391 | FX042 | 41168 | OCF03122760 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-02-05 |
| 34392 | FX042 | 41169 | OCF03122761 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-02-06 |
| 34393 | FX042 | 41538 | OCF03123129 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-03-05 |
| 34394 | FX042 | 41157 | OCF03122749 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-04-04 |
| 34395 | FX042 | 41165 | OCF03122757 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-04-05 |
| 34396 | FX042 | 41172 | OCF03122764 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-04-06 |
| 34397 | FX042 | 35261 | OCF03117083 | 6/13/2000 | 1.2 | LA-SA-01-B-16-0010-2-05-05 |
| 34398 | FX042 | 41162 | OCF03122754 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-05-06 |
| 34399 | FX042 | 30935 | OCF03112789 | 1/18/2000 | 1.2 | LA-SA-01-B-16-0010-2-06-03 |
| 34400 | FX042 | 40358 | OCF03121953 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-06-04 |
| 34401 | FX042 | 40357 | OCF03121952 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-07-04 |
| 34402 | FX042 | 40364 | OCF03121959 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-07-05 |
| 34403 | FX042 | 40367 | OCF03121962 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-07-06 |
| 34404 | FX042 | 40342 | OCF03121937 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-08-04 |
| 34405 | FX042 | 40350 | OCF03121945 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-08-05 |
| 34406 | FX042 | 40347 | OCF03121942 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-09-04 |
| 34407 | FX042 | 40361 | OCF03121956 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-09-05 |
| 34408 | FX042 | 63765 | OCF03139147 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0010-3-04-09 |
| 34409 | FX042 | 61224 | OCF03137760 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0011-1-06-05 |
| 34410 | FX042 | 36363 | OCF03118136 | 7/26/2000 | 1.2 | LA-SA-01-B-16-0011-1-08-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34411 | FX042 | 36359 | OCF03118132 | 7/26/2000 | 1.2 | LA-SA-01-B-16-0011-1-09-05 |
| 34412 | FX042 | 45633 | OCF03126958 | 5/2/2001 | 1.2 | LA-SA-01-B-16-0011-1-09-06 |
| 34413 | FX042 | 63780 | OCF03139158 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0011-2-02-08 |
| 34414 | FX042 | 63759 | OCF03139141 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0012-2-03-09 |
| 34415 | FX042 | 56505 | OCF03133491 | 11/21/2001 | 1.2 | LA-SA-01-B-16-0012-2-05-09 |
| 34416 | FX042 | 63761 | OCF03139143 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0012-3-09-09 |
| 34417 | FX042 | 45898 | OCF03127199 | 5/11/2001 | 1.2 | LA-SA-01-B-16-0013-1-01-07 |
| 34418 | FX042 | 63863 | OCF03139233 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0013-1-02-09 |
| 34419 | FX042 | 63861 | OCF03139231 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0013-3-01-09 |
| 34420 | FX042 | 63760 | OCF03139142 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0014-3-03-09 |
| 34421 | FX042 | 63614 | OCF03139005 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0014-3-05-09 |
| 34422 | FX042 | 63629 | OCF03139020 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0014-3-06-09 |
| 34423 | FX042 | 63766 | OCF03139148 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0015-1-01-09 |
| 34424 | FX042 | 61214 | OCF03137750 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0015-3-02-08 |
| 34425 | FX042 | 61223 | OCF03137759 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0015-3-02-09 |
| 34426 | FX042 | 61217 | OCF03137753 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0015-3-03-09 |
| 34427 | FX042 | 63763 | OCF03139145 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0015-3-04-09 |
| 34428 | FX042 | 63769 | OCF03139151 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0015-3-07-09 |
| 34429 | FX042 | 63632 | OCF03139023 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0015-3-09-09 |
| 34430 | FX042 | 45063 | OCF03126388 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0016-3-02-07 |
| 34431 | FX042 | 61215 | OCF03137751 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0016-3-03-09 |
| 34432 | FX042 | 61219 | OCF03137755 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0016-3-05-09 |
| 34433 | FX042 | 63625 | OCF03139016 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0016-3-06-09 |
| 34434 | FX042 | 63779 | OCF03139157 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0016-3-07-09 |
| 34435 | FX042 | 63823 | OCF03139193 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0016-3-09-08 |
| 34436 | FX042 | 63826 | OCF03139196 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0016-3-09-09 |
| 34437 | FX042 | 64779 | OCF03139764 | 3/28/2002 | 1.2 | LA-SA-01-B-17-0001-1-01-09 |
| 34438 | FX042 | 29282 | OCF03111136 | 9/24/1999 | 1.2 | LA-SA-01-B-17-0002-2-07-01 |
| 34439 | FX042 | 30813 | OCF03112667 | 1/18/2000 | 1.2 | LA-SA-01-B-17-0003-1-06-09 |
| 34440 | FX042 | 30915 | OCF03112769 | 1/18/2000 | 1.2 | LA-SA-01-B-17-0004-2-01-08 |
| 34441 | FX042 | 30827 | OCF03112681 | 1/18/2000 | 1.2 | LA-SA-01-B-17-0004-2-03-08 |
| 34442 | FX042 | 30816 | OCF03112670 | 1/18/2000 | 1.2 | LA-SA-01-B-17-0004-2-04-08 |
| 34443 | FX042 | 30821 | OCF03112675 | 1/18/2000 | 1.2 | LA-SA-01-B-17-0004-2-05-09 |
| 34444 | FX042 | 37117 | OCF03118881 | 8/9/2000 | 1.2 | LA-SA-01-B-17-0005-2-08-08 |
| 34445 | FX042 | 41143 | OCF03122735 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-02-08 |
| 34446 | FX042 | 40348 | OCF03121943 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-03-07 |
| 34447 | FX042 | 40368 | OCF03121963 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-03-08 |
| 34448 | FX042 | 40374 | OCF03121969 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-03-09 |
| 34449 | FX042 | 40349 | OCF03121944 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-04-06 |
| 34450 | FX042 | 40353 | OCF03121948 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-04-07 |
| 34451 | FX042 | 40370 | OCF03121965 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-04-08 |
| 34452 | FX042 | 40343 | OCF03121938 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-05-06 |
| 34453 | FX042 | 40355 | OCF03121950 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-05-07 |
| 34454 | FX042 | 40365 | OCF03121960 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-06-07 |
| 34455 | FX042 | 41144 | OCF03122736 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-06-08 |
| 34456 | FX042 | 40371 | OCF03121966 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-07-07 |
| 34457 | FX042 | 41138 | OCF03122730 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-07-08 |
| 34458 | FX042 | 58772 | OCF03135404 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0010-2-08-04 |
| 34459 | FX042 | 40352 | OCF03121947 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-08-05 |
| 34460 | FX042 | 40366 | OCF03121961 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-08-06 |
| 34461 | FX042 | 40372 | OCF03121967 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-08-07 |
| 34462 | FX042 | 42672 | OCF03124245 | 2/12/2001 | 1.2 | LA-SA-01-B-17-0010-2-08-09 |
| 34463 | FX042 | 40351 | OCF03121946 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-09-07 |
| 34464 | FX042 | 40359 | OCF03121954 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-09-08 |
| 34465 | FX042 | 40360 | OCF03121955 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-09-09 |
| 34466 | FX042 | 58768 | OCF03135400 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0012-1-07-08 |
| 34467 | FX042 | 58801 | OCF03135433 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0012-1-07-09 |
| 34468 | FX042 | 58775 | OCF03135407 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0012-1-08-08 |
| 34469 | FX042 | 58791 | OCF03135423 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0012-1-08-09 |
| 34470 | FX042 | 56461 | OCF03133447 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0012-2-02-09 |
| 34471 | FX042 | 58800 | OCF03135432 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0012-2-08-09 |
| 34472 | FX042 | 58774 | OCF03135406 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0012-2-08-09 |
| 34473 | FX042 | 58790 | OCF03135422 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0012-2-09-09 |
| 34474 | FX042 | 23246 | OCF03105150 | 1/18/1999 | 1.2 | LA-SA-01-B-17-0014-1-01-01 |
| 34475 | FX042 | 58795 | OCF03135427 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-04-01 |
| 34476 | FX042 | 23235 | OCF03105139 | 1/18/1999 | 1.2 | LA-SA-01-B-17-0014-1-04-01 |
| 34477 | FX042 | 47178 | OCF03128231 | 6/13/2001 | 1.2 | LA-SA-01-B-17-0015-1-04-07 |
| 34478 | FX042 | 22012 | OCF03103916 | 9/8/1998 | 1.2 | LA-SA-01-B-17-0015-1-05-07 |
| 34479 | FX042 | 47181 | OCF03128234 | 6/13/2001 | 1.2 | LA-SA-01-B-17-0015-1-05-08 |
| 34480 | FX042 | 63781 | OCF03139159 | 3/12/2002 | 1.2 | LA-SA-01-B-17-0016-1-01-08 |
| 34481 | FX042 | 58773 | OCF03135405 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0016-1-06-06 |
| 34482 | FX042 | 61143 | OCF03137681 | 3/11/2002 | 1.2 | LA-SA-01-B-17-0016-1-07-06 |
| 34483 | FX042 | 61126 | OCF03137664 | 3/11/2002 | 1.2 | LA-SA-01-B-17-0016-2-01-09 |
| 34484 | FX042 | 61140 | OCF03137678 | 3/11/2002 | 1.2 | LA-SA-01-B-17-0016-2-07-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34485 | FX042 | 61145 | OCF03137683 | 3/11/2002 | 1.2 | LA-SA-01-B-17-0016-2-08-08 |
| 34486 | FX042 | 63621 | OCF03139012 | 3/11/2002 | 1.2 | LA-SA-01-B-17-0016-3-03-09 |
| 34487 | FX042 | 63622 | OCF03139013 | 3/11/2002 | 1.2 | LA-SA-01-B-17-0016-3-04-09 |
| 34488 | FX042 | 22047 | OCF03103951 | 9/8/1998 | 1.2 | LA-SA-01-B-18-0001-2-06-09 |
| 34489 | FX042 | 28303 | OCF03110157 | 8/3/1999 | 1.2 | LA-SA-01-B-18-0005-2-05-09 |
| 34490 | FX042 | 35891 | OCF03117665 | 7/3/2000 | 1.2 | LA-SA-01-B-18-0005-2-06-08 |
| 34491 | FX042 | 303279965 | 303279965 | 3/4/2005 | 1.2 | LA-SA-01-B-18-0006-1-03-06 |
| 34492 | FX042 | 303279543 | 303279543 | 3/4/2005 | 1.2 | LA-SA-01-B-18-0006-1-08-08 |
| 34493 | FX042 | 31478 | OCF03113332 | 1/28/2000 | 1.2 | LA-SA-01-B-18-0006-2-01-09 |
| 34494 | FX042 | 35991 | OCF03117764 | 7/14/2000 | 1.2 | LA-SA-01-B-18-0006-2-03-08 |
| 34495 | FX042 | 31483 | OCF03113337 | 1/28/2000 | 1.2 | LA-SA-01-B-18-0006-2-05-06 |
| 34496 | FX042 | 35997 | OCF03117770 | 7/14/2000 | 1.2 | LA-SA-01-B-18-0006-2-05-07 |
| 34497 | FX042 | 36000 | OCF03117773 | 7/14/2000 | 1.2 | LA-SA-01-B-18-0006-2-05-08 |
| 34498 | FX042 | 31484 | OCF03113338 | 1/28/2000 | 1.2 | LA-SA-01-B-18-0006-2-06-07 |
| 34499 | FX042 | 36002 | OCF03117775 | 7/14/2000 | 1.2 | LA-SA-01-B-18-0006-2-06-08 |
| 34500 | FX042 | 31460 | OCF03113314 | 1/28/2000 | 1.2 | LA-SA-01-B-18-0006-2-07-08 |
| 34501 | FX042 | 35988 | OCF03117761 | 7/14/2000 | 1.2 | LA-SA-01-B-18-0006-2-07-09 |
| 34502 | FX042 | 31480 | OCF03113334 | 1/28/2000 | 1.2 | LA-SA-01-B-18-0006-3-05-09 |
| 34503 | FX042 | 31454 | OCF03113308 | 1/28/2000 | 1.2 | LA-SA-01-B-18-0006-3-07-09 |
| 34504 | FX042 | 31455 | OCF03113309 | 1/28/2000 | 1.2 | LA-SA-01-B-18-0007-1-03-09 |
| 34505 | FX042 | 339374247 | 339374247 | 3/4/2005 | 1.2 | LA-SA-01-B-18-0007-1-06-01 |
| 34506 | FX042 | 339374070 | 339374070 | 3/4/2005 | 1.2 | LA-SA-01-B-18-0007-1-08-03 |
| 34507 | FX042 | 37134 | OCF03118898 | 8/9/2000 | 1.2 | LA-SA-01-B-18-0007-3-01-09 |
| 34508 | FX042 | 46444 | OCF03127738 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-04-08 |
| 34509 | FX042 | 46443 | OCF03127737 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-05-08 |
| 34510 | FX042 | 46442 | OCF03127736 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-06-09 |
| 34511 | FX042 | 41325 | OCF03122917 | 2/12/2001 | 1.2 | LA-SA-01-B-18-0010-2-01-05 |
| 34512 | FX042 | 42689 | OCF03124262 | 2/12/2001 | 1.2 | LA-SA-01-B-18-0010-2-01-06 |
| 34513 | FX042 | 63626 | OCF03139017 | 3/11/2002 | 1.2 | LA-SA-01-B-18-0010-2-01-09 |
| 34514 | FX042 | 42713 | OCF03124286 | 3/13/2001 | 1.2 | LA-SA-01-B-18-0010-2-08-09 |
| 34515 | FX042 | 63824 | OCF03139194 | 3/11/2002 | 1.2 | LA-SA-01-B-18-0010-3-01-08 |
| 34516 | FX042 | 63830 | OCF03139200 | 3/11/2002 | 1.2 | LA-SA-01-B-18-0010-3-02-09 |
| 34517 | FX042 | 63630 | OCF03139021 | 3/11/2002 | 1.2 | LA-SA-01-B-18-0010-3-03-08 |
| 34518 | FX042 | 63634 | OCF03139025 | 3/11/2002 | 1.2 | LA-SA-01-B-18-0010-3-03-09 |
| 34519 | FX042 | 63635 | OCF03139026 | 3/11/2002 | 1.2 | LA-SA-01-B-18-0010-3-04-09 |
| 34520 | FX042 | 63628 | OCF03139019 | 3/11/2002 | 1.2 | LA-SA-01-B-18-0010-3-05-07 |
| 34521 | FX042 | 45388 | OCF03126713 | 4/2/2001 | 1.2 | LA-SA-01-B-18-0010-3-06-09 |
| 34522 | FX042 | 45387 | OCF03126712 | 4/2/2001 | 1.2 | LA-SA-01-B-18-0010-3-07-08 |
| 34523 | FX042 | 45395 | OCF03126720 | 4/2/2001 | 1.2 | LA-SA-01-B-18-0010-3-07-09 |
| 34524 | FX042 | 41820 | OCF03123411 | 12/28/2000 | 1.2 | LA-SA-01-B-18-0010-3-08-08 |
| 34525 | FX042 | 41817 | OCF03123408 | 12/28/2000 | 1.2 | LA-SA-01-B-18-0010-3-09-07 |
| 34526 | FX042 | 46462 | OCF03127756 | 5/25/2001 | 1.2 | LA-SA-01-B-18-0010-3-09-09 |
| 34527 | FX042 | 46445 | OCF03127739 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-07-09 |
| 34528 | FX042 | 41208 | OCF03122800 | 12/27/2000 | 1.2 | LA-SA-01-B-18-0011-2-04-07 |
| 34529 | FX042 | 63831 | OCF03139201 | 3/11/2002 | 1.2 | LA-SA-01-B-18-0011-3-06-09 |
| 34530 | FX042 | 63825 | OCF03139195 | 3/11/2002 | 1.2 | LA-SA-01-B-18-0011-3-07-09 |
| 34531 | FX042 | 63631 | OCF03139022 | 3/11/2002 | 1.2 | LA-SA-01-B-18-0011-3-08-08 |
| 34532 | FX042 | 63827 | OCF03139197 | 3/11/2002 | 1.2 | LA-SA-01-B-18-0011-3-09-09 |
| 34533 | FX042 | 58771 | OCF03135403 | 11/19/2001 | 1.2 | LA-SA-01-B-18-0012-2-02-09 |
| 34534 | FX042 | 40909 | OCF03122502 | 12/5/2000 | 1.2 | LA-SA-01-B-18-0013-2-03-08 |
| 34535 | FX042 | 58770 | OCF03135402 | 11/19/2001 | 1.2 | LA-SA-01-B-18-0013-2-04-09 |
| 34536 | FX042 | 58781 | OCF03135413 | 11/19/2001 | 1.2 | LA-SA-01-B-18-0014-3-01-08 |
| 34537 | FX042 | 58778 | OCF03135410 | 11/19/2001 | 1.2 | LA-SA-01-B-18-0015-2-01-07 |
| 34538 | FX042 | 58776 | OCF03135408 | 11/19/2001 | 1.2 | LA-SA-01-B-18-0016-2-01-07 |
| 34539 | FX042 | 58777 | OCF03135409 | 11/19/2001 | 1.2 | LA-SA-01-B-18-0016-2-03-07 |
| 34540 | FX042 | 33859 | OCF03115687 | 5/12/2000 | 1.2 | LA-SA-01-B-19-0001-1-04-08 |
| 34541 | FX042 | 32569 | OCF03114398 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-1-07-08 |
| 34542 | FX042 | 32830 | OCF03114659 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-1-09-09 |
| 34543 | FX042 | 32829 | OCF03114658 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-02-08 |
| 34544 | FX042 | 32828 | OCF03114657 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-03-07 |
| 34545 | FX042 | 32570 | OCF03114399 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-07-08 |
| 34546 | FX042 | 32572 | OCF03114401 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-07-09 |
| 34547 | FX042 | 32571 | OCF03114400 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-08-08 |
| 34548 | FX042 | 28639 | OCF03110493 | 9/14/1999 | 1.2 | LA-SA-01-B-19-0001-3-08-09 |
| 34549 | FX042 | 32574 | OCF03114403 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0002-1-08-09 |
| 34550 | FX042 | 32860 | OCF03114689 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0002-1-09-09 |
| 34551 | FX042 | 32839 | OCF03114668 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0002-2-04-09 |
| 34552 | FX042 | 32861 | OCF03114690 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0002-2-05-09 |
| 34553 | FX042 | 32268 | OCF03114097 | 3/9/2000 | 1.2 | LA-SA-01-B-19-0002-2-06-09 |
| 34554 | FX042 | 31980 | OCF03113809 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0002-2-08-09 |
| 34555 | FX042 | 31969 | OCF03113798 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0002-2-09-08 |
| 34556 | FX042 | 37155 | OCF03118919 | 8/9/2000 | 1.2 | LA-SA-01-B-19-0002-3-04-09 |
| 34557 | FX042 | 37124 | OCF03118888 | 8/9/2000 | 1.2 | LA-SA-01-B-19-0002-3-06-09 |
| 34558 | FX042 | 35894 | OCF03117668 | 7/3/2000 | 1.2 | LA-SA-01-B-19-0003-1-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34559 | FX042 | 31977 | OCF03113806 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0003-2-02-08 |
| 34560 | FX042 | 35899 | OCF03117673 | 7/3/2000 | 1.2 | LA-SA-01-B-19-0003-2-09-09 |
| 34561 | FX042 | 56891 | OCF03133873 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0003-3-01-08 |
| 34562 | FX042 | 339374072 | 339374072 | 3/4/2005 | 1.2 | LA-SA-01-B-19-0004-1-04-01 |
| 34563 | FX042 | 42691 | OCF03124264 | 2/12/2001 | 1.2 | LA-SA-01-B-19-0004-2-04-08 |
| 34564 | FX042 | 44310 | OCF03125650 | 2/12/2001 | 1.2 | LA-SA-01-B-19-0004-2-04-09 |
| 34565 | FX042 | 63639 | OCF03139030 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0005-3-02-07 |
| 34566 | FX042 | 63636 | OCF03139027 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0005-3-08-08 |
| 34567 | FX042 | 44309 | OCF03125649 | 2/12/2001 | 1.2 | LA-SA-01-B-19-0006-1-01-09 |
| 34568 | FX042 | 31489 | OCF03113343 | 1/28/2000 | 1.2 | LA-SA-01-B-19-0006-2-08-07 |
| 34569 | FX042 | 42690 | OCF03124263 | 2/12/2001 | 1.2 | LA-SA-01-B-19-0006-3-06-08 |
| 34570 | FX042 | 35892 | OCF03117666 | 7/3/2000 | 1.2 | LA-SA-01-B-19-0007-1-05-08 |
| 34571 | FX042 | 31973 | OCF03113802 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0007-2-01-07 |
| 34572 | FX042 | 31985 | OCF03113814 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0007-2-02-09 |
| 34573 | FX042 | 63637 | OCF03139028 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0007-3-01-09 |
| 34574 | FX042 | 42674 | OCF03124247 | 2/12/2001 | 1.2 | LA-SA-01-B-19-0008-1-02-09 |
| 34575 | FX042 | 39548 | OCF03121296 | 11/20/2000 | 1.2 | LA-SA-01-B-19-0008-2-02-01 |
| 34576 | FX042 | 25080 | OCF03106973 | 3/26/1999 | 1.2 | LA-SA-01-B-19-0008-2-03-08 |
| 34577 | FX042 | 32964 | OCF03114793 | 3/9/2000 | 1.2 | LA-SA-01-B-19-0008-2-03-09 |
| 34578 | FX042 | 23241 | OCF03105145 | 1/18/1999 | 1.2 | LA-SA-01-B-19-0008-2-09-03 |
| 34579 | FX042 | 41177 | OCF03122769 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-02-06 |
| 34580 | FX042 | 41179 | OCF03122771 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-03-04 |
| 34581 | FX042 | 41183 | OCF03122775 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-03-05 |
| 34582 | FX042 | 41184 | OCF03122776 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-03-06 |
| 34583 | FX042 | 41175 | OCF03122767 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-04-04 |
| 34584 | FX042 | 41176 | OCF03122768 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-04-05 |
| 34585 | FX042 | 41182 | OCF03122774 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-04-06 |
| 34586 | FX042 | 41181 | OCF03122773 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-05-04 |
| 34587 | FX042 | 46289 | OCF03127588 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-03-07 |
| 34588 | FX042 | 46295 | OCF03127594 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-04-07 |
| 34589 | FX042 | 46747 | OCF03128036 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-04-09 |
| 34590 | FX042 | 46287 | OCF03127586 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-05-07 |
| 34591 | FX042 | 46278 | OCF03127577 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-06-07 |
| 34592 | FX042 | 46294 | OCF03127593 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-06-08 |
| 34593 | FX042 | 46301 | OCF03127600 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-07-07 |
| 34594 | FX042 | 46740 | OCF03128029 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-07-08 |
| 34595 | FX042 | 43198 | OCF03124648 | 10/17/2001 | 1.2 | LA-SA-01-B-19-0014-1-08-07 |
| 34596 | FX042 | 46275 | OCF03127574 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-08-08 |
| 34597 | FX042 | 46293 | OCF03127592 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-08-09 |
| 34598 | FX042 | 46742 | OCF03128031 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-09-08 |
| 34599 | FX042 | 46280 | OCF03127579 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-2-01-08 |
| 34600 | FX042 | 46291 | OCF03127590 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-2-01-08 |
| 34601 | FX042 | 46735 | OCF03128024 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-2-01-09 |
| 34602 | FX042 | 46274 | OCF03127573 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-2-02-07 |
| 34603 | FX042 | 46748 | OCF03128037 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-2-02-08 |
| 34604 | FX042 | 46734 | OCF03128023 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-01-09 |
| 34605 | FX042 | 46746 | OCF03128035 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-02-09 |
| 34606 | FX042 | 46744 | OCF03128033 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-02-09 |
| 34607 | FX042 | 46304 | OCF03127603 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-03-06 |
| 34608 | FX042 | 46739 | OCF03128028 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-03-08 |
| 34609 | FX042 | 46302 | OCF03127601 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-04-07 |
| 34610 | FX042 | 46310 | OCF03127609 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-05-06 |
| 34611 | FX042 | 46296 | OCF03127595 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-06-07 |
| 34612 | FX042 | 46303 | OCF03127602 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-06-08 |
| 34613 | FX042 | 46738 | OCF03128027 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-06-09 |
| 34614 | FX042 | 46283 | OCF03127582 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-07-06 |
| 34615 | FX042 | 46298 | OCF03127597 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-07-07 |
| 34616 | FX042 | 46749 | OCF03128038 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-07-08 |
| 34617 | FX042 | 46286 | OCF03127585 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-08-05 |
| 34618 | FX042 | 46288 | OCF03127587 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-08-06 |
| 34619 | FX042 | 46743 | OCF03128032 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-08-07 |
| 34620 | FX042 | 46281 | OCF03127580 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-09-06 |
| 34621 | FX042 | 46285 | OCF03127584 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-09-07 |
| 34622 | FX042 | 46307 | OCF03127606 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-09-08 |
| 34623 | FX042 | 46729 | OCF03128018 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-04-07 |
| 34624 | FX042 | 46730 | OCF03128019 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-04-08 |
| 34625 | FX042 | 46733 | OCF03128022 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-04-09 |
| 34626 | FX042 | 46732 | OCF03128021 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-05-09 |
| 34627 | FX042 | 46731 | OCF03128020 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-08-07 |
| 34628 | FX042 | 46297 | OCF03127596 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-01-06 |
| 34629 | FX042 | 46299 | OCF03127598 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-01-07 |
| 34630 | FX042 | 46308 | OCF03127607 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-01-08 |
| 34631 | FX042 | 46737 | OCF03128026 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-02-09 |
| 34632 | FX042 | 46277 | OCF03127576 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34633 | FX042 | 46741 | OCF03128030 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-03-08 |
| 34634 | FX042 | 46282 | OCF03127581 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-04-05 |
| 34635 | FX042 | 46284 | OCF03127583 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-04-06 |
| 34636 | FX042 | 46279 | OCF03127578 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-05-03 |
| 34637 | FX042 | 46309 | OCF03127608 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-05-04 |
| 34638 | FX042 | 46745 | OCF03128034 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-06-06 |
| 34639 | FX042 | 46290 | OCF03127589 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-07-04 |
| 34640 | FX042 | 46300 | OCF03127599 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-07-05 |
| 34641 | FX042 | 46736 | OCF03128025 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-08-05 |
| 34642 | FX042 | 46276 | OCF03127575 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-08-06 |
| 34643 | FX042 | 46292 | OCF03127591 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-09-02 |
| 34644 | FX042 | 59894 | OCF03136467 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0001-1-03-08 |
| 34645 | FX042 | 63231 | OCF03138625 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-1-04-09 |
| 34646 | FX042 | 38268 | OCF03120030 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-1-05-07 |
| 34647 | FX042 | 60904 | OCF03137477 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-1-05-09 |
| 34648 | FX042 | 38284 | OCF03120045 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-1-06-09 |
| 34649 | FX042 | 38282 | OCF03120043 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-1-07-09 |
| 34650 | FX042 | 38271 | OCF03120033 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-1-08-08 |
| 34651 | FX042 | 38267 | OCF03120029 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-1-09-07 |
| 34652 | FX042 | 38285 | OCF03120046 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-1-09-08 |
| 34653 | FX042 | 63227 | OCF03138621 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-2-01-08 |
| 34654 | FX042 | 38266 | OCF03120028 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-03-07 |
| 34655 | FX042 | 38272 | OCF03120034 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-03-08 |
| 34656 | FX042 | 38279 | OCF03120040 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-03-09 |
| 34657 | FX042 | 38280 | OCF03120041 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-04-08 |
| 34658 | FX042 | 38287 | OCF03120048 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-04-09 |
| 34659 | FX042 | 38269 | OCF03120031 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-05-07 |
| 34660 | FX042 | 38286 | OCF03120047 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-05-08 |
| 34661 | FX042 | 63213 | OCF03138607 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-2-05-09 |
| 34662 | FX042 | 38278 | OCF03120039 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-06-09 |
| 34663 | FX042 | 38273 | OCF03120035 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-08-09 |
| 34664 | FX042 | 38276 | OCF03120037 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-09-09 |
| 34665 | FX042 | 63197 | OCF03138591 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-01-05 |
| 34666 | FX042 | 63235 | OCF03138629 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-01-06 |
| 34667 | FX042 | 60914 | OCF03137487 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-02-07 |
| 34668 | FX042 | 63199 | OCF03138593 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-02-08 |
| 34669 | FX042 | 60913 | OCF03137486 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-03-05 |
| 34670 | FX042 | 63217 | OCF03138611 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-04-06 |
| 34671 | FX042 | 63210 | OCF03138604 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-05-07 |
| 34672 | FX042 | 63233 | OCF03138627 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-05-08 |
| 34673 | FX042 | 60916 | OCF03137489 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-06-06 |
| 34674 | FX042 | 63193 | OCF03138587 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-06-07 |
| 34675 | FX042 | 63236 | OCF03138630 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-07-08 |
| 34676 | FX042 | 63201 | OCF03138595 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-08-07 |
| 34677 | FX042 | 63203 | OCF03138597 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-08-08 |
| 34678 | FX042 | 63221 | OCF03138615 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-09-06 |
| 34679 | FX042 | 43152 | OCF03124602 | 7/3/2001 | 1.2 | LA-SA-01-B-20-0002-1-01-04 |
| 34680 | FX042 | 43171 | OCF03124621 | 7/3/2001 | 1.2 | LA-SA-01-B-20-0002-1-01-05 |
| 34681 | FX042 | 43189 | OCF03124639 | 10/17/2001 | 1.2 | LA-SA-01-B-20-0002-1-01-06 |
| 34682 | FX042 | 60911 | OCF03137484 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0002-1-01-07 |
| 34683 | FX042 | 60915 | OCF03137488 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0002-1-01-08 |
| 34684 | FX042 | 43214 | OCF03124664 | 10/17/2001 | 1.2 | LA-SA-01-B-20-0002-1-02-06 |
| 34685 | FX042 | 43215 | OCF03124665 | 10/17/2001 | 1.2 | LA-SA-01-B-20-0002-1-02-07 |
| 34686 | FX042 | 43213 | OCF03124663 | 10/17/2001 | 1.2 | LA-SA-01-B-20-0002-1-03-05 |
| 34687 | FX042 | 43231 | OCF03124681 | 10/17/2001 | 1.2 | LA-SA-01-B-20-0002-1-03-06 |
| 34688 | FX042 | 43193 | OCF03124643 | 10/17/2001 | 1.2 | LA-SA-01-B-20-0002-1-04-07 |
| 34689 | FX042 | 43209 | OCF03124659 | 10/17/2001 | 1.2 | LA-SA-01-B-20-0002-1-04-08 |
| 34690 | FX042 | 43855 | OCF03125239 | 3/20/2001 | 1.2 | LA-SA-01-B-20-0002-1-04-09 |
| 34691 | FX042 | 43217 | OCF03124667 | 10/17/2001 | 1.2 | LA-SA-01-B-20-0002-1-05-05 |
| 34692 | FX042 | 56897 | OCF03133879 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0002-1-08-08 |
| 34693 | FX042 | 63253 | OCF03138647 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0002-1-08-09 |
| 34694 | FX042 | 56898 | OCF03133880 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0002-1-09-05 |
| 34695 | FX042 | 63225 | OCF03138619 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0002-1-09-08 |
| 34696 | FX042 | 38199 | OCF03119962 | 11/8/2000 | 1.2 | LA-SA-01-B-20-0002-2-02-05 |
| 34697 | FX042 | 43151 | OCF03124601 | 7/3/2001 | 1.2 | LA-SA-01-B-20-0002-2-04-09 |
| 34698 | FX042 | 57011 | OCF03133993 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-01-07 |
| 34699 | FX042 | 59446 | OCF03136030 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-01-08 |
| 34700 | FX042 | 59976 | OCF03136549 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-01-09 |
| 34701 | FX042 | 56545 | OCF03133531 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-02-07 |
| 34702 | FX042 | 56980 | OCF03133962 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-02-08 |
| 34703 | FX042 | 57043 | OCF03134025 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-02-09 |
| 34704 | FX042 | 56981 | OCF03133963 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-03-07 |
| 34705 | FX042 | 56984 | OCF03133966 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-03-08 |
| 34706 | FX042 | 57025 | OCF03134007 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-03-09 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34707 | FX042 | 56543 | OCF03133529 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-04-07 |
| 34708 | FX042 | 59975 | OCF03136548 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-04-09 |
| 34709 | FX042 | 57036 | OCF03134018 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-05-08 |
| 34710 | FX042 | 56542 | OCF03133528 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-06-07 |
| 34711 | FX042 | 56976 | OCF03133958 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-06-08 |
| 34712 | FX042 | 57035 | OCF03134017 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-06-09 |
| 34713 | FX042 | 56979 | OCF03133961 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-07-05 |
| 34714 | FX042 | 59973 | OCF03136546 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-07-07 |
| 34715 | FX042 | 63202 | OCF03138596 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0002-3-07-08 |
| 34716 | FX042 | 56541 | OCF03133527 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-08-07 |
| 34717 | FX042 | 57012 | OCF03133994 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-08-08 |
| 34718 | FX042 | 60909 | OCF03137482 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0002-3-08-09 |
| 34719 | FX042 | 60910 | OCF03137483 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0002-3-09-06 |
| 34720 | FX042 | 63207 | OCF03138601 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0002-3-09-07 |
| 34721 | FX042 | 43196 | OCF03124646 | 10/17/2001 | 1.2 | LA-SA-01-B-20-0003-1-02-05 |
| 34722 | FX042 | 43232 | OCF03124682 | 10/17/2001 | 1.2 | LA-SA-01-B-20-0003-1-02-06 |
| 34723 | FX042 | 43221 | OCF03124671 | 10/17/2001 | 1.2 | LA-SA-01-B-20-0003-1-03-09 |
| 34724 | FX042 | 43175 | OCF03124625 | 7/3/2001 | 1.2 | LA-SA-01-B-20-0003-1-04-06 |
| 34725 | FX042 | 43206 | OCF03124656 | 10/17/2001 | 1.2 | LA-SA-01-B-20-0003-1-04-07 |
| 34726 | FX042 | 43226 | OCF03124676 | 10/17/2001 | 1.2 | LA-SA-01-B-20-0003-1-04-08 |
| 34727 | FX042 | 43229 | OCF03124679 | 10/17/2001 | 1.2 | LA-SA-01-B-20-0003-1-04-09 |
| 34728 | FX042 | 60912 | OCF03137485 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0003-1-09-09 |
| 34729 | FX042 | 63222 | OCF03138616 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0003-2-07-09 |
| 34730 | FX042 | 57042 | OCF03134024 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0003-3-07-06 |
| 34731 | FX042 | 59978 | OCF03136551 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0003-3-07-07 |
| 34732 | FX042 | 59452 | OCF03136036 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0003-3-08-08 |
| 34733 | FX042 | 59974 | OCF03136547 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0003-3-09-07 |
| 34734 | FX042 | 59977 | OCF03136550 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0003-3-09-08 |
| 34735 | FX042 | 59888 | OCF03136461 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-02-08 |
| 34736 | FX042 | 59890 | OCF03136463 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-02-09 |
| 34737 | FX042 | 59893 | OCF03136466 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-04-09 |
| 34738 | FX042 | 59892 | OCF03136465 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-05-09 |
| 34739 | FX042 | 31488 | OCF03113342 | 1/28/2000 | 1.2 | LA-SA-01-B-20-0005-2-04-09 |
| 34740 | FX042 | 23641 | OCF03105543 | 1/18/1999 | 1.2 | LA-SA-01-B-20-0005-3-01-03 |
| 34741 | FX042 | 29223 | OCF03111077 | 9/14/1999 | 1.2 | LA-SA-01-B-20-0006-3-08-09 |
| 34742 | FX042 | 25082 | OCF03106975 | 3/26/1999 | 1.2 | LA-SA-01-B-20-0007-1-04-09 |
| 34743 | FX042 | 339374074 | 339374074 | 3/4/2005 | 1.2 | LA-SA-01-B-20-0007-1-09-01 |
| 34744 | FX042 | 303279966 | 303279966 | 3/4/2005 | 1.2 | LA-SA-01-B-20-0007-2-05-03 |
| 34745 | FX042 | 31420 | OCF03113274 | 1/28/2000 | 1.2 | LA-SA-01-B-20-0007-3-04-09 |
| 34746 | FX042 | 339374062 | 339374062 | 3/4/2005 | 1.2 | LA-SA-01-B-20-0008-1-02-01 |
| 34747 | FX042 | 339374060 | 339374060 | 3/4/2005 | 1.2 | LA-SA-01-B-20-0008-2-08-01 |
| 34748 | FX042 | 26352 | OCF03108239 | 6/25/1999 | 1.2 | LA-SA-01-B-20-0010-2-06-09 |
| 34749 | FX042 | 26339 | OCF03108226 | 6/25/1999 | 1.2 | LA-SA-01-B-20-0010-2-09-09 |
| 34750 | FX042 | 22036 | OCF03103940 | 9/8/1998 | 1.2 | LA-SA-01-B-20-0013-3-05-08 |
| 34751 | FX042 | 43222 | OCF03124672 | 10/17/2001 | 1.2 | LA-SA-01-B-20-0014-1-03-09 |
| 34752 | FX042 | 43203 | OCF03124653 | 10/17/2001 | 1.2 | LA-SA-01-B-20-0014-1-04-09 |
| 34753 | FX042 | 40636 | OCF03122229 | 6/15/2001 | 1.2 | LA-SA-01-B-20-0016-1-02-07 |
| 34754 | FX042 | 46129 | OCF03127430 | 6/15/2001 | 1.2 | LA-SA-01-B-20-0016-1-02-08 |
| 34755 | FX042 | 46132 | OCF03127433 | 6/15/2001 | 1.2 | LA-SA-01-B-20-0016-1-02-09 |
| 34756 | FX042 | 46118 | OCF03127419 | 6/15/2001 | 1.2 | LA-SA-01-B-20-0016-1-04-09 |
| 34757 | FX042 | 25234 | OCF03107127 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-01-07 |
| 34758 | FX042 | 25236 | OCF03107129 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-01-08 |
| 34759 | FX042 | 25438 | OCF03107331 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-01-09 |
| 34760 | FX042 | 25401 | OCF03107294 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-02-07 |
| 34761 | FX042 | 25153 | OCF03107046 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-03-07 |
| 34762 | FX042 | 25235 | OCF03107128 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-03-08 |
| 34763 | FX042 | 25403 | OCF03107296 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-03-09 |
| 34764 | FX042 | 25151 | OCF03107044 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-04-08 |
| 34765 | FX042 | 25152 | OCF03107045 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-04-09 |
| 34766 | FX042 | 25149 | OCF03107042 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-05-07 |
| 34767 | FX042 | 25150 | OCF03107043 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-05-08 |
| 34768 | FX042 | 25402 | OCF03107295 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-06-07 |
| 34769 | FX042 | 25237 | OCF03107130 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-07-06 |
| 34770 | FX042 | 25238 | OCF03107131 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-07-07 |
| 34771 | FX042 | 43240 | OCF03124690 | 10/17/2001 | 1.2 | LA-SA-01-B-21-0001-1-07-09 |
| 34772 | FX042 | 25239 | OCF03107132 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-08-07 |
| 34773 | FX042 | 25240 | OCF03107133 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-08-08 |
| 34774 | FX042 | 25429 | OCF03107322 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-09-07 |
| 34775 | FX042 | 25433 | OCF03107326 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-1-09-08 |
| 34776 | FX042 | 25160 | OCF03107053 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-01-07 |
| 34777 | FX042 | 25165 | OCF03107058 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-01-08 |
| 34778 | FX042 | 25175 | OCF03107068 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-01-09 |
| 34779 | FX042 | 25159 | OCF03107052 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-02-07 |
| 34780 | FX042 | 25171 | OCF03107064 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34781 | FX042 | 25174 | OCF03107067 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-02-09 |
| 34782 | FX042 | 25167 | OCF03107060 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-03-07 |
| 34783 | FX042 | 25169 | OCF03107062 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-03-08 |
| 34784 | FX042 | 25170 | OCF03107063 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-03-09 |
| 34785 | FX042 | 25157 | OCF03107050 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-04-07 |
| 34786 | FX042 | 25162 | OCF03107055 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-04-08 |
| 34787 | FX042 | 25163 | OCF03107056 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-04-09 |
| 34788 | FX042 | 25166 | OCF03107059 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-05-07 |
| 34789 | FX042 | 25168 | OCF03107061 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-05-08 |
| 34790 | FX042 | 25173 | OCF03107066 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-05-09 |
| 34791 | FX042 | 25155 | OCF03107048 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-06-07 |
| 34792 | FX042 | 25158 | OCF03107051 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-06-08 |
| 34793 | FX042 | 25172 | OCF03107065 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-06-09 |
| 34794 | FX042 | 25154 | OCF03107047 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-07-06 |
| 34795 | FX042 | 25164 | OCF03107057 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-07-07 |
| 34796 | FX042 | 25176 | OCF03107069 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-07-08 |
| 34797 | FX042 | 25185 | OCF03107078 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-08-07 |
| 34798 | FX042 | 25186 | OCF03107079 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-08-08 |
| 34799 | FX042 | 25187 | OCF03107080 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-08-09 |
| 34800 | FX042 | 25178 | OCF03107071 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-09-06 |
| 34801 | FX042 | 25179 | OCF03107072 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-09-07 |
| 34802 | FX042 | 25188 | OCF03107081 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-2-09-08 |
| 34803 | FX042 | 32548 | OCF03114377 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-01-09 |
| 34804 | FX042 | 32551 | OCF03114380 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-02-08 |
| 34805 | FX042 | 32553 | OCF03114382 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-02-09 |
| 34806 | FX042 | 25201 | OCF03107094 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-3-03-07 |
| 34807 | FX042 | 25220 | OCF03107113 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0001-3-03-08 |
| 34808 | FX042 | 32555 | OCF03114384 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-03-09 |
| 34809 | FX042 | 32549 | OCF03114378 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-07-08 |
| 34810 | FX042 | 32537 | OCF03114366 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-08-09 |
| 34811 | FX042 | 32552 | OCF03114381 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-09-08 |
| 34812 | FX042 | 32554 | OCF03114383 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-09-09 |
| 34813 | FX042 | 35813 | OCF03117587 | 6/20/2000 | 1.2 | LA-SA-01-B-21-0002-1-01-06 |
| 34814 | FX042 | 31428 | OCF03113282 | 1/28/2000 | 1.2 | LA-SA-01-B-21-0002-1-03-07 |
| 34815 | FX042 | 25436 | OCF03107329 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0002-1-05-05 |
| 34816 | FX042 | 25437 | OCF03107330 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0002-1-06-06 |
| 34817 | FX042 | 25419 | OCF03107312 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0002-1-06-07 |
| 34818 | FX042 | 32543 | OCF03114372 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0002-1-06-08 |
| 34819 | FX042 | 25420 | OCF03107313 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0002-1-07-06 |
| 34820 | FX042 | 25422 | OCF03107315 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0002-1-07-07 |
| 34821 | FX042 | 32542 | OCF03114371 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0002-1-08-08 |
| 34822 | FX042 | 33861 | OCF03115689 | 5/12/2000 | 1.2 | LA-SA-01-B-21-0002-1-08-09 |
| 34823 | FX042 | 25432 | OCF03107325 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0002-2-01-05 |
| 34824 | FX042 | 25430 | OCF03107323 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0002-2-02-04 |
| 34825 | FX042 | 32540 | OCF03114369 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0002-3-08-07 |
| 34826 | FX042 | 31487 | OCF03113341 | 1/28/2000 | 1.2 | LA-SA-01-B-21-0002-3-09-09 |
| 34827 | FX042 | 32556 | OCF03114385 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-01-09 |
| 34828 | FX042 | 35898 | OCF03117672 | 7/3/2000 | 1.2 | LA-SA-01-B-21-0003-1-02-08 |
| 34829 | FX042 | 35901 | OCF03117675 | 7/3/2000 | 1.2 | LA-SA-01-B-21-0003-1-03-09 |
| 34830 | FX042 | 32539 | OCF03114368 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-04-08 |
| 34831 | FX042 | 32544 | OCF03114373 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-04-09 |
| 34832 | FX042 | 32538 | OCF03114367 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-08-07 |
| 34833 | FX042 | 32541 | OCF03114370 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-08-08 |
| 34834 | FX042 | 32545 | OCF03114374 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-08-09 |
| 34835 | FX042 | 28302 | OCF03110156 | 8/3/1999 | 1.2 | LA-SA-01-B-21-0003-1-09-06 |
| 34836 | FX042 | 25410 | OCF03107303 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-2-01-04 |
| 34837 | FX042 | 25428 | OCF03107321 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-2-01-05 |
| 34838 | FX042 | 64514 | OCF03139502 | 3/19/2002 | 1.2 | LA-SA-01-B-21-0003-2-01-08 |
| 34839 | FX042 | 25409 | OCF03107302 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-2-02-04 |
| 34840 | FX042 | 64517 | OCF03139505 | 3/19/2002 | 1.2 | LA-SA-01-B-21-0003-2-02-09 |
| 34841 | FX042 | 25411 | OCF03107304 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-2-03-03 |
| 34842 | FX042 | 25425 | OCF03107318 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-2-03-04 |
| 34843 | FX042 | 29334 | OCF03111188 | 9/24/1999 | 1.2 | LA-SA-01-B-21-0003-2-03-06 |
| 34844 | FX042 | 64411 | OCF03139400 | 3/19/2002 | 1.2 | LA-SA-01-B-21-0003-2-03-07 |
| 34845 | FX042 | 64494 | OCF03139483 | 3/19/2002 | 1.2 | LA-SA-01-B-21-0003-2-03-09 |
| 34846 | FX042 | 25407 | OCF03107300 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-2-04-04 |
| 34847 | FX042 | 25414 | OCF03107307 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-2-04-05 |
| 34848 | FX042 | 25424 | OCF03107317 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-2-05-06 |
| 34849 | FX042 | 29206 | OCF03111060 | 9/14/1999 | 1.2 | LA-SA-01-B-21-0003-2-05-08 |
| 34850 | FX042 | 25413 | OCF03107306 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-2-06-06 |
| 34851 | FX042 | 25416 | OCF03107309 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-2-06-07 |
| 34852 | FX042 | 25421 | OCF03107314 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-2-06-08 |
| 34853 | FX042 | 25408 | OCF03107301 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-2-07-07 |
| 34854 | FX042 | 25412 | OCF03107305 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-2-07-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34855 | FX042 | 25405 | OCF03107298 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-2-08-07 |
| 34856 | FX042 | 25415 | OCF03107308 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-2-08-08 |
| 34857 | FX042 | 25406 | OCF03107299 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-2-09-07 |
| 34858 | FX042 | 25417 | OCF03107310 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-2-09-08 |
| 34859 | FX042 | 25418 | OCF03107311 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-3-01-08 |
| 34860 | FX042 | 25423 | OCF03107316 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-3-03-07 |
| 34861 | FX042 | 25426 | OCF03107319 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0003-3-03-08 |
| 34862 | FX042 | 32562 | OCF03114391 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-3-06-08 |
| 34863 | FX042 | 32557 | OCF03114386 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-3-08-09 |
| 34864 | FX042 | 29980 | OCF03111834 | 12/20/1999 | 1.2 | LA-SA-01-B-21-0004-1-05-07 |
| 34865 | FX042 | 31504 | OCF03113358 | 1/28/2000 | 1.2 | LA-SA-01-B-21-0004-3-03-09 |
| 34866 | FX042 | 30979 | OCF03112833 | 11/24/1999 | 1.2 | LA-SA-01-B-21-0005-1-08-09 |
| 34867 | FX042 | 35295 | OCF03117117 | 6/20/2000 | 1.2 | LA-SA-01-B-21-0005-3-05-09 |
| 34868 | FX042 | 33853 | OCF03115681 | 5/12/2000 | 1.2 | LA-SA-01-B-21-0006-1-02-09 |
| 34869 | FX042 | 32949 | OCF03114778 | 3/9/2000 | 1.2 | LA-SA-01-B-21-0006-1-03-07 |
| 34870 | FX042 | 42687 | OCF03124260 | 2/12/2001 | 1.2 | LA-SA-01-B-21-0006-2-01-09 |
| 34871 | FX042 | 25431 | OCF03107324 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0006-2-02-07 |
| 34872 | FX042 | 25434 | OCF03107327 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0006-2-02-08 |
| 34873 | FX042 | 31435 | OCF03113289 | 1/28/2000 | 1.2 | LA-SA-01-B-21-0006-2-02-09 |
| 34874 | FX042 | 25435 | OCF03107328 | 4/26/1999 | 1.2 | LA-SA-01-B-21-0006-2-03-08 |
| 34875 | FX042 | 31430 | OCF03113284 | 1/28/2000 | 1.2 | LA-SA-01-B-21-0006-2-03-09 |
| 34876 | FX042 | 32507 | OCF03114336 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0006-3-02-07 |
| 34877 | FX042 | 32508 | OCF03114337 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0006-3-02-08 |
| 34878 | FX042 | 32509 | OCF03114338 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0006-3-03-08 |
| 34879 | FX042 | 32505 | OCF03114334 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0006-3-03-08 |
| 34880 | FX042 | 32511 | OCF03114340 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0006-3-03-09 |
| 34881 | FX042 | 32501 | OCF03114330 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0006-3-04-08 |
| 34882 | FX042 | 32503 | OCF03114332 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0006-3-04-09 |
| 34883 | FX042 | 32506 | OCF03114335 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0006-3-05-07 |
| 34884 | FX042 | 32510 | OCF03114339 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0006-3-05-08 |
| 34885 | FX042 | 32512 | OCF03114341 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0006-3-05-09 |
| 34886 | FX042 | 32561 | OCF03114390 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0006-3-07-09 |
| 34887 | FX042 | 30963 | OCF03112817 | 11/24/1999 | 1.2 | LA-SA-01-B-21-0007-1-02-09 |
| 34888 | FX042 | 26985 | OCF03108872 | 9/2/1999 | 1.2 | LA-SA-01-B-21-0007-2-09-09 |
| 34889 | FX042 | 303279233 | 303279233 | 2/24/2005 | 1.2 | LA-SA-01-B-21-0008-1-01-09 |
| 34890 | FX042 | 303279236 | 303279236 | 2/24/2005 | 1.2 | LA-SA-01-B-21-0008-1-04-08 |
| 34891 | FX042 | 28336 | OCF03110190 | 9/2/1999 | 1.2 | LA-SA-01-B-21-0008-3-07-07 |
| 34892 | FX042 | 30962 | OCF03112816 | 11/24/1999 | 1.2 | LA-SA-01-B-21-0012-2-01-09 |
| 34893 | FX042 | 303279542 | 303279542 | 3/4/2005 | 1.2 | LA-SA-01-B-21-0013-2-08-01 |
| 34894 | FX042 | 31425 | OCF03113279 | 1/28/2000 | 1.2 | LA-SA-01-B-21-0013-2-09-08 |
| 34895 | FX042 | 63146 | OCF03138540 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0013-2-09-09 |
| 34896 | FX042 | 22030 | OCF03103934 | 9/8/1998 | 1.2 | LA-SA-01-B-21-0013-3-04-09 |
| 34897 | FX042 | 63306 | OCF03138700 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0014-2-04-09 |
| 34898 | FX042 | 21952 | OCF03103856 | 9/8/1998 | 1.2 | LA-SA-01-B-21-0014-2-05-04 |
| 34899 | FX042 | 63108 | OCF03138505 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0014-2-05-07 |
| 34900 | FX042 | 63134 | OCF03138528 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0014-2-07-07 |
| 34901 | FX042 | 40632 | OCF03122225 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0014-2-08-06 |
| 34902 | FX042 | 31424 | OCF03113278 | 1/28/2000 | 1.2 | LA-SA-01-B-21-0014-2-09-07 |
| 34903 | FX042 | 40622 | OCF03122215 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0014-2-09-08 |
| 34904 | FX042 | 63145 | OCF03138539 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0014-2-09-09 |
| 34905 | FX042 | 39688 | OCF03121436 | 11/3/2000 | 1.2 | LA-SA-01-B-21-0014-3-01-06 |
| 34906 | FX042 | 41916 | OCF03123502 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0014-3-01-07 |
| 34907 | FX042 | 41922 | OCF03123508 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0014-3-01-08 |
| 34908 | FX042 | 39692 | OCF03121440 | 11/3/2000 | 1.2 | LA-SA-01-B-21-0014-3-02-06 |
| 34909 | FX042 | 41913 | OCF03123499 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0014-3-02-07 |
| 34910 | FX042 | 39689 | OCF03121437 | 11/3/2000 | 1.2 | LA-SA-01-B-21-0014-3-03-08 |
| 34911 | FX042 | 39697 | OCF03121445 | 11/3/2000 | 1.2 | LA-SA-01-B-21-0014-3-04-08 |
| 34912 | FX042 | 41928 | OCF03123514 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0014-3-04-09 |
| 34913 | FX042 | 39691 | OCF03121439 | 11/3/2000 | 1.2 | LA-SA-01-B-21-0014-3-05-07 |
| 34914 | FX042 | 41925 | OCF03123511 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0014-3-05-08 |
| 34915 | FX042 | 41926 | OCF03123512 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0014-3-05-09 |
| 34916 | FX042 | 41911 | OCF03123497 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0014-3-06-07 |
| 34917 | FX042 | 41919 | OCF03123505 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0014-3-06-08 |
| 34918 | FX042 | 41914 | OCF03123500 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0014-3-07-07 |
| 34919 | FX042 | 41915 | OCF03123501 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0014-3-07-08 |
| 34920 | FX042 | 41917 | OCF03123503 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0014-3-07-09 |
| 34921 | FX042 | 39687 | OCF03121435 | 11/3/2000 | 1.2 | LA-SA-01-B-21-0014-3-08-07 |
| 34922 | FX042 | 39694 | OCF03121442 | 11/3/2000 | 1.2 | LA-SA-01-B-21-0014-3-08-08 |
| 34923 | FX042 | 63169 | OCF03138563 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0014-3-08-09 |
| 34924 | FX042 | 39696 | OCF03121444 | 11/3/2000 | 1.2 | LA-SA-01-B-21-0014-3-09-07 |
| 34925 | FX042 | 41912 | OCF03123498 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0014-3-09-08 |
| 34926 | FX042 | 41924 | OCF03123510 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0014-3-09-09 |
| 34927 | FX042 | 57588 | OCF03134505 | 11/16/2001 | 1.2 | LA-SA-01-B-21-0015-1-05-09 |
| 34928 | FX042 | 40617 | OCF03122210 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0015-2-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34929 | FX042 | 57579 | OCF03134496 | 11/16/2001 | 1.2 | LA-SA-01-B-21-0015-2-01-09 |
| 34930 | FX042 | 40643 | OCF03122236 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0015-2-02-07 |
| 34931 | FX042 | 46133 | OCF03127434 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0015-2-02-08 |
| 34932 | FX042 | 46117 | OCF03127418 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0015-2-03-08 |
| 34933 | FX042 | 57641 | OCF03134556 | 11/16/2001 | 1.2 | LA-SA-01-B-21-0015-2-03-09 |
| 34934 | FX042 | 40618 | OCF03122211 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0015-2-04-08 |
| 34935 | FX042 | 46119 | OCF03127420 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0015-2-04-09 |
| 34936 | FX042 | 46131 | OCF03127432 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0015-2-05-08 |
| 34937 | FX042 | 46134 | OCF03127435 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0015-2-05-09 |
| 34938 | FX042 | 40619 | OCF03122212 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0015-2-07-08 |
| 34939 | FX042 | 40644 | OCF03122237 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0015-2-07-09 |
| 34940 | FX042 | 40627 | OCF03122220 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0015-2-08-07 |
| 34941 | FX042 | 40633 | OCF03122226 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0015-2-08-08 |
| 34942 | FX042 | 40628 | OCF03122221 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0015-2-09-07 |
| 34943 | FX042 | 40629 | OCF03122222 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0015-2-09-08 |
| 34944 | FX042 | 40638 | OCF03122231 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0015-2-09-09 |
| 34945 | FX042 | 41921 | OCF03123507 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0015-3-01-07 |
| 34946 | FX042 | 41923 | OCF03123509 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0015-3-01-08 |
| 34947 | FX042 | 39693 | OCF03121441 | 11/3/2000 | 1.2 | LA-SA-01-B-21-0015-3-02-08 |
| 34948 | FX042 | 41918 | OCF03123504 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0015-3-02-09 |
| 34949 | FX042 | 57645 | OCF03134560 | 11/16/2001 | 1.2 | LA-SA-01-B-21-0016-1-04-09 |
| 34950 | FX042 | 63107 | OCF03138504 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0016-1-08-09 |
| 34951 | FX042 | 57587 | OCF03134504 | 11/16/2001 | 1.2 | LA-SA-01-B-21-0016-2-02-08 |
| 34952 | FX042 | 57640 | OCF03134555 | 11/16/2001 | 1.2 | LA-SA-01-B-21-0016-2-02-09 |
| 34953 | FX042 | 57583 | OCF03134500 | 11/16/2001 | 1.2 | LA-SA-01-B-21-0016-2-03-08 |
| 34954 | FX042 | 57646 | OCF03134561 | 11/16/2001 | 1.2 | LA-SA-01-B-21-0016-2-04-07 |
| 34955 | FX042 | 30954 | OCF03112808 | 11/24/1999 | 1.2 | LA-SA-01-B-21-0016-2-04-07 |
| 34956 | FX042 | 40639 | OCF03122232 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0016-2-04-08 |
| 34957 | FX042 | 57627 | OCF03134542 | 11/16/2001 | 1.2 | LA-SA-01-B-21-0016-2-04-09 |
| 34958 | FX042 | 40621 | OCF03122214 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0016-2-05-07 |
| 34959 | FX042 | 63112 | OCF03138509 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0016-2-05-08 |
| 34960 | FX042 | 39695 | OCF03121443 | 11/3/2000 | 1.2 | LA-SA-01-B-21-0016-2-06-07 |
| 34961 | FX042 | 41927 | OCF03123513 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0016-2-06-08 |
| 34962 | FX042 | 63150 | OCF03138544 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0016-2-06-09 |
| 34963 | FX042 | 39698 | OCF03121446 | 11/3/2000 | 1.2 | LA-SA-01-B-21-0016-2-07-07 |
| 34964 | FX042 | 39699 | OCF03121447 | 11/3/2000 | 1.2 | LA-SA-01-B-21-0016-2-07-08 |
| 34965 | FX042 | 41920 | OCF03123506 | 12/28/2000 | 1.2 | LA-SA-01-B-21-0016-2-07-09 |
| 34966 | FX042 | 64516 | OCF03139504 | 3/19/2002 | 1.2 | LA-SA-01-B-22-0001-1-01-09 |
| 34967 | FX042 | 35847 | OCF03117621 | 6/23/2000 | 1.2 | LA-SA-01-B-22-0001-1-02-08 |
| 34968 | FX042 | 64495 | OCF03139484 | 3/19/2002 | 1.2 | LA-SA-01-B-22-0001-1-03-07 |
| 34969 | FX042 | 64512 | OCF03139500 | 3/19/2002 | 1.2 | LA-SA-01-B-22-0001-1-04-08 |
| 34970 | FX042 | 64518 | OCF03139506 | 3/19/2002 | 1.2 | LA-SA-01-B-22-0001-1-04-09 |
| 34971 | FX042 | 64510 | OCF03139498 | 3/19/2002 | 1.2 | LA-SA-01-B-22-0001-1-05-08 |
| 34972 | FX042 | 63734 | OCF03139125 | 3/19/2002 | 1.2 | LA-SA-01-B-22-0001-1-06-07 |
| 34973 | FX042 | 36540 | OCF03118307 | 6/23/2000 | 1.2 | LA-SA-01-B-22-0001-1-07-07 |
| 34974 | FX042 | 64493 | OCF03139482 | 3/19/2002 | 1.2 | LA-SA-01-B-22-0001-1-07-08 |
| 34975 | FX042 | 25177 | OCF03107070 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-01-06 |
| 34976 | FX042 | 25191 | OCF03107084 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-01-07 |
| 34977 | FX042 | 25192 | OCF03107085 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-01-08 |
| 34978 | FX042 | 25211 | OCF03107104 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-01-09 |
| 34979 | FX042 | 25223 | OCF03107116 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-02-07 |
| 34980 | FX042 | 25193 | OCF03107086 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-03-07 |
| 34981 | FX042 | 25208 | OCF03107101 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-03-08 |
| 34982 | FX042 | 25210 | OCF03107103 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-03-09 |
| 34983 | FX042 | 25181 | OCF03107074 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-04-07 |
| 34984 | FX042 | 25200 | OCF03107093 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-04-08 |
| 34985 | FX042 | 25214 | OCF03107107 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-04-09 |
| 34986 | FX042 | 25161 | OCF03107054 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-05-06 |
| 34987 | FX042 | 25182 | OCF03107075 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-05-07 |
| 34988 | FX042 | 25190 | OCF03107083 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-05-08 |
| 34989 | FX042 | 25195 | OCF03107088 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-05-09 |
| 34990 | FX042 | 25184 | OCF03107077 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-06-08 |
| 34991 | FX042 | 25189 | OCF03107082 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-06-09 |
| 34992 | FX042 | 25180 | OCF03107073 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-07-07 |
| 34993 | FX042 | 25183 | OCF03107076 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-07-08 |
| 34994 | FX042 | 25194 | OCF03107087 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-07-09 |
| 34995 | FX042 | 25156 | OCF03107049 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-09-07 |
| 34996 | FX042 | 25207 | OCF03107100 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-2-09-08 |
| 34997 | FX042 | 25216 | OCF03107109 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-01-07 |
| 34998 | FX042 | 25218 | OCF03107111 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-01-08 |
| 34999 | FX042 | 25225 | OCF03107118 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-01-09 |
| 35000 | FX042 | 25215 | OCF03107108 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-02-07 |
| 35001 | FX042 | 25217 | OCF03107110 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-02-08 |
| 35002 | FX042 | 25226 | OCF03107119 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35003 | FX042 | 25227 | OCF03107120 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-03-07 |
| 35004 | FX042 | 25231 | OCF03107124 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-03-08 |
| 35005 | FX042 | 25232 | OCF03107125 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-03-09 |
| 35006 | FX042 | 25209 | OCF03107102 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-04-07 |
| 35007 | FX042 | 25230 | OCF03107123 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-04-08 |
| 35008 | FX042 | 25233 | OCF03107126 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-04-09 |
| 35009 | FX042 | 25199 | OCF03107092 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-05-07 |
| 35010 | FX042 | 25212 | OCF03107105 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-05-08 |
| 35011 | FX042 | 25222 | OCF03107115 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-06-07 |
| 35012 | FX042 | 25202 | OCF03107095 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-06-07 |
| 35013 | FX042 | 25203 | OCF03107096 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-06-08 |
| 35014 | FX042 | 25221 | OCF03107114 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-06-09 |
| 35015 | FX042 | 25198 | OCF03107091 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-07-07 |
| 35016 | FX042 | 25205 | OCF03107098 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-07-08 |
| 35017 | FX042 | 25219 | OCF03107112 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-07-09 |
| 35018 | FX042 | 25197 | OCF03107090 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-08-07 |
| 35019 | FX042 | 25206 | OCF03107099 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-08-08 |
| 35020 | FX042 | 25213 | OCF03107106 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-08-09 |
| 35021 | FX042 | 25196 | OCF03107089 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-09-06 |
| 35022 | FX042 | 25204 | OCF03107097 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-09-07 |
| 35023 | FX042 | 25224 | OCF03107117 | 4/26/1999 | 1.2 | LA-SA-01-B-22-0001-3-09-08 |
| 35024 | FX042 | 28341 | OCF03110195 | 9/2/1999 | 1.2 | LA-SA-01-B-22-0002-3-07-09 |
| 35025 | FX042 | 31451 | OCF03113305 | 1/28/2000 | 1.2 | LA-SA-01-B-22-0004-2-01-07 |
| 35026 | FX042 | 31475 | OCF03113329 | 1/28/2000 | 1.2 | LA-SA-01-B-22-0004-2-01-08 |
| 35027 | FX042 | 31482 | OCF03113336 | 1/28/2000 | 1.2 | LA-SA-01-B-22-0004-2-06-08 |
| 35028 | FX042 | 31429 | OCF03113283 | 1/28/2000 | 1.2 | LA-SA-01-B-22-0004-2-07-04 |
| 35029 | FX042 | 31456 | OCF03113310 | 1/28/2000 | 1.2 | LA-SA-01-B-22-0004-2-07-05 |
| 35030 | FX042 | 31503 | OCF03113357 | 1/28/2000 | 1.2 | LA-SA-01-B-22-0004-2-07-06 |
| 35031 | FX042 | 31434 | OCF03113288 | 1/28/2000 | 1.2 | LA-SA-01-B-22-0004-2-08-06 |
| 35032 | FX042 | 31452 | OCF03113306 | 1/28/2000 | 1.2 | LA-SA-01-B-22-0004-2-09-06 |
| 35033 | FX042 | 31457 | OCF03113311 | 1/28/2000 | 1.2 | LA-SA-01-B-22-0004-2-09-07 |
| 35034 | FX042 | 23928 | OCF03105830 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0005-1-05-09 |
| 35035 | FX042 | 41651 | OCF03123242 | 1/8/2001 | 1.2 | LA-SA-01-B-22-0005-3-07-09 |
| 35036 | FX042 | 39500 | OCF03121248 | 11/16/2000 | 1.2 | LA-SA-01-B-22-0007-1-05-06 |
| 35037 | FX042 | 42510 | OCF03124084 | 2/20/2001 | 1.2 | LA-SA-01-B-22-0007-2-05-09 |
| 35038 | FX042 | 23925 | OCF03105827 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0008-1-06-09 |
| 35039 | FX042 | 23927 | OCF03105829 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0008-1-09-05 |
| 35040 | FX042 | 35176 | OCF03116998 | 6/13/2000 | 1.2 | LA-SA-01-B-22-0008-3-01-04 |
| 35041 | FX042 | 58755 | OCF03135387 | 11/19/2001 | 1.2 | LA-SA-01-B-22-0008-3-01-06 |
| 35042 | FX042 | 35256 | OCF03117078 | 6/13/2000 | 1.2 | LA-SA-01-B-22-0008-3-02-09 |
| 35043 | FX042 | 45656 | OCF03126981 | 4/19/2001 | 1.2 | LA-SA-01-B-22-0008-3-03-08 |
| 35044 | FX042 | 58758 | OCF03135390 | 11/19/2001 | 1.2 | LA-SA-01-B-22-0008-3-03-09 |
| 35045 | FX042 | 48813 | OCF03129739 | 7/23/2001 | 1.2 | LA-SA-01-B-22-0008-3-05-08 |
| 35046 | FX042 | 37540 | OCF03119304 | 7/11/2000 | 1.2 | LA-SA-01-B-22-0008-3-06-07 |
| 35047 | FX042 | 45657 | OCF03126982 | 4/19/2001 | 1.2 | LA-SA-01-B-22-0008-3-07-09 |
| 35048 | FX042 | 47233 | OCF03128286 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0012-4-07-04 |
| 35049 | FX042 | 63105 | OCF03138502 | 2/26/2002 | 1.2 | LA-SA-01-B-22-0014-4-06-03 |
| 35050 | FX042 | 63327 | OCF03138721 | 2/26/2002 | 1.2 | LA-SA-01-B-22-0014-4-09-03 |
| 35051 | FX042 | 63126 | OCF03138520 | 2/26/2002 | 1.2 | LA-SA-01-B-22-0015-4-03-03 |
| 35052 | FX042 | 63151 | OCF03138545 | 2/26/2002 | 1.2 | LA-SA-01-B-22-0015-4-03-04 |
| 35053 | FX042 | 63141 | OCF03138535 | 2/26/2002 | 1.2 | LA-SA-01-B-22-0015-4-04-04 |
| 35054 | FX042 | 63129 | OCF03138523 | 2/26/2002 | 1.2 | LA-SA-01-B-22-0016-4-06-04 |
| 35055 | FX042 | 25636 | OCF03107529 | 5/20/1999 | 1.2 | LA-SA-01-B-23-0003-2-08-09 |
| 35056 | FX042 | 339374069 | 339374069 | 3/4/2005 | 1.2 | LA-SA-01-B-23-0003-3-05-03 |
| 35057 | FX042 | 26990 | OCF03108877 | 9/2/1999 | 1.2 | LA-SA-01-B-23-0004-3-06-07 |
| 35058 | FX042 | 26991 | OCF03108878 | 9/2/1999 | 1.2 | LA-SA-01-B-23-0004-3-06-08 |
| 35059 | FX042 | 26993 | OCF03108880 | 9/2/1999 | 1.2 | LA-SA-01-B-23-0004-3-06-09 |
| 35060 | FX042 | 26994 | OCF03108881 | 9/2/1999 | 1.2 | LA-SA-01-B-23-0004-3-09-08 |
| 35061 | FX042 | 39480 | OCF03121228 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0005-3-03-09 |
| 35062 | FX042 | 33865 | OCF03115693 | 5/12/2000 | 1.2 | LA-SA-01-B-23-0005-3-04-09 |
| 35063 | FX042 | 63307 | OCF03138701 | 2/26/2002 | 1.2 | LA-SA-01-B-23-0006-2-02-09 |
| 35064 | FX042 | 63111 | OCF03138508 | 2/26/2002 | 1.2 | LA-SA-01-B-23-0006-2-05-09 |
| 35065 | FX042 | 25670 | OCF03107563 | 5/20/1999 | 1.2 | LA-SA-01-B-23-0006-2-08-09 |
| 35066 | FX042 | 60925 | OCF03137498 | 2/26/2002 | 1.2 | LA-SA-01-B-23-0006-2-09-07 |
| 35067 | FX042 | 63305 | OCF03138699 | 2/26/2002 | 1.2 | LA-SA-01-B-23-0006-2-09-09 |
| 35068 | FX042 | 33857 | OCF03115685 | 5/12/2000 | 1.2 | LA-SA-01-B-23-0006-3-07-09 |
| 35069 | FX042 | 33569 | OCF03115398 | 3/23/2000 | 1.2 | LA-SA-01-B-23-0006-3-08-08 |
| 35070 | FX042 | 63127 | OCF03138521 | 2/26/2002 | 1.2 | LA-SA-01-B-23-0007-2-03-09 |
| 35071 | FX042 | 30811 | OCF03112665 | 1/18/2000 | 1.2 | LA-SA-01-B-23-0007-2-05-08 |
| 35072 | FX042 | 63324 | OCF03138718 | 2/26/2002 | 1.2 | LA-SA-01-B-23-0007-2-05-09 |
| 35073 | FX042 | 60924 | OCF03137497 | 2/26/2002 | 1.2 | LA-SA-01-B-23-0007-2-07-07 |
| 35074 | FX042 | 63116 | OCF03138513 | 2/26/2002 | 1.2 | LA-SA-01-B-23-0007-2-07-09 |
| 35075 | FX042 | 39494 | OCF03121242 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-01-08 |
| 35076 | FX042 | 39502 | OCF03121250 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35077 | FX042 | 39495 | OCF03121243 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-02-07 |
| 35078 | FX042 | 39497 | OCF03121245 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-03-09 |
| 35079 | FX042 | 39493 | OCF03121241 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-04-07 |
| 35080 | FX042 | 39503 | OCF03121251 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-05-09 |
| 35081 | FX042 | 39508 | OCF03121256 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-05-09 |
| 35082 | FX042 | 39509 | OCF03121257 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-08-08 |
| 35083 | FX042 | 39492 | OCF03121240 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-09-05 |
| 35084 | FX042 | 39501 | OCF03121249 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-09-06 |
| 35085 | FX042 | 39496 | OCF03121244 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-3-02-09 |
| 35086 | FX042 | 40769 | OCF03122362 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-3-04-08 |
| 35087 | FX042 | 42182 | OCF03123756 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-09-09 |
| 35088 | FX042 | 41704 | OCF03123295 | 1/12/2001 | 1.2 | LA-SA-01-B-23-0010-2-02-07 |
| 35089 | FX042 | 41705 | OCF03123296 | 1/12/2001 | 1.2 | LA-SA-01-B-23-0010-2-02-08 |
| 35090 | FX042 | 41714 | OCF03123305 | 1/12/2001 | 1.2 | LA-SA-01-B-23-0010-2-02-09 |
| 35091 | FX042 | 339374076 | 339374076 | 3/4/2005 | 1.2 | LA-SA-01-B-23-0010-2-03-06 |
| 35092 | FX042 | 64421 | OCF03139410 | 3/19/2002 | 1.2 | LA-SA-01-B-23-0010-2-04-07 |
| 35093 | FX042 | 64496 | OCF03139485 | 3/19/2002 | 1.2 | LA-SA-01-B-23-0010-2-04-08 |
| 35094 | FX042 | 339374061 | 339374061 | 3/4/2005 | 1.2 | LA-SA-01-B-23-0010-2-05-06 |
| 35095 | FX042 | 339374250 | 339374250 | 3/4/2005 | 1.2 | LA-SA-01-B-23-0010-2-05-07 |
| 35096 | FX042 | 64399 | OCF03139388 | 3/19/2002 | 1.2 | LA-SA-01-B-23-0010-2-05-09 |
| 35097 | FX042 | 41718 | OCF03123309 | 1/12/2001 | 1.2 | LA-SA-01-B-23-0011-2-01-05 |
| 35098 | FX042 | 41722 | OCF03123313 | 1/12/2001 | 1.2 | LA-SA-01-B-23-0011-2-01-06 |
| 35099 | FX042 | 42040 | OCF03123614 | 1/12/2001 | 1.2 | LA-SA-01-B-23-0011-2-01-07 |
| 35100 | FX042 | 60919 | OCF03137492 | 2/26/2002 | 1.2 | LA-SA-01-B-23-0011-2-04-07 |
| 35101 | FX042 | 41235 | OCF03122827 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-06-04 |
| 35102 | FX042 | 58785 | OCF03135417 | 11/19/2001 | 1.2 | LA-SA-01-B-23-0011-2-06-06 |
| 35103 | FX042 | 58793 | OCF03135425 | 11/19/2001 | 1.2 | LA-SA-01-B-23-0011-2-08-07 |
| 35104 | FX042 | 41973 | OCF03123559 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-09-08 |
| 35105 | FX042 | 47735 | OCF03128788 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-06-07 |
| 35106 | FX042 | 41971 | OCF03123557 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-02-06 |
| 35107 | FX042 | 58759 | OCF03135391 | 11/19/2001 | 1.2 | LA-SA-01-B-23-0012-2-02-09 |
| 35108 | FX042 | 41977 | OCF03123563 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-04-07 |
| 35109 | FX042 | 41980 | OCF03123566 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-04-08 |
| 35110 | FX042 | 41232 | OCF03122824 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-06-05 |
| 35111 | FX042 | 41238 | OCF03122830 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-06-06 |
| 35112 | FX042 | 41234 | OCF03122826 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-07-03 |
| 35113 | FX042 | 41236 | OCF03122828 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-07-04 |
| 35114 | FX042 | 41237 | OCF03122829 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-08-03 |
| 35115 | FX042 | 41970 | OCF03123556 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-08-04 |
| 35116 | FX042 | 41672 | OCF03123263 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-01-03 |
| 35117 | FX042 | 41675 | OCF03123266 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-03-04 |
| 35118 | FX042 | 41673 | OCF03123264 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-04-05 |
| 35119 | FX042 | 41676 | OCF03123267 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-05-06 |
| 35120 | FX042 | 44300 | OCF03125645 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-05-08 |
| 35121 | FX042 | 41680 | OCF03123271 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-07-06 |
| 35122 | FX042 | 41677 | OCF03123268 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-08-06 |
| 35123 | FX042 | 41678 | OCF03123269 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-08-07 |
| 35124 | FX042 | 41674 | OCF03123265 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-09-04 |
| 35125 | FX042 | 41679 | OCF03123270 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-09-05 |
| 35126 | FX042 | 41681 | OCF03123272 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-09-06 |
| 35127 | FX042 | 58767 | OCF03135399 | 11/19/2001 | 1.2 | LA-SA-01-B-23-0013-3-08-08 |
| 35128 | FX042 | 33877 | OCF03115705 | 5/12/2000 | 1.2 | LA-SA-01-B-24-0001-2-02-09 |
| 35129 | FX042 | 40816 | OCF03122409 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-01-09 |
| 35130 | FX042 | 40789 | OCF03122382 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-03-08 |
| 35131 | FX042 | 44296 | OCF03125641 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-07-09 |
| 35132 | FX042 | 39487 | OCF03121235 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-04-07 |
| 35133 | FX042 | 44294 | OCF03125639 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-04-09 |
| 35134 | FX042 | 39507 | OCF03121255 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-05-05 |
| 35135 | FX042 | 39490 | OCF03121238 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-06-06 |
| 35136 | FX042 | 39491 | OCF03121239 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-08-08 |
| 35137 | FX042 | 339374249 | 339374249 | 3/4/2005 | 1.2 | LA-SA-01-B-24-0004-3-05-04 |
| 35138 | FX042 | 24055 | OCF03105957 | 2/3/1999 | 1.2 | LA-SA-01-B-24-0007-2-02-05 |
| 35139 | FX042 | 24070 | OCF03105972 | 2/3/1999 | 1.2 | LA-SA-01-B-24-0007-2-02-06 |
| 35140 | FX042 | 63114 | OCF03138511 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0007-2-03-09 |
| 35141 | FX042 | 31433 | OCF03113287 | 1/28/2000 | 1.2 | LA-SA-01-B-24-0007-2-04-07 |
| 35142 | FX042 | 35801 | OCF03117575 | 6/20/2000 | 1.2 | LA-SA-01-B-24-0007-2-04-09 |
| 35143 | FX042 | 25706 | OCF03107599 | 11/24/1999 | 1.2 | LA-SA-01-B-24-0007-2-05-08 |
| 35144 | FX042 | 30959 | OCF03112813 | 11/24/1999 | 1.2 | LA-SA-01-B-24-0007-2-07-08 |
| 35145 | FX042 | 63101 | OCF03138498 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0007-3-04-09 |
| 35146 | FX042 | 63125 | OCF03138519 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0008-2-01-09 |
| 35147 | FX042 | 63104 | OCF03138501 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0008-2-08-09 |
| 35148 | FX042 | 42185 | OCF03123759 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-02-07 |
| 35149 | FX042 | 42186 | OCF03123760 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-02-08 |
| 35150 | FX042 | 42179 | OCF03123753 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35151 | FX042 | 42180 | OCF03123754 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-07-07 |
| 35152 | FX042 | 42183 | OCF03123757 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-07-08 |
| 35153 | FX042 | 42184 | OCF03123758 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-08-08 |
| 35154 | FX042 | 42181 | OCF03123755 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-09-07 |
| 35155 | FX042 | 56475 | OCF03133461 | 11/19/2001 | 1.2 | LA-SA-01-B-24-0010-1-09-08 |
| 35156 | FX042 | 42047 | OCF03123621 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0010-2-01-07 |
| 35157 | FX042 | 42048 | OCF03123622 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0010-2-01-08 |
| 35158 | FX042 | 41689 | OCF03123280 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0010-2-02-06 |
| 35159 | FX042 | 41691 | OCF03123282 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0010-2-02-07 |
| 35160 | FX042 | 41693 | OCF03123284 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0010-2-02-08 |
| 35161 | FX042 | 41504 | OCF03123095 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0010-2-03-07 |
| 35162 | FX042 | 41699 | OCF03123290 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0010-2-05-07 |
| 35163 | FX042 | 42036 | OCF03123610 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0010-2-06-07 |
| 35164 | FX042 | 42037 | OCF03123611 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0010-2-06-08 |
| 35165 | FX042 | 61020 | OCF03137580 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0010-2-06-09 |
| 35166 | FX042 | 29959 | OCF03111813 | 12/20/1999 | 1.2 | LA-SA-01-B-24-0010-2-07-03 |
| 35167 | FX042 | 32946 | OCF03114775 | 3/9/2000 | 1.2 | LA-SA-01-B-24-0010-2-07-04 |
| 35168 | FX042 | 32970 | OCF03114799 | 3/9/2000 | 1.2 | LA-SA-01-B-24-0010-2-07-05 |
| 35169 | FX042 | 42039 | OCF03123613 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0010-2-07-08 |
| 35170 | FX042 | 42033 | OCF03123607 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0010-2-08-07 |
| 35171 | FX042 | 42034 | OCF03123608 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0010-2-08-08 |
| 35172 | FX042 | 30921 | OCF03112775 | 1/18/2000 | 1.2 | LA-SA-01-B-24-0010-2-09-05 |
| 35173 | FX042 | 32947 | OCF03114776 | 3/9/2000 | 1.2 | LA-SA-01-B-24-0010-2-09-06 |
| 35174 | FX042 | 41695 | OCF03123286 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0010-2-09-07 |
| 35175 | FX042 | 41719 | OCF03123310 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0010-2-09-08 |
| 35176 | FX042 | 41975 | OCF03123561 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0010-2-09-09 |
| 35177 | FX042 | 48026 | OCF03129079 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-04-07 |
| 35178 | FX042 | 58787 | OCF03135419 | 11/19/2001 | 1.2 | LA-SA-01-B-24-0010-3-06-06 |
| 35179 | FX042 | 41969 | OCF03123555 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-02-08 |
| 35180 | FX042 | 41976 | OCF03123562 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-02-09 |
| 35181 | FX042 | 41233 | OCF03122825 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-05-07 |
| 35182 | FX042 | 33863 | OCF03115691 | 5/12/2000 | 1.2 | LA-SA-01-B-24-0011-2-07-04 |
| 35183 | FX042 | 42509 | OCF03124083 | 2/20/2001 | 1.2 | LA-SA-01-B-24-0011-2-07-08 |
| 35184 | FX042 | 42525 | OCF03124099 | 2/20/2001 | 1.2 | LA-SA-01-B-24-0011-2-07-09 |
| 35185 | FX042 | 63143 | OCF03138537 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0011-2-08-09 |
| 35186 | FX042 | 42044 | OCF03123618 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0011-2-09-08 |
| 35187 | FX042 | 61019 | OCF03137579 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0011-3-01-07 |
| 35188 | FX042 | 61017 | OCF03137577 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0011-3-03-08 |
| 35189 | FX042 | 63184 | OCF03138578 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0011-3-03-09 |
| 35190 | FX042 | 339374075 | 339374075 | 3/4/2005 | 1.2 | LA-SA-01-B-24-0011-3-04-01 |
| 35191 | FX042 | 63135 | OCF03138529 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0011-3-05-08 |
| 35192 | FX042 | 63292 | OCF03138686 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0011-3-06-08 |
| 35193 | FX042 | 42818 | OCF03124391 | 3/13/2001 | 1.2 | LA-SA-01-B-24-0012-1-01-07 |
| 35194 | FX042 | 41706 | OCF03123297 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-01-04 |
| 35195 | FX042 | 41724 | OCF03123315 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-01-05 |
| 35196 | FX042 | 42045 | OCF03123619 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-01-06 |
| 35197 | FX042 | 63137 | OCF03138531 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0012-2-01-07 |
| 35198 | FX042 | 41701 | OCF03123292 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-02-06 |
| 35199 | FX042 | 41711 | OCF03123302 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-02-07 |
| 35200 | FX042 | 42041 | OCF03123615 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-02-08 |
| 35201 | FX042 | 41702 | OCF03123293 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-03-05 |
| 35202 | FX042 | 41712 | OCF03123303 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-03-06 |
| 35203 | FX042 | 42032 | OCF03123606 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-03-07 |
| 35204 | FX042 | 58760 | OCF03135392 | 11/19/2001 | 1.2 | LA-SA-01-B-24-0012-2-03-08 |
| 35205 | FX042 | 63288 | OCF03138682 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0012-2-03-09 |
| 35206 | FX042 | 41700 | OCF03123291 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-04-04 |
| 35207 | FX042 | 41708 | OCF03123299 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-04-05 |
| 35208 | FX042 | 42042 | OCF03123616 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-04-06 |
| 35209 | FX042 | 60920 | OCF03137493 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0012-2-04-07 |
| 35210 | FX042 | 41710 | OCF03123301 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-05-05 |
| 35211 | FX042 | 41723 | OCF03123314 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-05-06 |
| 35212 | FX042 | 42043 | OCF03123617 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-05-07 |
| 35213 | FX042 | 60921 | OCF03137494 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0012-2-05-08 |
| 35214 | FX042 | 63186 | OCF03138580 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0012-2-05-09 |
| 35215 | FX042 | 41709 | OCF03123300 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-06-04 |
| 35216 | FX042 | 41715 | OCF03123306 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-06-05 |
| 35217 | FX042 | 42031 | OCF03123605 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-06-06 |
| 35218 | FX042 | 61021 | OCF03137581 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0012-2-06-07 |
| 35219 | FX042 | 63131 | OCF03138525 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0012-2-06-08 |
| 35220 | FX042 | 41716 | OCF03123307 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-07-04 |
| 35221 | FX042 | 41720 | OCF03123311 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-07-05 |
| 35222 | FX042 | 42038 | OCF03123612 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-07-06 |
| 35223 | FX042 | 58794 | OCF03135426 | 11/19/2001 | 1.2 | LA-SA-01-B-24-0012-2-07-07 |
| 35224 | FX042 | 61018 | OCF03137578 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0012-2-07-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35225 | FX042 | 41713 | OCF03123304 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-08-05 |
| 35226 | FX042 | 41717 | OCF03123308 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-08-06 |
| 35227 | FX042 | 44301 | OCF03125646 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-08-07 |
| 35228 | FX042 | 58802 | OCF03135434 | 11/19/2001 | 1.2 | LA-SA-01-B-24-0012-2-08-09 |
| 35229 | FX042 | 41721 | OCF03123312 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-09-06 |
| 35230 | FX042 | 42035 | OCF03123609 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-09-07 |
| 35231 | FX042 | 44303 | OCF03125648 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0012-2-09-08 |
| 35232 | FX042 | 63286 | OCF03138680 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0012-3-07-09 |
| 35233 | FX042 | 32498 | OCF03114327 | 2/16/2000 | 1.2 | LA-SA-01-B-24-0012-3-09-01 |
| 35234 | FX042 | 46130 | OCF03127431 | 6/15/2001 | 1.2 | LA-SA-01-B-24-0013-2-09-04 |
| 35235 | FX042 | 47680 | OCF03128733 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-07-08 |
| 35236 | FX042 | 47699 | OCF03128752 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-08-09 |
| 35237 | FX042 | 47870 | OCF03128923 | 6/26/2001 | 1.2 | LA-SA-01-B-24-0014-3-01-08 |
| 35238 | FX042 | 47710 | OCF03128763 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0015-2-02-07 |
| 35239 | FX042 | 46701 | OCF03127993 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0015-2-03-04 |
| 35240 | FX042 | 47701 | OCF03128754 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0015-2-03-05 |
| 35241 | FX042 | 47702 | OCF03128755 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0015-2-04-04 |
| 35242 | FX042 | 47709 | OCF03128762 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0015-2-04-06 |
| 35243 | FX042 | 48278 | OCF03129212 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0015-3-04-08 |
| 35244 | FX042 | 303279541 | 303279541 | 3/4/2005 | 1.2 | LA-SA-01-B-24-0016-1-04-07 |
| 35245 | FX042 | 303280074 | 303280074 | 3/4/2005 | 1.2 | LA-SA-01-B-24-0016-1-04-08 |
| 35246 | FX042 | 47707 | OCF03128760 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0016-2-01-09 |
| 35247 | FX042 | 48282 | OCF03129216 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0016-3-08-07 |
| 35248 | FX042 | 33875 | OCF03115703 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-01-01 |
| 35249 | FX042 | 34574 | OCF03116396 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-01-08 |
| 35250 | FX042 | 34576 | OCF03116398 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-01-09 |
| 35251 | FX042 | 34580 | OCF03116402 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-02-07 |
| 35252 | FX042 | 34581 | OCF03116403 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-02-08 |
| 35253 | FX042 | 34583 | OCF03116405 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-02-09 |
| 35254 | FX042 | 33850 | OCF03115678 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-03-07 |
| 35255 | FX042 | 33851 | OCF03115679 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-03-08 |
| 35256 | FX042 | 33872 | OCF03115700 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-03-09 |
| 35257 | FX042 | 33874 | OCF03115702 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-04-07 |
| 35258 | FX042 | 34575 | OCF03116397 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-04-08 |
| 35259 | FX042 | 34578 | OCF03116400 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-04-09 |
| 35260 | FX042 | 33867 | OCF03115695 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-05-07 |
| 35261 | FX042 | 34427 | OCF03116249 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-05-08 |
| 35262 | FX042 | 34579 | OCF03116401 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-06-09 |
| 35263 | FX042 | 33873 | OCF03115701 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-06-09 |
| 35264 | FX042 | 33852 | OCF03115680 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-08-07 |
| 35265 | FX042 | 33862 | OCF03115690 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-08-08 |
| 35266 | FX042 | 33870 | OCF03115698 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-08-09 |
| 35267 | FX042 | 33860 | OCF03115688 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-09-07 |
| 35268 | FX042 | 33864 | OCF03115692 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-09-08 |
| 35269 | FX042 | 33868 | OCF03115696 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0002-1-09-09 |
| 35270 | FX042 | 339374064 | 339374064 | 3/4/2005 | 1.2 | LA-SA-01-B-25-0002-2-02-01 |
| 35271 | FX042 | 65285 | OCF03140010 | 4/8/2002 | 1.2 | LA-SA-01-B-25-0002-3-09-09 |
| 35272 | FX042 | 37123 | OCF03118887 | 8/9/2000 | 1.2 | LA-SA-01-B-25-0003-1-07-09 |
| 35273 | FX042 | 33858 | OCF03115686 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0003-2-06-09 |
| 35274 | FX042 | 32267 | OCF03114096 | 3/9/2000 | 1.2 | LA-SA-01-B-25-0003-3-06-09 |
| 35275 | FX042 | 339374071 | 339374071 | 3/4/2005 | 1.2 | LA-SA-01-B-25-0004-1-01-01 |
| 35276 | FX042 | 33849 | OCF03115677 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-03-07 |
| 35277 | FX042 | 33876 | OCF03115704 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-03-08 |
| 35278 | FX042 | 34582 | OCF03116404 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-03-09 |
| 35279 | FX042 | 34426 | OCF03116248 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-04-07 |
| 35280 | FX042 | 65317 | OCF03140042 | 4/8/2002 | 1.2 | LA-SA-01-B-25-0005-1-09-09 |
| 35281 | FX042 | 31406 | OCF03113260 | 1/28/2000 | 1.2 | LA-SA-01-B-25-0005-3-04-09 |
| 35282 | FX042 | 31402 | OCF03113256 | 1/28/2000 | 1.2 | LA-SA-01-B-25-0005-3-05-09 |
| 35283 | FX042 | 31415 | OCF03113269 | 1/28/2000 | 1.2 | LA-SA-01-B-25-0005-3-06-09 |
| 35284 | FX042 | 31412 | OCF03113266 | 1/28/2000 | 1.2 | LA-SA-01-B-25-0005-3-07-08 |
| 35285 | FX042 | 31404 | OCF03113258 | 1/28/2000 | 1.2 | LA-SA-01-B-25-0005-3-08-09 |
| 35286 | FX042 | 31409 | OCF03113263 | 1/28/2000 | 1.2 | LA-SA-01-B-25-0005-3-09-09 |
| 35287 | FX042 | 65312 | OCF03140037 | 4/8/2002 | 1.2 | LA-SA-01-B-25-0006-1-01-09 |
| 35288 | FX042 | 32534 | OCF03114363 | 2/16/2000 | 1.2 | LA-SA-01-B-25-0006-1-03-09 |
| 35289 | FX042 | 65314 | OCF03140039 | 4/8/2002 | 1.2 | LA-SA-01-B-25-0006-1-04-09 |
| 35290 | FX042 | 35475 | OCF03117297 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0006-2-01-05 |
| 35291 | FX042 | 35506 | OCF03117328 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0006-2-01-06 |
| 35292 | FX042 | 35497 | OCF03117319 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0006-2-02-06 |
| 35293 | FX042 | 35482 | OCF03117304 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0006-2-03-04 |
| 35294 | FX042 | 35489 | OCF03117311 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0006-2-03-05 |
| 35295 | FX042 | 35496 | OCF03117318 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0006-2-03-06 |
| 35296 | FX042 | 35495 | OCF03117317 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0006-2-04-06 |
| 35297 | FX042 | 35487 | OCF03117309 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0006-2-05-04 |
| 35298 | FX042 | 35491 | OCF03117313 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0006-2-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35299 | FX042 | 35507 | OCF03117329 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0006-2-05-06 |
| 35300 | FX042 | 65313 | OCF03140038 | 4/8/2002 | 1.2 | LA-SA-01-B-25-0006-2-05-07 |
| 35301 | FX042 | 65320 | OCF03140045 | 4/8/2002 | 1.2 | LA-SA-01-B-25-0006-2-06-05 |
| 35302 | FX042 | 30630 | OCF03112484 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-01-05 |
| 35303 | FX042 | 31423 | OCF03113277 | 1/28/2000 | 1.2 | LA-SA-01-B-25-0007-1-01-06 |
| 35304 | FX042 | 31427 | OCF03113281 | 1/28/2000 | 1.2 | LA-SA-01-B-25-0007-1-01-07 |
| 35305 | FX042 | 29974 | OCF03111828 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-02-07 |
| 35306 | FX042 | 30660 | OCF03112514 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-02-08 |
| 35307 | FX042 | 30695 | OCF03112549 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-02-09 |
| 35308 | FX042 | 30636 | OCF03112490 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-03-07 |
| 35309 | FX042 | 30665 | OCF03112519 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-03-08 |
| 35310 | FX042 | 30672 | OCF03112526 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-04-06 |
| 35311 | FX042 | 30626 | OCF03112480 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-04-06 |
| 35312 | FX042 | 30627 | OCF03112481 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-04-07 |
| 35313 | FX042 | 30670 | OCF03112524 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-04-08 |
| 35314 | FX042 | 29970 | OCF03111824 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-05-06 |
| 35315 | FX042 | 30625 | OCF03112479 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-05-07 |
| 35316 | FX042 | 30682 | OCF03112536 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-05-08 |
| 35317 | FX042 | 29957 | OCF03111811 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-06-07 |
| 35318 | FX042 | 29975 | OCF03111829 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-06-08 |
| 35319 | FX042 | 31371 | OCF03113225 | 12/21/1999 | 1.2 | LA-SA-01-B-25-0007-1-06-09 |
| 35320 | FX042 | 29954 | OCF03111808 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-07-06 |
| 35321 | FX042 | 30617 | OCF03112471 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-07-07 |
| 35322 | FX042 | 30698 | OCF03112552 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-07-08 |
| 35323 | FX042 | 33866 | OCF03115694 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0007-1-07-09 |
| 35324 | FX042 | 30616 | OCF03112470 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-08-07 |
| 35325 | FX042 | 30620 | OCF03112474 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-08-08 |
| 35326 | FX042 | 30691 | OCF03112545 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0007-1-08-09 |
| 35327 | FX042 | 35476 | OCF03117298 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-01-05 |
| 35328 | FX042 | 35485 | OCF03117307 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-01-06 |
| 35329 | FX042 | 32535 | OCF03114364 | 2/16/2000 | 1.2 | LA-SA-01-B-25-0007-2-02-05 |
| 35330 | FX042 | 35484 | OCF03117306 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-02-06 |
| 35331 | FX042 | 35502 | OCF03117324 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-02-07 |
| 35332 | FX042 | 35503 | OCF03117325 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-02-08 |
| 35333 | FX042 | 35479 | OCF03117301 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-03-04 |
| 35334 | FX042 | 35498 | OCF03117320 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-03-05 |
| 35335 | FX042 | 35501 | OCF03117323 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-03-06 |
| 35336 | FX042 | 35477 | OCF03117299 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-04-06 |
| 35337 | FX042 | 35499 | OCF03117321 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-04-07 |
| 35338 | FX042 | 35500 | OCF03117322 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-04-08 |
| 35339 | FX042 | 35486 | OCF03117308 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-05-05 |
| 35340 | FX042 | 35493 | OCF03117315 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-05-06 |
| 35341 | FX042 | 32536 | OCF03114365 | 2/16/2000 | 1.2 | LA-SA-01-B-25-0007-2-06-05 |
| 35342 | FX042 | 35483 | OCF03117305 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-06-07 |
| 35343 | FX042 | 35504 | OCF03117326 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-06-08 |
| 35344 | FX042 | 35480 | OCF03117302 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-07-04 |
| 35345 | FX042 | 35488 | OCF03117310 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-07-05 |
| 35346 | FX042 | 35490 | OCF03117312 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-07-06 |
| 35347 | FX042 | 35492 | OCF03117314 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-08-05 |
| 35348 | FX042 | 35508 | OCF03117330 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-08-06 |
| 35349 | FX042 | 35472 | OCF03117294 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-09-05 |
| 35350 | FX042 | 35481 | OCF03117303 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-09-06 |
| 35351 | FX042 | 35310 | OCF03117132 | 6/20/2000 | 1.2 | LA-SA-01-B-25-0007-3-03-05 |
| 35352 | FX042 | 65319 | OCF03140044 | 4/8/2002 | 1.2 | LA-SA-01-B-25-0007-3-03-06 |
| 35353 | FX042 | 339374080 | 339374080 | 3/4/2005 | 1.2 | LA-SA-01-B-25-0007-3-07-02 |
| 35354 | FX042 | 35287 | OCF03117109 | 6/20/2000 | 1.2 | LA-SA-01-B-25-0007-3-07-06 |
| 35355 | FX042 | 33919 | OCF03115747 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0008-1-04-09 |
| 35356 | FX042 | 31369 | OCF03113223 | 12/20/1999 | 1.2 | LA-SA-01-B-25-0008-1-09-09 |
| 35357 | FX042 | 33902 | OCF03115730 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0008-2-08-07 |
| 35358 | FX042 | 33917 | OCF03115745 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0008-2-08-08 |
| 35359 | FX042 | 33918 | OCF03115746 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0008-2-08-09 |
| 35360 | FX042 | 33855 | OCF03115683 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0008-2-09-07 |
| 35361 | FX042 | 31432 | OCF03113286 | 1/28/2000 | 1.2 | LA-SA-01-B-25-0008-3-01-08 |
| 35362 | FX042 | 35282 | OCF03117104 | 6/20/2000 | 1.2 | LA-SA-01-B-25-0008-3-01-09 |
| 35363 | FX042 | 31422 | OCF03113276 | 1/28/2000 | 1.2 | LA-SA-01-B-25-0008-3-02-09 |
| 35364 | FX042 | 31501 | OCF03113355 | 1/28/2000 | 1.2 | LA-SA-01-B-25-0008-3-02-09 |
| 35365 | FX042 | 31505 | OCF03113359 | 1/28/2000 | 1.2 | LA-SA-01-B-25-0008-3-04-08 |
| 35366 | FX042 | 33869 | OCF03115697 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0008-3-08-08 |
| 35367 | FX042 | 65303 | OCF03140028 | 4/8/2002 | 1.2 | LA-SA-01-B-25-0010-1-05-09 |
| 35368 | FX042 | 65318 | OCF03140043 | 4/8/2002 | 1.2 | LA-SA-01-B-25-0010-2-03-09 |
| 35369 | FX042 | 41273 | OCF03122865 | 1/15/2001 | 1.2 | LA-SA-01-B-25-0010-2-06-06 |
| 35370 | FX042 | 41271 | OCF03122863 | 1/15/2001 | 1.2 | LA-SA-01-B-25-0010-2-09-05 |
| 35371 | FX042 | 43136 | OCF03124586 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0010-3-03-07 |
| 35372 | FX042 | 65296 | OCF03140021 | 4/8/2002 | 1.2 | LA-SA-01-B-25-0010-3-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35373 | FX042 | 43129 | OCF03124579 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0010-3-07-08 |
| 35374 | FX042 | 43142 | OCF03124592 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0010-3-07-09 |
| 35375 | FX042 | 43147 | OCF03124597 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0010-3-08-07 |
| 35376 | FX042 | 43132 | OCF03124582 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0010-3-09-08 |
| 35377 | FX042 | 43146 | OCF03124596 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0010-3-09-09 |
| 35378 | FX042 | 58082 | OCF03134830 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0011-1-01-06 |
| 35379 | FX042 | 65316 | OCF03140041 | 4/8/2002 | 1.2 | LA-SA-01-B-25-0011-1-05-08 |
| 35380 | FX042 | 58140 | OCF03134853 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0011-1-06-08 |
| 35381 | FX042 | 58051 | OCF03134825 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0011-1-09-09 |
| 35382 | FX042 | 42130 | OCF03123704 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0011-2-07-09 |
| 35383 | FX042 | 43133 | OCF03124583 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-01-07 |
| 35384 | FX042 | 65315 | OCF03140040 | 4/8/2002 | 1.2 | LA-SA-01-B-25-0011-3-01-09 |
| 35385 | FX042 | 48603 | OCF03129529 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0011-3-04-09 |
| 35386 | FX042 | 48469 | OCF03129399 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-08-07 |
| 35387 | FX042 | 434716039 | 434716039 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0012-1-03-08 |
| 35388 | FX042 | 434716042 | 434716042 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0012-1-06-08 |
| 35389 | FX042 | 58515 | OCF03135185 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0012-1-07-09 |
| 35390 | FX042 | 58507 | OCF03135177 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0012-1-08-08 |
| 35391 | FX042 | 58512 | OCF03135182 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0012-1-08-09 |
| 35392 | FX042 | 42131 | OCF03123705 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0012-2-01-08 |
| 35393 | FX042 | 63646 | OCF03139037 | 3/13/2002 | 1.2 | LA-SA-01-B-25-0012-2-02-09 |
| 35394 | FX042 | 58517 | OCF03135187 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0012-2-08-08 |
| 35395 | FX042 | 58513 | OCF03135183 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0012-2-09-08 |
| 35396 | FX042 | 43159 | OCF03124609 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0012-3-01-08 |
| 35397 | FX042 | 43144 | OCF03124594 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0012-3-02-07 |
| 35398 | FX042 | 43172 | OCF03124622 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0012-3-02-08 |
| 35399 | FX042 | 43185 | OCF03124635 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0012-3-04-08 |
| 35400 | FX042 | 43180 | OCF03124630 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0012-3-05-08 |
| 35401 | FX042 | 43184 | OCF03124634 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0012-3-05-09 |
| 35402 | FX042 | 43183 | OCF03124633 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0012-3-06-09 |
| 35403 | FX042 | 43173 | OCF03124623 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0012-3-07-07 |
| 35404 | FX042 | 58508 | OCF03135178 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0012-3-07-08 |
| 35405 | FX042 | 58506 | OCF03135176 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0012-3-08-09 |
| 35406 | FX042 | 43161 | OCF03124611 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0012-3-09-09 |
| 35407 | FX042 | 48633 | OCF03129559 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-01-07 |
| 35408 | FX042 | 48638 | OCF03129564 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-01-08 |
| 35409 | FX042 | 58510 | OCF03135180 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0013-1-01-09 |
| 35410 | FX042 | 48622 | OCF03129548 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-02-08 |
| 35411 | FX042 | 48631 | OCF03129557 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-02-08 |
| 35412 | FX042 | 48625 | OCF03129551 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-04-08 |
| 35413 | FX042 | 48629 | OCF03129555 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-05-07 |
| 35414 | FX042 | 48632 | OCF03129558 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-05-08 |
| 35415 | FX042 | 58518 | OCF03135188 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0013-1-05-09 |
| 35416 | FX042 | 48623 | OCF03129549 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-06-09 |
| 35417 | FX042 | 58509 | OCF03135179 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0013-2-04-09 |
| 35418 | FX042 | 43127 | OCF03124577 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0013-3-01-08 |
| 35419 | FX042 | 43131 | OCF03124581 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0013-3-01-09 |
| 35420 | FX042 | 58514 | OCF03135184 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0013-3-02-09 |
| 35421 | FX042 | 43140 | OCF03124590 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0013-3-03-07 |
| 35422 | FX042 | 43158 | OCF03124608 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0013-3-03-09 |
| 35423 | FX042 | 43155 | OCF03124605 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0013-3-04-09 |
| 35424 | FX042 | 43174 | OCF03124624 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0013-3-05-08 |
| 35425 | FX042 | 43125 | OCF03124575 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0013-3-06-08 |
| 35426 | FX042 | 43128 | OCF03124578 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0013-3-06-09 |
| 35427 | FX042 | 43124 | OCF03124574 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0013-3-08-09 |
| 35428 | FX042 | 42520 | OCF03124094 | 2/20/2001 | 1.2 | LA-SA-01-B-25-0015-1-01-07 |
| 35429 | FX042 | 33871 | OCF03115699 | 5/12/2000 | 1.2 | LA-SA-01-B-26-0003-3-05-07 |
| 35430 | FX042 | 25742 | OCF03107635 | 11/24/1999 | 1.2 | LA-SA-01-B-26-0003-3-08-07 |
| 35431 | FX042 | 32269 | OCF03114098 | 3/9/2000 | 1.2 | LA-SA-01-B-26-0003-3-08-08 |
| 35432 | FX042 | 33854 | OCF03115682 | 5/12/2000 | 1.2 | LA-SA-01-B-26-0004-3-07-09 |
| 35433 | FX042 | 32678 | OCF03114507 | 3/9/2000 | 1.2 | LA-SA-01-B-26-0005-3-08-08 |
| 35434 | FX042 | 32550 | OCF03114379 | 2/16/2000 | 1.2 | LA-SA-01-B-26-0006-3-05-09 |
| 35435 | FX042 | 31431 | OCF03113285 | 1/28/2000 | 1.2 | LA-SA-01-B-26-0008-1-01-07 |
| 35436 | FX042 | 31500 | OCF03113354 | 1/28/2000 | 1.2 | LA-SA-01-B-26-0008-1-01-08 |
| 35437 | FX042 | 31502 | OCF03113356 | 1/28/2000 | 1.2 | LA-SA-01-B-26-0008-1-01-09 |
| 35438 | FX042 | 303279964 | 303279964 | 3/4/2005 | 1.2 | LA-SA-01-B-26-0008-2-06-02 |
| 35439 | FX042 | 26989 | OCF03108876 | 9/2/1999 | 1.2 | LA-SA-01-B-26-0008-3-05-09 |
| 35440 | FX042 | 339374200 | 339374200 | 3/4/2005 | 1.2 | LA-SA-01-B-26-0010-1-06-05 |
| 35441 | FX042 | 339374204 | 339374204 | 3/4/2005 | 1.2 | LA-SA-01-B-26-0010-1-06-05 |
| 35442 | FX042 | 64746 | OCF03139731 | 3/28/2002 | 1.2 | LA-SA-01-B-26-0010-2-06-09 |
| 35443 | FX042 | 48548 | OCF03129475 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-01-09 |
| 35444 | FX042 | 48550 | OCF03129477 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-02-09 |
| 35445 | FX042 | 48547 | OCF03129474 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-06-06 |
| 35446 | FX042 | 48551 | OCF03129478 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35447 | FX042 | 48549 | OCF03129476 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-08-05 |
| 35448 | FX042 | 58027 | OCF03134821 | 11/21/2001 | 1.2 | LA-SA-01-B-26-0011-2-03-09 |
| 35449 | FX042 | 58340 | OCF03135010 | 11/21/2001 | 1.2 | LA-SA-01-B-26-0011-2-08-09 |
| 35450 | FX042 | 48324 | OCF03129257 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-08-09 |
| 35451 | FX042 | 58505 | OCF03135175 | 11/21/2001 | 1.2 | LA-SA-01-B-26-0013-1-03-09 |
| 35452 | FX042 | 58511 | OCF03135181 | 11/21/2001 | 1.2 | LA-SA-01-B-26-0013-1-06-08 |
| 35453 | FX042 | 442172406 | 442172406 | 11/27/2006 | 1.2 | LA-SA-01-B-26-0013-1-09-06 |
| 35454 | FX042 | 48582 | OCF03129508 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0013-3-01-07 |
| 35455 | FX042 | 48607 | OCF03129533 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0013-3-01-09 |
| 35456 | FX042 | 48619 | OCF03129545 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0013-3-01-09 |
| 35457 | FX042 | 48593 | OCF03129519 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0013-3-02-07 |
| 35458 | FX042 | 48602 | OCF03129528 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0013-3-03-06 |
| 35459 | FX042 | 48616 | OCF03129542 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0013-3-03-07 |
| 35460 | FX042 | 48620 | OCF03129546 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0013-3-03-08 |
| 35461 | FX042 | 48604 | OCF03129530 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0013-3-04-09 |
| 35462 | FX042 | 48601 | OCF03129527 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0013-3-05-07 |
| 35463 | FX042 | 48614 | OCF03129540 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0013-3-06-07 |
| 35464 | FX042 | 48615 | OCF03129541 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0013-3-06-08 |
| 35465 | FX042 | 48596 | OCF03129522 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0013-3-07-07 |
| 35466 | FX042 | 48618 | OCF03129544 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0013-3-07-09 |
| 35467 | FX042 | 48617 | OCF03129543 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0013-3-08-07 |
| 35468 | FX042 | 48621 | OCF03129547 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0013-3-08-08 |
| 35469 | FX042 | 48592 | OCF03129518 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0013-3-09-08 |
| 35470 | FX042 | 58516 | OCF03135186 | 11/21/2001 | 1.2 | LA-SA-01-B-26-0014-1-09-09 |
| 35471 | FX042 | 48284 | OCF03129218 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0014-2-03-07 |
| 35472 | FX042 | 48574 | OCF03129500 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0014-3-02-07 |
| 35473 | FX042 | 48709 | OCF03129635 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0014-3-02-09 |
| 35474 | FX042 | 48586 | OCF03129512 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0014-3-03-08 |
| 35475 | FX042 | 48588 | OCF03129514 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0014-3-03-09 |
| 35476 | FX042 | 48569 | OCF03129495 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0014-3-04-08 |
| 35477 | FX042 | 48575 | OCF03129501 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0014-3-04-09 |
| 35478 | FX042 | 48587 | OCF03129513 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0014-3-05-08 |
| 35479 | FX042 | 48611 | OCF03129537 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0014-3-06-07 |
| 35480 | FX042 | 48595 | OCF03129521 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0014-3-07-07 |
| 35481 | FX042 | 48610 | OCF03129536 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0014-3-07-08 |
| 35482 | FX042 | 48591 | OCF03129517 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0014-3-08-08 |
| 35483 | FX042 | 48597 | OCF03129523 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0014-3-08-09 |
| 35484 | FX042 | 48583 | OCF03129509 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0014-3-09-07 |
| 35485 | FX042 | 48594 | OCF03129520 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0014-3-09-08 |
| 35486 | FX042 | 48599 | OCF03129525 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0014-3-09-09 |
| 35487 | FX042 | 48401 | OCF03129334 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-01-07 |
| 35488 | FX042 | 48468 | OCF03129398 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-03-09 |
| 35489 | FX042 | 48404 | OCF03129337 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-09-07 |
| 35490 | FX042 | 48568 | OCF03129494 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0015-3-08-07 |
| 35491 | FX042 | 48573 | OCF03129499 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0015-3-08-08 |
| 35492 | FX042 | 48567 | OCF03129493 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0015-3-09-08 |
| 35493 | FX042 | 48570 | OCF03129496 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0015-3-09-09 |
| 35494 | FX042 | 31490 | OCF03113344 | 1/28/2000 | 1.2 | LA-SA-01-B-26-0016-1-01-06 |
| 35495 | FX042 | 339374190 | 339374190 | 3/4/2005 | 1.2 | LA-SA-01-B-26-0016-1-03-05 |
| 35496 | FX042 | 48428 | OCF03129361 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-05-09 |
| 35497 | FX042 | 48327 | OCF03129260 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-09-06 |
| 35498 | FX042 | 48403 | OCF03129336 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-09-07 |
| 35499 | FX042 | 48628 | OCF03129554 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-01-08 |
| 35500 | FX042 | 48630 | OCF03129556 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-01-09 |
| 35501 | FX042 | 48635 | OCF03129561 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-02-08 |
| 35502 | FX042 | 48636 | OCF03129562 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-02-09 |
| 35503 | FX042 | 48624 | OCF03129550 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-03-09 |
| 35504 | FX042 | 48584 | OCF03129510 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-05-08 |
| 35505 | FX042 | 48637 | OCF03129563 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-05-09 |
| 35506 | FX042 | 48626 | OCF03129552 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-07-08 |
| 35507 | FX042 | 48639 | OCF03129565 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-07-09 |
| 35508 | FX042 | 48627 | OCF03129553 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-08-08 |
| 35509 | FX042 | 48634 | OCF03129560 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-08-09 |
| 35510 | FX042 | 48640 | OCF03129566 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-09-09 |
| 35511 | FX042 | 33319 | OCF03115148 | 10/30/2000 | 1.2 | LA-SA-01-B-27-0001-2-05-06 |
| 35512 | FX042 | 33916 | OCF03115744 | 5/19/2000 | 1.2 | LA-SA-01-B-27-0001-2-07-04 |
| 35513 | FX042 | 33920 | OCF03115748 | 5/19/2000 | 1.2 | LA-SA-01-B-27-0001-2-07-05 |
| 35514 | FX042 | 33925 | OCF03115753 | 5/19/2000 | 1.2 | LA-SA-01-B-27-0001-2-07-06 |
| 35515 | FX042 | 33897 | OCF03115725 | 5/19/2000 | 1.2 | LA-SA-01-B-27-0001-3-01-04 |
| 35516 | FX042 | 33900 | OCF03115728 | 5/19/2000 | 1.2 | LA-SA-01-B-27-0001-3-01-05 |
| 35517 | FX042 | 33923 | OCF03115751 | 5/19/2000 | 1.2 | LA-SA-01-B-27-0001-3-01-06 |
| 35518 | FX042 | 33322 | OCF03115151 | 10/30/2000 | 1.2 | LA-SA-01-B-27-0001-3-09-06 |
| 35519 | FX042 | 23458 | OCF03105362 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-1-07-08 |
| 35520 | FX042 | 25228 | OCF03107121 | 4/26/1999 | 1.2 | LA-SA-01-B-27-0003-1-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35521 | FX042 | 31421 | OCF03113275 | 1/28/2000 | 1.2 | LA-SA-01-B-27-0003-2-02-07 |
| 35522 | FX042 | 339374196 | 339374196 | 3/4/2005 | 1.2 | LA-SA-01-B-27-0003-2-04-09 |
| 35523 | FX042 | 30829 | OCF03112683 | 1/18/2000 | 1.2 | LA-SA-01-B-27-0005-1-03-09 |
| 35524 | FX042 | 339374191 | 339374191 | 3/4/2005 | 1.2 | LA-SA-01-B-27-0007-2-07-01 |
| 35525 | FX042 | 28328 | OCF03110182 | 8/13/1999 | 1.2 | LA-SA-01-B-27-0008-1-08-09 |
| 35526 | FX042 | 26977 | OCF03108864 | 8/13/1999 | 1.2 | LA-SA-01-B-27-0008-2-02-09 |
| 35527 | FX042 | 42063 | OCF03123637 | 1/15/2001 | 1.2 | LA-SA-01-B-27-0010-2-01-07 |
| 35528 | FX042 | 42080 | OCF03123654 | 1/15/2001 | 1.2 | LA-SA-01-B-27-0010-2-01-09 |
| 35529 | FX042 | 41407 | OCF03122998 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-02-07 |
| 35530 | FX042 | 41449 | OCF03123040 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-02-08 |
| 35531 | FX042 | 41502 | OCF03123093 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-02-09 |
| 35532 | FX042 | 41450 | OCF03123041 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-03-07 |
| 35533 | FX042 | 41687 | OCF03123278 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-03-08 |
| 35534 | FX042 | 42051 | OCF03123625 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-03-09 |
| 35535 | FX042 | 41408 | OCF03122999 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-04-08 |
| 35536 | FX042 | 41424 | OCF03123015 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-04-09 |
| 35537 | FX042 | 41505 | OCF03123096 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-05-06 |
| 35538 | FX042 | 41692 | OCF03123283 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-05-07 |
| 35539 | FX042 | 42050 | OCF03123624 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-05-08 |
| 35540 | FX042 | 41506 | OCF03123097 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-06-07 |
| 35541 | FX042 | 41703 | OCF03123294 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-06-08 |
| 35542 | FX042 | 41707 | OCF03123298 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-06-09 |
| 35543 | FX042 | 41503 | OCF03123094 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-07-07 |
| 35544 | FX042 | 41698 | OCF03123289 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-07-08 |
| 35545 | FX042 | 42046 | OCF03123620 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-07-09 |
| 35546 | FX042 | 41694 | OCF03123285 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-08-07 |
| 35547 | FX042 | 41696 | OCF03123287 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-08-08 |
| 35548 | FX042 | 42049 | OCF03123623 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-08-09 |
| 35549 | FX042 | 41418 | OCF03123009 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-09-08 |
| 35550 | FX042 | 41688 | OCF03123279 | 1/12/2001 | 1.2 | LA-SA-01-B-27-0010-2-09-09 |
| 35551 | FX042 | 64396 | OCF03139385 | 3/19/2002 | 1.2 | LA-SA-01-B-27-0012-1-01-08 |
| 35552 | FX042 | 48281 | OCF03129215 | 6/27/2001 | 1.2 | LA-SA-01-B-27-0013-1-08-05 |
| 35553 | FX042 | 48274 | OCF03129208 | 6/27/2001 | 1.2 | LA-SA-01-B-27-0013-1-09-07 |
| 35554 | FX042 | 48276 | OCF03129210 | 6/27/2001 | 1.2 | LA-SA-01-B-27-0013-1-09-08 |
| 35555 | FX042 | 64507 | OCF03139495 | 3/19/2002 | 1.2 | LA-SA-01-B-27-0013-2-06-10 |
| 35556 | FX042 | 64414 | OCF03139403 | 3/19/2002 | 1.2 | LA-SA-01-B-27-0013-2-09-09 |
| 35557 | FX042 | 64500 | OCF03139489 | 3/19/2002 | 1.2 | LA-SA-01-B-27-0013-3-03-06 |
| 35558 | FX042 | 64499 | OCF03139488 | 3/19/2002 | 1.2 | LA-SA-01-B-27-0013-3-03-08 |
| 35559 | FX042 | 48273 | OCF03129207 | 6/27/2001 | 1.2 | LA-SA-01-B-27-0014-1-01-05 |
| 35560 | FX042 | 48275 | OCF03129209 | 6/27/2001 | 1.2 | LA-SA-01-B-27-0014-1-01-06 |
| 35561 | FX042 | 48277 | OCF03129211 | 6/27/2001 | 1.2 | LA-SA-01-B-27-0014-1-01-07 |
| 35562 | FX042 | 48271 | OCF03129205 | 6/27/2001 | 1.2 | LA-SA-01-B-27-0014-1-02-05 |
| 35563 | FX042 | 48279 | OCF03129213 | 6/27/2001 | 1.2 | LA-SA-01-B-27-0014-1-02-06 |
| 35564 | FX042 | 48272 | OCF03129206 | 6/27/2001 | 1.2 | LA-SA-01-B-27-0014-1-03-06 |
| 35565 | FX042 | 48280 | OCF03129214 | 6/27/2001 | 1.2 | LA-SA-01-B-27-0014-1-03-07 |
| 35566 | FX042 | 48283 | OCF03129217 | 6/27/2001 | 1.2 | LA-SA-01-B-27-0014-1-05-08 |
| 35567 | FX042 | 339374122 | 339374122 | 3/4/2005 | 1.2 | LA-SA-01-B-27-0014-1-05-04 |
| 35568 | FX042 | 46029 | OCF03127330 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0015-2-06-06 |
| 35569 | FX042 | 46124 | OCF03127425 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0015-2-06-07 |
| 35570 | FX042 | 46037 | OCF03127338 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0015-2-07-07 |
| 35571 | FX042 | 46121 | OCF03127422 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0015-2-07-08 |
| 35572 | FX042 | 46032 | OCF03127333 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0015-2-08-07 |
| 35573 | FX042 | 57630 | OCF03134545 | 11/19/2001 | 1.2 | LA-SA-01-B-27-0015-3-02-09 |
| 35574 | FX042 | 57635 | OCF03134550 | 11/19/2001 | 1.2 | LA-SA-01-B-27-0016-1-01-08 |
| 35575 | FX042 | 57633 | OCF03134548 | 11/19/2001 | 1.2 | LA-SA-01-B-27-0016-1-02-08 |
| 35576 | FX042 | 46057 | OCF03127358 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-01-06 |
| 35577 | FX042 | 46023 | OCF03127324 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-02-07 |
| 35578 | FX042 | 46125 | OCF03127426 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-03-07 |
| 35579 | FX042 | 46030 | OCF03127331 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-03-07 |
| 35580 | FX042 | 46126 | OCF03127427 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-03-08 |
| 35581 | FX042 | 46021 | OCF03127322 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-04-07 |
| 35582 | FX042 | 46036 | OCF03127337 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-04-08 |
| 35583 | FX042 | 46024 | OCF03127325 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-05-07 |
| 35584 | FX042 | 46055 | OCF03127356 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-05-08 |
| 35585 | FX042 | 46035 | OCF03127336 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-06-07 |
| 35586 | FX042 | 46038 | OCF03127339 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-06-08 |
| 35587 | FX042 | 46039 | OCF03127340 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-06-09 |
| 35588 | FX042 | 46028 | OCF03127329 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-07-05 |
| 35589 | FX042 | 46123 | OCF03127424 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-07-06 |
| 35590 | FX042 | 46027 | OCF03127328 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-07-08 |
| 35591 | FX042 | 24029 | OCF03105931 | 2/3/1999 | 1.2 | LA-SA-01-B-28-0002-3-02-09 |
| 35592 | FX042 | 18813 | OCF03100719 | 11/28/1997 | 1.2 | LA-SA-01-B-28-0002-3-06-09 |
| 35593 | FX042 | 339374111 | 339374111 | 3/4/2005 | 1.2 | LA-SA-01-B-28-0003-1-07-01 |
| 35594 | FX042 | 28338 | OCF03110192 | 9/2/1999 | 1.2 | LA-SA-01-B-28-0003-1-07-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35595 | FX042 | 339374114 | 339374114 | 3/4/2005 | 1.2 | LA-SA-01-B-28-0005-1-01-06 |
| 35596 | FX042 | 339374172 | 339374172 | 3/4/2005 | 1.2 | LA-SA-01-B-28-0005-1-04-06 |
| 35597 | FX042 | 24046 | OCF03105948 | 2/3/1999 | 1.2 | LA-SA-01-B-28-0006-3-06-08 |
| 35598 | FX042 | 37159 | OCF03118923 | 8/9/2000 | 1.2 | LA-SA-01-B-28-0007-3-08-07 |
| 35599 | FX042 | 30943 | OCF03112797 | 11/24/1999 | 1.2 | LA-SA-01-B-28-0008-1-02-08 |
| 35600 | FX042 | 30956 | OCF03112810 | 11/24/1999 | 1.2 | LA-SA-01-B-28-0008-1-02-09 |
| 35601 | FX042 | 30810 | OCF03112664 | 1/18/2000 | 1.2 | LA-SA-01-B-28-0008-1-06-09 |
| 35602 | FX042 | 30551 | OCF03112405 | 11/24/1999 | 1.2 | LA-SA-01-B-28-0008-2-05-09 |
| 35603 | FX042 | 30955 | OCF03112809 | 11/24/1999 | 1.2 | LA-SA-01-B-28-0008-2-06-09 |
| 35604 | FX042 | 25741 | OCF03107634 | 11/24/1999 | 1.2 | LA-SA-01-B-28-0008-2-09-09 |
| 35605 | FX042 | 26966 | OCF03108853 | 8/13/1999 | 1.2 | LA-SA-01-B-28-0008-3-02-05 |
| 35606 | FX042 | 26972 | OCF03108859 | 8/13/1999 | 1.2 | LA-SA-01-B-28-0008-3-02-06 |
| 35607 | FX042 | 26968 | OCF03108855 | 8/13/1999 | 1.2 | LA-SA-01-B-28-0008-3-03-07 |
| 35608 | FX042 | 64403 | OCF03139392 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0010-1-04-09 |
| 35609 | FX042 | 42055 | OCF03123629 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-03-06 |
| 35610 | FX042 | 42085 | OCF03123659 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-03-08 |
| 35611 | FX042 | 42086 | OCF03123660 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-04-09 |
| 35612 | FX042 | 42060 | OCF03123634 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-05-07 |
| 35613 | FX042 | 42052 | OCF03123626 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-06-07 |
| 35614 | FX042 | 42056 | OCF03123630 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-07-07 |
| 35615 | FX042 | 42057 | OCF03123631 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-07-08 |
| 35616 | FX042 | 41270 | OCF03122862 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-08-07 |
| 35617 | FX042 | 42053 | OCF03123627 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-08-08 |
| 35618 | FX042 | 42059 | OCF03123633 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-08-09 |
| 35619 | FX042 | 41272 | OCF03122864 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-09-08 |
| 35620 | FX042 | 64501 | OCF03139490 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0011-1-01-09 |
| 35621 | FX042 | 64401 | OCF03139390 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0011-1-03-09 |
| 35622 | FX042 | 64498 | OCF03139487 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0011-1-06-09 |
| 35623 | FX042 | 61062 | OCF03137613 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0011-1-09-09 |
| 35624 | FX042 | 64492 | OCF03139481 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0012-1-01-09 |
| 35625 | FX042 | 64397 | OCF03139386 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0012-1-02-09 |
| 35626 | FX042 | 64400 | OCF03139389 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0012-1-03-09 |
| 35627 | FX042 | 28335 | OCF03110189 | 9/2/1999 | 1.2 | LA-SA-01-B-28-0012-1-04-09 |
| 35628 | FX042 | 64491 | OCF03139480 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0012-3-04-09 |
| 35629 | FX042 | 64415 | OCF03139404 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0012-3-07-07 |
| 35630 | FX042 | 64413 | OCF03139402 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0013-1-03-09 |
| 35631 | FX042 | 64402 | OCF03139391 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0013-2-04-09 |
| 35632 | FX042 | 61060 | OCF03137611 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0013-3-03-03 |
| 35633 | FX042 | 61061 | OCF03137612 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0013-3-03-05 |
| 35634 | FX042 | 64504 | OCF03139493 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0013-3-06-05 |
| 35635 | FX042 | 64508 | OCF03139496 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0013-3-06-06 |
| 35636 | FX042 | 57629 | OCF03134544 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0015-2-01-08 |
| 35637 | FX042 | 57625 | OCF03134540 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0015-2-02-08 |
| 35638 | FX042 | 57619 | OCF03134534 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0015-2-03-08 |
| 35639 | FX042 | 57621 | OCF03134536 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0015-2-03-09 |
| 35640 | FX042 | 57584 | OCF03134501 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0015-2-04-08 |
| 35641 | FX042 | 57580 | OCF03134497 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0015-2-05-08 |
| 35642 | FX042 | 57638 | OCF03134553 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0015-2-05-09 |
| 35643 | FX042 | 57632 | OCF03134547 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0015-2-06-09 |
| 35644 | FX042 | 57626 | OCF03134541 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0015-3-07-08 |
| 35645 | FX042 | 57567 | OCF03134484 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0015-3-09-07 |
| 35646 | FX042 | 57637 | OCF03134552 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0015-3-09-08 |
| 35647 | FX042 | 57576 | OCF03134493 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0016-1-03-08 |
| 35648 | FX042 | 57620 | OCF03134535 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0016-1-03-09 |
| 35649 | FX042 | 57582 | OCF03134499 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0016-1-06-08 |
| 35650 | FX042 | 57628 | OCF03134543 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0016-1-08-09 |
| 35651 | FX042 | 24291 | OCF03106184 | 12/29/1999 | 1.2 | LA-SA-01-B-29-0001-1-02-09 |
| 35652 | FX042 | 30812 | OCF03112666 | 1/18/2000 | 1.2 | LA-SA-01-B-29-0001-2-01-09 |
| 35653 | FX042 | 31417 | OCF03113271 | 1/28/2000 | 1.2 | LA-SA-01-B-29-0001-2-02-09 |
| 35654 | FX042 | 66240 | OCF03140308 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0001-2-05-09 |
| 35655 | FX042 | 66246 | OCF03140314 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0001-2-05-09 |
| 35656 | FX042 | 66162 | OCF03140293 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0001-2-06-08 |
| 35657 | FX042 | 66237 | OCF03140305 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0001-2-08-09 |
| 35658 | FX042 | 66157 | OCF03140288 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0001-2-08-09 |
| 35659 | FX042 | 33320 | OCF03115149 | 10/30/2000 | 1.2 | LA-SA-01-B-29-0001-2-09-08 |
| 35660 | FX042 | 66154 | OCF03140285 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0001-2-09-09 |
| 35661 | FX042 | 30754 | OCF03112608 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-05-07 |
| 35662 | FX042 | 30741 | OCF03112595 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-06-06 |
| 35663 | FX042 | 30744 | OCF03112598 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-06-08 |
| 35664 | FX042 | 30748 | OCF03112602 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-06-09 |
| 35665 | FX042 | 30727 | OCF03112581 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-07-07 |
| 35666 | FX042 | 30735 | OCF03112589 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-07-08 |
| 35667 | FX042 | 30747 | OCF03112601 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-07-09 |
| 35668 | FX042 | 30716 | OCF03112570 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-08-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35669 | FX042 | 30732 | OCF03112586 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-08-08 |
| 35670 | FX042 | 30746 | OCF03112600 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-08-09 |
| 35671 | FX042 | 30731 | OCF03112585 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-09-07 |
| 35672 | FX042 | 30736 | OCF03112590 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-09-08 |
| 35673 | FX042 | 66139 | OCF03140270 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0002-2-01-08 |
| 35674 | FX042 | 66165 | OCF03140296 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0002-2-01-09 |
| 35675 | FX042 | 31463 | OCF03113317 | 1/28/2000 | 1.2 | LA-SA-01-B-29-0002-2-02-07 |
| 35676 | FX042 | 66152 | OCF03140283 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0002-2-02-08 |
| 35677 | FX042 | 66156 | OCF03140287 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0002-2-02-09 |
| 35678 | FX042 | 31436 | OCF03113290 | 1/28/2000 | 1.2 | LA-SA-01-B-29-0002-2-03-07 |
| 35679 | FX042 | 66242 | OCF03140310 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0002-2-03-09 |
| 35680 | FX042 | 31410 | OCF03113264 | 1/28/2000 | 1.2 | LA-SA-01-B-29-0002-2-04-07 |
| 35681 | FX042 | 66168 | OCF03140299 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0002-2-04-08 |
| 35682 | FX042 | 66171 | OCF03140302 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0002-2-04-09 |
| 35683 | FX042 | 66153 | OCF03140284 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0002-2-05-08 |
| 35684 | FX042 | 66161 | OCF03140292 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0002-2-05-09 |
| 35685 | FX042 | 66140 | OCF03140271 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0002-2-07-09 |
| 35686 | FX042 | 66241 | OCF03140309 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0002-2-08-09 |
| 35687 | FX042 | 339374176 | 339374176 | 3/4/2005 | 1.2 | LA-SA-01-B-29-0002-2-09-03 |
| 35688 | FX042 | 21960 | OCF03103864 | 9/8/1998 | 1.2 | LA-SA-01-B-29-0002-3-07-07 |
| 35689 | FX042 | 21965 | OCF03103869 | 9/8/1998 | 1.2 | LA-SA-01-B-29-0002-3-08-07 |
| 35690 | FX042 | 21956 | OCF03103860 | 9/8/1998 | 1.2 | LA-SA-01-B-29-0002-3-08-08 |
| 35691 | FX042 | 31471 | OCF03113325 | 1/28/2000 | 1.2 | LA-SA-01-B-29-0003-1-04-05 |
| 35692 | FX042 | 41186 | OCF03122778 | 12/19/2000 | 1.2 | LA-SA-01-B-29-0003-2-07-08 |
| 35693 | FX042 | 37147 | OCF03118911 | 8/9/2000 | 1.2 | LA-SA-01-B-29-0004-1-01-09 |
| 35694 | FX042 | 66239 | OCF03140307 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0004-1-02-09 |
| 35695 | FX042 | 30823 | OCF03112677 | 1/18/2000 | 1.2 | LA-SA-01-B-29-0004-1-03-04 |
| 35696 | FX042 | 35468 | OCF03117290 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0004-1-03-07 |
| 35697 | FX042 | 35473 | OCF03117295 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0004-1-03-08 |
| 35698 | FX042 | 37154 | OCF03118918 | 8/9/2000 | 1.2 | LA-SA-01-B-29-0004-1-03-09 |
| 35699 | FX042 | 33948 | OCF03115776 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0004-1-04-05 |
| 35700 | FX042 | 33953 | OCF03115781 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0004-1-04-06 |
| 35701 | FX042 | 35467 | OCF03117289 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0004-1-04-08 |
| 35702 | FX042 | 35478 | OCF03117300 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0004-1-06-08 |
| 35703 | FX042 | 33954 | OCF03115782 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0004-1-07-07 |
| 35704 | FX042 | 33959 | OCF03115787 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0004-1-07-08 |
| 35705 | FX042 | 35471 | OCF03117293 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0004-1-09-09 |
| 35706 | FX042 | 30762 | OCF03112616 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-01-07 |
| 35707 | FX042 | 29990 | OCF03111844 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-03-07 |
| 35708 | FX042 | 30765 | OCF03112619 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-05-07 |
| 35709 | FX042 | 30769 | OCF03112623 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-05-08 |
| 35710 | FX042 | 30750 | OCF03112604 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-06-07 |
| 35711 | FX042 | 30758 | OCF03112612 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-06-08 |
| 35712 | FX042 | 30768 | OCF03112622 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-06-09 |
| 35713 | FX042 | 30749 | OCF03112603 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-07-06 |
| 35714 | FX042 | 30757 | OCF03112611 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-07-07 |
| 35715 | FX042 | 30773 | OCF03112627 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-07-08 |
| 35716 | FX042 | 30755 | OCF03112609 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-08-07 |
| 35717 | FX042 | 30764 | OCF03112618 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-08-08 |
| 35718 | FX042 | 30761 | OCF03112615 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-09-07 |
| 35719 | FX042 | 30770 | OCF03112624 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-09-08 |
| 35720 | FX042 | 33947 | OCF03115775 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0004-3-08-09 |
| 35721 | FX042 | 37148 | OCF03118912 | 8/9/2000 | 1.2 | LA-SA-01-B-29-0005-1-01-09 |
| 35722 | FX042 | 33952 | OCF03115780 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-02-02 |
| 35723 | FX042 | 34722 | OCF03116544 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-02-06 |
| 35724 | FX042 | 35469 | OCF03117291 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-02-07 |
| 35725 | FX042 | 37142 | OCF03118906 | 8/9/2000 | 1.2 | LA-SA-01-B-29-0005-1-02-08 |
| 35726 | FX042 | 33949 | OCF03115777 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-03-03 |
| 35727 | FX042 | 37110 | OCF03118874 | 8/9/2000 | 1.2 | LA-SA-01-B-29-0005-1-03-05 |
| 35728 | FX042 | 33945 | OCF03115773 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-04-02 |
| 35729 | FX042 | 35470 | OCF03117292 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-04-03 |
| 35730 | FX042 | 33958 | OCF03115786 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-06-01 |
| 35731 | FX042 | 33946 | OCF03115774 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-08-02 |
| 35732 | FX042 | 30720 | OCF03112574 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-01-07 |
| 35733 | FX042 | 30725 | OCF03112579 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-01-08 |
| 35734 | FX042 | 30772 | OCF03112626 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-01-09 |
| 35735 | FX042 | 30726 | OCF03112580 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-02-07 |
| 35736 | FX042 | 30760 | OCF03112614 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-02-08 |
| 35737 | FX042 | 30771 | OCF03112625 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-02-09 |
| 35738 | FX042 | 30721 | OCF03112575 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-03-07 |
| 35739 | FX042 | 30759 | OCF03112613 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-03-08 |
| 35740 | FX042 | 30767 | OCF03112621 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-03-09 |
| 35741 | FX042 | 30730 | OCF03112584 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-04-07 |
| 35742 | FX042 | 30743 | OCF03112597 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35743 | FX042 | 30766 | OCF03112620 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-04-09 |
| 35744 | FX042 | 30756 | OCF03112610 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-05-07 |
| 35745 | FX042 | 30715 | OCF03112569 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-06-07 |
| 35746 | FX042 | 30742 | OCF03112596 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-06-09 |
| 35747 | FX042 | 30752 | OCF03112606 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-06-09 |
| 35748 | FX042 | 30751 | OCF03112605 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-07-07 |
| 35749 | FX042 | 30753 | OCF03112607 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-07-08 |
| 35750 | FX042 | 30774 | OCF03112628 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-07-09 |
| 35751 | FX042 | 30745 | OCF03112599 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-08-07 |
| 35752 | FX042 | 30763 | OCF03112617 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-08-08 |
| 35753 | FX042 | 30737 | OCF03112591 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-09-07 |
| 35754 | FX042 | 42500 | OCF03124074 | 2/20/2001 | 1.2 | LA-SA-01-B-29-0006-1-01-04 |
| 35755 | FX042 | 66235 | OCF03140303 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0006-1-01-05 |
| 35756 | FX042 | 66245 | OCF03140313 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0006-1-01-08 |
| 35757 | FX042 | 66247 | OCF03140315 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0006-1-03-08 |
| 35758 | FX042 | 66248 | OCF03140316 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0006-1-03-09 |
| 35759 | FX042 | 66149 | OCF03140280 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0006-1-04-07 |
| 35760 | FX042 | 66155 | OCF03140286 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0006-1-04-08 |
| 35761 | FX042 | 66236 | OCF03140304 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0006-1-04-09 |
| 35762 | FX042 | 66159 | OCF03140290 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0006-1-05-08 |
| 35763 | FX042 | 66166 | OCF03140297 | 4/19/2002 | 1.2 | LA-SA-01-B-29-0006-1-05-09 |
| 35764 | FX042 | 65327 | OCF03140052 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0006-1-06-07 |
| 35765 | FX042 | 65335 | OCF03140060 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0006-1-08-07 |
| 35766 | FX042 | 65337 | OCF03140062 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0006-1-08-08 |
| 35767 | FX042 | 30740 | OCF03112594 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0006-2-02-06 |
| 35768 | FX042 | 30828 | OCF03112682 | 1/18/2000 | 1.2 | LA-SA-01-B-29-0007-1-03-08 |
| 35769 | FX042 | 65364 | OCF03140089 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0007-1-08-09 |
| 35770 | FX042 | 65322 | OCF03140047 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0007-1-09-08 |
| 35771 | FX042 | 31407 | OCF03113261 | 1/28/2000 | 1.2 | LA-SA-01-B-29-0007-2-02-09 |
| 35772 | FX042 | 30734 | OCF03112588 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0007-2-03-08 |
| 35773 | FX042 | 30729 | OCF03112583 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0007-2-04-06 |
| 35774 | FX042 | 30738 | OCF03112592 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0007-2-05-06 |
| 35775 | FX042 | 30718 | OCF03112572 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0007-2-07-06 |
| 35776 | FX042 | 30719 | OCF03112573 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0007-2-08-07 |
| 35777 | FX042 | 30724 | OCF03112578 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0007-2-08-08 |
| 35778 | FX042 | 26987 | OCF03108874 | 9/2/1999 | 1.2 | LA-SA-01-B-29-0007-3-01-09 |
| 35779 | FX042 | 30824 | OCF03112678 | 1/18/2000 | 1.2 | LA-SA-01-B-29-0007-3-03-09 |
| 35780 | FX042 | 32257 | OCF03114086 | 3/9/2000 | 1.2 | LA-SA-01-B-29-0007-3-06-09 |
| 35781 | FX042 | 30728 | OCF03112582 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-01-07 |
| 35782 | FX042 | 30733 | OCF03112587 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-01-06 |
| 35783 | FX042 | 30739 | OCF03112593 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-02-05 |
| 35784 | FX042 | 65357 | OCF03140082 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0008-2-02-08 |
| 35785 | FX042 | 65363 | OCF03140088 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0008-2-03-03 |
| 35786 | FX042 | 30723 | OCF03112577 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-03-04 |
| 35787 | FX042 | 30913 | OCF03112767 | 1/18/2000 | 1.2 | LA-SA-01-B-29-0008-2-04-03 |
| 35788 | FX042 | 65329 | OCF03140054 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0008-2-05-05 |
| 35789 | FX042 | 30845 | OCF03112699 | 1/18/2000 | 1.2 | LA-SA-01-B-29-0008-2-09-03 |
| 35790 | FX042 | 30848 | OCF03112702 | 1/18/2000 | 1.2 | LA-SA-01-B-29-0008-2-09-08 |
| 35791 | FX042 | 339374124 | 339374124 | 3/4/2005 | 1.2 | LA-SA-01-B-29-0010-1-02-09 |
| 35792 | FX042 | 42101 | OCF03123675 | 1/17/2001 | 1.2 | LA-SA-01-B-29-0010-2-02-09 |
| 35793 | FX042 | 42110 | OCF03123684 | 1/17/2001 | 1.2 | LA-SA-01-B-29-0010-2-04-09 |
| 35794 | FX042 | 42107 | OCF03123681 | 1/17/2001 | 1.2 | LA-SA-01-B-29-0010-2-05-08 |
| 35795 | FX042 | 42062 | OCF03123636 | 1/15/2001 | 1.2 | LA-SA-01-B-29-0010-2-06-08 |
| 35796 | FX042 | 42083 | OCF03123657 | 1/15/2001 | 1.2 | LA-SA-01-B-29-0010-2-06-08 |
| 35797 | FX042 | 42084 | OCF03123658 | 1/15/2001 | 1.2 | LA-SA-01-B-29-0010-2-06-09 |
| 35798 | FX042 | 42054 | OCF03123628 | 1/15/2001 | 1.2 | LA-SA-01-B-29-0010-2-07-08 |
| 35799 | FX042 | 42058 | OCF03123632 | 1/15/2001 | 1.2 | LA-SA-01-B-29-0010-2-07-09 |
| 35800 | FX042 | 42061 | OCF03123635 | 1/15/2001 | 1.2 | LA-SA-01-B-29-0010-2-08-07 |
| 35801 | FX042 | 42064 | OCF03123638 | 1/15/2001 | 1.2 | LA-SA-01-B-29-0010-2-09-07 |
| 35802 | FX042 | 339374186 | 339374186 | 3/4/2005 | 1.2 | LA-SA-01-B-29-0010-3-03-02 |
| 35803 | FX042 | 45645 | OCF03126970 | 4/19/2001 | 1.2 | LA-SA-01-B-29-0011-1-01-06 |
| 35804 | FX042 | 36929 | OCF03118693 | 9/27/2000 | 1.2 | LA-SA-01-B-29-0011-1-02-06 |
| 35805 | FX042 | 339374175 | 339374175 | 3/4/2005 | 1.2 | LA-SA-01-B-29-0011-1-03-07 |
| 35806 | FX042 | 37537 | OCF03119301 | 7/11/2000 | 1.2 | LA-SA-01-B-29-0011-1-03-08 |
| 35807 | FX042 | 42683 | OCF03124256 | 2/12/2001 | 1.2 | LA-SA-01-B-29-0011-1-03-09 |
| 35808 | FX042 | 45649 | OCF03126974 | 4/19/2001 | 1.2 | LA-SA-01-B-29-0011-1-04-09 |
| 35809 | FX042 | 339374121 | 339374121 | 3/4/2005 | 1.2 | LA-SA-01-B-29-0011-1-05-06 |
| 35810 | FX042 | 36924 | OCF03118688 | 9/27/2000 | 1.2 | LA-SA-01-B-29-0011-1-05-08 |
| 35811 | FX042 | 41811 | OCF03123402 | 12/28/2000 | 1.2 | LA-SA-01-B-29-0011-1-06-08 |
| 35812 | FX042 | 43123 | OCF03124573 | 7/3/2001 | 1.2 | LA-SA-01-B-29-0011-1-06-09 |
| 35813 | FX042 | 339374199 | 339374199 | 3/4/2005 | 1.2 | LA-SA-01-B-29-0011-1-07-06 |
| 35814 | FX042 | 41815 | OCF03123406 | 12/28/2000 | 1.2 | LA-SA-01-B-29-0011-1-07-08 |
| 35815 | FX042 | 339374174 | 339374174 | 3/4/2005 | 1.2 | LA-SA-01-B-29-0011-1-08-06 |
| 35816 | FX042 | 339374198 | 339374198 | 3/4/2005 | 1.2 | LA-SA-01-B-29-0011-1-08-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35817 | FX042 | 35264 | OCF03117086 | 6/13/2000 | 1.2 | LA-SA-01-B-29-0011-1-08-09 |
| 35818 | FX042 | 49431 | OCF03130329 | 7/30/2001 | 1.2 | LA-SA-01-B-29-0011-2-03-09 |
| 35819 | FX042 | 49433 | OCF03130331 | 7/30/2001 | 1.2 | LA-SA-01-B-29-0011-2-05-08 |
| 35820 | FX042 | 49432 | OCF03130330 | 7/30/2001 | 1.2 | LA-SA-01-B-29-0011-2-09-09 |
| 35821 | FX042 | 339374119 | 339374119 | 3/4/2005 | 1.2 | LA-SA-01-B-29-0012-2-08-09 |
| 35822 | FX042 | 57716 | OCF03134619 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0012-2-09-06 |
| 35823 | FX042 | 57686 | OCF03134589 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0012-3-05-08 |
| 35824 | FX042 | 57717 | OCF03134620 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0012-3-05-09 |
| 35825 | FX042 | 339374103 | 339374103 | 3/4/2005 | 1.2 | LA-SA-01-B-29-0013-2-01-06 |
| 35826 | FX042 | 57690 | OCF03134593 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0013-2-03-03 |
| 35827 | FX042 | 60168 | OCF03136741 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0013-2-05-06 |
| 35828 | FX042 | 57718 | OCF03134621 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0014-1-05-09 |
| 35829 | FX042 | 65333 | OCF03140058 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0014-1-05-09 |
| 35830 | FX042 | 65324 | OCF03140049 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0014-2-01-06 |
| 35831 | FX042 | 65365 | OCF03140090 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0014-2-05-07 |
| 35832 | FX042 | 57688 | OCF03134591 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0014-2-06-07 |
| 35833 | FX042 | 60201 | OCF03136774 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0014-2-06-09 |
| 35834 | FX042 | 57682 | OCF03134585 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0014-2-07-06 |
| 35835 | FX042 | 57702 | OCF03134605 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0014-2-07-07 |
| 35836 | FX042 | 57721 | OCF03134624 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0014-2-07-08 |
| 35837 | FX042 | 339374202 | 339374202 | 3/4/2005 | 1.2 | LA-SA-01-B-29-0014-2-08-02 |
| 35838 | FX042 | 65323 | OCF03140048 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0014-2-09-08 |
| 35839 | FX042 | 28282 | OCF03110136 | 8/3/1999 | 1.2 | LA-SA-01-B-29-0014-3-02-09 |
| 35840 | FX042 | 65334 | OCF03140059 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0014-3-09-09 |
| 35841 | FX042 | 57719 | OCF03134622 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0015-1-02-07 |
| 35842 | FX042 | 59937 | OCF03136510 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0015-1-08-08 |
| 35843 | FX042 | 60205 | OCF03136778 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0015-1-08-09 |
| 35844 | FX042 | 339374185 | 339374185 | 3/4/2005 | 1.2 | LA-SA-01-B-29-0015-2-01-02 |
| 35845 | FX042 | 40742 | OCF03122335 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0015-2-04-08 |
| 35846 | FX042 | 49105 | OCF03130031 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0015-2-07-06 |
| 35847 | FX042 | 59940 | OCF03136513 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0015-2-07-08 |
| 35848 | FX042 | 59939 | OCF03136512 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0015-2-09-07 |
| 35849 | FX042 | 60171 | OCF03136744 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0015-2-09-08 |
| 35850 | FX042 | 60185 | OCF03136758 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0015-2-09-09 |
| 35851 | FX042 | 49605 | OCF03130500 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-09-09 |
| 35852 | FX042 | 65326 | OCF03140051 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0016-2-01-09 |
| 35853 | FX042 | 39505 | OCF03121253 | 11/16/2000 | 1.2 | LA-SA-01-B-30-0002-2-08-09 |
| 35854 | FX042 | 24486 | OCF03106379 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-01-04 |
| 35855 | FX042 | 24506 | OCF03106399 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-01-05 |
| 35856 | FX042 | 30941 | OCF03112795 | 11/24/1999 | 1.2 | LA-SA-01-B-30-0003-1-01-08 |
| 35857 | FX042 | 30961 | OCF03112815 | 11/24/1999 | 1.2 | LA-SA-01-B-30-0003-1-01-09 |
| 35858 | FX042 | 24501 | OCF03106394 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-02-05 |
| 35859 | FX042 | 24508 | OCF03106401 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-02-06 |
| 35860 | FX042 | 30966 | OCF03112820 | 11/24/1999 | 1.2 | LA-SA-01-B-30-0003-1-02-09 |
| 35861 | FX042 | 24495 | OCF03106388 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-03-06 |
| 35862 | FX042 | 24515 | OCF03106408 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-03-07 |
| 35863 | FX042 | 24516 | OCF03106409 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-03-08 |
| 35864 | FX042 | 26988 | OCF03108875 | 9/2/1999 | 1.2 | LA-SA-01-B-30-0003-1-03-09 |
| 35865 | FX042 | 24483 | OCF03106376 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-04-07 |
| 35866 | FX042 | 24484 | OCF03106377 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-04-08 |
| 35867 | FX042 | 24511 | OCF03106404 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-04-09 |
| 35868 | FX042 | 24492 | OCF03106385 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-05-06 |
| 35869 | FX042 | 24522 | OCF03106415 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-05-07 |
| 35870 | FX042 | 24525 | OCF03106418 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-05-08 |
| 35871 | FX042 | 28339 | OCF03110193 | 9/2/1999 | 1.2 | LA-SA-01-B-30-0003-1-06-06 |
| 35872 | FX042 | 24503 | OCF03106396 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-06-06 |
| 35873 | FX042 | 24505 | OCF03106398 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-06-07 |
| 35874 | FX042 | 24509 | OCF03106402 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-06-08 |
| 35875 | FX042 | 30967 | OCF03112821 | 11/24/1999 | 1.2 | LA-SA-01-B-30-0003-1-06-09 |
| 35876 | FX042 | 24496 | OCF03106389 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-08-04 |
| 35877 | FX042 | 24497 | OCF03106390 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-08-05 |
| 35878 | FX042 | 24518 | OCF03106411 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-08-06 |
| 35879 | FX042 | 30596 | OCF03112450 | 11/24/1999 | 1.2 | LA-SA-01-B-30-0003-1-08-08 |
| 35880 | FX042 | 24490 | OCF03106383 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-09-03 |
| 35881 | FX042 | 24502 | OCF03106395 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-09-04 |
| 35882 | FX042 | 24507 | OCF03106400 | 3/11/1999 | 1.2 | LA-SA-01-B-30-0003-1-09-05 |
| 35883 | FX042 | 30945 | OCF03112799 | 11/24/1999 | 1.2 | LA-SA-01-B-30-0003-1-09-07 |
| 35884 | FX042 | 30960 | OCF03112814 | 11/24/1999 | 1.2 | LA-SA-01-B-30-0003-1-09-08 |
| 35885 | FX042 | 30968 | OCF03112822 | 11/24/1999 | 1.2 | LA-SA-01-B-30-0003-1-09-09 |
| 35886 | FX042 | 31416 | OCF03113270 | 1/28/2000 | 1.2 | LA-SA-01-B-30-0004-2-04-09 |
| 35887 | FX042 | 66150 | OCF03140281 | 4/19/2002 | 1.2 | LA-SA-01-B-30-0004-2-04-09 |
| 35888 | FX042 | 31408 | OCF03113262 | 1/28/2000 | 1.2 | LA-SA-01-B-30-0006-1-04-09 |
| 35889 | FX042 | 31413 | OCF03113267 | 1/28/2000 | 1.2 | LA-SA-01-B-30-0006-1-08-09 |
| 35890 | FX042 | 28342 | OCF03110196 | 9/2/1999 | 1.2 | LA-SA-01-B-30-0008-1-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35891 | FX042 | 35814 | OCF03117588 | 6/20/2000 | 1.2 | LA-SA-01-B-30-0008-2-03-09 |
| 35892 | FX042 | 49943 | OCF03130823 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0010-1-02-09 |
| 35893 | FX042 | 49950 | OCF03130830 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0010-1-04-08 |
| 35894 | FX042 | 49952 | OCF03130832 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0010-1-05-08 |
| 35895 | FX042 | 49944 | OCF03130824 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0010-1-07-09 |
| 35896 | FX042 | 49951 | OCF03130831 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0010-1-08-07 |
| 35897 | FX042 | 49953 | OCF03130833 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0010-1-08-09 |
| 35898 | FX042 | 49947 | OCF03130827 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0010-1-09-09 |
| 35899 | FX042 | 35178 | OCF03117000 | 6/13/2000 | 1.2 | LA-SA-01-B-30-0010-2-04-05 |
| 35900 | FX042 | 42106 | OCF03123680 | 1/17/2001 | 1.2 | LA-SA-01-B-30-0010-2-04-07 |
| 35901 | FX042 | 35258 | OCF03117080 | 6/13/2000 | 1.2 | LA-SA-01-B-30-0010-2-05-05 |
| 35902 | FX042 | 39711 | OCF03121459 | 1/17/2001 | 1.2 | LA-SA-01-B-30-0010-2-08-07 |
| 35903 | FX042 | 47926 | OCF03128979 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-06-08 |
| 35904 | FX042 | 49954 | OCF03130834 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0011-1-08-08 |
| 35905 | FX042 | 49945 | OCF03130825 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0011-1-09-08 |
| 35906 | FX042 | 49946 | OCF03130826 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0011-1-09-09 |
| 35907 | FX042 | 63424 | OCF03138815 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0011-3-01-09 |
| 35908 | FX042 | 63397 | OCF03138788 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0011-3-03-07 |
| 35909 | FX042 | 63425 | OCF03138816 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0011-3-03-08 |
| 35910 | FX042 | 63421 | OCF03138812 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0011-3-06-09 |
| 35911 | FX042 | 63427 | OCF03138818 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0011-3-07-09 |
| 35912 | FX042 | 339374167 | 339374167 | 3/4/2005 | 1.2 | LA-SA-01-B-30-0012-1-06-04 |
| 35913 | FX042 | 63423 | OCF03138814 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0012-1-07-09 |
| 35914 | FX042 | 63401 | OCF03138792 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0012-1-09-09 |
| 35915 | FX042 | 63415 | OCF03138806 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0012-3-01-09 |
| 35916 | FX042 | 59938 | OCF03136511 | 1/11/2002 | 1.2 | LA-SA-01-B-30-0012-3-02-07 |
| 35917 | FX042 | 60179 | OCF03136752 | 1/11/2002 | 1.2 | LA-SA-01-B-30-0012-3-02-08 |
| 35918 | FX042 | 57691 | OCF03134594 | 1/11/2002 | 1.2 | LA-SA-01-B-30-0012-3-04-06 |
| 35919 | FX042 | 57714 | OCF03134617 | 1/11/2002 | 1.2 | LA-SA-01-B-30-0012-3-04-07 |
| 35920 | FX042 | 57725 | OCF03134628 | 1/11/2002 | 1.2 | LA-SA-01-B-30-0012-3-04-08 |
| 35921 | FX042 | 57699 | OCF03134602 | 1/11/2002 | 1.2 | LA-SA-01-B-30-0012-3-05-07 |
| 35922 | FX042 | 57720 | OCF03134623 | 1/11/2002 | 1.2 | LA-SA-01-B-30-0012-3-05-08 |
| 35923 | FX042 | 60200 | OCF03136773 | 1/11/2002 | 1.2 | LA-SA-01-B-30-0012-3-05-09 |
| 35924 | FX042 | 57687 | OCF03134590 | 1/11/2002 | 1.2 | LA-SA-01-B-30-0012-3-06-08 |
| 35925 | FX042 | 57694 | OCF03134597 | 1/11/2002 | 1.2 | LA-SA-01-B-30-0012-3-06-09 |
| 35926 | FX042 | 57701 | OCF03134604 | 1/11/2002 | 1.2 | LA-SA-01-B-30-0012-3-07-09 |
| 35927 | FX042 | 57722 | OCF03134625 | 1/11/2002 | 1.2 | LA-SA-01-B-30-0012-3-07-09 |
| 35928 | FX042 | 57713 | OCF03134616 | 1/11/2002 | 1.2 | LA-SA-01-B-30-0012-3-09-06 |
| 35929 | FX042 | 57715 | OCF03134618 | 1/11/2002 | 1.2 | LA-SA-01-B-30-0012-3-09-07 |
| 35930 | FX042 | 63414 | OCF03138805 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0012-3-09-09 |
| 35931 | FX042 | 63417 | OCF03138808 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0013-3-08-09 |
| 35932 | FX042 | 28283 | OCF03110137 | 8/3/1999 | 1.2 | LA-SA-01-B-30-0014-1-07-09 |
| 35933 | FX042 | 27255 | OCF03109142 | 7/8/1999 | 1.2 | LA-SA-01-B-30-0014-2-05-08 |
| 35934 | FX042 | 49102 | OCF03130028 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0015-2-01-07 |
| 35935 | FX042 | 49287 | OCF03130185 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0015-2-07-08 |
| 35936 | FX042 | 63400 | OCF03138791 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0015-3-09-03 |
| 35937 | FX042 | 339374165 | 339374165 | 3/4/2005 | 1.2 | LA-SA-01-B-30-0015-3-09-03 |
| 35938 | FX042 | 339374168 | 339374168 | 3/4/2005 | 1.2 | LA-SA-01-B-30-0016-2-01-06 |
| 35939 | FX042 | 40697 | OCF03122290 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0016-2-03-07 |
| 35940 | FX042 | 49274 | OCF03130172 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0016-2-06-07 |
| 35941 | FX042 | 49106 | OCF03130032 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0016-2-07-06 |
| 35942 | FX042 | 49267 | OCF03130165 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0016-2-07-07 |
| 35943 | FX042 | 49123 | OCF03130049 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0016-2-08-07 |
| 35944 | FX042 | 49276 | OCF03130174 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0016-2-08-08 |
| 35945 | FX042 | 40727 | OCF03122320 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0016-2-09-07 |
| 35946 | FX042 | 49269 | OCF03130167 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0016-2-09-08 |
| 35947 | FX042 | 49271 | OCF03130169 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0016-2-09-09 |
| 35948 | FX042 | 63420 | OCF03138811 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0016-3-02-09 |
| 35949 | FX042 | 339374177 | 339374177 | 3/4/2005 | 1.2 | LA-SA-01-B-30-0016-3-06-03 |
| 35950 | FX042 | 42993 | OCF03124534 | 2/14/2001 | 1.2 | LA-SA-01-B-31-0003-1-04-09 |
| 35951 | FX042 | 339374179 | 339374179 | 3/4/2005 | 1.2 | LA-SA-01-B-31-0003-3-04-04 |
| 35952 | FX042 | 42507 | OCF03124081 | 2/20/2001 | 1.2 | LA-SA-01-B-31-0005-3-02-02 |
| 35953 | FX042 | 30822 | OCF03112676 | 1/18/2000 | 1.2 | LA-SA-01-B-31-0005-3-04-09 |
| 35954 | FX042 | 63416 | OCF03138807 | 3/1/2002 | 1.2 | LA-SA-01-B-31-0006-3-07-09 |
| 35955 | FX042 | 35810 | OCF03117584 | 6/20/2000 | 1.2 | LA-SA-01-B-31-0007-1-04-09 |
| 35956 | FX042 | 42526 | OCF03124100 | 2/20/2001 | 1.2 | LA-SA-01-B-31-0007-2-06-09 |
| 35957 | FX042 | 26935 | OCF03108822 | 6/25/1999 | 1.2 | LA-SA-01-B-31-0008-1-03-09 |
| 35958 | FX042 | 42494 | OCF03124068 | 2/20/2001 | 1.2 | LA-SA-01-B-31-0008-2-02-09 |
| 35959 | FX042 | 42489 | OCF03124063 | 2/20/2001 | 1.2 | LA-SA-01-B-31-0008-2-04-09 |
| 35960 | FX042 | 41185 | OCF03122777 | 12/19/2000 | 1.2 | LA-SA-01-B-31-0008-2-07-09 |
| 35961 | FX042 | 42710 | OCF03124283 | 3/13/2001 | 1.2 | LA-SA-01-B-31-0010-1-01-09 |
| 35962 | FX042 | 37415 | OCF03119179 | 8/15/2000 | 1.2 | LA-SA-01-B-31-0010-1-02-07 |
| 35963 | FX042 | 45646 | OCF03126971 | 4/19/2001 | 1.2 | LA-SA-01-B-31-0010-1-02-08 |
| 35964 | FX042 | 35274 | OCF03117096 | 6/13/2000 | 1.2 | LA-SA-01-B-31-0010-1-04-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35965 | FX042 | 45648 | OCF03126973 | 4/19/2001 | 1.2 | LA-SA-01-B-31-0010-1-04-09 |
| 35966 | FX042 | 59931 | OCF03136504 | 1/14/2002 | 1.2 | LA-SA-01-B-31-0010-1-08-09 |
| 35967 | FX042 | 60146 | OCF03136719 | 1/14/2002 | 1.2 | LA-SA-01-B-31-0010-1-09-09 |
| 35968 | FX042 | 42102 | OCF03123676 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-01-05 |
| 35969 | FX042 | 42108 | OCF03123682 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-01-06 |
| 35970 | FX042 | 42109 | OCF03123683 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-02-04 |
| 35971 | FX042 | 42113 | OCF03123687 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-02-05 |
| 35972 | FX042 | 42122 | OCF03123696 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-02-06 |
| 35973 | FX042 | 42123 | OCF03123697 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-03-07 |
| 35974 | FX042 | 42103 | OCF03123677 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-04-05 |
| 35975 | FX042 | 24939 | OCF03106832 | 3/18/1999 | 1.2 | LA-SA-01-B-31-0010-2-06-07 |
| 35976 | FX042 | 24940 | OCF03106833 | 3/18/1999 | 1.2 | LA-SA-01-B-31-0010-2-06-08 |
| 35977 | FX042 | 39705 | OCF03121453 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-09-07 |
| 35978 | FX042 | 54497 | OCF03131545 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-05-08 |
| 35979 | FX042 | 58815 | OCF03135446 | 11/27/2001 | 1.2 | LA-SA-01-B-31-0010-3-05-09 |
| 35980 | FX042 | 50081 | OCF03130950 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-08-07 |
| 35981 | FX042 | 54498 | OCF03131546 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-09-09 |
| 35982 | FX042 | 28337 | OCF03110191 | 9/2/1999 | 1.2 | LA-SA-01-B-31-0011-2-02-07 |
| 35983 | FX042 | 41524 | OCF03123115 | 12/15/2000 | 1.2 | LA-SA-01-B-31-0011-3-05-07 |
| 35984 | FX042 | 49593 | OCF03130488 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0011-3-07-07 |
| 35985 | FX042 | 49948 | OCF03130828 | 8/14/2001 | 1.2 | LA-SA-01-B-31-0012-2-06-07 |
| 35986 | FX042 | 49949 | OCF03130829 | 8/14/2001 | 1.2 | LA-SA-01-B-31-0012-2-06-08 |
| 35987 | FX042 | 49592 | OCF03130487 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0012-3-01-07 |
| 35988 | FX042 | 55440 | OCF03132466 | 1/14/2002 | 1.2 | LA-SA-01-B-31-0013-1-01-09 |
| 35989 | FX042 | 59932 | OCF03136505 | 1/14/2002 | 1.2 | LA-SA-01-B-31-0013-1-02-08 |
| 35990 | FX042 | 60162 | OCF03136735 | 1/14/2002 | 1.2 | LA-SA-01-B-31-0013-1-03-09 |
| 35991 | FX042 | 60126 | OCF03136699 | 1/14/2002 | 1.2 | LA-SA-01-B-31-0013-1-04-10 |
| 35992 | FX042 | 55437 | OCF03132463 | 1/14/2002 | 1.2 | LA-SA-01-B-31-0013-1-05-10 |
| 35993 | FX042 | 55435 | OCF03132461 | 1/14/2002 | 1.2 | LA-SA-01-B-31-0013-1-07-08 |
| 35994 | FX042 | 59413 | OCF03135997 | 1/14/2002 | 1.2 | LA-SA-01-B-31-0013-1-09-08 |
| 35995 | FX042 | 47948 | OCF03129001 | 8/15/2001 | 1.2 | LA-SA-01-B-31-0013-2-04-07 |
| 35996 | FX042 | 28300 | OCF03110154 | 8/3/1999 | 1.2 | LA-SA-01-B-31-0013-3-06-08 |
| 35997 | FX042 | 59410 | OCF03135994 | 1/14/2002 | 1.2 | LA-SA-01-B-31-0014-2-07-09 |
| 35998 | FX042 | 55436 | OCF03132462 | 1/14/2002 | 1.2 | LA-SA-01-B-31-0015-2-02-08 |
| 35999 | FX042 | 55439 | OCF03132465 | 1/14/2002 | 1.2 | LA-SA-01-B-31-0015-2-02-09 |
| 36000 | FX042 | 60129 | OCF03136702 | 1/14/2002 | 1.2 | LA-SA-01-B-31-0015-2-04-09 |
| 36001 | FX042 | 60128 | OCF03136701 | 1/14/2002 | 1.2 | LA-SA-01-B-31-0015-3-02-09 |
| 36002 | FX042 | 49151 | OCF03130077 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0016-2-06-08 |
| 36003 | FX042 | 49136 | OCF03130062 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0016-2-09-09 |
| 36004 | FX042 | 303279239 | 303279239 | 2/24/2005 | 1.2 | LA-SA-01-B-32-0002-1-01-03 |
| 36005 | FX042 | 31426 | OCF03113280 | 1/28/2000 | 1.2 | LA-SA-01-B-32-0002-1-05-09 |
| 36006 | FX042 | 339374170 | 339374170 | 3/4/2005 | 1.2 | LA-SA-01-B-32-0002-1-07-05 |
| 36007 | FX042 | 31485 | OCF03113339 | 1/28/2000 | 1.2 | LA-SA-01-B-32-0002-1-09-09 |
| 36008 | FX042 | 31499 | OCF03113353 | 1/28/2000 | 1.2 | LA-SA-01-B-32-0002-2-04-09 |
| 36009 | FX042 | 25704 | OCF03107597 | 11/24/1999 | 1.2 | LA-SA-01-B-32-0004-2-04-09 |
| 36010 | FX042 | 339374189 | 339374189 | 3/4/2005 | 1.2 | LA-SA-01-B-32-0004-2-05-02 |
| 36011 | FX042 | 35824 | OCF03117598 | 6/20/2000 | 1.2 | LA-SA-01-B-32-0004-2-05-09 |
| 36012 | FX042 | 339374197 | 339374197 | 3/4/2005 | 1.2 | LA-SA-01-B-32-0005-2-07-08 |
| 36013 | FX042 | 35825 | OCF03117599 | 6/20/2000 | 1.2 | LA-SA-01-B-32-0005-2-07-09 |
| 36014 | FX042 | 28281 | OCF03110135 | 8/3/1999 | 1.2 | LA-SA-01-B-32-0006-1-02-09 |
| 36015 | FX042 | 339374181 | 339374181 | 3/4/2005 | 1.2 | LA-SA-01-B-32-0006-2-09-02 |
| 36016 | FX042 | 339374173 | 339374173 | 3/4/2005 | 1.2 | LA-SA-01-B-32-0007-2-07-04 |
| 36017 | FX042 | 339374183 | 339374183 | 3/4/2005 | 1.2 | LA-SA-01-B-32-0008-2-06-06 |
| 36018 | FX042 | 42093 | OCF03123667 | 1/17/2001 | 1.2 | LA-SA-01-B-32-0010-2-01-04 |
| 36019 | FX042 | 64991 | OCF03139966 | 4/9/2002 | 1.2 | LA-SA-01-B-32-0010-2-01-05 |
| 36020 | FX042 | 64993 | OCF03139968 | 4/9/2002 | 1.2 | LA-SA-01-B-32-0010-2-01-06 |
| 36021 | FX042 | 42092 | OCF03123666 | 1/17/2001 | 1.2 | LA-SA-01-B-32-0010-2-02-05 |
| 36022 | FX042 | 42097 | OCF03123671 | 1/17/2001 | 1.2 | LA-SA-01-B-32-0010-2-02-06 |
| 36023 | FX042 | 42087 | OCF03123661 | 1/17/2001 | 1.2 | LA-SA-01-B-32-0010-2-03-05 |
| 36024 | FX042 | 42091 | OCF03123665 | 1/17/2001 | 1.2 | LA-SA-01-B-32-0010-2-03-07 |
| 36025 | FX042 | 42096 | OCF03123670 | 1/17/2001 | 1.2 | LA-SA-01-B-32-0010-2-03-07 |
| 36026 | FX042 | 42095 | OCF03123669 | 1/17/2001 | 1.2 | LA-SA-01-B-32-0010-2-04-06 |
| 36027 | FX042 | 42094 | OCF03123668 | 1/17/2001 | 1.2 | LA-SA-01-B-32-0010-2-05-04 |
| 36028 | FX042 | 42099 | OCF03123673 | 1/17/2001 | 1.2 | LA-SA-01-B-32-0010-2-05-05 |
| 36029 | FX042 | 29217 | OCF03111071 | 9/14/1999 | 1.2 | LA-SA-01-B-32-0010-2-06-03 |
| 36030 | FX042 | 42088 | OCF03123662 | 1/17/2001 | 1.2 | LA-SA-01-B-32-0010-2-06-04 |
| 36031 | FX042 | 42098 | OCF03123672 | 1/17/2001 | 1.2 | LA-SA-01-B-32-0010-2-06-05 |
| 36032 | FX042 | 42100 | OCF03123674 | 1/17/2001 | 1.2 | LA-SA-01-B-32-0010-2-06-06 |
| 36033 | FX042 | 42488 | OCF03124062 | 2/20/2001 | 1.2 | LA-SA-01-B-32-0010-2-07-09 |
| 36034 | FX042 | 42089 | OCF03123663 | 1/17/2001 | 1.2 | LA-SA-01-B-32-0010-2-09-08 |
| 36035 | FX042 | 42090 | OCF03123664 | 1/17/2001 | 1.2 | LA-SA-01-B-32-0010-2-09-09 |
| 36036 | FX042 | 35265 | OCF03117087 | 6/13/2000 | 1.2 | LA-SA-01-B-32-0010-3-01-08 |
| 36037 | FX042 | 58820 | OCF03135451 | 11/27/2001 | 1.2 | LA-SA-01-B-32-0010-3-02-09 |
| 36038 | FX042 | 29973 | OCF03111827 | 12/20/1999 | 1.2 | LA-SA-01-B-32-0010-3-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36039 | FX042 | 29205 | OCF03111059 | 9/14/1999 | 1.2 | LA-SA-01-B-32-0010-3-04-06 |
| 36040 | FX042 | 29976 | OCF03111830 | 12/20/1999 | 1.2 | LA-SA-01-B-32-0010-3-04-07 |
| 36041 | FX042 | 28287 | OCF03110141 | 8/3/1999 | 1.2 | LA-SA-01-B-32-0010-3-05-05 |
| 36042 | FX042 | 29210 | OCF03111064 | 9/14/1999 | 1.2 | LA-SA-01-B-32-0010-3-05-06 |
| 36043 | FX042 | 45390 | OCF03126715 | 4/2/2001 | 1.2 | LA-SA-01-B-32-0010-3-05-07 |
| 36044 | FX042 | 29981 | OCF03111835 | 12/20/1999 | 1.2 | LA-SA-01-B-32-0010-3-06-06 |
| 36045 | FX042 | 32961 | OCF03114790 | 3/9/2000 | 1.2 | LA-SA-01-B-32-0010-3-06-07 |
| 36046 | FX042 | 28285 | OCF03110139 | 8/3/1999 | 1.2 | LA-SA-01-B-32-0010-3-07-04 |
| 36047 | FX042 | 28304 | OCF03110158 | 8/3/1999 | 1.2 | LA-SA-01-B-32-0010-3-07-05 |
| 36048 | FX042 | 29964 | OCF03111818 | 12/20/1999 | 1.2 | LA-SA-01-B-32-0010-3-07-06 |
| 36049 | FX042 | 32960 | OCF03114789 | 3/9/2000 | 1.2 | LA-SA-01-B-32-0011-2-01-07 |
| 36050 | FX042 | 32965 | OCF03114794 | 3/9/2000 | 1.2 | LA-SA-01-B-32-0011-2-01-08 |
| 36051 | FX042 | 29967 | OCF03111821 | 12/20/1999 | 1.2 | LA-SA-01-B-32-0011-2-02-05 |
| 36052 | FX042 | 60157 | OCF03136730 | 1/14/2002 | 1.2 | LA-SA-01-B-32-0011-2-02-06 |
| 36053 | FX042 | 35257 | OCF03117079 | 6/13/2000 | 1.2 | LA-SA-01-B-32-0011-2-03-08 |
| 36054 | FX042 | 60152 | OCF03136725 | 1/14/2002 | 1.2 | LA-SA-01-B-32-0011-2-03-09 |
| 36055 | FX042 | 60148 | OCF03136721 | 1/14/2002 | 1.2 | LA-SA-01-B-32-0011-2-04-09 |
| 36056 | FX042 | 28297 | OCF03110151 | 8/3/1999 | 1.2 | LA-SA-01-B-32-0011-2-05-07 |
| 36057 | FX042 | 35177 | OCF03116999 | 6/13/2000 | 1.2 | LA-SA-01-B-32-0011-2-08-09 |
| 36058 | FX042 | 58821 | OCF03135452 | 11/27/2001 | 1.2 | LA-SA-01-B-32-0011-2-09-09 |
| 36059 | FX042 | 28286 | OCF03110140 | 8/3/1999 | 1.2 | LA-SA-01-B-32-0011-3-09-04 |
| 36060 | FX042 | 64987 | OCF03139962 | 4/9/2002 | 1.2 | LA-SA-01-B-32-0012-2-01-09 |
| 36061 | FX042 | 64988 | OCF03139963 | 4/9/2002 | 1.2 | LA-SA-01-B-32-0012-2-05-09 |
| 36062 | FX042 | 64989 | OCF03139964 | 4/9/2002 | 1.2 | LA-SA-01-B-32-0012-2-06-09 |
| 36063 | FX042 | 64985 | OCF03139960 | 4/9/2002 | 1.2 | LA-SA-01-B-32-0012-2-08-09 |
| 36064 | FX042 | 339374171 | 339374171 | 3/4/2005 | 1.2 | LA-SA-01-B-32-0012-3-03-02 |
| 36065 | FX042 | 339374182 | 339374182 | 3/4/2005 | 1.2 | LA-SA-01-B-32-0013-2-03-09 |
| 36066 | FX042 | 57769 | OCF03134657 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0014-1-03-08 |
| 36067 | FX042 | 57774 | OCF03134662 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0014-1-03-09 |
| 36068 | FX042 | 57773 | OCF03134661 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0014-1-04-08 |
| 36069 | FX042 | 57775 | OCF03134663 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0014-1-05-08 |
| 36070 | FX042 | 57786 | OCF03134674 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0014-1-05-09 |
| 36071 | FX042 | 59930 | OCF03136503 | 1/14/2002 | 1.2 | LA-SA-01-B-32-0014-1-06-09 |
| 36072 | FX042 | 31919 | OCF03113757 | 8/30/2000 | 1.2 | LA-SA-01-B-32-0014-1-07-06 |
| 36073 | FX042 | 31921 | OCF03113758 | 8/30/2000 | 1.2 | LA-SA-01-B-32-0014-1-07-07 |
| 36074 | FX042 | 64992 | OCF03139967 | 4/9/2002 | 1.2 | LA-SA-01-B-32-0014-1-07-09 |
| 36075 | FX042 | 64990 | OCF03139965 | 4/9/2002 | 1.2 | LA-SA-01-B-32-0014-2-07-09 |
| 36076 | FX042 | 60127 | OCF03136700 | 1/14/2002 | 1.2 | LA-SA-01-B-32-0014-3-08-09 |
| 36077 | FX042 | 60138 | OCF03136711 | 1/14/2002 | 1.2 | LA-SA-01-B-32-0014-3-09-09 |
| 36078 | FX042 | 57785 | OCF03134673 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0015-1-01-08 |
| 36079 | FX042 | 50104 | OCF03130973 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0015-1-02-07 |
| 36080 | FX042 | 55438 | OCF03132464 | 1/14/2002 | 1.2 | LA-SA-01-B-32-0015-1-03-07 |
| 36081 | FX042 | 59411 | OCF03135995 | 1/14/2002 | 1.2 | LA-SA-01-B-32-0015-1-03-08 |
| 36082 | FX042 | 59412 | OCF03135996 | 1/14/2002 | 1.2 | LA-SA-01-B-32-0015-1-04-06 |
| 36083 | FX042 | 60139 | OCF03136712 | 1/14/2002 | 1.2 | LA-SA-01-B-32-0015-1-04-07 |
| 36084 | FX042 | 59415 | OCF03135999 | 1/14/2002 | 1.2 | LA-SA-01-B-32-0015-1-05-08 |
| 36085 | FX042 | 57783 | OCF03134671 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0015-1-06-08 |
| 36086 | FX042 | 57776 | OCF03134664 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0015-1-07-08 |
| 36087 | FX042 | 57781 | OCF03134669 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0015-1-07-09 |
| 36088 | FX042 | 57772 | OCF03134660 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0015-1-08-08 |
| 36089 | FX042 | 57782 | OCF03134670 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0015-1-08-09 |
| 36090 | FX042 | 57784 | OCF03134672 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0015-1-09-09 |
| 36091 | FX042 | 49160 | OCF03130086 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0015-2-01-06 |
| 36092 | FX042 | 49169 | OCF03130095 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0015-2-01-08 |
| 36093 | FX042 | 60156 | OCF03136729 | 1/14/2002 | 1.2 | LA-SA-01-B-32-0015-3-03-08 |
| 36094 | FX042 | 60165 | OCF03136738 | 1/14/2002 | 1.2 | LA-SA-01-B-32-0015-3-03-09 |
| 36095 | FX042 | 59414 | OCF03135998 | 1/14/2002 | 1.2 | LA-SA-01-B-32-0015-3-04-09 |
| 36096 | FX042 | 57779 | OCF03134667 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0016-1-02-09 |
| 36097 | FX042 | 50107 | OCF03130976 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0016-1-04-08 |
| 36098 | FX042 | 57788 | OCF03134676 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0016-1-04-09 |
| 36099 | FX042 | 57771 | OCF03134659 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0016-1-08-09 |
| 36100 | FX042 | 49142 | OCF03130068 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-01-06 |
| 36101 | FX042 | 49146 | OCF03130072 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-01-07 |
| 36102 | FX042 | 49148 | OCF03130074 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-01-08 |
| 36103 | FX042 | 49154 | OCF03130080 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-02-08 |
| 36104 | FX042 | 49150 | OCF03130076 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-03-09 |
| 36105 | FX042 | 49143 | OCF03130069 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-04-07 |
| 36106 | FX042 | 49177 | OCF03130103 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-04-08 |
| 36107 | FX042 | 49179 | OCF03130105 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-04-09 |
| 36108 | FX042 | 49164 | OCF03130090 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-06-07 |
| 36109 | FX042 | 49157 | OCF03130083 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-07-07 |
| 36110 | FX042 | 49163 | OCF03130089 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-07-08 |
| 36111 | FX042 | 49180 | OCF03130106 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-07-09 |
| 36112 | FX042 | 49165 | OCF03130091 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36113 | FX042 | 49173 | OCF03130099 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-09-09 |
| 36114 | FX042 | 66151 | OCF03140282 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-01-07 |
| 36115 | FX042 | 66164 | OCF03140295 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-01-08 |
| 36116 | FX042 | 66170 | OCF03140301 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-01-09 |
| 36117 | FX042 | 66145 | OCF03140276 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-02-07 |
| 36118 | FX042 | 66163 | OCF03140294 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-02-08 |
| 36119 | FX042 | 66169 | OCF03140300 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-02-09 |
| 36120 | FX042 | 35307 | OCF03117129 | 6/20/2000 | 1.2 | LA-SA-01-B-33-0001-2-03-06 |
| 36121 | FX042 | 66142 | OCF03140273 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-03-07 |
| 36122 | FX042 | 66146 | OCF03140277 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-03-08 |
| 36123 | FX042 | 66147 | OCF03140278 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-03-09 |
| 36124 | FX042 | 66143 | OCF03140274 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-04-07 |
| 36125 | FX042 | 66148 | OCF03140279 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-04-08 |
| 36126 | FX042 | 66160 | OCF03140291 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-04-09 |
| 36127 | FX042 | 66243 | OCF03140311 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-05-06 |
| 36128 | FX042 | 66244 | OCF03140312 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-05-07 |
| 36129 | FX042 | 66144 | OCF03140275 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-06-06 |
| 36130 | FX042 | 66158 | OCF03140289 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-06-07 |
| 36131 | FX042 | 66167 | OCF03140298 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-06-08 |
| 36132 | FX042 | 66238 | OCF03140306 | 4/19/2002 | 1.2 | LA-SA-01-B-33-0001-2-07-07 |
| 36133 | FX042 | 21954 | OCF03103858 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-01-08 |
| 36134 | FX042 | 21994 | OCF03103898 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-01-09 |
| 36135 | FX042 | 21953 | OCF03103857 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-02-07 |
| 36136 | FX042 | 21955 | OCF03103859 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-02-08 |
| 36137 | FX042 | 21969 | OCF03103873 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-02-09 |
| 36138 | FX042 | 21963 | OCF03103867 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-03-07 |
| 36139 | FX042 | 22003 | OCF03103907 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-03-08 |
| 36140 | FX042 | 22017 | OCF03103921 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-03-09 |
| 36141 | FX042 | 21981 | OCF03103885 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-04-04 |
| 36142 | FX042 | 21985 | OCF03103889 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-04-05 |
| 36143 | FX042 | 21988 | OCF03103892 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-04-06 |
| 36144 | FX042 | 22018 | OCF03103922 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-04-07 |
| 36145 | FX042 | 21970 | OCF03103874 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-05-04 |
| 36146 | FX042 | 21989 | OCF03103893 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-05-05 |
| 36147 | FX042 | 22007 | OCF03103911 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-05-06 |
| 36148 | FX042 | 22013 | OCF03103917 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-05-07 |
| 36149 | FX042 | 21971 | OCF03103875 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-06-05 |
| 36150 | FX042 | 21975 | OCF03103879 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-06-06 |
| 36151 | FX042 | 21979 | OCF03103883 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-06-07 |
| 36152 | FX042 | 21986 | OCF03103890 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-06-08 |
| 36153 | FX042 | 22024 | OCF03103928 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-06-09 |
| 36154 | FX042 | 21972 | OCF03103876 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-07-05 |
| 36155 | FX042 | 21977 | OCF03103881 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-07-06 |
| 36156 | FX042 | 21996 | OCF03103900 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-07-07 |
| 36157 | FX042 | 22014 | OCF03103918 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-07-08 |
| 36158 | FX042 | 21980 | OCF03103884 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-08-05 |
| 36159 | FX042 | 21983 | OCF03103887 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-08-06 |
| 36160 | FX042 | 21984 | OCF03103888 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-08-07 |
| 36161 | FX042 | 22008 | OCF03103912 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-08-08 |
| 36162 | FX042 | 21982 | OCF03103886 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-09-04 |
| 36163 | FX042 | 21995 | OCF03103899 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-09-05 |
| 36164 | FX042 | 22001 | OCF03103905 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-09-06 |
| 36165 | FX042 | 22022 | OCF03103926 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-09-07 |
| 36166 | FX042 | 22023 | OCF03103927 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0002-2-09-08 |
| 36167 | FX042 | 39482 | OCF03121230 | 11/16/2000 | 1.2 | LA-SA-01-B-33-0004-3-01-09 |
| 36168 | FX042 | 39489 | OCF03121237 | 11/16/2000 | 1.2 | LA-SA-01-B-33-0005-3-07-09 |
| 36169 | FX042 | 26936 | OCF03108823 | 6/25/1999 | 1.2 | LA-SA-01-B-33-0006-2-06-07 |
| 36170 | FX042 | 26939 | OCF03108826 | 6/25/1999 | 1.2 | LA-SA-01-B-33-0006-2-06-08 |
| 36171 | FX042 | 16603 | OCF03098531 | 4/28/1997 | 1.2 | LA-SA-01-B-33-0006-2-08-09 |
| 36172 | FX042 | 41173 | OCF03122765 | 12/19/2000 | 1.2 | LA-SA-01-B-33-0007-3-01-09 |
| 36173 | FX042 | 21967 | OCF03103871 | 9/8/1998 | 1.2 | LA-SA-01-B-33-0008-1-01-08 |
| 36174 | FX042 | 26941 | OCF03108828 | 6/25/1999 | 1.2 | LA-SA-01-B-33-0008-1-01-09 |
| 36175 | FX042 | 28284 | OCF03110138 | 8/3/1999 | 1.2 | LA-SA-01-B-33-0008-1-02-09 |
| 36176 | FX042 | 43228 | OCF03124678 | 10/17/2001 | 1.2 | LA-SA-01-B-33-0008-3-01-08 |
| 36177 | FX042 | 31924 | OCF03113760 | 8/30/2000 | 1.2 | LA-SA-01-B-33-0010-1-05-09 |
| 36178 | FX042 | 46305 | OCF03127604 | 6/1/2001 | 1.2 | LA-SA-01-B-33-0010-1-06-04 |
| 36179 | FX042 | 43150 | OCF03124600 | 7/3/2001 | 1.2 | LA-SA-01-B-33-0010-1-07-04 |
| 36180 | FX042 | 46311 | OCF03127610 | 6/1/2001 | 1.2 | LA-SA-01-B-33-0010-1-08-06 |
| 36181 | FX042 | 46306 | OCF03127605 | 6/1/2001 | 1.2 | LA-SA-01-B-33-0010-1-09-06 |
| 36182 | FX042 | 42105 | OCF03123679 | 1/17/2001 | 1.2 | LA-SA-01-B-33-0010-2-01-05 |
| 36183 | FX042 | 42120 | OCF03123694 | 1/17/2001 | 1.2 | LA-SA-01-B-33-0010-2-01-06 |
| 36184 | FX042 | 42121 | OCF03123695 | 1/17/2001 | 1.2 | LA-SA-01-B-33-0010-2-02-09 |
| 36185 | FX042 | 42124 | OCF03123698 | 1/17/2001 | 1.2 | LA-SA-01-B-33-0010-2-03-08 |
| 36186 | FX042 | 42125 | OCF03123699 | 1/17/2001 | 1.2 | LA-SA-01-B-33-0010-2-03-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36187 | FX042 | 42104 | OCF03123678 | 1/17/2001 | 1.2 | LA-SA-01-B-33-0010-2-04-07 |
| 36188 | FX042 | 43143 | OCF03124593 | 7/3/2001 | 1.2 | LA-SA-01-B-33-0010-3-01-07 |
| 36189 | FX042 | 48857 | OCF03129783 | 8/27/2001 | 1.2 | LA-SA-01-B-33-0011-1-07-04 |
| 36190 | FX042 | 42449 | OCF03124023 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-02-04 |
| 36191 | FX042 | 42450 | OCF03124024 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-02-08 |
| 36192 | FX042 | 42448 | OCF03124022 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-03-06 |
| 36193 | FX042 | 42456 | OCF03124030 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-03-07 |
| 36194 | FX042 | 42459 | OCF03124033 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-03-08 |
| 36195 | FX042 | 42457 | OCF03124031 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-04-06 |
| 36196 | FX042 | 42451 | OCF03124025 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-05-08 |
| 36197 | FX042 | 42453 | OCF03124027 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-05-09 |
| 36198 | FX042 | 42452 | OCF03124026 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-06-06 |
| 36199 | FX042 | 42455 | OCF03124029 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-06-07 |
| 36200 | FX042 | 42454 | OCF03124028 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-07-06 |
| 36201 | FX042 | 42463 | OCF03124037 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-07-07 |
| 36202 | FX042 | 42458 | OCF03124032 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-08-04 |
| 36203 | FX042 | 42460 | OCF03124034 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-09-04 |
| 36204 | FX042 | 42461 | OCF03124035 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-09-05 |
| 36205 | FX042 | 50126 | OCF03130995 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-02-07 |
| 36206 | FX042 | 50130 | OCF03130999 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-02-08 |
| 36207 | FX042 | 49911 | OCF03130792 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-03-07 |
| 36208 | FX042 | 50142 | OCF03131011 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-04-07 |
| 36209 | FX042 | 50131 | OCF03131000 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-05-09 |
| 36210 | FX042 | 49912 | OCF03130793 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-06-07 |
| 36211 | FX042 | 49913 | OCF03130794 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-06-08 |
| 36212 | FX042 | 49914 | OCF03130795 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-08-08 |
| 36213 | FX042 | 32978 | OCF03114807 | 3/9/2000 | 1.2 | LA-SA-01-B-33-0012-1-03-05 |
| 36214 | FX042 | 30934 | OCF03112788 | 1/18/2000 | 1.2 | LA-SA-01-B-33-0012-1-04-04 |
| 36215 | FX042 | 32958 | OCF03114787 | 3/9/2000 | 1.2 | LA-SA-01-B-33-0012-1-04-05 |
| 36216 | FX042 | 32966 | OCF03114795 | 3/9/2000 | 1.2 | LA-SA-01-B-33-0012-1-04-06 |
| 36217 | FX042 | 50133 | OCF03131002 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-01-08 |
| 36218 | FX042 | 50140 | OCF03131009 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-01-09 |
| 36219 | FX042 | 49918 | OCF03130799 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-06-07 |
| 36220 | FX042 | 49917 | OCF03130798 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-07-07 |
| 36221 | FX042 | 50125 | OCF03130994 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-07-08 |
| 36222 | FX042 | 50110 | OCF03130979 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-09-07 |
| 36223 | FX042 | 49904 | OCF03130785 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-1-08-04 |
| 36224 | FX042 | 50146 | OCF03131015 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-3-02-09 |
| 36225 | FX042 | 50148 | OCF03131016 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-3-04-08 |
| 36226 | FX042 | 46313 | OCF03127612 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0014-2-08-07 |
| 36227 | FX042 | 46315 | OCF03127614 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0014-2-08-08 |
| 36228 | FX042 | 56756 | OCF03133742 | 11/26/2001 | 1.2 | LA-SA-01-B-33-0015-2-03-09 |
| 36229 | FX042 | 46314 | OCF03127613 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-04-06 |
| 36230 | FX042 | 46312 | OCF03127611 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-09-06 |
| 36231 | FX042 | 60141 | OCF03136714 | 1/14/2002 | 1.2 | LA-SA-01-B-33-0015-2-09-09 |
| 36232 | FX042 | 59402 | OCF03135986 | 1/14/2002 | 1.2 | LA-SA-01-B-33-0016-1-01-09 |
| 36233 | FX042 | 59403 | OCF03135987 | 1/14/2002 | 1.2 | LA-SA-01-B-33-0016-1-02-09 |
| 36234 | FX042 | 59405 | OCF03135989 | 1/14/2002 | 1.2 | LA-SA-01-B-33-0016-1-03-09 |
| 36235 | FX042 | 59407 | OCF03135991 | 1/14/2002 | 1.2 | LA-SA-01-B-33-0016-2-06-07 |
| 36236 | FX042 | 59409 | OCF03135993 | 1/14/2002 | 1.2 | LA-SA-01-B-33-0016-2-06-08 |
| 36237 | FX042 | 30924 | OCF03112778 | 1/18/2000 | 1.2 | LA-SA-01-B-34-0001-1-04-07 |
| 36238 | FX042 | 30826 | OCF03112680 | 1/18/2000 | 1.2 | LA-SA-01-B-34-0001-1-09-06 |
| 36239 | FX042 | 64716 | OCF03139701 | 3/26/2002 | 1.2 | LA-SA-01-B-34-0001-1-09-09 |
| 36240 | FX042 | 41180 | OCF03122772 | 12/19/2000 | 1.2 | LA-SA-01-B-34-0001-2-05-09 |
| 36241 | FX042 | 34548 | OCF03116370 | 5/12/2000 | 1.2 | LA-SA-01-B-34-0002-1-04-07 |
| 36242 | FX042 | 21957 | OCF03103861 | 9/8/1998 | 1.2 | LA-SA-01-B-34-0002-3-06-07 |
| 36243 | FX042 | 33318 | OCF03115147 | 10/30/2000 | 1.2 | LA-SA-01-B-34-0002-3-07-08 |
| 36244 | FX042 | 30825 | OCF03112679 | 1/18/2000 | 1.2 | LA-SA-01-B-34-0002-3-08-07 |
| 36245 | FX042 | 35896 | OCF03117670 | 7/3/2000 | 1.2 | LA-SA-01-B-34-0002-3-09-08 |
| 36246 | FX042 | 64717 | OCF03139702 | 3/26/2002 | 1.2 | LA-SA-01-B-34-0003-3-09-07 |
| 36247 | FX042 | 37111 | OCF03118875 | 8/9/2000 | 1.2 | LA-SA-01-B-34-0004-3-08-09 |
| 36248 | FX042 | 35993 | OCF03117766 | 7/14/2000 | 1.2 | LA-SA-01-B-34-0005-1-02-09 |
| 36249 | FX042 | 36653 | OCF03118420 | 7/14/2000 | 1.2 | LA-SA-01-B-34-0005-1-03-08 |
| 36250 | FX042 | 36658 | OCF03118425 | 7/14/2000 | 1.2 | LA-SA-01-B-34-0005-3-03-09 |
| 36251 | FX042 | 30815 | OCF03112669 | 1/18/2000 | 1.2 | LA-SA-01-B-34-0006-2-09-09 |
| 36252 | FX042 | 64715 | OCF03139700 | 3/26/2002 | 1.2 | LA-SA-01-B-34-0007-1-01-08 |
| 36253 | FX042 | 35943 | OCF03117717 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-04-05 |
| 36254 | FX042 | 35940 | OCF03117714 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-05-05 |
| 36255 | FX042 | 35300 | OCF03117122 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-01-02 |
| 36256 | FX042 | 35790 | OCF03117564 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-01-03 |
| 36257 | FX042 | 35798 | OCF03117572 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-01-04 |
| 36258 | FX042 | 36088 | OCF03117861 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-01-05 |
| 36259 | FX042 | 36089 | OCF03117862 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-01-06 |
| 36260 | FX042 | 36093 | OCF03117866 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36261 | FX042 | 36098 | OCF03117871 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-01-08 |
| 36262 | FX042 | 36100 | OCF03117873 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-01-09 |
| 36263 | FX042 | 35296 | OCF03117118 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-02-01 |
| 36264 | FX042 | 35298 | OCF03117120 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-02-02 |
| 36265 | FX042 | 35794 | OCF03117568 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-02-03 |
| 36266 | FX042 | 36076 | OCF03117849 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-02-04 |
| 36267 | FX042 | 36081 | OCF03117854 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-02-05 |
| 36268 | FX042 | 36083 | OCF03117856 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-02-06 |
| 36269 | FX042 | 36095 | OCF03117868 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-02-07 |
| 36270 | FX042 | 36101 | OCF03117874 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-02-08 |
| 36271 | FX042 | 36104 | OCF03117877 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-02-09 |
| 36272 | FX042 | 35791 | OCF03117565 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-03-05 |
| 36273 | FX042 | 35797 | OCF03117571 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-03-06 |
| 36274 | FX042 | 35799 | OCF03117573 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-03-07 |
| 36275 | FX042 | 36096 | OCF03117869 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-03-08 |
| 36276 | FX042 | 36103 | OCF03117876 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-03-09 |
| 36277 | FX042 | 35297 | OCF03117119 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-04-07 |
| 36278 | FX042 | 35792 | OCF03117566 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-04-08 |
| 36279 | FX042 | 35795 | OCF03117569 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-04-09 |
| 36280 | FX042 | 35299 | OCF03117121 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-05-05 |
| 36281 | FX042 | 35793 | OCF03117567 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-05-06 |
| 36282 | FX042 | 35796 | OCF03117570 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-05-07 |
| 36283 | FX042 | 36077 | OCF03117850 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-05-08 |
| 36284 | FX042 | 36099 | OCF03117872 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-05-09 |
| 36285 | FX042 | 35283 | OCF03117105 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-08-06 |
| 36286 | FX042 | 35293 | OCF03117115 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-08-07 |
| 36287 | FX042 | 35313 | OCF03117135 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-08-08 |
| 36288 | FX042 | 35805 | OCF03117579 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-08-09 |
| 36289 | FX042 | 35291 | OCF03117113 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-09-06 |
| 36290 | FX042 | 35294 | OCF03117116 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-09-07 |
| 36291 | FX042 | 35309 | OCF03117131 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-2-09-08 |
| 36292 | FX042 | 35285 | OCF03117107 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-01-07 |
| 36293 | FX042 | 35305 | OCF03117127 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-01-08 |
| 36294 | FX042 | 35806 | OCF03117580 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-01-09 |
| 36295 | FX042 | 35895 | OCF03117669 | 7/3/2000 | 1.2 | LA-SA-01-B-34-0007-3-02-07 |
| 36296 | FX042 | 35902 | OCF03117676 | 7/3/2000 | 1.2 | LA-SA-01-B-34-0007-3-02-08 |
| 36297 | FX042 | 35903 | OCF03117677 | 7/3/2000 | 1.2 | LA-SA-01-B-34-0007-3-02-09 |
| 36298 | FX042 | 35304 | OCF03117126 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-03-05 |
| 36299 | FX042 | 35311 | OCF03117133 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-03-06 |
| 36300 | FX042 | 35807 | OCF03117581 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-03-07 |
| 36301 | FX042 | 35904 | OCF03117678 | 7/3/2000 | 1.2 | LA-SA-01-B-34-0007-3-03-08 |
| 36302 | FX042 | 35836 | OCF03117610 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-04-04 |
| 36303 | FX042 | 35905 | OCF03117679 | 7/3/2000 | 1.2 | LA-SA-01-B-34-0007-3-04-05 |
| 36304 | FX042 | 36067 | OCF03117840 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-04-06 |
| 36305 | FX042 | 36070 | OCF03117843 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-04-07 |
| 36306 | FX042 | 35835 | OCF03117609 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-05-02 |
| 36307 | FX042 | 36065 | OCF03117838 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-05-03 |
| 36308 | FX042 | 36071 | OCF03117844 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-05-04 |
| 36309 | FX042 | 36072 | OCF03117845 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-05-05 |
| 36310 | FX042 | 36080 | OCF03117853 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-05-06 |
| 36311 | FX042 | 35288 | OCF03117110 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-06-02 |
| 36312 | FX042 | 35301 | OCF03117123 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-06-03 |
| 36313 | FX042 | 35306 | OCF03117128 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-06-04 |
| 36314 | FX042 | 36068 | OCF03117841 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-06-05 |
| 36315 | FX042 | 36069 | OCF03117842 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-06-06 |
| 36316 | FX042 | 36074 | OCF03117847 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-06-07 |
| 36317 | FX042 | 36079 | OCF03117852 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-06-08 |
| 36318 | FX042 | 36097 | OCF03117870 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-06-09 |
| 36319 | FX042 | 35284 | OCF03117106 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-07-01 |
| 36320 | FX042 | 35286 | OCF03117108 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-07-02 |
| 36321 | FX042 | 35302 | OCF03117124 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-07-03 |
| 36322 | FX042 | 36066 | OCF03117839 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-07-04 |
| 36323 | FX042 | 36073 | OCF03117846 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-07-05 |
| 36324 | FX042 | 36084 | OCF03117857 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-07-06 |
| 36325 | FX042 | 36090 | OCF03117863 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-07-07 |
| 36326 | FX042 | 36092 | OCF03117865 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-07-08 |
| 36327 | FX042 | 36102 | OCF03117875 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-07-09 |
| 36328 | FX042 | 35834 | OCF03117608 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-08-01 |
| 36329 | FX042 | 36078 | OCF03117851 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-08-02 |
| 36330 | FX042 | 36086 | OCF03117859 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-08-03 |
| 36331 | FX042 | 36087 | OCF03117860 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-08-04 |
| 36332 | FX042 | 36091 | OCF03117864 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-08-05 |
| 36333 | FX042 | 36094 | OCF03117867 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-08-06 |
| 36334 | FX042 | 35289 | OCF03117111 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-09-03 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36335 | FX042 | 35308 | OCF03117130 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-09-04 |
| 36336 | FX042 | 36075 | OCF03117848 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-09-05 |
| 36337 | FX042 | 36082 | OCF03117855 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-09-06 |
| 36338 | FX042 | 36085 | OCF03117858 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-09-07 |
| 36339 | FX042 | 36120 | OCF03117893 | 6/20/2000 | 1.2 | LA-SA-01-B-34-0007-3-09-08 |
| 36340 | FX042 | 35382 | OCF03117204 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-02-03 |
| 36341 | FX042 | 35929 | OCF03117703 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-02-04 |
| 36342 | FX042 | 35938 | OCF03117712 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-02-05 |
| 36343 | FX042 | 37538 | OCF03119302 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-02-08 |
| 36344 | FX042 | 39647 | OCF03121395 | 10/30/2000 | 1.2 | LA-SA-01-B-34-0008-3-02-09 |
| 36345 | FX042 | 64707 | OCF03139692 | 3/26/2002 | 1.2 | LA-SA-01-B-34-0008-3-03-08 |
| 36346 | FX042 | 29961 | OCF03111815 | 12/20/1999 | 1.2 | LA-SA-01-B-34-0008-3-04-03 |
| 36347 | FX042 | 35935 | OCF03117709 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-04-04 |
| 36348 | FX042 | 35936 | OCF03117710 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-04-05 |
| 36349 | FX042 | 35937 | OCF03117711 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-04-06 |
| 36350 | FX042 | 35928 | OCF03117702 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-05-07 |
| 36351 | FX042 | 35944 | OCF03117718 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-05-08 |
| 36352 | FX042 | 29977 | OCF03111831 | 12/20/1999 | 1.2 | LA-SA-01-B-34-0008-3-06-05 |
| 36353 | FX042 | 35933 | OCF03117707 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-06-06 |
| 36354 | FX042 | 35934 | OCF03117708 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-06-07 |
| 36355 | FX042 | 35945 | OCF03117719 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-06-08 |
| 36356 | FX042 | 35931 | OCF03117705 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-07-05 |
| 36357 | FX042 | 35939 | OCF03117713 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-07-06 |
| 36358 | FX042 | 39649 | OCF03121397 | 10/30/2000 | 1.2 | LA-SA-01-B-34-0008-3-07-08 |
| 36359 | FX042 | 41174 | OCF03122766 | 12/19/2000 | 1.2 | LA-SA-01-B-34-0008-3-07-09 |
| 36360 | FX042 | 35930 | OCF03117704 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-08-05 |
| 36361 | FX042 | 35932 | OCF03117706 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-08-06 |
| 36362 | FX042 | 35961 | OCF03117735 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-08-07 |
| 36363 | FX042 | 35942 | OCF03117716 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-09-05 |
| 36364 | FX042 | 37534 | OCF03119298 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-09-07 |
| 36365 | FX042 | 50149 | OCF03131017 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-01-06 |
| 36366 | FX042 | 49915 | OCF03130796 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-02-06 |
| 36367 | FX042 | 49908 | OCF03130789 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-03-04 |
| 36368 | FX042 | 64714 | OCF03139699 | 3/26/2002 | 1.2 | LA-SA-01-B-34-0010-2-03-09 |
| 36369 | FX042 | 42462 | OCF03124036 | 2/14/2001 | 1.2 | LA-SA-01-B-34-0011-1-02-07 |
| 36370 | FX042 | 42974 | OCF03124515 | 2/14/2001 | 1.2 | LA-SA-01-B-34-0011-1-02-09 |
| 36371 | FX042 | 42976 | OCF03124517 | 2/14/2001 | 1.2 | LA-SA-01-B-34-0011-1-03-09 |
| 36372 | FX042 | 64713 | OCF03139698 | 3/26/2002 | 1.2 | LA-SA-01-B-34-0011-2-04-09 |
| 36373 | FX042 | 29219 | OCF03111073 | 9/14/1999 | 1.2 | LA-SA-01-B-34-0012-2-04-05 |
| 36374 | FX042 | 42675 | OCF03124248 | 2/12/2001 | 1.2 | LA-SA-01-B-34-0012-2-04-06 |
| 36375 | FX042 | 30923 | OCF03112775 | 1/21/2000 | 1.2 | LA-SA-01-B-34-0012-2-05-07 |
| 36376 | FX042 | 36932 | OCF03118696 | 9/27/2000 | 1.2 | LA-SA-01-B-34-0012-2-05-08 |
| 36377 | FX042 | 37418 | OCF03119182 | 8/15/2000 | 1.2 | LA-SA-01-B-34-0012-2-06-05 |
| 36378 | FX042 | 47973 | OCF03129026 | 9/4/2001 | 1.2 | LA-SA-01-B-34-0012-2-06-05 |
| 36379 | FX042 | 47976 | OCF03129029 | 9/4/2001 | 1.2 | LA-SA-01-B-34-0012-2-06-06 |
| 36380 | FX042 | 54800 | OCF03131842 | 9/4/2001 | 1.2 | LA-SA-01-B-34-0012-2-06-08 |
| 36381 | FX042 | 59406 | OCF03135990 | 1/14/2002 | 1.2 | LA-SA-01-B-34-0013-1-07-09 |
| 36382 | FX042 | 59404 | OCF03135988 | 1/14/2002 | 1.2 | LA-SA-01-B-34-0014-2-04-08 |
| 36383 | FX042 | 60143 | OCF03136716 | 1/14/2002 | 1.2 | LA-SA-01-B-34-0014-2-04-09 |
| 36384 | FX042 | 59929 | OCF03136502 | 1/14/2002 | 1.2 | LA-SA-01-B-34-0014-2-05-06 |
| 36385 | FX042 | 60158 | OCF03136731 | 1/14/2002 | 1.2 | LA-SA-01-B-34-0014-2-05-08 |
| 36386 | FX042 | 60159 | OCF03136732 | 1/14/2002 | 1.2 | LA-SA-01-B-34-0014-2-07-09 |
| 36387 | FX042 | 59408 | OCF03135992 | 1/14/2002 | 1.2 | LA-SA-01-B-34-0014-2-08-09 |
| 36388 | FX042 | 64706 | OCF03139691 | 3/26/2002 | 1.2 | LA-SA-01-B-34-0015-3-07-09 |
| 36389 | FX042 | 64708 | OCF03139693 | 3/26/2002 | 1.2 | LA-SA-01-B-34-0016-2-05-08 |
| 36390 | FX042 | 21992 | OCF03103896 | 9/8/1998 | 1.2 | LA-SA-01-B-34-0016-2-07-07 |
| 36391 | FX042 | 64712 | OCF03139697 | 3/26/2002 | 1.2 | LA-SA-01-B-34-0016-2-07-08 |
| 36392 | FX042 | 25707 | OCF03107600 | 11/24/1999 | 1.2 | LA-SA-01-B-35-0001-2-03-09 |
| 36393 | FX042 | 64756 | OCF03139741 | 3/28/2002 | 1.2 | LA-SA-01-B-35-0002-2-06-09 |
| 36394 | FX042 | 33926 | OCF03115754 | 5/19/2000 | 1.2 | LA-SA-01-B-35-0002-3-02-09 |
| 36395 | FX042 | 37113 | OCF03118877 | 8/9/2000 | 1.2 | LA-SA-01-B-35-0003-1-04-09 |
| 36396 | FX042 | 41187 | OCF03122779 | 12/19/2000 | 1.2 | LA-SA-01-B-35-0003-1-08-09 |
| 36397 | FX042 | 28275 | OCF03110129 | 8/3/1999 | 1.2 | LA-SA-01-B-35-0003-1-09-09 |
| 36398 | FX042 | 31399 | OCF03113253 | 11/24/1999 | 1.2 | LA-SA-01-B-35-0003-2-01-09 |
| 36399 | FX042 | 33941 | OCF03115769 | 5/19/2000 | 1.2 | LA-SA-01-B-35-0003-3-06-09 |
| 36400 | FX042 | 39639 | OCF03121387 | 10/30/2000 | 1.2 | LA-SA-01-B-35-0004-1-06-09 |
| 36401 | FX042 | 31419 | OCF03113273 | 1/28/2000 | 1.2 | LA-SA-01-B-35-0008-3-03-06 |
| 36402 | FX042 | 31403 | OCF03113257 | 1/28/2000 | 1.2 | LA-SA-01-B-35-0008-3-04-05 |
| 36403 | FX042 | 31464 | OCF03113318 | 1/28/2000 | 1.2 | LA-SA-01-B-35-0008-3-04-06 |
| 36404 | FX042 | 31466 | OCF03113320 | 1/28/2000 | 1.2 | LA-SA-01-B-35-0008-3-04-07 |
| 36405 | FX042 | 31465 | OCF03113319 | 1/28/2000 | 1.2 | LA-SA-01-B-35-0008-3-05-05 |
| 36406 | FX042 | 31494 | OCF03113348 | 1/28/2000 | 1.2 | LA-SA-01-B-35-0008-3-05-06 |
| 36407 | FX042 | 31401 | OCF03113255 | 1/28/2000 | 1.2 | LA-SA-01-B-35-0008-3-06-06 |
| 36408 | FX042 | 31418 | OCF03113272 | 1/28/2000 | 1.2 | LA-SA-01-B-35-0008-3-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36409 | FX042 | 31461 | OCF03113315 | 1/28/2000 | 1.2 | LA-SA-01-B-35-0008-3-06-08 |
| 36410 | FX042 | 60174 | OCF03136747 | 1/11/2002 | 1.2 | LA-SA-01-B-35-0008-3-06-09 |
| 36411 | FX042 | 31462 | OCF03113316 | 1/28/2000 | 1.2 | LA-SA-01-B-35-0008-3-07-07 |
| 36412 | FX042 | 31495 | OCF03113349 | 1/28/2000 | 1.2 | LA-SA-01-B-35-0008-3-07-08 |
| 36413 | FX042 | 42688 | OCF03124261 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-01-06 |
| 36414 | FX042 | 42698 | OCF03124271 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-01-08 |
| 36415 | FX042 | 41338 | OCF03122930 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-02-07 |
| 36416 | FX042 | 42692 | OCF03124265 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-02-08 |
| 36417 | FX042 | 42695 | OCF03124268 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-02-09 |
| 36418 | FX042 | 42685 | OCF03124258 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-03-07 |
| 36419 | FX042 | 41333 | OCF03122925 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-04-06 |
| 36420 | FX042 | 41336 | OCF03122928 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-05-07 |
| 36421 | FX042 | 41337 | OCF03122929 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-05-08 |
| 36422 | FX042 | 41335 | OCF03122927 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-07-07 |
| 36423 | FX042 | 42694 | OCF03124267 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-07-08 |
| 36424 | FX042 | 41313 | OCF03122905 | 1/24/2001 | 1.2 | LA-SA-01-B-35-0010-2-03-09 |
| 36425 | FX042 | 46063 | OCF03127364 | 9/26/2001 | 1.2 | LA-SA-01-B-35-0011-1-01-07 |
| 36426 | FX042 | 46078 | OCF03127379 | 9/26/2001 | 1.2 | LA-SA-01-B-35-0011-1-01-08 |
| 36427 | FX042 | 46084 | OCF03127385 | 9/26/2001 | 1.2 | LA-SA-01-B-35-0011-1-02-07 |
| 36428 | FX042 | 46076 | OCF03127377 | 9/26/2001 | 1.2 | LA-SA-01-B-35-0011-1-02-08 |
| 36429 | FX042 | 46090 | OCF03127391 | 9/26/2001 | 1.2 | LA-SA-01-B-35-0011-1-02-08 |
| 36430 | FX042 | 39634 | OCF03121382 | 10/30/2000 | 1.2 | LA-SA-01-B-35-0011-1-03-07 |
| 36431 | FX042 | 46065 | OCF03127366 | 9/26/2001 | 1.2 | LA-SA-01-B-35-0011-1-04-07 |
| 36432 | FX042 | 46834 | OCF03128123 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0011-1-07-08 |
| 36433 | FX042 | 46853 | OCF03128142 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0011-1-07-09 |
| 36434 | FX042 | 46843 | OCF03128132 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0011-1-08-08 |
| 36435 | FX042 | 46854 | OCF03128143 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0011-1-08-09 |
| 36436 | FX042 | 46835 | OCF03128124 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0011-1-09-07 |
| 36437 | FX042 | 46845 | OCF03128134 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0011-1-09-08 |
| 36438 | FX042 | 46847 | OCF03128136 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-01-07 |
| 36439 | FX042 | 55506 | OCF03132532 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-01-08 |
| 36440 | FX042 | 55511 | OCF03132537 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-01-09 |
| 36441 | FX042 | 46839 | OCF03128128 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-02-07 |
| 36442 | FX042 | 46841 | OCF03128130 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-02-08 |
| 36443 | FX042 | 46856 | OCF03128145 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-02-09 |
| 36444 | FX042 | 46832 | OCF03128121 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-03-07 |
| 36445 | FX042 | 46855 | OCF03128144 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-03-08 |
| 36446 | FX042 | 55508 | OCF03132534 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-03-09 |
| 36447 | FX042 | 46833 | OCF03128122 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-04-07 |
| 36448 | FX042 | 46852 | OCF03128141 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-04-08 |
| 36449 | FX042 | 46838 | OCF03128127 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-05-07 |
| 36450 | FX042 | 46842 | OCF03128131 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-05-08 |
| 36451 | FX042 | 46844 | OCF03128133 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-05-09 |
| 36452 | FX042 | 46836 | OCF03128125 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-06-07 |
| 36453 | FX042 | 46840 | OCF03128129 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-06-08 |
| 36454 | FX042 | 21950 | OCF03103854 | 9/8/1998 | 1.2 | LA-SA-01-B-35-0012-1-07-07 |
| 36455 | FX042 | 55515 | OCF03132541 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-07-08 |
| 36456 | FX042 | 64666 | OCF03139654 | 3/26/2002 | 1.2 | LA-SA-01-B-35-0012-3-01-07 |
| 36457 | FX042 | 64697 | OCF03139682 | 3/26/2002 | 1.2 | LA-SA-01-B-35-0012-3-01-08 |
| 36458 | FX042 | 64627 | OCF03139615 | 3/25/2002 | 1.2 | LA-SA-01-B-35-0012-3-07-07 |
| 36459 | FX042 | 64593 | OCF03139581 | 3/25/2002 | 1.2 | LA-SA-01-B-35-0013-3-02-09 |
| 36460 | FX042 | 43230 | OCF03124680 | 10/17/2001 | 1.2 | LA-SA-01-B-35-0014-1-03-09 |
| 36461 | FX042 | 64594 | OCF03139582 | 3/25/2002 | 1.2 | LA-SA-01-B-35-0014-1-05-09 |
| 36462 | FX042 | 64592 | OCF03139580 | 3/25/2002 | 1.2 | LA-SA-01-B-35-0014-2-07-09 |
| 36463 | FX042 | 63444 | OCF03138835 | 3/4/2002 | 1.2 | LA-SA-01-B-35-0015-2-02-09 |
| 36464 | FX042 | 63452 | OCF03138843 | 3/4/2002 | 1.2 | LA-SA-01-B-35-0015-2-07-08 |
| 36465 | FX042 | 63457 | OCF03138848 | 3/4/2002 | 1.2 | LA-SA-01-B-35-0015-3-09-09 |
| 36466 | FX042 | 63450 | OCF03138841 | 3/4/2002 | 1.2 | LA-SA-01-B-35-0016-1-03-08 |
| 36467 | FX042 | 63434 | OCF03138825 | 3/4/2002 | 1.2 | LA-SA-01-B-35-0016-2-02-09 |
| 36468 | FX042 | 63438 | OCF03138829 | 3/4/2002 | 1.2 | LA-SA-01-B-35-0016-3-03-09 |
| 36469 | FX042 | 63455 | OCF03138846 | 3/4/2002 | 1.2 | LA-SA-01-B-35-0016-3-05-09 |
| 36470 | FX042 | 63433 | OCF03138824 | 3/4/2002 | 1.2 | LA-SA-01-B-35-0016-3-07-08 |
| 36471 | FX042 | 63451 | OCF03138842 | 3/4/2002 | 1.2 | LA-SA-01-B-35-0016-3-07-09 |
| 36472 | FX042 | 63432 | OCF03138823 | 3/4/2002 | 1.2 | LA-SA-01-B-35-0016-3-09-08 |
| 36473 | FX042 | 64768 | OCF03139753 | 3/28/2002 | 1.2 | LA-SA-01-B-36-0001-1-08-09 |
| 36474 | FX042 | 28115 | OCF03109969 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-1-09-08 |
| 36475 | FX042 | 28116 | OCF03109970 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-1-09-09 |
| 36476 | FX042 | 28112 | OCF03109966 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-01-07 |
| 36477 | FX042 | 28140 | OCF03109994 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-01-08 |
| 36478 | FX042 | 28141 | OCF03109995 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-01-09 |
| 36479 | FX042 | 28122 | OCF03109976 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-02-07 |
| 36480 | FX042 | 28147 | OCF03110001 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-02-08 |
| 36481 | FX042 | 28152 | OCF03110006 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-02-09 |
| 36482 | FX042 | 28121 | OCF03109975 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-03-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36483 | FX042 | 28138 | OCF03109992 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-03-08 |
| 36484 | FX042 | 28151 | OCF03110005 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-03-09 |
| 36485 | FX042 | 28120 | OCF03109974 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-04-07 |
| 36486 | FX042 | 28146 | OCF03110000 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-04-08 |
| 36487 | FX042 | 28148 | OCF03110002 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-04-09 |
| 36488 | FX042 | 28119 | OCF03109973 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-05-07 |
| 36489 | FX042 | 28124 | OCF03109978 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-05-08 |
| 36490 | FX042 | 28155 | OCF03110009 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-05-09 |
| 36491 | FX042 | 28136 | OCF03109990 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-06-08 |
| 36492 | FX042 | 28142 | OCF03109996 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-06-09 |
| 36493 | FX042 | 28118 | OCF03109972 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-07-07 |
| 36494 | FX042 | 28143 | OCF03109997 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-07-08 |
| 36495 | FX042 | 28149 | OCF03110003 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-07-09 |
| 36496 | FX042 | 28150 | OCF03110004 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-08-07 |
| 36497 | FX042 | 28153 | OCF03110007 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-08-08 |
| 36498 | FX042 | 28154 | OCF03110008 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-08-09 |
| 36499 | FX042 | 36660 | OCF03118427 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0001-3-01-08 |
| 36500 | FX042 | 36661 | OCF03118428 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0001-3-01-09 |
| 36501 | FX042 | 33935 | OCF03115763 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0002-1-01-09 |
| 36502 | FX042 | 28113 | OCF03109967 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-1-02-07 |
| 36503 | FX042 | 33922 | OCF03115750 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0002-1-02-08 |
| 36504 | FX042 | 33943 | OCF03115771 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0002-1-02-09 |
| 36505 | FX042 | 28117 | OCF03109971 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-1-03-07 |
| 36506 | FX042 | 33938 | OCF03115766 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0002-1-03-08 |
| 36507 | FX042 | 33944 | OCF03115772 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0002-1-03-09 |
| 36508 | FX042 | 33927 | OCF03115755 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0002-1-04-09 |
| 36509 | FX042 | 33928 | OCF03115756 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0002-1-05-08 |
| 36510 | FX042 | 33932 | OCF03115760 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0002-1-05-09 |
| 36511 | FX042 | 33915 | OCF03115743 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0002-1-08-09 |
| 36512 | FX042 | 28123 | OCF03109977 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-2-02-09 |
| 36513 | FX042 | 28137 | OCF03109991 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-2-03-09 |
| 36514 | FX042 | 28139 | OCF03109993 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-2-04-08 |
| 36515 | FX042 | 35889 | OCF03117663 | 7/3/2000 | 1.2 | LA-SA-01-B-36-0002-2-04-09 |
| 36516 | FX042 | 28125 | OCF03109979 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-2-05-09 |
| 36517 | FX042 | 28126 | OCF03109980 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-2-06-09 |
| 36518 | FX042 | 39646 | OCF03121394 | 10/30/2000 | 1.2 | LA-SA-01-B-36-0002-2-09-09 |
| 36519 | FX042 | 36687 | OCF03118454 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0002-3-01-05 |
| 36520 | FX042 | 61012 | OCF03137572 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0002-3-01-06 |
| 36521 | FX042 | 63405 | OCF03138796 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0002-3-01-07 |
| 36522 | FX042 | 63408 | OCF03138799 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0002-3-01-08 |
| 36523 | FX042 | 37112 | OCF03118876 | 8/9/2000 | 1.2 | LA-SA-01-B-36-0002-3-02-08 |
| 36524 | FX042 | 36686 | OCF03118453 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0002-3-04-09 |
| 36525 | FX042 | 36654 | OCF03118421 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0002-3-05-09 |
| 36526 | FX042 | 39643 | OCF03121391 | 10/30/2000 | 1.2 | LA-SA-01-B-36-0002-3-08-08 |
| 36527 | FX042 | 36657 | OCF03118424 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0002-3-09-09 |
| 36528 | FX042 | 33942 | OCF03115770 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0003-1-01-08 |
| 36529 | FX042 | 33896 | OCF03115724 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0003-1-02-08 |
| 36530 | FX042 | 33924 | OCF03115752 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0003-1-02-09 |
| 36531 | FX042 | 33891 | OCF03115719 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0003-1-03-09 |
| 36532 | FX042 | 28277 | OCF03110131 | 8/3/1999 | 1.2 | LA-SA-01-B-36-0003-1-04-06 |
| 36533 | FX042 | 28280 | OCF03110134 | 8/3/1999 | 1.2 | LA-SA-01-B-36-0003-1-04-07 |
| 36534 | FX042 | 33921 | OCF03115749 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0003-1-04-08 |
| 36535 | FX042 | 33930 | OCF03115758 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0003-1-04-09 |
| 36536 | FX042 | 28278 | OCF03110132 | 8/3/1999 | 1.2 | LA-SA-01-B-36-0003-1-05-06 |
| 36537 | FX042 | 33899 | OCF03115727 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0003-1-05-08 |
| 36538 | FX042 | 33904 | OCF03115732 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0003-1-05-08 |
| 36539 | FX042 | 33931 | OCF03115759 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0003-1-05-09 |
| 36540 | FX042 | 28276 | OCF03110130 | 8/3/1999 | 1.2 | LA-SA-01-B-36-0003-1-06-06 |
| 36541 | FX042 | 28279 | OCF03110133 | 8/3/1999 | 1.2 | LA-SA-01-B-36-0003-1-06-07 |
| 36542 | FX042 | 33934 | OCF03115762 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0003-1-06-08 |
| 36543 | FX042 | 33936 | OCF03115764 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0003-1-06-09 |
| 36544 | FX042 | 33929 | OCF03115757 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0003-1-07-07 |
| 36545 | FX042 | 33937 | OCF03115765 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0003-1-07-08 |
| 36546 | FX042 | 33940 | OCF03115768 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0003-1-07-09 |
| 36547 | FX042 | 28273 | OCF03110127 | 8/3/1999 | 1.2 | LA-SA-01-B-36-0003-1-08-08 |
| 36548 | FX042 | 33939 | OCF03115767 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0003-1-08-09 |
| 36549 | FX042 | 33933 | OCF03115761 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0003-1-09-09 |
| 36550 | FX042 | 36664 | OCF03118431 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0003-3-01-08 |
| 36551 | FX042 | 42505 | OCF03124079 | 2/20/2001 | 1.2 | LA-SA-01-B-36-0003-3-02-08 |
| 36552 | FX042 | 21966 | OCF03103870 | 9/8/1998 | 1.2 | LA-SA-01-B-36-0003-3-03-05 |
| 36553 | FX042 | 61008 | OCF03137568 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0003-3-03-08 |
| 36554 | FX042 | 21951 | OCF03103855 | 9/8/1998 | 1.2 | LA-SA-01-B-36-0003-3-04-07 |
| 36555 | FX042 | 21973 | OCF03103877 | 9/8/1998 | 1.2 | LA-SA-01-B-36-0003-3-05-05 |
| 36556 | FX042 | 36691 | OCF03118458 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0003-3-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36557 | FX042 | 61007 | OCF03137567 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0003-3-05-07 |
| 36558 | FX042 | 63413 | OCF03138804 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0003-3-05-08 |
| 36559 | FX042 | 21991 | OCF03103895 | 9/8/1998 | 1.2 | LA-SA-01-B-36-0003-3-06-04 |
| 36560 | FX042 | 37105 | OCF03118869 | 8/9/2000 | 1.2 | LA-SA-01-B-36-0003-3-06-05 |
| 36561 | FX042 | 39645 | OCF03121393 | 10/30/2000 | 1.2 | LA-SA-01-B-36-0003-3-06-06 |
| 36562 | FX042 | 61013 | OCF03137573 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0003-3-06-07 |
| 36563 | FX042 | 63406 | OCF03138797 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0003-3-06-08 |
| 36564 | FX042 | 39661 | OCF03121409 | 10/30/2000 | 1.2 | LA-SA-01-B-36-0003-3-07-05 |
| 36565 | FX042 | 39664 | OCF03121412 | 10/30/2000 | 1.2 | LA-SA-01-B-36-0003-3-07-06 |
| 36566 | FX042 | 61010 | OCF03137570 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0003-3-07-07 |
| 36567 | FX042 | 61014 | OCF03137574 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0003-3-07-08 |
| 36568 | FX042 | 36690 | OCF03118457 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0003-3-08-04 |
| 36569 | FX042 | 39655 | OCF03121403 | 10/30/2000 | 1.2 | LA-SA-01-B-36-0003-3-08-05 |
| 36570 | FX042 | 61011 | OCF03137571 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0003-3-08-06 |
| 36571 | FX042 | 63407 | OCF03138798 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0003-3-08-07 |
| 36572 | FX042 | 36681 | OCF03118448 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0003-3-09-04 |
| 36573 | FX042 | 39635 | OCF03121383 | 10/30/2000 | 1.2 | LA-SA-01-B-36-0003-3-09-05 |
| 36574 | FX042 | 61009 | OCF03137569 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0003-3-09-06 |
| 36575 | FX042 | 63404 | OCF03138795 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0003-3-09-08 |
| 36576 | FX042 | 29413 | OCF03111267 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-1-01-08 |
| 36577 | FX042 | 29408 | OCF03111262 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-1-05-05 |
| 36578 | FX042 | 29486 | OCF03111340 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-1-05-06 |
| 36579 | FX042 | 29487 | OCF03111341 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-1-05-07 |
| 36580 | FX042 | 33898 | OCF03115726 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0004-1-05-09 |
| 36581 | FX042 | 29406 | OCF03111260 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-1-06-09 |
| 36582 | FX042 | 29402 | OCF03111256 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-1-07-06 |
| 36583 | FX042 | 29405 | OCF03111259 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-1-07-07 |
| 36584 | FX042 | 63411 | OCF03138802 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0004-1-07-08 |
| 36585 | FX042 | 29401 | OCF03111255 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-1-08-07 |
| 36586 | FX042 | 29414 | OCF03111268 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-1-08-08 |
| 36587 | FX042 | 33903 | OCF03115731 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0004-1-08-09 |
| 36588 | FX042 | 29485 | OCF03111339 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-1-09-07 |
| 36589 | FX042 | 29491 | OCF03111345 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-1-09-08 |
| 36590 | FX042 | 33901 | OCF03115729 | 5/19/2000 | 1.2 | LA-SA-01-B-36-0004-1-09-09 |
| 36591 | FX042 | 36235 | OCF03118008 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0004-2-02-08 |
| 36592 | FX042 | 36236 | OCF03118009 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0004-2-02-09 |
| 36593 | FX042 | 29409 | OCF03111263 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-2-04-07 |
| 36594 | FX042 | 29410 | OCF03111264 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-2-05-05 |
| 36595 | FX042 | 29419 | OCF03111273 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-2-05-08 |
| 36596 | FX042 | 29488 | OCF03111342 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-2-05-09 |
| 36597 | FX042 | 29404 | OCF03111258 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-2-06-08 |
| 36598 | FX042 | 29416 | OCF03111270 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-2-06-09 |
| 36599 | FX042 | 29421 | OCF03111275 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-2-08-07 |
| 36600 | FX042 | 30933 | OCF03112787 | 1/18/2000 | 1.2 | LA-SA-01-B-36-0004-2-09-08 |
| 36601 | FX042 | 36230 | OCF03118003 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0004-3-01-07 |
| 36602 | FX042 | 36238 | OCF03118011 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0004-3-01-08 |
| 36603 | FX042 | 36237 | OCF03118010 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0004-3-02-08 |
| 36604 | FX042 | 36231 | OCF03118004 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0004-3-03-07 |
| 36605 | FX042 | 36233 | OCF03118006 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0004-3-03-08 |
| 36606 | FX042 | 36232 | OCF03118005 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0004-3-04-08 |
| 36607 | FX042 | 36706 | OCF03118473 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0004-3-06-07 |
| 36608 | FX042 | 36684 | OCF03118451 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0004-3-07-07 |
| 36609 | FX042 | 29448 | OCF03111302 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0005-1-01-07 |
| 36610 | FX042 | 29412 | OCF03111266 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0005-1-02-07 |
| 36611 | FX042 | 29418 | OCF03111272 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0005-1-02-08 |
| 36612 | FX042 | 41178 | OCF03122770 | 12/19/2000 | 1.2 | LA-SA-01-B-36-0005-1-02-09 |
| 36613 | FX042 | 29449 | OCF03111303 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0005-1-03-07 |
| 36614 | FX042 | 29490 | OCF03111344 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0005-1-04-08 |
| 36615 | FX042 | 31400 | OCF03113254 | 11/24/1999 | 1.2 | LA-SA-01-B-36-0005-1-04-08 |
| 36616 | FX042 | 36007 | OCF03117780 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-2-01-07 |
| 36617 | FX042 | 36006 | OCF03117779 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-2-06-07 |
| 36618 | FX042 | 36010 | OCF03117783 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-2-06-08 |
| 36619 | FX042 | 36005 | OCF03117778 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-2-08-09 |
| 36620 | FX042 | 36735 | OCF03118499 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-3-01-08 |
| 36621 | FX042 | 36734 | OCF03118498 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-3-03-08 |
| 36622 | FX042 | 36712 | OCF03118476 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-3-07-08 |
| 36623 | FX042 | 36663 | OCF03118430 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-3-08-08 |
| 36624 | FX042 | 39636 | OCF03121384 | 10/30/2000 | 1.2 | LA-SA-01-B-36-0005-3-08-09 |
| 36625 | FX042 | 36026 | OCF03117799 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-01-07 |
| 36626 | FX042 | 36030 | OCF03117803 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-01-08 |
| 36627 | FX042 | 36014 | OCF03117787 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-02-07 |
| 36628 | FX042 | 36029 | OCF03117802 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-02-08 |
| 36629 | FX042 | 36739 | OCF03118503 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-02-09 |
| 36630 | FX042 | 36016 | OCF03117789 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-03-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36631 | FX042 | 36736 | OCF03118500 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-03-08 |
| 36632 | FX042 | 36024 | OCF03117797 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-04-07 |
| 36633 | FX042 | 36738 | OCF03118502 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-04-08 |
| 36634 | FX042 | 36741 | OCF03118505 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-04-09 |
| 36635 | FX042 | 36022 | OCF03117795 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-05-06 |
| 36636 | FX042 | 36028 | OCF03117801 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-05-07 |
| 36637 | FX042 | 36740 | OCF03118504 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-05-08 |
| 36638 | FX042 | 36013 | OCF03117786 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-06-04 |
| 36639 | FX042 | 36737 | OCF03118501 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-06-05 |
| 36640 | FX042 | 64769 | OCF03139754 | 3/28/2002 | 1.2 | LA-SA-01-B-36-0006-2-06-09 |
| 36641 | FX042 | 36027 | OCF03117800 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-07-05 |
| 36642 | FX042 | 64765 | OCF03139750 | 3/28/2002 | 1.2 | LA-SA-01-B-36-0006-2-07-09 |
| 36643 | FX042 | 36732 | OCF03118496 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-08-06 |
| 36644 | FX042 | 64766 | OCF03139751 | 3/28/2002 | 1.2 | LA-SA-01-B-36-0006-2-08-09 |
| 36645 | FX042 | 35802 | OCF03117576 | 6/20/2000 | 1.2 | LA-SA-01-B-36-0006-2-09-07 |
| 36646 | FX042 | 36025 | OCF03117798 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-09-08 |
| 36647 | FX042 | 64767 | OCF03139752 | 3/28/2002 | 1.2 | LA-SA-01-B-36-0006-2-09-09 |
| 36648 | FX042 | 36018 | OCF03117791 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-3-03-07 |
| 36649 | FX042 | 36728 | OCF03118492 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-3-07-08 |
| 36650 | FX042 | 36023 | OCF03117796 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-3-08-08 |
| 36651 | FX042 | 36012 | OCF03117785 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-3-09-07 |
| 36652 | FX042 | 36031 | OCF03117804 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-3-09-08 |
| 36653 | FX042 | 36033 | OCF03117806 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-2-01-07 |
| 36654 | FX042 | 36034 | OCF03117807 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-2-02-07 |
| 36655 | FX042 | 36021 | OCF03117794 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-2-05-07 |
| 36656 | FX042 | 36032 | OCF03117805 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-2-05-08 |
| 36657 | FX042 | 36035 | OCF03117808 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-2-05-09 |
| 36658 | FX042 | 36020 | OCF03117793 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-2-06-08 |
| 36659 | FX042 | 36036 | OCF03117809 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-2-07-07 |
| 36660 | FX042 | 36019 | OCF03117792 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-2-08-08 |
| 36661 | FX042 | 36063 | OCF03117836 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-3-01-07 |
| 36662 | FX042 | 36726 | OCF03118490 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-3-01-08 |
| 36663 | FX042 | 36723 | OCF03118487 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-3-02-07 |
| 36664 | FX042 | 36733 | OCF03118497 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-3-02-08 |
| 36665 | FX042 | 36052 | OCF03117825 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-3-03-06 |
| 36666 | FX042 | 36727 | OCF03118491 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-3-04-07 |
| 36667 | FX042 | 36046 | OCF03117819 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-3-04-08 |
| 36668 | FX042 | 36053 | OCF03117826 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-3-04-09 |
| 36669 | FX042 | 36055 | OCF03117828 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-3-05-07 |
| 36670 | FX042 | 36059 | OCF03117832 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-3-05-08 |
| 36671 | FX042 | 36045 | OCF03117818 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-3-06-08 |
| 36672 | FX042 | 36721 | OCF03118485 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-3-06-08 |
| 36673 | FX042 | 36017 | OCF03117790 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-3-09-07 |
| 36674 | FX042 | 36058 | OCF03117831 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-04-07 |
| 36675 | FX042 | 36724 | OCF03118488 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-04-08 |
| 36676 | FX042 | 36725 | OCF03118489 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-04-09 |
| 36677 | FX042 | 36061 | OCF03117834 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-05-07 |
| 36678 | FX042 | 36719 | OCF03118483 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-05-08 |
| 36679 | FX042 | 36730 | OCF03118494 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-05-09 |
| 36680 | FX042 | 36042 | OCF03117815 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-06-07 |
| 36681 | FX042 | 36057 | OCF03117830 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-06-08 |
| 36682 | FX042 | 36729 | OCF03118493 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-06-09 |
| 36683 | FX042 | 36040 | OCF03117813 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-07-07 |
| 36684 | FX042 | 36043 | OCF03117816 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-07-08 |
| 36685 | FX042 | 36047 | OCF03117820 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-07-09 |
| 36686 | FX042 | 36041 | OCF03117814 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-08-07 |
| 36687 | FX042 | 36051 | OCF03117824 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-08-08 |
| 36688 | FX042 | 36060 | OCF03117833 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-08-09 |
| 36689 | FX042 | 36048 | OCF03117821 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-09-06 |
| 36690 | FX042 | 36720 | OCF03118484 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-09-07 |
| 36691 | FX042 | 36731 | OCF03118495 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-2-09-08 |
| 36692 | FX042 | 39648 | OCF03121396 | 10/30/2000 | 1.2 | LA-SA-01-B-36-0008-3-01-08 |
| 36693 | FX042 | 36038 | OCF03117811 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-3-03-07 |
| 36694 | FX042 | 36044 | OCF03117817 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-3-03-08 |
| 36695 | FX042 | 36050 | OCF03117823 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-3-04-07 |
| 36696 | FX042 | 36062 | OCF03117835 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-3-04-08 |
| 36697 | FX042 | 30981 | OCF03112835 | 11/24/1999 | 1.2 | LA-SA-01-B-36-0008-3-05-06 |
| 36698 | FX042 | 36056 | OCF03117829 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-3-05-07 |
| 36699 | FX042 | 36722 | OCF03118486 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-3-05-08 |
| 36700 | FX042 | 36039 | OCF03117812 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-3-06-07 |
| 36701 | FX042 | 36054 | OCF03117827 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-3-06-08 |
| 36702 | FX042 | 36049 | OCF03117822 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-3-07-07 |
| 36703 | FX042 | 36064 | OCF03117837 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0008-3-07-08 |
| 36704 | FX042 | 42693 | OCF03124266 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36705 | FX042 | 42677 | OCF03124250 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-02-08 |
| 36706 | FX042 | 41334 | OCF03122926 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-03-08 |
| 36707 | FX042 | 42678 | OCF03124251 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-03-10 |
| 36708 | FX042 | 42676 | OCF03124249 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-04-08 |
| 36709 | FX042 | 42387 | OCF03123961 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-05-09 |
| 36710 | FX042 | 42386 | OCF03123960 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-06-07 |
| 36711 | FX042 | 42389 | OCF03123963 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-08-07 |
| 36712 | FX042 | 42438 | OCF03124012 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-09-07 |
| 36713 | FX042 | 42445 | OCF03124019 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-09-08 |
| 36714 | FX042 | 43149 | OCF03124599 | 7/3/2001 | 1.2 | LA-SA-01-B-36-0011-1-03-08 |
| 36715 | FX042 | 43141 | OCF03124591 | 7/3/2001 | 1.2 | LA-SA-01-B-36-0011-1-04-09 |
| 36716 | FX042 | 43148 | OCF03124598 | 7/3/2001 | 1.2 | LA-SA-01-B-36-0011-1-06-03 |
| 36717 | FX042 | 43177 | OCF03124627 | 7/3/2001 | 1.2 | LA-SA-01-B-36-0011-1-06-04 |
| 36718 | FX042 | 43204 | OCF03124654 | 10/17/2001 | 1.2 | LA-SA-01-B-36-0011-1-06-05 |
| 36719 | FX042 | 64942 | OCF03139926 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0011-1-07-09 |
| 36720 | FX042 | 43154 | OCF03124604 | 7/3/2001 | 1.2 | LA-SA-01-B-36-0011-1-08-06 |
| 36721 | FX042 | 64591 | OCF03139579 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0011-1-08-09 |
| 36722 | FX042 | 64599 | OCF03139587 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0011-1-09-08 |
| 36723 | FX042 | 54818 | OCF03131860 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-07-07 |
| 36724 | FX042 | 64598 | OCF03139586 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0011-3-02-09 |
| 36725 | FX042 | 64590 | OCF03139578 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0011-3-04-09 |
| 36726 | FX042 | 63195 | OCF03138589 | 2/27/2002 | 1.2 | LA-SA-01-B-36-0011-3-04-09 |
| 36727 | FX042 | 64944 | OCF03139928 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0012-1-04-09 |
| 36728 | FX042 | 64597 | OCF03139585 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0012-2-06-09 |
| 36729 | FX042 | 54816 | OCF03131858 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0012-2-07-06 |
| 36730 | FX042 | 46101 | OCF03127402 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0012-3-01-06 |
| 36731 | FX042 | 49233 | OCF03130151 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0012-3-01-07 |
| 36732 | FX042 | 46103 | OCF03127404 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0012-3-02-07 |
| 36733 | FX042 | 46110 | OCF03127411 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0012-3-02-08 |
| 36734 | FX042 | 49229 | OCF03130147 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0012-3-02-09 |
| 36735 | FX042 | 46102 | OCF03127403 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0012-3-03-06 |
| 36736 | FX042 | 49235 | OCF03130153 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0012-3-03-07 |
| 36737 | FX042 | 49239 | OCF03130157 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0012-3-03-08 |
| 36738 | FX042 | 49234 | OCF03130152 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0012-3-04-07 |
| 36739 | FX042 | 49240 | OCF03130158 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0012-3-04-09 |
| 36740 | FX042 | 21959 | OCF03103863 | 9/8/1998 | 1.2 | LA-SA-01-B-36-0012-3-06-07 |
| 36741 | FX042 | 46111 | OCF03127412 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0012-3-06-08 |
| 36742 | FX042 | 49227 | OCF03130145 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0012-3-06-09 |
| 36743 | FX042 | 50193 | OCF03131061 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0012-3-09-08 |
| 36744 | FX042 | 64621 | OCF03139609 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0013-2-07-09 |
| 36745 | FX042 | 43186 | OCF03124636 | 7/3/2001 | 1.2 | LA-SA-01-B-36-0013-2-08-06 |
| 36746 | FX042 | 46106 | OCF03127407 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0013-3-01-07 |
| 36747 | FX042 | 49219 | OCF03130137 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0013-3-01-08 |
| 36748 | FX042 | 50221 | OCF03131089 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0013-3-02-08 |
| 36749 | FX042 | 64618 | OCF03139606 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0013-3-02-09 |
| 36750 | FX042 | 50211 | OCF03131079 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0013-3-08-07 |
| 36751 | FX042 | 46112 | OCF03127413 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0013-3-09-07 |
| 36752 | FX042 | 43137 | OCF03124587 | 7/3/2001 | 1.2 | LA-SA-01-B-36-0014-1-03-09 |
| 36753 | FX042 | 64619 | OCF03139607 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0014-3-01-09 |
| 36754 | FX042 | 64624 | OCF03139612 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0014-3-04-09 |
| 36755 | FX042 | 46073 | OCF03127374 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0014-3-05-07 |
| 36756 | FX042 | 46075 | OCF03127376 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0014-3-05-08 |
| 36757 | FX042 | 46080 | OCF03127381 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0014-3-05-09 |
| 36758 | FX042 | 46115 | OCF03127416 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0014-3-06-06 |
| 36759 | FX042 | 49221 | OCF03130139 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0014-3-06-07 |
| 36760 | FX042 | 49237 | OCF03130155 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0014-3-06-08 |
| 36761 | FX042 | 46092 | OCF03127393 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0014-3-07-07 |
| 36762 | FX042 | 46097 | OCF03127398 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0014-3-07-08 |
| 36763 | FX042 | 49222 | OCF03130140 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0014-3-07-09 |
| 36764 | FX042 | 49220 | OCF03130138 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0014-3-08-07 |
| 36765 | FX042 | 49223 | OCF03130141 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0014-3-08-08 |
| 36766 | FX042 | 46091 | OCF03127392 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0014-3-09-07 |
| 36767 | FX042 | 46093 | OCF03127394 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0014-3-09-08 |
| 36768 | FX042 | 63456 | OCF03138847 | 3/4/2002 | 1.2 | LA-SA-01-B-36-0015-1-04-09 |
| 36769 | FX042 | 64639 | OCF03139627 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0015-2-08-09 |
| 36770 | FX042 | 21958 | OCF03103862 | 9/8/1998 | 1.2 | LA-SA-01-B-36-0015-2-09-07 |
| 36771 | FX042 | 46064 | OCF03127365 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-01-07 |
| 36772 | FX042 | 46072 | OCF03127373 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-01-08 |
| 36773 | FX042 | 46071 | OCF03127372 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-02-07 |
| 36774 | FX042 | 46114 | OCF03127415 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-02-09 |
| 36775 | FX042 | 46074 | OCF03127375 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-03-05 |
| 36776 | FX042 | 46079 | OCF03127380 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-03-06 |
| 36777 | FX042 | 46094 | OCF03127395 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-04-07 |
| 36778 | FX042 | 46096 | OCF03127397 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36779 | FX042 | 49232 | OCF03130150 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-04-09 |
| 36780 | FX042 | 46087 | OCF03127388 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-05-07 |
| 36781 | FX042 | 49224 | OCF03130142 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-05-08 |
| 36782 | FX042 | 49225 | OCF03130143 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-05-09 |
| 36783 | FX042 | 46077 | OCF03127378 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-06-07 |
| 36784 | FX042 | 46116 | OCF03127417 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-06-08 |
| 36785 | FX042 | 49230 | OCF03130148 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-06-09 |
| 36786 | FX042 | 46113 | OCF03127414 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-07-07 |
| 36787 | FX042 | 49231 | OCF03130149 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-07-08 |
| 36788 | FX042 | 49238 | OCF03130156 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-07-09 |
| 36789 | FX042 | 46070 | OCF03127371 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-08-07 |
| 36790 | FX042 | 46098 | OCF03127399 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-08-08 |
| 36791 | FX042 | 46108 | OCF03127409 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-08-09 |
| 36792 | FX042 | 46100 | OCF03127401 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-09-07 |
| 36793 | FX042 | 46107 | OCF03127408 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-09-08 |
| 36794 | FX042 | 49226 | OCF03130144 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0015-3-09-09 |
| 36795 | FX042 | 63436 | OCF03138827 | 3/4/2002 | 1.2 | LA-SA-01-B-36-0016-1-01-09 |
| 36796 | FX042 | 63460 | OCF03138851 | 3/4/2002 | 1.2 | LA-SA-01-B-36-0016-1-04-09 |
| 36797 | FX042 | 63431 | OCF03138822 | 3/4/2002 | 1.2 | LA-SA-01-B-36-0016-1-06-09 |
| 36798 | FX042 | 63603 | OCF03138994 | 3/4/2002 | 1.2 | LA-SA-01-B-36-0016-1-07-08 |
| 36799 | FX042 | 63605 | OCF03138996 | 3/4/2002 | 1.2 | LA-SA-01-B-36-0016-1-07-09 |
| 36800 | FX042 | 63454 | OCF03138845 | 3/4/2002 | 1.2 | LA-SA-01-B-36-0016-1-08-08 |
| 36801 | FX042 | 63459 | OCF03138850 | 3/4/2002 | 1.2 | LA-SA-01-B-36-0016-1-08-09 |
| 36802 | FX042 | 63606 | OCF03138997 | 3/4/2002 | 1.2 | LA-SA-01-B-36-0016-2-05-09 |
| 36803 | FX042 | 64623 | OCF03139611 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0016-2-07-09 |
| 36804 | FX042 | 46086 | OCF03127387 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0016-3-01-06 |
| 36805 | FX042 | 46089 | OCF03127390 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0016-3-01-07 |
| 36806 | FX042 | 46069 | OCF03127370 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0016-3-02-07 |
| 36807 | FX042 | 21961 | OCF03103865 | 9/8/1998 | 1.2 | LA-SA-01-B-36-0016-3-03-06 |
| 36808 | FX042 | 46083 | OCF03127384 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0016-3-03-07 |
| 36809 | FX042 | 63435 | OCF03138826 | 3/4/2002 | 1.2 | LA-SA-01-B-36-0016-3-03-09 |
| 36810 | FX042 | 35316 | OCF03117138 | 6/20/2000 | 1.2 | LA-SA-01-B-36-0016-3-04-07 |
| 36811 | FX042 | 46066 | OCF03127367 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0016-3-04-08 |
| 36812 | FX042 | 46061 | OCF03127362 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0016-3-06-07 |
| 36813 | FX042 | 46067 | OCF03127368 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0016-3-06-08 |
| 36814 | FX042 | 46082 | OCF03127383 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0016-3-07-07 |
| 36815 | FX042 | 46095 | OCF03127396 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0016-3-07-08 |
| 36816 | FX042 | 46060 | OCF03127361 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0016-3-08-07 |
| 36817 | FX042 | 46062 | OCF03127363 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0016-3-09-06 |
| 36818 | FX042 | 46068 | OCF03127369 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0016-3-09-07 |
| 36819 | FX042 | 46085 | OCF03127386 | 9/26/2001 | 1.2 | LA-SA-01-B-36-0016-3-09-08 |
| 36820 | FX042 | 31411 | OCF03113265 | 1/28/2000 | 1.2 | LA-SA-01-B-37-0001-1-05-09 |
| 36821 | FX042 | 63264 | OCF03138658 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0001-1-07-09 |
| 36822 | FX042 | 31467 | OCF03113321 | 1/28/2000 | 1.2 | LA-SA-01-B-37-0001-1-09-09 |
| 36823 | FX042 | 63258 | OCF03138652 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0001-2-08-09 |
| 36824 | FX042 | 39650 | OCF03121398 | 10/30/2000 | 1.2 | LA-SA-01-B-37-0001-3-07-09 |
| 36825 | FX042 | 63316 | OCF03138710 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0002-2-04-06 |
| 36826 | FX042 | 28274 | OCF03110128 | 8/3/1999 | 1.2 | LA-SA-01-B-37-0002-2-05-06 |
| 36827 | FX042 | 30948 | OCF03112802 | 11/24/1999 | 1.2 | LA-SA-01-B-37-0002-3-01-09 |
| 36828 | FX042 | 30946 | OCF03112800 | 11/24/1999 | 1.2 | LA-SA-01-B-37-0002-3-03-09 |
| 36829 | FX042 | 30944 | OCF03112798 | 11/24/1999 | 1.2 | LA-SA-01-B-37-0002-3-04-09 |
| 36830 | FX042 | 339374178 | 339374178 | 3/4/2005 | 1.2 | LA-SA-01-B-37-0003-1-08-04 |
| 36831 | FX042 | 339374115 | 339374115 | 3/4/2005 | 1.2 | LA-SA-01-B-37-0003-3-06-05 |
| 36832 | FX042 | 61075 | OCF03137626 | 3/26/2002 | 1.2 | LA-SA-01-B-37-0004-1-07-09 |
| 36833 | FX042 | 39652 | OCF03121400 | 10/30/2000 | 1.2 | LA-SA-01-B-37-0005-2-06-08 |
| 36834 | FX042 | 39653 | OCF03121401 | 10/30/2000 | 1.2 | LA-SA-01-B-37-0005-2-06-09 |
| 36835 | FX042 | 28640 | OCF03110494 | 9/14/1999 | 1.2 | LA-SA-01-B-37-0005-3-06-09 |
| 36836 | FX042 | 31405 | OCF03113259 | 1/28/2000 | 1.2 | LA-SA-01-B-37-0007-3-05-09 |
| 36837 | FX042 | 31414 | OCF03113268 | 1/28/2000 | 1.2 | LA-SA-01-B-37-0007-3-06-09 |
| 36838 | FX042 | 28252 | OCF03110106 | 8/3/1999 | 1.2 | LA-SA-01-B-37-0007-3-08-09 |
| 36839 | FX042 | 39663 | OCF03121411 | 10/30/2000 | 1.2 | LA-SA-01-B-37-0008-2-07-09 |
| 36840 | FX042 | 28253 | OCF03110107 | 8/3/1999 | 1.2 | LA-SA-01-B-37-0008-3-08-09 |
| 36841 | FX042 | 42391 | OCF03123965 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-01-07 |
| 36842 | FX042 | 42426 | OCF03124000 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-01-08 |
| 36843 | FX042 | 42430 | OCF03124004 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-01-09 |
| 36844 | FX042 | 42395 | OCF03123969 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-02-06 |
| 36845 | FX042 | 42433 | OCF03124007 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-02-07 |
| 36846 | FX042 | 42434 | OCF03124008 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-02-08 |
| 36847 | FX042 | 42390 | OCF03123964 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-03-07 |
| 36848 | FX042 | 42396 | OCF03123970 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-03-08 |
| 36849 | FX042 | 42432 | OCF03124006 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-03-09 |
| 36850 | FX042 | 42397 | OCF03123971 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-04-07 |
| 36851 | FX042 | 42427 | OCF03124001 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-04-08 |
| 36852 | FX042 | 42447 | OCF03124021 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36853 | FX042 | 42394 | OCF03123968 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-05-07 |
| 36854 | FX042 | 42435 | OCF03124009 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-05-08 |
| 36855 | FX042 | 42440 | OCF03124014 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-05-09 |
| 36856 | FX042 | 42392 | OCF03123966 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-06-07 |
| 36857 | FX042 | 42442 | OCF03124016 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-06-08 |
| 36858 | FX042 | 42446 | OCF03124020 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-06-09 |
| 36859 | FX042 | 42393 | OCF03123967 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-07-07 |
| 36860 | FX042 | 42431 | OCF03124005 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-07-08 |
| 36861 | FX042 | 42443 | OCF03124017 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-07-09 |
| 36862 | FX042 | 42429 | OCF03124003 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-08-07 |
| 36863 | FX042 | 42436 | OCF03124010 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-08-08 |
| 36864 | FX042 | 42444 | OCF03124018 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-08-09 |
| 36865 | FX042 | 42428 | OCF03124002 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-09-07 |
| 36866 | FX042 | 42439 | OCF03124013 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-09-08 |
| 36867 | FX042 | 42441 | OCF03124015 | 2/12/2001 | 1.2 | LA-SA-01-B-37-0010-1-09-09 |
| 36868 | FX042 | 55808 | OCF03132830 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0010-3-06-08 |
| 36869 | FX042 | 64730 | OCF03139715 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0011-1-07-09 |
| 36870 | FX042 | 64742 | OCF03139727 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0011-2-07-09 |
| 36871 | FX042 | 21962 | OCF03103866 | 9/8/1998 | 1.2 | LA-SA-01-B-37-0011-3-04-07 |
| 36872 | FX042 | 64728 | OCF03139713 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0012-1-01-08 |
| 36873 | FX042 | 64757 | OCF03139742 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0012-1-01-09 |
| 36874 | FX042 | 64763 | OCF03139748 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0012-1-05-07 |
| 36875 | FX042 | 64739 | OCF03139724 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0012-1-06-09 |
| 36876 | FX042 | 64749 | OCF03139734 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0012-2-06-09 |
| 36877 | FX042 | 64735 | OCF03139720 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0013-1-01-09 |
| 36878 | FX042 | 46022 | OCF03127323 | 7/16/2001 | 1.2 | LA-SA-01-B-37-0013-1-06-07 |
| 36879 | FX042 | 61022 | OCF03137582 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0013-2-05-08 |
| 36880 | FX042 | 63165 | OCF03138559 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0013-2-05-09 |
| 36881 | FX042 | 63170 | OCF03138564 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0013-3-09-08 |
| 36882 | FX042 | 339374187 | 339374187 | 3/4/2005 | 1.2 | LA-SA-01-B-37-0014-1-07-09 |
| 36883 | FX042 | 64723 | OCF03139708 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0014-1-09-08 |
| 36884 | FX042 | 61023 | OCF03137583 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0014-2-06-06 |
| 36885 | FX042 | 63172 | OCF03138566 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0014-2-06-07 |
| 36886 | FX042 | 63173 | OCF03138567 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0014-2-06-08 |
| 36887 | FX042 | 43225 | OCF03124675 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0014-3-01-01 |
| 36888 | FX042 | 43216 | OCF03124666 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0014-3-02-01 |
| 36889 | FX042 | 43205 | OCF03124655 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0014-3-03-01 |
| 36890 | FX042 | 43219 | OCF03124669 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0014-3-03-02 |
| 36891 | FX042 | 43220 | OCF03124670 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0014-3-03-03 |
| 36892 | FX042 | 43212 | OCF03124662 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0014-3-05-01 |
| 36893 | FX042 | 63274 | OCF03138668 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0014-3-05-03 |
| 36894 | FX042 | 63278 | OCF03138672 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0014-3-05-04 |
| 36895 | FX042 | 43200 | OCF03124650 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0014-3-07-05 |
| 36896 | FX042 | 63171 | OCF03138565 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0014-3-07-07 |
| 36897 | FX042 | 63297 | OCF03138691 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0014-3-08-06 |
| 36898 | FX042 | 64736 | OCF03139721 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0015-2-01-08 |
| 36899 | FX042 | 56075 | OCF03133071 | 10/16/2001 | 1.2 | LA-SA-01-B-37-0015-3-01-09 |
| 36900 | FX042 | 56078 | OCF03133074 | 10/16/2001 | 1.2 | LA-SA-01-B-37-0015-3-03-09 |
| 36901 | FX042 | 56082 | OCF03133078 | 10/16/2001 | 1.2 | LA-SA-01-B-37-0015-3-04-09 |
| 36902 | FX042 | 56076 | OCF03133072 | 10/16/2001 | 1.2 | LA-SA-01-B-37-0015-3-06-08 |
| 36903 | FX042 | 56077 | OCF03133073 | 10/16/2001 | 1.2 | LA-SA-01-B-37-0015-3-06-09 |
| 36904 | FX042 | 56079 | OCF03133075 | 10/16/2001 | 1.2 | LA-SA-01-B-37-0015-3-07-08 |
| 36905 | FX042 | 56080 | OCF03133076 | 10/16/2001 | 1.2 | LA-SA-01-B-37-0015-3-07-09 |
| 36906 | FX042 | 56081 | OCF03133077 | 10/16/2001 | 1.2 | LA-SA-01-B-37-0015-3-08-09 |
| 36907 | FX042 | 48590 | OCF03129516 | 7/11/2001 | 1.2 | LA-SA-01-B-37-0015-3-09-05 |
| 36908 | FX042 | 64740 | OCF03139725 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0016-1-08-08 |
| 36909 | FX042 | 64760 | OCF03139745 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0016-1-08-09 |
| 36910 | FX042 | 64743 | OCF03139728 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0016-1-09-08 |
| 36911 | FX042 | 43241 | OCF03124691 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-01-05 |
| 36912 | FX042 | 64733 | OCF03139718 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0016-3-06-06 |
| 36913 | FX042 | 43236 | OCF03124686 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-07-04 |
| 36914 | FX042 | 64741 | OCF03139726 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0016-3-08-06 |
| 36915 | FX042 | 64424 | OCF03139413 | 3/13/2002 | 1.2 | LA-SA-01-B-38-0001-1-04-05 |
| 36916 | FX042 | 63256 | OCF03138650 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-1-04-09 |
| 36917 | FX042 | 64645 | OCF03139633 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0001-1-07-08 |
| 36918 | FX042 | 63252 | OCF03138646 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-1-07-08 |
| 36919 | FX042 | 64425 | OCF03139414 | 3/13/2002 | 1.2 | LA-SA-01-B-38-0001-1-08-03 |
| 36920 | FX042 | 64437 | OCF03139426 | 3/13/2002 | 1.2 | LA-SA-01-B-38-0001-1-08-08 |
| 36921 | FX042 | 64601 | OCF03139589 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0001-1-08-09 |
| 36922 | FX042 | 60902 | OCF03137475 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-1-09-08 |
| 36923 | FX042 | 64439 | OCF03139428 | 3/13/2002 | 1.2 | LA-SA-01-B-38-0001-2-01-05 |
| 36924 | FX042 | 63269 | OCF03138643 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-2-01-09 |
| 36925 | FX042 | 63250 | OCF03138644 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-2-03-09 |
| 36926 | FX042 | 63272 | OCF03138666 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-2-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36927 | FX042 | 64640 | OCF03139628 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0001-2-05-09 |
| 36928 | FX042 | 64652 | OCF03139640 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0001-2-06-09 |
| 36929 | FX042 | 64311 | OCF03139301 | 3/13/2002 | 1.2 | LA-SA-01-B-38-0001-2-07-02 |
| 36930 | FX042 | 63254 | OCF03138648 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-2-07-08 |
| 36931 | FX042 | 64604 | OCF03139592 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0001-2-07-09 |
| 36932 | FX042 | 64649 | OCF03139637 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0001-2-08-08 |
| 36933 | FX042 | 63247 | OCF03138641 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-2-09-05 |
| 36934 | FX042 | 63271 | OCF03138665 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-2-09-07 |
| 36935 | FX042 | 64643 | OCF03139631 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0001-2-09-08 |
| 36936 | FX042 | 64650 | OCF03139638 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0001-2-09-09 |
| 36937 | FX042 | 60906 | OCF03137479 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-3-01-07 |
| 36938 | FX042 | 60907 | OCF03137480 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-3-01-08 |
| 36939 | FX042 | 63239 | OCF03138633 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-3-01-09 |
| 36940 | FX042 | 60903 | OCF03137476 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-3-02-07 |
| 36941 | FX042 | 63243 | OCF03138637 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-3-02-08 |
| 36942 | FX042 | 63245 | OCF03138639 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-3-02-09 |
| 36943 | FX042 | 63248 | OCF03138642 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-3-04-09 |
| 36944 | FX042 | 60905 | OCF03137478 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-3-05-07 |
| 36945 | FX042 | 64647 | OCF03139635 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0001-3-05-09 |
| 36946 | FX042 | 63244 | OCF03138638 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-3-06-07 |
| 36947 | FX042 | 63267 | OCF03138661 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-3-06-09 |
| 36948 | FX042 | 63270 | OCF03138664 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-3-07-08 |
| 36949 | FX042 | 60918 | OCF03137491 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-3-08-06 |
| 36950 | FX042 | 63266 | OCF03138660 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-3-08-07 |
| 36951 | FX042 | 64595 | OCF03139583 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0001-3-08-08 |
| 36952 | FX042 | 64332 | OCF03139322 | 3/13/2002 | 1.2 | LA-SA-01-B-38-0001-3-09-01 |
| 36953 | FX042 | 64602 | OCF03139590 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0001-3-09-08 |
| 36954 | FX042 | 63279 | OCF03138673 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-1-01-09 |
| 36955 | FX042 | 39654 | OCF03121402 | 10/30/2000 | 1.2 | LA-SA-01-B-38-0002-1-02-07 |
| 36956 | FX042 | 64589 | OCF03139577 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0002-1-02-09 |
| 36957 | FX042 | 64600 | OCF03139588 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0002-1-03-08 |
| 36958 | FX042 | 64653 | OCF03139641 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0002-1-03-09 |
| 36959 | FX042 | 64603 | OCF03139591 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0002-1-04-08 |
| 36960 | FX042 | 64605 | OCF03139593 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0002-1-04-09 |
| 36961 | FX042 | 63304 | OCF03138698 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-1-05-09 |
| 36962 | FX042 | 63315 | OCF03138709 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-2-01-09 |
| 36963 | FX042 | 63319 | OCF03138713 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-2-02-09 |
| 36964 | FX042 | 63308 | OCF03138702 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-2-03-08 |
| 36965 | FX042 | 63323 | OCF03138717 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-2-03-09 |
| 36966 | FX042 | 63179 | OCF03138573 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-2-04-08 |
| 36967 | FX042 | 63318 | OCF03138712 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-2-04-09 |
| 36968 | FX042 | 64388 | OCF03139377 | 3/14/2002 | 1.2 | LA-SA-01-B-38-0002-2-05-01 |
| 36969 | FX042 | 63303 | OCF03138697 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-2-05-09 |
| 36970 | FX042 | 63328 | OCF03138722 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-2-06-09 |
| 36971 | FX042 | 63174 | OCF03138568 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-2-07-08 |
| 36972 | FX042 | 63321 | OCF03138715 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-2-07-09 |
| 36973 | FX042 | 64383 | OCF03139372 | 3/14/2002 | 1.2 | LA-SA-01-B-38-0002-2-09-03 |
| 36974 | FX042 | 63326 | OCF03138720 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-2-09-07 |
| 36975 | FX042 | 63329 | OCF03138723 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-2-09-08 |
| 36976 | FX042 | 64386 | OCF03139375 | 3/14/2002 | 1.2 | LA-SA-01-B-38-0002-3-01-03 |
| 36977 | FX042 | 63302 | OCF03138696 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-3-01-08 |
| 36978 | FX042 | 63240 | OCF03138634 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-3-02-08 |
| 36979 | FX042 | 63246 | OCF03138640 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-3-02-09 |
| 36980 | FX042 | 63281 | OCF03138675 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-3-03-08 |
| 36981 | FX042 | 63325 | OCF03138719 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-3-03-09 |
| 36982 | FX042 | 60908 | OCF03137481 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-3-04-08 |
| 36983 | FX042 | 64596 | OCF03139584 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0002-3-05-09 |
| 36984 | FX042 | 60917 | OCF03137490 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-3-06-09 |
| 36985 | FX042 | 63259 | OCF03138653 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-3-07-09 |
| 36986 | FX042 | 63260 | OCF03138654 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-3-08-08 |
| 36987 | FX042 | 63268 | OCF03138662 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-3-08-09 |
| 36988 | FX042 | 63273 | OCF03138667 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-3-09-09 |
| 36989 | FX042 | 64381 | OCF03139370 | 3/14/2002 | 1.2 | LA-SA-01-B-38-0003-1-07-03 |
| 36990 | FX042 | 64672 | OCF03139660 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0003-1-07-08 |
| 36991 | FX042 | 64675 | OCF03139663 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0003-1-08-09 |
| 36992 | FX042 | 63311 | OCF03138705 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0003-1-09-06 |
| 36993 | FX042 | 63313 | OCF03138707 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0003-1-09-07 |
| 36994 | FX042 | 64670 | OCF03139658 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0003-1-09-08 |
| 36995 | FX042 | 64378 | OCF03139367 | 3/14/2002 | 1.2 | LA-SA-01-B-38-0003-2-04-01 |
| 36996 | FX042 | 63897 | OCF03139267 | 3/14/2002 | 1.2 | LA-SA-01-B-38-0003-2-07-01 |
| 36997 | FX042 | 43856 | OCF03125240 | 3/20/2001 | 1.2 | LA-SA-01-B-38-0003-2-07-07 |
| 36998 | FX042 | 64699 | OCF03139684 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0003-2-07-08 |
| 36999 | FX042 | 43188 | OCF03124638 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0003-2-08-07 |
| 37000 | FX042 | 49236 | OCF03130154 | 9/26/2001 | 1.2 | LA-SA-01-B-38-0003-2-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37001 | FX042 | 63898 | OCF03139268 | 3/14/2002 | 1.2 | LA-SA-01-B-38-0003-2-09-01 |
| 37002 | FX042 | 64391 | OCF03139380 | 3/14/2002 | 1.2 | LA-SA-01-B-38-0003-2-09-02 |
| 37003 | FX042 | 63312 | OCF03138706 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0003-2-09-06 |
| 37004 | FX042 | 63314 | OCF03138708 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0003-2-09-07 |
| 37005 | FX042 | 64667 | OCF03139655 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0003-2-09-08 |
| 37006 | FX042 | 60922 | OCF03137495 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0003-3-04-07 |
| 37007 | FX042 | 63320 | OCF03138714 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0003-3-04-08 |
| 37008 | FX042 | 63322 | OCF03138716 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0003-3-04-09 |
| 37009 | FX042 | 32894 | OCF03114723 | 2/23/2000 | 1.2 | LA-SA-01-B-38-0003-3-05-05 |
| 37010 | FX042 | 63182 | OCF03138576 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0003-3-06-07 |
| 37011 | FX042 | 63309 | OCF03138703 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0003-3-06-08 |
| 37012 | FX042 | 63317 | OCF03138711 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0003-3-06-09 |
| 37013 | FX042 | 63301 | OCF03138695 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0003-3-07-09 |
| 37014 | FX042 | 29443 | OCF03111297 | 10/22/1999 | 1.2 | LA-SA-01-B-38-0003-3-08-01 |
| 37015 | FX042 | 63180 | OCF03138574 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0003-3-08-08 |
| 37016 | FX042 | 63183 | OCF03138577 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0003-3-08-09 |
| 37017 | FX042 | 60923 | OCF03137496 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0003-3-09-06 |
| 37018 | FX042 | 64732 | OCF03139717 | 3/28/2002 | 1.2 | LA-SA-01-B-38-0003-3-09-09 |
| 37019 | FX042 | 29489 | OCF03111343 | 10/22/1999 | 1.2 | LA-SA-01-B-38-0004-1-01-04 |
| 37020 | FX042 | 36679 | OCF03118446 | 7/14/2000 | 1.2 | LA-SA-01-B-38-0004-1-02-02 |
| 37021 | FX042 | 63640 | OCF03139031 | 3/13/2002 | 1.2 | LA-SA-01-B-38-0004-1-02-09 |
| 37022 | FX042 | 64686 | OCF03139674 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0004-1-05-09 |
| 37023 | FX042 | 64684 | OCF03139672 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0004-2-03-09 |
| 37024 | FX042 | 64700 | OCF03139685 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0004-2-05-09 |
| 37025 | FX042 | 64679 | OCF03139667 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0004-2-09-09 |
| 37026 | FX042 | 339374225 | 339374225 | 3/4/2005 | 1.2 | LA-SA-01-B-38-0004-3-01-01 |
| 37027 | FX042 | 339374236 | 339374236 | 3/4/2005 | 1.2 | LA-SA-01-B-38-0004-3-03-02 |
| 37028 | FX042 | 303280272 | 303280272 | 3/4/2005 | 1.2 | LA-SA-01-B-38-0004-3-05-01 |
| 37029 | FX042 | 339374227 | 339374227 | 3/4/2005 | 1.2 | LA-SA-01-B-38-0004-3-08-01 |
| 37030 | FX042 | 339374226 | 339374226 | 3/4/2005 | 1.2 | LA-SA-01-B-38-0004-3-09-01 |
| 37031 | FX042 | 339374207 | 339374207 | 3/4/2005 | 1.2 | LA-SA-01-B-38-0004-3-09-02 |
| 37032 | FX042 | 64315 | OCF03139305 | 3/13/2002 | 1.2 | LA-SA-01-B-38-0005-1-05-01 |
| 37033 | FX042 | 339374221 | 339374221 | 3/4/2005 | 1.2 | LA-SA-01-B-38-0005-1-05-02 |
| 37034 | FX042 | 64674 | OCF03139662 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-1-08-07 |
| 37035 | FX042 | 64671 | OCF03139659 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-1-09-09 |
| 37036 | FX042 | 64610 | OCF03139598 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-2-01-08 |
| 37037 | FX042 | 64663 | OCF03139651 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-2-01-09 |
| 37038 | FX042 | 64606 | OCF03139594 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-2-02-08 |
| 37039 | FX042 | 64609 | OCF03139597 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-2-02-09 |
| 37040 | FX042 | 64673 | OCF03139661 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-2-04-08 |
| 37041 | FX042 | 64668 | OCF03139656 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-2-05-09 |
| 37042 | FX042 | 64680 | OCF03139668 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-2-06-07 |
| 37043 | FX042 | 64701 | OCF03139686 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-2-06-08 |
| 37044 | FX042 | 64681 | OCF03139669 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-3-04-08 |
| 37045 | FX042 | 64607 | OCF03139595 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-3-05-08 |
| 37046 | FX042 | 64665 | OCF03139653 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-3-05-09 |
| 37047 | FX042 | 64613 | OCF03139601 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-3-07-08 |
| 37048 | FX042 | 64608 | OCF03139596 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-3-09-08 |
| 37049 | FX042 | 61070 | OCF03137621 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0006-1-01-09 |
| 37050 | FX042 | 64685 | OCF03139673 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0006-1-06-09 |
| 37051 | FX042 | 64611 | OCF03139599 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0006-1-07-09 |
| 37052 | FX042 | 64662 | OCF03139650 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0006-1-08-09 |
| 37053 | FX042 | 64682 | OCF03139670 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0006-2-02-08 |
| 37054 | FX042 | 64660 | OCF03139648 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0006-2-02-09 |
| 37055 | FX042 | 61071 | OCF03137622 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0006-2-05-08 |
| 37056 | FX042 | 61076 | OCF03137627 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0006-2-05-08 |
| 37057 | FX042 | 64689 | OCF03139677 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0006-2-05-09 |
| 37058 | FX042 | 61069 | OCF03137620 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0006-2-07-07 |
| 37059 | FX042 | 64612 | OCF03139600 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0006-2-07-08 |
| 37060 | FX042 | 64688 | OCF03139676 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0006-2-08-08 |
| 37061 | FX042 | 64654 | OCF03139642 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0006-2-08-08 |
| 37062 | FX042 | 64659 | OCF03139647 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0006-2-08-09 |
| 37063 | FX042 | 64655 | OCF03139643 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0006-2-09-08 |
| 37064 | FX042 | 64687 | OCF03139675 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0006-2-09-09 |
| 37065 | FX042 | 64664 | OCF03139652 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0007-1-02-08 |
| 37066 | FX042 | 339374180 | 339374180 | 3/4/2005 | 1.2 | LA-SA-01-B-38-0007-1-03-06 |
| 37067 | FX042 | 64661 | OCF03139649 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0007-1-05-09 |
| 37068 | FX042 | 61073 | OCF03137624 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0007-1-07-09 |
| 37069 | FX042 | 339374201 | 339374201 | 3/4/2005 | 1.2 | LA-SA-01-B-38-0007-2-01-03 |
| 37070 | FX042 | 64656 | OCF03139644 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0007-2-01-09 |
| 37071 | FX042 | 64657 | OCF03139645 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0007-2-02-09 |
| 37072 | FX042 | 64683 | OCF03139671 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0007-2-04-09 |
| 37073 | FX042 | 61074 | OCF03137625 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0007-2-05-09 |
| 37074 | FX042 | 61072 | OCF03137623 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0007-2-06-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37075 | FX042 | 64614 | OCF03139602 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0007-2-06-09 |
| 37076 | FX042 | 64658 | OCF03139646 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0007-2-07-09 |
| 37077 | FX042 | 64738 | OCF03139723 | 3/28/2002 | 1.2 | LA-SA-01-B-38-0008-1-04-09 |
| 37078 | FX042 | 64731 | OCF03139716 | 3/28/2002 | 1.2 | LA-SA-01-B-38-0008-1-07-09 |
| 37079 | FX042 | 64764 | OCF03139749 | 3/28/2002 | 1.2 | LA-SA-01-B-38-0011-1-05-09 |
| 37080 | FX042 | 64734 | OCF03139719 | 3/28/2002 | 1.2 | LA-SA-01-B-38-0011-1-09-08 |
| 37081 | FX042 | 61782 | OCF03138015 | 12/18/2001 | 1.2 | LA-SA-01-B-38-0011-3-06-08 |
| 37082 | FX042 | 61783 | OCF03138016 | 12/18/2001 | 1.2 | LA-SA-01-B-38-0012-3-01-08 |
| 37083 | FX042 | 61698 | OCF03137931 | 12/18/2001 | 1.2 | LA-SA-01-B-38-0012-3-03-08 |
| 37084 | FX042 | 61757 | OCF03137990 | 12/18/2001 | 1.2 | LA-SA-01-B-38-0012-3-03-09 |
| 37085 | FX042 | 61756 | OCF03137989 | 12/18/2001 | 1.2 | LA-SA-01-B-38-0012-3-05-08 |
| 37086 | FX042 | 54689 | OCF03131736 | 10/18/2001 | 1.2 | LA-SA-01-B-38-0012-3-08-07 |
| 37087 | FX042 | 54695 | OCF03131742 | 10/18/2001 | 1.2 | LA-SA-01-B-38-0012-3-08-08 |
| 37088 | FX042 | 55398 | OCF03132424 | 12/18/2001 | 1.2 | LA-SA-01-B-38-0013-1-04-07 |
| 37089 | FX042 | 39656 | OCF03121404 | 10/30/2000 | 1.2 | LA-SA-01-B-38-0013-1-04-06 |
| 37090 | FX042 | 58746 | OCF03135382 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0013-1-04-07 |
| 37091 | FX042 | 64762 | OCF03139747 | 3/28/2002 | 1.2 | LA-SA-01-B-38-0013-1-04-09 |
| 37092 | FX042 | 63293 | OCF03138687 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0013-2-05-09 |
| 37093 | FX042 | 63294 | OCF03138688 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0013-3-02-09 |
| 37094 | FX042 | 63277 | OCF03138671 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0013-3-03-09 |
| 37095 | FX042 | 43211 | OCF03124661 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0013-3-04-08 |
| 37096 | FX042 | 43227 | OCF03124677 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0013-3-05-07 |
| 37097 | FX042 | 58747 | OCF03135383 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0013-3-05-09 |
| 37098 | FX042 | 43218 | OCF03124668 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0013-3-06-07 |
| 37099 | FX042 | 43224 | OCF03124674 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0013-3-06-08 |
| 37100 | FX042 | 43223 | OCF03124673 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0013-3-07-08 |
| 37101 | FX042 | 60340 | OCF03136913 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0013-3-07-09 |
| 37102 | FX042 | 63282 | OCF03138676 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0013-3-07-10 |
| 37103 | FX042 | 43208 | OCF03124658 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0013-3-08-09 |
| 37104 | FX042 | 43190 | OCF03124640 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0013-3-09-08 |
| 37105 | FX042 | 43199 | OCF03124649 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0013-3-09-09 |
| 37106 | FX042 | 339374203 | 339374203 | 3/4/2005 | 1.2 | LA-SA-01-B-38-0014-1-02-09 |
| 37107 | FX042 | 21990 | OCF03103894 | 9/8/1998 | 1.2 | LA-SA-01-B-38-0014-2-06-09 |
| 37108 | FX042 | 63161 | OCF03138555 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0014-3-01-09 |
| 37109 | FX042 | 63283 | OCF03138677 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0014-3-01-09 |
| 37110 | FX042 | 63147 | OCF03138541 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0014-3-05-08 |
| 37111 | FX042 | 63144 | OCF03138538 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0014-3-06-07 |
| 37112 | FX042 | 63166 | OCF03138560 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0014-3-06-08 |
| 37113 | FX042 | 63296 | OCF03138690 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0014-3-06-09 |
| 37114 | FX042 | 63168 | OCF03138562 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0014-3-07-08 |
| 37115 | FX042 | 63298 | OCF03138692 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0014-3-07-09 |
| 37116 | FX042 | 30916 | OCF03112770 | 1/18/2000 | 1.2 | LA-SA-01-B-38-0015-2-02-09 |
| 37117 | FX042 | 39690 | OCF03121438 | 11/3/2000 | 1.2 | LA-SA-01-B-38-0016-2-02-07 |
| 37118 | FX042 | 41910 | OCF03123496 | 12/28/2000 | 1.2 | LA-SA-01-B-38-0016-2-02-08 |
| 37119 | FX042 | 46137 | OCF03127438 | 6/15/2001 | 1.2 | LA-SA-01-B-38-0016-2-02-09 |
| 37120 | FX042 | 46136 | OCF03127437 | 6/15/2001 | 1.2 | LA-SA-01-B-38-0016-2-03-06 |
| 37121 | FX042 | 46140 | OCF03127441 | 6/15/2001 | 1.2 | LA-SA-01-B-38-0016-2-03-07 |
| 37122 | FX042 | 46135 | OCF03127436 | 6/15/2001 | 1.2 | LA-SA-01-B-38-0016-2-04-07 |
| 37123 | FX042 | 46138 | OCF03127439 | 6/15/2001 | 1.2 | LA-SA-01-B-38-0016-2-04-08 |
| 37124 | FX042 | 46139 | OCF03127440 | 6/15/2001 | 1.2 | LA-SA-01-B-38-0016-2-04-09 |
| 37125 | FX042 | 41909 | OCF03123495 | 12/28/2000 | 1.2 | LA-SA-01-B-38-0016-2-05-06 |
| 37126 | FX042 | 43234 | OCF03124684 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-01-04 |
| 37127 | FX042 | 55324 | OCF03132350 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-02-04 |
| 37128 | FX042 | 43238 | OCF03124688 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-03-01 |
| 37129 | FX042 | 64737 | OCF03139722 | 3/28/2002 | 1.2 | LA-SA-01-B-38-0016-3-03-03 |
| 37130 | FX042 | 43233 | OCF03124683 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-04-02 |
| 37131 | FX042 | 43195 | OCF03124645 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-09-04 |
| 37132 | FX042 | 43201 | OCF03124651 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-09-05 |
| 37133 | FX042 | 64336 | OCF03139326 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0001-2-07-08 |
| 37134 | FX042 | 339374215 | 339374215 | 3/4/2005 | 1.2 | LA-SA-01-B-39-0001-2-07-09 |
| 37135 | FX042 | 64321 | OCF03139311 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0002-1-04-05 |
| 37136 | FX042 | 64325 | OCF03139315 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0002-1-05-07 |
| 37137 | FX042 | 64430 | OCF03139320 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0002-1-09-08 |
| 37138 | FX042 | 64326 | OCF03139316 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0002-2-04-07 |
| 37139 | FX042 | 64435 | OCF03139325 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0002-3-05-01 |
| 37140 | FX042 | 64337 | OCF03139327 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0003-1-01-01 |
| 37141 | FX042 | 39662 | OCF03121410 | 10/30/2000 | 1.2 | LA-SA-01-B-39-0003-1-02-09 |
| 37142 | FX042 | 64331 | OCF03139321 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0003-2-02-02 |
| 37143 | FX042 | 64438 | OCF03139427 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0003-2-05-08 |
| 37144 | FX042 | 39660 | OCF03121408 | 10/30/2000 | 1.2 | LA-SA-01-B-39-0003-2-09-09 |
| 37145 | FX042 | 63542 | OCF03138933 | 3/7/2002 | 1.2 | LA-SA-01-B-39-0003-3-03-08 |
| 37146 | FX042 | 63543 | OCF03138934 | 3/7/2002 | 1.2 | LA-SA-01-B-39-0003-3-04-08 |
| 37147 | FX042 | 64324 | OCF03139314 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0003-3-08-06 |
| 37148 | FX042 | 63531 | OCF03138922 | 3/7/2002 | 1.2 | LA-SA-01-B-39-0003-3-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37149 | FX042 | 64318 | OCF03139308 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0004-1-01-07 |
| 37150 | FX042 | 63560 | OCF03138951 | 3/7/2002 | 1.2 | LA-SA-01-B-39-0004-1-04-08 |
| 37151 | FX042 | 63561 | OCF03138952 | 3/7/2002 | 1.2 | LA-SA-01-B-39-0004-1-04-09 |
| 37152 | FX042 | 63535 | OCF03138926 | 3/7/2002 | 1.2 | LA-SA-01-B-39-0004-1-08-09 |
| 37153 | FX042 | 63558 | OCF03138949 | 3/7/2002 | 1.2 | LA-SA-01-B-39-0004-1-09-09 |
| 37154 | FX042 | 63538 | OCF03138929 | 3/7/2002 | 1.2 | LA-SA-01-B-39-0004-2-08-09 |
| 37155 | FX042 | 61302 | OCF03137829 | 3/5/2002 | 1.2 | LA-SA-01-B-39-0006-2-03-09 |
| 37156 | FX042 | 61295 | OCF03137822 | 3/5/2002 | 1.2 | LA-SA-01-B-39-0006-2-04-09 |
| 37157 | FX042 | 61301 | OCF03137828 | 3/5/2002 | 1.2 | LA-SA-01-B-39-0006-2-08-09 |
| 37158 | FX042 | 61294 | OCF03137821 | 3/5/2002 | 1.2 | LA-SA-01-B-39-0006-3-08-09 |
| 37159 | FX042 | 61296 | OCF03137823 | 3/5/2002 | 1.2 | LA-SA-01-B-39-0006-3-09-09 |
| 37160 | FX042 | 61298 | OCF03137825 | 3/5/2002 | 1.2 | LA-SA-01-B-39-0007-1-01-07 |
| 37161 | FX042 | 61300 | OCF03137827 | 3/5/2002 | 1.2 | LA-SA-01-B-39-0007-1-01-08 |
| 37162 | FX042 | 61297 | OCF03137824 | 3/5/2002 | 1.2 | LA-SA-01-B-39-0007-1-07-08 |
| 37163 | FX042 | 61299 | OCF03137826 | 3/5/2002 | 1.2 | LA-SA-01-B-39-0007-1-07-09 |
| 37164 | FX042 | 61099 | OCF03137637 | 3/6/2002 | 1.2 | LA-SA-01-B-39-0007-2-04-09 |
| 37165 | FX042 | 61100 | OCF03137638 | 3/6/2002 | 1.2 | LA-SA-01-B-39-0007-2-06-09 |
| 37166 | FX042 | 61114 | OCF03137652 | 3/6/2002 | 1.2 | LA-SA-01-B-39-0007-2-07-08 |
| 37167 | FX042 | 61103 | OCF03137641 | 3/6/2002 | 1.2 | LA-SA-01-B-39-0007-2-09-09 |
| 37168 | FX042 | 61321 | OCF03137848 | 3/6/2002 | 1.2 | LA-SA-01-B-39-0007-3-01-09 |
| 37169 | FX042 | 61095 | OCF03137633 | 3/6/2002 | 1.2 | LA-SA-01-B-39-0007-3-07-09 |
| 37170 | FX042 | 61097 | OCF03137635 | 3/6/2002 | 1.2 | LA-SA-01-B-39-0008-1-01-07 |
| 37171 | FX042 | 61306 | OCF03137833 | 3/6/2002 | 1.2 | LA-SA-01-B-39-0008-1-04-09 |
| 37172 | FX042 | 63762 | OCF03139144 | 3/11/2002 | 1.2 | LA-SA-01-B-39-0008-1-08-09 |
| 37173 | FX042 | 60878 | OCF03137451 | 2/21/2002 | 1.2 | LA-SA-01-B-39-0008-2-02-09 |
| 37174 | FX042 | 50309 | OCF03131159 | 11/27/2001 | 1.2 | LA-SA-01-B-39-0008-2-03-08 |
| 37175 | FX042 | 50304 | OCF03131156 | 11/27/2001 | 1.2 | LA-SA-01-B-39-0008-2-04-08 |
| 37176 | FX042 | 50306 | OCF03131157 | 11/27/2001 | 1.2 | LA-SA-01-B-39-0008-2-05-08 |
| 37177 | FX042 | 56085 | OCF03133081 | 10/22/2001 | 1.2 | LA-SA-01-B-39-0011-1-02-09 |
| 37178 | FX042 | 56088 | OCF03133084 | 10/22/2001 | 1.2 | LA-SA-01-B-39-0011-2-06-09 |
| 37179 | FX042 | 56084 | OCF03133080 | 10/22/2001 | 1.2 | LA-SA-01-B-39-0011-2-07-09 |
| 37180 | FX042 | 56083 | OCF03133079 | 10/22/2001 | 1.2 | LA-SA-01-B-39-0011-2-09-08 |
| 37181 | FX042 | 63374 | OCF03138765 | 2/28/2002 | 1.2 | LA-SA-01-B-39-0011-3-07-09 |
| 37182 | FX042 | 60928 | OCF03137501 | 2/28/2002 | 1.2 | LA-SA-01-B-39-0011-3-08-01 |
| 37183 | FX042 | 60929 | OCF03137502 | 2/28/2002 | 1.2 | LA-SA-01-B-39-0011-3-08-02 |
| 37184 | FX042 | 61005 | OCF03137565 | 2/28/2002 | 1.2 | LA-SA-01-B-39-0011-3-08-03 |
| 37185 | FX042 | 63347 | OCF03138738 | 2/28/2002 | 1.2 | LA-SA-01-B-39-0011-3-08-05 |
| 37186 | FX042 | 63357 | OCF03138748 | 2/28/2002 | 1.2 | LA-SA-01-B-39-0011-3-08-06 |
| 37187 | FX042 | 63371 | OCF03138762 | 2/28/2002 | 1.2 | LA-SA-01-B-39-0011-3-08-08 |
| 37188 | FX042 | 60933 | OCF03137506 | 2/28/2002 | 1.2 | LA-SA-01-B-39-0011-3-09-01 |
| 37189 | FX042 | 63355 | OCF03138746 | 2/28/2002 | 1.2 | LA-SA-01-B-39-0011-3-09-02 |
| 37190 | FX042 | 63375 | OCF03138766 | 2/28/2002 | 1.2 | LA-SA-01-B-39-0011-3-09-06 |
| 37191 | FX042 | 54704 | OCF03131751 | 11/7/2001 | 1.2 | LA-SA-01-B-39-0012-2-04-08 |
| 37192 | FX042 | 58119 | OCF03134843 | 11/21/2001 | 1.2 | LA-SA-01-B-39-0012-2-05-09 |
| 37193 | FX042 | 339374214 | 339374214 | 3/4/2005 | 1.2 | LA-SA-01-B-39-0012-3-05-02 |
| 37194 | FX042 | 30852 | OCF03112706 | 1/18/2000 | 1.2 | LA-SA-01-B-39-0012-3-06-07 |
| 37195 | FX042 | 36711 | OCF03118475 | 7/14/2000 | 1.2 | LA-SA-01-B-39-0012-3-07-08 |
| 37196 | FX042 | 41611 | OCF03123202 | 12/28/2000 | 1.2 | LA-SA-01-B-39-0013-2-08-09 |
| 37197 | FX042 | 30922 | OCF03112776 | 1/18/2000 | 1.2 | LA-SA-01-B-39-0014-1-02-05 |
| 37198 | FX042 | 37422 | OCF03119186 | 8/15/2000 | 1.2 | LA-SA-01-B-39-0014-1-02-06 |
| 37199 | FX042 | 29960 | OCF03111814 | 12/20/1999 | 1.2 | LA-SA-01-B-39-0014-1-03-04 |
| 37200 | FX042 | 48800 | OCF03129726 | 7/23/2001 | 1.2 | LA-SA-01-B-39-0014-1-04-05 |
| 37201 | FX042 | 29222 | OCF03111076 | 9/14/1999 | 1.2 | LA-SA-01-B-39-0014-1-05-06 |
| 37202 | FX042 | 32977 | OCF03114806 | 3/9/2000 | 1.2 | LA-SA-01-B-39-0014-1-06-04 |
| 37203 | FX042 | 48792 | OCF03129718 | 7/23/2001 | 1.2 | LA-SA-01-B-39-0014-1-06-05 |
| 37204 | FX042 | 48812 | OCF03129738 | 7/23/2001 | 1.2 | LA-SA-01-B-39-0014-1-06-06 |
| 37205 | FX042 | 48801 | OCF03129727 | 7/23/2001 | 1.2 | LA-SA-01-B-39-0014-1-07-04 |
| 37206 | FX042 | 48805 | OCF03129731 | 7/23/2001 | 1.2 | LA-SA-01-B-39-0014-1-08-05 |
| 37207 | FX042 | 42673 | OCF03124246 | 2/12/2001 | 1.2 | LA-SA-01-B-39-0014-1-08-05 |
| 37208 | FX042 | 37535 | OCF03119299 | 7/11/2000 | 1.2 | LA-SA-01-B-39-0014-1-09-05 |
| 37209 | FX042 | 41812 | OCF03123403 | 12/28/2000 | 1.2 | LA-SA-01-B-39-0014-1-09-06 |
| 37210 | FX042 | 29211 | OCF03111065 | 9/14/1999 | 1.2 | LA-SA-01-B-39-0015-1-01-04 |
| 37211 | FX042 | 45651 | OCF03126976 | 4/19/2001 | 1.2 | LA-SA-01-B-39-0015-1-01-06 |
| 37212 | FX042 | 30925 | OCF03112779 | 1/21/2000 | 1.2 | LA-SA-01-B-39-0015-1-02-04 |
| 37213 | FX042 | 41813 | OCF03123404 | 12/28/2000 | 1.2 | LA-SA-01-B-39-0015-1-02-05 |
| 37214 | FX042 | 45382 | OCF03126707 | 4/2/2001 | 1.2 | LA-SA-01-B-39-0015-1-02-06 |
| 37215 | FX042 | 29212 | OCF03111066 | 9/14/1999 | 1.2 | LA-SA-01-B-39-0015-1-03-06 |
| 37216 | FX042 | 29216 | OCF03111070 | 9/14/1999 | 1.2 | LA-SA-01-B-39-0015-1-03-07 |
| 37217 | FX042 | 64634 | OCF03139622 | 3/25/2002 | 1.2 | LA-SA-01-B-40-0001-1-09-09 |
| 37218 | FX042 | 57577 | OCF03134494 | 11/16/2001 | 1.2 | LA-SA-01-B-40-0001-2-04-05 |
| 37219 | FX042 | 57617 | OCF03134532 | 11/16/2001 | 1.2 | LA-SA-01-B-40-0001-2-05-01 |
| 37220 | FX042 | 42524 | OCF03124098 | 2/20/2001 | 1.2 | LA-SA-01-B-40-0001-2-06-08 |
| 37221 | FX042 | 43336 | OCF03124720 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0001-3-04-04 |
| 37222 | FX042 | 43376 | OCF03124760 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0001-3-04-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37223 | FX042 | 43383 | OCF03124767 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0001-3-04-09 |
| 37224 | FX042 | 43327 | OCF03124711 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0001-3-06-01 |
| 37225 | FX042 | 43367 | OCF03124751 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0001-3-06-02 |
| 37226 | FX042 | 43377 | OCF03124761 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0001-3-06-04 |
| 37227 | FX042 | 43375 | OCF03124759 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0001-3-07-09 |
| 37228 | FX042 | 43324 | OCF03124708 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0001-3-08-07 |
| 37229 | FX042 | 43326 | OCF03124710 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0001-3-08-08 |
| 37230 | FX042 | 43366 | OCF03124750 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0001-3-09-01 |
| 37231 | FX042 | 43371 | OCF03124755 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0001-3-09-05 |
| 37232 | FX042 | 43379 | OCF03124763 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0001-3-09-07 |
| 37233 | FX042 | 43329 | OCF03124713 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-1-01-02 |
| 37234 | FX042 | 43330 | OCF03124714 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-1-01-04 |
| 37235 | FX042 | 43372 | OCF03124756 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-1-01-06 |
| 37236 | FX042 | 43328 | OCF03124712 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-1-01-07 |
| 37237 | FX042 | 43351 | OCF03124735 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-1-01-08 |
| 37238 | FX042 | 43368 | OCF03124752 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-1-01-09 |
| 37239 | FX042 | 43365 | OCF03124749 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-1-02-05 |
| 37240 | FX042 | 43370 | OCF03124754 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-1-02-06 |
| 37241 | FX042 | 43332 | OCF03124716 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-1-03-02 |
| 37242 | FX042 | 43378 | OCF03124762 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-2-03-01 |
| 37243 | FX042 | 43380 | OCF03124764 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-2-03-02 |
| 37244 | FX042 | 43338 | OCF03124722 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-2-07-04 |
| 37245 | FX042 | 43333 | OCF03124717 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-2-07-08 |
| 37246 | FX042 | 43369 | OCF03124753 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-2-08-02 |
| 37247 | FX042 | 43349 | OCF03124733 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-2-08-09 |
| 37248 | FX042 | 43335 | OCF03124719 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-2-09-04 |
| 37249 | FX042 | 43346 | OCF03124730 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-2-09-05 |
| 37250 | FX042 | 43348 | OCF03124732 | 2/27/2001 | 1.2 | LA-SA-01-B-40-0002-2-09-08 |
| 37251 | FX042 | 63620 | OCF03139011 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0003-3-06-09 |
| 37252 | FX042 | 63367 | OCF03138758 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0004-1-01-07 |
| 37253 | FX042 | 63369 | OCF03138760 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0004-1-01-08 |
| 37254 | FX042 | 59430 | OCF03136014 | 1/11/2002 | 1.2 | LA-SA-01-B-40-0004-1-07-09 |
| 37255 | FX042 | 60726 | OCF03137299 | 1/29/2002 | 1.2 | LA-SA-01-B-40-0004-1-08-04 |
| 37256 | FX042 | 63618 | OCF03139009 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0004-2-07-09 |
| 37257 | FX042 | 61128 | OCF03137666 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0004-2-08-09 |
| 37258 | FX042 | 63368 | OCF03138759 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0005-1-02-08 |
| 37259 | FX042 | 58765 | OCF03135397 | 11/19/2001 | 1.2 | LA-SA-01-B-40-0005-1-07-09 |
| 37260 | FX042 | 63623 | OCF03139014 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0005-1-09-09 |
| 37261 | FX042 | 63372 | OCF03138763 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0005-2-04-09 |
| 37262 | FX042 | 63758 | OCF03139140 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0005-2-05-09 |
| 37263 | FX042 | 60927 | OCF03137500 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0005-2-08-09 |
| 37264 | FX042 | 63619 | OCF03139010 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0005-3-03-09 |
| 37265 | FX042 | 63624 | OCF03139015 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0005-3-04-08 |
| 37266 | FX042 | 61127 | OCF03137665 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0005-3-07-09 |
| 37267 | FX042 | 63376 | OCF03138767 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0006-1-03-09 |
| 37268 | FX042 | 63612 | OCF03139003 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0006-1-04-09 |
| 37269 | FX042 | 60930 | OCF03137503 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0006-1-07-08 |
| 37270 | FX042 | 61139 | OCF03137677 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0006-1-07-09 |
| 37271 | FX042 | 60932 | OCF03137505 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0006-1-08-08 |
| 37272 | FX042 | 63365 | OCF03138756 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0006-1-08-09 |
| 37273 | FX042 | 61006 | OCF03137566 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0006-2-03-09 |
| 37274 | FX042 | 63784 | OCF03139162 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0006-2-08-09 |
| 37275 | FX042 | 61141 | OCF03137679 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0006-2-09-08 |
| 37276 | FX042 | 60926 | OCF03137499 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0007-1-06-08 |
| 37277 | FX042 | 63377 | OCF03138768 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0007-1-06-09 |
| 37278 | FX042 | 60931 | OCF03137504 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0007-1-08-08 |
| 37279 | FX042 | 63783 | OCF03139161 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0007-1-08-09 |
| 37280 | FX042 | 61125 | OCF03137663 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0007-2-02-09 |
| 37281 | FX042 | 63868 | OCF03139238 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0007-2-02-09 |
| 37282 | FX042 | 63588 | OCF03138979 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0007-2-09-09 |
| 37283 | FX042 | 43386 | OCF03124770 | 3/1/2001 | 1.2 | LA-SA-01-B-40-0007-2-09-09 |
| 37284 | FX042 | 60879 | OCF03137452 | 2/21/2002 | 1.2 | LA-SA-01-B-40-0008-1-01-09 |
| 37285 | FX042 | 63350 | OCF03138741 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0008-1-03-08 |
| 37286 | FX042 | 61218 | OCF03137754 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0008-1-09-09 |
| 37287 | FX042 | 63387 | OCF03138778 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0008-2-01-08 |
| 37288 | FX042 | 63343 | OCF03138734 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0008-2-03-06 |
| 37289 | FX042 | 63344 | OCF03138735 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0008-2-03-07 |
| 37290 | FX042 | 63870 | OCF03139240 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0008-2-03-08 |
| 37291 | FX042 | 63874 | OCF03139244 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0008-2-03-09 |
| 37292 | FX042 | 61216 | OCF03137752 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0008-2-07-09 |
| 37293 | FX042 | 22028 | OCF03103932 | 9/8/1998 | 1.2 | LA-SA-01-B-40-0012-3-01-06 |
| 37294 | FX042 | 22033 | OCF03103937 | 9/8/1998 | 1.2 | LA-SA-01-B-40-0012-3-01-07 |
| 37295 | FX042 | 22043 | OCF03103947 | 9/8/1998 | 1.2 | LA-SA-01-B-40-0012-3-01-08 |
| 37296 | FX042 | 55498 | OCF03132524 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-02-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37297 | FX042 | 60934 | OCF03137507 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-02-03 |
| 37298 | FX042 | 63331 | OCF03138725 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-02-05 |
| 37299 | FX042 | 63335 | OCF03138729 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-02-06 |
| 37300 | FX042 | 63338 | OCF03138732 | 3/1/2002 | 1.2 | LA-SA-01-B-40-0012-3-02-07 |
| 37301 | FX042 | 63361 | OCF03138752 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-02-09 |
| 37302 | FX042 | 61001 | OCF03137561 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-03-02 |
| 37303 | FX042 | 61002 | OCF03137562 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-03-03 |
| 37304 | FX042 | 61003 | OCF03137563 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-03-04 |
| 37305 | FX042 | 61004 | OCF03137564 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-03-05 |
| 37306 | FX042 | 63333 | OCF03138727 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-03-06 |
| 37307 | FX042 | 63364 | OCF03138755 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-03-09 |
| 37308 | FX042 | 60935 | OCF03137508 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-04-01 |
| 37309 | FX042 | 60937 | OCF03137510 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-04-02 |
| 37310 | FX042 | 63332 | OCF03138726 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-04-03 |
| 37311 | FX042 | 63336 | OCF03138730 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-04-04 |
| 37312 | FX042 | 63392 | OCF03138783 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-04-09 |
| 37313 | FX042 | 60936 | OCF03137509 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-05-01 |
| 37314 | FX042 | 63334 | OCF03138728 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-05-02 |
| 37315 | FX042 | 63337 | OCF03138731 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-05-03 |
| 37316 | FX042 | 63358 | OCF03138749 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-05-04 |
| 37317 | FX042 | 63360 | OCF03138751 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-05-06 |
| 37318 | FX042 | 63378 | OCF03138769 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-05-07 |
| 37319 | FX042 | 63390 | OCF03138781 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-05-09 |
| 37320 | FX042 | 48784 | OCF03129710 | 7/23/2001 | 1.2 | LA-SA-01-B-40-0012-3-06-06 |
| 37321 | FX042 | 61041 | OCF03137592 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0004-3-01-08 |
| 37322 | FX042 | 63522 | OCF03138913 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0004-3-01-09 |
| 37323 | FX042 | 63564 | OCF03138955 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0004-3-02-04 |
| 37324 | FX042 | 63577 | OCF03138968 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0004-3-02-05 |
| 37325 | FX042 | 63770 | OCF03139152 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0004-3-02-06 |
| 37326 | FX042 | 63772 | OCF03139154 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0004-3-02-07 |
| 37327 | FX042 | 63778 | OCF03139156 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0004-3-02-08 |
| 37328 | FX042 | 63782 | OCF03139160 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0004-3-02-09 |
| 37329 | FX042 | 63565 | OCF03138956 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0004-3-04-08 |
| 37330 | FX042 | 63563 | OCF03138954 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0004-3-05-08 |
| 37331 | FX042 | 63764 | OCF03139146 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0004-3-05-09 |
| 37332 | FX042 | 61118 | OCF03137656 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0005-3-01-08 |
| 37333 | FX042 | 61037 | OCF03137588 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0005-3-03-05 |
| 37334 | FX042 | 61042 | OCF03137593 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0005-3-03-06 |
| 37335 | FX042 | 63566 | OCF03138957 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0005-3-03-09 |
| 37336 | FX042 | 63578 | OCF03138969 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0005-3-04-09 |
| 37337 | FX042 | 61117 | OCF03137655 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0005-3-05-08 |
| 37338 | FX042 | 63521 | OCF03138912 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0005-3-05-09 |
| 37339 | FX042 | 61119 | OCF03137657 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0005-3-06-08 |
| 37340 | FX042 | 63518 | OCF03138909 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0005-3-06-09 |
| 37341 | FX042 | 61039 | OCF03137590 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0006-3-01-09 |
| 37342 | FX042 | 63865 | OCF03139235 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0006-3-02-09 |
| 37343 | FX042 | 63776 | OCF03139155 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0006-3-07-06 |
| 37344 | FX042 | 63814 | OCF03139184 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0006-3-07-07 |
| 37345 | FX042 | 61124 | OCF03137662 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0006-3-08-09 |
| 37346 | FX042 | 63768 | OCF03139150 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0007-3-02-09 |
| 37347 | FX042 | 63873 | OCF03139243 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0007-3-03-09 |
| 37348 | FX042 | 61222 | OCF03137758 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0007-3-04-09 |
| 37349 | FX042 | 303280273 | 303280273 | 3/4/2005 | 1.2 | LA-SA-01-B-41-0010-2-05-02 |
| 37350 | FX042 | 63867 | OCF03139237 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0011-3-01-09 |
| 37351 | FX042 | 57056 | OCF03134035 | 1/4/2002 | 1.2 | LA-SA-01-B-41-0011-3-02-08 |
| 37352 | FX042 | 61220 | OCF03137756 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0011-3-03-05 |
| 37353 | FX042 | 63816 | OCF03139186 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0011-3-03-05 |
| 37354 | FX042 | 63866 | OCF03139236 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0011-3-04-09 |
| 37355 | FX042 | 43448 | OCF03124832 | 2/27/2001 | 1.2 | LA-SA-01-B-41-0013-2-04-06 |
| 37356 | FX042 | 43462 | OCF03124846 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0013-2-05-08 |
| 37357 | FX042 | 43464 | OCF03124848 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-05-08 |
| 37358 | FX042 | 43451 | OCF03124835 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-08-07 |
| 37359 | FX042 | 43454 | OCF03124838 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-09-07 |
| 37360 | FX042 | 60780 | OCF03137353 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-02-08 |
| 37361 | FX042 | 60784 | OCF03137357 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-02-09 |
| 37362 | FX042 | 60770 | OCF03137343 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-03-07 |
| 37363 | FX042 | 60779 | OCF03137352 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-03-08 |
| 37364 | FX042 | 61271 | OCF03137807 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-04-06 |
| 37365 | FX042 | 60789 | OCF03137362 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-05-05 |
| 37366 | FX042 | 60790 | OCF03137363 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-05-06 |
| 37367 | FX042 | 60771 | OCF03137344 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-06-04 |
| 37368 | FX042 | 60774 | OCF03137347 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-06-05 |
| 37369 | FX042 | 60772 | OCF03137345 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-07-04 |
| 37370 | FX042 | 60773 | OCF03137346 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37371 | FX042 | 55491 | OCF03132517 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-08-04 |
| 37372 | FX042 | 55492 | OCF03132518 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-08-05 |
| 37373 | FX042 | 60775 | OCF03137348 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-09-04 |
| 37374 | FX042 | 60776 | OCF03137349 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-09-05 |
| 37375 | FX042 | 42512 | OCF03124086 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-01-08 |
| 37376 | FX042 | 42519 | OCF03124093 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-01-09 |
| 37377 | FX042 | 42501 | OCF03124075 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-02-07 |
| 37378 | FX042 | 42515 | OCF03124089 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-02-08 |
| 37379 | FX042 | 42518 | OCF03124092 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-02-09 |
| 37380 | FX042 | 42496 | OCF03124070 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-03-07 |
| 37381 | FX042 | 42511 | OCF03124085 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-03-08 |
| 37382 | FX042 | 42513 | OCF03124087 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-03-09 |
| 37383 | FX042 | 42516 | OCF03124090 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-04-07 |
| 37384 | FX042 | 42517 | OCF03124091 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-04-08 |
| 37385 | FX042 | 42521 | OCF03124095 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-04-09 |
| 37386 | FX042 | 42502 | OCF03124076 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-05-07 |
| 37387 | FX042 | 42508 | OCF03124082 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-05-08 |
| 37388 | FX042 | 42514 | OCF03124088 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-05-09 |
| 37389 | FX042 | 42495 | OCF03124069 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-06-07 |
| 37390 | FX042 | 42503 | OCF03124077 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-06-08 |
| 37391 | FX042 | 42504 | OCF03124078 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-06-09 |
| 37392 | FX042 | 42491 | OCF03124065 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-07-05 |
| 37393 | FX042 | 42492 | OCF03124066 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-07-06 |
| 37394 | FX042 | 42493 | OCF03124067 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-07-07 |
| 37395 | FX042 | 42497 | OCF03124071 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-08-04 |
| 37396 | FX042 | 42498 | OCF03124072 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-08-05 |
| 37397 | FX042 | 42499 | OCF03124073 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-08-06 |
| 37398 | FX042 | 42490 | OCF03124064 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-09-05 |
| 37399 | FX042 | 42523 | OCF03124097 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-09-07 |
| 37400 | FX042 | 63198 | OCF03138592 | 2/27/2002 | 1.2 | LA-SA-01-B-42-0011-3-04-05 |
| 37401 | FX042 | 63468 | OCF03138859 | 3/4/2002 | 1.2 | LA-SA-01-B-42-0011-3-04-07 |
| 37402 | FX042 | 63461 | OCF03138852 | 3/4/2002 | 1.2 | LA-SA-01-B-42-0011-3-05-07 |
| 37403 | FX042 | 63466 | OCF03138857 | 3/4/2002 | 1.2 | LA-SA-01-B-42-0011-3-05-08 |
| 37404 | FX042 | 63467 | OCF03138858 | 3/4/2002 | 1.2 | LA-SA-01-B-42-0011-3-05-09 |
| 37405 | FX042 | 63464 | OCF03138855 | 3/4/2002 | 1.2 | LA-SA-01-B-42-0011-3-06-07 |
| 37406 | FX042 | 63448 | OCF03138839 | 3/4/2002 | 1.2 | LA-SA-01-B-42-0011-3-07-07 |
| 37407 | FX042 | 63458 | OCF03138849 | 3/4/2002 | 1.2 | LA-SA-01-B-42-0011-3-07-08 |
| 37408 | FX042 | 63443 | OCF03138834 | 3/4/2002 | 1.2 | LA-SA-01-B-42-0011-3-09-05 |
| 37409 | FX042 | 339374241 | 339374241 | 3/4/2005 | 1.2 | LA-SA-01-B-42-0011-3-09-06 |
| 37410 | FX042 | 39714 | OCF03121462 | 2/22/2001 | 1.2 | LA-SA-01-B-42-0012-2-01-05 |
| 37411 | FX042 | 39713 | OCF03121461 | 2/22/2001 | 1.2 | LA-SA-01-B-42-0012-2-02-07 |
| 37412 | FX042 | 36674 | OCF03118441 | 7/14/2000 | 1.2 | LA-SA-01-B-42-0012-2-07-07 |
| 37413 | FX042 | 36682 | OCF03118449 | 7/14/2000 | 1.2 | LA-SA-01-B-42-0012-2-08-06 |
| 37414 | FX042 | 36672 | OCF03118439 | 7/14/2000 | 1.2 | LA-SA-01-B-42-0012-2-08-08 |
| 37415 | FX042 | 57570 | OCF03134487 | 11/16/2001 | 1.2 | LA-SA-01-B-42-0014-2-01-08 |
| 37416 | FX042 | 57642 | OCF03134557 | 11/16/2001 | 1.2 | LA-SA-01-B-42-0014-2-03-09 |
| 37417 | FX042 | 57589 | OCF03134506 | 11/16/2001 | 1.2 | LA-SA-01-B-42-0014-2-04-07 |
| 37418 | FX042 | 57639 | OCF03134554 | 11/16/2001 | 1.2 | LA-SA-01-B-42-0014-2-04-08 |
| 37419 | FX042 | 57574 | OCF03134491 | 11/16/2001 | 1.2 | LA-SA-01-B-42-0014-2-06-09 |
| 37420 | FX042 | 57575 | OCF03134492 | 11/16/2001 | 1.2 | LA-SA-01-B-42-0014-2-07-08 |
| 37421 | FX042 | 57623 | OCF03134538 | 11/16/2001 | 1.2 | LA-SA-01-B-42-0015-2-01-09 |
| 37422 | FX042 | 57622 | OCF03134537 | 11/16/2001 | 1.2 | LA-SA-01-B-42-0015-2-03-08 |
| 37423 | FX042 | 57624 | OCF03134539 | 11/16/2001 | 1.2 | LA-SA-01-B-42-0015-2-03-09 |
| 37424 | FX042 | 57586 | OCF03134503 | 11/16/2001 | 1.2 | LA-SA-01-B-42-0015-2-09-08 |
| 37425 | FX042 | 57612 | OCF03134527 | 11/16/2001 | 1.2 | LA-SA-01-B-42-0015-2-09-09 |
| 37426 | FX042 | 21993 | OCF03103897 | 9/8/1998 | 1.2 | LA-SA-01-B-42-0015-3-07-09 |
| 37427 | FX042 | 32514 | OCF03114343 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-1-01-09 |
| 37428 | FX042 | 339374235 | 339374235 | 3/4/2005 | 1.2 | LA-SA-01-B-50-0001-1-02-03 |
| 37429 | FX042 | 26338 | OCF03108225 | 6/25/1999 | 1.2 | LA-SA-01-B-50-0001-1-03-09 |
| 37430 | FX042 | 32547 | OCF03114376 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-1-04-09 |
| 37431 | FX042 | 32515 | OCF03114344 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-1-05-09 |
| 37432 | FX042 | 32560 | OCF03114389 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-1-06-02 |
| 37433 | FX042 | 32500 | OCF03114329 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-1-06-09 |
| 37434 | FX042 | 32546 | OCF03114375 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-1-07-06 |
| 37435 | FX042 | 35900 | OCF03117674 | 7/3/2000 | 1.2 | LA-SA-01-B-50-0001-1-08-06 |
| 37436 | FX042 | 339374237 | 339374237 | 3/4/2005 | 1.2 | LA-SA-01-B-50-0001-1-08-08 |
| 37437 | FX042 | 32502 | OCF03114331 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-2-02-09 |
| 37438 | FX042 | 32524 | OCF03114353 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-2-02-09 |
| 37439 | FX042 | 32564 | OCF03114393 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-2-03-07 |
| 37440 | FX042 | 339374211 | 339374211 | 3/4/2005 | 1.2 | LA-SA-01-B-50-0001-2-04-08 |
| 37441 | FX042 | 39483 | OCF03121231 | 11/16/2000 | 1.2 | LA-SA-01-B-50-0001-2-07-05 |
| 37442 | FX042 | 32494 | OCF03114323 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-2-07-06 |
| 37443 | FX042 | 32530 | OCF03114359 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-2-07-09 |
| 37444 | FX042 | 32566 | OCF03114395 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-2-07-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37445 | FX042 | 32497 | OCF03114326 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-2-09-08 |
| 37446 | FX042 | 32493 | OCF03114322 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-3-01-07 |
| 37447 | FX042 | 32513 | OCF03114342 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-3-01-08 |
| 37448 | FX042 | 32525 | OCF03114354 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-3-02-04 |
| 37449 | FX042 | 32526 | OCF03114355 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-3-02-08 |
| 37450 | FX042 | 32531 | OCF03114360 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0001-3-04-06 |
| 37451 | FX042 | 28249 | OCF03110103 | 8/3/1999 | 1.2 | LA-SA-01-B-50-0002-1-01-09 |
| 37452 | FX042 | 32499 | OCF03114328 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0002-2-05-07 |
| 37453 | FX042 | 32517 | OCF03114346 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0002-2-05-08 |
| 37454 | FX042 | 28325 | OCF03110179 | 8/13/1999 | 1.2 | LA-SA-01-B-50-0002-2-07-09 |
| 37455 | FX042 | 339374232 | 339374232 | 3/4/2005 | 1.2 | LA-SA-01-B-50-0002-2-08-08 |
| 37456 | FX042 | 32558 | OCF03114387 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0002-2-08-09 |
| 37457 | FX042 | 32532 | OCF03114361 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0003-1-05-09 |
| 37458 | FX042 | 32527 | OCF03114356 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0003-2-01-09 |
| 37459 | FX042 | 32519 | OCF03114348 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0003-2-05-04 |
| 37460 | FX042 | 32504 | OCF03114333 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0003-2-08-02 |
| 37461 | FX042 | 28251 | OCF03110105 | 8/3/1999 | 1.2 | LA-SA-01-B-50-0003-2-08-07 |
| 37462 | FX042 | 32521 | OCF03114350 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0003-2-09-04 |
| 37463 | FX042 | 32559 | OCF03114388 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0003-2-09-05 |
| 37464 | FX042 | 39659 | OCF03121407 | 10/30/2000 | 1.2 | LA-SA-01-B-50-0003-3-01-09 |
| 37465 | FX042 | 32529 | OCF03114358 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0003-3-02-09 |
| 37466 | FX042 | 32565 | OCF03114394 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0003-3-03-08 |
| 37467 | FX042 | 32567 | OCF03114396 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0003-3-03-09 |
| 37468 | FX042 | 32528 | OCF03114357 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0003-3-04-09 |
| 37469 | FX042 | 32520 | OCF03114349 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0003-3-05-09 |
| 37470 | FX042 | 32516 | OCF03114345 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0003-3-06-09 |
| 37471 | FX042 | 28250 | OCF03110104 | 8/3/1999 | 1.2 | LA-SA-01-B-50-0003-3-07-08 |
| 37472 | FX042 | 32533 | OCF03114362 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0003-3-07-09 |
| 37473 | FX042 | 60795 | OCF03137368 | 2/15/2002 | 1.2 | LA-SA-01-B-50-0004-3-03-09 |
| 37474 | FX042 | 32495 | OCF03114324 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0004-3-04-09 |
| 37475 | FX042 | 39477 | OCF03121225 | 11/16/2000 | 1.2 | LA-SA-01-B-50-0004-3-07-09 |
| 37476 | FX042 | 32518 | OCF03114347 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0005-3-01-03 |
| 37477 | FX042 | 64776 | OCF03139761 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0010-3-08-08 |
| 37478 | FX042 | 64790 | OCF03139775 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0010-3-08-09 |
| 37479 | FX042 | 64778 | OCF03139763 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-01-07 |
| 37480 | FX042 | 64798 | OCF03139783 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-01-09 |
| 37481 | FX042 | 64786 | OCF03139771 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-02-07 |
| 37482 | FX042 | 64788 | OCF03139773 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-02-08 |
| 37483 | FX042 | 64793 | OCF03139778 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-02-09 |
| 37484 | FX042 | 64785 | OCF03139770 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-03-07 |
| 37485 | FX042 | 64773 | OCF03139758 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-05-06 |
| 37486 | FX042 | 64780 | OCF03139765 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-05-07 |
| 37487 | FX042 | 64787 | OCF03139772 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-06-08 |
| 37488 | FX042 | 64796 | OCF03139781 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-06-09 |
| 37489 | FX042 | 64783 | OCF03139768 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-07-08 |
| 37490 | FX042 | 64789 | OCF03139774 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-07-09 |
| 37491 | FX042 | 64770 | OCF03139755 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-08-07 |
| 37492 | FX042 | 64795 | OCF03139780 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-08-09 |
| 37493 | FX042 | 64782 | OCF03139767 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-09-08 |
| 37494 | FX042 | 64784 | OCF03139769 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-09-09 |
| 37495 | FX042 | 32568 | OCF03114397 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0012-3-01-09 |
| 37496 | FX042 | 32563 | OCF03114392 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0012-3-02-07 |
| 37497 | FX042 | 39637 | OCF03121385 | 10/30/2000 | 1.2 | LA-SA-01-B-50-0012-3-02-08 |
| 37498 | FX042 | 24487 | OCF03106380 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-03-06 |
| 37499 | FX042 | 24491 | OCF03106384 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-03-07 |
| 37500 | FX042 | 24510 | OCF03106403 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-03-08 |
| 37501 | FX042 | 32496 | OCF03114325 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0012-3-03-09 |
| 37502 | FX042 | 24479 | OCF03106372 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-04-07 |
| 37503 | FX042 | 24498 | OCF03106391 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-04-08 |
| 37504 | FX042 | 24519 | OCF03106412 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-04-09 |
| 37505 | FX042 | 24481 | OCF03106374 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-05-07 |
| 37506 | FX042 | 24521 | OCF03106414 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-05-09 |
| 37507 | FX042 | 24493 | OCF03106386 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-06-06 |
| 37508 | FX042 | 24494 | OCF03106387 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-06-07 |
| 37509 | FX042 | 24500 | OCF03106393 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-06-08 |
| 37510 | FX042 | 32523 | OCF03114352 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0012-3-06-09 |
| 37511 | FX042 | 24482 | OCF03106375 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-07-07 |
| 37512 | FX042 | 24517 | OCF03106410 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-07-08 |
| 37513 | FX042 | 24520 | OCF03106413 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-07-09 |
| 37514 | FX042 | 24485 | OCF03106378 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-08-06 |
| 37515 | FX042 | 24504 | OCF03106397 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-08-07 |
| 37516 | FX042 | 24514 | OCF03106407 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-08-08 |
| 37517 | FX042 | 24489 | OCF03106382 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-09-06 |
| 37518 | FX042 | 24499 | OCF03106392 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37519 | FX042 | 24524 | OCF03106417 | 3/11/1999 | 1.2 | LA-SA-01-B-50-0012-3-09-08 |
| 37520 | FX042 | 32522 | OCF03114351 | 2/16/2000 | 1.2 | LA-SA-01-B-50-0012-3-09-09 |
| 37521 | FX042 | 64384 | OCF03139373 | 3/14/2002 | 1.2 | LA-SA-01-B-50-0019-3-02-09 |
| 37522 | FX042 | 26334 | OCF03108221 | 5/28/1999 | 1.2 | LA-SA-01-B-50-0019-3-07-09 |
| 37523 | FX042 | 29460 | OCF03111314 | 10/22/1999 | 1.2 | LA-SA-01-B-50-0019-3-08-09 |
| 37524 | FX042 | 339374231 | 339374231 | 3/4/2005 | 1.2 | LA-SA-01-B-50-0019-3-09-05 |
| 37525 | FX042 | 64322 | OCF03139312 | 3/13/2002 | 1.2 | LA-SA-01-B-50-0021-3-04-09 |
| 37526 | FX042 | 64329 | OCF03139319 | 3/13/2002 | 1.2 | LA-SA-01-B-50-0022-3-06-09 |
| 37527 | FX042 | 50013 | OCF03130882 | 8/13/2001 | 0.9 | LA-SA-01-B-60-0016-2-01-14 |
| 37528 | FX042 | 50008 | OCF03130877 | 8/13/2001 | 0.9 | LA-SA-01-B-60-0016-2-04-09 |
| 37529 | FX042 | 50007 | OCF03130876 | 8/13/2001 | 0.9 | LA-SA-01-B-60-0016-2-11-06 |
| 37530 | FX042 | 50010 | OCF03130879 | 8/13/2001 | 0.9 | LA-SA-01-B-60-0016-2-11-07 |
| 37531 | FX042 | 50012 | OCF03130881 | 8/13/2001 | 0.9 | LA-SA-01-B-60-0016-2-11-08 |
| 37532 | FX042 | 50014 | OCF03130883 | 8/13/2001 | 0.9 | LA-SA-01-B-60-0016-2-11-09 |
| 37533 | FX042 | 50015 | OCF03130884 | 8/13/2001 | 0.9 | LA-SA-01-B-60-0016-2-11-10 |
| 37534 | FX042 | 50018 | OCF03130887 | 8/13/2001 | 0.9 | LA-SA-01-B-60-0016-2-11-11 |
| 37535 | FX042 | 50019 | OCF03130888 | 8/13/2001 | 0.9 | LA-SA-01-B-60-0016-2-11-12 |
| 37536 | FX042 | 50003 | OCF03130872 | 8/13/2001 | 0.9 | LA-SA-01-B-60-0016-2-12-08 |
| 37537 | FX042 | 50004 | OCF03130873 | 8/13/2001 | 0.9 | LA-SA-01-B-60-0016-2-12-09 |
| 37538 | FX042 | 50005 | OCF03130874 | 8/13/2001 | 0.9 | LA-SA-01-B-60-0016-2-12-10 |
| 37539 | FX042 | 50009 | OCF03130878 | 8/13/2001 | 0.9 | LA-SA-01-B-60-0016-2-12-11 |
| 37540 | FX042 | 50016 | OCF03130885 | 8/13/2001 | 0.9 | LA-SA-01-B-60-0016-2-12-12 |
| 37541 | FX042 | 50017 | OCF03130886 | 8/13/2001 | 0.9 | LA-SA-01-B-60-0016-2-12-13 |
| 37542 | FX042 | 36003 | OCF03117776 | 7/14/2000 | 1.2 | LA-SA-01-B-60-0018-1-08-06 |
| 37543 | FX042 | 39641 | OCF03121389 | 10/30/2000 | 1.2 | LA-SA-01-B-60-0018-1-08-07 |
| 37544 | FX042 | 49298 | OCF03130196 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-01 |
| 37545 | FX042 | 49307 | OCF03130205 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-02 |
| 37546 | FX042 | 40748 | OCF03122341 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-03 |
| 37547 | FX042 | 40699 | OCF03122292 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-04 |
| 37548 | FX042 | 40733 | OCF03122326 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-06 |
| 37549 | FX042 | 49265 | OCF03130163 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-07 |
| 37550 | FX042 | 49309 | OCF03130207 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-08 |
| 37551 | FX042 | 40718 | OCF03122311 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-09 |
| 37552 | FX042 | 40707 | OCF03122300 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-10 |
| 37553 | FX042 | 40751 | OCF03122344 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-11 |
| 37554 | FX042 | 49297 | OCF03130195 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-12 |
| 37555 | FX042 | 40719 | OCF03122312 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-13 |
| 37556 | FX042 | 49268 | OCF03130166 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-14 |
| 37557 | FX042 | 40711 | OCF03122304 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-15 |
| 37558 | FX042 | 49291 | OCF03130189 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-16 |
| 37559 | FX042 | 49270 | OCF03130168 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-18 |
| 37560 | FX042 | 40709 | OCF03122302 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-19 |
| 37561 | FX042 | 40713 | OCF03122306 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-20 |
| 37562 | FX042 | 49319 | OCF03130217 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-21 |
| 37563 | FX042 | 40739 | OCF03122332 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-22 |
| 37564 | FX042 | 49121 | OCF03130047 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-23 |
| 37565 | FX042 | 49129 | OCF03130055 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-24 |
| 37566 | FX042 | 49308 | OCF03130206 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-25 |
| 37567 | FX042 | 49117 | OCF03130043 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-26 |
| 37568 | FX042 | 40702 | OCF03122295 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-28 |
| 37569 | FX042 | 40734 | OCF03122327 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-29 |
| 37570 | FX042 | 49322 | OCF03130220 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-31 |
| 37571 | FX042 | 40738 | OCF03122331 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-32 |
| 37572 | FX042 | 39704 | OCF03121452 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-33 |
| 37573 | FX042 | 40732 | OCF03122325 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-34 |
| 37574 | FX042 | 40750 | OCF03122343 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-35 |
| 37575 | FX042 | 40704 | OCF03122297 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-36 |
| 37576 | FX042 | 40726 | OCF03122319 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-37 |
| 37577 | FX042 | 40692 | OCF03122285 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-39 |
| 37578 | FX042 | 40690 | OCF03122283 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-40 |
| 37579 | FX042 | 40721 | OCF03122314 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-01 |
| 37580 | FX042 | 49103 | OCF03130029 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-02 |
| 37581 | FX042 | 40706 | OCF03122299 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-03 |
| 37582 | FX042 | 49304 | OCF03130202 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-04 |
| 37583 | FX042 | 40722 | OCF03122315 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-05 |
| 37584 | FX042 | 49285 | OCF03130183 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-06 |
| 37585 | FX042 | 40715 | OCF03122308 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-07 |
| 37586 | FX042 | 40723 | OCF03122316 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-08 |
| 37587 | FX042 | 49119 | OCF03130045 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-09 |
| 37588 | FX042 | 40716 | OCF03122309 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-10 |
| 37589 | FX042 | 49101 | OCF03130027 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-12 |
| 37590 | FX042 | 40708 | OCF03122301 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-13 |
| 37591 | FX042 | 40720 | OCF03122313 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-14 |
| 37592 | FX042 | 40705 | OCF03122298 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-15 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37593 | FX042 | 41322 | OCF03122914 | 1/26/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-16 |
| 37594 | FX042 | 41320 | OCF03122912 | 1/26/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-17 |
| 37595 | FX042 | 40741 | OCF03122334 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-18 |
| 37596 | FX042 | 49277 | OCF03130175 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-20 |
| 37597 | FX042 | 40740 | OCF03122333 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-21 |
| 37598 | FX042 | 40700 | OCF03122293 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-22 |
| 37599 | FX042 | 40752 | OCF03122345 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-23 |
| 37600 | FX042 | 41315 | OCF03122907 | 1/26/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-24 |
| 37601 | FX042 | 40717 | OCF03122310 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-25 |
| 37602 | FX042 | 49278 | OCF03130176 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-27 |
| 37603 | FX042 | 46105 | OCF03127406 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-28 |
| 37604 | FX042 | 40729 | OCF03122322 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-29 |
| 37605 | FX042 | 40701 | OCF03122294 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-30 |
| 37606 | FX042 | 49303 | OCF03130201 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-32 |
| 37607 | FX042 | 49126 | OCF03130052 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-33 |
| 37608 | FX042 | 49282 | OCF03130180 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-34 |
| 37609 | FX042 | 40714 | OCF03122307 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-35 |
| 37610 | FX042 | 40725 | OCF03122318 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-36 |
| 37611 | FX042 | 40747 | OCF03122340 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-37 |
| 37612 | FX042 | 40696 | OCF03122289 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-38 |
| 37613 | FX042 | 31923 | OCF03113759 | 8/30/2000 | 1.2 | LA-SA-01-C-01-0009-2-04-09 |
| 37614 | FX042 | 26850 | OCF03108737 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-01-07 |
| 37615 | FX042 | 26857 | OCF03108744 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-01-08 |
| 37616 | FX042 | 27332 | OCF03109186 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-01-09 |
| 37617 | FX042 | 26867 | OCF03108754 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-02-07 |
| 37618 | FX042 | 27326 | OCF03109180 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-02-08 |
| 37619 | FX042 | 27331 | OCF03109185 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-02-09 |
| 37620 | FX042 | 26856 | OCF03108743 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-03-07 |
| 37621 | FX042 | 26864 | OCF03108751 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-03-08 |
| 37622 | FX042 | 26868 | OCF03108755 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-03-09 |
| 37623 | FX042 | 26847 | OCF03108734 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-04-07 |
| 37624 | FX042 | 26851 | OCF03108738 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-05-07 |
| 37625 | FX042 | 26849 | OCF03108736 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-06-07 |
| 37626 | FX042 | 26863 | OCF03108750 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-06-08 |
| 37627 | FX042 | 27348 | OCF03109202 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-06-09 |
| 37628 | FX042 | 26855 | OCF03108742 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-07-06 |
| 37629 | FX042 | 26866 | OCF03108753 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-07-07 |
| 37630 | FX042 | 26848 | OCF03108735 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-08-07 |
| 37631 | FX042 | 26862 | OCF03108749 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-08-08 |
| 37632 | FX042 | 26859 | OCF03108746 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-09-07 |
| 37633 | FX042 | 26865 | OCF03108752 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-09-08 |
| 37634 | FX042 | 26845 | OCF03108732 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-01-07 |
| 37635 | FX042 | 27353 | OCF03109207 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-01-08 |
| 37636 | FX042 | 27256 | OCF03109143 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-02-08 |
| 37637 | FX042 | 27346 | OCF03109200 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-02-09 |
| 37638 | FX042 | 26844 | OCF03108731 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-03-07 |
| 37639 | FX042 | 27257 | OCF03109144 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-03-08 |
| 37640 | FX042 | 27282 | OCF03109169 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-03-09 |
| 37641 | FX042 | 26852 | OCF03108739 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-07-07 |
| 37642 | FX042 | 26853 | OCF03108740 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-07-08 |
| 37643 | FX042 | 26854 | OCF03108741 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-07-09 |
| 37644 | FX042 | 26860 | OCF03108747 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-08-07 |
| 37645 | FX042 | 26861 | OCF03108748 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-08-08 |
| 37646 | FX042 | 27328 | OCF03109182 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-08-09 |
| 37647 | FX042 | 339374234 | 339374234 | 3/4/2005 | 1.2 | LA-SA-01-C-02-0002-2-09-03 |
| 37648 | FX042 | 27325 | OCF03109179 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-09-06 |
| 37649 | FX042 | 27329 | OCF03109183 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-09-07 |
| 37650 | FX042 | 27330 | OCF03109184 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-09-08 |
| 37651 | FX042 | 27274 | OCF03109161 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-01-09 |
| 37652 | FX042 | 27347 | OCF03109201 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-02-08 |
| 37653 | FX042 | 27350 | OCF03109204 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-02-09 |
| 37654 | FX042 | 26846 | OCF03108733 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-03-07 |
| 37655 | FX042 | 27349 | OCF03109203 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-03-08 |
| 37656 | FX042 | 27352 | OCF03109206 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-03-09 |
| 37657 | FX042 | 26843 | OCF03108730 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-04-08 |
| 37658 | FX042 | 27254 | OCF03109141 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-04-09 |
| 37659 | FX042 | 27259 | OCF03109146 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-05-07 |
| 37660 | FX042 | 27263 | OCF03109150 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-05-08 |
| 37661 | FX042 | 27278 | OCF03109165 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-05-09 |
| 37662 | FX042 | 26842 | OCF03108729 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-06-08 |
| 37663 | FX042 | 27276 | OCF03109163 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-06-09 |
| 37664 | FX042 | 27260 | OCF03109147 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-07-07 |
| 37665 | FX042 | 27261 | OCF03109148 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-07-08 |
| 37666 | FX042 | 27275 | OCF03109162 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-07-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37667 | FX042 | 27280 | OCF03109167 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-08-08 |
| 37668 | FX042 | 27354 | OCF03109208 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-08-09 |
| 37669 | FX042 | 27262 | OCF03109149 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-09-07 |
| 37670 | FX042 | 27281 | OCF03109168 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-09-08 |
| 37671 | FX042 | 27351 | OCF03109205 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0003-2-09-09 |
| 37672 | FX042 | 27258 | OCF03109145 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-09-08 |
| 37673 | FX042 | 28129 | OCF03109983 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0005-1-01-08 |
| 37674 | FX042 | 28133 | OCF03109987 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0005-1-01-09 |
| 37675 | FX042 | 28127 | OCF03109981 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0005-1-02-08 |
| 37676 | FX042 | 28145 | OCF03109999 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0005-1-02-09 |
| 37677 | FX042 | 28128 | OCF03109982 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0005-1-03-06 |
| 37678 | FX042 | 28132 | OCF03109986 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0005-1-03-07 |
| 37679 | FX042 | 28144 | OCF03109998 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0005-1-03-08 |
| 37680 | FX042 | 28111 | OCF03109965 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0005-1-04-07 |
| 37681 | FX042 | 28130 | OCF03109984 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0005-1-04-08 |
| 37682 | FX042 | 28131 | OCF03109985 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0005-1-04-09 |
| 37683 | FX042 | 28135 | OCF03109989 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0005-1-05-09 |
| 37684 | FX042 | 27268 | OCF03109155 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-01-09 |
| 37685 | FX042 | 27265 | OCF03109152 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-02-08 |
| 37686 | FX042 | 27266 | OCF03109153 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-03-07 |
| 37687 | FX042 | 27279 | OCF03109166 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-03-08 |
| 37688 | FX042 | 339374223 | 339374223 | 3/4/2005 | 1.2 | LA-SA-01-C-02-0005-3-05-06 |
| 37689 | FX042 | 28134 | OCF03109988 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-08-09 |
| 37690 | FX042 | 27288 | OCF03109175 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-01-09 |
| 37691 | FX042 | 27291 | OCF03109178 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-02-09 |
| 37692 | FX042 | 339374238 | 339374238 | 3/4/2005 | 1.2 | LA-SA-01-C-02-0006-2-03-06 |
| 37693 | FX042 | 27264 | OCF03109151 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-04-08 |
| 37694 | FX042 | 27287 | OCF03109174 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-04-09 |
| 37695 | FX042 | 27289 | OCF03109176 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-05-09 |
| 37696 | FX042 | 27336 | OCF03109190 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-01-08 |
| 37697 | FX042 | 27337 | OCF03109191 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-01-09 |
| 37698 | FX042 | 27334 | OCF03109188 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-02-08 |
| 37699 | FX042 | 27338 | OCF03109192 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-03-09 |
| 37700 | FX042 | 303280059 | 303280059 | 3/4/2005 | 1.2 | LA-SA-01-C-02-0007-2-08-02 |
| 37701 | FX042 | 27269 | OCF03109156 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-08-07 |
| 37702 | FX042 | 27271 | OCF03109158 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-08-08 |
| 37703 | FX042 | 27272 | OCF03109159 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-08-09 |
| 37704 | FX042 | 27290 | OCF03109177 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-09-09 |
| 37705 | FX042 | 15855 | OCF03097783 | 2/19/1997 | 1.2 | LA-SA-01-C-02-0008-1-09-06 |
| 37706 | FX042 | 27333 | OCF03109187 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-01-09 |
| 37707 | FX042 | 27340 | OCF03109194 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-03-09 |
| 37708 | FX042 | 27344 | OCF03109198 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-03-09 |
| 37709 | FX042 | 27339 | OCF03109193 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-05-09 |
| 37710 | FX042 | 27335 | OCF03109189 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-06-08 |
| 37711 | FX042 | 27343 | OCF03109197 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-06-09 |
| 37712 | FX042 | 27341 | OCF03109195 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-07-09 |
| 37713 | FX042 | 27345 | OCF03109199 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-08-09 |
| 37714 | FX042 | 27327 | OCF03109181 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-09-08 |
| 37715 | FX042 | 27342 | OCF03109196 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-09-09 |
| 37716 | FX042 | 339374217 | 339374217 | 3/4/2005 | 1.2 | LA-SA-01-C-03-0011-1-09-02 |
| 37717 | FX042 | 339374193 | 339374193 | 3/4/2005 | 1.2 | LA-SA-01-C-04-0011-3-06-02 |
| 37718 | FX042 | 339374228 | 339374228 | 3/4/2005 | 1.2 | LA-SA-01-C-04-0014-1-02-01 |
| 37719 | FX042 | 339374224 | 339374224 | 3/4/2005 | 1.2 | LA-SA-01-C-05-0014-1-08-02 |
| 37720 | FX042 | 339374229 | 339374229 | 3/4/2005 | 1.2 | LA-SA-01-C-05-0014-1-08-03 |
| 37721 | FX042 | 339374208 | 339374208 | 3/4/2005 | 1.2 | LA-SA-01-C-05-0014-2-09-01 |
| 37722 | FX042 | 339374219 | 339374219 | 3/4/2005 | 1.2 | LA-SA-01-C-06-0010-1-05-01 |
| 37723 | FX042 | 339374210 | 339374210 | 3/4/2005 | 1.2 | LA-SA-01-C-06-0011-1-07-03 |
| 37724 | FX042 | 339374213 | 339374213 | 3/4/2005 | 1.2 | LA-SA-01-C-06-0011-1-08-03 |
| 37725 | FX042 | 339374206 | 339374206 | 3/4/2005 | 1.2 | LA-SA-01-C-06-0015-1-03-02 |
| 37726 | FX042 | 339374209 | 339374209 | 3/4/2005 | 1.2 | LA-SA-01-C-06-0015-2-09-01 |
| 37727 | FX042 | 339374065 | 339374065 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0010-2-09-03 |
| 37728 | FX042 | 339374233 | 339374233 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0011-2-02-02 |
| 37729 | FX042 | 339374240 | 339374240 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0012-1-06-05 |
| 37730 | FX042 | 339374239 | 339374239 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0013-1-08-03 |
| 37731 | FX042 | 339374230 | 339374230 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0013-2-08-03 |
| 37732 | FX042 | 339374212 | 339374212 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0014-2-02-08 |
| 37733 | FX042 | 339374218 | 339374218 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0014-2-08-02 |
| 37734 | FX042 | 339374222 | 339374222 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0016-1-08-04 |
| 37735 | FX042 | 339374022 | 339374022 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0016-1-08-05 |
| 37736 | FX042 | 339374021 | 339374021 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0016-1-08-06 |
| 37737 | FX042 | 303280262 | 303280262 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0016-1-09-03 |
| 37738 | FX042 | 303279938 | 303279938 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0016-1-09-04 |
| 37739 | FX042 | 303279511 | 303279511 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0016-1-09-05 |
| 37740 | FX042 | 339374002 | 339374002 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0016-2-07-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37741 | FX042 | 339374037 | 339374037 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0016-2-08-03 |
| 37742 | FX042 | 339374001 | 339374001 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0016-2-09-03 |
| 37743 | FX042 | 303279948 | 303279948 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0016-3-07-04 |
| 37744 | FX042 | 303279941 | 303279941 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0016-3-07-05 |
| 37745 | FX042 | 339374027 | 339374027 | 3/4/2005 | 1.2 | LA-SA-01-C-07-0016-3-08-04 |
| 37746 | FX042 | 339374006 | 339374006 | 3/4/2005 | 1.2 | LA-SA-01-C-08-0014-2-06-04 |
| 37747 | FX042 | 303279942 | 303279942 | 3/4/2005 | 1.2 | LA-SA-01-C-08-0015-1-02-08 |
| 37748 | FX042 | 303279946 | 303279946 | 3/4/2005 | 1.2 | LA-SA-01-C-08-0015-1-03-04 |
| 37749 | FX042 | 303279944 | 303279944 | 3/4/2005 | 1.2 | LA-SA-01-C-08-0016-2-06-01 |
| 37750 | FX042 | 339374019 | 339374019 | 3/4/2005 | 1.2 | LA-SA-01-C-08-0016-3-05-05 |
| 37751 | FX042 | 339374017 | 339374017 | 3/4/2005 | 1.2 | LA-SA-01-C-09-0010-1-02-04 |
| 37752 | FX042 | 303279513 | 303279513 | 3/4/2005 | 1.2 | LA-SA-01-C-09-0011-1-04-03 |
| 37753 | FX042 | 339374003 | 339374003 | 3/4/2005 | 1.2 | LA-SA-01-C-09-0013-3-08-06 |
| 37754 | FX042 | 303279943 | 303279943 | 3/4/2005 | 1.2 | LA-SA-01-C-09-0015-2-01-07 |
| 37755 | FX042 | 339374007 | 339374007 | 3/4/2005 | 1.2 | LA-SA-01-C-09-0015-3-06-02 |
| 37756 | FX042 | 339374004 | 339374004 | 3/4/2005 | 1.2 | LA-SA-01-C-09-0016-2-05-09 |
| 37757 | FX042 | 29117 | OCF03110971 | 10/19/1999 | 1.2 | LA-SA-01-C-11-0011-3-02-04 |
| 37758 | FX042 | 303280263 | 303280263 | 3/4/2005 | 1.2 | LA-SA-01-C-11-0012-1-08-03 |
| 37759 | FX042 | 303279937 | 303279937 | 3/4/2005 | 1.2 | LA-SA-01-C-11-0013-1-05-02 |
| 37760 | FX042 | 339374020 | 339374020 | 3/4/2005 | 1.2 | LA-SA-01-C-11-0013-2-04-02 |
| 37761 | FX042 | 339374018 | 339374018 | 3/4/2005 | 1.2 | LA-SA-01-C-11-0013-2-06-01 |
| 37762 | FX042 | 339374014 | 339374014 | 3/4/2005 | 1.2 | LA-SA-01-C-11-0013-2-08-01 |
| 37763 | FX042 | 339374008 | 339374008 | 3/4/2005 | 1.2 | LA-SA-01-C-11-0014-2-05-01 |
| 37764 | FX042 | 303279517 | 303279517 | 3/4/2005 | 1.2 | LA-SA-01-C-11-0015-2-07-02 |
| 37765 | FX042 | 339374009 | 339374009 | 3/4/2005 | 1.2 | LA-SA-01-C-12-0010-1-07-01 |
| 37766 | FX042 | 303279219 | 303279219 | 2/24/2005 | 1.2 | LA-SA-01-C-12-0010-1-08-04 |
| 37767 | FX042 | 339374005 | 339374005 | 3/4/2005 | 1.2 | LA-SA-01-C-12-0012-1-01-02 |
| 37768 | FX042 | 339374039 | 339374039 | 3/4/2005 | 1.2 | LA-SA-01-C-13-0014-3-01-08 |
| 37769 | FX042 | 339374026 | 339374026 | 3/4/2005 | 1.2 | LA-SA-01-C-14-0003-1-07-02 |
| 37770 | FX042 | 339374038 | 339374038 | 3/4/2005 | 1.2 | LA-SA-01-C-14-0003-3-01-09 |
| 37771 | FX042 | 339374010 | 339374010 | 3/4/2005 | 1.2 | LA-SA-01-C-14-0004-1-05-01 |
| 37772 | FX042 | 339374015 | 339374015 | 3/4/2005 | 1.2 | LA-SA-01-C-14-0010-2-06-08 |
| 37773 | FX042 | 339374036 | 339374036 | 3/4/2005 | 1.2 | LA-SA-01-C-14-0015-2-01-03 |
| 37774 | FX042 | 303279936 | 303279936 | 3/4/2005 | 1.2 | LA-SA-01-C-14-0015-3-08-01 |
| 37775 | FX042 | 303279939 | 303279939 | 3/4/2005 | 1.2 | LA-SA-01-C-15-0007-2-09-02 |
| 37776 | FX042 | 303280257 | 303280257 | 3/4/2005 | 1.2 | LA-SA-01-C-15-0012-2-09-07 |
| 37777 | FX042 | 303279537 | 303279537 | 3/4/2005 | 1.2 | LA-SA-01-C-15-0013-1-02-04 |
| 37778 | FX042 | 303279935 | 303279935 | 3/4/2005 | 1.2 | LA-SA-01-C-15-0016-3-05-04 |
| 37779 | FX042 | 339374053 | 339374053 | 3/4/2005 | 1.2 | LA-SA-01-C-16-0007-3-02-02 |
| 37780 | FX042 | 339374051 | 339374051 | 3/4/2005 | 1.2 | LA-SA-01-C-16-0015-3-06-05 |
| 37781 | FX042 | 303280261 | 303280261 | 3/4/2005 | 1.2 | LA-SA-01-C-16-0016-1-03-03 |
| 37782 | FX042 | 32784 | OCF03114613 | 3/23/2000 | 1.2 | LA-SA-01-C-17-0001-3-06-09 |
| 37783 | FX042 | 303279523 | 303279523 | 3/4/2005 | 1.2 | LA-SA-01-C-17-0008-1-05-04 |
| 37784 | FX042 | 303279512 | 303279512 | 3/4/2005 | 1.2 | LA-SA-01-C-17-0014-3-07-01 |
| 37785 | FX042 | 303279940 | 303279940 | 3/4/2005 | 1.2 | LA-SA-01-C-18-0008-2-03-02 |
| 37786 | FX042 | 303279518 | 303279518 | 3/4/2005 | 1.2 | LA-SA-01-C-18-0014-3-01-03 |
| 37787 | FX042 | 303279519 | 303279519 | 3/4/2005 | 1.2 | LA-SA-01-C-18-0015-3-07-04 |
| 37788 | FX042 | 339374042 | 339374042 | 3/4/2005 | 1.2 | LA-SA-01-C-18-0016-1-03-06 |
| 37789 | FX042 | 303279945 | 303279945 | 3/4/2005 | 1.2 | LA-SA-01-C-20-0002-2-04-09 |
| 37790 | FX042 | 339374055 | 339374055 | 3/4/2005 | 1.2 | LA-SA-01-C-20-0003-3-07-02 |
| 37791 | FX042 | 33157 | OCF03114986 | 4/20/2000 | 1.2 | LA-SA-01-C-20-0013-1-06-09 |
| 37792 | FX042 | 339374048 | 339374048 | 3/4/2005 | 1.2 | LA-SA-01-C-21-0001-2-09-01 |
| 37793 | FX042 | 303279947 | 303279947 | 3/4/2005 | 1.2 | LA-SA-01-C-21-0003-3-01-04 |
| 37794 | FX042 | 339374045 | 339374045 | 3/4/2005 | 1.2 | LA-SA-01-C-21-0003-3-02-02 |
| 37795 | FX042 | 303279534 | 303279534 | 3/4/2005 | 1.2 | LA-SA-01-C-21-0003-3-05-01 |
| 37796 | FX042 | 339374052 | 339374052 | 3/4/2005 | 1.2 | LA-SA-01-C-21-0004-1-05-04 |
| 37797 | FX042 | 339374043 | 339374043 | 3/4/2005 | 1.2 | LA-SA-01-C-21-0005-2-06-05 |
| 37798 | FX042 | 339374041 | 339374041 | 3/4/2005 | 1.2 | LA-SA-01-C-21-0007-3-03-01 |
| 37799 | FX042 | 303279532 | 303279532 | 3/4/2005 | 1.2 | LA-SA-01-C-21-0007-3-04-01 |
| 37800 | FX042 | 303279516 | 303279516 | 3/4/2005 | 1.2 | LA-SA-01-C-21-0007-3-05-03 |
| 37801 | FX042 | 339374050 | 339374050 | 3/4/2005 | 1.2 | LA-SA-01-C-21-0007-3-06-01 |
| 37802 | FX042 | 339374049 | 339374049 | 3/4/2005 | 1.2 | LA-SA-01-C-21-0007-3-08-02 |
| 37803 | FX042 | 339374054 | 339374054 | 3/4/2005 | 1.2 | LA-SA-01-C-21-0007-3-09-02 |
| 37804 | FX042 | 303279536 | 303279536 | 3/4/2005 | 1.2 | LA-SA-01-C-21-0008-3-02-01 |
| 37805 | FX042 | 303279533 | 303279533 | 3/4/2005 | 1.2 | LA-SA-01-C-23-0002-1-01-02 |
| 37806 | FX042 | 339374040 | 339374040 | 3/4/2005 | 1.2 | LA-SA-01-C-23-0002-1-09-03 |
| 37807 | FX042 | 339374057 | 339374057 | 3/4/2005 | 1.2 | LA-SA-01-C-23-0011-1-04-02 |
| 37808 | FX042 | 303279535 | 303279535 | 3/4/2005 | 1.2 | LA-SA-01-C-24-0003-3-05-06 |
| 37809 | FX042 | 339374058 | 339374058 | 3/4/2005 | 1.2 | LA-SA-01-C-24-0006-3-02-02 |
| 37810 | FX042 | 339374056 | 339374056 | 3/4/2005 | 1.2 | LA-SA-01-C-24-0013-2-08-02 |
| 37811 | FX042 | 39488 | OCF03121236 | 11/16/2000 | 1.2 | LA-SA-01-C-25-0006-3-02-03 |
| 37812 | FX042 | 303279531 | 303279531 | 3/4/2005 | 1.2 | LA-SA-01-C-26-0015-3-06-07 |
| 37813 | FX042 | 339374046 | 339374046 | 3/4/2005 | 1.2 | LA-SA-01-C-27-0006-1-07-04 |
| 37814 | FX042 | 303279538 | 303279538 | 3/4/2005 | 1.2 | LA-SA-01-C-27-0006-3-03-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37815 | FX042 | 303279962 | 303279962 | 3/4/2005 | 1.2 | LA-SA-01-C-27-0007-3-03-04 |
| 37816 | FX042 | 303279515 | 303279515 | 3/4/2005 | 1.2 | LA-SA-01-C-27-0008-1-07-05 |
| 37817 | FX042 | 339374044 | 339374044 | 3/4/2005 | 1.2 | LA-SA-01-C-27-0010-1-01-01 |
| 37818 | FX042 | 303279514 | 303279514 | 3/4/2005 | 1.2 | LA-SA-01-C-27-0010-1-01-03 |
| 37819 | FX042 | 339374047 | 339374047 | 3/4/2005 | 1.2 | LA-SA-01-C-27-0010-3-01-02 |
| 37820 | FX042 | W395649638 | 395649638 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-05-04 |
| 37821 | FX042 | W395649613 | 395649613 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-05-07 |
| 37822 | FX042 | W395649628 | 395649628 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-05-08 |
| 37823 | FX042 | W395649626 | 395649626 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-06-01 |
| 37824 | FX042 | W395649627 | 395649627 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-06-04 |
| 37825 | FX042 | W395649631 | 395649631 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-06-05 |
| 37826 | FX042 | W395649618 | 395649618 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-06-07 |
| 37827 | FX042 | W395649641 | 395649641 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-07-02 |
| 37828 | FX042 | W395649648 | 395649648 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-07-05 |
| 37829 | FX042 | W395649640 | 395649640 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-08-02 |
| 37830 | FX042 | 355401210 | 355401210 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-09-04 |
| 37831 | FX042 | 355401219 | 355401219 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-09-05 |
| 37832 | FX042 | 355401220 | 355401220 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-09-06 |
| 37833 | FX042 | 355401226 | 355401226 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-3-06-04 |
| 37834 | FX042 | 355401250 | 355401250 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0008-2-03-02 |
| 37835 | FX042 | 355401244 | 355401244 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0008-2-06-02 |
| 37836 | FX042 | 355401235 | 355401235 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0008-2-08-03 |
| 37837 | FX042 | 355401237 | 355401237 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0008-2-09-08 |
| 37838 | FX042 | 355401232 | 355401232 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0011-3-02-05 |
| 37839 | FX042 | 355401211 | 355401211 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0012-2-01-07 |
| 37840 | FX042 | 355401212 | 355401212 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0012-2-01-08 |
| 37841 | FX042 | 355401214 | 355401214 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0012-2-04-02 |
| 37842 | FX042 | 370500205 | 370500205 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0014-2-03-05 |
| 37843 | FX042 | 370500245 | 370500245 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0014-3-02-02 |
| 37844 | FX042 | 370500226 | 370500226 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0011-2-08-06 |
| 37845 | FX042 | 370503442 | 370503442 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0014-2-02-06 |
| 37846 | FX042 | 370503440 | 370503440 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0002-1-06-09 |
| 37847 | FX042 | 370500204 | 370500204 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0005-2-02-05 |
| 37848 | FX042 | 355401216 | 355401216 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0005-2-03-05 |
| 37849 | FX042 | 355401245 | 355401245 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0005-2-04-07 |
| 37850 | FX042 | 355401217 | 355401217 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0005-2-05-06 |
| 37851 | FX042 | W395649616 | 395649616 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0005-2-06-08 |
| 37852 | FX042 | W395649623 | 395649623 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0011-1-02-08 |
| 37853 | FX042 | W395649630 | 395649630 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0011-1-07-09 |
| 37854 | FX042 | W395649655 | 395649655 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0011-2-01-06 |
| 37855 | FX042 | 370503469 | 370503469 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0015-3-03-03 |
| 37856 | FX042 | 370500185 | 370500185 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0015-3-08-04 |
| 37857 | FX042 | 370500160 | 370500160 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0016-1-02-04 |
| 37858 | FX042 | 370500176 | 370500176 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0016-1-09-04 |
| 37859 | FX042 | 370500164 | 370500164 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0016-2-09-04 |
| 37860 | FX042 | 370500163 | 370500163 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0016-3-09-04 |
| 37861 | FX042 | 15735 | OCF03097664 | 1/30/1997 | 1.2 | LA-SA-01-C-31-0002-1-04-05 |
| 37862 | FX042 | 370500161 | 370500161 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0002-2-07-08 |
| 37863 | FX042 | 370500168 | 370500168 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-1-04-06 |
| 37864 | FX042 | 370500170 | 370500170 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-02-01 |
| 37865 | FX042 | 370500159 | 370500159 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-02-03 |
| 37866 | FX042 | 370500154 | 370500154 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-02-06 |
| 37867 | FX042 | 370500146 | 370500146 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-02-08 |
| 37868 | FX042 | 370500179 | 370500179 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-07-09 |
| 37869 | FX042 | 370500149 | 370500149 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-08-05 |
| 37870 | FX042 | 355400087 | 355400087 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-09-01 |
| 37871 | FX042 | 355400089 | 355400089 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0008-3-03-02 |
| 37872 | FX042 | 370500186 | 370500186 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0008-3-04-02 |
| 37873 | FX042 | 355400086 | 355400086 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0008-3-04-03 |
| 37874 | FX042 | 355400088 | 355400088 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0010-2-02-01 |
| 37875 | FX042 | 370503473 | 370503473 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0011-1-09-08 |
| 37876 | FX042 | 27270 | OCF03109157 | 7/8/1999 | 1.2 | LA-SA-01-C-33-0007-2-07-09 |
| 37877 | FX042 | 303279248 | 303279248 | 2/24/2005 | 1.2 | LA-SA-01-C-34-0004-2-06-08 |
| 37878 | FX042 | 41410 | OCF03123001 | 1/12/2001 | 1.2 | LA-SA-01-C-34-0006-1-05-05 |
| 37879 | FX042 | 33185 | OCF03115014 | 4/20/2000 | 1.2 | LA-SA-01-C-34-0006-2-04-09 |
| 37880 | FX042 | 18216 | OCF03100122 | 10/28/1997 | 1.2 | LA-SA-01-C-34-0010-3-05-06 |
| 37881 | FX042 | 33180 | OCF03115009 | 4/20/2000 | 1.2 | LA-SA-01-C-35-0006-3-05-09 |
| 37882 | FX042 | 229938656 | 229938656 | 1/15/2007 | 1.2 | LA-SA-01-C-36-0012-3-05-01 |
| 37883 | FX042 | 229938651 | 229938651 | 1/15/2007 | 1.2 | LA-SA-01-C-36-0016-2-01-07 |
| 37884 | FX042 | 229938653 | 229938653 | 1/15/2007 | 1.2 | LA-SA-01-C-36-0016-2-09-08 |
| 37885 | FX042 | 303279227 | 303279227 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0008-3-01-06 |
| 37886 | FX042 | 303279207 | 303279207 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0008-3-01-08 |
| 37887 | FX042 | 303279210 | 303279210 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0008-3-05-08 |
| 37888 | FX042 | 303279220 | 303279220 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0008-3-07-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37889 | FX042 | 303279213 | 303279213 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0008-3-09-09 |
| 37890 | FX042 | 303279212 | 303279212 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0010-3-01-08 |
| 37891 | FX042 | 303279214 | 303279214 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0010-3-01-09 |
| 37892 | FX042 | 303279215 | 303279215 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0010-3-04-08 |
| 37893 | FX042 | 303279223 | 303279223 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0010-3-07-04 |
| 37894 | FX042 | 303280033 | 303280033 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0010-3-07-05 |
| 37895 | FX042 | 303280025 | 303280025 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0011-3-03-03 |
| 37896 | FX042 | 303280017 | 303280017 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0011-3-03-04 |
| 37897 | FX042 | 303280009 | 303280009 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0011-3-04-04 |
| 37898 | FX042 | 303280001 | 303280001 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0012-3-08-08 |
| 37899 | FX042 | 303280034 | 303280034 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0012-3-09-04 |
| 37900 | FX042 | 303280026 | 303280026 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0012-3-09-05 |
| 37901 | FX042 | 303280018 | 303280018 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0012-3-09-06 |
| 37902 | FX042 | 303280010 | 303280010 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0013-3-02-05 |
| 37903 | FX042 | 303280002 | 303280002 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0013-3-03-02 |
| 37904 | FX042 | 303280035 | 303280035 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0013-3-03-03 |
| 37905 | FX042 | 303280027 | 303280027 | 2/24/2005 | 1.2 | LA-SA-01-C-41-0013-3-05-04 |
| 37906 | FX042 | 303280019 | 303280019 | 2/24/2005 | 1.2 | LA-SA-01-C-42-0012-3-04-09 |
| 37907 | FX042 | 303280011 | 303280011 | 2/24/2005 | 1.2 | LA-SA-01-C-42-0015-3-06-05 |
| 37908 | FX042 | 303280020 | 303280020 | 2/24/2005 | 1.2 | LA-SA-01-C-50-0018-3-01-07 |
| 37909 | FX042 | 303280012 | 303280012 | 2/24/2005 | 1.2 | LA-SA-01-C-50-0018-3-01-08 |
| 37910 | FX042 | 303280004 | 303280004 | 2/24/2005 | 1.2 | LA-SA-01-C-50-0019-3-02-09 |
| 37911 | FX042 | 303280037 | 303280037 | 2/24/2005 | 1.2 | LA-SA-01-C-50-0019-3-03-07 |
| 37912 | FX042 | 303280029 | 303280029 | 2/24/2005 | 1.2 | LA-SA-01-C-50-0019-3-04-08 |
| 37913 | FX042 | 303280021 | 303280021 | 2/24/2005 | 1.2 | LA-SA-01-C-50-0019-3-05-07 |
| 37914 | FX042 | 303280013 | 303280013 | 2/24/2005 | 1.2 | LA-SA-01-C-50-0019-3-06-06 |
| 37915 | FX042 | 303280005 | 303280005 | 2/24/2005 | 1.2 | LA-SA-01-C-50-0019-3-07-06 |
| 37916 | FX042 | 303280038 | 303280038 | 2/24/2005 | 1.2 | LA-SA-01-C-50-0019-3-07-07 |
| 37917 | FX042 | 303280030 | 303280030 | 2/24/2005 | 1.2 | LA-SA-01-C-50-0019-3-08-04 |
| 37918 | FX042 | 303280022 | 303280022 | 2/24/2005 | 1.2 | LA-SA-01-C-50-0019-3-08-05 |
| 37919 | FX042 | 303280014 | 303280014 | 2/24/2005 | 1.2 | LA-SA-01-C-50-0019-3-08-06 |
| 37920 | FX042 | 303280006 | 303280006 | 2/24/2005 | 1.2 | LA-SA-01-C-50-0019-3-08-07 |
| 37921 | FX042 | 303280039 | 303280039 | 2/24/2005 | 1.2 | LA-SA-01-C-50-0019-3-08-08 |
| 37922 | FX042 | 303280031 | 303280031 | 2/24/2005 | 1.2 | LA-SA-01-C-50-0020-3-02-07 |
| 37923 | FX042 | 303280023 | 303280023 | 2/24/2005 | 1.2 | LA-SA-01-C-50-0020-3-04-06 |
| 37924 | FX042 | 303280015 | 303280015 | 2/24/2005 | 1.2 | LA-SA-01-C-50-0020-3-06-08 |
| 37925 | FX042 | 303280007 | 303280007 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0004-1-02-03 |
| 37926 | FX042 | 303280040 | 303280040 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0004-1-02-05 |
| 37927 | FX042 | 303280032 | 303280032 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0004-1-04-03 |
| 37928 | FX042 | 303280024 | 303280024 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0004-1-04-04 |
| 37929 | FX042 | 303280016 | 303280016 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0004-1-06-04 |
| 37930 | FX042 | 303280008 | 303280008 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0004-1-09-01 |
| 37931 | FX042 | 303280256 | 303280256 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0004-2-05-07 |
| 37932 | FX042 | 303280269 | 303280269 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0004-2-09-05 |
| 37933 | FX042 | 303279502 | 303279502 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0005-2-01-01 |
| 37934 | FX042 | 303278505 | 303278505 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0006-2-02-02 |
| 37935 | FX042 | 303279244 | 303279244 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0006-2-03-05 |
| 37936 | FX042 | 303280251 | 303280251 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0006-2-04-04 |
| 37937 | FX042 | 303280252 | 303280252 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0006-2-06-02 |
| 37938 | FX042 | 303279506 | 303279506 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0006-2-07-01 |
| 37939 | FX042 | 303278504 | 303278504 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0006-2-08-08 |
| 37940 | FX042 | 303279240 | 303279240 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0006-2-09-03 |
| 37941 | FX042 | 303280253 | 303280253 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-01-01 |
| 37942 | FX042 | 303280268 | 303280268 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-01-02 |
| 37943 | FX042 | 303279507 | 303279507 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-02-04 |
| 37944 | FX042 | 303279504 | 303279504 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-03-02 |
| 37945 | FX042 | 303279249 | 303279249 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-03-03 |
| 37946 | FX042 | 303280260 | 303280260 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-03-04 |
| 37947 | FX042 | 303280264 | 303280264 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-04-03 |
| 37948 | FX042 | 303279510 | 303279510 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-04-04 |
| 37949 | FX042 | 303279503 | 303279503 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-04-05 |
| 37950 | FX042 | 303279931 | 303279931 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-05-04 |
| 37951 | FX042 | 303280254 | 303280254 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-05-05 |
| 37952 | FX042 | 303280255 | 303280255 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-06-01 |
| 37953 | FX042 | 303279508 | 303279508 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-06-02 |
| 37954 | FX042 | 303279505 | 303279505 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-06-03 |
| 37955 | FX042 | 303279934 | 303279934 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-06-04 |
| 37956 | FX042 | 303280259 | 303280259 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-07-04 |
| 37957 | FX042 | 303280266 | 303280266 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-09-01 |
| 37958 | FX042 | 303279509 | 303279509 | 2/24/2005 | 1.2 | LA-SA-01-C-60-0007-2-09-04 |
| 37959 | FX042 | 303279527 | 303279527 | 3/4/2005 | 1.2 | LA-SA-01-D-01-0011-3-01-03 |
| 37960 | FX042 | 303279950 | 303279950 | 3/4/2005 | 1.2 | LA-SA-01-D-01-0014-3-01-01 |
| 37961 | FX042 | 339374028 | 339374028 | 3/4/2005 | 1.2 | LA-SA-01-D-01-0014-3-06-02 |
| 37962 | FX042 | 161302 | 303279167 | 1/27/2005 | 1.2 | LA-SA-01-D-01-0016-3-06-07 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37963 | FX042 | 339374016 | 339374016 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0001-3-02-01 |
| 37964 | FX042 | 39644 | OCF03121392 | 10/30/2000 | 1.2 | LA-SA-01-D-02-0001-3-06-06 |
| 37965 | FX042 | 161303 | 303279168 | 1/27/2005 | 1.2 | LA-SA-01-D-02-0002-3-09-06 |
| 37966 | FX042 | 160869 | 303279205 | 1/27/2005 | 1.2 | LA-SA-01-D-02-0002-3-09-07 |
| 37967 | FX042 | 160862 | 303279175 | 1/27/2005 | 1.2 | LA-SA-01-D-02-0002-3-09-09 |
| 37968 | FX042 | 160863 | 303279176 | 1/27/2005 | 1.2 | LA-SA-01-D-02-0003-1-01-03 |
| 37969 | FX042 | 160856 | 303279169 | 1/27/2005 | 1.2 | LA-SA-01-D-02-0003-1-01-04 |
| 37970 | FX042 | 160836 | 303279201 | 1/27/2005 | 1.2 | LA-SA-01-D-02-0003-1-01-08 |
| 37971 | FX042 | 161299 | 303279171 | 1/27/2005 | 1.2 | LA-SA-01-D-02-0003-1-02-02 |
| 37972 | FX042 | 160870 | 303279204 | 1/27/2005 | 1.2 | LA-SA-01-D-02-0003-1-02-03 |
| 37973 | FX042 | 160832 | 303279198 | 1/27/2005 | 1.2 | LA-SA-01-D-02-0003-1-02-06 |
| 37974 | FX042 | 161300 | 303279172 | 1/27/2005 | 1.2 | LA-SA-01-D-02-0003-1-02-07 |
| 37975 | FX042 | 160868 | 303279206 | 1/27/2005 | 1.2 | LA-SA-01-D-02-0003-1-03-06 |
| 37976 | FX042 | 161298 | 303279173 | 1/27/2005 | 1.2 | LA-SA-01-D-02-0003-1-03-08 |
| 37977 | FX042 | 160838 | 303279199 | 1/27/2005 | 1.2 | LA-SA-01-D-02-0003-1-03-09 |
| 37978 | FX042 | 160844 | 303279191 | 1/27/2005 | 1.2 | LA-SA-01-D-02-0003-1-04-01 |
| 37979 | FX042 | 160852 | 303279186 | 1/27/2005 | 1.2 | LA-SA-01-D-02-0003-1-04-03 |
| 37980 | FX042 | 160842 | 303279196 | 1/27/2005 | 1.2 | LA-SA-01-D-02-0003-1-04-04 |
| 37981 | FX042 | 339374035 | 339374035 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0004-1-02-08 |
| 37982 | FX042 | 63590 | OCF03138981 | 3/11/2002 | 1.2 | LA-SA-01-D-02-0006-3-01-05 |
| 37983 | FX042 | 303279528 | 303279528 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-06-01 |
| 37984 | FX042 | 339374023 | 339374023 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-06-03 |
| 37985 | FX042 | 339374024 | 339374024 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-06-04 |
| 37986 | FX042 | 339374032 | 339374032 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-06-06 |
| 37987 | FX042 | 339374025 | 339374025 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-06-07 |
| 37988 | FX042 | 303279959 | 303279959 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-06-09 |
| 37989 | FX042 | 339374029 | 339374029 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-07-01 |
| 37990 | FX042 | 303279955 | 303279955 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-07-02 |
| 37991 | FX042 | 339374034 | 339374034 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-07-03 |
| 37992 | FX042 | 339374012 | 339374012 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-07-07 |
| 37993 | FX042 | 339374097 | 339374097 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-07-08 |
| 37994 | FX042 | 303279963 | 303279963 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-08-01 |
| 37995 | FX042 | 339374030 | 339374030 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-08-02 |
| 37996 | FX042 | 303279958 | 303279958 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-08-03 |
| 37997 | FX042 | 339374013 | 339374013 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-08-04 |
| 37998 | FX042 | 303280300 | 303280300 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-08-05 |
| 37999 | FX042 | 303279951 | 303279951 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-08-07 |
| 38000 | FX042 | 339374031 | 339374031 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-08-09 |
| 38001 | FX042 | 303279529 | 303279529 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-09-01 |
| 38002 | FX042 | 339374033 | 339374033 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0007-2-09-04 |
| 38003 | FX042 | 303279526 | 303279526 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0008-3-05-02 |
| 38004 | FX042 | 63613 | OCF03139004 | 3/11/2002 | 1.2 | LA-SA-01-D-02-0010-3-01-03 |
| 38005 | FX042 | 303279525 | 303279525 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0012-3-01-06 |
| 38006 | FX042 | 303279949 | 303279949 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0012-3-02-06 |
| 38007 | FX042 | 339374011 | 339374011 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0012-3-02-07 |
| 38008 | FX042 | 303279953 | 303279953 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0012-3-02-08 |
| 38009 | FX042 | 303279952 | 303279952 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0012-3-04-01 |
| 38010 | FX042 | 303279521 | 303279521 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0012-3-04-05 |
| 38011 | FX042 | 303279956 | 303279956 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0012-3-05-06 |
| 38012 | FX042 | 303279524 | 303279524 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0012-3-05-07 |
| 38013 | FX042 | 303279961 | 303279961 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0012-3-06-03 |
| 38014 | FX042 | 303279954 | 303279954 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0012-3-08-04 |
| 38015 | FX042 | 303279960 | 303279960 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0012-3-08-06 |
| 38016 | FX042 | 303279957 | 303279957 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0012-3-09-04 |
| 38017 | FX042 | 303279522 | 303279522 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0013-3-01-08 |
| 38018 | FX042 | 303279520 | 303279520 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0013-3-02-06 |
| 38019 | FX042 | 339374129 | 339374129 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0013-3-02-09 |
| 38020 | FX042 | 63591 | OCF03138982 | 3/11/2002 | 1.2 | LA-SA-01-D-02-0013-3-06-06 |
| 38021 | FX042 | 23721 | OCF03105623 | 2/5/1999 | 1.2 | LA-SA-01-D-02-0013-3-07-07 |
| 38022 | FX042 | 23732 | OCF03105634 | 2/5/1999 | 1.2 | LA-SA-01-D-02-0013-3-09-07 |
| 38023 | FX042 | 23692 | OCF03105594 | 2/5/1999 | 1.2 | LA-SA-01-D-02-0013-3-09-08 |
| 38024 | FX042 | 23724 | OCF03105626 | 2/5/1999 | 1.2 | LA-SA-01-D-02-0014-3-01-07 |
| 38025 | FX042 | 23734 | OCF03105636 | 2/5/1999 | 1.2 | LA-SA-01-D-02-0014-3-02-08 |
| 38026 | FX042 | 339374126 | 339374126 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0014-3-03-02 |
| 38027 | FX042 | 339374145 | 339374145 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0014-3-03-03 |
| 38028 | FX042 | 23678 | OCF03105580 | 2/5/1999 | 1.2 | LA-SA-01-D-02-0014-3-04-06 |
| 38029 | FX042 | 29297 | OCF03111151 | 9/24/1999 | 1.2 | LA-SA-01-D-02-0014-3-06-06 |
| 38030 | FX042 | 339374157 | 339374157 | 3/4/2005 | 1.2 | LA-SA-01-D-02-0014-3-09-04 |
| 38031 | FX042 | 23723 | OCF03105625 | 2/5/1999 | 1.2 | LA-SA-01-D-02-0015-3-08-09 |
| 38032 | FX042 | 23683 | OCF03105585 | 2/5/1999 | 1.2 | LA-SA-01-D-03-0002-1-02-05 |
| 38033 | FX042 | 23695 | OCF03105597 | 2/5/1999 | 1.2 | LA-SA-01-D-03-0002-1-09-08 |
| 38034 | FX042 | 23731 | OCF03105633 | 2/5/1999 | 1.2 | LA-SA-01-D-03-0003-1-04-01 |
| 38035 | FX042 | 303278506 | 303278506 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0003-1-07-02 |
| 38036 | FX042 | 339374158 | 339374158 | 3/4/2005 | 1.2 | LA-SA-01-D-03-0003-2-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38037 | FX042 | 339374133 | 339374133 | 3/4/2005 | 1.2 | LA-SA-01-D-03-0008-3-02-07 |
| 38038 | FX042 | 339374125 | 339374125 | 3/4/2005 | 1.2 | LA-SA-01-D-03-0008-3-04-08 |
| 38039 | FX042 | 339374139 | 339374139 | 3/4/2005 | 1.2 | LA-SA-01-D-03-0008-3-05-04 |
| 38040 | FX042 | 339374151 | 339374151 | 3/4/2005 | 1.2 | LA-SA-01-D-03-0010-3-05-01 |
| 38041 | FX042 | 339374163 | 339374163 | 3/4/2005 | 1.2 | LA-SA-01-D-03-0011-1-04-04 |
| 38042 | FX042 | 303279221 | 303279221 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0011-1-09-06 |
| 38043 | FX042 | 339374137 | 339374137 | 3/4/2005 | 1.2 | LA-SA-01-D-03-0011-2-02-04 |
| 38044 | FX042 | 303279932 | 303279932 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0012-1-03-02 |
| 38045 | FX042 | 303279222 | 303279222 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0012-1-03-03 |
| 38046 | FX042 | 303279933 | 303279933 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0012-1-03-04 |
| 38047 | FX042 | 303279237 | 303279237 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0012-1-04-02 |
| 38048 | FX042 | 303279229 | 303279229 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0012-1-04-03 |
| 38049 | FX042 | 303279235 | 303279235 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0012-1-05-05 |
| 38050 | FX042 | 303279217 | 303279217 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0012-1-06-04 |
| 38051 | FX042 | 303279242 | 303279242 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0012-1-07-02 |
| 38052 | FX042 | 303279247 | 303279247 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0012-1-07-03 |
| 38053 | FX042 | 303279250 | 303279250 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0012-1-07-04 |
| 38054 | FX042 | 303279218 | 303279218 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0012-1-08-06 |
| 38055 | FX042 | 303279226 | 303279226 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0012-1-09-05 |
| 38056 | FX042 | 339374127 | 339374127 | 3/4/2005 | 1.2 | LA-SA-01-D-03-0012-2-03-02 |
| 38057 | FX042 | 339374143 | 339374143 | 3/4/2005 | 1.2 | LA-SA-01-D-03-0012-2-04-02 |
| 38058 | FX042 | 303279238 | 303279238 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0012-2-07-05 |
| 38059 | FX042 | 303279245 | 303279245 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0012-2-09-05 |
| 38060 | FX042 | 303279231 | 303279231 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0012-2-09-06 |
| 38061 | FX042 | 339374156 | 339374156 | 3/4/2005 | 1.2 | LA-SA-01-D-03-0012-3-01-06 |
| 38062 | FX042 | 160855 | 303279180 | 1/27/2005 | 1.2 | LA-SA-01-D-03-0012-3-06-01 |
| 38063 | FX042 | 303279228 | 303279228 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0012-3-07-05 |
| 38064 | FX042 | 303279234 | 303279234 | 2/24/2005 | 1.2 | LA-SA-01-D-03-0012-3-07-06 |
| 38065 | FX042 | 339374160 | 339374160 | 3/4/2005 | 1.2 | LA-SA-01-D-03-0015-2-08-02 |
| 38066 | FX042 | 339374148 | 339374148 | 3/4/2005 | 1.2 | LA-SA-01-D-03-0016-1-08-02 |
| 38067 | FX042 | 339374141 | 339374141 | 3/4/2005 | 1.2 | LA-SA-01-D-03-0016-1-09-02 |
| 38068 | FX042 | 339374150 | 339374150 | 3/4/2005 | 1.2 | LA-SA-01-D-03-0016-2-06-01 |
| 38069 | FX042 | 339374142 | 339374142 | 3/4/2005 | 1.2 | LA-SA-01-D-03-0016-3-02-05 |
| 38070 | FX042 | 29380 | OCF03111234 | 10/4/1999 | 1.2 | LA-SA-01-D-04-0001-1-02-01 |
| 38071 | FX042 | 63478 | OCF03138869 | 3/7/2002 | 1.2 | LA-SA-01-D-04-0001-1-02-08 |
| 38072 | FX042 | 303279225 | 303279225 | 2/24/2005 | 1.2 | LA-SA-01-D-04-0001-1-03-01 |
| 38073 | FX042 | 29377 | OCF03111231 | 10/4/1999 | 1.2 | LA-SA-01-D-04-0001-1-03-04 |
| 38074 | FX042 | 303279232 | 303279232 | 2/24/2005 | 1.2 | LA-SA-01-D-04-0004-1-04-01 |
| 38075 | FX042 | 339374162 | 339374162 | 3/4/2005 | 1.2 | LA-SA-01-D-04-0005-1-05-05 |
| 38076 | FX042 | 160861 | 303279178 | 1/27/2005 | 1.2 | LA-SA-01-D-04-0007-2-07-09 |
| 38077 | FX042 | 303279246 | 303279246 | 2/24/2005 | 1.2 | LA-SA-01-D-04-0008-3-08-01 |
| 38078 | FX042 | 303280270 | 303280270 | 2/24/2005 | 1.2 | LA-SA-01-D-04-0008-3-08-04 |
| 38079 | FX042 | 303280265 | 303280265 | 2/24/2005 | 1.2 | LA-SA-01-D-04-0008-3-08-05 |
| 38080 | FX042 | 303278503 | 303278503 | 2/24/2005 | 1.2 | LA-SA-01-D-04-0008-3-08-06 |
| 38081 | FX042 | 303278501 | 303278501 | 2/24/2005 | 1.2 | LA-SA-01-D-04-0008-3-08-07 |
| 38082 | FX042 | 303279243 | 303279243 | 2/24/2005 | 1.2 | LA-SA-01-D-04-0008-3-08-08 |
| 38083 | FX042 | 303280267 | 303280267 | 2/24/2005 | 1.2 | LA-SA-01-D-04-0008-3-09-01 |
| 38084 | FX042 | 303280258 | 303280258 | 2/24/2005 | 1.2 | LA-SA-01-D-04-0008-3-09-02 |
| 38085 | FX042 | 303279501 | 303279501 | 2/24/2005 | 1.2 | LA-SA-01-D-04-0008-3-09-04 |
| 38086 | FX042 | 303278502 | 303278502 | 2/24/2005 | 1.2 | LA-SA-01-D-04-0008-3-09-05 |
| 38087 | FX042 | 339374132 | 339374132 | 3/4/2005 | 1.2 | LA-SA-01-D-04-0010-3-04-01 |
| 38088 | FX042 | 339374128 | 339374128 | 3/4/2005 | 1.2 | LA-SA-01-D-04-0011-1-05-06 |
| 38089 | FX042 | 339374123 | 339374123 | 3/4/2005 | 1.2 | LA-SA-01-D-04-0011-2-05-05 |
| 38090 | FX042 | 339374136 | 339374136 | 3/4/2005 | 1.2 | LA-SA-01-D-04-0012-2-06-01 |
| 38091 | FX042 | 339374161 | 339374161 | 3/4/2005 | 1.2 | LA-SA-01-D-04-0012-3-05-02 |
| 38092 | FX042 | 160850 | 303279182 | 1/27/2005 | 1.2 | LA-SA-01-D-04-0013-1-07-05 |
| 38093 | FX042 | 339374155 | 339374155 | 3/4/2005 | 1.2 | LA-SA-01-D-04-0013-1-07-09 |
| 38094 | FX042 | 339374130 | 339374130 | 3/4/2005 | 1.2 | LA-SA-01-D-04-0014-2-02-03 |
| 38095 | FX042 | 339374146 | 339374146 | 3/4/2005 | 1.2 | LA-SA-01-D-04-0014-2-08-01 |
| 38096 | FX042 | 339374140 | 339374140 | 3/4/2005 | 1.2 | LA-SA-01-D-04-0014-3-02-02 |
| 38097 | FX042 | 339374159 | 339374159 | 3/4/2005 | 1.2 | LA-SA-01-D-04-0015-1-06-06 |
| 38098 | FX042 | 339374152 | 339374152 | 3/4/2005 | 1.2 | LA-SA-01-D-04-0015-2-03-02 |
| 38099 | FX042 | 339374138 | 339374138 | 3/4/2005 | 1.2 | LA-SA-01-D-04-0015-3-01-09 |
| 38100 | FX042 | 339374147 | 339374147 | 3/4/2005 | 1.2 | LA-SA-01-D-04-0015-3-02-04 |
| 38101 | FX042 | 339374149 | 339374149 | 3/4/2005 | 1.2 | LA-SA-01-D-04-0016-3-01-09 |
| 38102 | FX042 | 23549 | OCF03105451 | 1/18/1999 | 1.2 | LA-SA-01-D-05-0001-1-01-01 |
| 38103 | FX042 | 23587 | OCF03105489 | 1/18/1999 | 1.2 | LA-SA-01-D-05-0002-2-07-01 |
| 38104 | FX042 | 30853 | OCF03112707 | 1/18/2000 | 1.2 | LA-SA-01-D-05-0003-3-06-03 |
| 38105 | FX042 | 339374154 | 339374154 | 3/4/2005 | 1.2 | LA-SA-01-D-05-0003-3-07-03 |
| 38106 | FX042 | 339374134 | 339374134 | 3/4/2005 | 1.2 | LA-SA-01-D-05-0004-1-05-07 |
| 38107 | FX042 | 339374135 | 339374135 | 3/4/2005 | 1.2 | LA-SA-01-D-05-0004-1-06-04 |
| 38108 | FX042 | 60977 | OCF03137537 | 2/12/2002 | 1.2 | LA-SA-01-D-05-0005-2-06-03 |
| 38109 | FX042 | 339374131 | 339374131 | 3/4/2005 | 1.2 | LA-SA-01-D-05-0005-2-08-01 |
| 38110 | FX042 | 29907 | OCF03111761 | 11/24/1999 | 1.2 | LA-SA-01-D-05-0007-1-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38111 | FX042 | 34589 | OCF03116411 | 5/12/2000 | 1.2 | LA-SA-01-D-05-0007-2-01-02 |
| 38112 | FX042 | 339374144 | 339374144 | 3/4/2005 | 1.2 | LA-SA-01-D-05-0012-1-06-01 |
| 38113 | FX042 | 339374153 | 339374153 | 3/4/2005 | 1.2 | LA-SA-01-D-05-0012-1-06-08 |
| 38114 | FX042 | 303280275 | 303280275 | 3/4/2005 | 1.2 | LA-SA-01-D-05-0013-2-02-04 |
| 38115 | FX042 | 303280297 | 303280297 | 3/4/2005 | 1.2 | LA-SA-01-D-05-0013-2-02-05 |
| 38116 | FX042 | 303280282 | 303280282 | 3/4/2005 | 1.2 | LA-SA-01-D-05-0013-3-07-09 |
| 38117 | FX042 | 303280287 | 303280287 | 3/4/2005 | 1.2 | LA-SA-01-D-05-0014-3-07-02 |
| 38118 | FX042 | 303280280 | 303280280 | 3/4/2005 | 1.2 | LA-SA-01-D-05-0016-1-03-02 |
| 38119 | FX042 | 303279547 | 303279547 | 3/4/2005 | 1.2 | LA-SA-01-D-05-0016-3-01-06 |
| 38120 | FX042 | 303280286 | 303280286 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0010-1-03-08 |
| 38121 | FX042 | 339374245 | 339374245 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0010-3-07-09 |
| 38122 | FX042 | 303280274 | 303280274 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0011-2-05-06 |
| 38123 | FX042 | 303280288 | 303280288 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0011-3-01-03 |
| 38124 | FX042 | 303279549 | 303279549 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0012-1-01-03 |
| 38125 | FX042 | 303280278 | 303280278 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0012-1-04-01 |
| 38126 | FX042 | 303280295 | 303280295 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0012-1-04-02 |
| 38127 | FX042 | 303280296 | 303280296 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0012-1-09-01 |
| 38128 | FX042 | 303280290 | 303280290 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0012-2-02-03 |
| 38129 | FX042 | 339374083 | 339374083 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0012-3-06-04 |
| 38130 | FX042 | 303280285 | 303280285 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0012-3-07-05 |
| 38131 | FX042 | 303280277 | 303280277 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0012-3-09-04 |
| 38132 | FX042 | 303280298 | 303280298 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0013-1-06-05 |
| 38133 | FX042 | 303280279 | 303280279 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0013-2-08-05 |
| 38134 | FX042 | 303279548 | 303279548 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0014-3-02-02 |
| 38135 | FX042 | 303280289 | 303280289 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0014-3-02-03 |
| 38136 | FX042 | 42202 | OCF03123776 | 1/23/2001 | 1.2 | LA-SA-01-D-06-0015-1-01-03 |
| 38137 | FX042 | 303279552 | 303279552 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0016-2-07-03 |
| 38138 | FX042 | 303280291 | 303280291 | 3/4/2005 | 1.2 | LA-SA-01-D-06-0016-3-08-06 |
| 38139 | FX042 | 303280283 | 303280283 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-1-01-03 |
| 38140 | FX042 | 303280271 | 303280271 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-1-02-02 |
| 38141 | FX042 | 303279550 | 303279550 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-1-05-03 |
| 38142 | FX042 | 339374243 | 339374243 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-1-05-04 |
| 38143 | FX042 | 303280293 | 303280293 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-1-06-03 |
| 38144 | FX042 | 303280284 | 303280284 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-1-06-04 |
| 38145 | FX042 | 339374082 | 339374082 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-1-07-04 |
| 38146 | FX042 | 303279551 | 303279551 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-1-07-05 |
| 38147 | FX042 | 303280299 | 303280299 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-1-07-06 |
| 38148 | FX042 | 303280276 | 303280276 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-1-08-02 |
| 38149 | FX042 | 339374244 | 339374244 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-1-08-03 |
| 38150 | FX042 | 339374081 | 339374081 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-1-08-04 |
| 38151 | FX042 | 303280294 | 303280294 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-1-09-02 |
| 38152 | FX042 | 303280292 | 303280292 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-1-09-03 |
| 38153 | FX042 | 303280281 | 303280281 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-1-09-04 |
| 38154 | FX042 | 29108 | OCF03110962 | 10/19/1999 | 1.2 | LA-SA-01-D-07-0010-1-09-08 |
| 38155 | FX042 | 339374242 | 339374242 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-01-02 |
| 38156 | FX042 | 303280052 | 303280052 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-01-03 |
| 38157 | FX042 | 303280061 | 303280061 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-01-04 |
| 38158 | FX042 | 339374220 | 339374220 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-02-02 |
| 38159 | FX042 | 303280077 | 303280077 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-02-03 |
| 38160 | FX042 | 303280058 | 303280058 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-02-04 |
| 38161 | FX042 | 303280054 | 303280054 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-03-01 |
| 38162 | FX042 | 303280076 | 303280076 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-03-02 |
| 38163 | FX042 | 303280064 | 303280064 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-03-03 |
| 38164 | FX042 | 303280057 | 303280057 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-04-01 |
| 38165 | FX042 | 303280041 | 303280041 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-04-02 |
| 38166 | FX042 | 303280044 | 303280044 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-04-03 |
| 38167 | FX042 | 303280063 | 303280063 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-04-05 |
| 38168 | FX042 | 303280060 | 303280060 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-05-04 |
| 38169 | FX042 | 303280072 | 303280072 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-05-05 |
| 38170 | FX042 | 303280068 | 303280068 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-05-06 |
| 38171 | FX042 | 303280045 | 303280045 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-06-05 |
| 38172 | FX042 | 303280043 | 303280043 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-06-06 |
| 38173 | FX042 | 303280075 | 303280075 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-07-02 |
| 38174 | FX042 | 303280071 | 303280071 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-07-03 |
| 38175 | FX042 | 303280066 | 303280066 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-2-09-01 |
| 38176 | FX042 | 339374188 | 339374188 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-3-05-02 |
| 38177 | FX042 | 303280062 | 303280062 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0010-3-06-03 |
| 38178 | FX042 | 303280069 | 303280069 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-1-08-03 |
| 38179 | FX042 | 303280079 | 303280079 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-1-09-05 |
| 38180 | FX042 | 303280042 | 303280042 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-1-09-06 |
| 38181 | FX042 | 303280046 | 303280046 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-1-09-07 |
| 38182 | FX042 | 303280053 | 303280053 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-2-01-01 |
| 38183 | FX042 | 303280051 | 303280051 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-2-01-02 |
| 38184 | FX042 | 303280049 | 303280049 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-2-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38185 | FX042 | 303280050 | 303280050 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-2-02-01 |
| 38186 | FX042 | 303280047 | 303280047 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-2-02-02 |
| 38187 | FX042 | 303280048 | 303280048 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-2-02-03 |
| 38188 | FX042 | 303280078 | 303280078 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-2-03-02 |
| 38189 | FX042 | 303280065 | 303280065 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-2-03-03 |
| 38190 | FX042 | 303280056 | 303280056 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-2-03-04 |
| 38191 | FX042 | 303280055 | 303280055 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-2-04-04 |
| 38192 | FX042 | 339374192 | 339374192 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-2-04-05 |
| 38193 | FX042 | 303280070 | 303280070 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-2-04-06 |
| 38194 | FX042 | 303280067 | 303280067 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-2-05-03 |
| 38195 | FX042 | 303280080 | 303280080 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-2-05-04 |
| 38196 | FX042 | 339374098 | 339374098 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-2-05-05 |
| 38197 | FX042 | 339374084 | 339374084 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-3-01-02 |
| 38198 | FX042 | 339374086 | 339374086 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-3-02-01 |
| 38199 | FX042 | 339374094 | 339374094 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-3-02-02 |
| 38200 | FX042 | 339374085 | 339374085 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-3-02-03 |
| 38201 | FX042 | 339374089 | 339374089 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0011-3-09-04 |
| 38202 | FX042 | 339374092 | 339374092 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0012-1-01-04 |
| 38203 | FX042 | 339374088 | 339374088 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0012-1-01-05 |
| 38204 | FX042 | 339374093 | 339374093 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0012-1-02-05 |
| 38205 | FX042 | 339374101 | 339374101 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0012-1-04-02 |
| 38206 | FX042 | 303279530 | 303279530 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0012-1-04-03 |
| 38207 | FX042 | 339374087 | 339374087 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0012-1-05-02 |
| 38208 | FX042 | 339374108 | 339374108 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0012-1-05-03 |
| 38209 | FX042 | 339374194 | 339374194 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0012-1-06-05 |
| 38210 | FX042 | 339374169 | 339374169 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0012-1-06-06 |
| 38211 | FX042 | 339374096 | 339374096 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0012-1-07-06 |
| 38212 | FX042 | 339374099 | 339374099 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0012-1-08-06 |
| 38213 | FX042 | 339374118 | 339374118 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0012-1-08-07 |
| 38214 | FX042 | 339374117 | 339374117 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0012-1-09-06 |
| 38215 | FX042 | 339374184 | 339374184 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0012-3-02-03 |
| 38216 | FX042 | 303279539 | 303279539 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0013-3-08-05 |
| 38217 | FX042 | 339374105 | 339374105 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0014-2-03-02 |
| 38218 | FX042 | 339374205 | 339374205 | 3/4/2005 | 1.2 | LA-SA-01-D-07-0014-3-02-04 |
| 38219 | FX042 | 339374164 | 339374164 | 3/4/2005 | 1.2 | LA-SA-01-D-08-0010-1-08-05 |
| 38220 | FX042 | 339374120 | 339374120 | 3/4/2005 | 1.2 | LA-SA-01-D-08-0010-1-08-06 |
| 38221 | FX042 | 339374091 | 339374091 | 3/4/2005 | 1.2 | LA-SA-01-D-08-0010-1-09-04 |
| 38222 | FX042 | 339374110 | 339374110 | 3/4/2005 | 1.2 | LA-SA-01-D-08-0010-1-09-06 |
| 38223 | FX042 | 339374104 | 339374104 | 3/4/2005 | 1.2 | LA-SA-01-D-08-0010-2-07-08 |
| 38224 | FX042 | 339374195 | 339374195 | 3/4/2005 | 1.2 | LA-SA-01-D-08-0010-2-08-06 |
| 38225 | FX042 | 339374113 | 339374113 | 3/4/2005 | 1.2 | LA-SA-01-D-08-0010-2-09-06 |
| 38226 | FX042 | 339374095 | 339374095 | 3/4/2005 | 1.2 | LA-SA-01-D-08-0010-2-09-07 |
| 38227 | FX042 | 339374166 | 339374166 | 3/4/2005 | 1.2 | LA-SA-01-D-08-0014-2-08-02 |
| 38228 | FX042 | 339374112 | 339374112 | 3/4/2005 | 1.2 | LA-SA-01-D-08-0014-2-09-03 |
| 38229 | FX042 | 339374102 | 339374102 | 3/4/2005 | 1.2 | LA-SA-01-D-08-0015-1-08-01 |
| 38230 | FX042 | 339374106 | 339374106 | 3/4/2005 | 1.2 | LA-SA-01-D-09-0014-3-01-01 |
| 38231 | FX042 | 339374090 | 339374090 | 3/4/2005 | 1.2 | LA-SA-01-D-10-0004-1-05-09 |
| 38232 | FX042 | 36563 | OCF03118330 | 6/23/2000 | 1.2 | LA-SA-01-D-10-0010-3-05-03 |
| 38233 | FX042 | 339374100 | 339374100 | 3/4/2005 | 1.2 | LA-SA-01-D-10-0012-1-05-02 |
| 38234 | FX042 | 339374107 | 339374107 | 3/4/2005 | 1.2 | LA-SA-01-D-10-0013-3-09-06 |
| 38235 | FX042 | 339374116 | 339374116 | 3/4/2005 | 1.2 | LA-SA-01-D-10-0015-2-04-01 |
| 38236 | FX042 | 339374109 | 339374109 | 3/4/2005 | 1.2 | LA-SA-01-D-10-0015-2-06-01 |
| 38237 | FX042 | 64365 | OCF03139354 | 3/14/2002 | 1.2 | LA-SA-01-D-11-0016-3-05-06 |
| 38238 | FX042 | 64351 | OCF03139340 | 3/14/2002 | 1.2 | LA-SA-01-D-11-0016-3-09-01 |
| 38239 | FX042 | 56067 | OCF03133067 | 10/9/2001 | 1.2 | LA-SA-01-D-12-0001-2-06-06 |
| 38240 | FX042 | 56065 | OCF03133065 | 10/9/2001 | 1.2 | LA-SA-01-D-12-0001-3-01-06 |
| 38241 | FX042 | 56068 | OCF03133068 | 10/9/2001 | 1.2 | LA-SA-01-D-12-0002-3-03-04 |
| 38242 | FX042 | 160839 | 303279197 | 1/27/2005 | 1.2 | LA-SA-01-D-12-0014-1-05-01 |
| 38243 | FX042 | 160851 | 303279188 | 1/27/2005 | 1.2 | LA-SA-01-D-12-0014-1-05-02 |
| 38244 | FX042 | 160846 | 303279189 | 1/27/2005 | 1.2 | LA-SA-01-D-12-0014-2-05-01 |
| 38245 | FX042 | 160849 | 303279187 | 1/27/2005 | 1.2 | LA-SA-01-D-12-0014-2-05-02 |
| 38246 | FX042 | 160842 | 303279194 | 1/27/2005 | 1.2 | LA-SA-01-D-12-0014-3-06-01 |
| 38247 | FX042 | 160837 | 303279200 | 1/27/2005 | 1.2 | LA-SA-01-D-12-0014-3-08-04 |
| 38248 | FX042 | 160871 | 303279203 | 1/27/2005 | 1.2 | LA-SA-01-D-12-0015-3-02-04 |
| 38249 | FX042 | 160834 | 303279183 | 1/27/2005 | 1.2 | LA-SA-01-D-13-0003-2-04-02 |
| 38250 | FX042 | 160829 | 303279192 | 1/27/2005 | 1.2 | LA-SA-01-D-13-0004-1-09-08 |
| 38251 | FX042 | 160843 | 303279193 | 1/27/2005 | 1.2 | LA-SA-01-D-13-0004-2-01-07 |
| 38252 | FX042 | 160841 | 303279195 | 1/27/2005 | 1.2 | LA-SA-01-D-13-0004-2-01-08 |
| 38253 | FX042 | 160859 | 303279181 | 1/27/2005 | 1.2 | LA-SA-01-D-13-0004-2-01-09 |
| 38254 | FX042 | 160848 | 303279185 | 1/27/2005 | 1.2 | LA-SA-01-D-13-0004-2-04-01 |
| 38255 | FX042 | 160853 | 303279202 | 1/27/2005 | 1.2 | LA-SA-01-D-13-0005-3-09-01 |
| 38256 | FX042 | 160854 | 303279179 | 1/27/2005 | 1.2 | LA-SA-01-D-13-0006-1-06-01 |
| 38257 | FX042 | 160845 | 303279190 | 1/27/2005 | 1.2 | LA-SA-01-D-13-0006-1-09-01 |
| 38258 | FX042 | 160830 | 303279184 | 1/27/2005 | 1.2 | LA-SA-01-D-13-0006-1-09-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38259 | FX042 | 161304 | 303279166 | 1/27/2005 | 1.2 | LA-SA-01-D-13-0006-2-07-01 |
| 38260 | FX042 | 50002 | OCF03130871 | 8/13/2001 | 1.2 | LA-SA-01-D-13-0007-1-09-02 |
| 38261 | FX042 | 61221 | OCF03137757 | 3/11/2002 | 1.2 | LA-SA-01-D-13-0012-1-05-01 |
| 38262 | FX042 | 39484 | OCF03121232 | 11/16/2000 | 1.2 | LA-SA-01-D-14-0008-1-04-02 |
| 38263 | FX042 | 303279241 | 303279241 | 2/24/2005 | 1.2 | LA-SA-01-D-15-0001-2-08-09 |
| 38264 | FX042 | 66302 | OCF03140360 | 4/22/2002 | 4 | LA-SA-01-D-26-0016-1-02-01 |
| 38265 | FX042 | 66303 | OCF03140361 | 4/22/2002 | 4 | LA-SA-01-D-26-0016-1-02-02 |
| 38266 | FX042 | 355399455 | 355399455 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-05-09 |
| 38267 | FX042 | 355399440 | 355399440 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-06-07 |
| 38268 | FX042 | 355399442 | 355399442 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-07-09 |
| 38269 | FX042 | 355399461 | 355399461 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-08-02 |
| 38270 | FX042 | 355399457 | 355399457 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-09-09 |
| 38271 | FX042 | 31864 | OCF03113718 | 9/7/2000 | 1.2 | LA-SA-01-D-34-0007-1-03-02 |
| 38272 | FX042 | 28380 | OCF03110234 | 9/14/1999 | 1.2 | LA-SA-01-D-34-0007-1-04-07 |
| 38273 | FX042 | 18196 | OCF03100102 | 10/28/1997 | 1.2 | LA-SA-01-D-34-0011-2-08-03 |
| 38274 | FX042 | 355399450 | 355399450 | 6/12/2006 | 1.2 | LA-SA-01-D-37-0011-1-08-04 |
| 38275 | FX042 | 355399403 | 355399403 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-2-03-04 |
| 38276 | FX042 | 355399393 | 355399393 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-01-01 |
| 38277 | FX042 | 355399409 | 355399409 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-01-05 |
| 38278 | FX042 | 355399398 | 355399398 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-02-03 |
| 38279 | FX042 | 355399417 | 355399417 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-04-08 |
| 38280 | FX042 | 355399429 | 355399429 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-05-09 |
| 38281 | FX042 | 355399427 | 355399427 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-07-01 |
| 38282 | FX042 | 355399424 | 355399424 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-06-03 |
| 38283 | FX042 | 355399405 | 355399405 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-04-05 |
| 38284 | FX042 | 440836027 | 440836027 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0007-3-04-07 |
| 38285 | FX042 | 355401597 | 355401597 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0007-3-06-01 |
| 38286 | FX042 | 229938650 | 229938650 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0007-3-07-03 |
| 38287 | FX042 | 229938623 | 229938623 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0007-3-07-04 |
| 38288 | FX042 | 229938648 | 229938648 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0007-3-09-03 |
| 38289 | FX042 | 229938652 | 229938652 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0007-3-09-05 |
| 38290 | FX042 | 442169388 | 442169388 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-01-03 |
| 38291 | FX042 | 440836018 | 440836018 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-02-02 |
| 38292 | FX042 | 229938658 | 229938658 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-02-03 |
| 38293 | FX042 | 229938657 | 229938657 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-03-06 |
| 38294 | FX042 | 442169392 | 442169392 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-04-01 |
| 38295 | FX042 | 355401593 | 355401593 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-04-03 |
| 38296 | FX042 | 440836017 | 440836017 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-05-02 |
| 38297 | FX042 | 229938647 | 229938647 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-05-03 |
| 38298 | FX042 | 355401598 | 355401598 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-07-01 |
| 38299 | FX042 | 442169389 | 442169389 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-3-03-05 |
| 38300 | FX042 | 440836022 | 440836022 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-3-04-04 |
| 38301 | FX042 | 229938649 | 229938649 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-3-04-08 |
| 38302 | FX042 | 440836023 | 440836023 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-01-02 |
| 38303 | FX042 | 229938619 | 229938619 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-01-03 |
| 38304 | FX042 | 229938624 | 229938624 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-01-04 |
| 38305 | FX042 | 229938621 | 229938621 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-01-05 |
| 38306 | FX042 | 229938629 | 229938629 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-01-06 |
| 38307 | FX042 | 440836019 | 440836019 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-01-07 |
| 38308 | FX042 | 229938631 | 229938631 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-01-08 |
| 38309 | FX042 | 229938632 | 229938632 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-01-09 |
| 38310 | FX042 | 229938630 | 229938630 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-02-01 |
| 38311 | FX042 | 229938626 | 229938626 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-02-02 |
| 38312 | FX042 | 440836025 | 440836025 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-02-03 |
| 38313 | FX042 | 355401596 | 355401596 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-02-04 |
| 38314 | FX042 | 229938633 | 229938633 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-02-05 |
| 38315 | FX042 | 229938628 | 229938628 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-02-06 |
| 38316 | FX042 | 229938625 | 229938625 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-02-07 |
| 38317 | FX042 | 440836024 | 440836024 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-02-08 |
| 38318 | FX042 | 229938620 | 229938620 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-02-09 |
| 38319 | FX042 | 355401595 | 355401595 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-03-01 |
| 38320 | FX042 | 229938655 | 229938655 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-03-02 |
| 38321 | FX042 | 229938645 | 229938645 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-03-03 |
| 38322 | FX042 | 229938622 | 229938622 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-03-04 |
| 38323 | FX042 | 355401591 | 355401591 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-03-05 |
| 38324 | FX042 | 355401590 | 355401590 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-03-06 |
| 38325 | FX042 | 229938615 | 229938615 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-03-07 |
| 38326 | FX042 | 355401589 | 355401589 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-03-08 |
| 38327 | FX042 | 229938646 | 229938646 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-03-09 |
| 38328 | FX042 | 229938612 | 229938612 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-04-01 |
| 38329 | FX042 | 229938613 | 229938613 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-04-02 |
| 38330 | FX042 | 355401588 | 355401588 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-04-03 |
| 38331 | FX042 | 229938616 | 229938616 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-04-05 |
| 38332 | FX042 | 229938617 | 229938617 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38333 | FX042 | 229938654 | 229938654 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-04-07 |
| 38334 | FX042 | 229938643 | 229938643 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-04-08 |
| 38335 | FX042 | 229938640 | 229938640 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-04-09 |
| 38336 | FX042 | 440836026 | 440836026 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-05-01 |
| 38337 | FX042 | 229938627 | 229938627 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-05-02 |
| 38338 | FX042 | 229938618 | 229938618 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-05-03 |
| 38339 | FX042 | 355401594 | 355401594 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-05-04 |
| 38340 | FX042 | 229938644 | 229938644 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-05-05 |
| 38341 | FX042 | 229938635 | 229938635 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-05-06 |
| 38342 | FX042 | 229938637 | 229938637 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-05-08 |
| 38343 | FX042 | 355401603 | 355401603 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-05-09 |
| 38344 | FX042 | 229938639 | 229938639 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-06-01 |
| 38345 | FX042 | 229938634 | 229938634 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-06-02 |
| 38346 | FX042 | 229938636 | 229938636 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-06-03 |
| 38347 | FX042 | 355401602 | 355401602 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-06-04 |
| 38348 | FX042 | 229938642 | 229938642 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-01-01 |
| 38349 | FX042 | 355401601 | 355401601 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-01-02 |
| 38350 | FX042 | 440832534 | 440832534 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-02-05 |
| 38351 | FX042 | 355401600 | 355401600 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-02-06 |
| 38352 | FX042 | 229938638 | 229938638 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-02-07 |
| 38353 | FX042 | 355401599 | 355401599 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-03-02 |
| 38354 | FX042 | 440836020 | 440836020 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-03-05 |
| 38355 | FX042 | 229938641 | 229938641 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-03-07 |
| 38356 | FX042 | 442169390 | 442169390 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-03-08 |
| 38357 | FX042 | 442169391 | 442169391 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-03-09 |
| 38358 | FX042 | 31056 | OCF03112910 | 11/24/1999 | 1.2 | LA-SA-01-D-40-0014-2-07-01 |
| 38359 | FX042 | 40891 | OCF03122484 | 12/5/2000 | 1.44 | LA-SA-01-D-41-0011-2-07-12 |
| 38360 | FX042 | 40897 | OCF03122490 | 12/5/2000 | 1.44 | LA-SA-01-D-41-0011-2-07-13 |
| 38361 | FX042 | 40888 | OCF03122481 | 12/5/2000 | 1.44 | LA-SA-01-D-41-0011-2-08-01 |
| 38362 | FX042 | 40889 | OCF03122482 | 12/5/2000 | 1.44 | LA-SA-01-D-41-0011-2-08-02 |
| 38363 | FX042 | 40893 | OCF03122486 | 12/5/2000 | 1.44 | LA-SA-01-D-41-0011-2-08-07 |
| 38364 | FX042 | 40882 | OCF03122475 | 12/5/2000 | 1.44 | LA-SA-01-D-41-0011-2-08-13 |
| 38365 | FX042 | 35459 | OCF03117281 | 6/1/2000 | 1.44 | LA-SA-01-D-41-0011-2-09-06 |
| 38366 | FX042 | 40881 | OCF03122474 | 12/5/2000 | 1.44 | LA-SA-01-D-41-0012-1-03-01 |
| 38367 | FX042 | 50006 | OCF03130875 | 8/13/2001 | 1.44 | LA-SA-01-D-41-0012-1-03-02 |
| 38368 | FX042 | 40885 | OCF03122478 | 12/5/2000 | 1.44 | LA-SA-01-D-41-0012-1-04-01 |
| 38369 | FX042 | 40887 | OCF03122480 | 12/5/2000 | 1.44 | LA-SA-01-D-41-0012-1-05-01 |
| 38370 | FX042 | 40892 | OCF03122485 | 12/5/2000 | 1.44 | LA-SA-01-D-41-0012-1-05-12 |
| 38371 | FX042 | 40884 | OCF03122477 | 12/5/2000 | 1.44 | LA-SA-01-D-41-0012-1-06-07 |
| 38372 | FX042 | 40894 | OCF03122487 | 12/5/2000 | 1.44 | LA-SA-01-D-41-0012-1-06-08 |
| 38373 | FX042 | 40883 | OCF03122476 | 12/5/2000 | 1.44 | LA-SA-01-D-41-0012-1-08-08 |
| 38374 | FX042 | 40896 | OCF03122489 | 12/5/2000 | 0.9 | LA-SA-01-D-42-0012-1-07-09 |
| 38375 | FX042 | 40898 | OCF03122491 | 12/5/2000 | 0.9 | LA-SA-01-D-42-0012-1-07-10 |
| 38376 | FX042 | 40890 | OCF03122483 | 12/5/2000 | 0.9 | LA-SA-01-D-42-0012-1-08-09 |
| 38377 | FX042 | 40895 | OCF03122488 | 12/5/2000 | 0.9 | LA-SA-01-D-42-0012-1-08-10 |
| 38378 | FX042 | 35455 | OCF03117277 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0009-2-08-05 |
| 38379 | FX042 | 35460 | OCF03117282 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-05-10 |
| 38380 | FX042 | 35464 | OCF03117286 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-05-11 |
| 38381 | FX042 | 35466 | OCF03117288 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-05-12 |
| 38382 | FX042 | 35456 | OCF03117278 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-08-06 |
| 38383 | FX042 | 35457 | OCF03117279 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-08-07 |
| 38384 | FX042 | 35458 | OCF03117280 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-08-08 |
| 38385 | FX042 | 35444 | OCF03117266 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-09-06 |
| 38386 | FX042 | 35451 | OCF03117273 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-09-07 |
| 38387 | FX042 | 35452 | OCF03117274 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-09-08 |
| 38388 | FX042 | 35453 | OCF03117275 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-09-09 |
| 38389 | FX042 | 35462 | OCF03117284 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-09-10 |
| 38390 | FX042 | 35465 | OCF03117287 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-09-11 |
| 38391 | FX042 | 35443 | OCF03117265 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-10-07 |
| 38392 | FX042 | 35445 | OCF03117267 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-10-08 |
| 38393 | FX042 | 35449 | OCF03117271 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-10-09 |
| 38394 | FX042 | 35450 | OCF03117272 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-10-10 |
| 38395 | FX042 | 35461 | OCF03117283 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-10-11 |
| 38396 | FX042 | 35463 | OCF03117285 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0015-1-10-12 |
| 38397 | FX042 | 35446 | OCF03117268 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0016-2-12-08 |
| 38398 | FX042 | 35447 | OCF03117269 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0016-2-12-09 |
| 38399 | FX042 | 35448 | OCF03117270 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0016-2-12-10 |
| 38400 | FX042 | 35454 | OCF03117276 | 6/1/2000 | 0.9 | LA-SA-01-D-60-0016-2-12-11 |