# EXHIBIT "C"

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Cust!Id | Cust Box Nbr | SKP Box Nbr | Rcpt!Date | Cub!Ft | Loc Id |
| 2 | M070K | 287358368 | 287358368 | 3/17/2004 | 1.2 | M -01-01-1- A- 25-1- -01 |
| 3 | M070K | 142081172 | BAL01208077 | 4/6/1988 | 1.2 | M -02-04-2- X-0039-1-01-12 |
| 4 | M070K | 142081253 | BAL01208136 | 4/6/1988 | 1.2 | M -02-04-2- X-0039-4-01-02 |
| 5 | M070K | 142079566 | BAL01207862 | 4/6/1988 | 1.2 | M -02-04-2- X-0039-4-01-05 |
| 6 | M070K | 142080818 | BAL01207903 | 4/6/1988 | 1.2 | M -02-04-2- X-0039-4-01-08 |
| 7 | M070K | 142081469 | BAL01208265 | 4/6/1988 | 1.2 | M -02-04-2- X-0039-4-01-12 |
| 8 | M070K | 142064452 | BAL01207767 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-1-06-99 |
| 9 | M070K | 142064453 | BAL01207768 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-1-07-99 |
| 10 | M070K | 142064454 | BAL01207769 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-1-08-99 |
| 11 | M070K | 142064456 | BAL01207770 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-1-12-99 |
| 12 | M070K | 142064457 | BAL01207771 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-2-01-99 |
| 13 | M070K | 142064458 | BAL01207772 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-2-02-99 |
| 14 | M070K | 142064460 | BAL01207774 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-2-05-99 |
| 15 | M070K | 142064461 | BAL01207775 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-2-07-99 |
| 16 | M070K | 142064462 | BAL01207776 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-2-08-99 |
| 17 | M070K | 142064464 | BAL01207778 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-2-10-99 |
| 18 | M070K | 142064465 | BAL01207779 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-2-12-99 |
| 19 | M070K | 142064466 | BAL01207780 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-3-01-99 |
| 20 | M070K | 142064470 | BAL01207783 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-3-05-99 |
| 21 | M070K | 142064475 | BAL01207787 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-3-11-99 |
| 22 | M070K | 142064476 | BAL01207788 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-3-12-99 |
| 23 | M070K | 142064479 | BAL01207791 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-4-03-99 |
| 24 | M070K | 142064481 | BAL01207793 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-4-05-99 |
| 25 | M070K | 142064482 | BAL01207794 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-4-06-99 |
| 26 | M070K | 142064483 | BAL01207795 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-4-07-99 |
| 27 | M070K | 142064484 | BAL01207796 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-4-08-99 |
| 28 | M070K | 142064487 | BAL01207799 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-4-12-99 |
| 29 | M070K | 142064524 | BAL01207800 | 4/6/1988 | 1.2 | M -PC-01-1-23-0041-1-03-99 |
| 30 | M070K | 142073775 | BAL01207835 | 4/6/1988 | 1.2 | M -PC-01-2-02-0011-1-10-99 |
| 31 | M070K | 142073776 | BAL01207836 | 4/6/1988 | 1.2 | M -PC-01-2-02-0011-1-11-99 |
| 32 | M070K | 142077468 | BAL01207838 | 4/6/1988 | 1.2 | M -PC-01-2-04-0004-2-07-99 |
| 33 | M070K | 142079555 | BAL01207855 | 4/6/1988 | 1.2 | M -PC-01-2-05-0027-2-01-99 |
| 34 | M070K | 142079556 | BAL01207856 | 4/6/1988 | 1.2 | M -PC-01-2-05-0027-2-02-99 |
| 35 | M070K | 142079565 | BAL01207861 | 4/6/1988 | 1.2 | M -PC-01-2-05-0027-2-12-99 |
| 36 | M070K | 142079569 | BAL01207863 | 4/6/1988 | 1.2 | M -PC-01-2-05-0027-3-07-99 |
| 37 | M070K | 142079572 | BAL01207864 | 4/6/1988 | 1.2 | M -PC-01-2-05-0027-3-11-99 |
| 38 | M070K | 142079579 | BAL01207868 | 4/6/1988 | 1.2 | M -PC-01-2-05-0027-4-08-99 |
| 39 | M070K | 142079674 | BAL01207878 | 4/6/1988 | 1.2 | M -PC-01-2-05-0031-3-09-99 |
| 40 | M070K | 142079682 | BAL01207882 | 4/6/1988 | 1.2 | M -PC-01-2-05-0031-4-08-99 |
| 41 | M070K | 142079685 | BAL01207884 | 4/6/1988 | 1.2 | M -PC-01-2-05-0031-4-12-99 |
| 42 | M070K | 142079829 | BAL01207885 | 4/6/1988 | 1.2 | M -PC-01-2-05-0041-4-05-99 |
| 43 | M070K | 142079830 | BAL01207886 | 4/6/1988 | 1.2 | M -PC-01-2-05-0041-4-06-99 |
| 44 | M070K | 142079832 | BAL01207887 | 4/6/1988 | 1.2 | M -PC-01-2-05-0041-4-09-99 |
| 45 | M070K | 142079833 | BAL01207888 | 4/6/1988 | 1.2 | M -PC-01-2-05-0041-4-10-99 |
| 46 | M070K | 142079834 | BAL01207889 | 4/6/1988 | 1.2 | M -PC-01-2-05-0041-4-11-99 |
| 47 | M070K | 142080816 | BAL01207901 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-1-01-99 |
| 48 | M070K | 142080817 | BAL01207902 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-1-02-99 |
| 49 | M070K | 142080819 | BAL01207904 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-1-04-99 |
| 50 | M070K | 142080820 | BAL01207905 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-1-05-99 |
| 51 | M070K | 142080822 | BAL01207906 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-1-07-99 |
| 52 | M070K | 142080823 | BAL01207907 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-1-08-99 |
| 53 | M070K | 142080824 | BAL01207908 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-1-09-99 |
| 54 | M070K | 142080825 | BAL01207909 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-1-10-99 |
| 55 | M070K | 142080826 | BAL01207910 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-1-11-99 |
| 56 | M070K | 142080830 | BAL01207914 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-2-03-99 |
| 57 | M070K | 142080836 | BAL01207918 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-2-09-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 58 | M070K | 142080837 | BAL01207919 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-2-10-99 |
| 59 | M070K | 142080838 | BAL01207920 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-2-11-99 |
| 60 | M070K | 142080841 | BAL01207923 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-3-02-99 |
| 61 | M070K | 142080847 | BAL01207929 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-3-08-99 |
| 62 | M070K | 142080859 | BAL01207941 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-4-08-99 |
| 63 | M070K | 142080861 | BAL01207942 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-4-10-99 |
| 64 | M070K | 142080862 | BAL01207943 | 4/6/1988 | 1.2 | M -PC-01-2-06-0027-4-11-99 |
| 65 | M070K | 142080866 | BAL01207947 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-1-03-99 |
| 66 | M070K | 142080867 | BAL01207948 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-1-04-99 |
| 67 | M070K | 142080868 | BAL01207949 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-1-05-99 |
| 68 | M070K | 142080870 | BAL01207951 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-1-08-99 |
| 69 | M070K | 142080872 | BAL01207952 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-1-11-99 |
| 70 | M070K | 142080878 | BAL01207955 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-2-06-99 |
| 71 | M070K | 142080880 | BAL01207957 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-2-08-99 |
| 72 | M070K | 142080881 | BAL01207958 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-2-09-99 |
| 73 | M070K | 142080882 | BAL01207959 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-2-10-99 |
| 74 | M070K | 142080883 | BAL01207960 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-2-12-99 |
| 75 | M070K | 142080884 | BAL01207961 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-3-01-99 |
| 76 | M070K | 142080885 | BAL01207962 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-3-02-99 |
| 77 | M070K | 142080886 | BAL01207963 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-3-03-99 |
| 78 | M070K | 142080887 | BAL01207964 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-3-05-99 |
| 79 | M070K | 142080889 | BAL01207966 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-3-07-99 |
| 80 | M070K | 142080890 | BAL01207967 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-3-08-99 |
| 81 | M070K | 142080891 | BAL01207968 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-3-09-99 |
| 82 | M070K | 142080892 | BAL01207969 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-3-10-99 |
| 83 | M070K | 142080893 | BAL01207970 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-3-11-99 |
| 84 | M070K | 142080895 | BAL01207971 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-4-01-99 |
| 85 | M070K | 142080896 | BAL01207972 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-4-02-99 |
| 86 | M070K | 142080898 | BAL01207974 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-4-05-99 |
| 87 | M070K | 142080899 | BAL01207975 | 4/6/1988 | 1.2 | M -PC-01-2-06-0028-4-06-99 |
| 88 | M070K | 142080905 | BAL01207979 | 4/6/1988 | 1.2 | M -PC-01-2-06-0029-1-04-99 |
| 89 | M070K | 142080908 | BAL01207980 | 4/6/1988 | 1.2 | M -PC-01-2-06-0029-1-08-99 |
| 90 | M070K | 142080910 | BAL01207981 | 4/6/1988 | 1.2 | M -PC-01-2-06-0029-1-11-99 |
| 91 | M070K | 142080915 | BAL01207984 | 4/6/1988 | 1.2 | M -PC-01-2-06-0029-2-06-99 |
| 92 | M070K | 142080918 | BAL01207986 | 4/6/1988 | 1.2 | M -PC-01-2-06-0029-2-10-99 |
| 93 | M070K | 142080921 | BAL01207988 | 4/6/1988 | 1.2 | M -PC-01-2-06-0029-3-03-99 |
| 94 | M070K | 142080924 | BAL01207989 | 4/6/1988 | 1.2 | M -PC-01-2-06-0029-3-06-99 |
| 95 | M070K | 142080926 | BAL01207991 | 4/6/1988 | 1.2 | M -PC-01-2-06-0029-3-09-99 |
| 96 | M070K | 142080930 | BAL01207992 | 4/6/1988 | 1.2 | M -PC-01-2-06-0029-4-05-99 |
| 97 | M070K | 142080935 | BAL01207993 | 4/6/1988 | 1.2 | M -PC-01-2-06-0029-4-11-99 |
| 98 | M070K | 142080941 | BAL01207995 | 4/6/1988 | 1.2 | M -PC-01-2-06-0030-1-08-99 |
| 99 | M070K | 142080955 | BAL01207997 | 4/6/1988 | 1.2 | M -PC-01-2-06-0030-2-11-99 |
| 100 | M070K | 142080961 | BAL01207999 | 4/6/1988 | 1.2 | M -PC-01-2-06-0030-3-05-99 |
| 101 | M070K | 142080985 | BAL01208001 | 4/6/1988 | 1.2 | M -PC-01-2-06-0031-1-09-99 |
| 102 | M070K | 142080990 | BAL01208002 | 4/6/1988 | 1.2 | M -PC-01-2-06-0031-2-07-99 |
| 103 | M070K | 142080991 | BAL01208003 | 4/6/1988 | 1.2 | M -PC-01-2-06-0031-2-08-99 |
| 104 | M070K | 142080992 | BAL01208004 | 4/6/1988 | 1.2 | M -PC-01-2-06-0031-2-09-99 |
| 105 | M070K | 142080999 | BAL01208007 | 4/6/1988 | 1.2 | M -PC-01-2-06-0031-4-05-99 |
| 106 | M070K | 142081009 | BAL01208010 | 4/6/1988 | 1.2 | M -PC-01-2-06-0032-1-09-99 |
| 107 | M070K | 142081014 | BAL01208013 | 4/6/1988 | 1.2 | M -PC-01-2-06-0032-2-07-99 |
| 108 | M070K | 142081015 | BAL01208014 | 4/6/1988 | 1.2 | M -PC-01-2-06-0032-2-08-99 |
| 109 | M070K | 142081016 | BAL01208015 | 4/6/1988 | 1.2 | M -PC-01-2-06-0032-2-10-99 |
| 110 | M070K | 142081017 | BAL01208016 | 4/6/1988 | 1.2 | M -PC-01-2-06-0032-2-11-99 |
| 111 | M070K | 142081018 | BAL01208017 | 4/6/1988 | 1.2 | M -PC-01-2-06-0032-3-01-99 |
| 112 | M070K | 142081021 | BAL01208018 | 4/6/1988 | 1.2 | M -PC-01-2-06-0032-3-12-99 |
| 113 | M070K | 142081026 | BAL01208020 | 4/6/1988 | 1.2 | M -PC-01-2-06-0032-4-07-99 |
| 114 | M070K | 142081035 | BAL01208022 | 4/6/1988 | 1.2 | M -PC-01-2-06-0033-1-05-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 115 | M070K | 142081036 | BAL01208023 | 4/6/1988 | 1.2 | M -PC-01-2-06-0033-1-09-99 |
| 116 | M070K | 142081039 | BAL01208024 | 4/6/1988 | 1.2 | M -PC-01-2-06-0033-2-03-99 |
| 117 | M070K | 142081041 | BAL01208025 | 4/6/1988 | 1.2 | M -PC-01-2-06-0033-2-06-99 |
| 118 | M070K | 142081045 | BAL01208027 | 4/6/1988 | 1.2 | M -PC-01-2-06-0033-2-12-99 |
| 119 | M070K | 142081053 | BAL01208030 | 4/6/1988 | 1.2 | M -PC-01-2-06-0033-4-01-99 |
| 120 | M070K | 142081060 | BAL01208033 | 4/6/1988 | 1.2 | M -PC-01-2-06-0033-4-09-99 |
| 121 | M070K | 142081061 | BAL01208034 | 4/6/1988 | 1.2 | M -PC-01-2-06-0033-4-10-99 |
| 122 | M070K | 142081062 | BAL01208035 | 4/6/1988 | 1.2 | M -PC-01-2-06-0033-4-11-99 |
| 123 | M070K | 142081066 | BAL01208036 | 4/6/1988 | 1.2 | M -PC-01-2-06-0034-1-03-99 |
| 124 | M070K | 142081071 | BAL01208038 | 4/6/1988 | 1.2 | M -PC-01-2-06-0034-1-08-99 |
| 125 | M070K | 142081075 | BAL01208039 | 4/6/1988 | 1.2 | M -PC-01-2-06-0034-1-12-99 |
| 126 | M070K | 142081077 | BAL01208040 | 4/6/1988 | 1.2 | M -PC-01-2-06-0034-2-02-99 |
| 127 | M070K | 142081080 | BAL01208041 | 4/6/1988 | 1.2 | M -PC-01-2-06-0034-2-05-99 |
| 128 | M070K | 142081081 | BAL01208042 | 4/6/1988 | 1.2 | M -PC-01-2-06-0034-2-06-99 |
| 129 | M070K | 142081084 | BAL01208043 | 4/6/1988 | 1.2 | M -PC-01-2-06-0034-2-09-99 |
| 130 | M070K | 142081089 | BAL01208045 | 4/6/1988 | 1.2 | M -PC-01-2-06-0034-3-02-99 |
| 131 | M070K | 142081094 | BAL01208046 | 4/6/1988 | 1.2 | M -PC-01-2-06-0034-3-10-99 |
| 132 | M070K | 142081113 | BAL01208048 | 4/6/1988 | 1.2 | M -PC-01-2-06-0035-1-05-99 |
| 133 | M070K | 142081118 | BAL01208049 | 4/6/1988 | 1.2 | M -PC-01-2-06-0035-1-10-99 |
| 134 | M070K | 142081129 | BAL01208050 | 4/6/1988 | 1.2 | M -PC-01-2-06-0035-2-12-99 |
| 135 | M070K | 142081131 | BAL01208052 | 4/6/1988 | 1.2 | M -PC-01-2-06-0035-3-05-99 |
| 136 | M070K | 142081132 | BAL01208053 | 4/6/1988 | 1.2 | M -PC-01-2-06-0035-3-06-99 |
| 137 | M070K | 142081133 | BAL01208054 | 4/6/1988 | 1.2 | M -PC-01-2-06-0035-3-10-99 |
| 138 | M070K | 142081134 | BAL01208055 | 4/6/1988 | 1.2 | M -PC-01-2-06-0035-3-11-99 |
| 139 | M070K | 142081135 | BAL01208056 | 4/6/1988 | 1.2 | M -PC-01-2-06-0035-4-03-99 |
| 140 | M070K | 142081137 | BAL01208057 | 4/6/1988 | 1.2 | M -PC-01-2-06-0035-4-06-99 |
| 141 | M070K | 142081138 | BAL01208058 | 4/6/1988 | 1.2 | M -PC-01-2-06-0035-4-07-99 |
| 142 | M070K | 142081139 | BAL01208059 | 4/6/1988 | 1.2 | M -PC-01-2-06-0035-4-08-99 |
| 143 | M070K | 142081143 | BAL01208060 | 4/6/1988 | 1.2 | M -PC-01-2-06-0035-4-12-99 |
| 144 | M070K | 142081148 | BAL01208061 | 4/6/1988 | 1.2 | M -PC-01-2-06-0036-1-05-99 |
| 145 | M070K | 142081150 | BAL01208062 | 4/6/1988 | 1.2 | M -PC-01-2-06-0036-1-07-99 |
| 146 | M070K | 142081153 | BAL01208063 | 4/6/1988 | 1.2 | M -PC-01-2-06-0036-1-10-99 |
| 147 | M070K | 142081154 | BAL01208064 | 4/6/1988 | 1.2 | M -PC-01-2-06-0036-1-11-99 |
| 148 | M070K | 142081156 | BAL01208065 | 4/6/1988 | 1.2 | M -PC-01-2-06-0036-2-01-99 |
| 149 | M070K | 142081157 | BAL01208066 | 4/6/1988 | 1.2 | M -PC-01-2-06-0036-2-02-99 |
| 150 | M070K | 142081166 | BAL01208072 | 4/6/1988 | 1.2 | M -PC-01-2-06-0036-2-11-99 |
| 151 | M070K | 142081171 | BAL01208076 | 4/6/1988 | 1.2 | M -PC-01-2-06-0036-3-04-99 |
| 152 | M070K | 142081173 | BAL01208078 | 4/6/1988 | 1.2 | M -PC-01-2-06-0036-3-06-99 |
| 153 | M070K | 142081176 | BAL01208080 | 4/6/1988 | 1.2 | M -PC-01-2-06-0036-3-09-99 |
| 154 | M070K | 142081178 | BAL01208082 | 4/6/1988 | 1.2 | M -PC-01-2-06-0036-3-11-99 |
| 155 | M070K | 142081180 | BAL01208083 | 4/6/1988 | 1.2 | M -PC-01-2-06-0036-4-01-99 |
| 156 | M070K | 142081201 | BAL01208097 | 4/6/1988 | 1.2 | M -PC-01-2-06-0037-1-10-99 |
| 157 | M070K | 142081204 | BAL01208100 | 4/6/1988 | 1.2 | M -PC-01-2-06-0037-2-01-99 |
| 158 | M070K | 142081211 | BAL01208105 | 4/6/1988 | 1.2 | M -PC-01-2-06-0037-2-08-99 |
| 159 | M070K | 142081212 | BAL01208106 | 4/6/1988 | 1.2 | M -PC-01-2-06-0037-2-09-99 |
| 160 | M070K | 142081214 | BAL01208108 | 4/6/1988 | 1.2 | M -PC-01-2-06-0037-2-11-99 |
| 161 | M070K | 142081217 | BAL01208111 | 4/6/1988 | 1.2 | M -PC-01-2-06-0037-3-02-99 |
| 162 | M070K | 142081218 | BAL01208112 | 4/6/1988 | 1.2 | M -PC-01-2-06-0037-3-03-99 |
| 163 | M070K | 142081242 | BAL01208129 | 4/6/1988 | 1.2 | M -PC-01-2-06-0038-1-03-99 |
| 164 | M070K | 142081244 | BAL01208131 | 4/6/1988 | 1.2 | M -PC-01-2-06-0038-1-05-99 |
| 165 | M070K | 142081250 | BAL01208134 | 4/6/1988 | 1.2 | M -PC-01-2-06-0038-1-11-99 |
| 166 | M070K | 142081254 | BAL01208137 | 4/6/1988 | 1.2 | M -PC-01-2-06-0038-2-03-99 |
| 167 | M070K | 142081255 | BAL01208138 | 4/6/1988 | 1.2 | M -PC-01-2-06-0038-2-04-99 |
| 168 | M070K | 142081257 | BAL01208140 | 4/6/1988 | 1.2 | M -PC-01-2-06-0038-2-06-99 |
| 169 | M070K | 142081268 | BAL01208144 | 4/6/1988 | 1.2 | M -PC-01-2-06-0038-3-06-99 |
| 170 | M070K | 142081272 | BAL01208145 | 4/6/1988 | 1.2 | M -PC-01-2-06-0038-3-10-99 |
| 171 | M070K | 142081273 | BAL01208146 | 4/6/1988 | 1.2 | M -PC-01-2-06-0038-3-11-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 172 | M070K | 142081275 | BAL01208147 | 4/6/1988 | 1.2 | M -PC-01-2-06-0038-4-01-99 |
| 173 | M070K | 142081276 | BAL01208148 | 4/6/1988 | 1.2 | M -PC-01-2-06-0038-4-02-99 |
| 174 | M070K | 142081277 | BAL01208149 | 4/6/1988 | 1.2 | M -PC-01-2-06-0038-4-03-99 |
| 175 | M070K | 142081286 | BAL01208152 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-1-01-99 |
| 176 | M070K | 142081287 | BAL01208153 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-1-02-99 |
| 177 | M070K | 142081288 | BAL01208154 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-1-03-99 |
| 178 | M070K | 142081292 | BAL01208155 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-1-07-99 |
| 179 | M070K | 142081293 | BAL01208156 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-1-08-99 |
| 180 | M070K | 142081296 | BAL01208157 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-1-11-99 |
| 181 | M070K | 142081298 | BAL01208158 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-2-01-99 |
| 182 | M070K | 142081306 | BAL01208160 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-2-10-99 |
| 183 | M070K | 142081310 | BAL01208161 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-3-03-99 |
| 184 | M070K | 142081311 | BAL01208162 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-3-04-99 |
| 185 | M070K | 142081312 | BAL01208163 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-3-05-99 |
| 186 | M070K | 142081314 | BAL01208164 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-3-08-99 |
| 187 | M070K | 142081318 | BAL01208165 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-3-12-99 |
| 188 | M070K | 142081320 | BAL01208166 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-4-02-99 |
| 189 | M070K | 142081321 | BAL01208167 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-4-03-99 |
| 190 | M070K | 142081322 | BAL01208168 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-4-05-99 |
| 191 | M070K | 142081326 | BAL01208169 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-4-09-99 |
| 192 | M070K | 142081329 | BAL01208170 | 4/6/1988 | 1.2 | M -PC-01-2-06-0039-4-12-99 |
| 193 | M070K | 142081333 | BAL01208171 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-1-04-99 |
| 194 | M070K | 142081334 | BAL01208172 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-1-05-99 |
| 195 | M070K | 142081337 | BAL01208174 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-1-08-99 |
| 196 | M070K | 142081338 | BAL01208175 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-1-10-99 |
| 197 | M070K | 142081339 | BAL01208176 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-1-11-99 |
| 198 | M070K | 142081340 | BAL01208177 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-1-12-99 |
| 199 | M070K | 142081341 | BAL01208178 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-2-01-99 |
| 200 | M070K | 142081344 | BAL01208179 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-2-05-99 |
| 201 | M070K | 142081345 | BAL01208180 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-2-06-99 |
| 202 | M070K | 142081349 | BAL01208181 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-2-10-99 |
| 203 | M070K | 142081351 | BAL01208182 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-2-12-99 |
| 204 | M070K | 142081353 | BAL01208183 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-3-02-99 |
| 205 | M070K | 142081354 | BAL01208184 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-3-03-99 |
| 206 | M070K | 142081355 | BAL01208185 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-3-04-99 |
| 207 | M070K | 142081356 | BAL01208186 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-3-05-99 |
| 208 | M070K | 142081358 | BAL01208188 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-3-07-99 |
| 209 | M070K | 142081360 | BAL01208189 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-3-09-99 |
| 210 | M070K | 142081361 | BAL01208190 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-3-10-99 |
| 211 | M070K | 142081362 | BAL01208191 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-3-11-99 |
| 212 | M070K | 142081363 | BAL01208192 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-3-12-99 |
| 213 | M070K | 142081366 | BAL01208193 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-4-03-99 |
| 214 | M070K | 142081367 | BAL01208194 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-4-04-99 |
| 215 | M070K | 142081368 | BAL01208195 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-4-05-99 |
| 216 | M070K | 142081370 | BAL01208196 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-4-07-99 |
| 217 | M070K | 142081373 | BAL01208197 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-4-10-99 |
| 218 | M070K | 142081374 | BAL01208198 | 4/6/1988 | 1.2 | M -PC-01-2-06-0040-4-11-99 |
| 219 | M070K | 142081376 | BAL01208199 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-1-01-99 |
| 220 | M070K | 142081378 | BAL01208201 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-1-03-99 |
| 221 | M070K | 142081380 | BAL01208202 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-1-06-99 |
| 222 | M070K | 142081381 | BAL01208203 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-1-07-99 |
| 223 | M070K | 142081385 | BAL01208204 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-1-11-99 |
| 224 | M070K | 142081387 | BAL01208205 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-2-01-99 |
| 225 | M070K | 142081388 | BAL01208206 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-2-02-99 |
| 226 | M070K | 142081389 | BAL01208207 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-2-03-99 |
| 227 | M070K | 142081390 | BAL01208208 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-2-04-99 |
| 228 | M070K | 142081392 | BAL01208209 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-2-06-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 229 | M070K | 142081393 | BAL01208210 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-2-07-99 |
| 230 | M070K | 142081396 | BAL01208212 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-2-11-99 |
| 231 | M070K | 142081397 | BAL01208213 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-2-12-99 |
| 232 | M070K | 142081398 | BAL01208214 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-3-01-99 |
| 233 | M070K | 142081399 | BAL01208215 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-3-03-99 |
| 234 | M070K | 142081400 | BAL01208216 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-3-04-99 |
| 235 | M070K | 142081401 | BAL01208217 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-3-05-99 |
| 236 | M070K | 142081406 | BAL01208219 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-3-10-99 |
| 237 | M070K | 142081408 | BAL01208220 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-3-12-99 |
| 238 | M070K | 142081409 | BAL01208221 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-4-02-99 |
| 239 | M070K | 142081411 | BAL01208222 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-4-05-99 |
| 240 | M070K | 142081412 | BAL01208223 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-4-07-99 |
| 241 | M070K | 142081413 | BAL01208224 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-4-09-99 |
| 242 | M070K | 142081414 | BAL01208225 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-4-10-99 |
| 243 | M070K | 142081415 | BAL01208226 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-4-11-99 |
| 244 | M070K | 142081416 | BAL01208227 | 4/6/1988 | 1.2 | M -PC-01-2-06-0041-4-12-99 |
| 245 | M070K | 142081417 | BAL01208228 | 4/6/1988 | 1.2 | M -PC-01-2-06-0042-1-02-99 |
| 246 | M070K | 142081418 | BAL01208229 | 4/6/1988 | 1.2 | M -PC-01-2-06-0042-1-03-99 |
| 247 | M070K | 142081420 | BAL01208230 | 4/6/1988 | 1.2 | M -PC-01-2-06-0042-1-10-99 |
| 248 | M070K | 142081421 | BAL01208231 | 4/6/1988 | 1.2 | M -PC-01-2-06-0042-1-12-99 |
| 249 | M070K | 142081422 | BAL01208232 | 4/6/1988 | 1.2 | M -PC-01-2-06-0042-2-02-99 |
| 250 | M070K | 142081427 | BAL01208236 | 4/6/1988 | 1.2 | M -PC-01-2-06-0042-2-11-99 |
| 251 | M070K | 142081428 | BAL01208237 | 4/6/1988 | 1.2 | M -PC-01-2-06-0042-2-12-99 |
| 252 | M070K | 142081429 | BAL01208238 | 4/6/1988 | 1.2 | M -PC-01-2-06-0042-3-01-99 |
| 253 | M070K | 142081430 | BAL01208239 | 4/6/1988 | 1.2 | M -PC-01-2-06-0042-3-03-99 |
| 254 | M070K | 142081431 | BAL01208240 | 4/6/1988 | 1.2 | M -PC-01-2-06-0042-3-04-99 |
| 255 | M070K | 142081433 | BAL01208242 | 4/6/1988 | 1.2 | M -PC-01-2-06-0042-3-07-99 |
| 256 | M070K | 142081434 | BAL01208243 | 4/6/1988 | 1.2 | M -PC-01-2-06-0042-3-09-99 |
| 257 | M070K | 142081435 | BAL01208244 | 4/6/1988 | 1.2 | M -PC-01-2-06-0042-3-10-99 |
| 258 | M070K | 142081438 | BAL01208247 | 4/6/1988 | 1.2 | M -PC-01-2-06-0042-4-02-99 |
| 259 | M070K | 142081439 | BAL01208248 | 4/6/1988 | 1.2 | M -PC-01-2-06-0042-4-04-99 |
| 260 | M070K | 142081446 | BAL01208252 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-1-03-99 |
| 261 | M070K | 142081449 | BAL01208254 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-1-06-99 |
| 262 | M070K | 142081458 | BAL01208256 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-2-04-99 |
| 263 | M070K | 142081459 | BAL01208257 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-2-05-99 |
| 264 | M070K | 142081460 | BAL01208258 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-2-06-99 |
| 265 | M070K | 142081461 | BAL01208259 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-2-07-99 |
| 266 | M070K | 142081462 | BAL01208260 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-2-08-99 |
| 267 | M070K | 142081463 | BAL01208261 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-2-09-99 |
| 268 | M070K | 142081465 | BAL01208262 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-2-11-99 |
| 269 | M070K | 142081467 | BAL01208263 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-3-01-99 |
| 270 | M070K | 142081468 | BAL01208264 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-3-02-99 |
| 271 | M070K | 142081470 | BAL01208266 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-3-04-99 |
| 272 | M070K | 142081471 | BAL01208267 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-3-05-99 |
| 273 | M070K | 142081481 | BAL01208268 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-4-03-99 |
| 274 | M070K | 142081482 | BAL01208269 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-4-04-99 |
| 275 | M070K | 142081485 | BAL01208271 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-4-07-99 |
| 276 | M070K | 142081487 | BAL01208272 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-4-09-99 |
| 277 | M070K | 142081489 | BAL01208274 | 4/6/1988 | 1.2 | M -PC-01-2-06-0043-4-11-99 |
| 278 | M070K | 142081491 | BAL01208275 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-1-03-99 |
| 279 | M070K | 142081494 | BAL01208276 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-1-06-99 |
| 280 | M070K | 142081501 | BAL01208277 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-2-01-99 |
| 281 | M070K | 142081502 | BAL01208278 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-2-02-99 |
| 282 | M070K | 142081503 | BAL01208279 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-2-03-99 |
| 283 | M070K | 142081504 | BAL01208280 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-2-04-99 |
| 284 | M070K | 142081507 | BAL01208281 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-2-07-99 |
| 285 | M070K | 142081508 | BAL01208282 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-2-08-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 286 | M070K | 142081512 | BAL01208284 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-3-01-99 |
| 287 | M070K | 142081513 | BAL01208285 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-3-02-99 |
| 288 | M070K | 142081515 | BAL01208286 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-3-06-99 |
| 289 | M070K | 142081516 | BAL01208287 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-3-08-99 |
| 290 | M070K | 142081517 | BAL01208288 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-3-09-99 |
| 291 | M070K | 142081521 | BAL01208289 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-4-03-99 |
| 292 | M070K | 142081522 | BAL01208290 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-4-05-99 |
| 293 | M070K | 142081524 | BAL01208292 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-4-08-99 |
| 294 | M070K | 142081525 | BAL01208293 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-4-09-99 |
| 295 | M070K | 142081526 | BAL01208294 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-4-10-99 |
| 296 | M070K | 142081527 | BAL01208295 | 4/6/1988 | 1.2 | M -PC-01-2-06-0044-4-12-99 |
| 297 | M070K | 142081528 | BAL01208296 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-1-01-99 |
| 298 | M070K | 142081530 | BAL01208297 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-1-05-99 |
| 299 | M070K | 142081531 | BAL01208298 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-1-06-99 |
| 300 | M070K | 142081532 | BAL01208299 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-1-07-99 |
| 301 | M070K | 142081533 | BAL01208300 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-1-08-99 |
| 302 | M070K | 142081534 | BAL01208301 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-1-09-99 |
| 303 | M070K | 142081536 | BAL01208302 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-2-02-99 |
| 304 | M070K | 142081537 | BAL01208303 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-2-03-99 |
| 305 | M070K | 142081538 | BAL01208304 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-2-04-99 |
| 306 | M070K | 142081542 | BAL01208306 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-2-10-99 |
| 307 | M070K | 142081546 | BAL01208308 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-3-03-99 |
| 308 | M070K | 142081548 | BAL01208309 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-3-06-99 |
| 309 | M070K | 142081549 | BAL01208310 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-3-08-99 |
| 310 | M070K | 142081552 | BAL01208311 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-3-12-99 |
| 311 | M070K | 142081553 | BAL01208312 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-4-01-99 |
| 312 | M070K | 142081555 | BAL01208313 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-4-03-99 |
| 313 | M070K | 142081556 | BAL01208314 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-4-04-99 |
| 314 | M070K | 142081561 | BAL01208315 | 4/6/1988 | 1.2 | M -PC-01-2-06-0045-4-10-99 |
| 315 | M070K | 142081565 | BAL01208316 | 4/6/1988 | 1.2 | M -PC-01-2-06-0046-1-02-99 |
| 316 | M070K | 142081567 | BAL01208317 | 4/6/1988 | 1.2 | M -PC-01-2-06-0046-1-04-99 |
| 317 | M070K | 142081578 | BAL01208318 | 4/6/1988 | 1.2 | M -PC-01-2-06-0046-2-03-99 |
| 318 | M070K | 142081581 | BAL01208319 | 4/6/1988 | 1.2 | M -PC-01-2-06-0046-2-06-99 |
| 319 | M070K | 142081583 | BAL01208320 | 4/6/1988 | 1.2 | M -PC-01-2-06-0046-2-08-99 |
| 320 | M070K | 142081595 | BAL01208322 | 4/6/1988 | 1.2 | M -PC-01-2-06-0046-3-11-99 |
| 321 | M070K | 142081598 | BAL01208324 | 4/6/1988 | 1.2 | M -PC-01-2-06-0046-4-02-99 |
| 322 | M070K | 142081599 | BAL01208325 | 4/6/1988 | 1.2 | M -PC-01-2-06-0046-4-04-99 |
| 323 | M070K | 142081600 | BAL01208326 | 4/6/1988 | 1.2 | M -PC-01-2-06-0046-4-04-99 |
| 324 | M070K | 142081607 | BAL01208331 | 4/6/1988 | 1.2 | M -PC-01-2-06-0047-1-01-99 |
| 325 | M070K | 142081609 | BAL01208332 | 4/6/1988 | 1.2 | M -PC-01-2-06-0047-1-03-99 |
| 326 | M070K | 142081610 | BAL01208333 | 4/6/1988 | 1.2 | M -PC-01-2-06-0047-1-04-99 |
| 327 | M070K | 142081611 | BAL01208334 | 4/6/1988 | 1.2 | M -PC-01-2-06-0047-1-05-99 |
| 328 | M070K | 142064480 | BAL01207792 | 4/6/1988 | 1.2 | M -PC-01-1-23-0022-4-04-99 |
| 329 | M070K | 142079662 | BAL01207872 | 4/6/1988 | 1.2 | M -PC-01-2-05-0031-2-06-99 |
| 330 | M070K | 142081205 | BAL01208101 | 4/6/1988 | 1.2 | M -PC-01-2-06-0037-2-02-99 |
| 331 | M070K | 142081243 | BAL01208130 | 4/6/1988 | 1.2 | M -PC-01-2-06-0038-1-04-99 |
| 332 | M070K | 142082888 | BAL01208699 | 4/11/1988 | 1.2 | M -01-03-1- B- 05-2-  -02 |
| 333 | M070K | 142082703 | BAL01208557 | 4/11/1988 | 1.2 | M -02-04-2- X-0039-2-01-01 |
| 334 | M070K | 142083506 | BAL01209052 | 4/11/1988 | 1.2 | M -02-04-2- X-0039-2-01-02 |
| 335 | M070K | 142081715 | BAL01208375 | 4/11/1988 | 1.2 | M -02-04-2- X-0039-2-01-06 |
| 336 | M070K | 142083214 | BAL01208852 | 4/11/1988 | 1.2 | M -02-04-2- X-0039-2-01-09 |
| 337 | M070K | 142081796 | BAL01208430 | 4/11/1988 | 1.2 | M -02-04-2- X-0039-3-01-04 |
| 338 | M070K | 142082899 | BAL01208710 | 4/11/1988 | 1.2 | M -02-04-2- X-0039-3-01-06 |
| 339 | M070K | 142083397 | BAL01208970 | 4/11/1988 | 1.2 | M -02-04-2- X-0039-3-01-08 |
| 340 | M070K | 142083558 | BAL01209101 | 4/11/1988 | 1.2 | M -02-04-2- X-0039-4-01-06 |
| 341 | M070K | 142081704 | BAL01208370 | 4/11/1988 | 1.2 | M -17-01-2-20-0021-2-05-09 |
| 342 | M070K | 142082895 | BAL01208706 | 4/11/1988 | 1.2 | M -PC-01-1-02-0091-3-10-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 343 | M070K | 142081618 | BAL01208335 | 4/11/1988 | 1.2 | M -PC-01-2-06-0047-1-12-99 |
| 344 | M070K | 142081621 | BAL01208336 | 4/11/1988 | 1.2 | M -PC-01-2-06-0047-2-03-99 |
| 345 | M070K | 142081633 | BAL01208337 | 4/11/1988 | 1.2 | M -PC-01-2-06-0047-3-03-99 |
| 346 | M070K | 142081639 | BAL01208338 | 4/11/1988 | 1.2 | M -PC-01-2-06-0047-3-09-99 |
| 347 | M070K | 142081644 | BAL01208339 | 4/11/1988 | 1.2 | M -PC-01-2-06-0047-4-02-99 |
| 348 | M070K | 142081650 | BAL01208340 | 4/11/1988 | 1.2 | M -PC-01-2-06-0047-4-08-99 |
| 349 | M070K | 142081651 | BAL01208341 | 4/11/1988 | 1.2 | M -PC-01-2-06-0047-4-09-99 |
| 350 | M070K | 142081653 | BAL01208342 | 4/11/1988 | 1.2 | M -PC-01-2-06-0047-4-11-99 |
| 351 | M070K | 142081654 | BAL01208343 | 4/11/1988 | 1.2 | M -PC-01-2-06-0047-4-12-99 |
| 352 | M070K | 142081655 | BAL01208344 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-1-01-99 |
| 353 | M070K | 142081656 | BAL01208345 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-1-02-99 |
| 354 | M070K | 142081657 | BAL01208346 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-1-03-99 |
| 355 | M070K | 142081658 | BAL01208347 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-1-04-99 |
| 356 | M070K | 142081659 | BAL01208348 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-1-05-99 |
| 357 | M070K | 142081660 | BAL01208349 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-1-06-99 |
| 358 | M070K | 142081661 | BAL01208350 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-1-07-99 |
| 359 | M070K | 142081662 | BAL01208351 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-1-08-99 |
| 360 | M070K | 142081663 | BAL01208352 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-1-09-99 |
| 361 | M070K | 142081664 | BAL01208353 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-1-10-99 |
| 362 | M070K | 142081665 | BAL01208354 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-1-11-99 |
| 363 | M070K | 142081666 | BAL01208355 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-1-12-99 |
| 364 | M070K | 142081667 | BAL01208356 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-2-01-99 |
| 365 | M070K | 142081668 | BAL01208357 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-2-02-99 |
| 366 | M070K | 142081669 | BAL01208358 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-2-03-99 |
| 367 | M070K | 142081670 | BAL01208359 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-2-04-99 |
| 368 | M070K | 142081672 | BAL01208360 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-2-06-99 |
| 369 | M070K | 142081673 | BAL01208361 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-2-07-99 |
| 370 | M070K | 142081678 | BAL01208362 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-2-12-99 |
| 371 | M070K | 142081683 | BAL01208363 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-3-05-99 |
| 372 | M070K | 142081684 | BAL01208364 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-3-06-99 |
| 373 | M070K | 142081687 | BAL01208365 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-3-09-99 |
| 374 | M070K | 142081688 | BAL01208366 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-3-10-99 |
| 375 | M070K | 142081690 | BAL01208367 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-3-12-99 |
| 376 | M070K | 142081698 | BAL01208368 | 4/11/1988 | 1.2 | M -PC-01-2-06-0048-4-09-99 |
| 377 | M070K | 142081702 | BAL01208369 | 4/11/1988 | 1.2 | M -PC-01-2-06-0049-1-01-99 |
| 378 | M070K | 142081717 | BAL01208377 | 4/11/1988 | 1.2 | M -PC-01-2-06-0049-2-05-99 |
| 379 | M070K | 142081718 | BAL01208378 | 4/11/1988 | 1.2 | M -PC-01-2-06-0049-2-06-99 |
| 380 | M070K | 142081722 | BAL01208382 | 4/11/1988 | 1.2 | M -PC-01-2-06-0049-2-12-99 |
| 381 | M070K | 142081723 | BAL01208383 | 4/11/1988 | 1.2 | M -PC-01-2-06-0049-3-01-99 |
| 382 | M070K | 142081724 | BAL01208384 | 4/11/1988 | 1.2 | M -PC-01-2-06-0049-3-02-99 |
| 383 | M070K | 142081727 | BAL01208386 | 4/11/1988 | 1.2 | M -PC-01-2-06-0049-3-06-99 |
| 384 | M070K | 142081728 | BAL01208387 | 4/11/1988 | 1.2 | M -PC-01-2-06-0049-3-07-99 |
| 385 | M070K | 142081730 | BAL01208388 | 4/11/1988 | 1.2 | M -PC-01-2-06-0049-3-09-99 |
| 386 | M070K | 142081731 | BAL01208389 | 4/11/1988 | 1.2 | M -PC-01-2-06-0049-3-10-99 |
| 387 | M070K | 142081734 | BAL01208390 | 4/11/1988 | 1.2 | M -PC-01-2-06-0049-4-01-99 |
| 388 | M070K | 142081737 | BAL01208392 | 4/11/1988 | 1.2 | M -PC-01-2-06-0049-4-05-99 |
| 389 | M070K | 142081738 | BAL01208393 | 4/11/1988 | 1.2 | M -PC-01-2-06-0049-4-06-99 |
| 390 | M070K | 142081741 | BAL01208394 | 4/11/1988 | 1.2 | M -PC-01-2-06-0049-4-11-99 |
| 391 | M070K | 142081742 | BAL01208395 | 4/11/1988 | 1.2 | M -PC-01-2-06-0049-4-12-99 |
| 392 | M070K | 142081743 | BAL01208396 | 4/11/1988 | 1.2 | M -PC-01-2-06-0050-1-01-99 |
| 393 | M070K | 142081745 | BAL01208397 | 4/11/1988 | 1.2 | M -PC-01-2-06-0050-1-04-99 |
| 394 | M070K | 142081747 | BAL01208398 | 4/11/1988 | 1.2 | M -PC-01-2-06-0050-1-07-99 |
| 395 | M070K | 142081751 | BAL01208400 | 4/11/1988 | 1.2 | M -PC-01-2-06-0050-1-11-99 |
| 396 | M070K | 142081753 | BAL01208401 | 4/11/1988 | 1.2 | M -PC-01-2-06-0050-2-01-99 |
| 397 | M070K | 142081754 | BAL01208402 | 4/11/1988 | 1.2 | M -PC-01-2-06-0050-2-05-99 |
| 398 | M070K | 142081755 | BAL01208403 | 4/11/1988 | 1.2 | M -PC-01-2-06-0050-2-06-99 |
| 399 | M070K | 142081756 | BAL01208404 | 4/11/1988 | 1.2 | M -PC-01-2-06-0050-2-07-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 400 | M070K | 142081758 | BAL01208405 | 4/11/1988 | 1.2 | M -PC-01-2-06-0050-2-09-99 |
| 401 | M070K | 142081759 | BAL01208406 | 4/11/1988 | 1.2 | M -PC-01-2-06-0050-2-10-99 |
| 402 | M070K | 142081760 | BAL01208407 | 4/11/1988 | 1.2 | M -PC-01-2-06-0050-2-12-99 |
| 403 | M070K | 142081764 | BAL01208410 | 4/11/1988 | 1.2 | M -PC-01-2-06-0050-3-04-99 |
| 404 | M070K | 142081794 | BAL01208428 | 4/11/1988 | 1.2 | M -PC-01-2-06-0051-2-11-99 |
| 405 | M070K | 142081797 | BAL01208431 | 4/11/1988 | 1.2 | M -PC-01-2-06-0051-3-05-99 |
| 406 | M070K | 142081799 | BAL01208433 | 4/11/1988 | 1.2 | M -PC-01-2-06-0051-3-07-99 |
| 407 | M070K | 142081800 | BAL01208434 | 4/11/1988 | 1.2 | M -PC-01-2-06-0051-3-08-99 |
| 408 | M070K | 142081801 | BAL01208435 | 4/11/1988 | 1.2 | M -PC-01-2-06-0051-3-09-99 |
| 409 | M070K | 142081802 | BAL01208436 | 4/11/1988 | 1.2 | M -PC-01-2-06-0051-3-10-99 |
| 410 | M070K | 142081803 | BAL01208437 | 4/11/1988 | 1.2 | M -PC-01-2-06-0051-3-12-99 |
| 411 | M070K | 142081804 | BAL01208438 | 4/11/1988 | 1.2 | M -PC-01-2-06-0051-4-01-99 |
| 412 | M070K | 142081805 | BAL01208439 | 4/11/1988 | 1.2 | M -PC-01-2-06-0051-4-02-99 |
| 413 | M070K | 142081806 | BAL01208440 | 4/11/1988 | 1.2 | M -PC-01-2-06-0051-4-03-99 |
| 414 | M070K | 142081807 | BAL01208441 | 4/11/1988 | 1.2 | M -PC-01-2-06-0051-4-04-99 |
| 415 | M070K | 142081808 | BAL01208442 | 4/11/1988 | 1.2 | M -PC-01-2-06-0051-4-05-99 |
| 416 | M070K | 142081809 | BAL01208443 | 4/11/1988 | 1.2 | M -PC-01-2-06-0051-4-06-99 |
| 417 | M070K | 142081810 | BAL01208444 | 4/11/1988 | 1.2 | M -PC-01-2-06-0051-4-07-99 |
| 418 | M070K | 142081811 | BAL01208445 | 4/11/1988 | 1.2 | M -PC-01-2-06-0051-4-08-99 |
| 419 | M070K | 142081826 | BAL01208446 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-2-01-99 |
| 420 | M070K | 142081827 | BAL01208447 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-2-02-99 |
| 421 | M070K | 142081828 | BAL01208448 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-2-06-99 |
| 422 | M070K | 142081830 | BAL01208449 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-2-08-99 |
| 423 | M070K | 142081831 | BAL01208450 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-2-09-99 |
| 424 | M070K | 142081832 | BAL01208451 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-2-10-99 |
| 425 | M070K | 142081833 | BAL01208452 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-2-11-99 |
| 426 | M070K | 142081834 | BAL01208453 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-2-12-99 |
| 427 | M070K | 142081835 | BAL01208454 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-3-01-99 |
| 428 | M070K | 142081836 | BAL01208455 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-3-02-99 |
| 429 | M070K | 142081837 | BAL01208456 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-3-04-99 |
| 430 | M070K | 142081838 | BAL01208457 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-3-05-99 |
| 431 | M070K | 142081839 | BAL01208458 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-3-06-99 |
| 432 | M070K | 142081840 | BAL01208459 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-3-07-99 |
| 433 | M070K | 142081841 | BAL01208460 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-3-08-99 |
| 434 | M070K | 142081842 | BAL01208461 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-3-09-99 |
| 435 | M070K | 142081843 | BAL01208462 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-3-10-99 |
| 436 | M070K | 142081846 | BAL01208463 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-4-02-99 |
| 437 | M070K | 142081847 | BAL01208464 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-4-03-99 |
| 438 | M070K | 142081848 | BAL01208465 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-4-04-99 |
| 439 | M070K | 142081849 | BAL01208466 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-4-05-99 |
| 440 | M070K | 142081850 | BAL01208467 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-4-06-99 |
| 441 | M070K | 142081853 | BAL01208468 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-4-09-99 |
| 442 | M070K | 142081855 | BAL01208469 | 4/11/1988 | 1.2 | M -PC-01-2-06-0052-4-11-99 |
| 443 | M070K | 142082601 | BAL01208476 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-1-01-99 |
| 444 | M070K | 142082602 | BAL01208477 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-1-02-99 |
| 445 | M070K | 142082603 | BAL01208478 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-1-03-99 |
| 446 | M070K | 142082606 | BAL01208480 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-1-07-99 |
| 447 | M070K | 142082607 | BAL01208481 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-1-10-99 |
| 448 | M070K | 142082608 | BAL01208482 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-1-11-99 |
| 449 | M070K | 142082610 | BAL01208483 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-2-01-99 |
| 450 | M070K | 142082611 | BAL01208484 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-2-02-99 |
| 451 | M070K | 142082614 | BAL01208487 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-2-06-99 |
| 452 | M070K | 142082617 | BAL01208488 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-3-03-99 |
| 453 | M070K | 142082619 | BAL01208489 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-3-05-99 |
| 454 | M070K | 142082621 | BAL01208490 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-3-08-99 |
| 455 | M070K | 142082624 | BAL01208491 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-4-01-99 |
| 456 | M070K | 142082625 | BAL01208492 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-4-03-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 457 | M070K | 142082626 | BAL01208493 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-4-04-99 |
| 458 | M070K | 142082627 | BAL01208494 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-4-05-99 |
| 459 | M070K | 142082628 | BAL01208495 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-4-06-99 |
| 460 | M070K | 142082629 | BAL01208496 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-4-07-99 |
| 461 | M070K | 142082632 | BAL01208497 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-4-12-99 |
| 462 | M070K | 142082636 | BAL01208498 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-1-05-99 |
| 463 | M070K | 142082637 | BAL01208499 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-1-06-99 |
| 464 | M070K | 142082638 | BAL01208500 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-1-07-99 |
| 465 | M070K | 142082639 | BAL01208501 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-1-08-99 |
| 466 | M070K | 142082640 | BAL01208502 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-1-09-99 |
| 467 | M070K | 142082642 | BAL01208503 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-1-11-99 |
| 468 | M070K | 142082643 | BAL01208504 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-1-12-99 |
| 469 | M070K | 142082644 | BAL01208505 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-2-01-99 |
| 470 | M070K | 142082645 | BAL01208506 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-2-02-99 |
| 471 | M070K | 142082646 | BAL01208507 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-2-03-99 |
| 472 | M070K | 142082647 | BAL01208508 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-2-04-99 |
| 473 | M070K | 142082648 | BAL01208509 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-2-05-99 |
| 474 | M070K | 142082649 | BAL01208510 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-2-06-99 |
| 475 | M070K | 142082650 | BAL01208511 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-2-07-99 |
| 476 | M070K | 142082651 | BAL01208512 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-2-08-99 |
| 477 | M070K | 142082652 | BAL01208513 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-2-09-99 |
| 478 | M070K | 142082653 | BAL01208514 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-2-10-99 |
| 479 | M070K | 142082654 | BAL01208515 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-2-11-99 |
| 480 | M070K | 142082655 | BAL01208516 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-2-12-99 |
| 481 | M070K | 142082656 | BAL01208517 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-3-01-99 |
| 482 | M070K | 142082657 | BAL01208518 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-3-02-99 |
| 483 | M070K | 142082658 | BAL01208519 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-3-03-99 |
| 484 | M070K | 142082660 | BAL01208520 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-3-05-99 |
| 485 | M070K | 142082661 | BAL01208521 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-3-06-99 |
| 486 | M070K | 142082662 | BAL01208522 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-3-07-99 |
| 487 | M070K | 142082663 | BAL01208523 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-3-08-99 |
| 488 | M070K | 142082664 | BAL01208524 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-3-09-99 |
| 489 | M070K | 142082666 | BAL01208525 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-3-12-99 |
| 490 | M070K | 142082667 | BAL01208526 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-4-01-99 |
| 491 | M070K | 142082668 | BAL01208527 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-4-02-99 |
| 492 | M070K | 142082669 | BAL01208528 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-4-03-99 |
| 493 | M070K | 142082671 | BAL01208529 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-4-05-99 |
| 494 | M070K | 142082672 | BAL01208530 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-4-06-99 |
| 495 | M070K | 142082673 | BAL01208531 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-4-07-99 |
| 496 | M070K | 142082674 | BAL01208532 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-4-08-99 |
| 497 | M070K | 142082675 | BAL01208533 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-4-10-99 |
| 498 | M070K | 142082676 | BAL01208534 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-4-11-99 |
| 499 | M070K | 142082677 | BAL01208535 | 4/11/1988 | 1.2 | M -PC-01-2-07-0002-4-12-99 |
| 500 | M070K | 142082678 | BAL01208536 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-1-01-99 |
| 501 | M070K | 142082679 | BAL01208537 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-1-03-99 |
| 502 | M070K | 142082680 | BAL01208538 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-1-04-99 |
| 503 | M070K | 142082681 | BAL01208539 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-1-05-99 |
| 504 | M070K | 142082684 | BAL01208540 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-1-08-99 |
| 505 | M070K | 142082685 | BAL01208541 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-1-09-99 |
| 506 | M070K | 142082686 | BAL01208542 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-1-10-99 |
| 507 | M070K | 142082689 | BAL01208543 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-2-02-99 |
| 508 | M070K | 142082690 | BAL01208544 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-2-06-99 |
| 509 | M070K | 142082692 | BAL01208546 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-2-08-99 |
| 510 | M070K | 142082693 | BAL01208547 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-2-09-99 |
| 511 | M070K | 142082694 | BAL01208548 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-2-11-99 |
| 512 | M070K | 142082695 | BAL01208549 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-2-12-99 |
| 513 | M070K | 142082696 | BAL01208550 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-3-01-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 514 | M070K | 142082697 | BAL01208551 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-3-02-99 |
| 515 | M070K | 142082698 | BAL01208552 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-3-03-99 |
| 516 | M070K | 142082700 | BAL01208554 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-3-05-99 |
| 517 | M070K | 142082701 | BAL01208555 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-3-06-99 |
| 518 | M070K | 142082702 | BAL01208556 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-3-07-99 |
| 519 | M070K | 142082705 | BAL01208559 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-3-11-99 |
| 520 | M070K | 142082706 | BAL01208560 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-3-12-99 |
| 521 | M070K | 142082707 | BAL01208561 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-4-01-99 |
| 522 | M070K | 142082708 | BAL01208562 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-4-03-99 |
| 523 | M070K | 142082709 | BAL01208563 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-4-05-99 |
| 524 | M070K | 142082710 | BAL01208564 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-4-06-99 |
| 525 | M070K | 142082711 | BAL01208565 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-4-07-99 |
| 526 | M070K | 142082712 | BAL01208566 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-4-08-99 |
| 527 | M070K | 142082713 | BAL01208567 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-4-09-99 |
| 528 | M070K | 142082714 | BAL01208568 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-4-10-99 |
| 529 | M070K | 142082715 | BAL01208569 | 4/11/1988 | 1.2 | M -PC-01-2-07-0003-4-11-99 |
| 530 | M070K | 142082716 | BAL01208570 | 4/11/1988 | 1.2 | M -PC-01-2-07-0004-1-02-99 |
| 531 | M070K | 142082718 | BAL01208571 | 4/11/1988 | 1.2 | M -PC-01-2-07-0004-1-04-99 |
| 532 | M070K | 142082721 | BAL01208574 | 4/11/1988 | 1.2 | M -PC-01-2-07-0004-1-07-99 |
| 533 | M070K | 142082722 | BAL01208575 | 4/11/1988 | 1.2 | M -PC-01-2-07-0004-1-08-99 |
| 534 | M070K | 142082728 | BAL01208576 | 4/11/1988 | 1.2 | M -PC-01-2-07-0004-2-02-99 |
| 535 | M070K | 142082729 | BAL01208577 | 4/11/1988 | 1.2 | M -PC-01-2-07-0004-2-03-99 |
| 536 | M070K | 142082731 | BAL01208578 | 4/11/1988 | 1.2 | M -PC-01-2-07-0004-2-05-99 |
| 537 | M070K | 142082732 | BAL01208579 | 4/11/1988 | 1.2 | M -PC-01-2-07-0004-2-06-99 |
| 538 | M070K | 142082737 | BAL01208581 | 4/11/1988 | 1.2 | M -PC-01-2-07-0004-2-11-99 |
| 539 | M070K | 142082738 | BAL01208582 | 4/11/1988 | 1.2 | M -PC-01-2-07-0004-2-12-99 |
| 540 | M070K | 142082739 | BAL01208583 | 4/11/1988 | 1.2 | M -PC-01-2-07-0004-3-01-99 |
| 541 | M070K | 142082742 | BAL01208584 | 4/11/1988 | 1.2 | M -PC-01-2-07-0004-3-04-99 |
| 542 | M070K | 142082747 | BAL01208585 | 4/11/1988 | 1.2 | M -PC-01-2-07-0004-3-10-99 |
| 543 | M070K | 142082756 | BAL01208590 | 4/11/1988 | 1.2 | M -PC-01-2-07-0004-4-08-99 |
| 544 | M070K | 142082760 | BAL01208592 | 4/11/1988 | 1.2 | M -PC-01-2-07-0005-1-01-99 |
| 545 | M070K | 142082765 | BAL01208595 | 4/11/1988 | 1.2 | M -PC-01-2-07-0005-1-09-99 |
| 546 | M070K | 142082766 | BAL01208596 | 4/11/1988 | 1.2 | M -PC-01-2-07-0005-1-10-99 |
| 547 | M070K | 142082772 | BAL01208602 | 4/11/1988 | 1.2 | M -PC-01-2-07-0005-3-00-99 |
| 548 | M070K | 142082777 | BAL01208607 | 4/11/1988 | 1.2 | M -PC-01-2-07-0005-3-08-99 |
| 549 | M070K | 142082782 | BAL01208611 | 4/11/1988 | 1.2 | M -PC-01-2-07-0005-4-01-99 |
| 550 | M070K | 142082784 | BAL01208613 | 4/11/1988 | 1.2 | M -PC-01-2-07-0005-4-03-99 |
| 551 | M070K | 142082787 | BAL01208615 | 4/11/1988 | 1.2 | M -PC-01-2-07-0005-4-06-99 |
| 552 | M070K | 142082794 | BAL01208620 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-1-02-99 |
| 553 | M070K | 142082797 | BAL01208622 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-1-05-99 |
| 554 | M070K | 142082798 | BAL01208623 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-1-06-99 |
| 555 | M070K | 142082804 | BAL01208627 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-2-01-99 |
| 556 | M070K | 142082809 | BAL01208629 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-2-06-99 |
| 557 | M070K | 142082810 | BAL01208630 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-2-07-99 |
| 558 | M070K | 142082813 | BAL01208631 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-2-10-99 |
| 559 | M070K | 142082814 | BAL01208632 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-2-11-99 |
| 560 | M070K | 142082815 | BAL01208633 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-3-02-99 |
| 561 | M070K | 142082816 | BAL01208634 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-3-05-99 |
| 562 | M070K | 142082817 | BAL01208635 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-3-06-99 |
| 563 | M070K | 142082819 | BAL01208636 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-3-08-99 |
| 564 | M070K | 142082820 | BAL01208637 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-3-09-99 |
| 565 | M070K | 142082821 | BAL01208638 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-3-10-99 |
| 566 | M070K | 142082822 | BAL01208639 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-3-12-99 |
| 567 | M070K | 142082823 | BAL01208640 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-4-01-99 |
| 568 | M070K | 142082824 | BAL01208641 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-4-02-99 |
| 569 | M070K | 142082825 | BAL01208642 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-4-03-99 |
| 570 | M070K | 142082826 | BAL01208643 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-4-05-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 571 | M070K | 142082827 | BAL01208644 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-4-06-99 |
| 572 | M070K | 142082828 | BAL01208645 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-4-07-99 |
| 573 | M070K | 142082829 | BAL01208646 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-4-08-99 |
| 574 | M070K | 142082832 | BAL01208649 | 4/11/1988 | 1.2 | M -PC-01-2-07-0006-4-12-99 |
| 575 | M070K | 142082833 | BAL01208650 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-1-01-99 |
| 576 | M070K | 142082834 | BAL01208651 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-1-02-99 |
| 577 | M070K | 142082835 | BAL01208652 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-1-03-99 |
| 578 | M070K | 142082836 | BAL01208653 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-1-05-99 |
| 579 | M070K | 142082837 | BAL01208654 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-1-07-99 |
| 580 | M070K | 142082839 | BAL01208656 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-1-10-99 |
| 581 | M070K | 142082840 | BAL01208657 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-1-11-99 |
| 582 | M070K | 142082841 | BAL01208658 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-1-12-99 |
| 583 | M070K | 142082847 | BAL01208663 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-2-06-99 |
| 584 | M070K | 142082850 | BAL01208666 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-2-09-99 |
| 585 | M070K | 142082851 | BAL01208667 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-2-10-99 |
| 586 | M070K | 142082853 | BAL01208669 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-2-12-99 |
| 587 | M070K | 142082854 | BAL01208670 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-3-01-99 |
| 588 | M070K | 142082855 | BAL01208671 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-3-02-99 |
| 589 | M070K | 142082856 | BAL01208672 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-3-03-99 |
| 590 | M070K | 142082860 | BAL01208676 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-3-07-99 |
| 591 | M070K | 142082861 | BAL01208677 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-3-08-99 |
| 592 | M070K | 142082865 | BAL01208680 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-3-12-99 |
| 593 | M070K | 142082866 | BAL01208681 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-4-01-99 |
| 594 | M070K | 142082870 | BAL01208683 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-4-05-99 |
| 595 | M070K | 142082872 | BAL01208684 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-4-07-99 |
| 596 | M070K | 142082875 | BAL01208687 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-4-10-99 |
| 597 | M070K | 142082876 | BAL01208688 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-4-11-99 |
| 598 | M070K | 142082882 | BAL01208693 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-1-05-99 |
| 599 | M070K | 142082883 | BAL01208694 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-1-06-99 |
| 600 | M070K | 142082884 | BAL01208695 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-1-07-99 |
| 601 | M070K | 142082885 | BAL01208696 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-1-08-99 |
| 602 | M070K | 142082886 | BAL01208697 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-1-09-99 |
| 603 | M070K | 142082887 | BAL01208698 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-1-10-99 |
| 604 | M070K | 142082889 | BAL01208700 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-1-12-99 |
| 605 | M070K | 142082890 | BAL01208701 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-2-03-99 |
| 606 | M070K | 142082891 | BAL01208702 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-2-04-99 |
| 607 | M070K | 142082892 | BAL01208703 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-2-05-99 |
| 608 | M070K | 142082893 | BAL01208704 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-2-09-99 |
| 609 | M070K | 142082894 | BAL01208705 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-2-11-99 |
| 610 | M070K | 142082896 | BAL01208707 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-3-02-99 |
| 611 | M070K | 142082897 | BAL01208708 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-3-03-99 |
| 612 | M070K | 142082898 | BAL01208709 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-3-04-99 |
| 613 | M070K | 142082900 | BAL01208711 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-3-08-99 |
| 614 | M070K | 142082901 | BAL01208712 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-3-10-99 |
| 615 | M070K | 142082902 | BAL01208713 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-3-11-99 |
| 616 | M070K | 142082903 | BAL01208714 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-4-03-99 |
| 617 | M070K | 142082904 | BAL01208715 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-4-04-99 |
| 618 | M070K | 142082907 | BAL01208716 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-4-09-99 |
| 619 | M070K | 142082908 | BAL01208717 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-4-10-99 |
| 620 | M070K | 142082910 | BAL01208718 | 4/11/1988 | 1.2 | M -PC-01-2-07-0008-4-12-99 |
| 621 | M070K | 142082911 | BAL01208719 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-1-01-99 |
| 622 | M070K | 142082912 | BAL01208720 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-1-02-99 |
| 623 | M070K | 142082913 | BAL01208721 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-1-03-99 |
| 624 | M070K | 142082915 | BAL01208722 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-1-05-99 |
| 625 | M070K | 142082916 | BAL01208723 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-1-06-99 |
| 626 | M070K | 142082917 | BAL01208724 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-1-07-99 |
| 627 | M070K | 142082918 | BAL01208725 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-1-08-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 628 | M070K | 142082919 | BAL01208726 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-1-09-99 |
| 629 | M070K | 142082920 | BAL01208727 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-1-10-99 |
| 630 | M070K | 142082921 | BAL01208728 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-1-11-99 |
| 631 | M070K | 142082922 | BAL01208729 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-1-12-99 |
| 632 | M070K | 142082924 | BAL01208730 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-2-02-99 |
| 633 | M070K | 142082925 | BAL01208731 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-2-03-99 |
| 634 | M070K | 142082926 | BAL01208732 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-2-04-99 |
| 635 | M070K | 142082927 | BAL01208733 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-2-05-99 |
| 636 | M070K | 142082929 | BAL01208734 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-2-07-99 |
| 637 | M070K | 142082930 | BAL01208735 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-2-08-99 |
| 638 | M070K | 142082932 | BAL01208736 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-2-10-99 |
| 639 | M070K | 142082933 | BAL01208737 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-2-11-99 |
| 640 | M070K | 142082934 | BAL01208738 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-2-12-99 |
| 641 | M070K | 142082935 | BAL01208739 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-3-01-99 |
| 642 | M070K | 142082937 | BAL01208740 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-3-03-99 |
| 643 | M070K | 142082938 | BAL01208741 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-3-04-99 |
| 644 | M070K | 142082939 | BAL01208742 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-3-05-99 |
| 645 | M070K | 142082940 | BAL01208743 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-3-06-99 |
| 646 | M070K | 142082942 | BAL01208744 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-3-08-99 |
| 647 | M070K | 142082943 | BAL01208745 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-3-09-99 |
| 648 | M070K | 142082944 | BAL01208746 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-3-10-99 |
| 649 | M070K | 142082945 | BAL01208747 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-3-11-99 |
| 650 | M070K | 142082946 | BAL01208748 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-3-12-99 |
| 651 | M070K | 142082949 | BAL01208751 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-4-03-99 |
| 652 | M070K | 142082950 | BAL01208752 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-4-04-99 |
| 653 | M070K | 142082953 | BAL01208754 | 4/11/1988 | 1.2 | M -PC-01-2-07-0009-4-07-99 |
| 654 | M070K | 142082960 | BAL01208757 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-1-02-99 |
| 655 | M070K | 142082961 | BAL01208758 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-1-03-99 |
| 656 | M070K | 142082964 | BAL01208761 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-1-06-99 |
| 657 | M070K | 142082965 | BAL01208762 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-1-07-99 |
| 658 | M070K | 142082969 | BAL01208764 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-1-11-99 |
| 659 | M070K | 142082972 | BAL01208766 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-2-02-99 |
| 660 | M070K | 142082973 | BAL01208767 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-2-03-99 |
| 661 | M070K | 142082974 | BAL01208768 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-2-04-99 |
| 662 | M070K | 142082975 | BAL01208769 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-2-05-99 |
| 663 | M070K | 142082976 | BAL01208770 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-2-06-99 |
| 664 | M070K | 142082977 | BAL01208771 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-2-07-99 |
| 665 | M070K | 142082978 | BAL01208772 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-2-08-99 |
| 666 | M070K | 142082979 | BAL01208773 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-2-09-99 |
| 667 | M070K | 142082980 | BAL01208774 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-2-10-99 |
| 668 | M070K | 142082981 | BAL01208775 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-2-11-99 |
| 669 | M070K | 142082984 | BAL01208777 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-3-02-99 |
| 670 | M070K | 142082985 | BAL01208778 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-3-03-99 |
| 671 | M070K | 142082986 | BAL01208779 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-3-04-99 |
| 672 | M070K | 142082987 | BAL01208780 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-3-05-99 |
| 673 | M070K | 142082988 | BAL01208781 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-3-06-99 |
| 674 | M070K | 142082990 | BAL01208782 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-3-08-99 |
| 675 | M070K | 142082992 | BAL01208783 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-3-10-99 |
| 676 | M070K | 142082995 | BAL01208784 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-4-01-99 |
| 677 | M070K | 142082999 | BAL01208785 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-4-05-99 |
| 678 | M070K | 142083000 | BAL01208786 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-4-06-99 |
| 679 | M070K | 142083002 | BAL01208787 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-4-08-99 |
| 680 | M070K | 142083003 | BAL01208788 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-4-09-99 |
| 681 | M070K | 142083005 | BAL01208789 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-4-11-99 |
| 682 | M070K | 142083006 | BAL01208790 | 4/11/1988 | 1.2 | M -PC-01-2-07-0010-4-12-99 |
| 683 | M070K | 142083007 | BAL01208791 | 4/11/1988 | 1.2 | M -PC-01-2-07-0011-1-01-99 |
| 684 | M070K | 142083008 | BAL01208792 | 4/11/1988 | 1.2 | M -PC-01-2-07-0011-1-02-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 685 | M070K | 142083010 | BAL01208793 | 4/11/1988 | 1.2 | M -PC-01-2-07-0011-1-04-99 |
| 686 | M070K | 142083011 | BAL01208794 | 4/11/1988 | 1.2 | M -PC-01-2-07-0011-1-05-99 |
| 687 | M070K | 142083013 | BAL01208795 | 4/11/1988 | 1.2 | M -PC-01-2-07-0011-1-07-99 |
| 688 | M070K | 142083044 | BAL01208809 | 4/11/1988 | 1.2 | M -PC-01-2-07-0011-4-03-99 |
| 689 | M070K | 142083046 | BAL01208811 | 4/11/1988 | 1.2 | M -PC-01-2-07-0011-4-05-99 |
| 690 | M070K | 142083051 | BAL01208814 | 4/11/1988 | 1.2 | M -PC-01-2-07-0011-4-11-99 |
| 691 | M070K | 142083052 | BAL01208815 | 4/11/1988 | 1.2 | M -PC-01-2-07-0011-4-12-99 |
| 692 | M070K | 142083059 | BAL01208820 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-1-07-99 |
| 693 | M070K | 142083064 | BAL01208821 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-1-12-99 |
| 694 | M070K | 142083068 | BAL01208824 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-2-04-99 |
| 695 | M070K | 142083072 | BAL01208826 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-2-08-99 |
| 696 | M070K | 142083074 | BAL01208827 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-2-12-99 |
| 697 | M070K | 142083075 | BAL01208828 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-3-01-99 |
| 698 | M070K | 142083076 | BAL01208829 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-3-02-99 |
| 699 | M070K | 142083078 | BAL01208830 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-3-06-99 |
| 700 | M070K | 142083079 | BAL01208831 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-3-07-99 |
| 701 | M070K | 142083082 | BAL01208832 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-3-10-99 |
| 702 | M070K | 142083084 | BAL01208833 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-3-12-99 |
| 703 | M070K | 142083085 | BAL01208834 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-4-01-99 |
| 704 | M070K | 142083088 | BAL01208836 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-4-04-99 |
| 705 | M070K | 142083089 | BAL01208837 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-4-05-99 |
| 706 | M070K | 142083090 | BAL01208838 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-4-06-99 |
| 707 | M070K | 142083093 | BAL01208841 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-4-09-99 |
| 708 | M070K | 142083095 | BAL01208843 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-4-11-99 |
| 709 | M070K | 142083096 | BAL01208844 | 4/11/1988 | 1.2 | M -PC-01-2-07-0012-4-12-99 |
| 710 | M070K | 142083204 | BAL01208846 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-1-11-99 |
| 711 | M070K | 142083205 | BAL01208847 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-1-12-99 |
| 712 | M070K | 142083206 | BAL01208848 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-2-01-99 |
| 713 | M070K | 142083210 | BAL01208849 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-2-05-99 |
| 714 | M070K | 142083216 | BAL01208853 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-2-11-99 |
| 715 | M070K | 142083221 | BAL01208855 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-3-04-99 |
| 716 | M070K | 142083223 | BAL01208857 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-3-07-99 |
| 717 | M070K | 142083224 | BAL01208858 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-3-08-99 |
| 718 | M070K | 142083225 | BAL01208859 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-3-09-99 |
| 719 | M070K | 142083227 | BAL01208861 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-3-12-99 |
| 720 | M070K | 142083228 | BAL01208862 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-4-01-99 |
| 721 | M070K | 142083229 | BAL01208863 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-4-02-99 |
| 722 | M070K | 142083230 | BAL01208864 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-4-05-99 |
| 723 | M070K | 142083231 | BAL01208865 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-4-06-99 |
| 724 | M070K | 142083232 | BAL01208866 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-4-07-99 |
| 725 | M070K | 142083234 | BAL01208867 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-4-10-99 |
| 726 | M070K | 142083235 | BAL01208868 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-4-11-99 |
| 727 | M070K | 142083236 | BAL01208869 | 4/11/1988 | 1.2 | M -PC-01-2-07-0027-4-12-99 |
| 728 | M070K | 142083289 | BAL01208870 | 4/11/1988 | 1.2 | M -PC-01-2-07-0033-4-12-99 |
| 729 | M070K | 142083291 | BAL01208872 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-1-02-99 |
| 730 | M070K | 142083292 | BAL01208873 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-1-03-99 |
| 731 | M070K | 142083293 | BAL01208874 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-1-04-99 |
| 732 | M070K | 142083294 | BAL01208875 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-1-05-99 |
| 733 | M070K | 142083296 | BAL01208876 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-1-08-99 |
| 734 | M070K | 142083298 | BAL01208877 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-1-10-99 |
| 735 | M070K | 142083299 | BAL01208878 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-1-11-99 |
| 736 | M070K | 142083300 | BAL01208879 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-1-12-99 |
| 737 | M070K | 142083301 | BAL01208880 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-2-01-99 |
| 738 | M070K | 142083303 | BAL01208882 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-2-03-99 |
| 739 | M070K | 142083304 | BAL01208883 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-2-04-99 |
| 740 | M070K | 142083305 | BAL01208884 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-2-05-99 |
| 741 | M070K | 142083306 | BAL01208885 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-2-06-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 742 | M070K | 142083307 | BAL01208886 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-2-07-99 |
| 743 | M070K | 142083308 | BAL01208887 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-2-08-99 |
| 744 | M070K | 142083309 | BAL01208888 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-2-09-99 |
| 745 | M070K | 142083310 | BAL01208889 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-2-10-99 |
| 746 | M070K | 142083311 | BAL01208890 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-2-11-99 |
| 747 | M070K | 142083312 | BAL01208891 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-2-12-99 |
| 748 | M070K | 142083313 | BAL01208892 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-3-01-99 |
| 749 | M070K | 142083314 | BAL01208893 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-3-02-99 |
| 750 | M070K | 142083315 | BAL01208894 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-3-03-99 |
| 751 | M070K | 142083316 | BAL01208895 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-3-04-99 |
| 752 | M070K | 142083317 | BAL01208896 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-3-05-99 |
| 753 | M070K | 142083318 | BAL01208897 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-3-06-99 |
| 754 | M070K | 142083319 | BAL01208898 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-3-07-99 |
| 755 | M070K | 142083320 | BAL01208899 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-3-08-99 |
| 756 | M070K | 142083321 | BAL01208900 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-3-09-99 |
| 757 | M070K | 142083322 | BAL01208901 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-3-10-99 |
| 758 | M070K | 142083323 | BAL01208902 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-3-11-99 |
| 759 | M070K | 142083324 | BAL01208903 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-3-12-99 |
| 760 | M070K | 142083325 | BAL01208904 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-4-01-99 |
| 761 | M070K | 142083326 | BAL01208905 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-4-02-99 |
| 762 | M070K | 142083327 | BAL01208906 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-4-03-99 |
| 763 | M070K | 142083328 | BAL01208907 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-4-04-99 |
| 764 | M070K | 142083329 | BAL01208908 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-4-05-99 |
| 765 | M070K | 142083330 | BAL01208909 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-4-06-99 |
| 766 | M070K | 142083331 | BAL01208910 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-4-07-99 |
| 767 | M070K | 142083332 | BAL01208911 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-4-08-99 |
| 768 | M070K | 142083333 | BAL01208912 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-4-09-99 |
| 769 | M070K | 142083334 | BAL01208913 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-4-10-99 |
| 770 | M070K | 142083335 | BAL01208914 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-4-11-99 |
| 771 | M070K | 142083336 | BAL01208915 | 4/11/1988 | 1.2 | M -PC-01-2-07-0034-4-12-99 |
| 772 | M070K | 142083337 | BAL01208916 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-1-01-99 |
| 773 | M070K | 142083338 | BAL01208917 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-1-02-99 |
| 774 | M070K | 142083339 | BAL01208918 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-1-03-99 |
| 775 | M070K | 142083340 | BAL01208919 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-1-04-99 |
| 776 | M070K | 142083341 | BAL01208920 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-1-05-99 |
| 777 | M070K | 142083342 | BAL01208921 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-1-06-99 |
| 778 | M070K | 142083343 | BAL01208922 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-1-07-99 |
| 779 | M070K | 142083344 | BAL01208923 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-1-08-99 |
| 780 | M070K | 142083345 | BAL01208924 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-1-09-99 |
| 781 | M070K | 142083346 | BAL01208925 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-1-10-99 |
| 782 | M070K | 142083347 | BAL01208926 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-1-11-99 |
| 783 | M070K | 142083348 | BAL01208927 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-1-12-99 |
| 784 | M070K | 142083349 | BAL01208928 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-2-01-99 |
| 785 | M070K | 142083350 | BAL01208929 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-2-02-99 |
| 786 | M070K | 142083351 | BAL01208930 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-2-03-99 |
| 787 | M070K | 142083352 | BAL01208931 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-2-04-99 |
| 788 | M070K | 142083353 | BAL01208932 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-2-05-99 |
| 789 | M070K | 142083354 | BAL01208933 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-2-06-99 |
| 790 | M070K | 142083355 | BAL01208934 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-2-07-99 |
| 791 | M070K | 142083356 | BAL01208935 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-2-08-99 |
| 792 | M070K | 142083357 | BAL01208936 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-2-09-99 |
| 793 | M070K | 142083358 | BAL01208937 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-2-10-99 |
| 794 | M070K | 142083359 | BAL01208938 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-2-11-99 |
| 795 | M070K | 142083360 | BAL01208939 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-2-12-99 |
| 796 | M070K | 142083361 | BAL01208940 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-3-01-99 |
| 797 | M070K | 142083362 | BAL01208941 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-3-02-99 |
| 798 | M070K | 142083363 | BAL01208942 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-3-03-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 799 | M070K | 142083364 | BAL01208943 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-3-04-99 |
| 800 | M070K | 142083365 | BAL01208944 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-3-05-99 |
| 801 | M070K | 142083366 | BAL01208945 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-3-06-99 |
| 802 | M070K | 142083367 | BAL01208946 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-3-07-99 |
| 803 | M070K | 142083368 | BAL01208947 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-3-08-99 |
| 804 | M070K | 142083369 | BAL01208948 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-3-09-99 |
| 805 | M070K | 142083370 | BAL01208949 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-3-11-99 |
| 806 | M070K | 142083371 | BAL01208950 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-3-12-99 |
| 807 | M070K | 142083372 | BAL01208951 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-4-01-99 |
| 808 | M070K | 142083375 | BAL01208954 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-4-06-99 |
| 809 | M070K | 142083376 | BAL01208955 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-4-07-99 |
| 810 | M070K | 142083377 | BAL01208956 | 4/11/1988 | 1.2 | M -PC-01-2-07-0035-4-08-99 |
| 811 | M070K | 142083381 | BAL01208958 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-1-01-99 |
| 812 | M070K | 142083382 | BAL01208959 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-1-02-99 |
| 813 | M070K | 142083383 | BAL01208960 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-1-03-99 |
| 814 | M070K | 142083385 | BAL01208961 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-1-05-99 |
| 815 | M070K | 142083389 | BAL01208965 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-1-09-99 |
| 816 | M070K | 142083390 | BAL01208966 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-1-11-99 |
| 817 | M070K | 142083394 | BAL01208969 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-2-03-99 |
| 818 | M070K | 142083398 | BAL01208971 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-2-07-99 |
| 819 | M070K | 142083400 | BAL01208973 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-2-09-99 |
| 820 | M070K | 142083401 | BAL01208974 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-2-10-99 |
| 821 | M070K | 142083402 | BAL01208975 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-2-11-99 |
| 822 | M070K | 142083403 | BAL01208976 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-2-12-99 |
| 823 | M070K | 142083406 | BAL01208978 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-3-03-99 |
| 824 | M070K | 142083407 | BAL01208979 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-3-04-99 |
| 825 | M070K | 142083408 | BAL01208980 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-3-05-99 |
| 826 | M070K | 142083410 | BAL01208982 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-3-07-99 |
| 827 | M070K | 142083411 | BAL01208983 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-3-08-99 |
| 828 | M070K | 142083412 | BAL01208984 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-3-09-99 |
| 829 | M070K | 142083413 | BAL01208985 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-3-10-99 |
| 830 | M070K | 142083414 | BAL01208986 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-3-11-99 |
| 831 | M070K | 142083415 | BAL01208987 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-3-12-99 |
| 832 | M070K | 142083416 | BAL01208988 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-4-01-99 |
| 833 | M070K | 142083417 | BAL01208989 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-4-02-99 |
| 834 | M070K | 142083418 | BAL01208990 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-4-03-99 |
| 835 | M070K | 142083419 | BAL01208991 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-4-04-99 |
| 836 | M070K | 142083420 | BAL01208992 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-4-05-99 |
| 837 | M070K | 142083422 | BAL01208993 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-4-07-99 |
| 838 | M070K | 142083423 | BAL01208994 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-4-08-99 |
| 839 | M070K | 142083424 | BAL01208995 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-4-09-99 |
| 840 | M070K | 142083426 | BAL01208997 | 4/11/1988 | 1.2 | M -PC-01-2-07-0036-4-11-99 |
| 841 | M070K | 142083428 | BAL01208998 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-1-01-99 |
| 842 | M070K | 142083429 | BAL01208999 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-1-02-99 |
| 843 | M070K | 142083431 | BAL01209000 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-1-05-99 |
| 844 | M070K | 142083432 | BAL01209001 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-1-06-99 |
| 845 | M070K | 142083433 | BAL01209002 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-1-07-99 |
| 846 | M070K | 142083435 | BAL01209004 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-1-09-99 |
| 847 | M070K | 142083436 | BAL01209005 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-1-10-99 |
| 848 | M070K | 142083437 | BAL01209006 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-1-11-99 |
| 849 | M070K | 142083439 | BAL01209008 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-2-01-99 |
| 850 | M070K | 142083441 | BAL01209009 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-2-03-99 |
| 851 | M070K | 142083442 | BAL01209010 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-2-04-99 |
| 852 | M070K | 142083443 | BAL01209011 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-2-05-99 |
| 853 | M070K | 142083446 | BAL01209012 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-2-08-99 |
| 854 | M070K | 142083448 | BAL01209014 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-2-10-99 |
| 855 | M070K | 142083451 | BAL01209015 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-3-01-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 856 | M070K | 142083452 | BAL01209016 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-3-02-99 |
| 857 | M070K | 142083454 | BAL01209017 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-3-04-99 |
| 858 | M070K | 142083456 | BAL01209018 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-3-06-99 |
| 859 | M070K | 142083457 | BAL01209019 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-3-07-99 |
| 860 | M070K | 142083462 | BAL01209021 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-3-12-99 |
| 861 | M070K | 142083464 | BAL01209022 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-4-06-99 |
| 862 | M070K | 142083466 | BAL01209024 | 4/11/1988 | 1.2 | M -PC-01-2-07-0037-4-08-99 |
| 863 | M070K | 142083472 | BAL01209026 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-1-04-99 |
| 864 | M070K | 142083473 | BAL01209027 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-1-07-99 |
| 865 | M070K | 142083483 | BAL01209031 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-2-07-99 |
| 866 | M070K | 142083485 | BAL01209033 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-2-11-99 |
| 867 | M070K | 142083487 | BAL01209035 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-3-05-99 |
| 868 | M070K | 142083488 | BAL01209036 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-3-06-99 |
| 869 | M070K | 142083489 | BAL01209037 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-3-07-99 |
| 870 | M070K | 142083490 | BAL01209038 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-3-08-99 |
| 871 | M070K | 142083491 | BAL01209039 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-3-09-99 |
| 872 | M070K | 142083492 | BAL01209040 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-3-10-99 |
| 873 | M070K | 142083493 | BAL01209041 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-3-11-99 |
| 874 | M070K | 142083494 | BAL01209042 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-3-12-99 |
| 875 | M070K | 142083495 | BAL01209043 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-4-01-99 |
| 876 | M070K | 142083496 | BAL01209044 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-4-02-99 |
| 877 | M070K | 142083497 | BAL01209045 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-4-03-99 |
| 878 | M070K | 142083498 | BAL01209046 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-4-04-99 |
| 879 | M070K | 142083499 | BAL01209047 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-4-05-99 |
| 880 | M070K | 142083500 | BAL01209048 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-4-06-99 |
| 881 | M070K | 142083503 | BAL01209049 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-4-09-99 |
| 882 | M070K | 142083504 | BAL01209050 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-4-10-99 |
| 883 | M070K | 142083505 | BAL01209051 | 4/11/1988 | 1.2 | M -PC-01-2-07-0038-4-11-99 |
| 884 | M070K | 142083507 | BAL01209053 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-1-01-99 |
| 885 | M070K | 142083508 | BAL01209054 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-1-02-99 |
| 886 | M070K | 142083509 | BAL01209055 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-1-03-99 |
| 887 | M070K | 142083510 | BAL01209056 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-1-04-99 |
| 888 | M070K | 142083511 | BAL01209057 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-1-05-99 |
| 889 | M070K | 142083512 | BAL01209058 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-1-06-99 |
| 890 | M070K | 142083513 | BAL01209059 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-1-07-99 |
| 891 | M070K | 142083514 | BAL01209060 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-1-08-99 |
| 892 | M070K | 142083515 | BAL01209061 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-1-10-99 |
| 893 | M070K | 142083516 | BAL01209062 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-1-11-99 |
| 894 | M070K | 142083517 | BAL01209063 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-1-12-99 |
| 895 | M070K | 142083518 | BAL01209064 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-2-01-99 |
| 896 | M070K | 142083519 | BAL01209065 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-2-03-99 |
| 897 | M070K | 142083520 | BAL01209066 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-2-04-99 |
| 898 | M070K | 142083521 | BAL01209067 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-2-06-99 |
| 899 | M070K | 142083522 | BAL01209068 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-2-07-99 |
| 900 | M070K | 142083523 | BAL01209069 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-2-08-99 |
| 901 | M070K | 142083524 | BAL01209070 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-2-09-99 |
| 902 | M070K | 142083525 | BAL01209071 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-2-10-99 |
| 903 | M070K | 142083526 | BAL01209072 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-2-11-99 |
| 904 | M070K | 142083527 | BAL01209073 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-2-12-99 |
| 905 | M070K | 142083528 | BAL01209074 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-3-01-99 |
| 906 | M070K | 142083529 | BAL01209075 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-3-02-99 |
| 907 | M070K | 142083530 | BAL01209076 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-3-03-99 |
| 908 | M070K | 142083531 | BAL01209077 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-3-04-99 |
| 909 | M070K | 142083532 | BAL01209078 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-3-05-99 |
| 910 | M070K | 142083534 | BAL01209079 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-3-08-99 |
| 911 | M070K | 142083535 | BAL01209080 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-3-09-99 |
| 912 | M070K | 142083536 | BAL01209081 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-3-10-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 913 | M070K | 142083537 | BAL01209082 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-3-11-99 |
| 914 | M070K | 142083538 | BAL01209083 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-3-12-99 |
| 915 | M070K | 142083539 | BAL01209084 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-4-01-99 |
| 916 | M070K | 142083540 | BAL01209085 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-4-02-99 |
| 917 | M070K | 142083541 | BAL01209086 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-4-03-99 |
| 918 | M070K | 142083542 | BAL01209087 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-4-04-99 |
| 919 | M070K | 142083543 | BAL01209088 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-4-05-99 |
| 920 | M070K | 142083544 | BAL01209089 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-4-06-99 |
| 921 | M070K | 142083545 | BAL01209090 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-4-07-99 |
| 922 | M070K | 142083546 | BAL01209091 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-4-08-99 |
| 923 | M070K | 142083548 | BAL01209092 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-4-10-99 |
| 924 | M070K | 142083549 | BAL01209093 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-4-11-99 |
| 925 | M070K | 142083550 | BAL01209094 | 4/11/1988 | 1.2 | M -PC-01-2-07-0039-4-12-99 |
| 926 | M070K | 142083551 | BAL01209095 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-1-01-99 |
| 927 | M070K | 142083552 | BAL01209096 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-1-03-99 |
| 928 | M070K | 142083553 | BAL01209097 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-1-04-99 |
| 929 | M070K | 142083554 | BAL01209098 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-1-05-99 |
| 930 | M070K | 142083555 | BAL01209099 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-1-06-99 |
| 931 | M070K | 142083557 | BAL01209100 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-1-08-99 |
| 932 | M070K | 142083559 | BAL01209102 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-1-10-99 |
| 933 | M070K | 142083560 | BAL01209103 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-1-11-99 |
| 934 | M070K | 142083561 | BAL01209104 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-1-12-99 |
| 935 | M070K | 142083562 | BAL01209105 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-2-01-99 |
| 936 | M070K | 142083563 | BAL01209106 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-2-02-99 |
| 937 | M070K | 142083564 | BAL01209107 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-2-03-99 |
| 938 | M070K | 142083565 | BAL01209108 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-2-04-99 |
| 939 | M070K | 142083566 | BAL01209109 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-2-05-99 |
| 940 | M070K | 142083568 | BAL01209111 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-2-07-99 |
| 941 | M070K | 142083570 | BAL01209112 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-2-09-99 |
| 942 | M070K | 142083571 | BAL01209113 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-2-10-99 |
| 943 | M070K | 142083572 | BAL01209114 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-2-11-99 |
| 944 | M070K | 142083573 | BAL01209115 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-2-12-99 |
| 945 | M070K | 142083574 | BAL01209116 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-3-01-99 |
| 946 | M070K | 142083576 | BAL01209117 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-3-03-99 |
| 947 | M070K | 142083577 | BAL01209118 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-3-04-99 |
| 948 | M070K | 142083578 | BAL01209119 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-3-05-99 |
| 949 | M070K | 142083579 | BAL01209120 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-3-06-99 |
| 950 | M070K | 142083580 | BAL01209121 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-3-07-99 |
| 951 | M070K | 142083581 | BAL01209122 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-3-08-99 |
| 952 | M070K | 142083582 | BAL01209123 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-3-09-99 |
| 953 | M070K | 142083583 | BAL01209124 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-3-10-99 |
| 954 | M070K | 142083584 | BAL01209125 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-3-11-99 |
| 955 | M070K | 142083586 | BAL01209126 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-4-01-99 |
| 956 | M070K | 142083587 | BAL01209127 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-4-02-99 |
| 957 | M070K | 142083588 | BAL01209128 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-4-03-99 |
| 958 | M070K | 142083589 | BAL01209129 | 4/11/1988 | 1.2 | M -PC-01-2-07-0040-4-04-99 |
| 959 | M070K | 142082612 | BAL01208485 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-2-04-99 |
| 960 | M070K | 142082613 | BAL01208486 | 4/11/1988 | 1.2 | M -PC-01-2-07-0001-2-05-99 |
| 961 | M070K | 142082849 | BAL01208665 | 4/11/1988 | 1.2 | M -PC-01-2-07-0007-2-08-99 |
| 962 | M070K | 142085703 | BAL01209424 | 4/13/1988 | 1.2 | M -02-04-2- X-0032-2-01-08 |
| 963 | M070K | 142085808 | BAL01209489 | 4/13/1988 | 1.2 | M -02-04-2- X-0039-1-01-11 |
| 964 | M070K | 142086457 | BAL01210006 | 4/13/1988 | 1.2 | M -02-04-2- X-0039-2-01-03 |
| 965 | M070K | 142085854 | BAL01209531 | 4/13/1988 | 1.2 | M -02-04-2- X-0039-2-01-04 |
| 966 | M070K | 142085938 | BAL01209605 | 4/13/1988 | 1.2 | M -02-04-2- X-0039-2-01-05 |
| 967 | M070K | 142086158 | BAL01209775 | 4/13/1988 | 1.2 | M -02-04-2- X-0039-2-01-08 |
| 968 | M070K | 142086871 | BAL01210311 | 4/13/1988 | 1.2 | M -02-04-2- -0039-3-01-01 |
| 969 | M070K | 142085590 | BAL01209359 | 4/13/1988 | 1.2 | M -02-04-2- X--0039-3-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 970 | M070K | 142086025 | BAL01209689 | 4/13/1988 | 1.2 | M -02-04-2- X-0039-3-01-11 |
| 971 | M070K | 142086587 | BAL01210095 | 4/13/1988 | 1.2 | M -02-04-2- X-0039-4-01-03 |
| 972 | M070K | 142083654 | BAL01209184 | 4/13/1988 | 1.2 | M -02-04-2- X-0039-4-01-04 |
| 973 | M070K | 142086689 | BAL01210184 | 4/13/1988 | 1.2 | M -02-04-2- X-0039-4-01-07 |
| 974 | M070K | 142086368 | BAL01209923 | 4/13/1988 | 1.2 | M -02-04-2- X-0039-4-01-10 |
| 975 | M070K | 142086682 | BAL01210177 | 4/13/1988 | 1.2 | M -PC-01-1-02-0027-4-10-99 |
| 976 | M070K | 142086694 | BAL01210189 | 4/13/1988 | 1.2 | M -PC-01-1-07-0049-3-05-99 |
| 977 | M070K | 142086580 | BAL01210088 | 4/13/1988 | 1.2 | M -PC-01-1-14-0061-4-02-01 |
| 978 | M070K | 142083591 | BAL01209130 | 4/13/1988 | 1.2 | M -PC-01-2-07-0040-4-07-99 |
| 979 | M070K | 142083593 | BAL01209132 | 4/13/1988 | 1.2 | M -PC-01-2-07-0040-4-09-99 |
| 980 | M070K | 142083596 | BAL01209135 | 4/13/1988 | 1.2 | M -PC-01-2-07-0040-4-12-99 |
| 981 | M070K | 142083597 | BAL01209136 | 4/13/1988 | 1.2 | M -PC-01-2-07-0041-1-01-99 |
| 982 | M070K | 142083601 | BAL01209140 | 4/13/1988 | 1.2 | M -PC-01-2-07-0041-1-05-99 |
| 983 | M070K | 142083602 | BAL01209141 | 4/13/1988 | 1.2 | M -PC-01-2-07-0041-1-06-99 |
| 984 | M070K | 142083606 | BAL01209145 | 4/13/1988 | 1.2 | M -PC-01-2-07-0041-1-10-99 |
| 985 | M070K | 142083607 | BAL01209146 | 4/13/1988 | 1.2 | M -PC-01-2-07-0041-1-11-99 |
| 986 | M070K | 142083608 | BAL01209147 | 4/13/1988 | 1.2 | M -PC-01-2-07-0041-1-12-99 |
| 987 | M070K | 142083611 | BAL01209150 | 4/13/1988 | 1.2 | M -PC-01-2-07-0041-2-03-99 |
| 988 | M070K | 142083612 | BAL01209151 | 4/13/1988 | 1.2 | M -PC-01-2-07-0041-2-04-99 |
| 989 | M070K | 142083613 | BAL01209152 | 4/13/1988 | 1.2 | M -PC-01-2-07-0041-2-05-99 |
| 990 | M070K | 142083616 | BAL01209155 | 4/13/1988 | 1.2 | M -PC-01-2-07-0041-2-08-99 |
| 991 | M070K | 142083618 | BAL01209157 | 4/13/1988 | 1.2 | M -PC-01-2-07-0041-2-10-99 |
| 992 | M070K | 142083622 | BAL01209160 | 4/13/1988 | 1.2 | M -PC-01-2-07-0041-3-02-99 |
| 993 | M070K | 142083626 | BAL01209164 | 4/13/1988 | 1.2 | M -PC-01-2-07-0041-3-06-99 |
| 994 | M070K | 142083633 | BAL01209170 | 4/13/1988 | 1.2 | M -PC-01-2-07-0041-4-01-99 |
| 995 | M070K | 142083634 | BAL01209171 | 4/13/1988 | 1.2 | M -PC-01-2-07-0041-4-02-99 |
| 996 | M070K | 142083639 | BAL01209175 | 4/13/1988 | 1.2 | M -PC-01-2-07-0041-4-07-99 |
| 997 | M070K | 142083640 | BAL01209176 | 4/13/1988 | 1.2 | M -PC-01-2-07-0041-4-08-99 |
| 998 | M070K | 142083644 | BAL01209179 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-1-01-99 |
| 999 | M070K | 142083658 | BAL01209187 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-2-03-99 |
| 1000 | M070K | 142083659 | BAL01209188 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-2-04-99 |
| 1001 | M070K | 142083660 | BAL01209189 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-2-05-99 |
| 1002 | M070K | 142083661 | BAL01209190 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-2-06-99 |
| 1003 | M070K | 142083664 | BAL01209192 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-2-10-99 |
| 1004 | M070K | 142083667 | BAL01209193 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-3-02-99 |
| 1005 | M070K | 142083668 | BAL01209194 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-3-03-99 |
| 1006 | M070K | 142083670 | BAL01209195 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-3-05-99 |
| 1007 | M070K | 142083672 | BAL01209196 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-3-07-99 |
| 1008 | M070K | 142083673 | BAL01209197 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-3-08-99 |
| 1009 | M070K | 142083674 | BAL01209198 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-3-09-99 |
| 1010 | M070K | 142083676 | BAL01209200 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-3-12-99 |
| 1011 | M070K | 142083677 | BAL01209201 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-4-01-99 |
| 1012 | M070K | 142083680 | BAL01209204 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-4-04-99 |
| 1013 | M070K | 142083683 | BAL01209205 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-4-07-99 |
| 1014 | M070K | 142083685 | BAL01209206 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-4-09-99 |
| 1015 | M070K | 142083686 | BAL01209207 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-4-10-99 |
| 1016 | M070K | 142083688 | BAL01209209 | 4/13/1988 | 1.2 | M -PC-01-2-07-0042-4-12-99 |
| 1017 | M070K | 142083802 | BAL01209226 | 4/13/1988 | 1.2 | M -PC-01-2-07-0045-4-06-99 |
| 1018 | M070K | 142083805 | BAL01209228 | 4/13/1988 | 1.2 | M -PC-01-2-07-0045-4-09-99 |
| 1019 | M070K | 142083806 | BAL01209229 | 4/13/1988 | 1.2 | M -PC-01-2-07-0045-4-10-99 |
| 1020 | M070K | 142083808 | BAL01209231 | 4/13/1988 | 1.2 | M -PC-01-2-07-0045-4-12-99 |
| 1021 | M070K | 142083835 | BAL01209235 | 4/13/1988 | 1.2 | M -PC-01-2-07-0046-3-12-99 |
| 1022 | M070K | 142083836 | BAL01209236 | 4/13/1988 | 1.2 | M -PC-01-2-07-0046-4-01-99 |
| 1023 | M070K | 142083838 | BAL01209238 | 4/13/1988 | 1.2 | M -PC-01-2-07-0046-4-03-99 |
| 1024 | M070K | 142083841 | BAL01209240 | 4/13/1988 | 1.2 | M -PC-01-2-07-0046-4-06-99 |
| 1025 | M070K | 142083844 | BAL01209243 | 4/13/1988 | 1.2 | M -PC-01-2-07-0046-4-09-99 |
| 1026 | M070K | 142083846 | BAL01209245 | 4/13/1988 | 1.2 | M -PC-01-2-07-0046-4-11-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1027 | M070K | 142085493 | BAL01209283 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-1-02-99 |
| 1028 | M070K | 142085494 | BAL01209284 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-1-03-99 |
| 1029 | M070K | 142085497 | BAL01209287 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-1-06-99 |
| 1030 | M070K | 142085498 | BAL01209288 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-1-07-99 |
| 1031 | M070K | 142085499 | BAL01209289 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-1-08-99 |
| 1032 | M070K | 142085501 | BAL01209290 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-1-10-99 |
| 1033 | M070K | 142085502 | BAL01209291 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-1-11-99 |
| 1034 | M070K | 142085503 | BAL01209292 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-1-12-99 |
| 1035 | M070K | 142085504 | BAL01209293 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-2-01-99 |
| 1036 | M070K | 142085505 | BAL01209294 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-2-02-99 |
| 1037 | M070K | 142085507 | BAL01209296 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-2-04-99 |
| 1038 | M070K | 142085508 | BAL01209297 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-2-05-99 |
| 1039 | M070K | 142085509 | BAL01209298 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-2-06-99 |
| 1040 | M070K | 142085510 | BAL01209299 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-2-07-99 |
| 1041 | M070K | 142085514 | BAL01209301 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-2-11-99 |
| 1042 | M070K | 142085515 | BAL01209302 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-2-12-99 |
| 1043 | M070K | 142085519 | BAL01209304 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-3-04-99 |
| 1044 | M070K | 142085520 | BAL01209305 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-3-05-99 |
| 1045 | M070K | 142085521 | BAL01209306 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-3-06-99 |
| 1046 | M070K | 142085523 | BAL01209308 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-3-08-99 |
| 1047 | M070K | 142085525 | BAL01209309 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-3-10-99 |
| 1048 | M070K | 142085526 | BAL01209310 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-3-11-99 |
| 1049 | M070K | 142085528 | BAL01209312 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-4-01-99 |
| 1050 | M070K | 142085531 | BAL01209313 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-4-04-99 |
| 1051 | M070K | 142085536 | BAL01209314 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-4-09-99 |
| 1052 | M070K | 142085537 | BAL01209315 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-4-10-99 |
| 1053 | M070K | 142085538 | BAL01209316 | 4/13/1988 | 1.2 | M -PC-01-2-08-0001-4-11-99 |
| 1054 | M070K | 142085541 | BAL01209318 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-1-02-99 |
| 1055 | M070K | 142085542 | BAL01209319 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-1-03-99 |
| 1056 | M070K | 142085546 | BAL01209321 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-1-08-99 |
| 1057 | M070K | 142085547 | BAL01209322 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-1-09-99 |
| 1058 | M070K | 142085548 | BAL01209323 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-1-10-99 |
| 1059 | M070K | 142085551 | BAL01209326 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-2-01-99 |
| 1060 | M070K | 142085554 | BAL01209327 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-2-04-99 |
| 1061 | M070K | 142085555 | BAL01209328 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-2-05-99 |
| 1062 | M070K | 142085557 | BAL01209329 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-2-10-99 |
| 1063 | M070K | 142085558 | BAL01209330 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-2-11-99 |
| 1064 | M070K | 142085559 | BAL01209331 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-2-12-99 |
| 1065 | M070K | 142085560 | BAL01209332 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-3-01-99 |
| 1066 | M070K | 142085561 | BAL01209333 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-3-02-99 |
| 1067 | M070K | 142085562 | BAL01209334 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-3-03-99 |
| 1068 | M070K | 142085563 | BAL01209335 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-3-05-99 |
| 1069 | M070K | 142085564 | BAL01209336 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-3-08-99 |
| 1070 | M070K | 142085566 | BAL01209337 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-3-10-99 |
| 1071 | M070K | 142085567 | BAL01209338 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-3-11-99 |
| 1072 | M070K | 142085568 | BAL01209339 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-3-12-99 |
| 1073 | M070K | 142085569 | BAL01209340 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-4-01-99 |
| 1074 | M070K | 142085572 | BAL01209341 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-4-05-99 |
| 1075 | M070K | 142085573 | BAL01209342 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-4-06-99 |
| 1076 | M070K | 142085574 | BAL01209343 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-4-07-99 |
| 1077 | M070K | 142085578 | BAL01209347 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-4-11-99 |
| 1078 | M070K | 142085579 | BAL01209348 | 4/13/1988 | 1.2 | M -PC-01-2-08-0002-4-12-99 |
| 1079 | M070K | 142085580 | BAL01209349 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-1-01-99 |
| 1080 | M070K | 142085583 | BAL01209352 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-1-04-99 |
| 1081 | M070K | 142085584 | BAL01209353 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-1-05-99 |
| 1082 | M070K | 142085586 | BAL01209355 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-1-07-99 |
| 1083 | M070K | 142085588 | BAL01209357 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-1-09-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1084 | M070K | 142085589 | BAL01209358 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-1-10-99 |
| 1085 | M070K | 142085592 | BAL01209361 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-2-01-99 |
| 1086 | M070K | 142085594 | BAL01209363 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-2-03-99 |
| 1087 | M070K | 142085596 | BAL01209365 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-2-05-99 |
| 1088 | M070K | 142085597 | BAL01209366 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-2-06-99 |
| 1089 | M070K | 142085598 | BAL01209367 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-2-07-99 |
| 1090 | M070K | 142085599 | BAL01209368 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-2-08-99 |
| 1091 | M070K | 142085600 | BAL01209369 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-2-09-99 |
| 1092 | M070K | 142085603 | BAL01209372 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-2-12-99 |
| 1093 | M070K | 142085606 | BAL01209373 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-3-03-99 |
| 1094 | M070K | 142085607 | BAL01209374 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-3-04-99 |
| 1095 | M070K | 142085609 | BAL01209375 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-3-06-99 |
| 1096 | M070K | 142085610 | BAL01209376 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-3-07-99 |
| 1097 | M070K | 142085611 | BAL01209377 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-3-08-99 |
| 1098 | M070K | 142085615 | BAL01209378 | 4/13/1988 | 1.2 | M -PC-01-2-08-0003-3-12-99 |
| 1099 | M070K | 142085628 | BAL01209379 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-1-04-99 |
| 1100 | M070K | 142085631 | BAL01209380 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-1-07-99 |
| 1101 | M070K | 142085635 | BAL01209381 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-1-12-99 |
| 1102 | M070K | 142085636 | BAL01209382 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-2-01-99 |
| 1103 | M070K | 142085640 | BAL01209383 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-2-05-99 |
| 1104 | M070K | 142085641 | BAL01209384 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-2-06-99 |
| 1105 | M070K | 142085642 | BAL01209385 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-2-07-99 |
| 1106 | M070K | 142085645 | BAL01209386 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-2-10-99 |
| 1107 | M070K | 142085646 | BAL01209387 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-2-11-99 |
| 1108 | M070K | 142085647 | BAL01209388 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-2-12-99 |
| 1109 | M070K | 142085650 | BAL01209389 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-3-03-99 |
| 1110 | M070K | 142085651 | BAL01209390 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-3-04-99 |
| 1111 | M070K | 142085652 | BAL01209391 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-3-05-99 |
| 1112 | M070K | 142085654 | BAL01209392 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-3-08-99 |
| 1113 | M070K | 142085656 | BAL01209393 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-3-10-99 |
| 1114 | M070K | 142085659 | BAL01209394 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-4-01-99 |
| 1115 | M070K | 142085660 | BAL01209395 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-4-02-99 |
| 1116 | M070K | 142085661 | BAL01209396 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-4-03-99 |
| 1117 | M070K | 142085663 | BAL01209397 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-4-06-99 |
| 1118 | M070K | 142085664 | BAL01209398 | 4/13/1988 | 1.2 | M -PC-01-2-08-0004-4-07-99 |
| 1119 | M070K | 142085668 | BAL01209399 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-1-01-99 |
| 1120 | M070K | 142085669 | BAL01209400 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-1-02-99 |
| 1121 | M070K | 142085670 | BAL01209401 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-1-03-99 |
| 1122 | M070K | 142085672 | BAL01209402 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-1-05-99 |
| 1123 | M070K | 142085674 | BAL01209403 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-1-07-99 |
| 1124 | M070K | 142085675 | BAL01209404 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-1-08-99 |
| 1125 | M070K | 142085678 | BAL01209405 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-1-12-99 |
| 1126 | M070K | 142085679 | BAL01209406 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-2-01-99 |
| 1127 | M070K | 142085680 | BAL01209407 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-2-02-99 |
| 1128 | M070K | 142085681 | BAL01209408 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-2-03-99 |
| 1129 | M070K | 142085684 | BAL01209409 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-2-07-99 |
| 1130 | M070K | 142085685 | BAL01209410 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-2-08-99 |
| 1131 | M070K | 142085686 | BAL01209411 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-2-10-99 |
| 1132 | M070K | 142085688 | BAL01209412 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-3-01-99 |
| 1133 | M070K | 142085689 | BAL01209413 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-3-02-99 |
| 1134 | M070K | 142085690 | BAL01209414 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-3-03-99 |
| 1135 | M070K | 142085691 | BAL01209415 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-3-04-99 |
| 1136 | M070K | 142085692 | BAL01209416 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-3-05-99 |
| 1137 | M070K | 142085693 | BAL01209417 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-3-06-99 |
| 1138 | M070K | 142085694 | BAL01209418 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-3-07-99 |
| 1139 | M070K | 142085695 | BAL01209419 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-3-08-99 |
| 1140 | M070K | 142085696 | BAL01209420 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-3-09-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1141 | M070K | 142085698 | BAL01209421 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-3-11-99 |
| 1142 | M070K | 142085699 | BAL01209422 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-3-12-99 |
| 1143 | M070K | 142085700 | BAL01209423 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-4-01-99 |
| 1144 | M070K | 142085705 | BAL01209425 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-4-09-99 |
| 1145 | M070K | 142085706 | BAL01209426 | 4/13/1988 | 1.2 | M -PC-01-2-08-0005-4-10-99 |
| 1146 | M070K | 142085709 | BAL01209428 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-1-03-99 |
| 1147 | M070K | 142085710 | BAL01209429 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-1-04-99 |
| 1148 | M070K | 142085711 | BAL01209430 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-1-05-99 |
| 1149 | M070K | 142085714 | BAL01209431 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-1-08-99 |
| 1150 | M070K | 142085716 | BAL01209432 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-1-11-99 |
| 1151 | M070K | 142085718 | BAL01209433 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-2-01-99 |
| 1152 | M070K | 142085720 | BAL01209434 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-2-03-99 |
| 1153 | M070K | 142085723 | BAL01209435 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-2-06-99 |
| 1154 | M070K | 142085724 | BAL01209436 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-2-07-99 |
| 1155 | M070K | 142085727 | BAL01209437 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-2-10-99 |
| 1156 | M070K | 142085728 | BAL01209438 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-2-11-99 |
| 1157 | M070K | 142085730 | BAL01209439 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-3-01-99 |
| 1158 | M070K | 142085734 | BAL01209440 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-3-06-99 |
| 1159 | M070K | 142085735 | BAL01209441 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-3-07-99 |
| 1160 | M070K | 142085737 | BAL01209442 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-3-10-99 |
| 1161 | M070K | 142085739 | BAL01209443 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-3-12-99 |
| 1162 | M070K | 142085740 | BAL01209444 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-4-01-99 |
| 1163 | M070K | 142085741 | BAL01209445 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-4-02-99 |
| 1164 | M070K | 142085744 | BAL01209446 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-4-05-99 |
| 1165 | M070K | 142085745 | BAL01209447 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-4-06-99 |
| 1166 | M070K | 142085748 | BAL01209448 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-4-09-99 |
| 1167 | M070K | 142085751 | BAL01209450 | 4/13/1988 | 1.2 | M -PC-01-2-08-0006-4-12-99 |
| 1168 | M070K | 142085752 | BAL01209451 | 4/13/1988 | 1.2 | M -PC-01-2-08-0007-1-01-99 |
| 1169 | M070K | 142085753 | BAL01209452 | 4/13/1988 | 1.2 | M -PC-01-2-08-0007-1-02-99 |
| 1170 | M070K | 142085756 | BAL01209453 | 4/13/1988 | 1.2 | M -PC-01-2-08-0007-1-05-99 |
| 1171 | M070K | 142085762 | BAL01209456 | 4/13/1988 | 1.2 | M -PC-01-2-08-0007-1-11-99 |
| 1172 | M070K | 142085772 | BAL01209461 | 4/13/1988 | 1.2 | M -PC-01-2-08-0007-2-10-99 |
| 1173 | M070K | 142085779 | BAL01209466 | 4/13/1988 | 1.2 | M -PC-01-2-08-0007-3-05-99 |
| 1174 | M070K | 142085781 | BAL01209467 | 4/13/1988 | 1.2 | M -PC-01-2-08-0007-3-07-99 |
| 1175 | M070K | 142085785 | BAL01209471 | 4/13/1988 | 1.2 | M -PC-01-2-08-0007-3-11-99 |
| 1176 | M070K | 142085790 | BAL01209474 | 4/13/1988 | 1.2 | M -PC-01-2-08-0007-4-04-99 |
| 1177 | M070K | 142085794 | BAL01209478 | 4/13/1988 | 1.2 | M -PC-01-2-08-0007-4-08-99 |
| 1178 | M070K | 142085796 | BAL01209479 | 4/13/1988 | 1.2 | M -PC-01-2-08-0007-4-10-99 |
| 1179 | M070K | 142085799 | BAL01209482 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-1-01-99 |
| 1180 | M070K | 142085802 | BAL01209484 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-1-04-99 |
| 1181 | M070K | 142085805 | BAL01209486 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-1-07-99 |
| 1182 | M070K | 142085806 | BAL01209487 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-1-08-99 |
| 1183 | M070K | 142085807 | BAL01209488 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-1-09-99 |
| 1184 | M070K | 142085810 | BAL01209491 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-1-12-99 |
| 1185 | M070K | 142085811 | BAL01209492 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-2-01-99 |
| 1186 | M070K | 142085816 | BAL01209497 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-2-06-99 |
| 1187 | M070K | 142085817 | BAL01209498 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-2-07-99 |
| 1188 | M070K | 142085818 | BAL01209499 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-2-08-99 |
| 1189 | M070K | 142085819 | BAL01209500 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-2-09-99 |
| 1190 | M070K | 142085821 | BAL01209501 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-2-11-99 |
| 1191 | M070K | 142085822 | BAL01209502 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-2-12-99 |
| 1192 | M070K | 142085823 | BAL01209503 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-3-02-99 |
| 1193 | M070K | 142085824 | BAL01209504 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-3-03-99 |
| 1194 | M070K | 142085826 | BAL01209506 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-3-05-99 |
| 1195 | M070K | 142085827 | BAL01209507 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-3-06-99 |
| 1196 | M070K | 142085828 | BAL01209508 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-3-07-99 |
| 1197 | M070K | 142085830 | BAL01209509 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-3-09-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1198 | M070K | 142085832 | BAL01209511 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-3-11-99 |
| 1199 | M070K | 142085836 | BAL01209513 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-4-04-99 |
| 1200 | M070K | 142085837 | BAL01209514 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-4-05-99 |
| 1201 | M070K | 142085839 | BAL01209516 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-4-07-99 |
| 1202 | M070K | 142085841 | BAL01209518 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-4-09-99 |
| 1203 | M070K | 142085842 | BAL01209519 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-4-10-99 |
| 1204 | M070K | 142085844 | BAL01209521 | 4/13/1988 | 1.2 | M -PC-01-2-08-0008-4-12-99 |
| 1205 | M070K | 142085848 | BAL01209525 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-1-04-99 |
| 1206 | M070K | 142085849 | BAL01209526 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-1-05-99 |
| 1207 | M070K | 142085850 | BAL01209527 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-1-06-99 |
| 1208 | M070K | 142085851 | BAL01209528 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-1-07-99 |
| 1209 | M070K | 142085852 | BAL01209529 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-1-08-99 |
| 1210 | M070K | 142085853 | BAL01209530 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-1-09-99 |
| 1211 | M070K | 142085855 | BAL01209532 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-1-11-99 |
| 1212 | M070K | 142085856 | BAL01209533 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-1-12-99 |
| 1213 | M070K | 142085857 | BAL01209534 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-2-01-99 |
| 1214 | M070K | 142085859 | BAL01209536 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-2-03-99 |
| 1215 | M070K | 142085860 | BAL01209537 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-2-04-99 |
| 1216 | M070K | 142085861 | BAL01209538 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-2-05-99 |
| 1217 | M070K | 142085862 | BAL01209539 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-2-06-99 |
| 1218 | M070K | 142085865 | BAL01209542 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-2-09-99 |
| 1219 | M070K | 142085866 | BAL01209543 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-2-10-99 |
| 1220 | M070K | 142085867 | BAL01209544 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-2-11-99 |
| 1221 | M070K | 142085868 | BAL01209545 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-2-12-99 |
| 1222 | M070K | 142085869 | BAL01209546 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-3-01-99 |
| 1223 | M070K | 142085870 | BAL01209547 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-3-02-99 |
| 1224 | M070K | 142085871 | BAL01209548 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-3-03-99 |
| 1225 | M070K | 142085872 | BAL01209549 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-3-04-99 |
| 1226 | M070K | 142085873 | BAL01209550 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-3-05-99 |
| 1227 | M070K | 142085874 | BAL01209551 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-3-06-99 |
| 1228 | M070K | 142085875 | BAL01209552 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-3-07-99 |
| 1229 | M070K | 142085876 | BAL01209553 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-3-08-99 |
| 1230 | M070K | 142085877 | BAL01209554 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-3-09-99 |
| 1231 | M070K | 142085878 | BAL01209555 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-3-10-99 |
| 1232 | M070K | 142085879 | BAL01209556 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-3-11-99 |
| 1233 | M070K | 142085880 | BAL01209557 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-3-12-99 |
| 1234 | M070K | 142085881 | BAL01209558 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-4-01-99 |
| 1235 | M070K | 142085882 | BAL01209559 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-4-02-99 |
| 1236 | M070K | 142085883 | BAL01209560 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-4-03-99 |
| 1237 | M070K | 142085884 | BAL01209561 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-4-04-99 |
| 1238 | M070K | 142085885 | BAL01209562 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-4-05-99 |
| 1239 | M070K | 142085886 | BAL01209563 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-4-06-99 |
| 1240 | M070K | 142085887 | BAL01209564 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-4-07-99 |
| 1241 | M070K | 142085888 | BAL01209565 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-4-08-99 |
| 1242 | M070K | 142085889 | BAL01209566 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-4-09-99 |
| 1243 | M070K | 142085890 | BAL01209567 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-4-10-99 |
| 1244 | M070K | 142085891 | BAL01209568 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-4-11-99 |
| 1245 | M070K | 142085892 | BAL01209569 | 4/13/1988 | 1.2 | M -PC-01-2-08-0009-4-12-99 |
| 1246 | M070K | 142085893 | BAL01209570 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-1-01-99 |
| 1247 | M070K | 142085894 | BAL01209571 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-1-02-99 |
| 1248 | M070K | 142085895 | BAL01209572 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-1-03-99 |
| 1249 | M070K | 142085897 | BAL01209574 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-1-05-99 |
| 1250 | M070K | 142085898 | BAL01209575 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-1-06-99 |
| 1251 | M070K | 142085899 | BAL01209576 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-1-07-99 |
| 1252 | M070K | 142085901 | BAL01209577 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-1-09-99 |
| 1253 | M070K | 142085902 | BAL01209578 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-1-10-99 |
| 1254 | M070K | 142085903 | BAL01209579 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-1-11-99 |

|      | A     | B         | C          | D         | E   | F                            |
|------|-------|-----------|------------|-----------|-----|------------------------------|
| 1255 | M070K | 142085904 | BAL01209580 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-1-12-99 |
| 1256 | M070K | 142085905 | BAL01209581 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-2-01-99 |
| 1257 | M070K | 142085906 | BAL01209582 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-2-02-99 |
| 1258 | M070K | 142085908 | BAL01209584 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-2-04-99 |
| 1259 | M070K | 142085909 | BAL01209585 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-2-05-99 |
| 1260 | M070K | 142085910 | BAL01209586 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-2-06-99 |
| 1261 | M070K | 142085911 | BAL01209587 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-2-07-99 |
| 1262 | M070K | 142085912 | BAL01209588 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-2-08-99 |
| 1263 | M070K | 142085914 | BAL01209590 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-2-10-99 |
| 1264 | M070K | 142085915 | BAL01209591 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-2-11-99 |
| 1265 | M070K | 142085916 | BAL01209592 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-2-12-99 |
| 1266 | M070K | 142085917 | BAL01209593 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-3-01-99 |
| 1267 | M070K | 142085918 | BAL01209594 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-3-02-99 |
| 1268 | M070K | 142085919 | BAL01209595 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-3-03-99 |
| 1269 | M070K | 142085921 | BAL01209596 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-3-05-99 |
| 1270 | M070K | 142085922 | BAL01209597 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-3-06-99 |
| 1271 | M070K | 142085923 | BAL01209598 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-3-07-99 |
| 1272 | M070K | 142085924 | BAL01209599 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-3-08-99 |
| 1273 | M070K | 142085925 | BAL01209600 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-3-09-99 |
| 1274 | M070K | 142085926 | BAL01209601 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-3-10-99 |
| 1275 | M070K | 142085930 | BAL01209602 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-4-03-99 |
| 1276 | M070K | 142085931 | BAL01209603 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-4-04-99 |
| 1277 | M070K | 142085932 | BAL01209604 | 4/13/1988 | 1.2 | M -PC-01-2-08-0010-4-06-99 |
| 1278 | M070K | 142085940 | BAL01209607 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-1-03-99 |
| 1279 | M070K | 142085943 | BAL01209608 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-1-06-99 |
| 1280 | M070K | 142085944 | BAL01209609 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-1-07-99 |
| 1281 | M070K | 142085945 | BAL01209610 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-1-08-99 |
| 1282 | M070K | 142085946 | BAL01209611 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-1-09-99 |
| 1283 | M070K | 142085948 | BAL01209612 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-2-01-99 |
| 1284 | M070K | 142085949 | BAL01209613 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-2-02-99 |
| 1285 | M070K | 142085950 | BAL01209614 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-2-03-99 |
| 1286 | M070K | 142085951 | BAL01209615 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-2-04-99 |
| 1287 | M070K | 142085952 | BAL01209616 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-2-05-99 |
| 1288 | M070K | 142085953 | BAL01209617 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-2-06-99 |
| 1289 | M070K | 142085954 | BAL01209618 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-2-07-99 |
| 1290 | M070K | 142085955 | BAL01209619 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-2-08-99 |
| 1291 | M070K | 142085956 | BAL01209620 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-2-09-99 |
| 1292 | M070K | 142085957 | BAL01209621 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-2-10-99 |
| 1293 | M070K | 142085958 | BAL01209622 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-2-11-99 |
| 1294 | M070K | 142085959 | BAL01209623 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-2-12-99 |
| 1295 | M070K | 142085960 | BAL01209624 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-3-01-99 |
| 1296 | M070K | 142085961 | BAL01209625 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-3-02-99 |
| 1297 | M070K | 142085962 | BAL01209626 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-3-03-99 |
| 1298 | M070K | 142085963 | BAL01209627 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-3-04-99 |
| 1299 | M070K | 142085964 | BAL01209628 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-3-05-99 |
| 1300 | M070K | 142085965 | BAL01209629 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-3-06-99 |
| 1301 | M070K | 142085966 | BAL01209630 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-3-07-99 |
| 1302 | M070K | 142085967 | BAL01209631 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-3-08-99 |
| 1303 | M070K | 142085968 | BAL01209632 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-3-09-99 |
| 1304 | M070K | 142085969 | BAL01209633 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-3-10-99 |
| 1305 | M070K | 142085970 | BAL01209634 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-3-11-99 |
| 1306 | M070K | 142085971 | BAL01209635 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-3-12-99 |
| 1307 | M070K | 142085972 | BAL01209636 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-4-01-99 |
| 1308 | M070K | 142085973 | BAL01209637 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-4-02-99 |
| 1309 | M070K | 142085974 | BAL01209638 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-4-03-99 |
| 1310 | M070K | 142085975 | BAL01209639 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-4-04-99 |
| 1311 | M070K | 142085976 | BAL01209640 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-4-05-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1312 | M070K | 142085978 | BAL01209642 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-4-07-99 |
| 1313 | M070K | 142085979 | BAL01209643 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-4-08-99 |
| 1314 | M070K | 142085980 | BAL01209644 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-4-09-99 |
| 1315 | M070K | 142085981 | BAL01209645 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-4-10-99 |
| 1316 | M070K | 142085982 | BAL01209646 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-4-11-99 |
| 1317 | M070K | 142085983 | BAL01209647 | 4/13/1988 | 1.2 | M -PC-01-2-08-0011-4-12-99 |
| 1318 | M070K | 142085984 | BAL01209648 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-1-01-99 |
| 1319 | M070K | 142085985 | BAL01209649 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-1-02-99 |
| 1320 | M070K | 142085986 | BAL01209650 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-1-03-99 |
| 1321 | M070K | 142085988 | BAL01209652 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-1-06-99 |
| 1322 | M070K | 142085989 | BAL01209653 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-1-07-99 |
| 1323 | M070K | 142085990 | BAL01209654 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-1-08-99 |
| 1324 | M070K | 142085991 | BAL01209655 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-1-09-99 |
| 1325 | M070K | 142085992 | BAL01209656 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-1-10-99 |
| 1326 | M070K | 142085993 | BAL01209657 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-1-11-99 |
| 1327 | M070K | 142085994 | BAL01209658 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-1-12-99 |
| 1328 | M070K | 142085995 | BAL01209659 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-2-01-99 |
| 1329 | M070K | 142085996 | BAL01209660 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-2-02-99 |
| 1330 | M070K | 142085997 | BAL01209661 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-2-03-99 |
| 1331 | M070K | 142085998 | BAL01209662 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-2-04-99 |
| 1332 | M070K | 142085999 | BAL01209663 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-2-05-99 |
| 1333 | M070K | 142086000 | BAL01209664 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-2-06-99 |
| 1334 | M070K | 142086001 | BAL01209665 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-2-07-99 |
| 1335 | M070K | 142086002 | BAL01209666 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-2-09-99 |
| 1336 | M070K | 142086003 | BAL01209667 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-2-10-99 |
| 1337 | M070K | 142086004 | BAL01209668 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-2-11-99 |
| 1338 | M070K | 142086005 | BAL01209669 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-2-12-99 |
| 1339 | M070K | 142086006 | BAL01209670 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-3-01-99 |
| 1340 | M070K | 142086007 | BAL01209671 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-3-02-99 |
| 1341 | M070K | 142086008 | BAL01209672 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-3-03-99 |
| 1342 | M070K | 142086009 | BAL01209673 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-3-05-99 |
| 1343 | M070K | 142086010 | BAL01209674 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-3-06-99 |
| 1344 | M070K | 142086011 | BAL01209675 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-3-07-99 |
| 1345 | M070K | 142086012 | BAL01209676 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-3-08-99 |
| 1346 | M070K | 142086013 | BAL01209677 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-3-09-99 |
| 1347 | M070K | 142086014 | BAL01209678 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-3-10-99 |
| 1348 | M070K | 142086015 | BAL01209679 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-3-11-99 |
| 1349 | M070K | 142086016 | BAL01209680 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-3-12-99 |
| 1350 | M070K | 142086017 | BAL01209681 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-4-01-99 |
| 1351 | M070K | 142086018 | BAL01209682 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-4-02-99 |
| 1352 | M070K | 142086019 | BAL01209683 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-4-04-99 |
| 1353 | M070K | 142086020 | BAL01209684 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-4-05-99 |
| 1354 | M070K | 142086021 | BAL01209685 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-4-06-99 |
| 1355 | M070K | 142086022 | BAL01209686 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-4-07-99 |
| 1356 | M070K | 142086023 | BAL01209687 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-4-08-99 |
| 1357 | M070K | 142086024 | BAL01209688 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-4-09-99 |
| 1358 | M070K | 142086026 | BAL01209690 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-4-11-99 |
| 1359 | M070K | 142086027 | BAL01209691 | 4/13/1988 | 1.2 | M -PC-01-2-08-0012-4-12-99 |
| 1360 | M070K | 142086028 | BAL01209692 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-1-01-99 |
| 1361 | M070K | 142086029 | BAL01209693 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-1-02-99 |
| 1362 | M070K | 142086030 | BAL01209694 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-1-03-99 |
| 1363 | M070K | 142086031 | BAL01209695 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-1-04-99 |
| 1364 | M070K | 142086032 | BAL01209696 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-1-05-99 |
| 1365 | M070K | 142086033 | BAL01209697 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-1-06-99 |
| 1366 | M070K | 142086034 | BAL01209698 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-1-07-99 |
| 1367 | M070K | 142086035 | BAL01209699 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-1-08-99 |
| 1368 | M070K | 142086036 | BAL01209700 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-1-09-99 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1369 | M070K | 142086037 | BAL01209701 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-1-10-99 |
| 1370 | M070K | 142086038 | BAL01209702 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-1-11-99 |
| 1371 | M070K | 142086039 | BAL01209703 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-1-12-99 |
| 1372 | M070K | 142086040 | BAL01209704 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-2-01-99 |
| 1373 | M070K | 142086041 | BAL01209705 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-2-02-99 |
| 1374 | M070K | 142086042 | BAL01209706 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-2-03-99 |
| 1375 | M070K | 142086043 | BAL01209707 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-2-04-99 |
| 1376 | M070K | 142086044 | BAL01209708 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-2-05-99 |
| 1377 | M070K | 142086045 | BAL01209709 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-2-06-99 |
| 1378 | M070K | 142086046 | BAL01209710 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-2-07-99 |
| 1379 | M070K | 142086047 | BAL01209711 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-2-08-99 |
| 1380 | M070K | 142086048 | BAL01209712 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-2-09-99 |
| 1381 | M070K | 142086049 | BAL01209713 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-2-10-99 |
| 1382 | M070K | 142086050 | BAL01209714 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-2-11-99 |
| 1383 | M070K | 142086051 | BAL01209715 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-2-12-99 |
| 1384 | M070K | 142086052 | BAL01209716 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-3-01-99 |
| 1385 | M070K | 142086053 | BAL01209717 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-3-02-99 |
| 1386 | M070K | 142086054 | BAL01209718 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-3-03-99 |
| 1387 | M070K | 142086055 | BAL01209719 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-3-04-99 |
| 1388 | M070K | 142086056 | BAL01209720 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-3-05-99 |
| 1389 | M070K | 142086057 | BAL01209721 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-3-06-99 |
| 1390 | M070K | 142086058 | BAL01209722 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-3-07-99 |
| 1391 | M070K | 142086059 | BAL01209723 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-3-08-99 |
| 1392 | M070K | 142086061 | BAL01209724 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-3-11-99 |
| 1393 | M070K | 142086062 | BAL01209725 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-3-12-99 |
| 1394 | M070K | 142086063 | BAL01209726 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-4-01-99 |
| 1395 | M070K | 142086064 | BAL01209727 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-4-03-99 |
| 1396 | M070K | 142086065 | BAL01209728 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-4-04-99 |
| 1397 | M070K | 142086066 | BAL01209729 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-4-05-99 |
| 1398 | M070K | 142086067 | BAL01209730 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-4-06-99 |
| 1399 | M070K | 142086068 | BAL01209731 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-4-07-99 |
| 1400 | M070K | 142086069 | BAL01209732 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-4-08-99 |
| 1401 | M070K | 142086070 | BAL01209733 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-4-09-99 |
| 1402 | M070K | 142086071 | BAL01209734 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-4-10-99 |
| 1403 | M070K | 142086072 | BAL01209735 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-4-11-99 |
| 1404 | M070K | 142086073 | BAL01209736 | 4/13/1988 | 1.2 | M -PC-01-2-08-0013-4-12-99 |
| 1405 | M070K | 142086074 | BAL01209737 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-1-01-99 |
| 1406 | M070K | 142086075 | BAL01209738 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-1-03-99 |
| 1407 | M070K | 142086076 | BAL01209739 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-1-04-99 |
| 1408 | M070K | 142086077 | BAL01209740 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-1-05-99 |
| 1409 | M070K | 142086078 | BAL01209741 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-1-06-99 |
| 1410 | M070K | 142086079 | BAL01209742 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-1-07-99 |
| 1411 | M070K | 142086080 | BAL01209743 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-1-08-99 |
| 1412 | M070K | 142086081 | BAL01209744 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-1-09-99 |
| 1413 | M070K | 142086082 | BAL01209745 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-1-10-99 |
| 1414 | M070K | 142086083 | BAL01209746 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-1-11-99 |
| 1415 | M070K | 142086084 | BAL01209747 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-1-12-99 |
| 1416 | M070K | 142086085 | BAL01209748 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-2-01-99 |
| 1417 | M070K | 142086088 | BAL01209749 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-2-04-99 |
| 1418 | M070K | 142086089 | BAL01209750 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-2-05-99 |
| 1419 | M070K | 142086091 | BAL01209751 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-2-07-99 |
| 1420 | M070K | 142086093 | BAL01209752 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-2-09-99 |
| 1421 | M070K | 142086094 | BAL01209753 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-2-10-99 |
| 1422 | M070K | 142086095 | BAL01209754 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-2-11-99 |
| 1423 | M070K | 142086097 | BAL01209755 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-3-01-99 |
| 1424 | M070K | 142086102 | BAL01209756 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-3-06-99 |
| 1425 | M070K | 142086103 | BAL01209757 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-3-07-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1426 | M070K | 142086106 | BAL01209758 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-3-10-99 |
| 1427 | M070K | 142086107 | BAL01209759 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-3-11-99 |
| 1428 | M070K | 142086112 | BAL01209760 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-4-04-99 |
| 1429 | M070K | 142086116 | BAL01209761 | 4/13/1988 | 1.2 | M -PC-01-2-08-0014-4-09-99 |
| 1430 | M070K | 142086123 | BAL01209763 | 4/13/1988 | 1.2 | M -PC-01-2-08-0015-1-07-99 |
| 1431 | M070K | 142086127 | BAL01209764 | 4/13/1988 | 1.2 | M -PC-01-2-08-0015-1-11-99 |
| 1432 | M070K | 142086128 | BAL01209765 | 4/13/1988 | 1.2 | M -PC-01-2-08-0015-1-12-99 |
| 1433 | M070K | 142086138 | BAL01209768 | 4/13/1988 | 1.2 | M -PC-01-2-08-0015-2-10-99 |
| 1434 | M070K | 142086141 | BAL01209769 | 4/13/1988 | 1.2 | M -PC-01-2-08-0015-3-01-99 |
| 1435 | M070K | 142086143 | BAL01209770 | 4/13/1988 | 1.2 | M -PC-01-2-08-0015-3-03-99 |
| 1436 | M070K | 142086148 | BAL01209772 | 4/13/1988 | 1.2 | M -PC-01-2-08-0015-3-10-99 |
| 1437 | M070K | 142086155 | BAL01209773 | 4/13/1988 | 1.2 | M -PC-01-2-08-0015-4-06-99 |
| 1438 | M070K | 142086156 | BAL01209774 | 4/13/1988 | 1.2 | M -PC-01-2-08-0015-4-07-99 |
| 1439 | M070K | 142086163 | BAL01209776 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-1-03-99 |
| 1440 | M070K | 142086164 | BAL01209777 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-1-04-99 |
| 1441 | M070K | 142086167 | BAL01209779 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-1-07-99 |
| 1442 | M070K | 142086168 | BAL01209780 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-1-08-99 |
| 1443 | M070K | 142086169 | BAL01209781 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-1-09-99 |
| 1444 | M070K | 142086171 | BAL01209782 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-1-12-99 |
| 1445 | M070K | 142086173 | BAL01209784 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-2-03-99 |
| 1446 | M070K | 142086175 | BAL01209786 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-2-05-99 |
| 1447 | M070K | 142086176 | BAL01209787 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-2-06-99 |
| 1448 | M070K | 142086182 | BAL01209790 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-2-12-99 |
| 1449 | M070K | 142086185 | BAL01209793 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-3-03-99 |
| 1450 | M070K | 142086188 | BAL01209795 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-3-07-99 |
| 1451 | M070K | 142086190 | BAL01209797 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-3-09-99 |
| 1452 | M070K | 142086191 | BAL01209798 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-3-10-99 |
| 1453 | M070K | 142086192 | BAL01209799 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-3-11-99 |
| 1454 | M070K | 142086193 | BAL01209800 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-3-12-99 |
| 1455 | M070K | 142086195 | BAL01209801 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-4-02-99 |
| 1456 | M070K | 142086198 | BAL01209802 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-4-05-99 |
| 1457 | M070K | 142086199 | BAL01209803 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-4-06-99 |
| 1458 | M070K | 142086200 | BAL01209804 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-4-07-99 |
| 1459 | M070K | 142086202 | BAL01209805 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-4-10-99 |
| 1460 | M070K | 142086203 | BAL01209806 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-4-11-99 |
| 1461 | M070K | 142086204 | BAL01209807 | 4/13/1988 | 1.2 | M -PC-01-2-08-0016-4-12-99 |
| 1462 | M070K | 142086206 | BAL01209808 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-1-03-99 |
| 1463 | M070K | 142086208 | BAL01209809 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-1-05-99 |
| 1464 | M070K | 142086209 | BAL01209810 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-1-07-99 |
| 1465 | M070K | 142086210 | BAL01209811 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-1-08-99 |
| 1466 | M070K | 142086212 | BAL01209812 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-1-10-99 |
| 1467 | M070K | 142086213 | BAL01209813 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-1-11-99 |
| 1468 | M070K | 142086215 | BAL01209814 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-2-02-99 |
| 1469 | M070K | 142086217 | BAL01209815 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-2-04-99 |
| 1470 | M070K | 142086219 | BAL01209816 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-2-06-99 |
| 1471 | M070K | 142086221 | BAL01209817 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-2-08-99 |
| 1472 | M070K | 142086222 | BAL01209818 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-2-09-99 |
| 1473 | M070K | 142086223 | BAL01209819 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-2-10-99 |
| 1474 | M070K | 142086224 | BAL01209820 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-2-11-99 |
| 1475 | M070K | 142086227 | BAL01209821 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-3-02-99 |
| 1476 | M070K | 142086230 | BAL01209822 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-3-05-99 |
| 1477 | M070K | 142086231 | BAL01209823 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-3-06-99 |
| 1478 | M070K | 142086233 | BAL01209824 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-3-08-99 |
| 1479 | M070K | 142086242 | BAL01209825 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-4-05-99 |
| 1480 | M070K | 142086244 | BAL01209826 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-4-07-99 |
| 1481 | M070K | 142086248 | BAL01209828 | 4/13/1988 | 1.2 | M -PC-01-2-08-0017-4-11-99 |
| 1482 | M070K | 142086250 | BAL01209829 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-1-01-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1483 | M070K | 142086253 | BAL01209831 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-1-04-99 |
| 1484 | M070K | 142086254 | BAL01209832 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-1-05-99 |
| 1485 | M070K | 142086259 | BAL01209833 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-1-11-99 |
| 1486 | M070K | 142086263 | BAL01209835 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-2-03-99 |
| 1487 | M070K | 142086267 | BAL01209836 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-2-07-99 |
| 1488 | M070K | 142086271 | BAL01209837 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-2-11-99 |
| 1489 | M070K | 142086273 | BAL01209838 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-3-01-99 |
| 1490 | M070K | 142086274 | BAL01209839 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-3-03-99 |
| 1491 | M070K | 142086275 | BAL01209840 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-3-04-99 |
| 1492 | M070K | 142086279 | BAL01209843 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-3-11-99 |
| 1493 | M070K | 142086280 | BAL01209844 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-3-12-99 |
| 1494 | M070K | 142086281 | BAL01209845 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-4-01-99 |
| 1495 | M070K | 142086282 | BAL01209846 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-4-02-99 |
| 1496 | M070K | 142086284 | BAL01209847 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-4-04-99 |
| 1497 | M070K | 142086286 | BAL01209849 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-4-07-99 |
| 1498 | M070K | 142086287 | BAL01209850 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-4-08-99 |
| 1499 | M070K | 142086289 | BAL01209851 | 4/13/1988 | 1.2 | M -PC-01-2-08-0018-4-10-99 |
| 1500 | M070K | 142086294 | BAL01209853 | 4/13/1988 | 1.2 | M -PC-01-2-08-0019-1-05-99 |
| 1501 | M070K | 142086297 | BAL01209856 | 4/13/1988 | 1.2 | M -PC-01-2-08-0019-1-08-99 |
| 1502 | M070K | 142086299 | BAL01209858 | 4/13/1988 | 1.2 | M -PC-01-2-08-0019-1-10-99 |
| 1503 | M070K | 142086303 | BAL01209861 | 4/13/1988 | 1.2 | M -PC-01-2-08-0019-2-03-99 |
| 1504 | M070K | 142086316 | BAL01209871 | 4/13/1988 | 1.2 | M -PC-01-2-08-0019-3-06-99 |
| 1505 | M070K | 142086317 | BAL01209872 | 4/13/1988 | 1.2 | M -PC-01-2-08-0019-3-07-99 |
| 1506 | M070K | 142086318 | BAL01209873 | 4/13/1988 | 1.2 | M -PC-01-2-08-0019-3-08-99 |
| 1507 | M070K | 142086319 | BAL01209874 | 4/13/1988 | 1.2 | M -PC-01-2-08-0019-3-09-99 |
| 1508 | M070K | 142086322 | BAL01209877 | 4/13/1988 | 1.2 | M -PC-01-2-08-0019-3-12-99 |
| 1509 | M070K | 142086323 | BAL01209878 | 4/13/1988 | 1.2 | M -PC-01-2-08-0019-4-01-99 |
| 1510 | M070K | 142086324 | BAL01209879 | 4/13/1988 | 1.2 | M -PC-01-2-08-0019-4-02-99 |
| 1511 | M070K | 142086325 | BAL01209880 | 4/13/1988 | 1.2 | M -PC-01-2-08-0019-4-04-99 |
| 1512 | M070K | 142086326 | BAL01209881 | 4/13/1988 | 1.2 | M -PC-01-2-08-0019-4-05-99 |
| 1513 | M070K | 142086327 | BAL01209882 | 4/13/1988 | 1.2 | M -PC-01-2-08-0019-4-06-99 |
| 1514 | M070K | 142086328 | BAL01209883 | 4/13/1988 | 1.2 | M -PC-01-2-08-0019-4-07-99 |
| 1515 | M070K | 142086331 | BAL01209886 | 4/13/1988 | 1.2 | M -PC-01-2-08-0019-4-10-99 |
| 1516 | M070K | 142086332 | BAL01209887 | 4/13/1988 | 1.2 | M -PC-01-2-08-0019-4-11-99 |
| 1517 | M070K | 142086336 | BAL01209891 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-1-03-99 |
| 1518 | M070K | 142086337 | BAL01209892 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-1-04-99 |
| 1519 | M070K | 142086338 | BAL01209893 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-1-05-99 |
| 1520 | M070K | 142086343 | BAL01209898 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-1-10-99 |
| 1521 | M070K | 142086351 | BAL01209906 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-2-07-99 |
| 1522 | M070K | 142086352 | BAL01209907 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-2-08-99 |
| 1523 | M070K | 142086355 | BAL01209910 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-2-11-99 |
| 1524 | M070K | 142086356 | BAL01209911 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-2-12-99 |
| 1525 | M070K | 142086357 | BAL01209912 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-3-01-99 |
| 1526 | M070K | 142086358 | BAL01209913 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-3-02-99 |
| 1527 | M070K | 142086359 | BAL01209914 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-3-03-99 |
| 1528 | M070K | 142086360 | BAL01209915 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-3-04-99 |
| 1529 | M070K | 142086361 | BAL01209916 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-3-05-99 |
| 1530 | M070K | 142086362 | BAL01209917 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-3-06-99 |
| 1531 | M070K | 142086363 | BAL01209918 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-3-08-99 |
| 1532 | M070K | 142086364 | BAL01209919 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-3-09-99 |
| 1533 | M070K | 142086365 | BAL01209920 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-3-10-99 |
| 1534 | M070K | 142086366 | BAL01209921 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-3-11-99 |
| 1535 | M070K | 142086367 | BAL01209922 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-3-12-99 |
| 1536 | M070K | 142086369 | BAL01209924 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-4-04-99 |
| 1537 | M070K | 142086370 | BAL01209925 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-4-04-99 |
| 1538 | M070K | 142086371 | BAL01209926 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-4-05-99 |
| 1539 | M070K | 142086372 | BAL01209927 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-4-08-99 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1540 | M070K | 142086373 | BAL01209928 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-4-09-99 |
| 1541 | M070K | 142086374 | BAL01209929 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-4-10-99 |
| 1542 | M070K | 142086376 | BAL01209930 | 4/13/1988 | 1.2 | M -PC-01-2-08-0020-4-12-99 |
| 1543 | M070K | 142086377 | BAL01209931 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-1-01-99 |
| 1544 | M070K | 142086378 | BAL01209932 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-1-02-99 |
| 1545 | M070K | 142086379 | BAL01209933 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-1-03-99 |
| 1546 | M070K | 142086382 | BAL01209934 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-1-06-99 |
| 1547 | M070K | 142086383 | BAL01209935 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-1-07-99 |
| 1548 | M070K | 142086384 | BAL01209936 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-1-08-99 |
| 1549 | M070K | 142086385 | BAL01209937 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-1-09-99 |
| 1550 | M070K | 142086387 | BAL01209938 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-2-01-99 |
| 1551 | M070K | 142086388 | BAL01209939 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-2-02-99 |
| 1552 | M070K | 142086389 | BAL01209940 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-2-03-99 |
| 1553 | M070K | 142086390 | BAL01209941 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-2-04-99 |
| 1554 | M070K | 142086392 | BAL01209943 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-2-06-99 |
| 1555 | M070K | 142086393 | BAL01209944 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-2-07-99 |
| 1556 | M070K | 142086394 | BAL01209945 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-2-08-99 |
| 1557 | M070K | 142086396 | BAL01209946 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-2-11-99 |
| 1558 | M070K | 142086397 | BAL01209947 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-2-12-99 |
| 1559 | M070K | 142086398 | BAL01209948 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-3-01-99 |
| 1560 | M070K | 142086399 | BAL01209949 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-3-03-99 |
| 1561 | M070K | 142086400 | BAL01209950 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-3-04-99 |
| 1562 | M070K | 142086401 | BAL01209951 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-3-05-99 |
| 1563 | M070K | 142086402 | BAL01209952 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-3-06-99 |
| 1564 | M070K | 142086403 | BAL01209953 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-3-07-99 |
| 1565 | M070K | 142086404 | BAL01209954 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-3-08-99 |
| 1566 | M070K | 142086405 | BAL01209955 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-3-09-99 |
| 1567 | M070K | 142086406 | BAL01209956 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-3-10-99 |
| 1568 | M070K | 142086407 | BAL01209957 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-3-11-99 |
| 1569 | M070K | 142086409 | BAL01209959 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-4-01-99 |
| 1570 | M070K | 142086410 | BAL01209960 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-4-02-99 |
| 1571 | M070K | 142086411 | BAL01209961 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-4-03-99 |
| 1572 | M070K | 142086412 | BAL01209962 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-4-04-99 |
| 1573 | M070K | 142086413 | BAL01209963 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-4-05-99 |
| 1574 | M070K | 142086414 | BAL01209964 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-4-07-99 |
| 1575 | M070K | 142086415 | BAL01209965 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-4-08-99 |
| 1576 | M070K | 142086416 | BAL01209966 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-4-09-99 |
| 1577 | M070K | 142086418 | BAL01209967 | 4/13/1988 | 1.2 | M -PC-01-2-08-0021-4-12-99 |
| 1578 | M070K | 142086419 | BAL01209968 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-1-01-99 |
| 1579 | M070K | 142086420 | BAL01209969 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-1-02-99 |
| 1580 | M070K | 142086421 | BAL01209970 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-1-03-99 |
| 1581 | M070K | 142086422 | BAL01209971 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-1-04-99 |
| 1582 | M070K | 142086423 | BAL01209972 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-1-05-99 |
| 1583 | M070K | 142086424 | BAL01209973 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-1-06-99 |
| 1584 | M070K | 142086425 | BAL01209974 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-1-07-99 |
| 1585 | M070K | 142086426 | BAL01209975 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-1-08-99 |
| 1586 | M070K | 142086427 | BAL01209976 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-1-09-99 |
| 1587 | M070K | 142086428 | BAL01209977 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-1-10-99 |
| 1588 | M070K | 142086429 | BAL01209978 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-1-11-99 |
| 1589 | M070K | 142086430 | BAL01209979 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-1-12-99 |
| 1590 | M070K | 142086431 | BAL01209980 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-2-01-99 |
| 1591 | M070K | 142086432 | BAL01209981 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-2-02-99 |
| 1592 | M070K | 142086433 | BAL01209982 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-2-03-99 |
| 1593 | M070K | 142086434 | BAL01209983 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-2-04-99 |
| 1594 | M070K | 142086435 | BAL01209984 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-2-05-99 |
| 1595 | M070K | 142086436 | BAL01209985 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-2-06-99 |
| 1596 | M070K | 142086437 | BAL01209986 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-2-07-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1597 | M070K | 142086438 | BAL01209987 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-2-08-99 |
| 1598 | M070K | 142086439 | BAL01209988 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-2-09-99 |
| 1599 | M070K | 142086440 | BAL01209989 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-2-10-99 |
| 1600 | M070K | 142086441 | BAL01209990 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-2-11-99 |
| 1601 | M070K | 142086442 | BAL01209991 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-2-12-99 |
| 1602 | M070K | 142086443 | BAL01209992 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-3-01-99 |
| 1603 | M070K | 142086444 | BAL01209993 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-3-02-99 |
| 1604 | M070K | 142086445 | BAL01209994 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-3-03-99 |
| 1605 | M070K | 142086446 | BAL01209995 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-3-04-99 |
| 1606 | M070K | 142086447 | BAL01209996 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-3-05-99 |
| 1607 | M070K | 142086448 | BAL01209997 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-3-06-99 |
| 1608 | M070K | 142086449 | BAL01209998 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-3-07-99 |
| 1609 | M070K | 142086450 | BAL01209999 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-3-08-99 |
| 1610 | M070K | 142086451 | BAL01210000 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-3-09-99 |
| 1611 | M070K | 142086452 | BAL01210001 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-3-10-99 |
| 1612 | M070K | 142086453 | BAL01210002 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-3-11-99 |
| 1613 | M070K | 142086454 | BAL01210003 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-3-12-99 |
| 1614 | M070K | 142086455 | BAL01210004 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-4-01-99 |
| 1615 | M070K | 142086456 | BAL01210005 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-4-02-99 |
| 1616 | M070K | 142086458 | BAL01210007 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-4-04-99 |
| 1617 | M070K | 142086459 | BAL01210008 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-4-05-99 |
| 1618 | M070K | 142086460 | BAL01210009 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-4-06-99 |
| 1619 | M070K | 142086461 | BAL01210010 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-4-07-99 |
| 1620 | M070K | 142086462 | BAL01210011 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-4-08-99 |
| 1621 | M070K | 142086464 | BAL01210013 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-4-10-99 |
| 1622 | M070K | 142086465 | BAL01210014 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-4-11-99 |
| 1623 | M070K | 142086466 | BAL01210015 | 4/13/1988 | 1.2 | M -PC-01-2-08-0022-4-12-99 |
| 1624 | M070K | 142086467 | BAL01210016 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-1-01-99 |
| 1625 | M070K | 142086468 | BAL01210017 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-1-02-99 |
| 1626 | M070K | 142086469 | BAL01210018 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-1-03-99 |
| 1627 | M070K | 142086470 | BAL01210019 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-1-04-99 |
| 1628 | M070K | 142086471 | BAL01210020 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-1-05-99 |
| 1629 | M070K | 142086472 | BAL01210021 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-1-06-99 |
| 1630 | M070K | 142086473 | BAL01210022 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-1-07-99 |
| 1631 | M070K | 142086474 | BAL01210023 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-1-08-99 |
| 1632 | M070K | 142086475 | BAL01210024 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-1-09-99 |
| 1633 | M070K | 142086476 | BAL01210025 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-1-10-99 |
| 1634 | M070K | 142086477 | BAL01210026 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-1-11-99 |
| 1635 | M070K | 142086478 | BAL01210027 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-1-12-99 |
| 1636 | M070K | 142086479 | BAL01210028 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-2-01-99 |
| 1637 | M070K | 142086480 | BAL01210029 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-2-02-99 |
| 1638 | M070K | 142086482 | BAL01210031 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-2-04-99 |
| 1639 | M070K | 142086483 | BAL01210032 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-2-05-99 |
| 1640 | M070K | 142086484 | BAL01210033 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-2-06-99 |
| 1641 | M070K | 142086485 | BAL01210034 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-2-07-99 |
| 1642 | M070K | 142086486 | BAL01210035 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-2-08-99 |
| 1643 | M070K | 142086487 | BAL01210036 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-2-09-99 |
| 1644 | M070K | 142086488 | BAL01210037 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-2-10-99 |
| 1645 | M070K | 142086489 | BAL01210038 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-2-11-99 |
| 1646 | M070K | 142086490 | BAL01210039 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-2-12-99 |
| 1647 | M070K | 142086491 | BAL01210040 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-3-01-99 |
| 1648 | M070K | 142086492 | BAL01210041 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-3-02-99 |
| 1649 | M070K | 142086493 | BAL01210042 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-3-03-99 |
| 1650 | M070K | 142086494 | BAL01210043 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-3-04-99 |
| 1651 | M070K | 142086495 | BAL01210044 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-3-05-99 |
| 1652 | M070K | 142086496 | BAL01210045 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-3-06-99 |
| 1653 | M070K | 142086497 | BAL01210046 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-3-07-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1654 | M070K | 142086498 | BAL01210047 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-3-08-99 |
| 1655 | M070K | 142086499 | BAL01210048 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-3-11-99 |
| 1656 | M070K | 142086500 | BAL01210049 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-3-12-99 |
| 1657 | M070K | 142086503 | BAL01210050 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-4-05-99 |
| 1658 | M070K | 142086504 | BAL01210051 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-4-06-99 |
| 1659 | M070K | 142086505 | BAL01210052 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-4-08-99 |
| 1660 | M070K | 142086508 | BAL01210054 | 4/13/1988 | 1.2 | M -PC-01-2-08-0023-4-11-99 |
| 1661 | M070K | 142086512 | BAL01210055 | 4/13/1988 | 1.2 | M -PC-01-2-08-0024-1-03-99 |
| 1662 | M070K | 142086530 | BAL01210058 | 4/13/1988 | 1.2 | M -PC-01-2-08-0024-3-05-99 |
| 1663 | M070K | 142086531 | BAL01210059 | 4/13/1988 | 1.2 | M -PC-01-2-08-0024-3-06-99 |
| 1664 | M070K | 142086534 | BAL01210060 | 4/13/1988 | 1.2 | M -PC-01-2-08-0024-3-09-99 |
| 1665 | M070K | 142086539 | BAL01210061 | 4/13/1988 | 1.2 | M -PC-01-2-08-0024-4-02-99 |
| 1666 | M070K | 142086552 | BAL01210062 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-1-03-99 |
| 1667 | M070K | 142086554 | BAL01210063 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-1-05-99 |
| 1668 | M070K | 142086555 | BAL01210064 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-1-06-99 |
| 1669 | M070K | 142086556 | BAL01210065 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-1-07-99 |
| 1670 | M070K | 142086557 | BAL01210066 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-1-08-99 |
| 1671 | M070K | 142086558 | BAL01210067 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-1-09-99 |
| 1672 | M070K | 142086559 | BAL01210068 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-1-10-99 |
| 1673 | M070K | 142086560 | BAL01210069 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-1-11-99 |
| 1674 | M070K | 142086561 | BAL01210070 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-1-12-99 |
| 1675 | M070K | 142086562 | BAL01210071 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-2-01-99 |
| 1676 | M070K | 142086563 | BAL01210072 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-2-02-99 |
| 1677 | M070K | 142086564 | BAL01210073 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-2-03-99 |
| 1678 | M070K | 142086565 | BAL01210074 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-2-04-99 |
| 1679 | M070K | 142086566 | BAL01210075 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-2-05-99 |
| 1680 | M070K | 142086568 | BAL01210077 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-2-07-99 |
| 1681 | M070K | 142086569 | BAL01210078 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-2-08-99 |
| 1682 | M070K | 142086570 | BAL01210079 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-2-09-99 |
| 1683 | M070K | 142086571 | BAL01210080 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-2-10-99 |
| 1684 | M070K | 142086572 | BAL01210081 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-2-11-99 |
| 1685 | M070K | 142086573 | BAL01210082 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-2-12-99 |
| 1686 | M070K | 142086574 | BAL01210083 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-3-01-99 |
| 1687 | M070K | 142086575 | BAL01210084 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-3-02-99 |
| 1688 | M070K | 142086576 | BAL01210085 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-3-03-99 |
| 1689 | M070K | 142086577 | BAL01210086 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-3-04-99 |
| 1690 | M070K | 142086581 | BAL01210089 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-3-08-99 |
| 1691 | M070K | 142086582 | BAL01210090 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-3-09-99 |
| 1692 | M070K | 142086583 | BAL01210091 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-3-10-99 |
| 1693 | M070K | 142086584 | BAL01210092 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-3-11-99 |
| 1694 | M070K | 142086585 | BAL01210093 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-3-12-99 |
| 1695 | M070K | 142086586 | BAL01210094 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-4-01-99 |
| 1696 | M070K | 142086588 | BAL01210096 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-4-03-99 |
| 1697 | M070K | 142086590 | BAL01210097 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-4-05-99 |
| 1698 | M070K | 142086591 | BAL01210098 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-4-06-99 |
| 1699 | M070K | 142086592 | BAL01210099 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-4-07-99 |
| 1700 | M070K | 142086593 | BAL01210100 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-4-08-99 |
| 1701 | M070K | 142086594 | BAL01210101 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-4-09-99 |
| 1702 | M070K | 142086595 | BAL01210102 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-4-10-99 |
| 1703 | M070K | 142086596 | BAL01210103 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-4-11-99 |
| 1704 | M070K | 142086597 | BAL01210104 | 4/13/1988 | 1.2 | M -PC-01-2-08-0025-4-12-99 |
| 1705 | M070K | 142086598 | BAL01210105 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-1-01-99 |
| 1706 | M070K | 142086599 | BAL01210106 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-1-02-99 |
| 1707 | M070K | 142086600 | BAL01210107 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-1-03-99 |
| 1708 | M070K | 142086601 | BAL01210108 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-1-04-99 |
| 1709 | M070K | 142086602 | BAL01210109 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-1-05-99 |
| 1710 | M070K | 142086603 | BAL01210110 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-1-06-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1711 | M070K | 142086604 | BAL01210111 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-1-07-99 |
| 1712 | M070K | 142086605 | BAL01210112 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-1-08-99 |
| 1713 | M070K | 142086606 | BAL01210113 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-1-09-99 |
| 1714 | M070K | 142086607 | BAL01210114 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-1-10-99 |
| 1715 | M070K | 142086608 | BAL01210115 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-1-11-99 |
| 1716 | M070K | 142086609 | BAL01210116 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-1-12-99 |
| 1717 | M070K | 142086610 | BAL01210117 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-2-01-99 |
| 1718 | M070K | 142086611 | BAL01210118 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-2-02-99 |
| 1719 | M070K | 142086612 | BAL01210119 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-2-03-99 |
| 1720 | M070K | 142086613 | BAL01210120 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-2-04-99 |
| 1721 | M070K | 142086615 | BAL01210121 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-2-06-99 |
| 1722 | M070K | 142086616 | BAL01210122 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-2-07-99 |
| 1723 | M070K | 142086617 | BAL01210123 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-2-08-99 |
| 1724 | M070K | 142086618 | BAL01210124 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-2-09-99 |
| 1725 | M070K | 142086619 | BAL01210125 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-2-10-99 |
| 1726 | M070K | 142086620 | BAL01210126 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-2-11-99 |
| 1727 | M070K | 142086621 | BAL01210127 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-2-12-99 |
| 1728 | M070K | 142086622 | BAL01210128 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-3-01-99 |
| 1729 | M070K | 142086623 | BAL01210129 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-3-02-99 |
| 1730 | M070K | 142086625 | BAL01210130 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-3-04-99 |
| 1731 | M070K | 142086626 | BAL01210131 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-3-05-99 |
| 1732 | M070K | 142086627 | BAL01210132 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-3-06-99 |
| 1733 | M070K | 142086628 | BAL01210133 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-3-07-99 |
| 1734 | M070K | 142086629 | BAL01210134 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-3-08-99 |
| 1735 | M070K | 142086630 | BAL01210135 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-3-09-99 |
| 1736 | M070K | 142086631 | BAL01210136 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-3-10-99 |
| 1737 | M070K | 142086632 | BAL01210137 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-3-11-99 |
| 1738 | M070K | 142086633 | BAL01210138 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-3-12-99 |
| 1739 | M070K | 142086634 | BAL01210139 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-4-01-99 |
| 1740 | M070K | 142086635 | BAL01210140 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-4-02-99 |
| 1741 | M070K | 142086637 | BAL01210141 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-4-04-99 |
| 1742 | M070K | 142086639 | BAL01210142 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-4-06-99 |
| 1743 | M070K | 142086640 | BAL01210143 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-4-07-99 |
| 1744 | M070K | 142086642 | BAL01210144 | 4/13/1988 | 1.2 | M -PC-01-2-08-0026-4-12-99 |
| 1745 | M070K | 142086645 | BAL01210145 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-1-03-99 |
| 1746 | M070K | 142086649 | BAL01210147 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-1-07-99 |
| 1747 | M070K | 142086650 | BAL01210148 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-1-08-99 |
| 1748 | M070K | 142086651 | BAL01210149 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-1-10-99 |
| 1749 | M070K | 142086652 | BAL01210150 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-1-11-99 |
| 1750 | M070K | 142086655 | BAL01210151 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-2-03-99 |
| 1751 | M070K | 142086656 | BAL01210152 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-2-05-99 |
| 1752 | M070K | 142086657 | BAL01210153 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-2-06-99 |
| 1753 | M070K | 142086658 | BAL01210154 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-2-07-99 |
| 1754 | M070K | 142086659 | BAL01210155 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-2-08-99 |
| 1755 | M070K | 142086660 | BAL01210156 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-2-09-99 |
| 1756 | M070K | 142086661 | BAL01210157 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-2-12-99 |
| 1757 | M070K | 142086662 | BAL01210158 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-3-01-99 |
| 1758 | M070K | 142086663 | BAL01210159 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-3-02-99 |
| 1759 | M070K | 142086665 | BAL01210160 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-3-06-99 |
| 1760 | M070K | 142086666 | BAL01210161 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-3-07-99 |
| 1761 | M070K | 142086667 | BAL01210162 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-3-08-99 |
| 1762 | M070K | 142086668 | BAL01210163 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-3-09-99 |
| 1763 | M070K | 142086669 | BAL01210164 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-3-10-99 |
| 1764 | M070K | 142086670 | BAL01210165 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-3-11-99 |
| 1765 | M070K | 142086671 | BAL01210166 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-3-12-99 |
| 1766 | M070K | 142086672 | BAL01210167 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-4-01-99 |
| 1767 | M070K | 142086673 | BAL01210168 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-4-02-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1768 | M070K | 142086674 | BAL01210169 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-4-03-99 |
| 1769 | M070K | 142086675 | BAL01210170 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-4-04-99 |
| 1770 | M070K | 142086676 | BAL01210171 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-4-05-99 |
| 1771 | M070K | 142086677 | BAL01210172 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-4-06-99 |
| 1772 | M070K | 142086678 | BAL01210173 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-4-07-99 |
| 1773 | M070K | 142086679 | BAL01210174 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-4-08-99 |
| 1774 | M070K | 142086680 | BAL01210175 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-4-09-99 |
| 1775 | M070K | 142086681 | BAL01210176 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-4-10-99 |
| 1776 | M070K | 142086683 | BAL01210178 | 4/13/1988 | 1.2 | M -PC-01-2-08-0027-4-12-99 |
| 1777 | M070K | 142086684 | BAL01210179 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-1-01-99 |
| 1778 | M070K | 142086685 | BAL01210180 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-1-02-99 |
| 1779 | M070K | 142086686 | BAL01210181 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-1-03-99 |
| 1780 | M070K | 142086687 | BAL01210182 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-1-04-99 |
| 1781 | M070K | 142086688 | BAL01210183 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-1-05-99 |
| 1782 | M070K | 142086690 | BAL01210185 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-1-07-99 |
| 1783 | M070K | 142086691 | BAL01210186 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-1-08-99 |
| 1784 | M070K | 142086692 | BAL01210187 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-1-09-99 |
| 1785 | M070K | 142086693 | BAL01210188 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-1-10-99 |
| 1786 | M070K | 142086695 | BAL01210190 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-1-12-99 |
| 1787 | M070K | 142086696 | BAL01210191 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-2-01-99 |
| 1788 | M070K | 142086697 | BAL01210192 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-2-02-99 |
| 1789 | M070K | 142086698 | BAL01210193 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-2-03-99 |
| 1790 | M070K | 142086699 | BAL01210194 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-2-04-99 |
| 1791 | M070K | 142086700 | BAL01210195 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-2-05-99 |
| 1792 | M070K | 142086701 | BAL01210196 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-2-06-99 |
| 1793 | M070K | 142086702 | BAL01210197 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-2-07-99 |
| 1794 | M070K | 142086703 | BAL01210198 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-2-08-99 |
| 1795 | M070K | 142086706 | BAL01210199 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-2-11-99 |
| 1796 | M070K | 142086708 | BAL01210200 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-3-02-99 |
| 1797 | M070K | 142086714 | BAL01210201 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-3-11-99 |
| 1798 | M070K | 142086717 | BAL01210202 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-4-02-99 |
| 1799 | M070K | 142086719 | BAL01210203 | 4/13/1988 | 1.2 | M -PC-01-2-08-0028-4-06-99 |
| 1800 | M070K | 142086727 | BAL01210204 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-1-02-99 |
| 1801 | M070K | 142086728 | BAL01210205 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-1-03-99 |
| 1802 | M070K | 142086729 | BAL01210206 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-1-04-99 |
| 1803 | M070K | 142086730 | BAL01210207 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-1-05-99 |
| 1804 | M070K | 142086731 | BAL01210208 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-1-06-99 |
| 1805 | M070K | 142086732 | BAL01210209 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-1-07-99 |
| 1806 | M070K | 142086733 | BAL01210210 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-1-08-99 |
| 1807 | M070K | 142086734 | BAL01210211 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-1-09-99 |
| 1808 | M070K | 142086735 | BAL01210212 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-1-10-99 |
| 1809 | M070K | 142086736 | BAL01210213 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-1-11-99 |
| 1810 | M070K | 142086737 | BAL01210214 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-1-12-99 |
| 1811 | M070K | 142086738 | BAL01210215 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-2-01-99 |
| 1812 | M070K | 142086739 | BAL01210216 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-2-02-99 |
| 1813 | M070K | 142086740 | BAL01210217 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-2-03-99 |
| 1814 | M070K | 142086741 | BAL01210218 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-2-04-99 |
| 1815 | M070K | 142086742 | BAL01210219 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-2-05-99 |
| 1816 | M070K | 142086743 | BAL01210220 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-2-06-99 |
| 1817 | M070K | 142086744 | BAL01210221 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-2-07-99 |
| 1818 | M070K | 142086745 | BAL01210222 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-2-08-99 |
| 1819 | M070K | 142086746 | BAL01210223 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-2-09-99 |
| 1820 | M070K | 142086747 | BAL01210224 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-2-10-99 |
| 1821 | M070K | 142086748 | BAL01210225 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-2-11-99 |
| 1822 | M070K | 142086749 | BAL01210226 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-2-12-99 |
| 1823 | M070K | 142086750 | BAL01210227 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-3-01-99 |
| 1824 | M070K | 142086751 | BAL01210228 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-3-02-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1825 | M070K | 142086752 | BAL01210229 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-3-03-99 |
| 1826 | M070K | 142086753 | BAL01210230 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-3-04-99 |
| 1827 | M070K | 142086754 | BAL01210231 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-3-05-99 |
| 1828 | M070K | 142086755 | BAL01210232 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-3-06-99 |
| 1829 | M070K | 142086756 | BAL01210233 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-3-07-99 |
| 1830 | M070K | 142086757 | BAL01210234 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-3-08-99 |
| 1831 | M070K | 142086758 | BAL01210235 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-3-09-99 |
| 1832 | M070K | 142086759 | BAL01210236 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-3-10-99 |
| 1833 | M070K | 142086760 | BAL01210237 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-3-11-99 |
| 1834 | M070K | 142086761 | BAL01210238 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-4-01-99 |
| 1835 | M070K | 142086762 | BAL01210239 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-4-03-99 |
| 1836 | M070K | 142086763 | BAL01210240 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-4-05-99 |
| 1837 | M070K | 142086764 | BAL01210241 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-4-06-99 |
| 1838 | M070K | 142086766 | BAL01210242 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-4-08-99 |
| 1839 | M070K | 142086767 | BAL01210243 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-4-09-99 |
| 1840 | M070K | 142086769 | BAL01210245 | 4/13/1988 | 1.2 | M -PC-01-2-08-0029-4-11-99 |
| 1841 | M070K | 142086772 | BAL01210248 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-1-02-99 |
| 1842 | M070K | 142086774 | BAL01210249 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-1-04-99 |
| 1843 | M070K | 142086775 | BAL01210250 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-1-05-99 |
| 1844 | M070K | 142086776 | BAL01210251 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-1-06-99 |
| 1845 | M070K | 142086778 | BAL01210253 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-1-09-99 |
| 1846 | M070K | 142086779 | BAL01210254 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-1-10-99 |
| 1847 | M070K | 142086782 | BAL01210255 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-2-01-99 |
| 1848 | M070K | 142086786 | BAL01210258 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-2-05-99 |
| 1849 | M070K | 142086787 | BAL01210259 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-2-06-99 |
| 1850 | M070K | 142086789 | BAL01210260 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-2-08-99 |
| 1851 | M070K | 142086790 | BAL01210261 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-2-09-99 |
| 1852 | M070K | 142086791 | BAL01210262 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-2-10-99 |
| 1853 | M070K | 142086792 | BAL01210263 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-2-11-99 |
| 1854 | M070K | 142086796 | BAL01210264 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-3-03-99 |
| 1855 | M070K | 142086802 | BAL01210266 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-3-10-99 |
| 1856 | M070K | 142086803 | BAL01210267 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-3-11-99 |
| 1857 | M070K | 142086811 | BAL01210268 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-4-08-99 |
| 1858 | M070K | 142086812 | BAL01210269 | 4/13/1988 | 1.2 | M -PC-01-2-08-0030-4-09-99 |
| 1859 | M070K | 142086814 | BAL01210271 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-1-01-99 |
| 1860 | M070K | 142086815 | BAL01210272 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-1-02-99 |
| 1861 | M070K | 142086818 | BAL01210273 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-1-05-99 |
| 1862 | M070K | 142086821 | BAL01210274 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-1-09-99 |
| 1863 | M070K | 142086823 | BAL01210275 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-1-11-99 |
| 1864 | M070K | 142086831 | BAL01210278 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-2-08-99 |
| 1865 | M070K | 142086832 | BAL01210279 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-2-09-99 |
| 1866 | M070K | 142086833 | BAL01210280 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-2-10-99 |
| 1867 | M070K | 142086834 | BAL01210281 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-2-11-99 |
| 1868 | M070K | 142086836 | BAL01210282 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-3-01-99 |
| 1869 | M070K | 142086837 | BAL01210283 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-3-02-99 |
| 1870 | M070K | 142086838 | BAL01210284 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-3-03-99 |
| 1871 | M070K | 142086839 | BAL01210285 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-3-04-99 |
| 1872 | M070K | 142086840 | BAL01210286 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-3-05-99 |
| 1873 | M070K | 142086841 | BAL01210287 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-3-07-99 |
| 1874 | M070K | 142086842 | BAL01210288 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-3-08-99 |
| 1875 | M070K | 142086847 | BAL01210289 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-4-02-99 |
| 1876 | M070K | 142086848 | BAL01210290 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-4-03-99 |
| 1877 | M070K | 142086849 | BAL01210291 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-4-05-99 |
| 1878 | M070K | 142086850 | BAL01210292 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-4-06-99 |
| 1879 | M070K | 142086851 | BAL01210293 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-4-07-99 |
| 1880 | M070K | 142086852 | BAL01210294 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-4-08-99 |
| 1881 | M070K | 142086853 | BAL01210295 | 4/13/1988 | 1.2 | M -PC-01-2-08-0031-4-12-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1882 | M070K | 142086854 | BAL01210296 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-1-01-99 |
| 1883 | M070K | 142086855 | BAL01210297 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-1-02-99 |
| 1884 | M070K | 142086856 | BAL01210298 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-1-03-99 |
| 1885 | M070K | 142086859 | BAL01210299 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-1-06-99 |
| 1886 | M070K | 142086860 | BAL01210300 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-1-07-99 |
| 1887 | M070K | 142086861 | BAL01210301 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-1-08-99 |
| 1888 | M070K | 142086862 | BAL01210302 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-1-09-99 |
| 1889 | M070K | 142086863 | BAL01210303 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-1-10-99 |
| 1890 | M070K | 142086864 | BAL01210304 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-1-11-99 |
| 1891 | M070K | 142086865 | BAL01210305 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-1-12-99 |
| 1892 | M070K | 142086866 | BAL01210306 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-2-01-99 |
| 1893 | M070K | 142086867 | BAL01210307 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-2-02-99 |
| 1894 | M070K | 142086868 | BAL01210308 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-2-03-99 |
| 1895 | M070K | 142086869 | BAL01210309 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-2-04-99 |
| 1896 | M070K | 142086870 | BAL01210310 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-2-05-99 |
| 1897 | M070K | 142086872 | BAL01210312 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-2-07-99 |
| 1898 | M070K | 142086873 | BAL01210313 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-2-08-99 |
| 1899 | M070K | 142086874 | BAL01210314 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-2-09-99 |
| 1900 | M070K | 142086875 | BAL01210315 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-2-10-99 |
| 1901 | M070K | 142086876 | BAL01210316 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-2-11-99 |
| 1902 | M070K | 142086877 | BAL01210317 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-2-12-99 |
| 1903 | M070K | 142086878 | BAL01210318 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-3-01-99 |
| 1904 | M070K | 142086879 | BAL01210319 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-3-02-99 |
| 1905 | M070K | 142086880 | BAL01210320 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-3-03-99 |
| 1906 | M070K | 142086881 | BAL01210321 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-3-04-99 |
| 1907 | M070K | 142086882 | BAL01210322 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-3-05-99 |
| 1908 | M070K | 142086883 | BAL01210323 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-3-06-99 |
| 1909 | M070K | 142086884 | BAL01210324 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-3-07-99 |
| 1910 | M070K | 142086885 | BAL01210325 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-3-08-99 |
| 1911 | M070K | 142086886 | BAL01210326 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-3-09-99 |
| 1912 | M070K | 142086887 | BAL01210327 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-3-10-99 |
| 1913 | M070K | 142086888 | BAL01210328 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-3-11-99 |
| 1914 | M070K | 142086889 | BAL01210329 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-3-12-99 |
| 1915 | M070K | 142086890 | BAL01210330 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-4-01-99 |
| 1916 | M070K | 142086891 | BAL01210331 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-4-02-99 |
| 1917 | M070K | 142086892 | BAL01210332 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-4-03-99 |
| 1918 | M070K | 142086893 | BAL01210333 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-4-04-99 |
| 1919 | M070K | 142086894 | BAL01210334 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-4-05-99 |
| 1920 | M070K | 142086895 | BAL01210335 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-4-06-99 |
| 1921 | M070K | 142086896 | BAL01210336 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-4-07-99 |
| 1922 | M070K | 142086897 | BAL01210337 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-4-08-99 |
| 1923 | M070K | 142086898 | BAL01210338 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-4-09-99 |
| 1924 | M070K | 142086899 | BAL01210339 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-4-10-99 |
| 1925 | M070K | 142086900 | BAL01210340 | 4/13/1988 | 1.2 | M -PC-01-2-08-0032-4-11-99 |
| 1926 | M070K | 142086902 | BAL01210341 | 4/13/1988 | 1.2 | M -PC-01-2-08-0033-1-01-99 |
| 1927 | M070K | 142086903 | BAL01210342 | 4/13/1988 | 1.2 | M -PC-01-2-08-0033-1-02-99 |
| 1928 | M070K | 142086906 | BAL01210344 | 4/13/1988 | 1.2 | M -PC-01-2-08-0033-1-05-99 |
| 1929 | M070K | 142086909 | BAL01210346 | 4/13/1988 | 1.2 | M -PC-01-2-08-0033-1-08-99 |
| 1930 | M070K | 142086914 | BAL01210348 | 4/13/1988 | 1.2 | M -PC-01-2-08-0033-2-01-99 |
| 1931 | M070K | 142086917 | BAL01210349 | 4/13/1988 | 1.2 | M -PC-01-2-08-0033-2-04-99 |
| 1932 | M070K | 142086920 | BAL01210350 | 4/13/1988 | 1.2 | M -PC-01-2-08-0033-2-07-99 |
| 1933 | M070K | 142086921 | BAL01210351 | 4/13/1988 | 1.2 | M -PC-01-2-08-0033-2-08-99 |
| 1934 | M070K | 142086923 | BAL01210352 | 4/13/1988 | 1.2 | M -PC-01-2-08-0033-2-10-99 |
| 1935 | M070K | 142086931 | BAL01210354 | 4/13/1988 | 1.2 | M -PC-01-2-08-0033-3-06-99 |
| 1936 | M070K | 142086936 | BAL01210357 | 4/13/1988 | 1.2 | M -PC-01-2-08-0033-3-12-99 |
| 1937 | M070K | 142086938 | BAL01210359 | 4/13/1988 | 1.2 | M -PC-01-2-08-0033-4-02-99 |
| 1938 | M070K | 142086939 | BAL01210360 | 4/13/1988 | 1.2 | M -PC-01-2-08-0033-4-03-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1939 | M070K | 142087217 | BAL01210596 | 4/18/1988 | 1.2 | M -02-04-2- X-0032-3-01-03 |
| 1940 | M070K | 142087364 | BAL01210713 | 4/18/1988 | 1.2 | M -02-04-2- X-0039-2-01-10 |
| 1941 | M070K | 142087058 | BAL01210473 | 4/18/1988 | 1.2 | M -02-04-2- X-0039-3-01-02 |
| 1942 | M070K | 142089065 | BAL01211136 | 4/18/1988 | 1.2 | M -02-04-2- X-0039-3-01-10 |
| 1943 | M070K | 142087745 | BAL01211044 | 4/18/1988 | 1.2 | M -02-04-2- X-0039-4-01-01 |
| 1944 | M070K | 142087752 | BAL01211049 | 4/18/1988 | 1.2 | M -02-04-2- X-0039-4-01-09 |
| 1945 | M070K | 142087390 | BAL01210739 | 4/18/1988 | 1.2 | M -02-04-2- X-0039-4-01-11 |
| 1946 | M070K | 142087721 | BAL01211022 | 4/18/1988 | 1.2 | M -PC-01-1-06-0110-3-07-99 |
| 1947 | M070K | 142087052 | BAL01210467 | 4/18/1988 | 1.2 | M -PC-01-1-14-0149-1-10-99 |
| 1948 | M070K | 142087043 | BAL01210458 | 4/18/1988 | 1.2 | M -PC-01-1-20-0106-2-01-03 |
| 1949 | M070K | 142089030 | BAL01211107 | 4/18/1988 | 1.2 | M -PC-01-2-06-0046-3-02-99 |
| 1950 | M070K | 142086953 | BAL01210370 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-1-05-99 |
| 1951 | M070K | 142086957 | BAL01210374 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-1-09-99 |
| 1952 | M070K | 142086958 | BAL01210375 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-1-10-99 |
| 1953 | M070K | 142086962 | BAL01210379 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-2-02-99 |
| 1954 | M070K | 142086965 | BAL01210382 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-2-05-99 |
| 1955 | M070K | 142086966 | BAL01210383 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-2-06-99 |
| 1956 | M070K | 142086972 | BAL01210389 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-2-12-99 |
| 1957 | M070K | 142086977 | BAL01210394 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-3-05-99 |
| 1958 | M070K | 142086978 | BAL01210395 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-3-06-99 |
| 1959 | M070K | 142086980 | BAL01210397 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-3-08-99 |
| 1960 | M070K | 142086981 | BAL01210398 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-3-09-99 |
| 1961 | M070K | 142086982 | BAL01210399 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-3-10-99 |
| 1962 | M070K | 142086984 | BAL01210401 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-3-12-99 |
| 1963 | M070K | 142086988 | BAL01210405 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-4-04-99 |
| 1964 | M070K | 142086991 | BAL01210408 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-4-07-99 |
| 1965 | M070K | 142086992 | BAL01210409 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-4-08-99 |
| 1966 | M070K | 142086993 | BAL01210410 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-4-09-99 |
| 1967 | M070K | 142086994 | BAL01210411 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-4-10-99 |
| 1968 | M070K | 142086995 | BAL01210412 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-4-11-99 |
| 1969 | M070K | 142086996 | BAL01210413 | 4/18/1988 | 1.2 | M -PC-01-2-08-0034-4-12-99 |
| 1970 | M070K | 142086997 | BAL01210414 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-1-01-99 |
| 1971 | M070K | 142086998 | BAL01210415 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-1-02-99 |
| 1972 | M070K | 142086999 | BAL01210416 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-1-03-99 |
| 1973 | M070K | 142087000 | BAL01210417 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-1-04-99 |
| 1974 | M070K | 142087001 | BAL01210418 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-1-05-99 |
| 1975 | M070K | 142087002 | BAL01210419 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-1-06-99 |
| 1976 | M070K | 142087003 | BAL01210420 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-1-07-99 |
| 1977 | M070K | 142087004 | BAL01210421 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-1-08-99 |
| 1978 | M070K | 142087005 | BAL01210422 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-1-09-99 |
| 1979 | M070K | 142087006 | BAL01210423 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-1-10-99 |
| 1980 | M070K | 142087007 | BAL01210424 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-1-11-99 |
| 1981 | M070K | 142087008 | BAL01210425 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-1-12-99 |
| 1982 | M070K | 142087009 | BAL01210426 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-2-01-99 |
| 1983 | M070K | 142087010 | BAL01210427 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-2-02-99 |
| 1984 | M070K | 142087011 | BAL01210428 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-2-03-99 |
| 1985 | M070K | 142087012 | BAL01210429 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-2-04-99 |
| 1986 | M070K | 142087013 | BAL01210430 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-2-05-99 |
| 1987 | M070K | 142087014 | BAL01210431 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-2-06-99 |
| 1988 | M070K | 142087015 | BAL01210432 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-2-07-99 |
| 1989 | M070K | 142087016 | BAL01210433 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-2-08-99 |
| 1990 | M070K | 142087017 | BAL01210434 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-2-09-99 |
| 1991 | M070K | 142087018 | BAL01210435 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-2-10-99 |
| 1992 | M070K | 142087019 | BAL01210436 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-2-11-99 |
| 1993 | M070K | 142087020 | BAL01210437 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-2-12-99 |
| 1994 | M070K | 142087021 | BAL01210438 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-3-01-99 |
| 1995 | M070K | 142087022 | BAL01210439 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-3-02-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1996 | M070K | 142087023 | BAL01210440 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-3-03-99 |
| 1997 | M070K | 142087024 | BAL01210441 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-3-04-99 |
| 1998 | M070K | 142087025 | BAL01210442 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-3-05-99 |
| 1999 | M070K | 142087026 | BAL01210443 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-3-06-99 |
| 2000 | M070K | 142087027 | BAL01210444 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-3-07-99 |
| 2001 | M070K | 142087028 | BAL01210445 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-3-08-99 |
| 2002 | M070K | 142087029 | BAL01210446 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-3-09-99 |
| 2003 | M070K | 142087030 | BAL01210447 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-3-10-99 |
| 2004 | M070K | 142087031 | BAL01210448 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-3-11-99 |
| 2005 | M070K | 142087032 | BAL01210449 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-3-12-99 |
| 2006 | M070K | 142087033 | BAL01210450 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-4-01-99 |
| 2007 | M070K | 142087034 | BAL01210451 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-4-02-99 |
| 2008 | M070K | 142087035 | BAL01210452 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-4-03-99 |
| 2009 | M070K | 142087036 | BAL01210453 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-4-04-99 |
| 2010 | M070K | 142087038 | BAL01210454 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-4-06-99 |
| 2011 | M070K | 142087039 | BAL01210455 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-4-07-99 |
| 2012 | M070K | 142087040 | BAL01210456 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-4-08-99 |
| 2013 | M070K | 142087041 | BAL01210457 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-4-09-99 |
| 2014 | M070K | 142087044 | BAL01210459 | 4/18/1988 | 1.2 | M -PC-01-2-08-0035-4-12-99 |
| 2015 | M070K | 142087045 | BAL01210460 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-1-01-99 |
| 2016 | M070K | 142087046 | BAL01210461 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-1-02-99 |
| 2017 | M070K | 142087047 | BAL01210462 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-1-03-99 |
| 2018 | M070K | 142087048 | BAL01210463 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-1-04-99 |
| 2019 | M070K | 142087049 | BAL01210464 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-1-05-99 |
| 2020 | M070K | 142087050 | BAL01210465 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-1-06-99 |
| 2021 | M070K | 142087051 | BAL01210466 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-1-07-99 |
| 2022 | M070K | 142087053 | BAL01210468 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-1-09-99 |
| 2023 | M070K | 142087054 | BAL01210469 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-1-10-99 |
| 2024 | M070K | 142087055 | BAL01210470 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-1-11-99 |
| 2025 | M070K | 142087056 | BAL01210471 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-1-12-99 |
| 2026 | M070K | 142087057 | BAL01210472 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-2-01-99 |
| 2027 | M070K | 142087059 | BAL01210474 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-2-03-99 |
| 2028 | M070K | 142087060 | BAL01210475 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-2-04-99 |
| 2029 | M070K | 142087061 | BAL01210476 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-2-05-99 |
| 2030 | M070K | 142087064 | BAL01210477 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-2-08-99 |
| 2031 | M070K | 142087065 | BAL01210478 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-2-09-99 |
| 2032 | M070K | 142087066 | BAL01210479 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-2-10-99 |
| 2033 | M070K | 142087069 | BAL01210480 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-3-01-99 |
| 2034 | M070K | 142087070 | BAL01210481 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-3-02-99 |
| 2035 | M070K | 142087071 | BAL01210482 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-3-03-99 |
| 2036 | M070K | 142087072 | BAL01210483 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-3-04-99 |
| 2037 | M070K | 142087073 | BAL01210484 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-3-05-99 |
| 2038 | M070K | 142087076 | BAL01210485 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-3-09-99 |
| 2039 | M070K | 142087081 | BAL01210486 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-4-03-99 |
| 2040 | M070K | 142087090 | BAL01210491 | 4/18/1988 | 1.2 | M -PC-01-2-08-0036-4-12-99 |
| 2041 | M070K | 142087101 | BAL01210494 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-2-01-99 |
| 2042 | M070K | 142087106 | BAL01210495 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-2-06-99 |
| 2043 | M070K | 142087107 | BAL01210496 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-2-07-99 |
| 2044 | M070K | 142087109 | BAL01210497 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-2-09-99 |
| 2045 | M070K | 142087110 | BAL01210498 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-2-10-99 |
| 2046 | M070K | 142087113 | BAL01210499 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-3-01-99 |
| 2047 | M070K | 142087114 | BAL01210500 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-3-02-99 |
| 2048 | M070K | 142087115 | BAL01210501 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-3-03-99 |
| 2049 | M070K | 142087117 | BAL01210502 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-3-05-99 |
| 2050 | M070K | 142087118 | BAL01210503 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-3-06-99 |
| 2051 | M070K | 142087120 | BAL01210504 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-3-08-99 |
| 2052 | M070K | 142087121 | BAL01210505 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-3-09-99 |

|      | A     | B         | C           | D         | E   | F                            |
|------|-------|-----------|-------------|-----------|-----|------------------------------|
| 2053 | M070K | 142087122 | BAL01210506 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-3-10-99   |
| 2054 | M070K | 142087125 | BAL01210507 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-4-01-99   |
| 2055 | M070K | 142087126 | BAL01210508 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-4-02-99   |
| 2056 | M070K | 142087127 | BAL01210509 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-4-04-99   |
| 2057 | M070K | 142087128 | BAL01210510 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-4-05-99   |
| 2058 | M070K | 142087129 | BAL01210511 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-4-06-99   |
| 2059 | M070K | 142087132 | BAL01210513 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-4-09-99   |
| 2060 | M070K | 142087133 | BAL01210514 | 4/18/1988 | 1.2 | M -PC-01-2-08-0037-4-10-99   |
| 2061 | M070K | 142087136 | BAL01210516 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-1-01-99   |
| 2062 | M070K | 142087137 | BAL01210517 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-1-02-99   |
| 2063 | M070K | 142087138 | BAL01210518 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-1-03-99   |
| 2064 | M070K | 142087139 | BAL01210519 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-1-04-99   |
| 2065 | M070K | 142087140 | BAL01210520 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-1-05-99   |
| 2066 | M070K | 142087143 | BAL01210523 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-1-08-99   |
| 2067 | M070K | 142087144 | BAL01210524 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-1-09-99   |
| 2068 | M070K | 142087148 | BAL01210528 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-2-01-99   |
| 2069 | M070K | 142087151 | BAL01210531 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-2-04-99   |
| 2070 | M070K | 142087153 | BAL01210533 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-2-06-99   |
| 2071 | M070K | 142087158 | BAL01210538 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-2-11-99   |
| 2072 | M070K | 142087159 | BAL01210539 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-2-12-99   |
| 2073 | M070K | 142087160 | BAL01210540 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-3-01-99   |
| 2074 | M070K | 142087163 | BAL01210543 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-3-04-99   |
| 2075 | M070K | 142087168 | BAL01210548 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-3-09-99   |
| 2076 | M070K | 142087169 | BAL01210549 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-3-10-99   |
| 2077 | M070K | 142087170 | BAL01210550 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-3-11-99   |
| 2078 | M070K | 142087173 | BAL01210553 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-4-02-99   |
| 2079 | M070K | 142087174 | BAL01210554 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-4-03-99   |
| 2080 | M070K | 142087177 | BAL01210557 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-4-06-99   |
| 2081 | M070K | 142087179 | BAL01210559 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-4-08-99   |
| 2082 | M070K | 142087180 | BAL01210560 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-4-09-99   |
| 2083 | M070K | 142087182 | BAL01210562 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-4-11-99   |
| 2084 | M070K | 142087183 | BAL01210563 | 4/18/1988 | 1.2 | M -PC-01-2-08-0038-4-12-99   |
| 2085 | M070K | 142087184 | BAL01210564 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-1-01-99   |
| 2086 | M070K | 142087185 | BAL01210565 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-1-02-99   |
| 2087 | M070K | 142087187 | BAL01210567 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-1-04-99   |
| 2088 | M070K | 142087188 | BAL01210568 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-1-05-99   |
| 2089 | M070K | 142087189 | BAL01210569 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-1-06-99   |
| 2090 | M070K | 142087193 | BAL01210572 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-1-10-99   |
| 2091 | M070K | 142087194 | BAL01210573 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-1-11-99   |
| 2092 | M070K | 142087195 | BAL01210574 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-1-12-99   |
| 2093 | M070K | 142087197 | BAL01210576 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-2-02-99   |
| 2094 | M070K | 142087198 | BAL01210577 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-2-03-99   |
| 2095 | M070K | 142087199 | BAL01210578 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-2-04-99   |
| 2096 | M070K | 142087200 | BAL01210579 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-2-05-99   |
| 2097 | M070K | 142087202 | BAL01210581 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-2-07-99   |
| 2098 | M070K | 142087203 | BAL01210582 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-2-08-99   |
| 2099 | M070K | 142087204 | BAL01210583 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-2-09-99   |
| 2100 | M070K | 142087205 | BAL01210584 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-2-10-99   |
| 2101 | M070K | 142087207 | BAL01210586 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-2-12-99   |
| 2102 | M070K | 142087208 | BAL01210587 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-3-01-99   |
| 2103 | M070K | 142087209 | BAL01210588 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-3-02-99   |
| 2104 | M070K | 142087212 | BAL01210591 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-3-05-99   |
| 2105 | M070K | 142087214 | BAL01210593 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-3-07-99   |
| 2106 | M070K | 142087218 | BAL01210597 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-3-11-99   |
| 2107 | M070K | 142087220 | BAL01210598 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-4-01-99   |
| 2108 | M070K | 142087222 | BAL01210599 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-4-03-99   |
| 2109 | M070K | 142087223 | BAL01210600 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-4-04-99   |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2110 | M070K | 142087224 | BAL01210601 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-4-05-99 |
| 2111 | M070K | 142087227 | BAL01210602 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-4-09-99 |
| 2112 | M070K | 142087228 | BAL01210603 | 4/18/1988 | 1.2 | M -PC-01-2-08-0039-4-10-99 |
| 2113 | M070K | 142087232 | BAL01210604 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-1-02-99 |
| 2114 | M070K | 142087234 | BAL01210606 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-1-04-99 |
| 2115 | M070K | 142087237 | BAL01210608 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-1-07-99 |
| 2116 | M070K | 142087241 | BAL01210611 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-1-11-99 |
| 2117 | M070K | 142087247 | BAL01210613 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-2-05-99 |
| 2118 | M070K | 142087248 | BAL01210614 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-2-06-99 |
| 2119 | M070K | 142087249 | BAL01210615 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-2-07-99 |
| 2120 | M070K | 142087250 | BAL01210616 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-2-08-99 |
| 2121 | M070K | 142087251 | BAL01210617 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-2-09-99 |
| 2122 | M070K | 142087252 | BAL01210618 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-2-10-99 |
| 2123 | M070K | 142087254 | BAL01210619 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-2-12-99 |
| 2124 | M070K | 142087255 | BAL01210620 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-3-01-99 |
| 2125 | M070K | 142087256 | BAL01210621 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-3-02-99 |
| 2126 | M070K | 142087258 | BAL01210622 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-3-04-99 |
| 2127 | M070K | 142087259 | BAL01210623 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-3-05-99 |
| 2128 | M070K | 142087261 | BAL01210624 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-3-07-99 |
| 2129 | M070K | 142087262 | BAL01210625 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-3-09-99 |
| 2130 | M070K | 142087263 | BAL01210626 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-3-10-99 |
| 2131 | M070K | 142087264 | BAL01210627 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-3-12-99 |
| 2132 | M070K | 142087265 | BAL01210628 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-4-01-99 |
| 2133 | M070K | 142087266 | BAL01210629 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-4-02-99 |
| 2134 | M070K | 142087267 | BAL01210630 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-4-03-99 |
| 2135 | M070K | 142087268 | BAL01210631 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-4-04-99 |
| 2136 | M070K | 142087269 | BAL01210632 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-4-05-99 |
| 2137 | M070K | 142087270 | BAL01210633 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-4-06-99 |
| 2138 | M070K | 142087271 | BAL01210634 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-4-07-99 |
| 2139 | M070K | 142087272 | BAL01210635 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-4-08-99 |
| 2140 | M070K | 142087273 | BAL01210636 | 4/18/1988 | 1.2 | M -PC-01-2-08-0040-4-09-99 |
| 2141 | M070K | 142087274 | BAL01210637 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-1-01-99 |
| 2142 | M070K | 142087275 | BAL01210638 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-1-02-99 |
| 2143 | M070K | 142087276 | BAL01210639 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-1-03-99 |
| 2144 | M070K | 142087277 | BAL01210640 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-1-04-99 |
| 2145 | M070K | 142087278 | BAL01210641 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-1-05-99 |
| 2146 | M070K | 142087280 | BAL01210642 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-1-07-99 |
| 2147 | M070K | 142087281 | BAL01210643 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-1-08-99 |
| 2148 | M070K | 142087282 | BAL01210644 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-1-09-99 |
| 2149 | M070K | 142087283 | BAL01210645 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-1-10-99 |
| 2150 | M070K | 142087284 | BAL01210646 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-1-11-99 |
| 2151 | M070K | 142087285 | BAL01210647 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-1-12-99 |
| 2152 | M070K | 142087286 | BAL01210648 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-2-01-99 |
| 2153 | M070K | 142087287 | BAL01210649 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-2-02-99 |
| 2154 | M070K | 142087288 | BAL01210650 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-2-03-99 |
| 2155 | M070K | 142087290 | BAL01210652 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-2-05-99 |
| 2156 | M070K | 142087291 | BAL01210653 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-2-06-99 |
| 2157 | M070K | 142087292 | BAL01210654 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-2-07-99 |
| 2158 | M070K | 142087294 | BAL01210656 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-2-09-99 |
| 2159 | M070K | 142087295 | BAL01210657 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-2-10-99 |
| 2160 | M070K | 142087297 | BAL01210658 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-2-12-99 |
| 2161 | M070K | 142087298 | BAL01210659 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-3-01-99 |
| 2162 | M070K | 142087299 | BAL01210660 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-3-02-99 |
| 2163 | M070K | 142087300 | BAL01210661 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-3-03-99 |
| 2164 | M070K | 142087301 | BAL01210662 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-3-04-99 |
| 2165 | M070K | 142087302 | BAL01210663 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-3-05-99 |
| 2166 | M070K | 142087303 | BAL01210664 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-3-06-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2167 | M070K | 142087304 | BAL01210665 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-3-07-99 |
| 2168 | M070K | 142087305 | BAL01210666 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-3-08-99 |
| 2169 | M070K | 142087306 | BAL01210667 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-3-09-99 |
| 2170 | M070K | 142087309 | BAL01210670 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-3-12-99 |
| 2171 | M070K | 142087310 | BAL01210671 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-4-01-99 |
| 2172 | M070K | 142087311 | BAL01210672 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-4-02-99 |
| 2173 | M070K | 142087313 | BAL01210674 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-4-04-99 |
| 2174 | M070K | 142087314 | BAL01210675 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-4-05-99 |
| 2175 | M070K | 142087315 | BAL01210676 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-4-06-99 |
| 2176 | M070K | 142087316 | BAL01210677 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-4-07-99 |
| 2177 | M070K | 142087317 | BAL01210678 | 4/18/1988 | 1.2 | M -PC-01-2-08-0041-4-08-99 |
| 2178 | M070K | 142087330 | BAL01210685 | 4/18/1988 | 1.2 | M -PC-01-2-08-0042-1-11-99 |
| 2179 | M070K | 142087334 | BAL01210688 | 4/18/1988 | 1.2 | M -PC-01-2-08-0042-2-03-99 |
| 2180 | M070K | 142087342 | BAL01210694 | 4/18/1988 | 1.2 | M -PC-01-2-08-0042-2-11-99 |
| 2181 | M070K | 142087344 | BAL01210695 | 4/18/1988 | 1.2 | M -PC-01-2-08-0042-3-01-99 |
| 2182 | M070K | 142087345 | BAL01210696 | 4/18/1988 | 1.2 | M -PC-01-2-08-0042-3-02-99 |
| 2183 | M070K | 142087351 | BAL01210700 | 4/18/1988 | 1.2 | M -PC-01-2-08-0042-3-08-99 |
| 2184 | M070K | 142087353 | BAL01210702 | 4/18/1988 | 1.2 | M -PC-01-2-08-0042-3-10-99 |
| 2185 | M070K | 142087354 | BAL01210703 | 4/18/1988 | 1.2 | M -PC-01-2-08-0042-3-11-99 |
| 2186 | M070K | 142087355 | BAL01210704 | 4/18/1988 | 1.2 | M -PC-01-2-08-0042-3-12-99 |
| 2187 | M070K | 142087360 | BAL01210709 | 4/18/1988 | 1.2 | M -PC-01-2-08-0042-4-07-99 |
| 2188 | M070K | 142087361 | BAL01210710 | 4/18/1988 | 1.2 | M -PC-01-2-08-0042-4-08-99 |
| 2189 | M070K | 142087363 | BAL01210712 | 4/18/1988 | 1.2 | M -PC-01-2-08-0042-4-10-99 |
| 2190 | M070K | 142087365 | BAL01210714 | 4/18/1988 | 1.2 | M -PC-01-2-08-0042-4-12-99 |
| 2191 | M070K | 142087366 | BAL01210715 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-1-01-99 |
| 2192 | M070K | 142087368 | BAL01210717 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-1-03-99 |
| 2193 | M070K | 142087369 | BAL01210718 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-1-04-99 |
| 2194 | M070K | 142087370 | BAL01210719 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-1-05-99 |
| 2195 | M070K | 142087371 | BAL01210720 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-1-06-99 |
| 2196 | M070K | 142087374 | BAL01210723 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-1-09-99 |
| 2197 | M070K | 142087375 | BAL01210724 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-1-10-99 |
| 2198 | M070K | 142087376 | BAL01210725 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-1-11-99 |
| 2199 | M070K | 142087378 | BAL01210727 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-2-01-99 |
| 2200 | M070K | 142087379 | BAL01210728 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-2-02-99 |
| 2201 | M070K | 142087380 | BAL01210729 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-2-03-99 |
| 2202 | M070K | 142087381 | BAL01210730 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-2-04-99 |
| 2203 | M070K | 142087382 | BAL01210731 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-2-05-99 |
| 2204 | M070K | 142087384 | BAL01210733 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-2-07-99 |
| 2205 | M070K | 142087385 | BAL01210734 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-2-08-99 |
| 2206 | M070K | 142087386 | BAL01210735 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-2-09-99 |
| 2207 | M070K | 142087391 | BAL01210740 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-3-02-99 |
| 2208 | M070K | 142087395 | BAL01210744 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-3-06-99 |
| 2209 | M070K | 142087396 | BAL01210745 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-3-07-99 |
| 2210 | M070K | 142087398 | BAL01210746 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-3-09-99 |
| 2211 | M070K | 142087399 | BAL01210747 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-3-10-99 |
| 2212 | M070K | 142087400 | BAL01210748 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-3-11-99 |
| 2213 | M070K | 142087401 | BAL01210749 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-3-12-99 |
| 2214 | M070K | 142087402 | BAL01210750 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-4-01-99 |
| 2215 | M070K | 142087411 | BAL01210755 | 4/18/1988 | 1.2 | M -PC-01-2-08-0043-4-10-99 |
| 2216 | M070K | 142087414 | BAL01210758 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-1-01-99 |
| 2217 | M070K | 142087415 | BAL01210759 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-1-02-99 |
| 2218 | M070K | 142087416 | BAL01210760 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-1-03-99 |
| 2219 | M070K | 142087417 | BAL01210761 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-1-04-99 |
| 2220 | M070K | 142087418 | BAL01210762 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-1-05-99 |
| 2221 | M070K | 142087419 | BAL01210763 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-1-06-99 |
| 2222 | M070K | 142087420 | BAL01210764 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-1-07-99 |
| 2223 | M070K | 142087421 | BAL01210765 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-1-08-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2224 | M070K | 142087422 | BAL01210766 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-1-09-99 |
| 2225 | M070K | 142087423 | BAL01210767 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-1-10-99 |
| 2226 | M070K | 142087424 | BAL01210768 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-1-11-99 |
| 2227 | M070K | 142087425 | BAL01210769 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-1-12-99 |
| 2228 | M070K | 142087426 | BAL01210770 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-2-01-99 |
| 2229 | M070K | 142087427 | BAL01210771 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-2-02-99 |
| 2230 | M070K | 142087428 | BAL01210772 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-2-03-99 |
| 2231 | M070K | 142087429 | BAL01210773 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-2-04-99 |
| 2232 | M070K | 142087430 | BAL01210774 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-2-05-99 |
| 2233 | M070K | 142087431 | BAL01210775 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-2-06-99 |
| 2234 | M070K | 142087432 | BAL01210776 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-2-07-99 |
| 2235 | M070K | 142087433 | BAL01210777 | 4/18/1988 | 1.2 | M -PC-01-2-08-0044-2-08-99 |
| 2236 | M070K | 142087702 | BAL01211003 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-3-01-99 |
| 2237 | M070K | 142087703 | BAL01211004 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-3-02-99 |
| 2238 | M070K | 142087704 | BAL01211005 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-3-03-99 |
| 2239 | M070K | 142087705 | BAL01211006 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-3-04-99 |
| 2240 | M070K | 142087706 | BAL01211007 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-3-05-99 |
| 2241 | M070K | 142087707 | BAL01211008 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-3-06-99 |
| 2242 | M070K | 142087708 | BAL01211009 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-3-07-99 |
| 2243 | M070K | 142087709 | BAL01211010 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-3-08-99 |
| 2244 | M070K | 142087710 | BAL01211011 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-3-09-99 |
| 2245 | M070K | 142087711 | BAL01211012 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-3-10-99 |
| 2246 | M070K | 142087712 | BAL01211013 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-3-11-99 |
| 2247 | M070K | 142087713 | BAL01211014 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-3-12-99 |
| 2248 | M070K | 142087714 | BAL01211015 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-4-01-99 |
| 2249 | M070K | 142087715 | BAL01211016 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-4-02-99 |
| 2250 | M070K | 142087716 | BAL01211017 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-4-03-99 |
| 2251 | M070K | 142087717 | BAL01211018 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-4-04-99 |
| 2252 | M070K | 142087718 | BAL01211019 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-4-05-99 |
| 2253 | M070K | 142087719 | BAL01211020 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-4-06-99 |
| 2254 | M070K | 142087720 | BAL01211021 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-4-07-99 |
| 2255 | M070K | 142087722 | BAL01211023 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-4-09-99 |
| 2256 | M070K | 142087723 | BAL01211024 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-4-10-99 |
| 2257 | M070K | 142087724 | BAL01211025 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-4-11-99 |
| 2258 | M070K | 142087725 | BAL01211026 | 4/18/1988 | 1.2 | M -PC-01-2-08-0050-4-12-99 |
| 2259 | M070K | 142087726 | BAL01211027 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-1-01-99 |
| 2260 | M070K | 142087727 | BAL01211028 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-1-02-99 |
| 2261 | M070K | 142087728 | BAL01211029 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-1-03-99 |
| 2262 | M070K | 142087729 | BAL01211030 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-1-04-99 |
| 2263 | M070K | 142087730 | BAL01211031 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-1-05-99 |
| 2264 | M070K | 142087731 | BAL01211032 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-1-06-99 |
| 2265 | M070K | 142087732 | BAL01211033 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-1-07-99 |
| 2266 | M070K | 142087733 | BAL01211034 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-1-08-99 |
| 2267 | M070K | 142087734 | BAL01211035 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-1-09-99 |
| 2268 | M070K | 142087735 | BAL01211036 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-1-10-99 |
| 2269 | M070K | 142087736 | BAL01211037 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-1-11-99 |
| 2270 | M070K | 142087737 | BAL01211038 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-1-12-99 |
| 2271 | M070K | 142087738 | BAL01211039 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-2-05-99 |
| 2272 | M070K | 142087739 | BAL01211040 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-2-06-99 |
| 2273 | M070K | 142087740 | BAL01211041 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-2-07-99 |
| 2274 | M070K | 142087741 | BAL01211042 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-2-08-99 |
| 2275 | M070K | 142087743 | BAL01211043 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-2-10-99 |
| 2276 | M070K | 142087746 | BAL01211045 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-3-01-99 |
| 2277 | M070K | 142087747 | BAL01211046 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-3-02-99 |
| 2278 | M070K | 142087748 | BAL01211047 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-3-03-99 |
| 2279 | M070K | 142087750 | BAL01211048 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-3-05-99 |
| 2280 | M070K | 142087753 | BAL01211050 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-3-08-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2281 | M070K | 142087754 | BAL01211051 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-3-10-99 |
| 2282 | M070K | 142087755 | BAL01211052 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-3-11-99 |
| 2283 | M070K | 142087756 | BAL01211053 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-3-12-99 |
| 2284 | M070K | 142087757 | BAL01211054 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-4-01-99 |
| 2285 | M070K | 142087758 | BAL01211055 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-4-02-99 |
| 2286 | M070K | 142087759 | BAL01211056 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-4-03-99 |
| 2287 | M070K | 142087760 | BAL01211057 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-4-04-99 |
| 2288 | M070K | 142087761 | BAL01211058 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-4-05-99 |
| 2289 | M070K | 142087762 | BAL01211059 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-4-06-99 |
| 2290 | M070K | 142087763 | BAL01211060 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-4-07-99 |
| 2291 | M070K | 142087764 | BAL01211061 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-4-08-99 |
| 2292 | M070K | 142087765 | BAL01211062 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-4-09-99 |
| 2293 | M070K | 142087766 | BAL01211063 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-4-10-99 |
| 2294 | M070K | 142087767 | BAL01211064 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-4-11-99 |
| 2295 | M070K | 142087768 | BAL01211065 | 4/18/1988 | 1.2 | M -PC-01-2-08-0051-4-12-99 |
| 2296 | M070K | 142087769 | BAL01211066 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-1-02-99 |
| 2297 | M070K | 142087770 | BAL01211067 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-1-03-99 |
| 2298 | M070K | 142087771 | BAL01211068 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-1-04-99 |
| 2299 | M070K | 142087772 | BAL01211069 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-1-05-99 |
| 2300 | M070K | 142087773 | BAL01211070 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-1-06-99 |
| 2301 | M070K | 142087774 | BAL01211071 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-1-07-99 |
| 2302 | M070K | 142087775 | BAL01211072 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-1-09-99 |
| 2303 | M070K | 142087776 | BAL01211073 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-1-10-99 |
| 2304 | M070K | 142087777 | BAL01211074 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-1-11-99 |
| 2305 | M070K | 142087778 | BAL01211075 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-1-12-99 |
| 2306 | M070K | 142087781 | BAL01211076 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-2-03-99 |
| 2307 | M070K | 142087782 | BAL01211077 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-2-04-99 |
| 2308 | M070K | 142087783 | BAL01211078 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-2-08-99 |
| 2309 | M070K | 142087784 | BAL01211079 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-2-09-99 |
| 2310 | M070K | 142087786 | BAL01211080 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-3-01-99 |
| 2311 | M070K | 142087788 | BAL01211082 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-3-05-99 |
| 2312 | M070K | 142087789 | BAL01211083 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-3-06-99 |
| 2313 | M070K | 142087790 | BAL01211084 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-3-07-99 |
| 2314 | M070K | 142087792 | BAL01211085 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-3-11-99 |
| 2315 | M070K | 142087793 | BAL01211086 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-4-02-99 |
| 2316 | M070K | 142087795 | BAL01211087 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-4-04-99 |
| 2317 | M070K | 142087796 | BAL01211088 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-4-05-99 |
| 2318 | M070K | 142087799 | BAL01211089 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-4-08-99 |
| 2319 | M070K | 142087800 | BAL01211090 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-4-09-99 |
| 2320 | M070K | 142087801 | BAL01211091 | 4/18/1988 | 1.2 | M -PC-01-2-08-0052-4-10-99 |
| 2321 | M070K | 142088592 | BAL01211092 | 4/18/1988 | 1.2 | M -PC-01-2-09-0003-3-06-99 |
| 2322 | M070K | 142088593 | BAL01211093 | 4/18/1988 | 1.2 | M -PC-01-2-09-0003-3-07-99 |
| 2323 | M070K | 142088598 | BAL01211095 | 4/18/1988 | 1.2 | M -PC-01-2-09-0003-3-12-99 |
| 2324 | M070K | 142088604 | BAL01211096 | 4/18/1988 | 1.2 | M -PC-01-2-09-0003-4-08-99 |
| 2325 | M070K | 142088605 | BAL01211097 | 4/18/1988 | 1.2 | M -PC-01-2-09-0003-4-09-99 |
| 2326 | M070K | 142088606 | BAL01211098 | 4/18/1988 | 1.2 | M -PC-01-2-09-0003-4-10-99 |
| 2327 | M070K | 142089017 | BAL01211101 | 4/18/1988 | 1.2 | M -PC-01-2-09-0033-3-06-99 |
| 2328 | M070K | 142089018 | BAL01211102 | 4/18/1988 | 1.2 | M -PC-01-2-09-0033-3-07-99 |
| 2329 | M070K | 142089019 | BAL01211103 | 4/18/1988 | 1.2 | M -PC-01-2-09-0033-3-08-99 |
| 2330 | M070K | 142089025 | BAL01211104 | 4/18/1988 | 1.2 | M -PC-01-2-09-0033-4-04-99 |
| 2331 | M070K | 142089028 | BAL01211106 | 4/18/1988 | 1.2 | M -PC-01-2-09-0033-4-07-99 |
| 2332 | M070K | 142089036 | BAL01211110 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-1-03-99 |
| 2333 | M070K | 142089040 | BAL01211111 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-1-09-99 |
| 2334 | M070K | 142089041 | BAL01211112 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-1-10-99 |
| 2335 | M070K | 142089042 | BAL01211113 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-1-11-99 |
| 2336 | M070K | 142089043 | BAL01211114 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-1-12-99 |
| 2337 | M070K | 142089044 | BAL01211115 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-2-01-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2338 | M070K | 142089045 | BAL01211116 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-2-02-99 |
| 2339 | M070K | 142089046 | BAL01211117 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-2-03-99 |
| 2340 | M070K | 142089047 | BAL01211118 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-2-04-99 |
| 2341 | M070K | 142089048 | BAL01211119 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-2-05-99 |
| 2342 | M070K | 142089049 | BAL01211120 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-2-06-99 |
| 2343 | M070K | 142089050 | BAL01211121 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-2-07-99 |
| 2344 | M070K | 142089051 | BAL01211122 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-2-08-99 |
| 2345 | M070K | 142089052 | BAL01211123 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-2-09-99 |
| 2346 | M070K | 142089053 | BAL01211124 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-2-10-99 |
| 2347 | M070K | 142089054 | BAL01211125 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-2-11-99 |
| 2348 | M070K | 142089055 | BAL01211126 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-2-12-99 |
| 2349 | M070K | 142089056 | BAL01211127 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-3-01-99 |
| 2350 | M070K | 142089057 | BAL01211128 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-3-02-99 |
| 2351 | M070K | 142089058 | BAL01211129 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-3-03-99 |
| 2352 | M070K | 142089059 | BAL01211130 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-3-04-99 |
| 2353 | M070K | 142089060 | BAL01211131 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-3-05-99 |
| 2354 | M070K | 142089061 | BAL01211132 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-3-06-99 |
| 2355 | M070K | 142089062 | BAL01211133 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-3-07-99 |
| 2356 | M070K | 142089063 | BAL01211134 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-3-08-99 |
| 2357 | M070K | 142089064 | BAL01211135 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-3-09-99 |
| 2358 | M070K | 142089066 | BAL01211137 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-3-11-99 |
| 2359 | M070K | 142089067 | BAL01211138 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-3-12-99 |
| 2360 | M070K | 142089068 | BAL01211139 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-4-01-99 |
| 2361 | M070K | 142089069 | BAL01211140 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-4-02-99 |
| 2362 | M070K | 142089070 | BAL01211141 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-4-03-99 |
| 2363 | M070K | 142089071 | BAL01211142 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-4-04-99 |
| 2364 | M070K | 142089072 | BAL01211143 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-4-05-99 |
| 2365 | M070K | 142089073 | BAL01211144 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-4-06-99 |
| 2366 | M070K | 142089074 | BAL01211145 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-4-07-99 |
| 2367 | M070K | 142089075 | BAL01211146 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-4-08-99 |
| 2368 | M070K | 142089076 | BAL01211147 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-4-09-99 |
| 2369 | M070K | 142089077 | BAL01211148 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-4-10-99 |
| 2370 | M070K | 142089078 | BAL01211149 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-4-11-99 |
| 2371 | M070K | 142089079 | BAL01211150 | 4/18/1988 | 1.2 | M -PC-01-2-09-0034-4-12-99 |
| 2372 | M070K | 142087554 | BAL01210866 | 4/19/1988 | 1.2 | M -02-04-2- X-0039-2-01-12 |
| 2373 | M070K | 142091552 | BAL01211191 | 4/19/1988 | 1.2 | M -02-04-2- X-0039-3-01-03 |
| 2374 | M070K | 142087675 | BAL01210977 | 4/19/1988 | 1.2 | M -02-04-2- X-0039-3-01-05 |
| 2375 | M070K | 142087589 | BAL01210898 | 4/19/1988 | 1.2 | M -40-07-1-04-0030-4-99-18 |
| 2376 | M070K | 142087576 | BAL01210885 | 4/19/1988 | 1.2 | M -PC-01-1-04-0051-4-04-99 |
| 2377 | M070K | 142087644 | BAL01210946 | 4/19/1988 | 1.2 | M -PC-01-1-08-0094-4-09-99 |
| 2378 | M070K | 142087406 | BAL01210752 | 4/19/1988 | 1.2 | M -PC-01-2-08-0043-4-05-99 |
| 2379 | M070K | 142087435 | BAL01210778 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-2-10-99 |
| 2380 | M070K | 142087436 | BAL01210779 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-2-11-99 |
| 2381 | M070K | 142087437 | BAL01210780 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-2-12-99 |
| 2382 | M070K | 142087438 | BAL01210781 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-3-01-99 |
| 2383 | M070K | 142087439 | BAL01210782 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-3-02-99 |
| 2384 | M070K | 142087440 | BAL01210783 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-3-03-99 |
| 2385 | M070K | 142087441 | BAL01210784 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-3-04-99 |
| 2386 | M070K | 142087442 | BAL01210785 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-3-05-99 |
| 2387 | M070K | 142087443 | BAL01210786 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-3-06-99 |
| 2388 | M070K | 142087444 | BAL01210787 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-3-07-99 |
| 2389 | M070K | 142087445 | BAL01210788 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-3-08-99 |
| 2390 | M070K | 142087446 | BAL01210789 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-3-09-99 |
| 2391 | M070K | 142087447 | BAL01210790 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-3-10-99 |
| 2392 | M070K | 142087448 | BAL01210791 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-3-11-99 |
| 2393 | M070K | 142087449 | BAL01210792 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-3-12-99 |
| 2394 | M070K | 142087451 | BAL01210793 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-4-02-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2395 | M070K | 142087452 | BAL01210794 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-4-03-99 |
| 2396 | M070K | 142087457 | BAL01210796 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-4-08-99 |
| 2397 | M070K | 142087459 | BAL01210797 | 4/19/1988 | 1.2 | M -PC-01-2-08-0044-4-10-99 |
| 2398 | M070K | 142087462 | BAL01210798 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-1-01-99 |
| 2399 | M070K | 142087465 | BAL01210799 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-1-04-99 |
| 2400 | M070K | 142087466 | BAL01210800 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-1-05-99 |
| 2401 | M070K | 142087471 | BAL01210801 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-1-10-99 |
| 2402 | M070K | 142087480 | BAL01210803 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-2-07-99 |
| 2403 | M070K | 142087482 | BAL01210805 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-2-09-99 |
| 2404 | M070K | 142087484 | BAL01210806 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-2-11-99 |
| 2405 | M070K | 142087486 | BAL01210807 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-3-01-99 |
| 2406 | M070K | 142087488 | BAL01210808 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-3-03-99 |
| 2407 | M070K | 142087489 | BAL01210809 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-3-04-99 |
| 2408 | M070K | 142087490 | BAL01210810 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-3-05-99 |
| 2409 | M070K | 142087492 | BAL01210811 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-3-07-99 |
| 2410 | M070K | 142087495 | BAL01210812 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-3-10-99 |
| 2411 | M070K | 142087497 | BAL01210814 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-3-12-99 |
| 2412 | M070K | 142087499 | BAL01210815 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-4-02-99 |
| 2413 | M070K | 142087500 | BAL01210816 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-4-03-99 |
| 2414 | M070K | 142087504 | BAL01210820 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-4-07-99 |
| 2415 | M070K | 142087505 | BAL01210821 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-4-08-99 |
| 2416 | M070K | 142087506 | BAL01210822 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-4-09-99 |
| 2417 | M070K | 142087507 | BAL01210823 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-4-10-99 |
| 2418 | M070K | 142087508 | BAL01210824 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-4-11-99 |
| 2419 | M070K | 142087509 | BAL01210825 | 4/19/1988 | 1.2 | M -PC-01-2-08-0045-4-12-99 |
| 2420 | M070K | 142087510 | BAL01210826 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-1-01-99 |
| 2421 | M070K | 142087511 | BAL01210827 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-1-02-99 |
| 2422 | M070K | 142087512 | BAL01210828 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-1-03-99 |
| 2423 | M070K | 142087513 | BAL01210829 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-1-04-99 |
| 2424 | M070K | 142087514 | BAL01210830 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-1-05-99 |
| 2425 | M070K | 142087515 | BAL01210831 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-1-06-99 |
| 2426 | M070K | 142087516 | BAL01210832 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-1-07-99 |
| 2427 | M070K | 142087519 | BAL01210835 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-1-10-99 |
| 2428 | M070K | 142087520 | BAL01210836 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-1-11-99 |
| 2429 | M070K | 142087521 | BAL01210837 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-1-12-99 |
| 2430 | M070K | 142087522 | BAL01210838 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-2-01-99 |
| 2431 | M070K | 142087523 | BAL01210839 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-2-02-99 |
| 2432 | M070K | 142087524 | BAL01210840 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-2-03-99 |
| 2433 | M070K | 142087525 | BAL01210841 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-2-04-99 |
| 2434 | M070K | 142087526 | BAL01210842 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-2-05-99 |
| 2435 | M070K | 142087527 | BAL01210843 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-2-06-99 |
| 2436 | M070K | 142087528 | BAL01210844 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-2-07-99 |
| 2437 | M070K | 142087529 | BAL01210845 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-2-08-99 |
| 2438 | M070K | 142087531 | BAL01210847 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-2-10-99 |
| 2439 | M070K | 142087535 | BAL01210851 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-3-02-99 |
| 2440 | M070K | 142087537 | BAL01210853 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-3-04-99 |
| 2441 | M070K | 142087538 | BAL01210854 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-3-05-99 |
| 2442 | M070K | 142087539 | BAL01210855 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-3-06-99 |
| 2443 | M070K | 142087541 | BAL01210857 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-3-08-99 |
| 2444 | M070K | 142087543 | BAL01210859 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-3-10-99 |
| 2445 | M070K | 142087545 | BAL01210861 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-3-12-99 |
| 2446 | M070K | 142087547 | BAL01210862 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-4-02-99 |
| 2447 | M070K | 142087549 | BAL01210863 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-4-04-99 |
| 2448 | M070K | 142087550 | BAL01210864 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-4-06-99 |
| 2449 | M070K | 142087553 | BAL01210865 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-4-09-99 |
| 2450 | M070K | 142087555 | BAL01210867 | 4/19/1988 | 1.2 | M -PC-01-2-08-0046-4-11-99 |
| 2451 | M070K | 142087557 | BAL01210868 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-1-01-99 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2452 | M070K | 142087558 | BAL01210869 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-1-02-99 |
| 2453 | M070K | 142087559 | BAL01210870 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-1-03-99 |
| 2454 | M070K | 142087560 | BAL01210871 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-1-04-99 |
| 2455 | M070K | 142087561 | BAL01210872 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-1-05-99 |
| 2456 | M070K | 142087562 | BAL01210873 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-1-06-99 |
| 2457 | M070K | 142087563 | BAL01210874 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-1-07-99 |
| 2458 | M070K | 142087564 | BAL01210875 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-1-08-99 |
| 2459 | M070K | 142087565 | BAL01210876 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-1-09-99 |
| 2460 | M070K | 142087566 | BAL01210877 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-1-10-99 |
| 2461 | M070K | 142087567 | BAL01210878 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-1-11-99 |
| 2462 | M070K | 142087568 | BAL01210879 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-1-12-99 |
| 2463 | M070K | 142087569 | BAL01210880 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-2-01-99 |
| 2464 | M070K | 142087571 | BAL01210881 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-2-03-99 |
| 2465 | M070K | 142087572 | BAL01210882 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-2-04-99 |
| 2466 | M070K | 142087574 | BAL01210883 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-2-06-99 |
| 2467 | M070K | 142087575 | BAL01210884 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-2-07-99 |
| 2468 | M070K | 142087577 | BAL01210886 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-2-09-99 |
| 2469 | M070K | 142087578 | BAL01210887 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-2-10-99 |
| 2470 | M070K | 142087579 | BAL01210888 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-2-11-99 |
| 2471 | M070K | 142087580 | BAL01210889 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-2-12-99 |
| 2472 | M070K | 142087581 | BAL01210890 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-3-01-99 |
| 2473 | M070K | 142087582 | BAL01210891 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-3-02-99 |
| 2474 | M070K | 142087583 | BAL01210892 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-3-03-99 |
| 2475 | M070K | 142087586 | BAL01210895 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-3-06-99 |
| 2476 | M070K | 142087587 | BAL01210896 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-3-09-99 |
| 2477 | M070K | 142087588 | BAL01210897 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-3-11-99 |
| 2478 | M070K | 142087591 | BAL01210900 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-4-02-99 |
| 2479 | M070K | 142087592 | BAL01210901 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-4-04-99 |
| 2480 | M070K | 142087593 | BAL01210902 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-4-05-99 |
| 2481 | M070K | 142087594 | BAL01210903 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-4-06-99 |
| 2482 | M070K | 142087595 | BAL01210904 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-4-07-99 |
| 2483 | M070K | 142087596 | BAL01210905 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-4-08-99 |
| 2484 | M070K | 142087598 | BAL01210906 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-4-11-99 |
| 2485 | M070K | 142087599 | BAL01210907 | 4/19/1988 | 1.2 | M -PC-01-2-08-0047-4-12-99 |
| 2486 | M070K | 142087600 | BAL01210908 | 4/19/1988 | 1.2 | M -PC-01-2-08-0048-1-01-99 |
| 2487 | M070K | 142087601 | BAL01210909 | 4/19/1988 | 1.2 | M -PC-01-2-08-0048-1-03-99 |
| 2488 | M070K | 142087603 | BAL01210911 | 4/19/1988 | 1.2 | M -PC-01-2-08-0048-1-05-99 |
| 2489 | M070K | 142087604 | BAL01210912 | 4/19/1988 | 1.2 | M -PC-01-2-08-0048-1-06-99 |
| 2490 | M070K | 142087612 | BAL01210916 | 4/19/1988 | 1.2 | M -PC-01-2-08-0048-2-04-99 |
| 2491 | M070K | 142087620 | BAL01210922 | 4/19/1988 | 1.2 | M -PC-01-2-08-0048-3-05-99 |
| 2492 | M070K | 142087621 | BAL01210923 | 4/19/1988 | 1.2 | M -PC-01-2-08-0048-3-06-99 |
| 2493 | M070K | 142087623 | BAL01210925 | 4/19/1988 | 1.2 | M -PC-01-2-08-0048-3-09-99 |
| 2494 | M070K | 142087626 | BAL01210928 | 4/19/1988 | 1.2 | M -PC-01-2-08-0048-4-01-99 |
| 2495 | M070K | 142087631 | BAL01210933 | 4/19/1988 | 1.2 | M -PC-01-2-08-0048-4-08-99 |
| 2496 | M070K | 142087636 | BAL01210938 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-1-01-99 |
| 2497 | M070K | 142087640 | BAL01210942 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-1-07-99 |
| 2498 | M070K | 142087642 | BAL01210944 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-1-09-99 |
| 2499 | M070K | 142087643 | BAL01210945 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-1-11-99 |
| 2500 | M070K | 142087645 | BAL01210947 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-2-01-99 |
| 2501 | M070K | 142087646 | BAL01210948 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-2-02-99 |
| 2502 | M070K | 142087647 | BAL01210949 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-2-03-99 |
| 2503 | M070K | 142087648 | BAL01210950 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-2-04-99 |
| 2504 | M070K | 142087649 | BAL01210951 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-2-05-99 |
| 2505 | M070K | 142087650 | BAL01210952 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-2-06-99 |
| 2506 | M070K | 142087651 | BAL01210953 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-2-07-99 |
| 2507 | M070K | 142087652 | BAL01210954 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-2-08-99 |
| 2508 | M070K | 142087653 | BAL01210955 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-2-09-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2509 | M070K | 142087654 | BAL01210956 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-2-10-99 |
| 2510 | M070K | 142087655 | BAL01210957 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-2-11-99 |
| 2511 | M070K | 142087656 | BAL01210958 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-2-12-99 |
| 2512 | M070K | 142087657 | BAL01210959 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-3-01-99 |
| 2513 | M070K | 142087658 | BAL01210960 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-3-02-99 |
| 2514 | M070K | 142087659 | BAL01210961 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-3-03-99 |
| 2515 | M070K | 142087660 | BAL01210962 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-3-04-99 |
| 2516 | M070K | 142087661 | BAL01210963 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-3-05-99 |
| 2517 | M070K | 142087662 | BAL01210964 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-3-06-99 |
| 2518 | M070K | 142087663 | BAL01210965 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-3-07-99 |
| 2519 | M070K | 142087664 | BAL01210966 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-3-08-99 |
| 2520 | M070K | 142087665 | BAL01210967 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-3-09-99 |
| 2521 | M070K | 142087666 | BAL01210968 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-3-10-99 |
| 2522 | M070K | 142087667 | BAL01210969 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-3-11-99 |
| 2523 | M070K | 142087668 | BAL01210970 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-3-12-99 |
| 2524 | M070K | 142087669 | BAL01210971 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-4-01-99 |
| 2525 | M070K | 142087670 | BAL01210972 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-4-02-99 |
| 2526 | M070K | 142087671 | BAL01210973 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-4-03-99 |
| 2527 | M070K | 142087672 | BAL01210974 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-4-04-99 |
| 2528 | M070K | 142087673 | BAL01210975 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-4-05-99 |
| 2529 | M070K | 142087674 | BAL01210976 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-4-06-99 |
| 2530 | M070K | 142087676 | BAL01210978 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-4-08-99 |
| 2531 | M070K | 142087677 | BAL01210979 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-4-09-99 |
| 2532 | M070K | 142087678 | BAL01210980 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-4-10-99 |
| 2533 | M070K | 142087679 | BAL01210981 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-4-11-99 |
| 2534 | M070K | 142087680 | BAL01210982 | 4/19/1988 | 1.2 | M -PC-01-2-08-0049-4-12-99 |
| 2535 | M070K | 142087681 | BAL01210983 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-1-01-99 |
| 2536 | M070K | 142087682 | BAL01210984 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-1-02-99 |
| 2537 | M070K | 142087683 | BAL01210985 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-1-03-99 |
| 2538 | M070K | 142087684 | BAL01210986 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-1-04-99 |
| 2539 | M070K | 142087685 | BAL01210987 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-1-05-99 |
| 2540 | M070K | 142087686 | BAL01210988 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-1-06-99 |
| 2541 | M070K | 142087687 | BAL01210989 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-1-07-99 |
| 2542 | M070K | 142087688 | BAL01210990 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-1-08-99 |
| 2543 | M070K | 142087689 | BAL01210991 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-1-09-99 |
| 2544 | M070K | 142087690 | BAL01210992 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-1-10-99 |
| 2545 | M070K | 142087691 | BAL01210993 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-1-11-99 |
| 2546 | M070K | 142087692 | BAL01210994 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-1-12-99 |
| 2547 | M070K | 142087694 | BAL01210995 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-2-02-99 |
| 2548 | M070K | 142087695 | BAL01210996 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-2-03-99 |
| 2549 | M070K | 142087696 | BAL01210997 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-2-05-99 |
| 2550 | M070K | 142087697 | BAL01210998 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-2-06-99 |
| 2551 | M070K | 142087698 | BAL01210999 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-2-08-99 |
| 2552 | M070K | 142087699 | BAL01211000 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-2-09-99 |
| 2553 | M070K | 142087700 | BAL01211001 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-2-10-99 |
| 2554 | M070K | 142087701 | BAL01211002 | 4/19/1988 | 1.2 | M -PC-01-2-08-0050-2-11-99 |
| 2555 | M070K | 142091523 | BAL01211162 | 4/19/1988 | 1.2 | M -PC-01-2-10-0013-3-10-99 |
| 2556 | M070K | 142091524 | BAL01211163 | 4/19/1988 | 1.2 | M -PC-01-2-10-0013-3-11-99 |
| 2557 | M070K | 142091525 | BAL01211164 | 4/19/1988 | 1.2 | M -PC-01-2-10-0013-3-12-99 |
| 2558 | M070K | 142091526 | BAL01211165 | 4/19/1988 | 1.2 | M -PC-01-2-10-0013-4-01-99 |
| 2559 | M070K | 142091527 | BAL01211166 | 4/19/1988 | 1.2 | M -PC-01-2-10-0013-4-03-99 |
| 2560 | M070K | 142091528 | BAL01211167 | 4/19/1988 | 1.2 | M -PC-01-2-10-0013-4-04-99 |
| 2561 | M070K | 142091529 | BAL01211168 | 4/19/1988 | 1.2 | M -PC-01-2-10-0013-4-05-99 |
| 2562 | M070K | 142091530 | BAL01211169 | 4/19/1988 | 1.2 | M -PC-01-2-10-0013-4-06-99 |
| 2563 | M070K | 142091531 | BAL01211170 | 4/19/1988 | 1.2 | M -PC-01-2-10-0013-4-07-99 |
| 2564 | M070K | 142091532 | BAL01211171 | 4/19/1988 | 1.2 | M -PC-01-2-10-0013-4-08-99 |
| 2565 | M070K | 142091533 | BAL01211172 | 4/19/1988 | 1.2 | M -PC-01-2-10-0013-4-09-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2566 | M070K | 142091534 | BAL01211173 | 4/19/1988 | 1.2 | M -PC-01-2-10-0013-4-10-99 |
| 2567 | M070K | 142091535 | BAL01211174 | 4/19/1988 | 1.2 | M -PC-01-2-10-0013-4-12-99 |
| 2568 | M070K | 142091536 | BAL01211175 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-1-01-99 |
| 2569 | M070K | 142091537 | BAL01211176 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-1-02-99 |
| 2570 | M070K | 142091538 | BAL01211177 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-1-03-99 |
| 2571 | M070K | 142091539 | BAL01211178 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-1-04-99 |
| 2572 | M070K | 142091540 | BAL01211179 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-1-05-99 |
| 2573 | M070K | 142091541 | BAL01211180 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-1-06-99 |
| 2574 | M070K | 142091542 | BAL01211181 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-1-07-99 |
| 2575 | M070K | 142091543 | BAL01211182 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-1-08-99 |
| 2576 | M070K | 142091544 | BAL01211183 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-1-09-99 |
| 2577 | M070K | 142091545 | BAL01211184 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-1-10-99 |
| 2578 | M070K | 142091546 | BAL01211185 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-1-11-99 |
| 2579 | M070K | 142091547 | BAL01211186 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-1-12-99 |
| 2580 | M070K | 142091548 | BAL01211187 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-2-01-99 |
| 2581 | M070K | 142091549 | BAL01211188 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-2-02-99 |
| 2582 | M070K | 142091550 | BAL01211189 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-2-03-99 |
| 2583 | M070K | 142091551 | BAL01211190 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-2-04-99 |
| 2584 | M070K | 142091554 | BAL01211193 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-2-07-99 |
| 2585 | M070K | 142091556 | BAL01211195 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-2-09-99 |
| 2586 | M070K | 142091557 | BAL01211196 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-2-10-99 |
| 2587 | M070K | 142091558 | BAL01211197 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-2-11-99 |
| 2588 | M070K | 142091559 | BAL01211198 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-2-12-99 |
| 2589 | M070K | 142091560 | BAL01211199 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-3-01-99 |
| 2590 | M070K | 142091561 | BAL01211200 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-3-02-99 |
| 2591 | M070K | 142091563 | BAL01211202 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-3-04-99 |
| 2592 | M070K | 142091564 | BAL01211203 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-3-05-99 |
| 2593 | M070K | 142091565 | BAL01211204 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-3-06-99 |
| 2594 | M070K | 142091566 | BAL01211205 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-3-07-99 |
| 2595 | M070K | 142091567 | BAL01211206 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-3-08-99 |
| 2596 | M070K | 142091568 | BAL01211207 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-3-09-99 |
| 2597 | M070K | 142091569 | BAL01211208 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-3-10-99 |
| 2598 | M070K | 142091570 | BAL01211209 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-3-11-99 |
| 2599 | M070K | 142091571 | BAL01211210 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-3-12-99 |
| 2600 | M070K | 142091572 | BAL01211211 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-4-01-99 |
| 2601 | M070K | 142091573 | BAL01211212 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-4-02-99 |
| 2602 | M070K | 142091574 | BAL01211213 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-4-03-99 |
| 2603 | M070K | 142091575 | BAL01211214 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-4-04-99 |
| 2604 | M070K | 142091576 | BAL01211215 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-4-05-99 |
| 2605 | M070K | 142091580 | BAL01211219 | 4/19/1988 | 1.2 | M -PC-01-2-10-0014-4-09-99 |
| 2606 | M070K | 142091584 | BAL01211223 | 4/19/1988 | 1.2 | M -PC-01-2-10-0015-1-01-99 |
| 2607 | M070K | 142091593 | BAL01211232 | 4/19/1988 | 1.2 | M -PC-01-2-10-0015-1-10-99 |
| 2608 | M070K | 142091616 | BAL01211255 | 4/19/1988 | 1.2 | M -PC-01-2-10-0015-3-09-99 |
| 2609 | M070K | 142091619 | BAL01211258 | 4/19/1988 | 1.2 | M -PC-01-2-10-0015-3-12-99 |
| 2610 | M070K | 142091626 | BAL01211261 | 4/19/1988 | 1.2 | M -PC-01-2-10-0015-4-07-99 |
| 2611 | M070K | 142091627 | BAL01211262 | 4/19/1988 | 1.2 | M -PC-01-2-10-0015-4-08-99 |
| 2612 | M070K | 142091631 | BAL01211263 | 4/19/1988 | 1.2 | M -PC-01-2-10-0015-4-12-99 |
| 2613 | M070K | 142092556 | BAL01211294 | 4/25/1988 | 1.2 | M -02-04-2- X-0039-2-01-07 |
| 2614 | M070K | 142086525 | BAL01210056 | 4/25/1988 | 1.2 | M -PC-01-2-08-0024-2-11-99 |
| 2615 | M070K | 142086527 | BAL01210057 | 4/25/1988 | 1.2 | M -PC-01-2-08-0024-3-02-99 |
| 2616 | M070K | 142086828 | BAL01210277 | 4/25/1988 | 1.2 | M -PC-01-2-08-0031-2-05-99 |
| 2617 | M070K | 142086935 | BAL01210356 | 4/25/1988 | 1.2 | M -PC-01-2-08-0033-3-10-99 |
| 2618 | M070K | 142087404 | BAL01210751 | 4/25/1988 | 1.2 | M -PC-01-2-08-0043-4-03-99 |
| 2619 | M070K | 142087407 | BAL01210753 | 4/25/1988 | 1.2 | M -PC-01-2-08-0043-4-06-99 |
| 2620 | M070K | 142087409 | BAL01210754 | 4/25/1988 | 1.2 | M -PC-01-2-08-0043-4-08-99 |
| 2621 | M070K | 142087413 | BAL01210757 | 4/25/1988 | 1.2 | M -PC-01-2-08-0043-4-12-99 |
| 2622 | M070K | 142091671 | BAL01211264 | 4/25/1988 | 1.2 | M -PC-01-2-10-0018-1-01-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2623 | M070K | 142091680 | BAL01211265 | 4/25/1988 | 1.2 | M -PC-01-2-10-0018-1-10-99 |
| 2624 | M070K | 142091686 | BAL01211266 | 4/25/1988 | 1.2 | M -PC-01-2-10-0018-2-04-99 |
| 2625 | M070K | 142091730 | BAL01211267 | 4/25/1988 | 1.2 | M -PC-01-2-10-0019-2-01-99 |
| 2626 | M070K | 142091928 | BAL01211268 | 4/25/1988 | 1.2 | M -PC-01-2-10-0023-2-09-99 |
| 2627 | M070K | 142092512 | BAL01211269 | 4/25/1988 | 1.2 | M -PC-01-2-10-0037-2-05-99 |
| 2628 | M070K | 142092517 | BAL01211270 | 4/25/1988 | 1.2 | M -PC-01-2-10-0037-3-01-99 |
| 2629 | M070K | 142092521 | BAL01211274 | 4/25/1988 | 1.2 | M -PC-01-2-10-0037-3-06-99 |
| 2630 | M070K | 142092522 | BAL01211275 | 4/25/1988 | 1.2 | M -PC-01-2-10-0037-3-07-99 |
| 2631 | M070K | 142092523 | BAL01211276 | 4/25/1988 | 1.2 | M -PC-01-2-10-0037-3-08-99 |
| 2632 | M070K | 142092526 | BAL01211278 | 4/25/1988 | 1.2 | M -PC-01-2-10-0037-3-11-99 |
| 2633 | M070K | 142092527 | BAL01211279 | 4/25/1988 | 1.2 | M -PC-01-2-10-0037-3-12-99 |
| 2634 | M070K | 142092528 | BAL01211280 | 4/25/1988 | 1.2 | M -PC-01-2-10-0037-4-01-99 |
| 2635 | M070K | 142092532 | BAL01211283 | 4/25/1988 | 1.2 | M -PC-01-2-10-0037-4-05-99 |
| 2636 | M070K | 142092535 | BAL01211285 | 4/25/1988 | 1.2 | M -PC-01-2-10-0038-1-01-99 |
| 2637 | M070K | 142092541 | BAL01211287 | 4/25/1988 | 1.2 | M -PC-01-2-10-0038-1-08-99 |
| 2638 | M070K | 142092561 | BAL01211298 | 4/25/1988 | 1.2 | M -PC-01-2-10-0038-3-05-99 |
| 2639 | M070K | 142092562 | BAL01211299 | 4/25/1988 | 1.2 | M -PC-01-2-10-0038-3-06-99 |
| 2640 | M070K | 142092564 | BAL01211301 | 4/25/1988 | 1.2 | M -PC-01-2-10-0038-3-09-99 |
| 2641 | M070K | 142092565 | BAL01211302 | 4/25/1988 | 1.2 | M -PC-01-2-10-0038-3-10-99 |
| 2642 | M070K | 142092566 | BAL01211303 | 4/25/1988 | 1.2 | M -PC-01-2-10-0038-3-11-99 |
| 2643 | M070K | 142092568 | BAL01211305 | 4/25/1988 | 1.2 | M -PC-01-2-10-0038-4-01-99 |
| 2644 | M070K | 142092569 | BAL01211306 | 4/25/1988 | 1.2 | M -PC-01-2-10-0038-4-02-99 |
| 2645 | M070K | 142092570 | BAL01211307 | 4/25/1988 | 1.2 | M -PC-01-2-10-0038-4-03-99 |
| 2646 | M070K | 142092571 | BAL01211308 | 4/25/1988 | 1.2 | M -PC-01-2-10-0038-4-04-99 |
| 2647 | M070K | 142092573 | BAL01211310 | 4/25/1988 | 1.2 | M -PC-01-2-10-0038-4-06-99 |
| 2648 | M070K | 142092576 | BAL01211313 | 4/25/1988 | 1.2 | M -PC-01-2-10-0038-4-09-99 |
| 2649 | M070K | 142092578 | BAL01211315 | 4/25/1988 | 1.2 | M -PC-01-2-10-0038-4-11-99 |
| 2650 | M070K | 142092579 | BAL01211316 | 4/25/1988 | 1.2 | M -PC-01-2-10-0038-4-12-99 |
| 2651 | M070K | 142092600 | BAL01211317 | 4/25/1988 | 1.2 | M -PC-01-2-10-0051-1-01-99 |
| 2652 | M070K | 142092606 | BAL01211323 | 4/25/1988 | 1.2 | M -PC-01-2-10-0051-1-07-99 |
| 2653 | M070K | 142092608 | BAL01211324 | 4/25/1988 | 1.2 | M -PC-01-2-10-0051-1-09-99 |
| 2654 | M070K | 142092611 | BAL01211327 | 4/25/1988 | 1.2 | M -PC-01-2-10-0051-1-12-99 |
| 2655 | M070K | 142092615 | BAL01211331 | 4/25/1988 | 1.2 | M -PC-01-2-10-0051-2-05-99 |
| 2656 | M070K | 142092616 | BAL01211332 | 4/25/1988 | 1.2 | M -PC-01-2-10-0051-2-07-99 |
| 2657 | M070K | 142092618 | BAL01211334 | 4/25/1988 | 1.2 | M -PC-01-2-10-0051-2-09-99 |
| 2658 | M070K | 142092620 | BAL01211335 | 4/25/1988 | 1.2 | M -PC-01-2-10-0051-2-11-99 |
| 2659 | M070K | 142092621 | BAL01211336 | 4/25/1988 | 1.2 | M -PC-01-2-10-0051-2-12-99 |
| 2660 | M070K | 142092622 | BAL01211337 | 4/25/1988 | 1.2 | M -PC-01-2-10-0051-3-02-99 |
| 2661 | M070K | 142092623 | BAL01211338 | 4/25/1988 | 1.2 | M -PC-01-2-10-0051-3-03-99 |
| 2662 | M070K | 142092629 | BAL01211343 | 4/25/1988 | 1.2 | M -PC-01-2-10-0051-3-10-99 |
| 2663 | M070K | 142092637 | BAL01211349 | 4/25/1988 | 1.2 | M -PC-01-2-10-0051-4-07-99 |
| 2664 | M070K | 142092641 | BAL01211353 | 4/25/1988 | 1.2 | M -PC-01-2-10-0051-4-12-99 |
| 2665 | M070K | 142092642 | BAL01211354 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-1-04-99 |
| 2666 | M070K | 142092645 | BAL01211357 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-1-10-99 |
| 2667 | M070K | 142092646 | BAL01211358 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-1-11-99 |
| 2668 | M070K | 142092650 | BAL01211361 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-2-06-99 |
| 2669 | M070K | 142092651 | BAL01211362 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-2-07-99 |
| 2670 | M070K | 142092652 | BAL01211363 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-2-08-99 |
| 2671 | M070K | 142092653 | BAL01211364 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-2-10-99 |
| 2672 | M070K | 142092654 | BAL01211365 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-2-11-99 |
| 2673 | M070K | 142092656 | BAL01211367 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-3-01-99 |
| 2674 | M070K | 142092657 | BAL01211368 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-3-02-99 |
| 2675 | M070K | 142092658 | BAL01211369 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-3-04-99 |
| 2676 | M070K | 142092660 | BAL01211370 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-3-05-99 |
| 2677 | M070K | 142092661 | BAL01211371 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-3-10-99 |
| 2678 | M070K | 142092663 | BAL01211372 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-4-01-99 |
| 2679 | M070K | 142092664 | BAL01211373 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-4-02-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2680 | M070K | 142092665 | BAL01211374 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-4-03-99 |
| 2681 | M070K | 142092667 | BAL01211375 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-4-05-99 |
| 2682 | M070K | 142092670 | BAL01211378 | 4/25/1988 | 1.2 | M -PC-01-2-10-0052-4-10-99 |
| 2683 | M070K | 142094707 | BAL01211380 | 4/25/1988 | 1.2 | M -PC-01-2-11-0032-2-03-99 |
| 2684 | M070K | 142094708 | BAL01211381 | 4/25/1988 | 1.2 | M -PC-01-2-11-0032-2-04-99 |
| 2685 | M070K | 142094709 | BAL01211382 | 4/25/1988 | 1.2 | M -PC-01-2-11-0032-2-05-99 |
| 2686 | M070K | 142094710 | BAL01211383 | 4/25/1988 | 1.2 | M -PC-01-2-11-0032-2-06-99 |
| 2687 | M070K | 142094711 | BAL01211384 | 4/25/1988 | 1.2 | M -PC-01-2-11-0032-2-07-99 |
| 2688 | M070K | 142094712 | BAL01211385 | 4/25/1988 | 1.2 | M -PC-01-2-11-0032-2-08-99 |
| 2689 | M070K | 142094713 | BAL01211386 | 4/25/1988 | 1.2 | M -PC-01-2-11-0032-2-09-99 |
| 2690 | M070K | 142094714 | BAL01211387 | 4/25/1988 | 1.2 | M -PC-01-2-11-0032-2-10-99 |
| 2691 | M070K | 142094715 | BAL01211388 | 4/25/1988 | 1.2 | M -PC-01-2-11-0032-2-12-99 |
| 2692 | M070K | 142095030 | BAL01211422 | 4/27/1988 | 1.2 | M -02-04-2- X-0039-3-01-12 |
| 2693 | M070K | 142095007 | BAL01211401 | 4/27/1988 | 1.2 | M -PC-01-2-11-0044-3-06-99 |
| 2694 | M070K | 142095008 | BAL01211402 | 4/27/1988 | 1.2 | M -PC-01-2-11-0044-3-07-99 |
| 2695 | M070K | 142095009 | BAL01211403 | 4/27/1988 | 1.2 | M -PC-01-2-11-0044-3-09-99 |
| 2696 | M070K | 142095010 | BAL01211404 | 4/27/1988 | 1.2 | M -PC-01-2-11-0044-3-10-99 |
| 2697 | M070K | 142095011 | BAL01211405 | 4/27/1988 | 1.2 | M -PC-01-2-11-0044-3-12-99 |
| 2698 | M070K | 142095012 | BAL01211406 | 4/27/1988 | 1.2 | M -PC-01-2-11-0044-4-01-99 |
| 2699 | M070K | 142095013 | BAL01211407 | 4/27/1988 | 1.2 | M -PC-01-2-11-0044-4-03-99 |
| 2700 | M070K | 142095014 | BAL01211408 | 4/27/1988 | 1.2 | M -PC-01-2-11-0044-4-04-99 |
| 2701 | M070K | 142095015 | BAL01211409 | 4/27/1988 | 1.2 | M -PC-01-2-11-0044-4-07-99 |
| 2702 | M070K | 142095016 | BAL01211410 | 4/27/1988 | 1.2 | M -PC-01-2-11-0044-4-08-99 |
| 2703 | M070K | 142095017 | BAL01211411 | 4/27/1988 | 1.2 | M -PC-01-2-11-0044-4-09-99 |
| 2704 | M070K | 142095018 | BAL01211412 | 4/27/1988 | 1.2 | M -PC-01-2-11-0044-4-10-99 |
| 2705 | M070K | 142095020 | BAL01211413 | 4/27/1988 | 1.2 | M -PC-01-2-11-0044-4-12-99 |
| 2706 | M070K | 142095021 | BAL01211414 | 4/27/1988 | 1.2 | M -PC-01-2-11-0045-1-02-99 |
| 2707 | M070K | 142095022 | BAL01211415 | 4/27/1988 | 1.2 | M -PC-01-2-11-0045-1-03-99 |
| 2708 | M070K | 142095024 | BAL01211416 | 4/27/1988 | 1.2 | M -PC-01-2-11-0045-1-06-99 |
| 2709 | M070K | 142095025 | BAL01211417 | 4/27/1988 | 1.2 | M -PC-01-2-11-0045-1-07-99 |
| 2710 | M070K | 142095026 | BAL01211418 | 4/27/1988 | 1.2 | M -PC-01-2-11-0045-1-08-99 |
| 2711 | M070K | 142095028 | BAL01211420 | 4/27/1988 | 1.2 | M -PC-01-2-11-0045-1-10-99 |
| 2712 | M070K | 142095029 | BAL01211421 | 4/27/1988 | 1.2 | M -PC-01-2-11-0045-1-12-99 |
| 2713 | M070K | 142095031 | BAL01211423 | 4/27/1988 | 1.2 | M -PC-01-2-11-0045-2-02-99 |
| 2714 | M070K | 142095032 | BAL01211424 | 4/27/1988 | 1.2 | M -PC-01-2-11-0045-2-04-99 |
| 2715 | M070K | 142095033 | BAL01211425 | 4/27/1988 | 1.2 | M -PC-01-2-11-0045-2-06-99 |
| 2716 | M070K | 142095034 | BAL01211426 | 4/27/1988 | 1.2 | M -PC-01-2-11-0045-2-07-99 |
| 2717 | M070K | 142095035 | BAL01211427 | 4/27/1988 | 1.2 | M -PC-01-2-11-0045-2-08-99 |
| 2718 | M070K | 142095036 | BAL01211428 | 4/27/1988 | 1.2 | M -PC-01-2-11-0045-2-10-99 |
| 2719 | M070K | 142095037 | BAL01211429 | 4/27/1988 | 1.2 | M -PC-01-2-11-0045-2-11-99 |
| 2720 | M070K | 142095039 | BAL01211430 | 4/27/1988 | 1.2 | M -PC-01-2-11-0045-3-02-99 |
| 2721 | M070K | 142095040 | BAL01211431 | 4/27/1988 | 1.2 | M -PC-01-2-11-0045-3-03-99 |
| 2722 | M070K | 142095041 | BAL01211432 | 4/27/1988 | 1.2 | M -PC-01-2-11-0045-3-04-99 |
| 2723 | M070K | 142097147 | BAL01211503 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-1-08-99 |
| 2724 | M070K | 142097151 | BAL01211505 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-1-12-99 |
| 2725 | M070K | 142097152 | BAL01211506 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-2-01-99 |
| 2726 | M070K | 142097153 | BAL01211507 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-2-02-99 |
| 2727 | M070K | 142097154 | BAL01211508 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-2-03-99 |
| 2728 | M070K | 142097155 | BAL01211509 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-2-04-99 |
| 2729 | M070K | 142097156 | BAL01211510 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-2-05-99 |
| 2730 | M070K | 142097157 | BAL01211511 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-2-06-99 |
| 2731 | M070K | 142097158 | BAL01211512 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-2-07-99 |
| 2732 | M070K | 142097159 | BAL01211513 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-2-08-99 |
| 2733 | M070K | 142097160 | BAL01211514 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-2-09-99 |
| 2734 | M070K | 142097161 | BAL01211515 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-2-10-99 |
| 2735 | M070K | 142097162 | BAL01211516 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-2-11-99 |
| 2736 | M070K | 142097163 | BAL01211517 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-2-12-99 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2737 | M070K | 142097164 | BAL01211518 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-3-01-99 |
| 2738 | M070K | 142097165 | BAL01211519 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-3-02-99 |
| 2739 | M070K | 142097166 | BAL01211520 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-3-03-99 |
| 2740 | M070K | 142097167 | BAL01211521 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-3-04-99 |
| 2741 | M070K | 142097168 | BAL01211522 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-3-05-99 |
| 2742 | M070K | 142097169 | BAL01211523 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-3-06-99 |
| 2743 | M070K | 142097170 | BAL01211524 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-3-07-99 |
| 2744 | M070K | 142097171 | BAL01211525 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-3-08-99 |
| 2745 | M070K | 142097172 | BAL01211526 | 4/30/1988 | 1.2 | M -PC-01-2-12-0019-3-09-99 |
| 2746 | M070K | 142097330 | BAL01211527 | 4/30/1988 | 1.2 | M -PC-01-2-12-0032-1-03-99 |
| 2747 | M070K | 142103956 | BAL01211681 | 5/5/1988 | 1.2 | M -02-04-2- X-0039-2-01-11 |
| 2748 | M070K | 142103929 | BAL01211656 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-1-01-99 |
| 2749 | M070K | 142103930 | BAL01211657 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-1-02-99 |
| 2750 | M070K | 142103931 | BAL01211658 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-1-03-99 |
| 2751 | M070K | 142103933 | BAL01211659 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-1-05-99 |
| 2752 | M070K | 142103934 | BAL01211660 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-1-06-99 |
| 2753 | M070K | 142103935 | BAL01211661 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-1-07-99 |
| 2754 | M070K | 142103938 | BAL01211664 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-1-10-99 |
| 2755 | M070K | 142103939 | BAL01211665 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-1-11-99 |
| 2756 | M070K | 142103941 | BAL01211667 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-2-01-99 |
| 2757 | M070K | 142103946 | BAL01211671 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-2-06-99 |
| 2758 | M070K | 142103947 | BAL01211672 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-2-07-99 |
| 2759 | M070K | 142103948 | BAL01211673 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-2-08-99 |
| 2760 | M070K | 142103950 | BAL01211675 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-2-10-99 |
| 2761 | M070K | 142103951 | BAL01211676 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-2-11-99 |
| 2762 | M070K | 142103952 | BAL01211677 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-2-12-99 |
| 2763 | M070K | 142103954 | BAL01211679 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-3-02-99 |
| 2764 | M070K | 142103955 | BAL01211680 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-3-03-99 |
| 2765 | M070K | 142103957 | BAL01211682 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-3-05-99 |
| 2766 | M070K | 142103959 | BAL01211684 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-3-08-99 |
| 2767 | M070K | 142103960 | BAL01211685 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-3-09-99 |
| 2768 | M070K | 142103962 | BAL01211687 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-3-11-99 |
| 2769 | M070K | 142103963 | BAL01211688 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-4-01-99 |
| 2770 | M070K | 142103964 | BAL01211689 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-4-02-99 |
| 2771 | M070K | 142103965 | BAL01211690 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-4-03-99 |
| 2772 | M070K | 142103967 | BAL01211692 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-4-05-99 |
| 2773 | M070K | 142103968 | BAL01211693 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-4-06-99 |
| 2774 | M070K | 142103969 | BAL01211694 | 5/5/1988 | 1.2 | M -PC-01-2-14-0035-4-07-99 |
| 2775 | M070K | 142104070 | BAL01211699 | 5/5/1988 | 1.2 | M -PC-01-2-14-0041-4-05-99 |
| 2776 | M070K | 142104072 | BAL01211701 | 5/5/1988 | 1.2 | M -PC-01-2-14-0041-4-07-99 |
| 2777 | M070K | 142104073 | BAL01211702 | 5/5/1988 | 1.2 | M -PC-01-2-14-0041-4-08-99 |
| 2778 | M070K | 142104074 | BAL01211703 | 5/5/1988 | 1.2 | M -PC-01-2-14-0041-4-09-99 |
| 2779 | M070K | 142104075 | BAL01211704 | 5/5/1988 | 1.2 | M -PC-01-2-14-0041-4-10-99 |
| 2780 | M070K | 142104076 | BAL01211705 | 5/5/1988 | 1.2 | M -PC-01-2-14-0041-4-11-99 |
| 2781 | M070K | 142104078 | BAL01211707 | 5/5/1988 | 1.2 | M -PC-01-2-14-0042-1-01-99 |
| 2782 | M070K | 142104079 | BAL01211708 | 5/5/1988 | 1.2 | M -PC-01-2-14-0042-1-02-99 |
| 2783 | M070K | 142104081 | BAL01211710 | 5/5/1988 | 1.2 | M -PC-01-2-14-0042-1-04-99 |
| 2784 | M070K | 142104082 | BAL01211711 | 5/5/1988 | 1.2 | M -PC-01-2-14-0042-1-05-99 |
| 2785 | M070K | 142104083 | BAL01211712 | 5/5/1988 | 1.2 | M -PC-01-2-14-0042-1-06-99 |
| 2786 | M070K | 142104084 | BAL01211713 | 5/5/1988 | 1.2 | M -PC-01-2-14-0042-1-07-99 |
| 2787 | M070K | 142104085 | BAL01211714 | 5/5/1988 | 1.2 | M -PC-01-2-14-0042-1-08-99 |
| 2788 | M070K | 142104086 | BAL01211715 | 5/5/1988 | 1.2 | M -PC-01-2-14-0042-1-09-99 |
| 2789 | M070K | 142104088 | BAL01211717 | 5/5/1988 | 1.2 | M -PC-01-2-14-0042-1-11-99 |
| 2790 | M070K | 142108853 | BAL01211814 | 5/9/1988 | 3.6 | M -PC-01-1-01-0014-2-04-99 |
| 2791 | M070K | 142108876 | BAL01211818 | 5/9/1988 | 1.2 | M -PC-01-1-08-0051-1-04-99 |
| 2792 | M070K | 142108850 | BAL01211812 | 5/9/1988 | 1.2 | M -PC-01-2-16-0004-3-08-99 |
| 2793 | M070K | 142108875 | BAL01211817 | 5/9/1988 | 1.2 | M -PC-01-2-16-0005-1-11-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2794 | M070K | 142108877 | BAL01211819 | 5/9/1988 | 1.2 | M -PC-01-2-16-0005-2-01-99 |
| 2795 | M070K | 142108878 | BAL01211820 | 5/9/1988 | 1.2 | M -PC-01-2-16-0005-2-02-99 |
| 2796 | M070K | 142108879 | BAL01211821 | 5/9/1988 | 1.2 | M -PC-01-2-16-0005-2-03-99 |
| 2797 | M070K | 142108880 | BAL01211822 | 5/9/1988 | 1.2 | M -PC-01-2-16-0005-2-04-99 |
| 2798 | M070K | 142108881 | BAL01211823 | 5/9/1988 | 1.2 | M -PC-01-2-16-0005-2-05-99 |
| 2799 | M070K | 142108882 | BAL01211824 | 5/9/1988 | 1.2 | M -PC-01-2-16-0005-2-06-99 |
| 2800 | M070K | 142122671 | BAL01212017 | 5/20/1988 | 1.2 | M -02-04-2- X-0039-3-01-07 |
| 2801 | M070K | 142119764 | BAL01211932 | 5/20/1988 | 3.6 | M -PC-01-2-19-0039-3-02-99 |
| 2802 | M070K | 142119765 | BAL01211933 | 5/20/1988 | 3.6 | M -PC-01-2-19-0039-3-03-99 |
| 2803 | M070K | 142119766 | BAL01211934 | 5/20/1988 | 3.6 | M -PC-01-2-19-0039-3-04-99 |
| 2804 | M070K | 142123389 | BAL01212028 | 5/20/1988 | 1.2 | M -PC-01-2-20-0050-1-05-99 |
| 2805 | M070K | 142123391 | BAL01212030 | 5/20/1988 | 1.2 | M -PC-01-2-20-0050-1-07-99 |
| 2806 | M070K | 142123393 | BAL01212031 | 5/20/1988 | 1.2 | M -PC-01-2-20-0050-1-09-99 |
| 2807 | M070K | 142123394 | BAL01212032 | 5/20/1988 | 1.2 | M -PC-01-2-20-0050-1-10-99 |
| 2808 | M070K | 142134800 | BAL01212247 | 5/26/1988 | 1.2 | M -PC-01-2-24-0023-2-03-99 |
| 2809 | M070K | 142143025 | BAL01212394 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-1-11-99 |
| 2810 | M070K | 142143026 | BAL01212395 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-1-12-99 |
| 2811 | M070K | 142143027 | BAL01212396 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-2-01-99 |
| 2812 | M070K | 142143028 | BAL01212397 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-2-02-99 |
| 2813 | M070K | 142143029 | BAL01212398 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-2-03-99 |
| 2814 | M070K | 142143030 | BAL01212399 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-2-04-99 |
| 2815 | M070K | 142143031 | BAL01212400 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-2-05-99 |
| 2816 | M070K | 142143032 | BAL01212401 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-2-06-99 |
| 2817 | M070K | 142143033 | BAL01212402 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-2-07-99 |
| 2818 | M070K | 142143034 | BAL01212403 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-2-08-99 |
| 2819 | M070K | 142143035 | BAL01212404 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-2-09-99 |
| 2820 | M070K | 142143036 | BAL01212405 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-2-10-99 |
| 2821 | M070K | 142143037 | BAL01212406 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-2-11-99 |
| 2822 | M070K | 142143038 | BAL01212407 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-2-12-99 |
| 2823 | M070K | 142143039 | BAL01212408 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-3-01-99 |
| 2824 | M070K | 142143040 | BAL01212409 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-3-02-99 |
| 2825 | M070K | 142143041 | BAL01212410 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-3-03-99 |
| 2826 | M070K | 142143042 | BAL01212411 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-3-04-99 |
| 2827 | M070K | 142143043 | BAL01212412 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-3-05-99 |
| 2828 | M070K | 142143044 | BAL01212413 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-3-06-99 |
| 2829 | M070K | 142143045 | BAL01212414 | 6/13/1988 | 1.2 | M -PC-01-3-05-0008-3-07-99 |
| 2830 | M070K | 142172979 | BAL01212946 | 8/1/1988 | 1.2 | M -PC-01-3-20-0044-1-03-99 |
| 2831 | M070K | 142172980 | BAL01212947 | 8/1/1988 | 1.2 | M -PC-01-3-20-0044-1-04-99 |
| 2832 | M070K | 142172981 | BAL01212948 | 8/1/1988 | 1.2 | M -PC-01-3-20-0044-1-05-99 |
| 2833 | M070K | 142172983 | BAL01212950 | 8/1/1988 | 1.2 | M -PC-01-3-20-0044-1-07-99 |
| 2834 | M070K | 142172986 | BAL01212953 | 8/1/1988 | 1.2 | M -PC-01-3-20-0044-1-10-99 |
| 2835 | M070K | 142172987 | BAL01212954 | 8/1/1988 | 1.2 | M -PC-01-3-20-0044-1-11-99 |
| 2836 | M070K | 142172988 | BAL01212955 | 8/1/1988 | 1.2 | M -PC-01-3-20-0044-1-12-99 |
| 2837 | M070K | 142174678 | BAL01212982 | 8/2/1988 | 1.2 | M -PC-01-3-21-0011-1-01-99 |
| 2838 | M070K | 142174679 | BAL01212983 | 8/2/1988 | 1.2 | M -PC-01-3-21-0011-1-02-99 |
| 2839 | M070K | 142174680 | BAL01212984 | 8/2/1988 | 1.2 | M -PC-01-3-21-0011-1-03-99 |
| 2840 | M070K | 142174681 | BAL01212985 | 8/2/1988 | 1.2 | M -PC-01-3-21-0011-1-04-99 |
| 2841 | M070K | 142174682 | BAL01212986 | 8/2/1988 | 1.2 | M -PC-01-3-21-0011-1-05-99 |
| 2842 | M070K | 142174683 | BAL01212987 | 8/2/1988 | 1.2 | M -PC-01-3-21-0011-1-06-99 |
| 2843 | M070K | 142174684 | BAL01212988 | 8/2/1988 | 1.2 | M -PC-01-3-21-0011-1-07-99 |
| 2844 | M070K | 142174685 | BAL01212989 | 8/2/1988 | 1.2 | M -PC-01-3-21-0011-1-08-99 |
| 2845 | M070K | 142174687 | BAL01212991 | 8/2/1988 | 1.2 | M -PC-01-3-21-0011-1-10-99 |
| 2846 | M070K | 142174688 | BAL01212992 | 8/2/1988 | 1.2 | M -PC-01-3-21-0011-1-11-99 |
| 2847 | M070K | 142174689 | BAL01212993 | 8/2/1988 | 1.2 | M -PC-01-3-21-0011-1-12-99 |
| 2848 | M070K | 142174690 | BAL01212994 | 8/2/1988 | 1.2 | M -PC-01-3-21-0011-2-01-99 |
| 2849 | M070K | 142174691 | BAL01212995 | 8/2/1988 | 1.2 | M -PC-01-3-21-0011-2-02-99 |
| 2850 | M070K | 142174692 | BAL01212996 | 8/2/1988 | 1.2 | M -PC-01-3-21-0011-2-03-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2851 | M070K | 142174693 | BAL01212997 | 8/2/1988 | 1.2 | M -PC-01-3-21-0011-2-04-99 |
| 2852 | M070K | 142174694 | BAL01212998 | 8/2/1988 | 1.2 | M -PC-01-3-21-0011-2-05-99 |
| 2853 | M070K | 142110012 | BAL01211828 | 8/7/1988 | 1.2 | M -02-04-2- X-0034-4-01-04 |
| 2854 | M070K | 142109946 | BAL01211825 | 8/7/1988 | 1.2 | M -PC-01-2-16-0046-1-08-99 |
| 2855 | M070K | 142109998 | BAL01211826 | 8/7/1988 | 1.2 | M -PC-01-2-16-0047-2-03-99 |
| 2856 | M070K | 142110004 | BAL01211827 | 8/7/1988 | 1.2 | M -PC-01-2-16-0047-2-10-99 |
| 2857 | M070K | 142110121 | BAL01211830 | 8/7/1988 | 1.2 | M -PC-01-2-16-0051-1-12-99 |
| 2858 | M070K | 142110157 | BAL01211834 | 8/7/1988 | 1.2 | M -PC-01-2-16-0052-1-11-99 |
| 2859 | M070K | 142110158 | BAL01211835 | 8/7/1988 | 1.2 | M -PC-01-2-16-0052-1-12-99 |
| 2860 | M070K | 142110166 | BAL01211837 | 8/7/1988 | 1.2 | M -PC-01-2-16-0052-2-08-99 |
| 2861 | M070K | 142112697 | BAL01211884 | 8/7/1988 | 1.2 | M -PC-01-2-17-0004-2-02-99 |
| 2862 | M070K | 142112698 | BAL01211885 | 8/7/1988 | 1.2 | M -PC-01-2-17-0004-2-03-99 |
| 2863 | M070K | 142112704 | BAL01211886 | 8/7/1988 | 1.2 | M -PC-01-2-17-0004-2-10-99 |
| 2864 | M070K | 142113039 | BAL01211889 | 8/7/1988 | 1.2 | M -PC-01-2-17-0016-3-07-99 |
| 2865 | M070K | 142113049 | BAL01211890 | 8/7/1988 | 1.2 | M -PC-01-2-17-0016-4-05-99 |
| 2866 | M070K | 142113050 | BAL01211891 | 8/7/1988 | 1.2 | M -PC-01-2-17-0016-4-06-99 |
| 2867 | M070K | 142113051 | BAL01211892 | 8/7/1988 | 1.2 | M -PC-01-2-17-0016-4-07-99 |
| 2868 | M070K | 142113055 | BAL01211894 | 8/7/1988 | 1.2 | M -PC-01-2-17-0016-4-11-99 |
| 2869 | M070K | 142113056 | BAL01211895 | 8/7/1988 | 1.2 | M -PC-01-2-17-0016-4-12-99 |
| 2870 | M070K | 142113270 | BAL01211897 | 8/7/1988 | 1.2 | M -PC-01-2-17-0021-4-02-99 |
| 2871 | M070K | 142113271 | BAL01211898 | 8/7/1988 | 1.2 | M -PC-01-2-17-0021-4-03-99 |
| 2872 | M070K | 142113272 | BAL01211899 | 8/7/1988 | 1.2 | M -PC-01-2-17-0021-4-04-99 |
| 2873 | M070K | 142113298 | BAL01211901 | 8/7/1988 | 1.2 | M -PC-01-2-17-0022-2-06-99 |
| 2874 | M070K | 142113299 | BAL01211902 | 8/7/1988 | 1.2 | M -PC-01-2-17-0022-2-07-99 |
| 2875 | M070K | 142113300 | BAL01211903 | 8/7/1988 | 1.2 | M -PC-01-2-17-0022-2-08-99 |
| 2876 | M070K | 142113302 | BAL01211904 | 8/7/1988 | 1.2 | M -PC-01-2-17-0022-2-10-99 |
| 2877 | M070K | 142113424 | BAL01211905 | 8/7/1988 | 1.2 | M -PC-01-2-17-0025-3-11-99 |
| 2878 | M070K | 142113426 | BAL01211906 | 8/7/1988 | 1.2 | M -PC-01-2-17-0025-4-02-99 |
| 2879 | M070K | 142113428 | BAL01211907 | 8/7/1988 | 1.2 | M -PC-01-2-17-0025-4-05-99 |
| 2880 | M070K | 142113455 | BAL01211908 | 8/7/1988 | 1.2 | M -PC-01-2-17-0026-4-08-99 |
| 2881 | M070K | 142113470 | BAL01211909 | 8/7/1988 | 1.2 | M -PC-01-2-17-0027-2-03-99 |
| 2882 | M070K | 142113472 | BAL01211911 | 8/7/1988 | 1.2 | M -PC-01-2-17-0027-2-06-99 |
| 2883 | M070K | 142113474 | BAL01211912 | 8/7/1988 | 1.2 | M -PC-01-2-17-0027-2-09-99 |
| 2884 | M070K | 142113692 | BAL01211914 | 8/7/1988 | 1.2 | M -PC-01-2-17-0033-1-09-99 |
| 2885 | M070K | 142113684 | BAL01211913 | 8/16/1988 | 1.2 | M -PC-01-2-17-0032-4-05-99 |
| 2886 | M070K | 142119231 | BAL01211922 | 8/16/1988 | 1.2 | M -PC-01-2-19-0014-1-04-99 |
| 2887 | M070K | 142119249 | BAL01211923 | 8/16/1988 | 1.2 | M -PC-01-2-19-0014-3-01-99 |
| 2888 | M070K | 142119251 | BAL01211924 | 8/16/1988 | 1.2 | M -PC-01-2-19-0014-3-03-99 |
| 2889 | M070K | 142119252 | BAL01211925 | 8/16/1988 | 1.2 | M -PC-01-2-19-0014-3-04-99 |
| 2890 | M070K | 142119254 | BAL01211926 | 8/16/1988 | 1.2 | M -PC-01-2-19-0014-3-06-99 |
| 2891 | M070K | 142119255 | BAL01211927 | 8/16/1988 | 1.2 | M -PC-01-2-19-0014-3-07-99 |
| 2892 | M070K | 142119256 | BAL01211928 | 8/16/1988 | 1.2 | M -PC-01-2-19-0014-3-08-99 |
| 2893 | M070K | 142119258 | BAL01211929 | 8/16/1988 | 1.2 | M -PC-01-2-19-0014-3-10-99 |
| 2894 | M070K | 142119259 | BAL01211930 | 8/16/1988 | 1.2 | M -PC-01-2-19-0014-3-11-99 |
| 2895 | M070K | 142119260 | BAL01211931 | 8/16/1988 | 1.2 | M -PC-01-2-19-0014-3-12-99 |
| 2896 | M070K | 142177073 | BAL01213087 | 8/16/1988 | 1.2 | M -PC-01-3-22-0027-2-02-99 |
| 2897 | M070K | 142177107 | BAL01213095 | 8/16/1988 | 1.2 | M -PC-01-3-22-0028-2-02-99 |
| 2898 | M070K | 142001532 | BAL01207249 | 8/23/1988 | 1.2 | M -PC-01-1-01-0094-2-11-99 |
| 2899 | M070K | 142003364 | BAL01207250 | 8/30/1988 | 1.2 | M -PC-01-1-02-0079-3-11-99 |
| 2900 | M070K | 142003365 | BAL01207251 | 8/30/1988 | 1.2 | M -PC-01-1-02-0079-3-12-99 |
| 2901 | M070K | 142003366 | BAL01207252 | 8/30/1988 | 1.2 | M -PC-01-1-02-0079-4-01-99 |
| 2902 | M070K | 142003369 | BAL01207255 | 8/30/1988 | 1.2 | M -PC-01-1-02-0079-4-04-99 |
| 2903 | M070K | 142003370 | BAL01207256 | 8/30/1988 | 1.2 | M -PC-01-1-02-0079-4-05-99 |
| 2904 | M070K | 142003372 | BAL01207258 | 8/30/1988 | 1.2 | M -PC-01-1-02-0079-4-07-99 |
| 2905 | M070K | 142003374 | BAL01207260 | 8/30/1988 | 1.2 | M -PC-01-1-02-0079-4-09-99 |
| 2906 | M070K | 142003376 | BAL01207262 | 8/30/1988 | 1.2 | M -PC-01-1-02-0079-4-11-99 |
| 2907 | M070K | 142003377 | BAL01207263 | 8/30/1988 | 1.2 | M -PC-01-1-02-0079-4-12-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2908 | M070K | 142003379 | BAL01207265 | 8/30/1988 | 1.2 | M -PC-01-1-02-0114-3-10-99 |
| 2909 | M070K | 142003380 | BAL01207266 | 8/30/1988 | 1.2 | M -PC-01-1-02-0114-3-11-99 |
| 2910 | M070K | 142003382 | BAL01207268 | 8/30/1988 | 1.2 | M -PC-01-1-02-0114-4-01-99 |
| 2911 | M070K | 142003375 | BAL01207261 | 8/30/1988 | 1.2 | M -PC-01-1-03-0093-2-06-99 |
| 2912 | M070K | 142003378 | BAL01207264 | 8/30/1988 | 1.2 | M -PC-01-1-03-0093-2-07-99 |
| 2913 | M070K | 142003367 | BAL01207253 | 8/30/1988 | 1.2 | M -PC-01-1-03-0093-2-09-99 |
| 2914 | M070K | 142003373 | BAL01207259 | 8/30/1988 | 1.2 | M -PC-01-1-03-0093-3-01-99 |
| 2915 | M070K | 142003381 | BAL01207267 | 8/30/1988 | 1.2 | M -PC-01-1-03-0093-3-04-99 |
| 2916 | M070K | 142003368 | BAL01207254 | 8/30/1988 | 1.2 | M -PC-01-1-03-0093-3-07-99 |
| 2917 | M070K | 142003371 | BAL01207257 | 8/30/1988 | 1.2 | M -PC-01-1-03-0093-3-11-99 |
| 2918 | M070K | 142004915 | BAL01207287 | 9/1/1988 | 1.2 | M -PC-01-1-03-0086-2-05-99 |
| 2919 | M070K | 142004919 | BAL01207291 | 9/1/1988 | 1.2 | M -PC-01-1-03-0086-2-09-99 |
| 2920 | M070K | 142004920 | BAL01207292 | 9/1/1988 | 1.2 | M -PC-01-1-03-0086-2-10-99 |
| 2921 | M070K | 142004924 | BAL01207296 | 9/1/1988 | 1.2 | M -PC-01-1-03-0086-3-02-99 |
| 2922 | M070K | 142004922 | BAL01207294 | 9/1/1988 | 1.2 | M -PC-01-1-03-0093-2-02-99 |
| 2923 | M070K | 142004923 | BAL01207295 | 9/1/1988 | 1.2 | M -PC-01-1-03-0093-2-03-99 |
| 2924 | M070K | 142004918 | BAL01207290 | 9/1/1988 | 1.2 | M -PC-01-1-03-0093-2-04-99 |
| 2925 | M070K | 142004916 | BAL01207288 | 9/1/1988 | 1.2 | M -PC-01-1-03-0093-2-05-99 |
| 2926 | M070K | 142004926 | BAL01207298 | 9/1/1988 | 1.2 | M -PC-01-1-03-0093-2-08-99 |
| 2927 | M070K | 142004929 | BAL01207301 | 9/1/1988 | 1.2 | M -PC-01-1-03-0093-2-11-99 |
| 2928 | M070K | 142004928 | BAL01207300 | 9/1/1988 | 1.2 | M -PC-01-1-03-0093-2-12-99 |
| 2929 | M070K | 142004912 | BAL01207284 | 9/1/1988 | 1.2 | M -PC-01-1-03-0093-3-02-99 |
| 2930 | M070K | 142004914 | BAL01207286 | 9/1/1988 | 1.2 | M -PC-01-1-03-0093-3-03-99 |
| 2931 | M070K | 142004913 | BAL01207285 | 9/1/1988 | 1.2 | M -PC-01-1-03-0093-3-05-99 |
| 2932 | M070K | 142004927 | BAL01207299 | 9/1/1988 | 1.2 | M -PC-01-1-03-0093-3-06-99 |
| 2933 | M070K | 142004911 | BAL01207283 | 9/1/1988 | 1.2 | M -PC-01-1-03-0093-3-08-99 |
| 2934 | M070K | 142004925 | BAL01207297 | 9/1/1988 | 1.2 | M -PC-01-1-03-0093-3-09-99 |
| 2935 | M070K | 142004921 | BAL01207293 | 9/1/1988 | 1.2 | M -PC-01-1-03-0093-3-12-99 |
| 2936 | M070K | 142004917 | BAL01207289 | 9/1/1988 | 1.2 | M -PC-01-1-03-0093-4-01-99 |
| 2937 | M070K | 142139623 | BAL01212317 | 10/17/1988 | 1.2 | M -02-04-2- X-0032-3-01-10 |
| 2938 | M070K | 142139784 | BAL01212332 | 10/19/1988 | 1.2 | M -01-03-1- B-  05-4-01-09 |
| 2939 | M070K | 142139777 | BAL01212325 | 10/19/1988 | 1.2 | M -17-01-2-29-0003-3-05-09 |
| 2940 | M070K | 142139773 | BAL01212321 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-1-12-99 |
| 2941 | M070K | 142139774 | BAL01212322 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-2-01-99 |
| 2942 | M070K | 142139776 | BAL01212324 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-2-03-99 |
| 2943 | M070K | 142139778 | BAL01212326 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-2-05-99 |
| 2944 | M070K | 142139779 | BAL01212327 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-2-06-99 |
| 2945 | M070K | 142139780 | BAL01212328 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-2-07-99 |
| 2946 | M070K | 142139781 | BAL01212329 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-2-08-99 |
| 2947 | M070K | 142139782 | BAL01212330 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-2-09-99 |
| 2948 | M070K | 142139783 | BAL01212331 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-2-10-99 |
| 2949 | M070K | 142139785 | BAL01212333 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-2-12-99 |
| 2950 | M070K | 142139786 | BAL01212334 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-3-01-99 |
| 2951 | M070K | 142139787 | BAL01212335 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-3-02-99 |
| 2952 | M070K | 142139788 | BAL01212336 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-3-03-99 |
| 2953 | M070K | 142139789 | BAL01212337 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-3-04-99 |
| 2954 | M070K | 142139790 | BAL01212338 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-3-05-99 |
| 2955 | M070K | 142139791 | BAL01212339 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-3-06-99 |
| 2956 | M070K | 142139792 | BAL01212340 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-3-07-99 |
| 2957 | M070K | 142139793 | BAL01212341 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-3-08-99 |
| 2958 | M070K | 142139794 | BAL01212342 | 10/19/1988 | 1.2 | M -PC-01-3-02-0096-3-09-99 |
| 2959 | M070K | 142148165 | BAL01212484 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-1-07-99 |
| 2960 | M070K | 142148166 | BAL01212485 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-1-08-99 |
| 2961 | M070K | 142148167 | BAL01212486 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-1-09-99 |
| 2962 | M070K | 142148168 | BAL01212487 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-1-10-99 |
| 2963 | M070K | 142148169 | BAL01212488 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-1-11-99 |
| 2964 | M070K | 142148170 | BAL01212489 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-1-12-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2965 | M070K | 142148171 | BAL01212490 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-2-01-99 |
| 2966 | M070K | 142148172 | BAL01212491 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-2-02-99 |
| 2967 | M070K | 142148173 | BAL01212492 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-2-03-99 |
| 2968 | M070K | 142148174 | BAL01212493 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-2-04-99 |
| 2969 | M070K | 142148175 | BAL01212494 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-2-05-99 |
| 2970 | M070K | 142148176 | BAL01212495 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-2-06-99 |
| 2971 | M070K | 142148177 | BAL01212496 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-2-07-99 |
| 2972 | M070K | 142148179 | BAL01212498 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-2-09-99 |
| 2973 | M070K | 142148180 | BAL01212499 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-2-10-99 |
| 2974 | M070K | 142148181 | BAL01212500 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-2-11-99 |
| 2975 | M070K | 142148182 | BAL01212501 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-2-12-99 |
| 2976 | M070K | 142148183 | BAL01212502 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-3-01-99 |
| 2977 | M070K | 142148184 | BAL01212503 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-3-02-99 |
| 2978 | M070K | 142148185 | BAL01212504 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-3-03-99 |
| 2979 | M070K | 142148186 | BAL01212505 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-3-04-99 |
| 2980 | M070K | 142148188 | BAL01212507 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-3-06-99 |
| 2981 | M070K | 142148189 | BAL01212508 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-3-07-99 |
| 2982 | M070K | 142148190 | BAL01212509 | 10/27/1988 | 1.2 | M -PC-01-3-07-0093-3-08-99 |
| 2983 | M070K | 142089394 | BAL01211151 | 11/3/1988 | 1.2 | M -PC-01-2-09-0080-2-03-99 |
| 2984 | M070K | 142089396 | BAL01211153 | 11/3/1988 | 1.2 | M -PC-01-2-09-0080-2-05-99 |
| 2985 | M070K | 142089397 | BAL01211154 | 11/3/1988 | 1.2 | M -PC-01-2-09-0080-2-06-99 |
| 2986 | M070K | 142054760 | BAL01207568 | 12/27/1988 | 1.2 | M -PC-01-1-19-0103-3-12-99 |
| 2987 | M070K | 142054761 | BAL01207569 | 12/27/1988 | 1.2 | M -PC-01-1-19-0103-4-01-99 |
| 2988 | M070K | 142165912 | BAL01212823 | 1/19/1989 | 1.2 | M -PC-01-3-17-0119-3-07-99 |
| 2989 | M070K | 142120970 | BAL01211940 | 1/25/1989 | 1.2 | M -PC-01-2-19-0131-4-06-99 |
| 2990 | M070K | 142120971 | BAL01211941 | 1/25/1989 | 1.2 | M -PC-01-2-19-0131-4-07-99 |
| 2991 | M070K | 142120972 | BAL01211942 | 1/25/1989 | 1.2 | M -PC-01-2-19-0131-4-08-99 |
| 2992 | M070K | 142120973 | BAL01211943 | 1/25/1989 | 1.2 | M -PC-01-2-19-0131-4-09-99 |
| 2993 | M070K | 142120974 | BAL01211944 | 1/25/1989 | 1.2 | M -PC-01-2-19-0131-4-10-99 |
| 2994 | M070K | 142120975 | BAL01211945 | 1/25/1989 | 1.2 | M -PC-01-2-19-0131-4-11-99 |
| 2995 | M070K | 142120976 | BAL01211946 | 1/25/1989 | 1.2 | M -PC-01-2-19-0131-4-12-99 |
| 2996 | M070K | 142120977 | BAL01211947 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-1-01-99 |
| 2997 | M070K | 142120978 | BAL01211948 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-1-02-99 |
| 2998 | M070K | 142120979 | BAL01211949 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-1-03-99 |
| 2999 | M070K | 142120980 | BAL01211950 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-1-04-99 |
| 3000 | M070K | 142120981 | BAL01211951 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-1-05-99 |
| 3001 | M070K | 142120982 | BAL01211952 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-1-06-99 |
| 3002 | M070K | 142120983 | BAL01211953 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-1-07-99 |
| 3003 | M070K | 142120984 | BAL01211954 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-1-08-99 |
| 3004 | M070K | 142120985 | BAL01211955 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-1-09-99 |
| 3005 | M070K | 142120986 | BAL01211956 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-1-10-99 |
| 3006 | M070K | 142120987 | BAL01211957 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-1-11-99 |
| 3007 | M070K | 142120988 | BAL01211958 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-1-12-99 |
| 3008 | M070K | 142120989 | BAL01211959 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-2-01-99 |
| 3009 | M070K | 142120990 | BAL01211960 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-2-02-99 |
| 3010 | M070K | 142120991 | BAL01211961 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-2-03-99 |
| 3011 | M070K | 142120992 | BAL01211962 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-2-04-99 |
| 3012 | M070K | 142120993 | BAL01211963 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-2-05-99 |
| 3013 | M070K | 142120994 | BAL01211964 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-2-06-99 |
| 3014 | M070K | 142120995 | BAL01211965 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-2-07-99 |
| 3015 | M070K | 142120996 | BAL01211966 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-2-08-99 |
| 3016 | M070K | 142120997 | BAL01211967 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-2-09-99 |
| 3017 | M070K | 142120998 | BAL01211968 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-2-10-99 |
| 3018 | M070K | 142120999 | BAL01211969 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-2-11-99 |
| 3019 | M070K | 142121000 | BAL01211970 | 1/25/1989 | 1.2 | M -PC-01-2-19-0132-2-12-99 |
| 3020 | M070K | 142079271 | BAL01207839 | 2/16/1989 | 1.2 | M -PC-01-2-05-0013-1-10-99 |
| 3021 | M070K | 142079272 | BAL01207840 | 2/16/1989 | 1.2 | M -PC-01-2-05-0013-1-11-99 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3022 | M070K | 142079273 | BAL01207841 | 2/16/1989 | 1.2 | M -PC-01-2-05-0013-1-12-99 |
| 3023 | M070K | 142079274 | BAL01207842 | 2/16/1989 | 1.2 | M -PC-01-2-05-0013-2-01-99 |
| 3024 | M070K | 142146612 | BAL01212470 | 2/16/1989 | 1.2 | M -PC-01-3-07-0027-1-11-99 |
| 3025 | M070K | 142146613 | BAL01212471 | 2/16/1989 | 1.2 | M -PC-01-3-07-0027-1-12-99 |
| 3026 | M070K | 142146615 | BAL01212472 | 2/16/1989 | 1.2 | M -PC-01-3-07-0027-2-02-99 |
| 3027 | M070K | 142146616 | BAL01212473 | 2/16/1989 | 1.2 | M -PC-01-3-07-0027-2-03-99 |
| 3028 | M070K | 142146617 | BAL01212474 | 2/16/1989 | 1.2 | M -PC-01-3-07-0027-2-04-99 |
| 3029 | M070K | 142146618 | BAL01212475 | 2/16/1989 | 1.2 | M -PC-01-3-07-0027-2-05-99 |
| 3030 | M070K | 142146619 | BAL01212476 | 2/16/1989 | 1.2 | M -PC-01-3-07-0027-2-06-99 |
| 3031 | M070K | 142146621 | BAL01212477 | 2/16/1989 | 1.2 | M -PC-01-3-07-0027-2-08-99 |
| 3032 | M070K | 142146622 | BAL01212478 | 2/16/1989 | 1.2 | M -PC-01-3-07-0027-2-09-99 |
| 3033 | M070K | 142146623 | BAL01212479 | 2/16/1989 | 1.2 | M -PC-01-3-07-0027-2-10-99 |
| 3034 | M070K | 142146624 | BAL01212480 | 2/16/1989 | 1.2 | M -PC-01-3-07-0027-2-11-99 |
| 3035 | M070K | 142146625 | BAL01212481 | 2/16/1989 | 1.2 | M -PC-01-3-07-0027-2-12-99 |
| 3036 | M070K | 142146626 | BAL01212482 | 2/16/1989 | 1.2 | M -PC-01-3-07-0027-3-01-99 |
| 3037 | M070K | 142149627 | BAL01212534 | 2/16/1989 | 1.2 | M -PC-01-3-08-0019-2-06-99 |
| 3038 | M070K | 142149630 | BAL01212535 | 2/16/1989 | 1.2 | M -PC-01-3-08-0019-2-09-99 |
| 3039 | M070K | 142149632 | BAL01212536 | 2/16/1989 | 1.2 | M -PC-01-3-08-0019-2-11-99 |
| 3040 | M070K | 142149633 | BAL01212537 | 2/16/1989 | 1.2 | M -PC-01-3-08-0019-2-12-99 |
| 3041 | M070K | 142149634 | BAL01212538 | 2/16/1989 | 1.2 | M -PC-01-3-08-0019-3-01-99 |
| 3042 | M070K | 142149635 | BAL01212539 | 2/16/1989 | 1.2 | M -PC-01-3-08-0019-3-02-99 |
| 3043 | M070K | 142149636 | BAL01212540 | 2/16/1989 | 1.2 | M -PC-01-3-08-0019-3-03-99 |
| 3044 | M070K | 142149637 | BAL01212541 | 2/16/1989 | 1.2 | M -PC-01-3-08-0019-3-05-99 |
| 3045 | M070K | 142149638 | BAL01212542 | 2/16/1989 | 1.2 | M -PC-01-3-08-0019-3-06-99 |
| 3046 | M070K | 142149640 | BAL01212543 | 2/16/1989 | 1.2 | M -PC-01-3-08-0019-3-09-99 |
| 3047 | M070K | 142149641 | BAL01212544 | 2/16/1989 | 1.2 | M -PC-01-3-08-0019-3-10-99 |
| 3048 | M070K | 142084045 | BAL01209272 | 2/23/1989 | 1.2 | M -PC-01-1-06-0008-4-08-99 |
| 3049 | M070K | 142083997 | BAL01209248 | 2/23/1989 | 1.2 | M -PC-01-2-07-0055-3-06-99 |
| 3050 | M070K | 142083998 | BAL01209249 | 2/23/1989 | 1.2 | M -PC-01-2-07-0055-3-07-99 |
| 3051 | M070K | 142084000 | BAL01209250 | 2/23/1989 | 1.2 | M -PC-01-2-07-0055-3-09-99 |
| 3052 | M070K | 142084002 | BAL01209251 | 2/23/1989 | 1.2 | M -PC-01-2-07-0055-3-11-99 |
| 3053 | M070K | 142084003 | BAL01209252 | 2/23/1989 | 1.2 | M -PC-01-2-07-0055-3-12-99 |
| 3054 | M070K | 142084011 | BAL01209253 | 2/23/1989 | 1.2 | M -PC-01-2-07-0055-4-08-99 |
| 3055 | M070K | 142084015 | BAL01209254 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-1-01-99 |
| 3056 | M070K | 142084019 | BAL01209257 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-1-05-99 |
| 3057 | M070K | 142084020 | BAL01209258 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-1-06-99 |
| 3058 | M070K | 142084022 | BAL01209259 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-1-08-99 |
| 3059 | M070K | 142084024 | BAL01209260 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-1-10-99 |
| 3060 | M070K | 142084025 | BAL01209261 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-1-11-99 |
| 3061 | M070K | 142084030 | BAL01209262 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-2-04-99 |
| 3062 | M070K | 142084031 | BAL01209263 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-2-05-99 |
| 3063 | M070K | 142084035 | BAL01209264 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-2-09-99 |
| 3064 | M070K | 142084037 | BAL01209265 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-2-11-99 |
| 3065 | M070K | 142084040 | BAL01209267 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-3-02-99 |
| 3066 | M070K | 142084041 | BAL01209268 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-3-03-99 |
| 3067 | M070K | 142084043 | BAL01209270 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-3-05-99 |
| 3068 | M070K | 142084044 | BAL01209271 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-3-06-99 |
| 3069 | M070K | 142084049 | BAL01209274 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-3-11-99 |
| 3070 | M070K | 142084050 | BAL01209275 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-3-12-99 |
| 3071 | M070K | 142084051 | BAL01209276 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-4-01-99 |
| 3072 | M070K | 142084052 | BAL01209277 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-4-02-99 |
| 3073 | M070K | 142084053 | BAL01209278 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-4-03-99 |
| 3074 | M070K | 142084054 | BAL01209279 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-4-04-99 |
| 3075 | M070K | 142084055 | BAL01209280 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-4-06-99 |
| 3076 | M070K | 142084057 | BAL01209281 | 2/23/1989 | 1.2 | M -PC-01-2-07-0056-4-07-99 |
| 3077 | M070K | 142036811 | BAL01207388 | 4/4/1989 | 1.2 | M -PC-01-1-13-0159-3-06-99 |
| 3078 | M070K | 142036812 | BAL01207389 | 4/4/1989 | 1.2 | M -PC-01-1-13-0159-3-07-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3079 | M070K | 142036814 | BAL01207390 | 4/4/1989 | 1.2 | M -PC-01-1-13-0159-3-09-99 |
| 3080 | M070K | 142036816 | BAL01207391 | 4/4/1989 | 1.2 | M -PC-01-1-13-0159-3-11-99 |
| 3081 | M070K | 142036818 | BAL01207392 | 4/4/1989 | 1.2 | M -PC-01-1-13-0159-4-01-99 |
| 3082 | M070K | 142036819 | BAL01207393 | 4/4/1989 | 1.2 | M -PC-01-1-13-0159-4-02-99 |
| 3083 | M070K | 142036821 | BAL01207394 | 4/4/1989 | 1.2 | M -PC-01-1-13-0159-4-04-99 |
| 3084 | M070K | 142036822 | BAL01207395 | 4/4/1989 | 1.2 | M -PC-01-1-13-0159-4-05-99 |
| 3085 | M070K | 142036823 | BAL01207396 | 4/4/1989 | 1.2 | M -PC-01-1-13-0159-4-06-99 |
| 3086 | M070K | 142036825 | BAL01207397 | 4/4/1989 | 1.2 | M -PC-01-1-13-0159-4-08-99 |
| 3087 | M070K | 142036826 | BAL01207398 | 4/4/1989 | 1.2 | M -PC-01-1-13-0159-4-09-99 |
| 3088 | M070K | 142036828 | BAL01207399 | 4/4/1989 | 1.2 | M -PC-01-1-13-0159-4-11-99 |
| 3089 | M070K | 142036829 | BAL01207400 | 4/4/1989 | 1.2 | M -PC-01-1-13-0159-4-12-99 |
| 3090 | M070K | 142036831 | BAL01207401 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-1-02-99 |
| 3091 | M070K | 142036834 | BAL01207402 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-1-05-99 |
| 3092 | M070K | 142036835 | BAL01207403 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-1-06-99 |
| 3093 | M070K | 142036837 | BAL01207404 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-1-08-99 |
| 3094 | M070K | 142036839 | BAL01207405 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-1-10-99 |
| 3095 | M070K | 142036840 | BAL01207406 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-1-11-99 |
| 3096 | M070K | 142036841 | BAL01207407 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-1-12-99 |
| 3097 | M070K | 142036843 | BAL01207408 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-2-02-99 |
| 3098 | M070K | 142036845 | BAL01207409 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-2-04-99 |
| 3099 | M070K | 142036846 | BAL01207410 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-2-05-99 |
| 3100 | M070K | 142036848 | BAL01207411 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-2-07-99 |
| 3101 | M070K | 142036850 | BAL01207412 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-2-09-99 |
| 3102 | M070K | 142036852 | BAL01207413 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-2-11-99 |
| 3103 | M070K | 142036854 | BAL01207414 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-3-01-99 |
| 3104 | M070K | 142036855 | BAL01207415 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-3-02-99 |
| 3105 | M070K | 142036857 | BAL01207416 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-3-04-99 |
| 3106 | M070K | 142036859 | BAL01207417 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-3-06-99 |
| 3107 | M070K | 142036864 | BAL01207419 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-3-11-99 |
| 3108 | M070K | 142036866 | BAL01207420 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-4-01-99 |
| 3109 | M070K | 142036868 | BAL01207421 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-4-03-99 |
| 3110 | M070K | 142036870 | BAL01207422 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-4-05-99 |
| 3111 | M070K | 142036871 | BAL01207423 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-4-06-99 |
| 3112 | M070K | 142036873 | BAL01207424 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-4-08-99 |
| 3113 | M070K | 142036875 | BAL01207425 | 4/4/1989 | 1.2 | M -PC-01-1-13-0160-4-10-99 |
| 3114 | M070K | 142100377 | BAL01211571 | 4/12/1989 | 1.2 | M -PC-01-2-13-0012-4-07-99 |
| 3115 | M070K | 142100379 | BAL01211572 | 4/12/1989 | 1.2 | M -PC-01-2-13-0012-4-09-99 |
| 3116 | M070K | 142100380 | BAL01211573 | 4/12/1989 | 1.2 | M -PC-01-2-13-0012-4-10-99 |
| 3117 | M070K | 142100381 | BAL01211574 | 4/12/1989 | 1.2 | M -PC-01-2-13-0012-4-11-99 |
| 3118 | M070K | 142100383 | BAL01211575 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-1-01-99 |
| 3119 | M070K | 142100384 | BAL01211576 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-1-02-99 |
| 3120 | M070K | 142100385 | BAL01211577 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-1-04-99 |
| 3121 | M070K | 142100386 | BAL01211578 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-1-05-99 |
| 3122 | M070K | 142100387 | BAL01211579 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-1-06-99 |
| 3123 | M070K | 142100389 | BAL01211580 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-1-09-99 |
| 3124 | M070K | 142100391 | BAL01211582 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-1-12-99 |
| 3125 | M070K | 142100392 | BAL01211583 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-2-01-99 |
| 3126 | M070K | 142100394 | BAL01211585 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-2-03-99 |
| 3127 | M070K | 142100396 | BAL01211587 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-2-05-99 |
| 3128 | M070K | 142100397 | BAL01211588 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-2-06-99 |
| 3129 | M070K | 142100398 | BAL01211589 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-2-07-99 |
| 3130 | M070K | 142100401 | BAL01211591 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-2-10-99 |
| 3131 | M070K | 142100402 | BAL01211592 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-2-11-99 |
| 3132 | M070K | 142100403 | BAL01211593 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-2-12-99 |
| 3133 | M070K | 142100405 | BAL01211595 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-3-03-99 |
| 3134 | M070K | 142100406 | BAL01211596 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-3-04-99 |
| 3135 | M070K | 142100407 | BAL01211597 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-3-05-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3136 | M070K | 142100409 | BAL01211598 | 4/12/1989 | 1.2 | M -PC-01-2-13-0013-3-07-99 |
| 3137 | M070K | 142111874 | BAL01211840 | 4/19/1989 | 1.2 | M -PC-01-2-16-0146-3-08-99 |
| 3138 | M070K | 142111876 | BAL01211841 | 4/19/1989 | 1.2 | M -PC-01-2-16-0146-3-10-99 |
| 3139 | M070K | 142068696 | BAL01207801 | 5/4/1989 | 1.2 | M -PC-01-1-24-0065-4-04-99 |
| 3140 | M070K | 142068700 | BAL01207802 | 5/4/1989 | 1.2 | M -PC-01-1-24-0065-4-08-99 |
| 3141 | M070K | 142068701 | BAL01207803 | 5/4/1989 | 1.2 | M -PC-01-1-24-0065-4-09-99 |
| 3142 | M070K | 142068702 | BAL01207804 | 5/4/1989 | 1.2 | M -PC-01-1-24-0065-4-10-99 |
| 3143 | M070K | 142068705 | BAL01207807 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-1-01-99 |
| 3144 | M070K | 142068706 | BAL01207808 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-1-02-99 |
| 3145 | M070K | 142068707 | BAL01207809 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-1-03-99 |
| 3146 | M070K | 142068708 | BAL01207810 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-1-04-99 |
| 3147 | M070K | 142068709 | BAL01207811 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-1-05-99 |
| 3148 | M070K | 142068710 | BAL01207812 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-1-06-99 |
| 3149 | M070K | 142068711 | BAL01207813 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-1-07-99 |
| 3150 | M070K | 142068712 | BAL01207814 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-1-08-99 |
| 3151 | M070K | 142068713 | BAL01207815 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-1-09-99 |
| 3152 | M070K | 142068714 | BAL01207816 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-1-10-99 |
| 3153 | M070K | 142068715 | BAL01207817 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-1-11-99 |
| 3154 | M070K | 142068716 | BAL01207818 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-1-12-99 |
| 3155 | M070K | 142068717 | BAL01207819 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-2-01-99 |
| 3156 | M070K | 142068718 | BAL01207820 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-2-02-99 |
| 3157 | M070K | 142068719 | BAL01207821 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-2-03-99 |
| 3158 | M070K | 142068720 | BAL01207822 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-2-04-99 |
| 3159 | M070K | 142068721 | BAL01207823 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-2-05-99 |
| 3160 | M070K | 142068722 | BAL01207824 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-2-06-99 |
| 3161 | M070K | 142068723 | BAL01207825 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-2-07-99 |
| 3162 | M070K | 142068724 | BAL01207826 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-2-08-99 |
| 3163 | M070K | 142068725 | BAL01207827 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-2-09-99 |
| 3164 | M070K | 142068726 | BAL01207828 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-2-10-99 |
| 3165 | M070K | 142068727 | BAL01207829 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-2-11-99 |
| 3166 | M070K | 142068729 | BAL01207831 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-3-01-99 |
| 3167 | M070K | 142068731 | BAL01207833 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-3-03-99 |
| 3168 | M070K | 142068732 | BAL01207834 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-3-04-99 |
| 3169 | M070K | 142068704 | BAL01207806 | 5/4/1989 | 1.2 | M -PC-01-1-24-0065-4-12-99 |
| 3170 | M070K | 142068730 | BAL01207832 | 5/4/1989 | 1.2 | M -PC-01-1-24-0066-3-02-99 |
| 3171 | M070K | 142135638 | BAL01212264 | 5/9/1989 | 1.2 | M -PC-01-3-01-0010-1-06-99 |
| 3172 | M070K | 142169524 | BAL01212842 | 5/24/1989 | 1.2 | M -PC-01-3-18-0164-3-07-99 |
| 3173 | M070K | 142169525 | BAL01212843 | 5/24/1989 | 1.2 | M -PC-01-3-18-0164-3-08-99 |
| 3174 | M070K | 142169526 | BAL01212844 | 5/24/1989 | 1.2 | M -PC-01-3-18-0164-3-09-99 |
| 3175 | M070K | 142169527 | BAL01212845 | 5/24/1989 | 1.2 | M -PC-01-3-18-0164-3-10-99 |
| 3176 | M070K | 142169528 | BAL01212846 | 5/24/1989 | 1.2 | M -PC-01-3-18-0164-3-11-99 |
| 3177 | M070K | 142169529 | BAL01212847 | 5/24/1989 | 1.2 | M -PC-01-3-18-0164-3-12-99 |
| 3178 | M070K | 142169530 | BAL01212848 | 5/24/1989 | 1.2 | M -PC-01-3-18-0165-1-01-99 |
| 3179 | M070K | 142169531 | BAL01212849 | 5/24/1989 | 1.2 | M -PC-01-3-18-0165-1-02-99 |
| 3180 | M070K | 142169532 | BAL01212850 | 5/24/1989 | 1.2 | M -PC-01-3-18-0165-1-03-99 |
| 3181 | M070K | 142169533 | BAL01212851 | 5/24/1989 | 1.2 | M -PC-01-3-18-0165-1-04-99 |
| 3182 | M070K | 142169534 | BAL01212852 | 5/24/1989 | 1.2 | M -PC-01-3-18-0165-1-05-99 |
| 3183 | M070K | 142169535 | BAL01212853 | 5/24/1989 | 1.2 | M -PC-01-3-18-0165-1-06-99 |
| 3184 | M070K | 142169536 | BAL01212854 | 5/24/1989 | 1.2 | M -PC-01-3-18-0165-1-07-99 |
| 3185 | M070K | 142169537 | BAL01212855 | 5/24/1989 | 1.2 | M -PC-01-3-18-0165-1-08-99 |
| 3186 | M070K | 142169538 | BAL01212856 | 5/24/1989 | 1.2 | M -PC-01-3-18-0165-1-09-99 |
| 3187 | M070K | 142169539 | BAL01212857 | 5/24/1989 | 1.2 | M -PC-01-3-18-0165-1-10-99 |
| 3188 | M070K | 142169540 | BAL01212858 | 5/24/1989 | 1.2 | M -PC-01-3-18-0165-1-11-99 |
| 3189 | M070K | 142171903 | BAL01212912 | 6/5/1989 | 1.2 | M -02-04-2- X-0034-4-01-08 |
| 3190 | M070K | 142121768 | BAL01212006 | 6/5/1989 | 1.2 | M -PC-01-2-19-0168-4-09-99 |
| 3191 | M070K | 142121769 | BAL01212007 | 6/5/1989 | 1.2 | M -PC-01-2-19-0168-4-10-99 |
| 3192 | M070K | 142121770 | BAL01212008 | 6/5/1989 | 1.2 | M -PC-01-2-19-0168-4-11-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3193 | M070K | 142121771 | BAL01212009 | 6/5/1989 | 1.2 | M -PC-01-2-19-0168-4-12-99 |
| 3194 | M070K | 142171852 | BAL01212861 | 6/5/1989 | 1.2 | M -PC-01-3-19-0156-3-03-99 |
| 3195 | M070K | 142171853 | BAL01212862 | 6/5/1989 | 1.2 | M -PC-01-3-19-0156-3-04-99 |
| 3196 | M070K | 142171854 | BAL01212863 | 6/5/1989 | 1.2 | M -PC-01-3-19-0156-3-05-99 |
| 3197 | M070K | 142171856 | BAL01212865 | 6/5/1989 | 1.2 | M -PC-01-3-19-0156-3-07-99 |
| 3198 | M070K | 142171857 | BAL01212866 | 6/5/1989 | 1.2 | M -PC-01-3-19-0156-3-08-99 |
| 3199 | M070K | 142171861 | BAL01212870 | 6/5/1989 | 1.2 | M -PC-01-3-19-0156-3-12-99 |
| 3200 | M070K | 142171863 | BAL01212872 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-1-02-99 |
| 3201 | M070K | 142171864 | BAL01212873 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-1-03-99 |
| 3202 | M070K | 142171866 | BAL01212875 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-1-05-99 |
| 3203 | M070K | 142171867 | BAL01212876 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-1-07-99 |
| 3204 | M070K | 142171868 | BAL01212877 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-1-08-99 |
| 3205 | M070K | 142171869 | BAL01212878 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-1-09-99 |
| 3206 | M070K | 142171871 | BAL01212880 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-1-11-99 |
| 3207 | M070K | 142171872 | BAL01212881 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-1-12-99 |
| 3208 | M070K | 142171873 | BAL01212882 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-2-01-99 |
| 3209 | M070K | 142171874 | BAL01212883 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-2-02-99 |
| 3210 | M070K | 142171875 | BAL01212884 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-2-03-99 |
| 3211 | M070K | 142171876 | BAL01212885 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-2-04-99 |
| 3212 | M070K | 142171878 | BAL01212887 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-2-06-99 |
| 3213 | M070K | 142171880 | BAL01212889 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-2-08-99 |
| 3214 | M070K | 142171881 | BAL01212890 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-2-09-99 |
| 3215 | M070K | 142171882 | BAL01212891 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-2-10-99 |
| 3216 | M070K | 142171883 | BAL01212892 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-2-11-99 |
| 3217 | M070K | 142171884 | BAL01212893 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-2-12-99 |
| 3218 | M070K | 142171885 | BAL01212894 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-3-01-99 |
| 3219 | M070K | 142171886 | BAL01212895 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-3-02-99 |
| 3220 | M070K | 142171887 | BAL01212896 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-3-03-99 |
| 3221 | M070K | 142171888 | BAL01212897 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-3-04-99 |
| 3222 | M070K | 142171889 | BAL01212898 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-3-05-99 |
| 3223 | M070K | 142171894 | BAL01212903 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-3-10-99 |
| 3224 | M070K | 142171896 | BAL01212905 | 6/5/1989 | 1.2 | M -PC-01-3-19-0157-3-12-99 |
| 3225 | M070K | 142171898 | BAL01212907 | 6/5/1989 | 1.2 | M -PC-01-3-19-0158-1-02-99 |
| 3226 | M070K | 142171899 | BAL01212908 | 6/5/1989 | 1.2 | M -PC-01-3-19-0158-1-03-99 |
| 3227 | M070K | 142171901 | BAL01212910 | 6/5/1989 | 1.2 | M -PC-01-3-19-0158-1-05-99 |
| 3228 | M070K | 142171902 | BAL01212911 | 6/5/1989 | 1.2 | M -PC-01-3-19-0158-1-06-99 |
| 3229 | M070K | 142171905 | BAL01212914 | 6/5/1989 | 1.2 | M -PC-01-3-19-0158-1-09-99 |
| 3230 | M070K | 142171907 | BAL01212916 | 6/5/1989 | 1.2 | M -PC-01-3-19-0158-1-11-99 |
| 3231 | M070K | 142171908 | BAL01212917 | 6/5/1989 | 1.2 | M -PC-01-3-19-0158-1-12-99 |
| 3232 | M070K | 142171909 | BAL01212918 | 6/5/1989 | 1.2 | M -PC-01-3-19-0158-2-01-99 |
| 3233 | M070K | 142171910 | BAL01212919 | 6/5/1989 | 1.2 | M -PC-01-3-19-0158-2-02-99 |
| 3234 | M070K | 142171911 | BAL01212920 | 6/5/1989 | 1.2 | M -PC-01-3-19-0158-2-03-99 |
| 3235 | M070K | 142171912 | BAL01212921 | 6/5/1989 | 1.2 | M -PC-01-3-19-0158-2-04-99 |
| 3236 | M070K | 142171916 | BAL01212925 | 6/5/1989 | 1.2 | M -PC-01-3-19-0158-2-08-99 |
| 3237 | M070K | 142171917 | BAL01212926 | 6/5/1989 | 1.2 | M -PC-01-3-19-0158-2-09-99 |
| 3238 | M070K | 142051118 | BAL01207503 | 6/12/1989 | 1.2 | M -02-04-2- X-0034-3-01-02 |
| 3239 | M070K | 142051104 | BAL01207491 | 6/12/1989 | 1.2 | M -PC-01-1-18-0031-3-10-99 |
| 3240 | M070K | 142051105 | BAL01207492 | 6/12/1989 | 1.2 | M -PC-01-1-18-0031-3-11-99 |
| 3241 | M070K | 142051107 | BAL01207493 | 6/12/1989 | 1.2 | M -PC-01-1-18-0031-4-01-99 |
| 3242 | M070K | 142051108 | BAL01207494 | 6/12/1989 | 1.2 | M -PC-01-1-18-0031-4-03-99 |
| 3243 | M070K | 142051110 | BAL01207495 | 6/12/1989 | 1.2 | M -PC-01-1-18-0031-4-05-99 |
| 3244 | M070K | 142051111 | BAL01207496 | 6/12/1989 | 1.2 | M -PC-01-1-18-0031-4-06-99 |
| 3245 | M070K | 142051112 | BAL01207497 | 6/12/1989 | 1.2 | M -PC-01-1-18-0031-4-07-99 |
| 3246 | M070K | 142051113 | BAL01207498 | 6/12/1989 | 1.2 | M -PC-01-1-18-0031-4-08-99 |
| 3247 | M070K | 142051114 | BAL01207499 | 6/12/1989 | 1.2 | M -PC-01-1-18-0031-4-09-99 |
| 3248 | M070K | 142051115 | BAL01207500 | 6/12/1989 | 1.2 | M -PC-01-1-18-0031-4-10-99 |
| 3249 | M070K | 142051116 | BAL01207501 | 6/12/1989 | 1.2 | M -PC-01-1-18-0031-4-11-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3250 | M070K | 142051117 | BAL01207502 | 6/12/1989 | 1.2 | M -PC-01-1-18-0031-4-12-99 |
| 3251 | M070K | 142051119 | BAL01207504 | 6/12/1989 | 1.2 | M -PC-01-1-18-0032-1-02-99 |
| 3252 | M070K | 142051120 | BAL01207505 | 6/12/1989 | 1.2 | M -PC-01-1-18-0032-1-03-99 |
| 3253 | M070K | 142051121 | BAL01207506 | 6/12/1989 | 1.2 | M -PC-01-1-18-0032-1-04-99 |
| 3254 | M070K | 142051122 | BAL01207507 | 6/12/1989 | 1.2 | M -PC-01-1-18-0032-1-05-99 |
| 3255 | M070K | 142051123 | BAL01207508 | 6/12/1989 | 1.2 | M -PC-01-1-18-0032-1-06-99 |
| 3256 | M070K | 142051124 | BAL01207509 | 6/12/1989 | 1.2 | M -PC-01-1-18-0032-1-07-99 |
| 3257 | M070K | 142051125 | BAL01207510 | 6/12/1989 | 1.2 | M -PC-01-1-18-0032-1-08-99 |
| 3258 | M070K | 142051126 | BAL01207511 | 6/12/1989 | 1.2 | M -PC-01-1-18-0032-1-09-99 |
| 3259 | M070K | 142051127 | BAL01207512 | 6/12/1989 | 1.2 | M -PC-01-1-18-0032-1-10-99 |
| 3260 | M070K | 142051128 | BAL01207513 | 6/12/1989 | 1.2 | M -PC-01-1-18-0032-1-11-99 |
| 3261 | M070K | 142051129 | BAL01207514 | 6/12/1989 | 1.2 | M -PC-01-1-18-0032-1-12-99 |
| 3262 | M070K | 142051130 | BAL01207515 | 6/12/1989 | 1.2 | M -PC-01-1-18-0032-2-01-99 |
| 3263 | M070K | 142051131 | BAL01207516 | 6/12/1989 | 1.2 | M -PC-01-1-18-0032-2-02-99 |
| 3264 | M070K | 142051132 | BAL01207517 | 6/12/1989 | 1.2 | M -PC-01-1-18-0032-2-03-99 |
| 3265 | M070K | 142051133 | BAL01207518 | 6/12/1989 | 1.2 | M -PC-01-1-18-0032-2-04-99 |
| 3266 | M070K | 142051134 | BAL01207519 | 6/12/1989 | 1.2 | M -PC-01-1-18-0032-2-05-99 |
| 3267 | M070K | 142051135 | BAL01207520 | 6/12/1989 | 1.2 | M -PC-01-1-18-0032-2-06-99 |
| 3268 | M070K | 142059523 | BAL01207608 | 6/28/1989 | 1.2 | M -40-11-2-01-0045-3-04-04 |
| 3269 | M070K | 142059502 | BAL01207587 | 6/28/1989 | 1.2 | M -40-11-2-01-0045-4-05-02 |
| 3270 | M070K | 142059511 | BAL01207596 | 6/28/1989 | 1.2 | M -40-11-2-01-0045-4-05-03 |
| 3271 | M070K | 142059500 | BAL01207585 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-1-02-99 |
| 3272 | M070K | 142059501 | BAL01207586 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-1-03-99 |
| 3273 | M070K | 142059503 | BAL01207588 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-1-05-99 |
| 3274 | M070K | 142059504 | BAL01207589 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-1-06-99 |
| 3275 | M070K | 142059505 | BAL01207590 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-1-07-99 |
| 3276 | M070K | 142059506 | BAL01207591 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-1-08-99 |
| 3277 | M070K | 142059507 | BAL01207592 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-1-09-99 |
| 3278 | M070K | 142059508 | BAL01207593 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-1-10-99 |
| 3279 | M070K | 142059509 | BAL01207594 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-1-11-99 |
| 3280 | M070K | 142059510 | BAL01207595 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-1-12-99 |
| 3281 | M070K | 142059512 | BAL01207597 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-2-02-99 |
| 3282 | M070K | 142059513 | BAL01207598 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-2-03-99 |
| 3283 | M070K | 142059514 | BAL01207599 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-2-04-99 |
| 3284 | M070K | 142059515 | BAL01207600 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-2-05-99 |
| 3285 | M070K | 142059516 | BAL01207601 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-2-06-99 |
| 3286 | M070K | 142059517 | BAL01207602 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-2-07-99 |
| 3287 | M070K | 142059518 | BAL01207603 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-2-08-99 |
| 3288 | M070K | 142059519 | BAL01207604 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-2-09-99 |
| 3289 | M070K | 142059520 | BAL01207605 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-2-10-99 |
| 3290 | M070K | 142059521 | BAL01207606 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-2-11-99 |
| 3291 | M070K | 142059522 | BAL01207607 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-2-12-99 |
| 3292 | M070K | 142059524 | BAL01207609 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-3-02-99 |
| 3293 | M070K | 142059525 | BAL01207610 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-3-03-99 |
| 3294 | M070K | 142059526 | BAL01207611 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-3-04-99 |
| 3295 | M070K | 142059527 | BAL01207612 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-3-05-99 |
| 3296 | M070K | 142059528 | BAL01207613 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-3-06-99 |
| 3297 | M070K | 142059529 | BAL01207614 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-3-07-99 |
| 3298 | M070K | 142059530 | BAL01207615 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-3-08-99 |
| 3299 | M070K | 142059531 | BAL01207616 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-3-09-99 |
| 3300 | M070K | 142059532 | BAL01207617 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-3-10-99 |
| 3301 | M070K | 142059533 | BAL01207618 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-3-11-99 |
| 3302 | M070K | 142059534 | BAL01207619 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-3-12-99 |
| 3303 | M070K | 142059535 | BAL01207620 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-4-01-99 |
| 3304 | M070K | 142059536 | BAL01207621 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-4-02-99 |
| 3305 | M070K | 142059537 | BAL01207622 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-4-03-99 |
| 3306 | M070K | 142059538 | BAL01207623 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-4-04-99 |

|      | A     | B         | C          | D         | E   | F                              |
|------|-------|-----------|------------|-----------|-----|--------------------------------|
| 3307 | M070K | 142059539 | BAL01207624 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-4-05-99 |
| 3308 | M070K | 142059540 | BAL01207625 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-4-06-99 |
| 3309 | M070K | 142059541 | BAL01207626 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-4-07-99 |
| 3310 | M070K | 142059542 | BAL01207627 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-4-08-99 |
| 3311 | M070K | 142059543 | BAL01207628 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-4-09-99 |
| 3312 | M070K | 142059544 | BAL01207629 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-4-10-99 |
| 3313 | M070K | 142059545 | BAL01207630 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-4-11-99 |
| 3314 | M070K | 142059546 | BAL01207631 | 6/28/1989 | 1.2 | M -PC-01-1-20-0170-4-12-99 |
| 3315 | M070K | 142059547 | BAL01207632 | 6/28/1989 | 1.2 | M -PC-01-1-20-0171-1-01-99 |
| 3316 | M070K | 142059548 | BAL01207633 | 6/28/1989 | 1.2 | M -PC-01-1-20-0171-1-02-99 |
| 3317 | M070K | 142059549 | BAL01207634 | 6/28/1989 | 1.2 | M -PC-01-1-20-0171-1-03-99 |
| 3318 | M070K | 142059550 | BAL01207635 | 6/28/1989 | 1.2 | M -PC-01-1-20-0171-1-04-99 |
| 3319 | M070K | 142059499 | BAL01207584 | 6/28/1989 | 1.2 | M -40-11-2-01-0045-4-03-03 |
| 3320 | M070K | 142017118 | BAL01207322 | 7/11/1989 | 1.2 | M -PC-01-1-07-0153-3-02-99 |
| 3321 | M070K | 142079961 | BAL01207891 | 7/14/1989 | 1.2 | M -17-01-2-20-0021-3-05-05 |
| 3322 | M070K | 142079963 | BAL01207893 | 7/14/1989 | 1.2 | M -40-07-1-19-0001-1-99-07 |
| 3323 | M070K | 142079996 | BAL01207900 | 7/14/1989 | 1.2 | M -PC-01-2-05-0048-3-05-99 |
| 3324 | M070K | 142194982 | BAL01213312 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-3-99-02 |
| 3325 | M070K | 142194983 | BAL01213313 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-3-99-03 |
| 3326 | M070K | 142194984 | BAL01213314 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-3-99-04 |
| 3327 | M070K | 142194985 | BAL01213315 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-3-99-05 |
| 3328 | M070K | 142194986 | BAL01213316 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-3-99-06 |
| 3329 | M070K | 142194987 | BAL01213317 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-3-99-07 |
| 3330 | M070K | 142194988 | BAL01213318 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-3-99-08 |
| 3331 | M070K | 142194989 | BAL01213319 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-3-99-09 |
| 3332 | M070K | 142194990 | BAL01213320 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-3-99-10 |
| 3333 | M070K | 142194991 | BAL01213321 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-3-99-11 |
| 3334 | M070K | 142194992 | BAL01213322 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-3-99-12 |
| 3335 | M070K | 142194993 | BAL01213323 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-4-99-01 |
| 3336 | M070K | 142194994 | BAL01213324 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-4-99-02 |
| 3337 | M070K | 142194995 | BAL01213325 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-4-99-03 |
| 3338 | M070K | 142194996 | BAL01213326 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-4-99-04 |
| 3339 | M070K | 142194997 | BAL01213327 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-4-99-05 |
| 3340 | M070K | 142194998 | BAL01213328 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-4-99-06 |
| 3341 | M070K | 142194999 | BAL01213329 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-4-99-07 |
| 3342 | M070K | 142195001 | BAL01213331 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-4-99-09 |
| 3343 | M070K | 142195002 | BAL01213332 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-4-99-10 |
| 3344 | M070K | 142195003 | BAL01213333 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-4-99-11 |
| 3345 | M070K | 142195004 | BAL01213334 | 8/10/1989 | 1.2 | M -30-03-1-05-0015-4-99-12 |
| 3346 | M070K | 142195005 | BAL01213335 | 8/10/1989 | 1.2 | M -30-03-1-05-0016-1-99-01 |
| 3347 | M070K | 142195006 | BAL01213336 | 8/10/1989 | 1.2 | M -30-03-1-05-0016-1-99-02 |
| 3348 | M070K | 142195007 | BAL01213337 | 8/10/1989 | 1.2 | M -30-03-1-05-0016-1-99-03 |
| 3349 | M070K | 142195008 | BAL01213338 | 8/10/1989 | 1.2 | M -30-03-1-05-0016-1-99-04 |
| 3350 | M070K | 142195009 | BAL01213339 | 8/10/1989 | 1.2 | M -30-03-1-05-0016-1-99-05 |
| 3351 | M070K | 142195010 | BAL01213340 | 8/10/1989 | 1.2 | M -30-03-1-05-0016-1-99-06 |
| 3352 | M070K | 142195011 | BAL01213341 | 8/10/1989 | 1.2 | M -30-03-1-05-0016-1-99-07 |
| 3353 | M070K | 142195012 | BAL01213342 | 8/10/1989 | 1.2 | M -30-03-1-05-0016-1-99-08 |
| 3354 | M070K | 142195013 | BAL01213343 | 8/10/1989 | 1.2 | M -30-03-1-05-0016-1-99-09 |
| 3355 | M070K | 142195014 | BAL01213344 | 8/10/1989 | 1.2 | M -30-03-1-05-0016-1-99-10 |
| 3356 | M070K | 142195015 | BAL01213345 | 8/10/1989 | 1.2 | M -30-03-1-05-0016-1-99-11 |
| 3357 | M070K | 142195000 | BAL01213330 | 8/10/1989 | 1.2 | M -30-03-1-10-0009-1-99-09 |
| 3358 | M070K | 142295747 | BAL01215004 | 8/23/1989 | 1.2 | M -30-03-2-07-0029-2-99-07 |
| 3359 | M070K | 142295748 | BAL01215005 | 8/23/1989 | 1.2 | M -30-03-2-07-0029-2-99-08 |
| 3360 | M070K | 142295749 | BAL01215006 | 8/23/1989 | 1.2 | M -30-03-2-07-0029-2-99-09 |
| 3361 | M070K | 142295750 | BAL01215007 | 8/23/1989 | 1.2 | M -30-03-2-07-0029-2-99-10 |
| 3362 | M070K | 142295751 | BAL01215008 | 8/23/1989 | 1.2 | M -30-03-2-07-0029-2-99-11 |
| 3363 | M070K | 142295753 | BAL01215010 | 8/23/1989 | 1.2 | M -30-03-2-07-0029-3-99-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3364 | M070K | 142295754 | BAL01215011 | 8/23/1989 | 1.2 | M -30-03-2-07-0029-3-99-02 |
| 3365 | M070K | 142295755 | BAL01215012 | 8/23/1989 | 1.2 | M -30-03-2-07-0029-3-99-03 |
| 3366 | M070K | 142295756 | BAL01215013 | 8/23/1989 | 1.2 | M -30-03-2-07-0029-3-99-04 |
| 3367 | M070K | 142295757 | BAL01215014 | 8/23/1989 | 1.2 | M -30-03-2-07-0029-3-99-05 |
| 3368 | M070K | 142295758 | BAL01215015 | 8/23/1989 | 1.2 | M -30-03-2-07-0029-3-99-06 |
| 3369 | M070K | 142295759 | BAL01215016 | 8/23/1989 | 1.2 | M -30-03-2-07-0029-3-99-07 |
| 3370 | M070K | 142295760 | BAL01215017 | 8/23/1989 | 1.2 | M -30-03-2-07-0029-3-99-08 |
| 3371 | M070K | 142295761 | BAL01215018 | 8/23/1989 | 1.2 | M -30-03-2-07-0029-3-99-09 |
| 3372 | M070K | 142295762 | BAL01215019 | 8/23/1989 | 1.2 | M -30-03-2-07-0029-3-99-10 |
| 3373 | M070K | 142295763 | BAL01215020 | 8/23/1989 | 1.2 | M -30-03-2-07-0029-3-99-11 |
| 3374 | M070K | 142211875 | BAL01213455 | 9/13/1989 | 1.2 | M -30-03-1-09-0043-4-99-09 |
| 3375 | M070K | 142211876 | BAL01213456 | 9/13/1989 | 1.2 | M -30-03-1-09-0043-4-99-10 |
| 3376 | M070K | 142211878 | BAL01213458 | 9/13/1989 | 1.2 | M -30-03-1-09-0043-4-99-12 |
| 3377 | M070K | 142211879 | BAL01213459 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-1-99-01 |
| 3378 | M070K | 142211880 | BAL01213460 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-1-99-02 |
| 3379 | M070K | 142211881 | BAL01213461 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-1-99-03 |
| 3380 | M070K | 142211882 | BAL01213462 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-1-99-04 |
| 3381 | M070K | 142211883 | BAL01213463 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-1-99-05 |
| 3382 | M070K | 142211884 | BAL01213464 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-1-99-06 |
| 3383 | M070K | 142211885 | BAL01213465 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-1-99-07 |
| 3384 | M070K | 142211886 | BAL01213466 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-1-99-08 |
| 3385 | M070K | 142211887 | BAL01213467 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-1-99-09 |
| 3386 | M070K | 142211888 | BAL01213468 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-1-99-10 |
| 3387 | M070K | 142211889 | BAL01213469 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-1-99-11 |
| 3388 | M070K | 142211890 | BAL01213470 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-1-99-12 |
| 3389 | M070K | 142211891 | BAL01213471 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-2-99-01 |
| 3390 | M070K | 142211892 | BAL01213472 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-2-99-02 |
| 3391 | M070K | 142211893 | BAL01213473 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-2-99-03 |
| 3392 | M070K | 142211894 | BAL01213474 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-2-99-04 |
| 3393 | M070K | 142211895 | BAL01213475 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-2-99-05 |
| 3394 | M070K | 142211896 | BAL01213476 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-2-99-06 |
| 3395 | M070K | 142211897 | BAL01213477 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-2-99-07 |
| 3396 | M070K | 142211898 | BAL01213478 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-2-99-08 |
| 3397 | M070K | 142211899 | BAL01213479 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-2-99-09 |
| 3398 | M070K | 142211900 | BAL01213480 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-2-99-10 |
| 3399 | M070K | 142211901 | BAL01213481 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-2-99-11 |
| 3400 | M070K | 142211902 | BAL01213482 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-2-99-12 |
| 3401 | M070K | 142211903 | BAL01213483 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-3-99-01 |
| 3402 | M070K | 142211904 | BAL01213484 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-3-99-02 |
| 3403 | M070K | 142211905 | BAL01213485 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-3-99-03 |
| 3404 | M070K | 142211906 | BAL01213486 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-3-99-04 |
| 3405 | M070K | 142211907 | BAL01213487 | 9/13/1989 | 1.2 | M -30-03-1-09-0044-3-99-05 |
| 3406 | M070K | 142211877 | BAL01213457 | 9/13/1989 | 1.2 | M -30-03-1-06-0123-1-99-06 |
| 3407 | M070K | 142265646 | BAL01214621 | 10/11/1989 | 1.2 | M -30-03-1-23-0045-4-99-03 |
| 3408 | M070K | 142265648 | BAL01214623 | 10/11/1989 | 1.2 | M -30-03-1-23-0045-4-99-05 |
| 3409 | M070K | 142358295 | BAL01216130 | 10/12/1989 | 1.2 | M -30-03-2-23-0013-1-99-07 |
| 3410 | M070K | 142358296 | BAL01216131 | 10/12/1989 | 1.2 | M -30-03-2-23-0013-1-99-08 |
| 3411 | M070K | 142358297 | BAL01216132 | 10/12/1989 | 1.2 | M -30-03-2-23-0013-1-99-09 |
| 3412 | M070K | 142358298 | BAL01216133 | 10/12/1989 | 1.2 | M -30-03-2-23-0013-1-99-10 |
| 3413 | M070K | 142358299 | BAL01216134 | 10/12/1989 | 1.2 | M -30-03-2-23-0013-1-99-11 |
| 3414 | M070K | 142358300 | BAL01216135 | 10/12/1989 | 1.2 | M -30-03-2-23-0013-1-99-12 |
| 3415 | M070K | 142358301 | BAL01216136 | 10/12/1989 | 1.2 | M -30-03-2-23-0013-2-99-01 |
| 3416 | M070K | 142355575 | BAL01216074 | 10/18/1989 | 1.2 | M -30-03-2-22-0051-3-99-03 |
| 3417 | M070K | 142379305 | BAL01216510 | 11/15/1989 | 1.2 | M -30-03-3-06-0012-3-99-03 |
| 3418 | M070K | 142379307 | BAL01216512 | 11/15/1989 | 1.2 | M -30-03-3-06-0012-3-99-05 |
| 3419 | M070K | 142379308 | BAL01216513 | 11/15/1989 | 1.2 | M -30-03-3-06-0012-3-99-06 |
| 3420 | M070K | 142379310 | BAL01216515 | 11/15/1989 | 1.2 | M -30-03-3-06-0012-3-99-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3421 | M070K | 142379311 | BAL01216516 | 11/15/1989 | 1.2 | M -30-05-3-02-0034-3-99-13 |
| 3422 | M070K | 142060529 | BAL01207636 | 12/8/1989 | 1.2 | M -PC-01-1-21-0075-1-05-99 |
| 3423 | M070K | 142060538 | BAL01207643 | 12/8/1989 | 1.2 | M -PC-01-1-21-0075-2-04-99 |
| 3424 | M070K | 142060539 | BAL01207644 | 12/8/1989 | 1.2 | M -PC-01-1-21-0075-2-05-99 |
| 3425 | M070K | 142060541 | BAL01207645 | 12/8/1989 | 1.2 | M -PC-01-1-21-0075-2-07-99 |
| 3426 | M070K | 142060543 | BAL01207647 | 12/8/1989 | 1.2 | M -PC-01-1-21-0075-2-09-99 |
| 3427 | M070K | 142060638 | BAL01207663 | 12/8/1989 | 1.2 | M -PC-01-1-21-0078-2-07-99 |
| 3428 | M070K | 142060639 | BAL01207664 | 12/8/1989 | 1.2 | M -PC-01-1-21-0078-2-08-99 |
| 3429 | M070K | 142060641 | BAL01207666 | 12/8/1989 | 1.2 | M -PC-01-1-21-0078-2-10-99 |
| 3430 | M070K | 142060642 | BAL01207667 | 12/8/1989 | 1.2 | M -PC-01-1-21-0078-2-11-99 |
| 3431 | M070K | 142060643 | BAL01207668 | 12/8/1989 | 1.2 | M -PC-01-1-21-0078-2-12-99 |
| 3432 | M070K | 142060644 | BAL01207669 | 12/8/1989 | 1.2 | M -PC-01-1-21-0078-3-01-99 |
| 3433 | M070K | 142060645 | BAL01207670 | 12/8/1989 | 1.2 | M -PC-01-1-21-0078-3-02-99 |
| 3434 | M070K | 142060646 | BAL01207671 | 12/8/1989 | 1.2 | M -PC-01-1-21-0078-3-03-99 |
| 3435 | M070K | 142060647 | BAL01207672 | 12/8/1989 | 1.2 | M -PC-01-1-21-0078-3-04-99 |
| 3436 | M070K | 142060648 | BAL01207673 | 12/8/1989 | 1.2 | M -PC-01-1-21-0078-3-05-99 |
| 3437 | M070K | 142060649 | BAL01207674 | 12/8/1989 | 1.2 | M -PC-01-1-21-0078-3-06-99 |
| 3438 | M070K | 142060650 | BAL01207675 | 12/8/1989 | 1.2 | M -PC-01-1-21-0078-3-07-99 |
| 3439 | M070K | 142060651 | BAL01207676 | 12/8/1989 | 1.2 | M -PC-01-1-21-0078-3-08-99 |
| 3440 | M070K | 142060652 | BAL01207677 | 12/8/1989 | 1.2 | M -PC-01-1-21-0078-3-09-99 |
| 3441 | M070K | 142060653 | BAL01207678 | 12/8/1989 | 1.2 | M -PC-01-1-21-0078-3-10-99 |
| 3442 | M070K | 142060654 | BAL01207679 | 12/8/1989 | 1.2 | M -PC-01-1-21-0078-3-11-99 |
| 3443 | M070K | 142168841 | BAL01212826 | 12/14/1989 | 1.2 | M -PC-01-3-18-0105-1-04-99 |
| 3444 | M070K | 142168842 | BAL01212827 | 12/14/1989 | 1.2 | M -PC-01-3-18-0105-1-05-99 |
| 3445 | M070K | 142168843 | BAL01212828 | 12/14/1989 | 1.2 | M -PC-01-3-18-0105-1-06-99 |
| 3446 | M070K | 142168844 | BAL01212829 | 12/14/1989 | 1.2 | M -PC-01-3-18-0105-1-07-99 |
| 3447 | M070K | 142168845 | BAL01212830 | 12/14/1989 | 1.2 | M -PC-01-3-18-0105-1-08-99 |
| 3448 | M070K | 142168847 | BAL01212832 | 12/14/1989 | 1.2 | M -PC-01-3-18-0105-1-10-99 |
| 3449 | M070K | 142168848 | BAL01212833 | 12/14/1989 | 1.2 | M -PC-01-3-18-0105-1-11-99 |
| 3450 | M070K | 142168849 | BAL01212834 | 12/14/1989 | 1.2 | M -PC-01-3-18-0105-1-12-99 |
| 3451 | M070K | 142168850 | BAL01212835 | 12/14/1989 | 1.2 | M -PC-01-3-18-0105-2-01-99 |
| 3452 | M070K | 142168851 | BAL01212836 | 12/14/1989 | 1.2 | M -PC-01-3-18-0105-2-02-99 |
| 3453 | M070K | 142168853 | BAL01212838 | 12/14/1989 | 1.2 | M -PC-01-3-18-0105-2-04-99 |
| 3454 | M070K | 142168854 | BAL01212839 | 12/14/1989 | 1.2 | M -PC-01-3-18-0105-2-05-99 |
| 3455 | M070K | 142168855 | BAL01212840 | 12/14/1989 | 1.2 | M -PC-01-3-18-0105-2-06-99 |
| 3456 | M070K | 142168856 | BAL01212841 | 12/14/1989 | 1.2 | M -PC-01-3-18-0105-2-07-99 |
| 3457 | M070K | 142220468 | BAL01213586 | 1/5/1990 | 1.2 | M -30-03-1-11-0052-4-99-05 |
| 3458 | M070K | 142220469 | BAL01213587 | 1/5/1990 | 1.2 | M -30-03-1-11-0052-4-99-06 |
| 3459 | M070K | 142220470 | BAL01213588 | 1/5/1990 | 1.2 | M -30-03-1-11-0052-4-99-07 |
| 3460 | M070K | 142220472 | BAL01213590 | 1/5/1990 | 1.2 | M -30-03-1-11-0052-4-99-09 |
| 3461 | M070K | 142220474 | BAL01213592 | 1/5/1990 | 1.2 | M -30-03-1-11-0052-4-99-11 |
| 3462 | M070K | 142220476 | BAL01213594 | 1/5/1990 | 1.2 | M -30-03-1-11-0053-1-99-01 |
| 3463 | M070K | 142220477 | BAL01213595 | 1/5/1990 | 1.2 | M -30-03-1-11-0053-1-99-02 |
| 3464 | M070K | 142220478 | BAL01213596 | 1/5/1990 | 1.2 | M -30-03-1-11-0053-1-99-03 |
| 3465 | M070K | 142220479 | BAL01213597 | 1/5/1990 | 1.2 | M -30-03-1-11-0053-1-99-04 |
| 3466 | M070K | 142220480 | BAL01213598 | 1/5/1990 | 1.2 | M -30-03-1-11-0053-1-99-05 |
| 3467 | M070K | 142220481 | BAL01213599 | 1/5/1990 | 1.2 | M -30-03-1-11-0053-1-99-06 |
| 3468 | M070K | 142220631 | BAL01213601 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-2-99-01 |
| 3469 | M070K | 142220632 | BAL01213602 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-2-99-02 |
| 3470 | M070K | 142220633 | BAL01213603 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-2-99-03 |
| 3471 | M070K | 142220636 | BAL01213606 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-2-99-06 |
| 3472 | M070K | 142220637 | BAL01213607 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-2-99-07 |
| 3473 | M070K | 142220638 | BAL01213608 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-2-99-08 |
| 3474 | M070K | 142220641 | BAL01213611 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-2-99-11 |
| 3475 | M070K | 142220644 | BAL01213614 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-3-99-02 |
| 3476 | M070K | 142220646 | BAL01213616 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-3-99-04 |
| 3477 | M070K | 142220647 | BAL01213617 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-3-99-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3478 | M070K | 142220648 | BAL01213618 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-3-99-06 |
| 3479 | M070K | 142220649 | BAL01213619 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-3-99-07 |
| 3480 | M070K | 142220650 | BAL01213620 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-3-99-08 |
| 3481 | M070K | 142220652 | BAL01213622 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-3-99-10 |
| 3482 | M070K | 142220653 | BAL01213623 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-3-99-11 |
| 3483 | M070K | 142220654 | BAL01213624 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-3-99-12 |
| 3484 | M070K | 142220656 | BAL01213626 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-4-99-02 |
| 3485 | M070K | 142220657 | BAL01213627 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-4-99-03 |
| 3486 | M070K | 142220658 | BAL01213628 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-4-99-04 |
| 3487 | M070K | 142220660 | BAL01213630 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-4-99-06 |
| 3488 | M070K | 142220662 | BAL01213632 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-4-99-08 |
| 3489 | M070K | 142220663 | BAL01213633 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-4-99-09 |
| 3490 | M070K | 142220665 | BAL01213635 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-4-99-11 |
| 3491 | M070K | 142220666 | BAL01213636 | 1/17/1990 | 1.2 | M -30-03-1-11-0057-4-99-12 |
| 3492 | M070K | 142220667 | BAL01213637 | 1/17/1990 | 1.2 | M -30-03-1-11-0058-1-99-01 |
| 3493 | M070K | 142220668 | BAL01213638 | 1/17/1990 | 1.2 | M -30-03-1-11-0058-1-99-02 |
| 3494 | M070K | 142220669 | BAL01213639 | 1/17/1990 | 1.2 | M -30-03-1-11-0058-1-99-03 |
| 3495 | M070K | 142243098 | BAL01214142 | 1/17/1990 | 1.2 | M -30-03-1-17-0041-1-99-05 |
| 3496 | M070K | 142243099 | BAL01214143 | 1/17/1990 | 1.2 | M -30-03-1-17-0041-1-99-06 |
| 3497 | M070K | 142243100 | BAL01214144 | 1/17/1990 | 1.2 | M -30-03-1-17-0041-1-99-07 |
| 3498 | M070K | 142243101 | BAL01214145 | 1/17/1990 | 1.2 | M -30-03-1-17-0041-1-99-08 |
| 3499 | M070K | 142243102 | BAL01214146 | 1/17/1990 | 1.2 | M -30-03-1-17-0041-1-99-09 |
| 3500 | M070K | 142243103 | BAL01214147 | 1/17/1990 | 1.2 | M -30-03-1-17-0041-1-99-10 |
| 3501 | M070K | 142243104 | BAL01214148 | 1/17/1990 | 1.2 | M -30-03-1-17-0041-1-99-11 |
| 3502 | M070K | 142243105 | BAL01214149 | 1/17/1990 | 1.2 | M -30-03-1-17-0041-1-99-12 |
| 3503 | M070K | 142243106 | BAL01214150 | 1/17/1990 | 1.2 | M -30-03-1-17-0041-2-99-01 |
| 3504 | M070K | 142220642 | BAL01213612 | 1/17/1990 | 1.2 | M -30-05-1-02-0050-2-04-02 |
| 3505 | M070K | 142237672 | BAL01214022 | 1/22/1990 | 1.2 | M -30-03-1-16-0021-2-99-12 |
| 3506 | M070K | 142237673 | BAL01214023 | 1/22/1990 | 1.2 | M -30-03-1-16-0021-3-99-01 |
| 3507 | M070K | 142237674 | BAL01214024 | 1/22/1990 | 1.2 | M -30-03-1-16-0021-3-99-02 |
| 3508 | M070K | 142237675 | BAL01214025 | 1/22/1990 | 1.2 | M -30-03-1-16-0021-3-99-03 |
| 3509 | M070K | 142237676 | BAL01214026 | 1/22/1990 | 1.2 | M -30-03-1-16-0021-3-99-04 |
| 3510 | M070K | 142237677 | BAL01214027 | 1/22/1990 | 1.2 | M -30-03-1-16-0021-3-99-07 |
| 3511 | M070K | 142237679 | BAL01214028 | 1/22/1990 | 1.2 | M -30-03-1-16-0021-3-99-10 |
| 3512 | M070K | 142237680 | BAL01214029 | 1/22/1990 | 1.2 | M -30-03-1-16-0021-3-99-11 |
| 3513 | M070K | 142237682 | BAL01214030 | 1/22/1990 | 1.2 | M -30-03-1-16-0021-4-99-01 |
| 3514 | M070K | 142237683 | BAL01214031 | 1/22/1990 | 1.2 | M -30-03-1-16-0021-4-99-02 |
| 3515 | M070K | 142237684 | BAL01214032 | 1/22/1990 | 1.2 | M -30-03-1-16-0021-4-99-03 |
| 3516 | M070K | 142237685 | BAL01214033 | 1/22/1990 | 1.2 | M -30-03-1-16-0021-4-99-04 |
| 3517 | M070K | 142237686 | BAL01214034 | 1/22/1990 | 1.2 | M -30-03-1-16-0021-4-99-05 |
| 3518 | M070K | 142237687 | BAL01214035 | 1/22/1990 | 1.2 | M -30-03-1-16-0021-4-99-06 |
| 3519 | M070K | 142237688 | BAL01214036 | 1/22/1990 | 1.2 | M -30-03-1-16-0021-4-99-09 |
| 3520 | M070K | 142237689 | BAL01214037 | 1/22/1990 | 1.2 | M -30-03-1-16-0021-4-99-10 |
| 3521 | M070K | 142237690 | BAL01214038 | 1/22/1990 | 1.2 | M -30-03-1-16-0021-4-99-12 |
| 3522 | M070K | 142237691 | BAL01214039 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-1-99-02 |
| 3523 | M070K | 142237692 | BAL01214040 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-1-99-03 |
| 3524 | M070K | 142237693 | BAL01214041 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-1-99-04 |
| 3525 | M070K | 142237694 | BAL01214042 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-1-99-05 |
| 3526 | M070K | 142237697 | BAL01214043 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-1-99-10 |
| 3527 | M070K | 142237698 | BAL01214044 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-1-99-11 |
| 3528 | M070K | 142237702 | BAL01214045 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-2-99-03 |
| 3529 | M070K | 142237703 | BAL01214046 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-2-99-04 |
| 3530 | M070K | 142237704 | BAL01214047 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-2-99-05 |
| 3531 | M070K | 142237705 | BAL01214048 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-2-99-06 |
| 3532 | M070K | 142237706 | BAL01214049 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-2-99-07 |
| 3533 | M070K | 142237707 | BAL01214050 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-2-99-08 |
| 3534 | M070K | 142237709 | BAL01214051 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-2-99-10 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3535 | M070K | 142237714 | BAL01214053 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-3-99-03 |
| 3536 | M070K | 142237715 | BAL01214054 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-3-99-04 |
| 3537 | M070K | 142237719 | BAL01214056 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-3-99-08 |
| 3538 | M070K | 142237720 | BAL01214057 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-3-99-09 |
| 3539 | M070K | 142237721 | BAL01214058 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-3-99-10 |
| 3540 | M070K | 142237722 | BAL01214059 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-3-99-11 |
| 3541 | M070K | 142237723 | BAL01214060 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-3-99-12 |
| 3542 | M070K | 142237724 | BAL01214061 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-4-99-02 |
| 3543 | M070K | 142237725 | BAL01214062 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-4-99-03 |
| 3544 | M070K | 142237726 | BAL01214063 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-4-99-04 |
| 3545 | M070K | 142237728 | BAL01214065 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-4-99-07 |
| 3546 | M070K | 142237729 | BAL01214066 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-4-99-08 |
| 3547 | M070K | 142237730 | BAL01214067 | 1/22/1990 | 1.2 | M -30-03-1-16-0022-4-99-09 |
| 3548 | M070K | 142237732 | BAL01214068 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-1-99-02 |
| 3549 | M070K | 142237734 | BAL01214069 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-1-99-02 |
| 3550 | M070K | 142237735 | BAL01214070 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-1-99-03 |
| 3551 | M070K | 142237736 | BAL01214071 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-1-99-04 |
| 3552 | M070K | 142237737 | BAL01214072 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-1-99-06 |
| 3553 | M070K | 142237738 | BAL01214073 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-1-99-07 |
| 3554 | M070K | 142237739 | BAL01214074 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-1-99-08 |
| 3555 | M070K | 142237740 | BAL01214075 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-1-99-09 |
| 3556 | M070K | 142237741 | BAL01214076 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-1-99-10 |
| 3557 | M070K | 142237742 | BAL01214077 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-1-99-11 |
| 3558 | M070K | 142237743 | BAL01214078 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-1-99-12 |
| 3559 | M070K | 142237744 | BAL01214079 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-2-99-01 |
| 3560 | M070K | 142237745 | BAL01214080 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-2-99-02 |
| 3561 | M070K | 142237746 | BAL01214081 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-2-99-03 |
| 3562 | M070K | 142237747 | BAL01214082 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-2-99-04 |
| 3563 | M070K | 142237748 | BAL01214083 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-2-99-05 |
| 3564 | M070K | 142237749 | BAL01214084 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-2-99-06 |
| 3565 | M070K | 142237751 | BAL01214086 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-2-99-08 |
| 3566 | M070K | 142237752 | BAL01214087 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-2-99-09 |
| 3567 | M070K | 142237753 | BAL01214088 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-2-99-10 |
| 3568 | M070K | 142237754 | BAL01214089 | 1/22/1990 | 1.2 | M -30-03-1-16-0023-2-99-11 |
| 3569 | M070K | 142237750 | BAL01214085 | 1/22/1990 | 1.2 | M -PC-01-3-17-0025-2-07-99 |
| 3570 | M070K | 142237710 | BAL01214052 | 1/22/1990 | 1.2 | M -PC-01-3-17-0026-1-08-99 |
| 3571 | M070K | 142237717 | BAL01214055 | 1/22/1990 | 1.2 | M -PC-01-3-17-0026-2-11-99 |
| 3572 | M070K | 142237727 | BAL01214064 | 1/22/1990 | 1.2 | M -PC-01-3-17-0027-2-11-99 |
| 3573 | M070K | 142238325 | BAL01214105 | 1/29/1990 | 1.2 | M -30-03-1-16-0051-3-99-10 |
| 3574 | M070K | 142238326 | BAL01214106 | 1/29/1990 | 1.2 | M -30-03-1-16-0051-3-99-11 |
| 3575 | M070K | 142238327 | BAL01214107 | 1/29/1990 | 1.2 | M -30-03-1-16-0051-3-99-12 |
| 3576 | M070K | 142225003 | BAL01213644 | 1/30/1990 | 1.2 | M -30-03-1-12-0053-4-99-10 |
| 3577 | M070K | 142225004 | BAL01213645 | 1/30/1990 | 1.2 | M -30-03-1-12-0053-4-99-11 |
| 3578 | M070K | 142225005 | BAL01213646 | 1/30/1990 | 1.2 | M -30-03-1-12-0053-4-99-12 |
| 3579 | M070K | 142225006 | BAL01213647 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-1-99-01 |
| 3580 | M070K | 142225007 | BAL01213648 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-1-99-02 |
| 3581 | M070K | 142225008 | BAL01213649 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-1-99-03 |
| 3582 | M070K | 142225009 | BAL01213650 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-1-99-04 |
| 3583 | M070K | 142225010 | BAL01213651 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-1-99-05 |
| 3584 | M070K | 142225011 | BAL01213652 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-1-99-06 |
| 3585 | M070K | 142225012 | BAL01213653 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-1-99-07 |
| 3586 | M070K | 142225013 | BAL01213654 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-1-99-08 |
| 3587 | M070K | 142225014 | BAL01213655 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-1-99-09 |
| 3588 | M070K | 142225015 | BAL01213656 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-1-99-10 |
| 3589 | M070K | 142225016 | BAL01213657 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-1-99-11 |
| 3590 | M070K | 142225017 | BAL01213658 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-1-99-12 |
| 3591 | M070K | 142225018 | BAL01213659 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-2-99-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3592 | M070K | 142225019 | BAL01213660 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-2-99-02 |
| 3593 | M070K | 142225020 | BAL01213661 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-2-99-03 |
| 3594 | M070K | 142225021 | BAL01213662 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-2-99-04 |
| 3595 | M070K | 142225022 | BAL01213663 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-2-99-05 |
| 3596 | M070K | 142225023 | BAL01213664 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-2-99-06 |
| 3597 | M070K | 142225024 | BAL01213665 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-2-99-07 |
| 3598 | M070K | 142225025 | BAL01213666 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-2-99-08 |
| 3599 | M070K | 142225026 | BAL01213667 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-2-99-09 |
| 3600 | M070K | 142225027 | BAL01213668 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-2-99-10 |
| 3601 | M070K | 142225029 | BAL01213670 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-2-99-12 |
| 3602 | M070K | 142225030 | BAL01213671 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-3-99-01 |
| 3603 | M070K | 142225031 | BAL01213672 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-3-99-02 |
| 3604 | M070K | 142225032 | BAL01213673 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-3-99-03 |
| 3605 | M070K | 142225033 | BAL01213674 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-3-99-04 |
| 3606 | M070K | 142225034 | BAL01213675 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-3-99-05 |
| 3607 | M070K | 142225035 | BAL01213676 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-3-99-06 |
| 3608 | M070K | 142225036 | BAL01213677 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-3-99-07 |
| 3609 | M070K | 142225037 | BAL01213678 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-3-99-08 |
| 3610 | M070K | 142225038 | BAL01213679 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-3-99-10 |
| 3611 | M070K | 142225039 | BAL01213680 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-3-99-11 |
| 3612 | M070K | 142225040 | BAL01213681 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-3-99-12 |
| 3613 | M070K | 142225041 | BAL01213682 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-4-99-02 |
| 3614 | M070K | 142225042 | BAL01213683 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-4-99-03 |
| 3615 | M070K | 142225043 | BAL01213684 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-4-99-06 |
| 3616 | M070K | 142225044 | BAL01213685 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-4-99-07 |
| 3617 | M070K | 142225045 | BAL01213686 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-4-99-09 |
| 3618 | M070K | 142225046 | BAL01213687 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-4-99-10 |
| 3619 | M070K | 142225047 | BAL01213688 | 1/30/1990 | 1.2 | M -30-03-1-12-0054-4-99-12 |
| 3620 | M070K | 142225048 | BAL01213689 | 1/30/1990 | 1.2 | M -30-03-1-12-0055-1-99-01 |
| 3621 | M070K | 142225049 | BAL01213690 | 1/30/1990 | 1.2 | M -30-03-1-12-0055-1-99-02 |
| 3622 | M070K | 142225050 | BAL01213691 | 1/30/1990 | 1.2 | M -30-03-1-12-0055-1-99-03 |
| 3623 | M070K | 142225051 | BAL01213692 | 1/30/1990 | 1.2 | M -30-03-1-12-0055-1-99-04 |
| 3624 | M070K | 142225052 | BAL01213693 | 1/30/1990 | 1.2 | M -30-03-1-12-0055-1-99-05 |
| 3625 | M070K | 142225053 | BAL01213694 | 1/30/1990 | 1.2 | M -30-03-1-12-0055-1-99-06 |
| 3626 | M070K | 142225054 | BAL01213695 | 1/30/1990 | 1.2 | M -30-03-1-12-0055-1-99-07 |
| 3627 | M070K | 142225028 | BAL01213669 | 1/30/1990 | 1.2 | M -30-03-1-09-0151-1-99-06 |
| 3628 | M070K | 142339346 | BAL01215760 | 2/6/1990 | 1.2 | M -30-03-2-18-0018-4-99-06 |
| 3629 | M070K | 142339347 | BAL01215761 | 2/6/1990 | 1.2 | M -30-03-2-18-0018-4-99-07 |
| 3630 | M070K | 142339348 | BAL01215762 | 2/6/1990 | 1.2 | M -30-03-2-18-0018-4-99-08 |
| 3631 | M070K | 142339349 | BAL01215763 | 2/6/1990 | 1.2 | M -30-03-2-18-0018-4-99-09 |
| 3632 | M070K | 142339350 | BAL01215764 | 2/6/1990 | 1.2 | M -30-03-2-18-0018-4-99-10 |
| 3633 | M070K | 142339351 | BAL01215765 | 2/6/1990 | 1.2 | M -30-03-2-18-0018-4-99-11 |
| 3634 | M070K | 142339352 | BAL01215766 | 2/6/1990 | 1.2 | M -30-03-2-18-0018-4-99-12 |
| 3635 | M070K | 142339353 | BAL01215767 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-1-99-01 |
| 3636 | M070K | 142339354 | BAL01215768 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-1-99-02 |
| 3637 | M070K | 142339355 | BAL01215769 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-1-99-03 |
| 3638 | M070K | 142339356 | BAL01215770 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-1-99-04 |
| 3639 | M070K | 142339357 | BAL01215771 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-1-99-05 |
| 3640 | M070K | 142339358 | BAL01215772 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-1-99-06 |
| 3641 | M070K | 142339359 | BAL01215773 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-1-99-07 |
| 3642 | M070K | 142339360 | BAL01215774 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-1-99-08 |
| 3643 | M070K | 142339361 | BAL01215775 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-1-99-09 |
| 3644 | M070K | 142339362 | BAL01215776 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-1-99-10 |
| 3645 | M070K | 142339363 | BAL01215777 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-1-99-11 |
| 3646 | M070K | 142339364 | BAL01215778 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-1-99-12 |
| 3647 | M070K | 142339365 | BAL01215779 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-2-99-01 |
| 3648 | M070K | 142339366 | BAL01215780 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-2-99-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3649 | M070K | 142339367 | BAL01215781 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-2-99-03 |
| 3650 | M070K | 142339368 | BAL01215782 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-2-99-04 |
| 3651 | M070K | 142339369 | BAL01215783 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-2-99-05 |
| 3652 | M070K | 142339370 | BAL01215784 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-2-99-06 |
| 3653 | M070K | 142339371 | BAL01215785 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-2-99-07 |
| 3654 | M070K | 142339372 | BAL01215786 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-2-99-08 |
| 3655 | M070K | 142339373 | BAL01215787 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-2-99-09 |
| 3656 | M070K | 142339374 | BAL01215788 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-2-99-10 |
| 3657 | M070K | 142339375 | BAL01215789 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-2-99-11 |
| 3658 | M070K | 142339376 | BAL01215790 | 2/6/1990 | 1.2 | M -30-03-2-18-0019-2-99-12 |
| 3659 | M070K | 142339879 | BAL01215804 | 2/7/1990 | 1.2 | M -30-03-2-18-0048-1-99-06 |
| 3660 | M070K | 142339884 | BAL01215807 | 2/7/1990 | 1.2 | M -30-03-2-18-0048-1-99-11 |
| 3661 | M070K | 142339887 | BAL01215808 | 2/7/1990 | 1.2 | M -30-03-2-18-0048-2-99-02 |
| 3662 | M070K | 142339888 | BAL01215809 | 2/7/1990 | 1.2 | M -30-03-2-18-0048-2-99-03 |
| 3663 | M070K | 142339895 | BAL01215810 | 2/7/1990 | 1.2 | M -30-03-2-18-0048-2-99-11 |
| 3664 | M070K | 142339896 | BAL01215811 | 2/7/1990 | 1.2 | M -30-03-2-18-0048-2-99-12 |
| 3665 | M070K | 142339897 | BAL01215812 | 2/7/1990 | 1.2 | M -30-03-2-18-0048-3-99-01 |
| 3666 | M070K | 142339902 | BAL01215815 | 2/7/1990 | 1.2 | M -30-03-2-18-0048-3-99-06 |
| 3667 | M070K | 142335249 | BAL01215689 | 2/16/1990 | 1.2 | M -30-03-2-17-0016-3-99-11 |
| 3668 | M070K | 142335250 | BAL01215690 | 2/16/1990 | 1.2 | M -30-03-2-17-0016-3-99-12 |
| 3669 | M070K | 142335252 | BAL01215691 | 2/16/1990 | 1.2 | M -30-03-2-17-0016-4-99-03 |
| 3670 | M070K | 142335255 | BAL01215692 | 2/16/1990 | 1.2 | M -30-03-2-17-0016-4-99-06 |
| 3671 | M070K | 142335256 | BAL01215693 | 2/16/1990 | 1.2 | M -30-03-2-17-0016-4-99-07 |
| 3672 | M070K | 142335257 | BAL01215694 | 2/16/1990 | 1.2 | M -30-03-2-17-0016-4-99-09 |
| 3673 | M070K | 142335258 | BAL01215695 | 2/16/1990 | 1.2 | M -30-03-2-17-0016-4-99-10 |
| 3674 | M070K | 142335261 | BAL01215696 | 2/16/1990 | 1.2 | M -30-03-2-17-0017-1-99-01 |
| 3675 | M070K | 142335262 | BAL01215697 | 2/16/1990 | 1.2 | M -30-03-2-17-0017-1-99-02 |
| 3676 | M070K | 142335265 | BAL01215698 | 2/16/1990 | 1.2 | M -30-03-2-17-0017-1-99-05 |
| 3677 | M070K | 142335266 | BAL01215699 | 2/16/1990 | 1.2 | M -30-03-2-17-0017-1-99-06 |
| 3678 | M070K | 142335267 | BAL01215700 | 2/16/1990 | 1.2 | M -30-03-2-17-0017-1-99-07 |
| 3679 | M070K | 142335268 | BAL01215701 | 2/16/1990 | 1.2 | M -30-03-2-17-0017-1-99-08 |
| 3680 | M070K | 142335270 | BAL01215702 | 2/16/1990 | 1.2 | M -30-03-2-17-0017-1-99-11 |
| 3681 | M070K | 142335271 | BAL01215703 | 2/16/1990 | 1.2 | M -30-03-2-17-0017-2-99-03 |
| 3682 | M070K | 142335272 | BAL01215704 | 2/16/1990 | 1.2 | M -30-03-2-17-0017-2-99-04 |
| 3683 | M070K | 142335275 | BAL01215705 | 2/16/1990 | 1.2 | M -30-03-2-17-0017-3-99-02 |
| 3684 | M070K | 142335276 | BAL01215706 | 2/16/1990 | 1.2 | M -30-03-2-17-0017-3-99-04 |
| 3685 | M070K | 142335278 | BAL01215707 | 2/16/1990 | 1.2 | M -30-03-2-17-0017-3-99-09 |
| 3686 | M070K | 142335279 | BAL01215708 | 2/16/1990 | 1.2 | M -30-03-2-17-0017-3-99-11 |
| 3687 | M070K | 142335306 | BAL01215715 | 2/16/1990 | 1.2 | M -30-03-2-17-0022-3-99-03 |
| 3688 | M070K | 142335311 | BAL01215720 | 2/16/1990 | 1.2 | M -30-03-2-17-0022-3-99-08 |
| 3689 | M070K | 142335314 | BAL01215723 | 2/16/1990 | 1.2 | M -30-03-2-17-0022-3-99-11 |
| 3690 | M070K | 142335315 | BAL01215724 | 2/16/1990 | 1.2 | M -30-03-2-17-0022-3-99-12 |
| 3691 | M070K | 142335316 | BAL01215725 | 2/16/1990 | 1.2 | M -30-03-2-17-0022-4-99-01 |
| 3692 | M070K | 142335318 | BAL01215727 | 2/16/1990 | 1.2 | M -30-03-2-17-0022-4-99-03 |
| 3693 | M070K | 142335319 | BAL01215728 | 2/16/1990 | 1.2 | M -30-03-2-17-0022-4-99-04 |
| 3694 | M070K | 142335320 | BAL01215729 | 2/16/1990 | 1.2 | M -30-03-2-17-0022-4-99-05 |
| 3695 | M070K | 142335321 | BAL01215730 | 2/16/1990 | 1.2 | M -30-03-2-17-0022-4-99-06 |
| 3696 | M070K | 142335322 | BAL01215731 | 2/16/1990 | 1.2 | M -30-03-2-17-0022-4-99-07 |
| 3697 | M070K | 142335323 | BAL01215732 | 2/16/1990 | 1.2 | M -30-03-2-17-0022-4-99-08 |
| 3698 | M070K | 142335324 | BAL01215733 | 2/16/1990 | 1.2 | M -30-03-2-17-0022-4-99-09 |
| 3699 | M070K | 142335325 | BAL01215734 | 2/16/1990 | 1.2 | M -30-03-2-17-0022-4-99-10 |
| 3700 | M070K | 142335326 | BAL01215735 | 2/16/1990 | 1.2 | M -30-03-2-17-0022-4-99-11 |
| 3701 | M070K | 142335327 | BAL01215736 | 2/16/1990 | 1.2 | M -30-03-2-17-0022-4-99-12 |
| 3702 | M070K | 142335328 | BAL01215737 | 2/16/1990 | 1.2 | M -30-03-2-17-0023-1-99-01 |
| 3703 | M070K | 142335329 | BAL01215738 | 2/16/1990 | 1.2 | M -30-03-2-17-0023-1-99-02 |
| 3704 | M070K | 142335330 | BAL01215739 | 2/16/1990 | 1.2 | M -30-03-2-17-0023-1-99-03 |
| 3705 | M070K | 142335331 | BAL01215740 | 2/16/1990 | 1.2 | M -30-03-2-17-0023-1-99-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3706 | M070K | 142335332 | BAL01215741 | 2/16/1990 | 1.2 | M -30-03-2-17-0023-1-99-05 |
| 3707 | M070K | 142335333 | BAL01215742 | 2/16/1990 | 1.2 | M -30-03-2-17-0023-1-99-06 |
| 3708 | M070K | 142335334 | BAL01215743 | 2/16/1990 | 1.2 | M -30-03-2-17-0023-1-99-07 |
| 3709 | M070K | 142335335 | BAL01215744 | 2/16/1990 | 1.2 | M -30-03-2-17-0023-1-99-08 |
| 3710 | M070K | 142335336 | BAL01215745 | 2/16/1990 | 1.2 | M -30-03-2-17-0023-1-99-09 |
| 3711 | M070K | 142335337 | BAL01215746 | 2/16/1990 | 1.2 | M -30-03-2-17-0023-1-99-10 |
| 3712 | M070K | 142335338 | BAL01215747 | 2/16/1990 | 1.2 | M -30-03-2-17-0023-1-99-11 |
| 3713 | M070K | 142335339 | BAL01215748 | 2/16/1990 | 1.2 | M -30-03-2-17-0023-1-99-12 |
| 3714 | M070K | 142335340 | BAL01215749 | 2/16/1990 | 1.2 | M -30-03-2-17-0023-2-99-01 |
| 3715 | M070K | 142368985 | BAL01216230 | 2/20/1990 | 1.2 | M -30-03-3-01-0059-3-99-08 |
| 3716 | M070K | 142368986 | BAL01216231 | 2/20/1990 | 1.2 | M -30-03-3-01-0059-3-99-09 |
| 3717 | M070K | 142368987 | BAL01216232 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-1-99-01 |
| 3718 | M070K | 142368988 | BAL01216233 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-1-99-02 |
| 3719 | M070K | 142368989 | BAL01216234 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-1-99-03 |
| 3720 | M070K | 142368990 | BAL01216235 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-1-99-04 |
| 3721 | M070K | 142368991 | BAL01216236 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-1-99-06 |
| 3722 | M070K | 142368992 | BAL01216237 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-1-99-07 |
| 3723 | M070K | 142368993 | BAL01216238 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-1-99-08 |
| 3724 | M070K | 142368994 | BAL01216239 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-1-99-11 |
| 3725 | M070K | 142368995 | BAL01216240 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-1-99-12 |
| 3726 | M070K | 142368996 | BAL01216241 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-2-99-01 |
| 3727 | M070K | 142368997 | BAL01216242 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-2-99-02 |
| 3728 | M070K | 142368998 | BAL01216243 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-2-99-05 |
| 3729 | M070K | 142368999 | BAL01216244 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-2-99-07 |
| 3730 | M070K | 142369001 | BAL01216246 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-2-99-10 |
| 3731 | M070K | 142369002 | BAL01216247 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-2-99-11 |
| 3732 | M070K | 142369003 | BAL01216248 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-3-99-02 |
| 3733 | M070K | 142369004 | BAL01216249 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-3-99-03 |
| 3734 | M070K | 142369005 | BAL01216250 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-3-99-04 |
| 3735 | M070K | 142369006 | BAL01216251 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-3-99-05 |
| 3736 | M070K | 142369007 | BAL01216252 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-3-99-07 |
| 3737 | M070K | 142369008 | BAL01216253 | 2/20/1990 | 1.2 | M -30-03-3-01-0060-3-99-08 |
| 3738 | M070K | 142369000 | BAL01216245 | 2/20/1990 | 1.2 | M -30-03-3-01-0139-1-99-09 |
| 3739 | M070K | 142082326 | BAL01208470 | 2/21/1990 | 1.2 | M -PC-01-2-06-0095-4-08-99 |
| 3740 | M070K | 142082327 | BAL01208471 | 2/21/1990 | 1.2 | M -PC-01-2-06-0095-4-09-99 |
| 3741 | M070K | 142082328 | BAL01208472 | 2/21/1990 | 1.2 | M -PC-01-2-06-0095-4-10-99 |
| 3742 | M070K | 142082329 | BAL01208473 | 2/21/1990 | 1.2 | M -PC-01-2-06-0095-4-11-99 |
| 3743 | M070K | 142082330 | BAL01208474 | 2/21/1990 | 1.2 | M -PC-01-2-06-0095-4-12-99 |
| 3744 | M070K | 142082331 | BAL01208475 | 2/21/1990 | 1.2 | M -PC-01-2-06-0096-1-01-99 |
| 3745 | M070K | 142083735 | BAL01209210 | 2/21/1990 | 1.2 | M -PC-01-2-07-0044-1-04-99 |
| 3746 | M070K | 142083738 | BAL01209211 | 2/21/1990 | 1.2 | M -PC-01-2-07-0044-1-07-99 |
| 3747 | M070K | 142083740 | BAL01209212 | 2/21/1990 | 1.2 | M -PC-01-2-07-0044-1-09-99 |
| 3748 | M070K | 142083741 | BAL01209213 | 2/21/1990 | 1.2 | M -PC-01-2-07-0044-1-11-99 |
| 3749 | M070K | 142083742 | BAL01209214 | 2/21/1990 | 1.2 | M -PC-01-2-07-0044-2-01-99 |
| 3750 | M070K | 142083743 | BAL01209215 | 2/21/1990 | 1.2 | M -PC-01-2-07-0044-2-04-99 |
| 3751 | M070K | 142083744 | BAL01209216 | 2/21/1990 | 1.2 | M -PC-01-2-07-0044-2-08-99 |
| 3752 | M070K | 142083745 | BAL01209217 | 2/21/1990 | 1.2 | M -PC-01-2-07-0044-2-09-99 |
| 3753 | M070K | 142083746 | BAL01209218 | 2/21/1990 | 1.2 | M -PC-01-2-07-0044-2-11-99 |
| 3754 | M070K | 142083747 | BAL01209219 | 2/21/1990 | 1.2 | M -PC-01-2-07-0044-3-03-99 |
| 3755 | M070K | 142083749 | BAL01209220 | 2/21/1990 | 1.2 | M -PC-01-2-07-0044-3-05-99 |
| 3756 | M070K | 142083750 | BAL01209221 | 2/21/1990 | 1.2 | M -PC-01-2-07-0044-3-06-99 |
| 3757 | M070K | 142083751 | BAL01209222 | 2/21/1990 | 1.2 | M -PC-01-2-07-0044-3-08-99 |
| 3758 | M070K | 142083752 | BAL01209223 | 2/21/1990 | 1.2 | M -PC-01-2-07-0044-3-10-99 |
| 3759 | M070K | 142083753 | BAL01209224 | 2/21/1990 | 1.2 | M -PC-01-2-07-0044-3-11-99 |
| 3760 | M070K | 142083754 | BAL01209225 | 2/21/1990 | 1.2 | M -PC-01-2-07-0044-3-12-99 |
| 3761 | M070K | 142429734 | BAL01217510 | 2/27/1990 | 1.2 | M -30-03-3-24-0048-2-99-11 |
| 3762 | M070K | 142429735 | BAL01217511 | 2/27/1990 | 1.2 | M -30-03-3-24-0048-2-99-12 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3763 | M070K | 142429736 | BAL01217512 | 2/27/1990 | 1.2 | M -30-03-3-24-0048-3-99-01 |
| 3764 | M070K | 142429737 | BAL01217513 | 2/27/1990 | 1.2 | M -30-03-3-24-0048-3-99-02 |
| 3765 | M070K | 142429738 | BAL01217514 | 2/27/1990 | 1.2 | M -30-03-3-24-0048-3-99-03 |
| 3766 | M070K | 142429739 | BAL01217515 | 2/27/1990 | 1.2 | M -30-03-3-24-0048-3-99-04 |
| 3767 | M070K | 142429740 | BAL01217516 | 2/27/1990 | 1.2 | M -30-03-3-24-0048-3-99-05 |
| 3768 | M070K | 142429741 | BAL01217517 | 2/27/1990 | 1.2 | M -30-03-3-24-0048-3-99-06 |
| 3769 | M070K | 142429742 | BAL01217518 | 2/27/1990 | 1.2 | M -30-03-3-24-0048-3-99-07 |
| 3770 | M070K | 142429743 | BAL01217519 | 2/27/1990 | 1.2 | M -30-03-3-24-0048-3-99-08 |
| 3771 | M070K | 142429744 | BAL01217520 | 2/27/1990 | 1.2 | M -30-03-3-24-0048-3-99-09 |
| 3772 | M070K | 142429745 | BAL01217521 | 2/27/1990 | 1.2 | M -30-03-3-24-0048-3-99-10 |
| 3773 | M070K | 142429746 | BAL01217522 | 2/27/1990 | 1.2 | M -30-03-3-24-0048-3-99-11 |
| 3774 | M070K | 142429747 | BAL01217523 | 2/27/1990 | 1.2 | M -30-03-3-24-0048-3-99-12 |
| 3775 | M070K | 142429748 | BAL01217524 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-1-99-01 |
| 3776 | M070K | 142429749 | BAL01217525 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-1-99-02 |
| 3777 | M070K | 142429750 | BAL01217526 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-1-99-03 |
| 3778 | M070K | 142429751 | BAL01217527 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-1-99-04 |
| 3779 | M070K | 142429752 | BAL01217528 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-1-99-05 |
| 3780 | M070K | 142429753 | BAL01217529 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-1-99-06 |
| 3781 | M070K | 142429754 | BAL01217530 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-1-99-07 |
| 3782 | M070K | 142429755 | BAL01217531 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-1-99-08 |
| 3783 | M070K | 142429756 | BAL01217532 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-1-99-09 |
| 3784 | M070K | 142429757 | BAL01217533 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-1-99-10 |
| 3785 | M070K | 142429758 | BAL01217534 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-1-99-11 |
| 3786 | M070K | 142429759 | BAL01217535 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-1-99-12 |
| 3787 | M070K | 142429760 | BAL01217536 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-2-99-01 |
| 3788 | M070K | 142429761 | BAL01217537 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-2-99-02 |
| 3789 | M070K | 142429762 | BAL01217538 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-2-99-03 |
| 3790 | M070K | 142429763 | BAL01217539 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-2-99-04 |
| 3791 | M070K | 142429764 | BAL01217540 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-2-99-05 |
| 3792 | M070K | 142429765 | BAL01217541 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-2-99-06 |
| 3793 | M070K | 142429766 | BAL01217542 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-2-99-07 |
| 3794 | M070K | 142429767 | BAL01217543 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-2-99-08 |
| 3795 | M070K | 142429768 | BAL01217544 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-2-99-09 |
| 3796 | M070K | 142429769 | BAL01217545 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-2-99-10 |
| 3797 | M070K | 142429770 | BAL01217546 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-2-99-11 |
| 3798 | M070K | 142429771 | BAL01217547 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-2-99-12 |
| 3799 | M070K | 142429772 | BAL01217548 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-3-99-01 |
| 3800 | M070K | 142429773 | BAL01217549 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-3-99-02 |
| 3801 | M070K | 142429774 | BAL01217550 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-3-99-03 |
| 3802 | M070K | 142429775 | BAL01217551 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-3-99-04 |
| 3803 | M070K | 142429776 | BAL01217552 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-3-99-05 |
| 3804 | M070K | 142429777 | BAL01217553 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-3-99-06 |
| 3805 | M070K | 142429778 | BAL01217554 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-3-99-07 |
| 3806 | M070K | 142429779 | BAL01217555 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-3-99-08 |
| 3807 | M070K | 142429780 | BAL01217556 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-3-99-09 |
| 3808 | M070K | 142429781 | BAL01217557 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-3-99-10 |
| 3809 | M070K | 142429782 | BAL01217558 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-3-99-11 |
| 3810 | M070K | 142429783 | BAL01217559 | 2/27/1990 | 1.2 | M -30-03-3-24-0049-3-99-12 |
| 3811 | M070K | 142429784 | BAL01217560 | 2/27/1990 | 1.2 | M -30-03-3-24-0050-1-99-01 |
| 3812 | M070K | 142429785 | BAL01217561 | 2/27/1990 | 1.2 | M -30-03-3-24-0050-1-99-02 |
| 3813 | M070K | 142429786 | BAL01217562 | 2/27/1990 | 1.2 | M -30-03-3-24-0050-1-99-03 |
| 3814 | M070K | 142171731 | BAL01212859 | 3/8/1990 | 1.2 | M -PC-01-3-19-0110-3-12-99 |
| 3815 | M070K | 142172130 | BAL01212944 | 3/8/1990 | 1.2 | M -PC-01-3-19-0171-3-09-99 |
| 3816 | M070K | 142172135 | BAL01212945 | 3/8/1990 | 1.2 | M -PC-01-3-19-0172-1-02-99 |
| 3817 | M070K | 142420011 | BAL01217365 | 3/21/1990 | 1.2 | M -30-03-3-20-0060-3-99-01 |
| 3818 | M070K | 142391813 | BAL01216745 | 3/23/1990 | 1.2 | M -30-03-3-10-0037-2-99-09 |
| 3819 | M070K | 142391814 | BAL01216746 | 3/23/1990 | 1.2 | M -30-03-3-10-0037-2-99-10 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3820 | M070K | 142391818 | BAL01216750 | 3/23/1990 | 1.2 | M -30-03-3-10-0037-3-99-02 |
| 3821 | M070K | 142391822 | BAL01216754 | 3/23/1990 | 1.2 | M -30-03-3-10-0037-3-99-06 |
| 3822 | M070K | 142391826 | BAL01216758 | 3/23/1990 | 1.2 | M -30-03-3-10-0037-3-99-10 |
| 3823 | M070K | 142391827 | BAL01216759 | 3/23/1990 | 1.2 | M -30-03-3-10-0037-3-99-11 |
| 3824 | M070K | 142391829 | BAL01216761 | 3/23/1990 | 1.2 | M -30-03-3-10-0038-1-99-01 |
| 3825 | M070K | 142391830 | BAL01216762 | 3/23/1990 | 1.2 | M -30-03-3-10-0038-1-99-02 |
| 3826 | M070K | 142391831 | BAL01216763 | 3/23/1990 | 1.2 | M -30-03-3-10-0038-1-99-03 |
| 3827 | M070K | 142391832 | BAL01216764 | 3/23/1990 | 1.2 | M -30-03-3-10-0038-1-99-04 |
| 3828 | M070K | 142391833 | BAL01216765 | 3/23/1990 | 1.2 | M -30-03-3-10-0038-1-99-05 |
| 3829 | M070K | 142391834 | BAL01216766 | 3/23/1990 | 1.2 | M -30-03-3-10-0038-1-99-06 |
| 3830 | M070K | 142391835 | BAL01216767 | 3/23/1990 | 1.2 | M -30-03-3-10-0038-1-99-07 |
| 3831 | M070K | 142391836 | BAL01216768 | 3/23/1990 | 1.2 | M -30-03-3-10-0038-1-99-08 |
| 3832 | M070K | 142391837 | BAL01216769 | 3/23/1990 | 1.2 | M -30-03-3-10-0038-1-99-09 |
| 3833 | M070K | 142391839 | BAL01216771 | 3/23/1990 | 1.2 | M -30-03-3-10-0038-1-99-11 |
| 3834 | M070K | 142391840 | BAL01216772 | 3/23/1990 | 1.2 | M -30-03-3-10-0038-1-99-12 |
| 3835 | M070K | 142391841 | BAL01216773 | 3/23/1990 | 1.2 | M -30-03-3-10-0038-2-99-01 |
| 3836 | M070K | 142391842 | BAL01216774 | 3/23/1990 | 1.2 | M -30-03-3-10-0038-2-99-02 |
| 3837 | M070K | 142391843 | BAL01216775 | 3/23/1990 | 1.2 | M -30-03-3-10-0038-2-99-03 |
| 3838 | M070K | 142313775 | BAL01215325 | 3/27/1990 | 1.2 | M -30-03-2-11-0018-3-99-07 |
| 3839 | M070K | 142313776 | BAL01215326 | 3/27/1990 | 1.2 | M -30-03-2-11-0018-3-99-08 |
| 3840 | M070K | 142313778 | BAL01215327 | 3/27/1990 | 1.2 | M -30-03-2-11-0018-3-99-10 |
| 3841 | M070K | 142313779 | BAL01215328 | 3/27/1990 | 1.2 | M -30-03-2-11-0018-3-99-11 |
| 3842 | M070K | 142313780 | BAL01215329 | 3/27/1990 | 1.2 | M -30-03-2-11-0018-4-99-01 |
| 3843 | M070K | 142313781 | BAL01215330 | 3/27/1990 | 1.2 | M -30-03-2-11-0018-4-99-02 |
| 3844 | M070K | 142313782 | BAL01215331 | 3/27/1990 | 1.2 | M -30-03-2-11-0018-4-99-04 |
| 3845 | M070K | 142313783 | BAL01215332 | 3/27/1990 | 1.2 | M -30-03-2-11-0018-4-99-05 |
| 3846 | M070K | 142313784 | BAL01215333 | 3/27/1990 | 1.2 | M -30-03-2-11-0018-4-99-06 |
| 3847 | M070K | 142313785 | BAL01215334 | 3/27/1990 | 1.2 | M -30-03-2-11-0018-4-99-07 |
| 3848 | M070K | 142313786 | BAL01215335 | 3/27/1990 | 1.2 | M -30-03-2-11-0018-4-99-10 |
| 3849 | M070K | 142313787 | BAL01215336 | 3/27/1990 | 1.2 | M -30-03-2-11-0018-4-99-11 |
| 3850 | M070K | 142313790 | BAL01215338 | 3/27/1990 | 1.2 | M -30-03-2-11-0019-1-99-05 |
| 3851 | M070K | 142313791 | BAL01215339 | 3/27/1990 | 1.2 | M -30-03-2-11-0019-1-99-07 |
| 3852 | M070K | 142313793 | BAL01215340 | 3/27/1990 | 1.2 | M -30-03-2-11-0019-1-99-09 |
| 3853 | M070K | 142313794 | BAL01215341 | 3/27/1990 | 1.2 | M -30-03-2-11-0019-1-99-11 |
| 3854 | M070K | 142313795 | BAL01215342 | 3/27/1990 | 1.2 | M -30-03-2-11-0019-1-99-12 |
| 3855 | M070K | 142313796 | BAL01215343 | 3/27/1990 | 1.2 | M -30-03-2-11-0019-2-99-01 |
| 3856 | M070K | 142313797 | BAL01215344 | 3/27/1990 | 1.2 | M -30-03-2-11-0019-2-99-02 |
| 3857 | M070K | 142313798 | BAL01215345 | 3/27/1990 | 1.2 | M -30-03-2-11-0019-2-99-03 |
| 3858 | M070K | 142313799 | BAL01215346 | 3/27/1990 | 1.2 | M -30-03-2-11-0019-2-99-04 |
| 3859 | M070K | 142313800 | BAL01215347 | 3/27/1990 | 1.2 | M -30-03-2-11-0019-2-99-05 |
| 3860 | M070K | 142313801 | BAL01215348 | 3/27/1990 | 1.2 | M -30-03-2-11-0019-2-99-06 |
| 3861 | M070K | 142313802 | BAL01215349 | 3/27/1990 | 1.2 | M -30-03-2-11-0019-2-99-07 |
| 3862 | M070K | 142313803 | BAL01215350 | 3/27/1990 | 1.2 | M -30-03-2-11-0019-2-99-08 |
| 3863 | M070K | 142313804 | BAL01215351 | 3/27/1990 | 1.2 | M -30-03-2-11-0019-2-99-09 |
| 3864 | M070K | 142313805 | BAL01215352 | 3/27/1990 | 1.2 | M -30-03-2-11-0019-2-99-10 |
| 3865 | M070K | 142313806 | BAL01215353 | 3/27/1990 | 1.2 | M -30-03-2-11-0019-2-99-11 |
| 3866 | M070K | 142313807 | BAL01215354 | 3/27/1990 | 1.2 | M -30-05-1-11-0039-3-99-02 |
| 3867 | M070K | 142318006 | BAL01215359 | 4/2/1990 | 1.2 | M -30-03-2-12-0017-2-99-02 |
| 3868 | M070K | 142264919 | BAL01214570 | 4/5/1990 | 1.2 | M -30-03-1-23-0013-2-99-04 |
| 3869 | M070K | 142271792 | BAL01214679 | 4/5/1990 | 1.2 | M -30-03-1-25-0003-2-99-12 |
| 3870 | M070K | 142271802 | BAL01214680 | 4/5/1990 | 1.2 | M -30-03-1-25-0003-3-99-11 |
| 3871 | M070K | 142299842 | BAL01215065 | 4/5/1990 | 1.2 | M -30-03-2-08-0002-4-99-09 |
| 3872 | M070K | 142299849 | BAL01215068 | 4/5/1990 | 1.2 | M -30-03-2-08-0003-1-99-04 |
| 3873 | M070K | 142299851 | BAL01215070 | 4/5/1990 | 1.2 | M -30-03-2-08-0003-1-99-06 |
| 3874 | M070K | 142299852 | BAL01215071 | 4/5/1990 | 1.2 | M -30-03-2-08-0003-1-99-07 |
| 3875 | M070K | 142299853 | BAL01215072 | 4/5/1990 | 1.2 | M -30-03-2-08-0003-1-99-08 |
| 3876 | M070K | 142299854 | BAL01215073 | 4/5/1990 | 1.2 | M -30-03-2-08-0003-1-99-10 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3877 | M070K | 142300861 | BAL01215095 | 4/5/1990 | 1.2 | M -30-03-2-08-0034-4-99-02 |
| 3878 | M070K | 142300862 | BAL01215096 | 4/5/1990 | 1.2 | M -30-03-2-08-0034-4-99-03 |
| 3879 | M070K | 142340127 | BAL01215827 | 4/5/1990 | 1.2 | M -30-03-2-18-0055-1-99-03 |
| 3880 | M070K | 142368740 | BAL01216215 | 4/5/1990 | 1.2 | M -30-03-3-01-0039-3-99-09 |
| 3881 | M070K | 142399657 | BAL01216888 | 4/10/1990 | 1.2 | M -30-03-3-13-0010-3-99-09 |
| 3882 | M070K | 142399660 | BAL01216889 | 4/10/1990 | 1.2 | M -30-03-3-13-0012-1-99-03 |
| 3883 | M070K | 142324348 | BAL01215449 | 4/16/1990 | 1.2 | M -30-03-2-14-0047-3-99-01 |
| 3884 | M070K | 142324358 | BAL01215458 | 4/16/1990 | 1.2 | M -30-03-2-14-0047-3-99-12 |
| 3885 | M070K | 142392035 | BAL01216777 | 4/17/1990 | 1.2 | M -30-03-3-10-0054-1-99-04 |
| 3886 | M070K | 142330739 | BAL01215588 | 4/23/1990 | 1.2 | M -30-03-2-16-0027-1-99-04 |
| 3887 | M070K | 142413111 | BAL01217088 | 4/25/1990 | 1.2 | M -30-03-3-18-0001-2-99-01 |
| 3888 | M070K | 142413115 | BAL01217091 | 4/25/1990 | 1.2 | M -30-03-3-18-0001-2-99-05 |
| 3889 | M070K | 142413116 | BAL01217092 | 4/25/1990 | 1.2 | M -30-03-3-18-0001-2-99-06 |
| 3890 | M070K | 142413120 | BAL01217096 | 4/25/1990 | 1.2 | M -30-03-3-18-0001-2-99-10 |
| 3891 | M070K | 142413121 | BAL01217097 | 4/25/1990 | 1.2 | M -30-03-3-18-0001-2-99-11 |
| 3892 | M070K | 142413126 | BAL01217102 | 4/25/1990 | 1.2 | M -30-03-3-18-0001-3-99-04 |
| 3893 | M070K | 142413130 | BAL01217106 | 4/25/1990 | 1.2 | M -30-03-3-18-0001-3-99-08 |
| 3894 | M070K | 142413134 | BAL01217110 | 4/25/1990 | 1.2 | M -30-03-3-18-0001-3-99-12 |
| 3895 | M070K | 142413137 | BAL01217113 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-1-99-04 |
| 3896 | M070K | 142413140 | BAL01217116 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-1-99-08 |
| 3897 | M070K | 142413141 | BAL01217117 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-1-99-09 |
| 3898 | M070K | 142413142 | BAL01217118 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-1-99-10 |
| 3899 | M070K | 142413143 | BAL01217119 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-1-99-11 |
| 3900 | M070K | 142413144 | BAL01217120 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-1-99-12 |
| 3901 | M070K | 142413145 | BAL01217121 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-2-99-01 |
| 3902 | M070K | 142413146 | BAL01217122 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-2-99-02 |
| 3903 | M070K | 142413147 | BAL01217123 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-2-99-03 |
| 3904 | M070K | 142413148 | BAL01217124 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-2-99-04 |
| 3905 | M070K | 142413149 | BAL01217125 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-2-99-05 |
| 3906 | M070K | 142413150 | BAL01217126 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-2-99-06 |
| 3907 | M070K | 142413151 | BAL01217127 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-2-99-07 |
| 3908 | M070K | 142413152 | BAL01217128 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-2-99-08 |
| 3909 | M070K | 142413153 | BAL01217129 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-2-99-09 |
| 3910 | M070K | 142413154 | BAL01217130 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-2-99-10 |
| 3911 | M070K | 142413155 | BAL01217131 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-2-99-11 |
| 3912 | M070K | 142413156 | BAL01217132 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-2-99-12 |
| 3913 | M070K | 142413157 | BAL01217133 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-3-99-01 |
| 3914 | M070K | 142413158 | BAL01217134 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-3-99-02 |
| 3915 | M070K | 142413159 | BAL01217135 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-3-99-03 |
| 3916 | M070K | 142413160 | BAL01217136 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-3-99-04 |
| 3917 | M070K | 142413161 | BAL01217137 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-3-99-05 |
| 3918 | M070K | 142413162 | BAL01217138 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-3-99-06 |
| 3919 | M070K | 142413163 | BAL01217139 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-3-99-07 |
| 3920 | M070K | 142413164 | BAL01217140 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-3-99-08 |
| 3921 | M070K | 142413165 | BAL01217141 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-3-99-09 |
| 3922 | M070K | 142413166 | BAL01217142 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-3-99-10 |
| 3923 | M070K | 142413167 | BAL01217143 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-3-99-11 |
| 3924 | M070K | 142413168 | BAL01217144 | 4/25/1990 | 1.2 | M -30-03-3-18-0002-3-99-12 |
| 3925 | M070K | 142413169 | BAL01217145 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-1-99-01 |
| 3926 | M070K | 142413170 | BAL01217146 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-1-99-02 |
| 3927 | M070K | 142413171 | BAL01217147 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-1-99-03 |
| 3928 | M070K | 142413172 | BAL01217148 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-1-99-04 |
| 3929 | M070K | 142413173 | BAL01217149 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-1-99-05 |
| 3930 | M070K | 142413174 | BAL01217150 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-1-99-06 |
| 3931 | M070K | 142413175 | BAL01217151 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-1-99-07 |
| 3932 | M070K | 142413176 | BAL01217152 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-1-99-08 |
| 3933 | M070K | 142413177 | BAL01217153 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-1-99-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3934 | M070K | 142413178 | BAL01217154 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-1-99-10 |
| 3935 | M070K | 142413179 | BAL01217155 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-1-99-11 |
| 3936 | M070K | 142413180 | BAL01217156 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-1-99-12 |
| 3937 | M070K | 142413181 | BAL01217157 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-2-99-01 |
| 3938 | M070K | 142413182 | BAL01217158 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-2-99-02 |
| 3939 | M070K | 142413183 | BAL01217159 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-2-99-03 |
| 3940 | M070K | 142413184 | BAL01217160 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-2-99-04 |
| 3941 | M070K | 142413185 | BAL01217161 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-2-99-05 |
| 3942 | M070K | 142413186 | BAL01217162 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-2-99-06 |
| 3943 | M070K | 142413187 | BAL01217163 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-2-99-07 |
| 3944 | M070K | 142413188 | BAL01217164 | 4/25/1990 | 1.2 | M -30-03-3-18-0003-2-99-08 |
| 3945 | M070K | 142373260 | BAL01216373 | 6/11/1990 | 1.2 | M -30-03-3-03-0066-3-99-10 |
| 3946 | M070K | 142373261 | BAL01216374 | 6/11/1990 | 1.2 | M -30-03-3-03-0066-3-99-11 |
| 3947 | M070K | 142373262 | BAL01216375 | 6/11/1990 | 1.2 | M -30-03-3-03-0066-3-99-12 |
| 3948 | M070K | 142373263 | BAL01216376 | 6/11/1990 | 1.2 | M -30-03-3-03-0067-1-99-01 |
| 3949 | M070K | 142373264 | BAL01216377 | 6/11/1990 | 1.2 | M -30-03-3-03-0067-1-99-02 |
| 3950 | M070K | 142373265 | BAL01216378 | 6/11/1990 | 1.2 | M -30-03-3-03-0067-1-99-03 |
| 3951 | M070K | 142373266 | BAL01216379 | 6/11/1990 | 1.2 | M -30-03-3-03-0067-1-99-04 |
| 3952 | M070K | 142373267 | BAL01216380 | 6/11/1990 | 1.2 | M -30-03-3-03-0067-1-99-05 |
| 3953 | M070K | 142238871 | BAL01214118 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-3-99-04 |
| 3954 | M070K | 142238872 | BAL01214119 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-3-99-05 |
| 3955 | M070K | 142238873 | BAL01214120 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-3-99-06 |
| 3956 | M070K | 142238874 | BAL01214121 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-3-99-07 |
| 3957 | M070K | 142238875 | BAL01214122 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-3-99-08 |
| 3958 | M070K | 142238876 | BAL01214123 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-3-99-09 |
| 3959 | M070K | 142238877 | BAL01214124 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-3-99-10 |
| 3960 | M070K | 142238878 | BAL01214125 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-3-99-11 |
| 3961 | M070K | 142238879 | BAL01214126 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-3-99-12 |
| 3962 | M070K | 142238880 | BAL01214127 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-4-99-01 |
| 3963 | M070K | 142238881 | BAL01214128 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-4-99-02 |
| 3964 | M070K | 142238882 | BAL01214129 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-4-99-03 |
| 3965 | M070K | 142238883 | BAL01214130 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-4-99-04 |
| 3966 | M070K | 142238884 | BAL01214131 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-4-99-05 |
| 3967 | M070K | 142238885 | BAL01214132 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-4-99-06 |
| 3968 | M070K | 142238886 | BAL01214133 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-4-99-07 |
| 3969 | M070K | 142238887 | BAL01214134 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-4-99-08 |
| 3970 | M070K | 142238888 | BAL01214135 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-4-99-09 |
| 3971 | M070K | 142238889 | BAL01214136 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-4-99-10 |
| 3972 | M070K | 142238890 | BAL01214137 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-4-99-11 |
| 3973 | M070K | 142238891 | BAL01214138 | 6/19/1990 | 1.2 | M -30-03-1-16-0072-4-99-12 |
| 3974 | M070K | 142301334 | BAL01215138 | 6/19/1990 | 1.2 | M -30-03-2-08-0066-1-99-01 |
| 3975 | M070K | 142366066 | BAL01216139 | 6/19/1990 | 1.2 | M -30-03-2-25-0061-3-99-02 |
| 3976 | M070K | 142366067 | BAL01216140 | 6/19/1990 | 1.2 | M -30-03-2-25-0061-3-99-03 |
| 3977 | M070K | 142366068 | BAL01216141 | 6/19/1990 | 1.2 | M -30-03-2-25-0061-3-99-04 |
| 3978 | M070K | 142345111 | BAL01215908 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-1-99-01 |
| 3979 | M070K | 142345112 | BAL01215909 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-1-99-02 |
| 3980 | M070K | 142345113 | BAL01215910 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-1-99-03 |
| 3981 | M070K | 142345114 | BAL01215911 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-1-99-04 |
| 3982 | M070K | 142345115 | BAL01215912 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-1-99-05 |
| 3983 | M070K | 142345116 | BAL01215913 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-1-99-06 |
| 3984 | M070K | 142345117 | BAL01215914 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-1-99-07 |
| 3985 | M070K | 142345118 | BAL01215915 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-1-99-08 |
| 3986 | M070K | 142345119 | BAL01215916 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-1-99-09 |
| 3987 | M070K | 142345120 | BAL01215917 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-1-99-10 |
| 3988 | M070K | 142345121 | BAL01215918 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-1-99-11 |
| 3989 | M070K | 142345122 | BAL01215919 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-1-99-12 |
| 3990 | M070K | 142345123 | BAL01215920 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-2-99-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3991 | M070K | 142345124 | BAL01215921 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-2-99-02 |
| 3992 | M070K | 142345125 | BAL01215922 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-2-99-03 |
| 3993 | M070K | 142345126 | BAL01215923 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-2-99-04 |
| 3994 | M070K | 142345127 | BAL01215924 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-2-99-05 |
| 3995 | M070K | 142345128 | BAL01215925 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-2-99-06 |
| 3996 | M070K | 142345129 | BAL01215926 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-2-99-07 |
| 3997 | M070K | 142345130 | BAL01215927 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-2-99-08 |
| 3998 | M070K | 142345131 | BAL01215928 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-2-99-09 |
| 3999 | M070K | 142345132 | BAL01215929 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-2-99-10 |
| 4000 | M070K | 142345133 | BAL01215930 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-2-99-11 |
| 4001 | M070K | 142345134 | BAL01215931 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-2-99-12 |
| 4002 | M070K | 142345135 | BAL01215932 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-3-99-01 |
| 4003 | M070K | 142345136 | BAL01215933 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-3-99-02 |
| 4004 | M070K | 142345137 | BAL01215934 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-3-99-03 |
| 4005 | M070K | 142345138 | BAL01215935 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-3-99-04 |
| 4006 | M070K | 142345139 | BAL01215936 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-3-99-05 |
| 4007 | M070K | 142345140 | BAL01215937 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-3-99-06 |
| 4008 | M070K | 142345141 | BAL01215938 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-3-99-07 |
| 4009 | M070K | 142345142 | BAL01215939 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-3-99-08 |
| 4010 | M070K | 142345143 | BAL01215940 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-3-99-09 |
| 4011 | M070K | 142345144 | BAL01215941 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-3-99-10 |
| 4012 | M070K | 142345145 | BAL01215942 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-3-99-11 |
| 4013 | M070K | 142345146 | BAL01215943 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-3-99-12 |
| 4014 | M070K | 142345147 | BAL01215944 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-4-99-01 |
| 4015 | M070K | 142345148 | BAL01215945 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-4-99-02 |
| 4016 | M070K | 142345149 | BAL01215946 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-4-99-03 |
| 4017 | M070K | 142345150 | BAL01215947 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-4-99-04 |
| 4018 | M070K | 142345151 | BAL01215948 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-4-99-05 |
| 4019 | M070K | 142345152 | BAL01215949 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-4-99-06 |
| 4020 | M070K | 142345153 | BAL01215950 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-4-99-07 |
| 4021 | M070K | 142345154 | BAL01215951 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-4-99-08 |
| 4022 | M070K | 142345155 | BAL01215952 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-4-99-09 |
| 4023 | M070K | 142345156 | BAL01215953 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-4-99-10 |
| 4024 | M070K | 142345157 | BAL01215954 | 7/13/1990 | 1.2 | M -30-03-2-19-0069-4-99-11 |
| 4025 | M070K | 142345166 | BAL01215963 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-1-99-08 |
| 4026 | M070K | 142345167 | BAL01215964 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-1-99-09 |
| 4027 | M070K | 142345168 | BAL01215965 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-1-99-10 |
| 4028 | M070K | 142345169 | BAL01215966 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-1-99-11 |
| 4029 | M070K | 142345170 | BAL01215967 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-1-99-12 |
| 4030 | M070K | 142345171 | BAL01215968 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-2-99-01 |
| 4031 | M070K | 142345172 | BAL01215969 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-2-99-02 |
| 4032 | M070K | 142345173 | BAL01215970 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-2-99-03 |
| 4033 | M070K | 142345174 | BAL01215971 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-2-99-04 |
| 4034 | M070K | 142345175 | BAL01215972 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-2-99-05 |
| 4035 | M070K | 142345176 | BAL01215973 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-2-99-06 |
| 4036 | M070K | 142345177 | BAL01215974 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-2-99-07 |
| 4037 | M070K | 142345178 | BAL01215975 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-2-99-08 |
| 4038 | M070K | 142345179 | BAL01215976 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-2-99-09 |
| 4039 | M070K | 142345180 | BAL01215977 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-2-99-10 |
| 4040 | M070K | 142345181 | BAL01215978 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-2-99-11 |
| 4041 | M070K | 142345182 | BAL01215979 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-2-99-12 |
| 4042 | M070K | 142345183 | BAL01215980 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-3-99-01 |
| 4043 | M070K | 142345184 | BAL01215981 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-3-99-02 |
| 4044 | M070K | 142345185 | BAL01215982 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-3-99-03 |
| 4045 | M070K | 142345186 | BAL01215983 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-3-99-04 |
| 4046 | M070K | 142345187 | BAL01215984 | 7/13/1990 | 1.2 | M -30-03-2-19-0071-3-99-05 |
| 4047 | M070K | 142413636 | BAL01217188 | 7/19/1990 | 1.2 | M -30-03-3-18-0061-1-99-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4048 | M070K | 142413637 | BAL01217189 | 7/19/1990 | 1.2 | M -30-03-3-18-0061-1-99-09 |
| 4049 | M070K | 142413639 | BAL01217191 | 7/19/1990 | 1.2 | M -30-03-3-18-0061-1-99-11 |
| 4050 | M070K | 142413640 | BAL01217192 | 7/19/1990 | 1.2 | M -30-03-3-18-0061-1-99-12 |
| 4051 | M070K | 142413641 | BAL01217193 | 7/19/1990 | 1.2 | M -30-03-3-18-0061-2-99-01 |
| 4052 | M070K | 142413642 | BAL01217194 | 7/19/1990 | 1.2 | M -30-03-3-18-0061-2-99-02 |
| 4053 | M070K | 142413643 | BAL01217195 | 7/19/1990 | 1.2 | M -30-03-3-18-0061-2-99-03 |
| 4054 | M070K | 142413644 | BAL01217196 | 7/19/1990 | 1.2 | M -30-03-3-18-0061-2-99-04 |
| 4055 | M070K | 142413645 | BAL01217197 | 7/19/1990 | 1.2 | M -30-03-3-18-0061-2-99-05 |
| 4056 | M070K | 142413646 | BAL01217198 | 7/19/1990 | 1.2 | M -30-03-3-18-0061-2-99-06 |
| 4057 | M070K | 142413647 | BAL01217199 | 7/19/1990 | 1.2 | M -30-03-3-18-0061-2-99-07 |
| 4058 | M070K | 142413648 | BAL01217200 | 7/19/1990 | 1.2 | M -30-03-3-18-0061-2-99-08 |
| 4059 | M070K | 142413651 | BAL01217203 | 7/19/1990 | 1.2 | M -30-03-3-18-0061-2-99-11 |
| 4060 | M070K | 142413652 | BAL01217204 | 7/19/1990 | 1.2 | M -30-03-3-18-0061-2-99-12 |
| 4061 | M070K | 142413653 | BAL01217205 | 7/19/1990 | 1.2 | M -30-03-3-18-0061-3-99-01 |
| 4062 | M070K | 142284345 | BAL01214869 | 8/8/1990 | 1.2 | M -30-03-2-04-0086-3-99-01 |
| 4063 | M070K | 142284346 | BAL01214870 | 8/8/1990 | 1.2 | M -30-03-2-04-0086-3-99-02 |
| 4064 | M070K | 142284347 | BAL01214871 | 8/8/1990 | 1.2 | M -30-03-2-04-0086-3-99-03 |
| 4065 | M070K | 142284348 | BAL01214872 | 8/8/1990 | 1.2 | M -30-03-2-04-0086-3-99-04 |
| 4066 | M070K | 142284349 | BAL01214873 | 8/8/1990 | 1.2 | M -30-03-2-04-0086-3-99-05 |
| 4067 | M070K | 142284350 | BAL01214874 | 8/8/1990 | 1.2 | M -30-03-2-04-0086-3-99-06 |
| 4068 | M070K | 142284351 | BAL01214875 | 8/8/1990 | 1.2 | M -30-03-2-04-0086-3-99-07 |
| 4069 | M070K | 142284352 | BAL01214876 | 8/8/1990 | 1.2 | M -30-03-2-04-0086-3-99-08 |
| 4070 | M070K | 142284353 | BAL01214877 | 8/8/1990 | 1.2 | M -30-03-2-04-0086-3-99-09 |
| 4071 | M070K | 142284354 | BAL01214878 | 8/8/1990 | 1.2 | M -30-03-2-04-0086-3-99-10 |
| 4072 | M070K | 142284355 | BAL01214879 | 8/8/1990 | 1.2 | M -30-03-2-04-0086-3-99-11 |
| 4073 | M070K | 142292223 | BAL01214901 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-3-99-07 |
| 4074 | M070K | 142292224 | BAL01214902 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-3-99-08 |
| 4075 | M070K | 142292225 | BAL01214903 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-3-99-09 |
| 4076 | M070K | 142292226 | BAL01214904 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-3-99-10 |
| 4077 | M070K | 142292227 | BAL01214905 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-3-99-11 |
| 4078 | M070K | 142292228 | BAL01214906 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-3-99-12 |
| 4079 | M070K | 142292229 | BAL01214907 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-4-99-01 |
| 4080 | M070K | 142292230 | BAL01214908 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-4-99-02 |
| 4081 | M070K | 142292231 | BAL01214909 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-4-99-03 |
| 4082 | M070K | 142292232 | BAL01214910 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-4-99-04 |
| 4083 | M070K | 142292233 | BAL01214911 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-4-99-05 |
| 4084 | M070K | 142292234 | BAL01214912 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-4-99-06 |
| 4085 | M070K | 142292235 | BAL01214913 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-4-99-07 |
| 4086 | M070K | 142292236 | BAL01214914 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-4-99-08 |
| 4087 | M070K | 142292237 | BAL01214915 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-4-99-09 |
| 4088 | M070K | 142292238 | BAL01214916 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-4-99-10 |
| 4089 | M070K | 142292239 | BAL01214917 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-4-99-11 |
| 4090 | M070K | 142292240 | BAL01214918 | 8/20/1990 | 1.2 | M -30-03-2-06-0095-4-99-12 |
| 4091 | M070K | 142381066 | BAL01216536 | 9/7/1990 | 1.2 | M -30-03-3-06-0097-1-99-01 |
| 4092 | M070K | 142381067 | BAL01216537 | 9/7/1990 | 1.2 | M -30-03-3-06-0097-1-99-02 |
| 4093 | M070K | 142381068 | BAL01216538 | 9/7/1990 | 1.2 | M -30-03-3-06-0097-1-99-03 |
| 4094 | M070K | 142381069 | BAL01216539 | 9/7/1990 | 1.2 | M -30-03-3-06-0097-1-99-04 |
| 4095 | M070K | 142381070 | BAL01216540 | 9/7/1990 | 1.2 | M -30-03-3-06-0097-1-99-05 |
| 4096 | M070K | 142381071 | BAL01216541 | 9/7/1990 | 1.2 | M -30-03-3-06-0097-1-99-06 |
| 4097 | M070K | 142381072 | BAL01216542 | 9/7/1990 | 1.2 | M -30-03-3-06-0097-1-99-07 |
| 4098 | M070K | 142381497 | BAL01216559 | 9/10/1990 | 1.2 | M -30-03-3-06-0113-2-99-09 |
| 4099 | M070K | 142123024 | BAL01212023 | 10/1/1990 | 1.2 | M -PC-01-2-20-0038-1-08-99 |
| 4100 | M070K | 142123046 | BAL01212024 | 10/1/1990 | 1.2 | M -PC-01-2-20-0038-3-11-99 |
| 4101 | M070K | 142123367 | BAL01212025 | 10/1/1990 | 1.2 | M -PC-01-2-20-0048-3-02-99 |
| 4102 | M070K | 142126505 | BAL01212150 | 10/1/1990 | 1.2 | M -PC-01-2-21-0037-1-11-99 |
| 4103 | M070K | 142126510 | BAL01212151 | 10/1/1990 | 1.2 | M -PC-01-2-21-0037-2-08-99 |
| 4104 | M070K | 142127509 | BAL01212152 | 10/1/1990 | 1.2 | M -PC-01-2-21-0121-2-01-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4105 | M070K | 142127517 | BAL01212153 | 10/1/1990 | 1.2 | M -PC-01-2-21-0121-2-09-99 |
| 4106 | M070K | 142127750 | BAL01212154 | 10/1/1990 | 1.2 | M -PC-01-2-21-0126-2-12-99 |
| 4107 | M070K | 142127813 | BAL01212155 | 10/1/1990 | 1.2 | M -PC-01-2-21-0131-3-08-99 |
| 4108 | M070K | 142127823 | BAL01212156 | 10/1/1990 | 1.2 | M -PC-01-2-21-0131-4-07-99 |
| 4109 | M070K | 142127831 | BAL01212158 | 10/1/1990 | 1.2 | M -PC-01-2-21-0132-1-03-99 |
| 4110 | M070K | 142127837 | BAL01212159 | 10/1/1990 | 1.2 | M -PC-01-2-21-0132-1-10-99 |
| 4111 | M070K | 142128940 | BAL01212162 | 10/1/1990 | 1.2 | M -PC-01-2-22-0020-4-10-99 |
| 4112 | M070K | 142129005 | BAL01212163 | 10/1/1990 | 1.2 | M -PC-01-2-22-0022-4-08-99 |
| 4113 | M070K | 142129028 | BAL01212164 | 10/1/1990 | 1.2 | M -PC-01-2-22-0023-2-12-99 |
| 4114 | M070K | 142129536 | BAL01212165 | 10/1/1990 | 1.2 | M -PC-01-2-22-0037-4-07-99 |
| 4115 | M070K | 142131116 | BAL01212204 | 10/1/1990 | 1.2 | M -PC-01-2-23-0008-3-07-99 |
| 4116 | M070K | 142131120 | BAL01212207 | 10/1/1990 | 1.2 | M -PC-01-2-23-0008-4-06-99 |
| 4117 | M070K | 142131122 | BAL01212209 | 10/1/1990 | 1.2 | M -PC-01-2-23-0008-4-10-99 |
| 4118 | M070K | 142131123 | BAL01212210 | 10/1/1990 | 1.2 | M -PC-01-2-23-0008-4-11-99 |
| 4119 | M070K | 142131126 | BAL01212211 | 10/1/1990 | 1.2 | M -PC-01-2-23-0009-1-03-99 |
| 4120 | M070K | 142132046 | BAL01212214 | 10/1/1990 | 1.2 | M -PC-01-2-23-0044-4-01-99 |
| 4121 | M070K | 142132055 | BAL01212221 | 10/1/1990 | 1.2 | M -PC-01-2-23-0044-4-10-99 |
| 4122 | M070K | 142132057 | BAL01212223 | 10/1/1990 | 1.2 | M -PC-01-2-23-0044-4-12-99 |
| 4123 | M070K | 142132058 | BAL01212224 | 10/1/1990 | 1.2 | M -PC-01-2-23-0045-1-01-99 |
| 4124 | M070K | 142132059 | BAL01212225 | 10/1/1990 | 1.2 | M -PC-01-2-23-0045-1-02-99 |
| 4125 | M070K | 142132060 | BAL01212226 | 10/1/1990 | 1.2 | M -PC-01-2-23-0045-1-03-99 |
| 4126 | M070K | 142132061 | BAL01212227 | 10/1/1990 | 1.2 | M -PC-01-2-23-0045-1-04-99 |
| 4127 | M070K | 142132064 | BAL01212229 | 10/1/1990 | 1.2 | M -PC-01-2-23-0045-1-07-99 |
| 4128 | M070K | 142132065 | BAL01212230 | 10/1/1990 | 1.2 | M -PC-01-2-23-0045-1-08-99 |
| 4129 | M070K | 142132066 | BAL01212231 | 10/1/1990 | 1.2 | M -PC-01-2-23-0045-1-09-99 |
| 4130 | M070K | 142132738 | BAL01212232 | 10/1/1990 | 1.2 | M -PC-01-2-23-0109-3-06-99 |
| 4131 | M070K | 142133121 | BAL01212233 | 10/1/1990 | 1.2 | M -PC-01-2-23-0117-3-05-99 |
| 4132 | M070K | 142133590 | BAL01212234 | 10/1/1990 | 1.2 | M -PC-01-2-23-0127-2-10-99 |
| 4133 | M070K | 142133770 | BAL01212235 | 10/1/1990 | 1.2 | M -PC-01-2-23-0131-1-10-99 |
| 4134 | M070K | 142135087 | BAL01212255 | 10/1/1990 | 1.2 | M -PC-01-2-24-0035-4-12-99 |
| 4135 | M070K | 142135721 | BAL01212265 | 10/1/1990 | 1.2 | M -PC-01-2-24-0063-4-02-99 |
| 4136 | M070K | 142135736 | BAL01212266 | 10/1/1990 | 1.2 | M -PC-01-2-24-0064-1-11-99 |
| 4137 | M070K | 142135748 | BAL01212267 | 10/1/1990 | 1.2 | M -PC-01-2-24-0064-3-02-99 |
| 4138 | M070K | 142135759 | BAL01212268 | 10/1/1990 | 1.2 | M -PC-01-2-24-0064-4-08-99 |
| 4139 | M070K | 142136875 | BAL01212269 | 10/1/1990 | 1.2 | M -PC-01-3-01-0004-3-06-99 |
| 4140 | M070K | 142137390 | BAL01212270 | 10/1/1990 | 1.2 | M -PC-01-3-01-0034-3-10-99 |
| 4141 | M070K | 142137479 | BAL01212271 | 10/1/1990 | 1.2 | M -PC-01-3-01-0038-2-05-99 |
| 4142 | M070K | 142137825 | BAL01212273 | 10/1/1990 | 1.2 | M -PC-01-3-01-0061-1-02-99 |
| 4143 | M070K | 142137826 | BAL01212274 | 10/1/1990 | 1.2 | M -PC-01-3-01-0061-1-03-99 |
| 4144 | M070K | 142137829 | BAL01212275 | 10/1/1990 | 1.2 | M -PC-01-3-01-0061-1-07-99 |
| 4145 | M070K | 142137831 | BAL01212276 | 10/1/1990 | 1.2 | M -PC-01-3-01-0061-1-11-99 |
| 4146 | M070K | 142137832 | BAL01212277 | 10/1/1990 | 1.2 | M -PC-01-3-01-0061-1-12-99 |
| 4147 | M070K | 142137834 | BAL01212278 | 10/1/1990 | 1.2 | M -PC-01-3-01-0061-2-03-99 |
| 4148 | M070K | 142137835 | BAL01212279 | 10/1/1990 | 1.2 | M -PC-01-3-01-0061-2-04-99 |
| 4149 | M070K | 142137836 | BAL01212280 | 10/1/1990 | 1.2 | M -PC-01-3-01-0061-2-05-99 |
| 4150 | M070K | 142137837 | BAL01212281 | 10/1/1990 | 1.2 | M -PC-01-3-01-0061-2-08-99 |
| 4151 | M070K | 142137839 | BAL01212282 | 10/1/1990 | 1.2 | M -PC-01-3-01-0061-2-10-99 |
| 4152 | M070K | 142137840 | BAL01212283 | 10/1/1990 | 1.2 | M -PC-01-3-01-0061-2-11-99 |
| 4153 | M070K | 142137842 | BAL01212284 | 10/1/1990 | 1.2 | M -PC-01-3-01-0061-3-01-99 |
| 4154 | M070K | 142137844 | BAL01212285 | 10/1/1990 | 1.2 | M -PC-01-3-01-0061-3-03-99 |
| 4155 | M070K | 142137847 | BAL01212286 | 10/1/1990 | 1.2 | M -PC-01-3-01-0061-3-08-99 |
| 4156 | M070K | 142137850 | BAL01212287 | 10/1/1990 | 1.2 | M -PC-01-3-01-0062-1-01-99 |
| 4157 | M070K | 142137851 | BAL01212288 | 10/1/1990 | 1.2 | M -PC-01-3-01-0062-1-02-99 |
| 4158 | M070K | 142137854 | BAL01212290 | 10/1/1990 | 1.2 | M -PC-01-3-01-0062-1-07-99 |
| 4159 | M070K | 142137856 | BAL01212292 | 10/1/1990 | 1.2 | M -PC-01-3-01-0062-1-10-99 |
| 4160 | M070K | 142137858 | BAL01212293 | 10/1/1990 | 1.2 | M -PC-01-3-01-0062-1-12-99 |
| 4161 | M070K | 142137860 | BAL01212294 | 10/1/1990 | 1.2 | M -PC-01-3-01-0062-2-04-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4162 | M070K | 142137861 | BAL01212295 | 10/1/1990 | 1.2 | M -PC-01-3-01-0062-2-06-99 |
| 4163 | M070K | 142137862 | BAL01212296 | 10/1/1990 | 1.2 | M -PC-01-3-01-0062-2-07-99 |
| 4164 | M070K | 142279083 | BAL01214794 | 11/2/1990 | 1.2 | M -30-03-2-02-0117-2-99-04 |
| 4165 | M070K | 142279084 | BAL01214795 | 11/2/1990 | 1.2 | M -30-03-2-02-0117-2-99-05 |
| 4166 | M070K | 142279086 | BAL01214797 | 11/2/1990 | 1.2 | M -30-03-2-02-0117-2-99-07 |
| 4167 | M070K | 142279087 | BAL01214798 | 11/2/1990 | 1.2 | M -30-03-2-02-0117-2-99-08 |
| 4168 | M070K | 142279089 | BAL01214800 | 11/2/1990 | 1.2 | M -30-03-2-02-0117-2-99-10 |
| 4169 | M070K | 142279090 | BAL01214801 | 11/2/1990 | 1.2 | M -30-03-2-02-0117-2-99-11 |
| 4170 | M070K | 142279093 | BAL01214804 | 11/2/1990 | 1.2 | M -30-03-2-02-0117-3-99-02 |
| 4171 | M070K | 142279096 | BAL01214807 | 11/2/1990 | 1.2 | M -30-03-2-02-0117-3-99-05 |
| 4172 | M070K | 142293165 | BAL01214939 | 11/8/1990 | 1.2 | M -30-03-2-06-0124-3-99-06 |
| 4173 | M070K | 142293166 | BAL01214940 | 11/8/1990 | 1.2 | M -30-03-2-06-0124-3-99-07 |
| 4174 | M070K | 142293167 | BAL01214941 | 11/8/1990 | 1.2 | M -30-03-2-06-0124-3-99-08 |
| 4175 | M070K | 142389520 | BAL01216661 | 11/14/1990 | 1.2 | M -30-03-3-09-0113-3-99-12 |
| 4176 | M070K | 142389521 | BAL01216662 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-1-99-01 |
| 4177 | M070K | 142389522 | BAL01216663 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-1-99-02 |
| 4178 | M070K | 142389523 | BAL01216664 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-1-99-03 |
| 4179 | M070K | 142389525 | BAL01216666 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-1-99-05 |
| 4180 | M070K | 142389526 | BAL01216667 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-1-99-06 |
| 4181 | M070K | 142389527 | BAL01216668 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-1-99-07 |
| 4182 | M070K | 142389528 | BAL01216669 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-1-99-08 |
| 4183 | M070K | 142389530 | BAL01216671 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-1-99-10 |
| 4184 | M070K | 142389531 | BAL01216672 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-1-99-11 |
| 4185 | M070K | 142389532 | BAL01216673 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-1-99-12 |
| 4186 | M070K | 142389533 | BAL01216674 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-2-99-01 |
| 4187 | M070K | 142389534 | BAL01216675 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-2-99-02 |
| 4188 | M070K | 142389535 | BAL01216676 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-2-99-03 |
| 4189 | M070K | 142389536 | BAL01216677 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-2-99-04 |
| 4190 | M070K | 142389537 | BAL01216678 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-2-99-05 |
| 4191 | M070K | 142389538 | BAL01216679 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-2-99-06 |
| 4192 | M070K | 142389539 | BAL01216680 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-2-99-07 |
| 4193 | M070K | 142389540 | BAL01216681 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-2-99-08 |
| 4194 | M070K | 142389541 | BAL01216682 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-2-99-09 |
| 4195 | M070K | 142389542 | BAL01216683 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-2-99-10 |
| 4196 | M070K | 142389543 | BAL01216684 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-2-99-11 |
| 4197 | M070K | 142389544 | BAL01216685 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-2-99-12 |
| 4198 | M070K | 142389545 | BAL01216686 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-3-99-01 |
| 4199 | M070K | 142389546 | BAL01216687 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-3-99-02 |
| 4200 | M070K | 142389547 | BAL01216688 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-3-99-03 |
| 4201 | M070K | 142389548 | BAL01216689 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-3-99-04 |
| 4202 | M070K | 142389549 | BAL01216690 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-3-99-05 |
| 4203 | M070K | 142389550 | BAL01216691 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-3-99-06 |
| 4204 | M070K | 142389552 | BAL01216693 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-3-99-08 |
| 4205 | M070K | 142389553 | BAL01216694 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-3-99-09 |
| 4206 | M070K | 142389554 | BAL01216695 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-3-99-10 |
| 4207 | M070K | 142389555 | BAL01216696 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-3-99-11 |
| 4208 | M070K | 142389556 | BAL01216697 | 11/14/1990 | 1.2 | M -30-03-3-09-0114-3-99-12 |
| 4209 | M070K | 142389557 | BAL01216698 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-1-99-01 |
| 4210 | M070K | 142389558 | BAL01216699 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-1-99-02 |
| 4211 | M070K | 142389559 | BAL01216700 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-1-99-03 |
| 4212 | M070K | 142389562 | BAL01216703 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-1-99-06 |
| 4213 | M070K | 142389563 | BAL01216704 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-1-99-07 |
| 4214 | M070K | 142389564 | BAL01216705 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-1-99-08 |
| 4215 | M070K | 142389566 | BAL01216707 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-1-99-10 |
| 4216 | M070K | 142389567 | BAL01216708 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-1-99-11 |
| 4217 | M070K | 142389568 | BAL01216709 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-1-99-12 |
| 4218 | M070K | 142389569 | BAL01216710 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-2-99-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4219 | M070K | 142389570 | BAL01216711 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-2-99-02 |
| 4220 | M070K | 142389571 | BAL01216712 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-2-99-03 |
| 4221 | M070K | 142389572 | BAL01216713 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-2-99-04 |
| 4222 | M070K | 142389573 | BAL01216714 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-2-99-05 |
| 4223 | M070K | 142389574 | BAL01216715 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-2-99-06 |
| 4224 | M070K | 142389575 | BAL01216716 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-2-99-07 |
| 4225 | M070K | 142389576 | BAL01216717 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-2-99-08 |
| 4226 | M070K | 142389577 | BAL01216718 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-2-99-09 |
| 4227 | M070K | 142389578 | BAL01216719 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-2-99-10 |
| 4228 | M070K | 142389579 | BAL01216720 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-2-99-11 |
| 4229 | M070K | 142389581 | BAL01216722 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-3-99-01 |
| 4230 | M070K | 142389582 | BAL01216723 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-3-99-02 |
| 4231 | M070K | 142389583 | BAL01216724 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-3-99-03 |
| 4232 | M070K | 142389584 | BAL01216725 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-3-99-04 |
| 4233 | M070K | 142389585 | BAL01216726 | 11/14/1990 | 1.2 | M -30-03-3-09-0115-3-99-05 |
| 4234 | M070K | 142392428 | BAL01216778 | 11/21/1990 | 1.2 | M -30-03-3-10-0087-1-99-01 |
| 4235 | M070K | 142392429 | BAL01216779 | 11/21/1990 | 1.2 | M -30-03-3-10-0087-1-99-02 |
| 4236 | M070K | 142392430 | BAL01216780 | 11/21/1990 | 1.2 | M -30-03-3-10-0087-1-99-03 |
| 4237 | M070K | 142392431 | BAL01216781 | 11/21/1990 | 1.2 | M -30-03-3-10-0087-1-99-04 |
| 4238 | M070K | 142392432 | BAL01216782 | 11/21/1990 | 1.2 | M -30-03-3-10-0087-1-99-05 |
| 4239 | M070K | 142392433 | BAL01216783 | 11/21/1990 | 1.2 | M -30-03-3-10-0087-1-99-06 |
| 4240 | M070K | 142392434 | BAL01216784 | 11/21/1990 | 1.2 | M -30-03-3-10-0087-1-99-07 |
| 4241 | M070K | 142392435 | BAL01216785 | 11/21/1990 | 1.2 | M -30-03-3-10-0087-1-99-08 |
| 4242 | M070K | 142392436 | BAL01216786 | 11/21/1990 | 1.2 | M -30-03-3-10-0087-1-99-09 |
| 4243 | M070K | 142392437 | BAL01216787 | 11/21/1990 | 1.2 | M -30-03-3-10-0087-1-99-10 |
| 4244 | M070K | 142392438 | BAL01216788 | 11/21/1990 | 1.2 | M -30-03-3-10-0087-1-99-11 |
| 4245 | M070K | 142392439 | BAL01216789 | 11/21/1990 | 1.2 | M -30-03-3-10-0087-1-99-12 |
| 4246 | M070K | 142392440 | BAL01216790 | 11/21/1990 | 1.2 | M -30-03-3-10-0087-2-99-01 |
| 4247 | M070K | 142392441 | BAL01216791 | 11/21/1990 | 1.2 | M -30-03-3-10-0087-2-99-02 |
| 4248 | M070K | 142395151 | BAL01216797 | 11/21/1990 | 1.2 | M -30-03-3-11-0093-2-99-11 |
| 4249 | M070K | 142395152 | BAL01216798 | 11/21/1990 | 1.2 | M -30-03-3-11-0093-2-99-12 |
| 4250 | M070K | 142395153 | BAL01216799 | 11/21/1990 | 1.2 | M -30-03-3-11-0093-3-99-01 |
| 4251 | M070K | 142395154 | BAL01216800 | 11/21/1990 | 1.2 | M -30-03-3-11-0093-3-99-02 |
| 4252 | M070K | 142227621 | BAL01213727 | 12/14/1990 | 1.2 | M -30-03-1-13-0098-1-99-02 |
| 4253 | M070K | 142227623 | BAL01213729 | 12/14/1990 | 1.2 | M -30-03-1-13-0098-1-99-04 |
| 4254 | M070K | 142227624 | BAL01213730 | 12/14/1990 | 1.2 | M -30-03-1-13-0098-1-99-05 |
| 4255 | M070K | 142227625 | BAL01213731 | 12/14/1990 | 1.2 | M -30-03-1-13-0098-1-99-06 |
| 4256 | M070K | 142227629 | BAL01213735 | 12/14/1990 | 1.2 | M -30-03-1-13-0098-1-99-10 |
| 4257 | M070K | 142227630 | BAL01213736 | 12/14/1990 | 1.2 | M -30-03-1-13-0098-1-99-11 |
| 4258 | M070K | 142227631 | BAL01213737 | 12/14/1990 | 1.2 | M -30-03-1-13-0098-1-99-12 |
| 4259 | M070K | 142227632 | BAL01213738 | 12/14/1990 | 1.2 | M -30-03-1-13-0098-2-99-01 |
| 4260 | M070K | 142227634 | BAL01213740 | 12/14/1990 | 1.2 | M -30-03-1-13-0098-2-99-03 |
| 4261 | M070K | 142227635 | BAL01213741 | 12/14/1990 | 1.2 | M -30-03-1-13-0098-2-99-04 |
| 4262 | M070K | 142227636 | BAL01213742 | 12/14/1990 | 1.2 | M -30-03-1-13-0098-2-99-05 |
| 4263 | M070K | 142227639 | BAL01213745 | 12/14/1990 | 1.2 | M -30-03-1-13-0098-2-99-08 |
| 4264 | M070K | 142227640 | BAL01213746 | 12/14/1990 | 1.2 | M -30-03-1-13-0098-2-99-09 |
| 4265 | M070K | 142227642 | BAL01213748 | 12/14/1990 | 1.2 | M -30-03-1-13-0098-2-99-11 |
| 4266 | M070K | 142249838 | BAL01214318 | 12/14/1990 | 1.2 | M -30-03-1-18-0120-1-99-09 |
| 4267 | M070K | 142249839 | BAL01214319 | 12/14/1990 | 1.2 | M -30-03-1-18-0120-1-99-10 |
| 4268 | M070K | 142249840 | BAL01214320 | 12/14/1990 | 1.2 | M -30-03-1-18-0120-1-99-11 |
| 4269 | M070K | 142249841 | BAL01214321 | 12/14/1990 | 1.2 | M -30-03-1-18-0120-1-99-12 |
| 4270 | M070K | 142325064 | BAL01215472 | 12/14/1990 | 1.2 | M -30-03-2-14-0084-3-99-12 |
| 4271 | M070K | 142325077 | BAL01215473 | 12/14/1990 | 1.2 | M -30-03-2-14-0085-1-99-01 |
| 4272 | M070K | 142325079 | BAL01215475 | 12/14/1990 | 1.2 | M -30-03-2-14-0085-1-99-03 |
| 4273 | M070K | 142325080 | BAL01215476 | 12/14/1990 | 1.2 | M -30-03-2-14-0085-1-99-04 |
| 4274 | M070K | 142325081 | BAL01215477 | 12/14/1990 | 1.2 | M -30-03-2-14-0085-1-99-05 |
| 4275 | M070K | 142325082 | BAL01215478 | 12/14/1990 | 1.2 | M -30-03-2-14-0085-1-99-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4276 | M070K | 142325083 | BAL01215479 | 12/14/1990 | 1.2 | M -30-03-2-14-0085-1-99-07 |
| 4277 | M070K | 142325084 | BAL01215480 | 12/14/1990 | 1.2 | M -30-03-2-14-0085-1-99-08 |
| 4278 | M070K | 142325085 | BAL01215481 | 12/14/1990 | 1.2 | M -30-03-2-14-0085-1-99-09 |
| 4279 | M070K | 142325086 | BAL01215482 | 12/14/1990 | 1.2 | M -30-03-2-14-0085-1-99-10 |
| 4280 | M070K | 142325087 | BAL01215483 | 12/14/1990 | 1.2 | M -30-03-2-14-0085-1-99-11 |
| 4281 | M070K | 142325088 | BAL01215484 | 12/14/1990 | 1.2 | M -30-03-2-14-0085-1-99-12 |
| 4282 | M070K | 142325098 | BAL01215487 | 12/14/1990 | 1.2 | M -30-03-2-14-0085-3-99-09 |
| 4283 | M070K | 142325099 | BAL01215488 | 12/14/1990 | 1.2 | M -30-03-2-14-0085-3-99-10 |
| 4284 | M070K | 142325100 | BAL01215489 | 12/14/1990 | 1.2 | M -30-03-2-14-0085-3-99-11 |
| 4285 | M070K | 142325101 | BAL01215490 | 12/14/1990 | 1.2 | M -30-03-2-14-0085-3-99-12 |
| 4286 | M070K | 142325114 | BAL01215491 | 12/14/1990 | 1.2 | M -30-03-2-14-0086-1-99-01 |
| 4287 | M070K | 142235103 | BAL01213892 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-2-99-03 |
| 4288 | M070K | 142235104 | BAL01213893 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-2-99-04 |
| 4289 | M070K | 142235105 | BAL01213894 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-2-99-05 |
| 4290 | M070K | 142235106 | BAL01213895 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-2-99-06 |
| 4291 | M070K | 142235107 | BAL01213896 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-2-99-07 |
| 4292 | M070K | 142235108 | BAL01213897 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-2-99-08 |
| 4293 | M070K | 142235109 | BAL01213898 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-2-99-09 |
| 4294 | M070K | 142235110 | BAL01213899 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-2-99-10 |
| 4295 | M070K | 142235111 | BAL01213900 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-2-99-11 |
| 4296 | M070K | 142235112 | BAL01213901 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-2-99-12 |
| 4297 | M070K | 142235113 | BAL01213902 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-3-99-01 |
| 4298 | M070K | 142235114 | BAL01213903 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-3-99-02 |
| 4299 | M070K | 142235115 | BAL01213904 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-3-99-03 |
| 4300 | M070K | 142235116 | BAL01213905 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-3-99-04 |
| 4301 | M070K | 142235117 | BAL01213906 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-3-99-05 |
| 4302 | M070K | 142235118 | BAL01213907 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-3-99-06 |
| 4303 | M070K | 142235119 | BAL01213908 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-3-99-07 |
| 4304 | M070K | 142235120 | BAL01213909 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-3-99-08 |
| 4305 | M070K | 142235121 | BAL01213910 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-3-99-09 |
| 4306 | M070K | 142235122 | BAL01213911 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-3-99-10 |
| 4307 | M070K | 142235123 | BAL01213912 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-3-99-11 |
| 4308 | M070K | 142235124 | BAL01213913 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-3-99-12 |
| 4309 | M070K | 142235125 | BAL01213914 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-4-99-01 |
| 4310 | M070K | 142235126 | BAL01213915 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-4-99-02 |
| 4311 | M070K | 142235127 | BAL01213916 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-4-99-03 |
| 4312 | M070K | 142235128 | BAL01213917 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-4-99-04 |
| 4313 | M070K | 142235129 | BAL01213918 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-4-99-05 |
| 4314 | M070K | 142235130 | BAL01213919 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-4-99-06 |
| 4315 | M070K | 142235131 | BAL01213920 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-4-99-07 |
| 4316 | M070K | 142235132 | BAL01213921 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-4-99-08 |
| 4317 | M070K | 142235133 | BAL01213922 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-4-99-09 |
| 4318 | M070K | 142235134 | BAL01213923 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-4-99-10 |
| 4319 | M070K | 142235135 | BAL01213924 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-4-99-11 |
| 4320 | M070K | 142235136 | BAL01213925 | 1/2/1991 | 1.2 | M -30-03-1-15-0087-4-99-12 |
| 4321 | M070K | 142235137 | BAL01213926 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-1-99-01 |
| 4322 | M070K | 142235138 | BAL01213927 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-1-99-02 |
| 4323 | M070K | 142235139 | BAL01213928 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-1-99-03 |
| 4324 | M070K | 142235140 | BAL01213929 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-1-99-04 |
| 4325 | M070K | 142235141 | BAL01213930 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-1-99-05 |
| 4326 | M070K | 142235142 | BAL01213931 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-1-99-06 |
| 4327 | M070K | 142235143 | BAL01213932 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-1-99-07 |
| 4328 | M070K | 142235144 | BAL01213933 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-1-99-08 |
| 4329 | M070K | 142235145 | BAL01213934 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-1-99-09 |
| 4330 | M070K | 142235146 | BAL01213935 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-1-99-10 |
| 4331 | M070K | 142235147 | BAL01213936 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-1-99-11 |
| 4332 | M070K | 142235148 | BAL01213937 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-1-99-12 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4333 | M070K | 142235149 | BAL01213938 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-2-99-01 |
| 4334 | M070K | 142235150 | BAL01213939 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-2-99-02 |
| 4335 | M070K | 142235151 | BAL01213940 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-2-99-03 |
| 4336 | M070K | 142235152 | BAL01213941 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-2-99-04 |
| 4337 | M070K | 142235153 | BAL01213942 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-2-99-05 |
| 4338 | M070K | 142235154 | BAL01213943 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-2-99-06 |
| 4339 | M070K | 142235155 | BAL01213944 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-2-99-07 |
| 4340 | M070K | 142235156 | BAL01213945 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-2-99-08 |
| 4341 | M070K | 142235157 | BAL01213946 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-2-99-09 |
| 4342 | M070K | 142235158 | BAL01213947 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-2-99-10 |
| 4343 | M070K | 142235159 | BAL01213948 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-2-99-11 |
| 4344 | M070K | 142235160 | BAL01213949 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-2-99-12 |
| 4345 | M070K | 142235161 | BAL01213950 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-3-99-01 |
| 4346 | M070K | 142235162 | BAL01213951 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-3-99-02 |
| 4347 | M070K | 142235163 | BAL01213952 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-3-99-03 |
| 4348 | M070K | 142235164 | BAL01213953 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-3-99-04 |
| 4349 | M070K | 142235165 | BAL01213954 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-3-99-05 |
| 4350 | M070K | 142235166 | BAL01213955 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-3-99-06 |
| 4351 | M070K | 142235167 | BAL01213956 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-3-99-07 |
| 4352 | M070K | 142235168 | BAL01213957 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-3-99-08 |
| 4353 | M070K | 142235169 | BAL01213958 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-3-99-09 |
| 4354 | M070K | 142235170 | BAL01213959 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-3-99-10 |
| 4355 | M070K | 142235171 | BAL01213960 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-3-99-11 |
| 4356 | M070K | 142235172 | BAL01213961 | 1/2/1991 | 1.2 | M -30-03-1-15-0088-3-99-12 |
| 4357 | M070K | 142355804 | BAL01216075 | 1/9/1991 | 1.2 | M -30-03-2-22-0064-3-99-11 |
| 4358 | M070K | 142355805 | BAL01216076 | 1/9/1991 | 1.2 | M -30-03-2-22-0064-3-99-12 |
| 4359 | M070K | 142355806 | BAL01216077 | 1/9/1991 | 1.2 | M -30-03-2-22-0064-4-99-01 |
| 4360 | M070K | 142355807 | BAL01216078 | 1/9/1991 | 1.2 | M -30-03-2-22-0064-4-99-02 |
| 4361 | M070K | 142375804 | BAL01216421 | 1/10/1991 | 1.2 | M -30-03-3-04-0096-1-99-02 |
| 4362 | M070K | 142375805 | BAL01216422 | 1/10/1991 | 1.2 | M -30-03-3-04-0096-1-99-03 |
| 4363 | M070K | 142375806 | BAL01216423 | 1/10/1991 | 1.2 | M -30-03-3-04-0096-1-99-04 |
| 4364 | M070K | 142375807 | BAL01216424 | 1/10/1991 | 1.2 | M -30-03-3-04-0096-1-99-05 |
| 4365 | M070K | 142369468 | BAL01216265 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-1-99-05 |
| 4366 | M070K | 142369469 | BAL01216266 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-1-99-06 |
| 4367 | M070K | 142369470 | BAL01216267 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-1-99-07 |
| 4368 | M070K | 142369471 | BAL01216268 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-1-99-08 |
| 4369 | M070K | 142369472 | BAL01216269 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-1-99-09 |
| 4370 | M070K | 142369473 | BAL01216270 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-1-99-10 |
| 4371 | M070K | 142369474 | BAL01216271 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-1-99-11 |
| 4372 | M070K | 142369475 | BAL01216272 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-1-99-12 |
| 4373 | M070K | 142369476 | BAL01216273 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-2-99-01 |
| 4374 | M070K | 142369477 | BAL01216274 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-2-99-02 |
| 4375 | M070K | 142369478 | BAL01216275 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-2-99-03 |
| 4376 | M070K | 142369479 | BAL01216276 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-2-99-04 |
| 4377 | M070K | 142369480 | BAL01216277 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-2-99-05 |
| 4378 | M070K | 142369481 | BAL01216278 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-2-99-06 |
| 4379 | M070K | 142369482 | BAL01216279 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-2-99-07 |
| 4380 | M070K | 142369483 | BAL01216280 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-2-99-08 |
| 4381 | M070K | 142369484 | BAL01216281 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-2-99-09 |
| 4382 | M070K | 142369485 | BAL01216282 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-2-99-10 |
| 4383 | M070K | 142369486 | BAL01216283 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-2-99-11 |
| 4384 | M070K | 142369487 | BAL01216284 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-2-99-12 |
| 4385 | M070K | 142369488 | BAL01216285 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-3-99-01 |
| 4386 | M070K | 142369489 | BAL01216286 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-3-99-02 |
| 4387 | M070K | 142369490 | BAL01216287 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-3-99-03 |
| 4388 | M070K | 142369491 | BAL01216288 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-3-99-04 |
| 4389 | M070K | 142369492 | BAL01216289 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-3-99-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4390 | M070K | 142369493 | BAL01216290 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-3-99-06 |
| 4391 | M070K | 142369494 | BAL01216291 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-3-99-07 |
| 4392 | M070K | 142369495 | BAL01216292 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-3-99-08 |
| 4393 | M070K | 142369496 | BAL01216293 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-3-99-09 |
| 4394 | M070K | 142369497 | BAL01216294 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-3-99-10 |
| 4395 | M070K | 142369498 | BAL01216295 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-3-99-11 |
| 4396 | M070K | 142369499 | BAL01216296 | 1/11/1991 | 1.2 | M -30-03-3-01-0096-3-99-12 |
| 4397 | M070K | 142369515 | BAL01216297 | 1/11/1991 | 1.2 | M -30-03-3-01-0098-1-99-01 |
| 4398 | M070K | 142369516 | BAL01216298 | 1/11/1991 | 1.2 | M -30-03-3-01-0098-1-99-02 |
| 4399 | M070K | 142369517 | BAL01216299 | 1/11/1991 | 1.2 | M -30-03-3-01-0098-1-99-03 |
| 4400 | M070K | 142369518 | BAL01216300 | 1/11/1991 | 1.2 | M -30-03-3-01-0098-1-99-04 |
| 4401 | M070K | 142369519 | BAL01216301 | 1/11/1991 | 1.2 | M -30-03-3-01-0098-1-99-05 |
| 4402 | M070K | 142369520 | BAL01216302 | 1/11/1991 | 1.2 | M -30-03-3-01-0098-1-99-06 |
| 4403 | M070K | 142369521 | BAL01216303 | 1/11/1991 | 1.2 | M -30-03-3-01-0098-1-99-07 |
| 4404 | M070K | 142369522 | BAL01216304 | 1/11/1991 | 1.2 | M -30-03-3-01-0098-1-99-08 |
| 4405 | M070K | 142243770 | BAL01214153 | 1/16/1991 | 1.2 | M -30-03-1-17-0083-4-99-11 |
| 4406 | M070K | 142243771 | BAL01214154 | 1/16/1991 | 1.2 | M -30-03-1-17-0083-4-99-12 |
| 4407 | M070K | 142243772 | BAL01214155 | 1/16/1991 | 1.2 | M -30-03-1-17-0084-1-99-01 |
| 4408 | M070K | 142243774 | BAL01214157 | 1/16/1991 | 1.2 | M -30-03-1-17-0084-1-99-03 |
| 4409 | M070K | 142243775 | BAL01214158 | 1/16/1991 | 1.2 | M -30-03-1-17-0084-1-99-04 |
| 4410 | M070K | 142243776 | BAL01214159 | 1/16/1991 | 1.2 | M -30-03-1-17-0084-1-99-05 |
| 4411 | M070K | 142243777 | BAL01214160 | 1/16/1991 | 1.2 | M -30-03-1-17-0084-1-99-06 |
| 4412 | M070K | 142243781 | BAL01214164 | 1/16/1991 | 1.2 | M -30-03-1-17-0084-1-99-10 |
| 4413 | M070K | 142243782 | BAL01214165 | 1/16/1991 | 1.2 | M -30-03-1-17-0084-1-99-11 |
| 4414 | M070K | 142243784 | BAL01214167 | 1/16/1991 | 1.2 | M -30-03-1-17-0084-2-99-01 |
| 4415 | M070K | 142243786 | BAL01214169 | 1/16/1991 | 1.2 | M -30-03-1-17-0084-2-99-03 |
| 4416 | M070K | 142243787 | BAL01214170 | 1/16/1991 | 1.2 | M -30-03-1-17-0084-2-99-04 |
| 4417 | M070K | 142243792 | BAL01214175 | 1/16/1991 | 1.2 | M -30-03-1-17-0084-2-99-09 |
| 4418 | M070K | 142243793 | BAL01214176 | 1/16/1991 | 1.2 | M -30-03-1-17-0084-2-99-10 |
| 4419 | M070K | 142243795 | BAL01214178 | 1/16/1991 | 1.2 | M -30-03-1-17-0084-2-99-12 |
| 4420 | M070K | 142243796 | BAL01214179 | 1/16/1991 | 1.2 | M -30-03-1-17-0084-3-99-01 |
| 4421 | M070K | 142243797 | BAL01214180 | 1/16/1991 | 1.2 | M -30-03-1-17-0084-3-99-02 |
| 4422 | M070K | 142386392 | BAL01216622 | 1/17/1991 | 1.2 | M -06-01-2- I-0038-3-03-06 |
| 4423 | M070K | 142386330 | BAL01216561 | 1/17/1991 | 1.2 | M -30-03-3-08-0084-3-99-06 |
| 4424 | M070K | 142386331 | BAL01216562 | 1/17/1991 | 1.2 | M -30-03-3-08-0084-3-99-07 |
| 4425 | M070K | 142386332 | BAL01216563 | 1/17/1991 | 1.2 | M -30-03-3-08-0084-3-99-08 |
| 4426 | M070K | 142386333 | BAL01216564 | 1/17/1991 | 1.2 | M -30-03-3-08-0084-3-99-09 |
| 4427 | M070K | 142386334 | BAL01216565 | 1/17/1991 | 1.2 | M -30-03-3-08-0084-3-99-10 |
| 4428 | M070K | 142386335 | BAL01216566 | 1/17/1991 | 1.2 | M -30-03-3-08-0084-3-99-11 |
| 4429 | M070K | 142386336 | BAL01216567 | 1/17/1991 | 1.2 | M -30-03-3-08-0084-3-99-12 |
| 4430 | M070K | 142386337 | BAL01216568 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-1-99-01 |
| 4431 | M070K | 142386338 | BAL01216569 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-1-99-02 |
| 4432 | M070K | 142386339 | BAL01216570 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-1-99-03 |
| 4433 | M070K | 142386340 | BAL01216571 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-1-99-04 |
| 4434 | M070K | 142386341 | BAL01216572 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-1-99-05 |
| 4435 | M070K | 142386342 | BAL01216573 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-1-99-06 |
| 4436 | M070K | 142386343 | BAL01216574 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-1-99-07 |
| 4437 | M070K | 142386344 | BAL01216575 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-1-99-08 |
| 4438 | M070K | 142386345 | BAL01216576 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-1-99-09 |
| 4439 | M070K | 142386346 | BAL01216577 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-1-99-10 |
| 4440 | M070K | 142386347 | BAL01216578 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-1-99-11 |
| 4441 | M070K | 142386348 | BAL01216579 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-1-99-12 |
| 4442 | M070K | 142386349 | BAL01216580 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-2-99-01 |
| 4443 | M070K | 142386350 | BAL01216581 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-2-99-02 |
| 4444 | M070K | 142386351 | BAL01216582 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-2-99-03 |
| 4445 | M070K | 142386352 | BAL01216583 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-2-99-04 |
| 4446 | M070K | 142386353 | BAL01216584 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-2-99-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4447 | M070K | 142386354 | BAL01216585 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-2-99-06 |
| 4448 | M070K | 142386355 | BAL01216586 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-2-99-07 |
| 4449 | M070K | 142386356 | BAL01216587 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-2-99-08 |
| 4450 | M070K | 142386357 | BAL01216588 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-2-99-09 |
| 4451 | M070K | 142386359 | BAL01216590 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-2-99-11 |
| 4452 | M070K | 142386360 | BAL01216591 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-2-99-12 |
| 4453 | M070K | 142386361 | BAL01216592 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-3-99-01 |
| 4454 | M070K | 142386362 | BAL01216593 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-3-99-02 |
| 4455 | M070K | 142386363 | BAL01216594 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-3-99-03 |
| 4456 | M070K | 142386364 | BAL01216595 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-3-99-04 |
| 4457 | M070K | 142386365 | BAL01216596 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-3-99-05 |
| 4458 | M070K | 142386367 | BAL01216597 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-3-99-07 |
| 4459 | M070K | 142386368 | BAL01216598 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-3-99-08 |
| 4460 | M070K | 142386369 | BAL01216599 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-3-99-09 |
| 4461 | M070K | 142386370 | BAL01216600 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-3-99-10 |
| 4462 | M070K | 142386371 | BAL01216601 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-3-99-11 |
| 4463 | M070K | 142386372 | BAL01216602 | 1/17/1991 | 1.2 | M -30-03-3-08-0085-3-99-12 |
| 4464 | M070K | 142386373 | BAL01216603 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-1-99-01 |
| 4465 | M070K | 142386374 | BAL01216604 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-1-99-02 |
| 4466 | M070K | 142386375 | BAL01216605 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-1-99-03 |
| 4467 | M070K | 142386377 | BAL01216607 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-1-99-05 |
| 4468 | M070K | 142386378 | BAL01216608 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-1-99-06 |
| 4469 | M070K | 142386379 | BAL01216609 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-1-99-07 |
| 4470 | M070K | 142386380 | BAL01216610 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-1-99-08 |
| 4471 | M070K | 142386381 | BAL01216611 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-1-99-09 |
| 4472 | M070K | 142386382 | BAL01216612 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-1-99-10 |
| 4473 | M070K | 142386383 | BAL01216613 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-1-99-11 |
| 4474 | M070K | 142386384 | BAL01216614 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-1-99-12 |
| 4475 | M070K | 142386385 | BAL01216615 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-2-99-01 |
| 4476 | M070K | 142386387 | BAL01216617 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-2-99-03 |
| 4477 | M070K | 142386388 | BAL01216618 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-2-99-04 |
| 4478 | M070K | 142386389 | BAL01216619 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-2-99-05 |
| 4479 | M070K | 142386391 | BAL01216621 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-2-99-07 |
| 4480 | M070K | 142386393 | BAL01216623 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-2-99-09 |
| 4481 | M070K | 142386395 | BAL01216625 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-2-99-11 |
| 4482 | M070K | 142386396 | BAL01216626 | 1/17/1991 | 1.2 | M -30-03-3-08-0086-2-99-12 |
| 4483 | M070K | 142244718 | BAL01214186 | 1/21/1991 | 1.2 | M -30-03-1-17-0112-3-99-04 |
| 4484 | M070K | 142244719 | BAL01214187 | 1/21/1991 | 1.2 | M -30-03-1-17-0112-3-99-05 |
| 4485 | M070K | 142244720 | BAL01214188 | 1/21/1991 | 1.2 | M -30-03-1-17-0112-3-99-06 |
| 4486 | M070K | 142244721 | BAL01214189 | 1/21/1991 | 1.2 | M -30-03-1-17-0112-3-99-07 |
| 4487 | M070K | 142244722 | BAL01214190 | 1/21/1991 | 1.2 | M -30-03-1-17-0112-3-99-08 |
| 4488 | M070K | 142244723 | BAL01214191 | 1/21/1991 | 1.2 | M -30-03-1-17-0112-3-99-09 |
| 4489 | M070K | 142244724 | BAL01214192 | 1/21/1991 | 1.2 | M -30-03-1-17-0112-3-99-10 |
| 4490 | M070K | 142244725 | BAL01214193 | 1/21/1991 | 1.2 | M -30-03-1-17-0112-3-99-11 |
| 4491 | M070K | 142244726 | BAL01214194 | 1/21/1991 | 1.2 | M -30-03-1-17-0112-3-99-12 |
| 4492 | M070K | 142244727 | BAL01214195 | 1/21/1991 | 1.2 | M -30-03-1-17-0112-4-99-01 |
| 4493 | M070K | 142244728 | BAL01214196 | 1/21/1991 | 1.2 | M -30-03-1-17-0112-4-99-02 |
| 4494 | M070K | 142244729 | BAL01214197 | 1/21/1991 | 1.2 | M -30-03-1-17-0112-4-99-03 |
| 4495 | M070K | 142244730 | BAL01214198 | 1/21/1991 | 1.2 | M -30-03-1-17-0112-4-99-04 |
| 4496 | M070K | 142244731 | BAL01214199 | 1/21/1991 | 1.2 | M -30-03-1-17-0112-4-99-05 |
| 4497 | M070K | 142386493 | BAL01216629 | 1/23/1991 | 1.2 | M -30-03-3-08-0091-2-99-10 |
| 4498 | M070K | 142386494 | BAL01216630 | 1/23/1991 | 1.2 | M -30-03-3-08-0091-2-99-11 |
| 4499 | M070K | 142174152 | BAL01212960 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-2-03-99 |
| 4500 | M070K | 142174153 | BAL01212961 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-2-04-99 |
| 4501 | M070K | 142174154 | BAL01212962 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-2-05-99 |
| 4502 | M070K | 142174155 | BAL01212963 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-2-06-99 |
| 4503 | M070K | 142174156 | BAL01212964 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-2-07-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4504 | M070K | 142174157 | BAL01212965 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-2-08-99 |
| 4505 | M070K | 142174158 | BAL01212966 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-2-09-99 |
| 4506 | M070K | 142174159 | BAL01212967 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-2-10-99 |
| 4507 | M070K | 142174160 | BAL01212968 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-2-11-99 |
| 4508 | M070K | 142174161 | BAL01212969 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-2-12-99 |
| 4509 | M070K | 142174162 | BAL01212970 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-3-01-99 |
| 4510 | M070K | 142174163 | BAL01212971 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-3-02-99 |
| 4511 | M070K | 142174164 | BAL01212972 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-3-03-99 |
| 4512 | M070K | 142174165 | BAL01212973 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-3-04-99 |
| 4513 | M070K | 142174166 | BAL01212974 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-3-05-99 |
| 4514 | M070K | 142174167 | BAL01212975 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-3-06-99 |
| 4515 | M070K | 142174168 | BAL01212976 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-3-07-99 |
| 4516 | M070K | 142174169 | BAL01212977 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-3-08-99 |
| 4517 | M070K | 142174170 | BAL01212978 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-3-09-99 |
| 4518 | M070K | 142174171 | BAL01212979 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-3-10-99 |
| 4519 | M070K | 142174172 | BAL01212980 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-3-11-99 |
| 4520 | M070K | 142174173 | BAL01212981 | 2/2/1991 | 1.2 | M -PC-01-3-20-0157-3-12-99 |
| 4521 | M070K | 142176808 | BAL01213041 | 2/2/1991 | 1.2 | M -PC-01-3-22-0018-1-08-99 |
| 4522 | M070K | 142176809 | BAL01213042 | 2/2/1991 | 1.2 | M -PC-01-3-22-0018-1-09-99 |
| 4523 | M070K | 142176810 | BAL01213043 | 2/2/1991 | 1.2 | M -PC-01-3-22-0018-1-10-99 |
| 4524 | M070K | 142176811 | BAL01213044 | 2/2/1991 | 1.2 | M -PC-01-3-22-0018-1-11-99 |
| 4525 | M070K | 142177481 | BAL01213098 | 2/2/1991 | 1.2 | M -PC-01-3-22-0126-3-03-99 |
| 4526 | M070K | 142177483 | BAL01213099 | 2/2/1991 | 1.2 | M -PC-01-3-22-0126-3-07-99 |
| 4527 | M070K | 142177495 | BAL01213100 | 2/2/1991 | 1.2 | M -PC-01-3-22-0127-1-09-99 |
| 4528 | M070K | 142149774 | BAL01212565 | 2/7/1991 | 1.2 | M -17-03-2-16-0008-3-09-07 |
| 4529 | M070K | 142149729 | BAL01212545 | 2/7/1991 | 1.2 | M -PC-01-3-08-0026-2-06-99 |
| 4530 | M070K | 142149730 | BAL01212546 | 2/7/1991 | 1.2 | M -PC-01-3-08-0026-2-09-99 |
| 4531 | M070K | 142149731 | BAL01212547 | 2/7/1991 | 1.2 | M -PC-01-3-08-0026-2-10-99 |
| 4532 | M070K | 142149733 | BAL01212548 | 2/7/1991 | 1.2 | M -PC-01-3-08-0026-3-10-99 |
| 4533 | M070K | 142149752 | BAL01212549 | 2/7/1991 | 1.2 | M -PC-01-3-08-0029-2-03-99 |
| 4534 | M070K | 142149757 | BAL01212550 | 2/7/1991 | 1.2 | M -PC-01-3-08-0029-3-02-99 |
| 4535 | M070K | 142149758 | BAL01212551 | 2/7/1991 | 1.2 | M -PC-01-3-08-0029-3-08-99 |
| 4536 | M070K | 142149759 | BAL01212552 | 2/7/1991 | 1.2 | M -PC-01-3-08-0029-3-09-99 |
| 4537 | M070K | 142149760 | BAL01212553 | 2/7/1991 | 1.2 | M -PC-01-3-08-0029-3-10-99 |
| 4538 | M070K | 142149761 | BAL01212554 | 2/7/1991 | 1.2 | M -PC-01-3-08-0029-3-11-99 |
| 4539 | M070K | 142149762 | BAL01212555 | 2/7/1991 | 1.2 | M -PC-01-3-08-0029-3-12-99 |
| 4540 | M070K | 142149763 | BAL01212556 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-1-01-99 |
| 4541 | M070K | 142149764 | BAL01212557 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-1-02-99 |
| 4542 | M070K | 142149765 | BAL01212558 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-1-03-99 |
| 4543 | M070K | 142149766 | BAL01212559 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-1-04-99 |
| 4544 | M070K | 142149767 | BAL01212560 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-1-05-99 |
| 4545 | M070K | 142149768 | BAL01212561 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-1-06-99 |
| 4546 | M070K | 142149769 | BAL01212562 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-1-07-99 |
| 4547 | M070K | 142149772 | BAL01212563 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-1-10-99 |
| 4548 | M070K | 142149773 | BAL01212564 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-1-11-99 |
| 4549 | M070K | 142149775 | BAL01212566 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-2-01-99 |
| 4550 | M070K | 142149777 | BAL01212567 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-2-03-99 |
| 4551 | M070K | 142149778 | BAL01212568 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-2-04-99 |
| 4552 | M070K | 142149780 | BAL01212569 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-2-06-99 |
| 4553 | M070K | 142149782 | BAL01212570 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-2-08-99 |
| 4554 | M070K | 142149783 | BAL01212571 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-2-09-99 |
| 4555 | M070K | 142149784 | BAL01212572 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-2-10-99 |
| 4556 | M070K | 142149785 | BAL01212573 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-2-11-99 |
| 4557 | M070K | 142149787 | BAL01212574 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-3-01-99 |
| 4558 | M070K | 142149788 | BAL01212575 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-3-02-99 |
| 4559 | M070K | 142149789 | BAL01212576 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-3-03-99 |
| 4560 | M070K | 142149790 | BAL01212577 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-3-04-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4561 | M070K | 142149791 | BAL01212578 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-3-05-99 |
| 4562 | M070K | 142149792 | BAL01212579 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-3-06-99 |
| 4563 | M070K | 142149793 | BAL01212580 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-3-07-99 |
| 4564 | M070K | 142149795 | BAL01212582 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-3-09-99 |
| 4565 | M070K | 142149796 | BAL01212583 | 2/7/1991 | 1.2 | M -PC-01-3-08-0030-3-10-99 |
| 4566 | M070K | 142150459 | BAL01212584 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-1-01-99 |
| 4567 | M070K | 142150460 | BAL01212585 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-1-02-99 |
| 4568 | M070K | 142150461 | BAL01212586 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-1-04-99 |
| 4569 | M070K | 142150462 | BAL01212587 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-1-05-99 |
| 4570 | M070K | 142150463 | BAL01212588 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-1-06-99 |
| 4571 | M070K | 142150464 | BAL01212589 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-1-07-99 |
| 4572 | M070K | 142150465 | BAL01212590 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-1-08-99 |
| 4573 | M070K | 142150466 | BAL01212591 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-1-09-99 |
| 4574 | M070K | 142150467 | BAL01212592 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-1-10-99 |
| 4575 | M070K | 142150468 | BAL01212593 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-1-11-99 |
| 4576 | M070K | 142150469 | BAL01212594 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-1-12-99 |
| 4577 | M070K | 142150470 | BAL01212595 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-2-01-99 |
| 4578 | M070K | 142150471 | BAL01212596 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-2-02-99 |
| 4579 | M070K | 142150472 | BAL01212597 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-2-03-99 |
| 4580 | M070K | 142150473 | BAL01212598 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-2-04-99 |
| 4581 | M070K | 142150474 | BAL01212599 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-2-05-99 |
| 4582 | M070K | 142150475 | BAL01212600 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-2-06-99 |
| 4583 | M070K | 142150476 | BAL01212601 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-2-07-99 |
| 4584 | M070K | 142150477 | BAL01212602 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-2-08-99 |
| 4585 | M070K | 142150478 | BAL01212603 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-2-09-99 |
| 4586 | M070K | 142150479 | BAL01212604 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-2-10-99 |
| 4587 | M070K | 142150480 | BAL01212605 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-2-11-99 |
| 4588 | M070K | 142150481 | BAL01212606 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-2-12-99 |
| 4589 | M070K | 142150482 | BAL01212607 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-3-01-99 |
| 4590 | M070K | 142150483 | BAL01212608 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-3-02-99 |
| 4591 | M070K | 142150484 | BAL01212609 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-3-03-99 |
| 4592 | M070K | 142150485 | BAL01212610 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-3-04-99 |
| 4593 | M070K | 142150486 | BAL01212611 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-3-05-99 |
| 4594 | M070K | 142150487 | BAL01212612 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-3-06-99 |
| 4595 | M070K | 142150488 | BAL01212613 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-3-07-99 |
| 4596 | M070K | 142150489 | BAL01212614 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-3-08-99 |
| 4597 | M070K | 142150490 | BAL01212615 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-3-09-99 |
| 4598 | M070K | 142150491 | BAL01212616 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-3-10-99 |
| 4599 | M070K | 142150492 | BAL01212617 | 2/7/1991 | 1.2 | M -PC-01-3-08-0069-3-11-99 |
| 4600 | M070K | 142151389 | BAL01212618 | 2/7/1991 | 1.2 | M -PC-01-3-09-0019-3-05-99 |
| 4601 | M070K | 142151416 | BAL01212623 | 2/7/1991 | 1.2 | M -PC-01-3-09-0020-2-10-99 |
| 4602 | M070K | 142151419 | BAL01212625 | 2/7/1991 | 1.2 | M -PC-01-3-09-0020-3-02-99 |
| 4603 | M070K | 142151420 | BAL01212626 | 2/7/1991 | 1.2 | M -PC-01-3-09-0020-3-03-99 |
| 4604 | M070K | 142151424 | BAL01212628 | 2/7/1991 | 1.2 | M -PC-01-3-09-0020-3-08-99 |
| 4605 | M070K | 142151428 | BAL01212631 | 2/7/1991 | 1.2 | M -PC-01-3-09-0020-3-12-99 |
| 4606 | M070K | 142151454 | BAL01212642 | 2/7/1991 | 1.2 | M -PC-01-3-09-0022-1-02-99 |
| 4607 | M070K | 142151455 | BAL01212643 | 2/7/1991 | 1.2 | M -PC-01-3-09-0022-1-05-99 |
| 4608 | M070K | 142151456 | BAL01212644 | 2/7/1991 | 1.2 | M -PC-01-3-09-0022-1-06-99 |
| 4609 | M070K | 142151457 | BAL01212645 | 2/7/1991 | 1.2 | M -PC-01-3-09-0022-1-07-99 |
| 4610 | M070K | 142151458 | BAL01212646 | 2/7/1991 | 1.2 | M -PC-01-3-09-0022-1-10-99 |
| 4611 | M070K | 142151459 | BAL01212647 | 2/7/1991 | 1.2 | M -PC-01-3-09-0022-1-11-99 |
| 4612 | M070K | 142151462 | BAL01212650 | 2/7/1991 | 1.2 | M -PC-01-3-09-0022-2-03-99 |
| 4613 | M070K | 142151465 | BAL01212653 | 2/7/1991 | 1.2 | M -PC-01-3-09-0022-2-10-99 |
| 4614 | M070K | 142151469 | BAL01212655 | 2/7/1991 | 1.2 | M -PC-01-3-09-0022-3-05-99 |
| 4615 | M070K | 142153698 | BAL01212784 | 2/7/1991 | 1.2 | M -PC-01-3-09-0170-2-02-99 |
| 4616 | M070K | 142153700 | BAL01212786 | 2/7/1991 | 1.2 | M -PC-01-3-09-0170-2-04-99 |
| 4617 | M070K | 142153703 | BAL01212788 | 2/7/1991 | 1.2 | M -PC-01-3-09-0170-2-07-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4618 | M070K | 142153710 | BAL01212793 | 2/7/1991 | 1.2 | M -PC-01-3-09-0170-3-02-99 |
| 4619 | M070K | 142151445 | BAL01212637 | 2/7/1991 | 1.2 | M -76-02-1-16-0022-2-03-04 |
| 4620 | M070K | 142151447 | BAL01212638 | 2/7/1991 | 1.2 | M -76-02-1-16-0022-2-03-05 |
| 4621 | M070K | 142151439 | BAL01212633 | 2/7/1991 | 1.2 | M -76-02-1-16-0022-2-03-06 |
| 4622 | M070K | 142151443 | BAL01212635 | 2/7/1991 | 1.2 | M -76-02-1-16-0022-2-03-07 |
| 4623 | M070K | 142151441 | BAL01212634 | 2/7/1991 | 1.2 | M -76-02-1-16-0022-2-03-08 |
| 4624 | M070K | 142151450 | BAL01212639 | 2/7/1991 | 1.2 | M -76-02-1-16-0022-2-03-09 |
| 4625 | M070K | 142151453 | BAL01212641 | 2/7/1991 | 1.2 | M -76-02-1-16-0022-2-04-02 |
| 4626 | M070K | 142151452 | BAL01212640 | 2/7/1991 | 1.2 | M -76-02-4-13-0034-2-09-08 |
| 4627 | M070K | 142356035 | BAL01216079 | 2/15/1991 | 1.2 | M -30-03-2-22-0082-1-99-07 |
| 4628 | M070K | 142356036 | BAL01216080 | 2/15/1991 | 1.2 | M -30-03-2-22-0082-1-99-08 |
| 4629 | M070K | 142341077 | BAL01215829 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-1-99-01 |
| 4630 | M070K | 142341078 | BAL01215830 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-1-99-02 |
| 4631 | M070K | 142341079 | BAL01215831 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-1-99-03 |
| 4632 | M070K | 142341080 | BAL01215832 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-1-99-04 |
| 4633 | M070K | 142341081 | BAL01215833 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-1-99-05 |
| 4634 | M070K | 142341082 | BAL01215834 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-1-99-06 |
| 4635 | M070K | 142341083 | BAL01215835 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-1-99-07 |
| 4636 | M070K | 142341084 | BAL01215836 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-1-99-08 |
| 4637 | M070K | 142341085 | BAL01215837 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-1-99-09 |
| 4638 | M070K | 142341086 | BAL01215838 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-1-99-10 |
| 4639 | M070K | 142341087 | BAL01215839 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-1-99-11 |
| 4640 | M070K | 142341088 | BAL01215840 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-1-99-12 |
| 4641 | M070K | 142341089 | BAL01215841 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-2-99-01 |
| 4642 | M070K | 142341090 | BAL01215842 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-2-99-02 |
| 4643 | M070K | 142341091 | BAL01215843 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-2-99-03 |
| 4644 | M070K | 142341092 | BAL01215844 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-2-99-04 |
| 4645 | M070K | 142341093 | BAL01215845 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-2-99-05 |
| 4646 | M070K | 142341094 | BAL01215846 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-2-99-06 |
| 4647 | M070K | 142341095 | BAL01215847 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-2-99-07 |
| 4648 | M070K | 142341096 | BAL01215848 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-2-99-08 |
| 4649 | M070K | 142341097 | BAL01215849 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-2-99-09 |
| 4650 | M070K | 142341098 | BAL01215850 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-2-99-10 |
| 4651 | M070K | 142341099 | BAL01215851 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-2-99-11 |
| 4652 | M070K | 142341100 | BAL01215852 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-2-99-12 |
| 4653 | M070K | 142341101 | BAL01215853 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-3-99-01 |
| 4654 | M070K | 142341102 | BAL01215854 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-3-99-02 |
| 4655 | M070K | 142341103 | BAL01215855 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-3-99-03 |
| 4656 | M070K | 142341104 | BAL01215856 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-3-99-04 |
| 4657 | M070K | 142341105 | BAL01215857 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-3-99-05 |
| 4658 | M070K | 142341106 | BAL01215858 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-3-99-06 |
| 4659 | M070K | 142341107 | BAL01215859 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-3-99-07 |
| 4660 | M070K | 142341108 | BAL01215860 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-3-99-08 |
| 4661 | M070K | 142341109 | BAL01215861 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-3-99-09 |
| 4662 | M070K | 142341110 | BAL01215862 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-3-99-10 |
| 4663 | M070K | 142341111 | BAL01215863 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-3-99-11 |
| 4664 | M070K | 142341112 | BAL01215864 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-3-99-12 |
| 4665 | M070K | 142341113 | BAL01215865 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-4-99-01 |
| 4666 | M070K | 142341114 | BAL01215866 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-4-99-02 |
| 4667 | M070K | 142341115 | BAL01215867 | 2/21/1991 | 1.2 | M -30-03-2-18-0087-4-99-03 |
| 4668 | M070K | 142212686 | BAL01213490 | 3/7/1991 | 1.2 | M -17-01-2-13-0024-1-04-07 |
| 4669 | M070K | 142188142 | BAL01213259 | 3/7/1991 | 1.2 | M -30-03-1-03-0044-2-99-11 |
| 4670 | M070K | 142190153 | BAL01213282 | 3/7/1991 | 1.2 | M -30-03-1-03-0123-3-99-07 |
| 4671 | M070K | 142201416 | BAL01213357 | 3/7/1991 | 1.2 | M -30-03-1-06-0118-3-99-02 |
| 4672 | M070K | 142201422 | BAL01213358 | 3/7/1991 | 1.2 | M -30-03-1-06-0118-4-99-04 |
| 4673 | M070K | 142201424 | BAL01213359 | 3/7/1991 | 1.2 | M -30-03-1-06-0118-4-99-11 |
| 4674 | M070K | 142212684 | BAL01213488 | 3/7/1991 | 1.2 | M -30-03-1-09-0119-1-99-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4675 | M070K | 142212687 | BAL01213491 | 3/7/1991 | 1.2 | M -30-03-1-09-0119-1-99-04 |
| 4676 | M070K | 142212688 | BAL01213492 | 3/7/1991 | 1.2 | M -30-03-1-09-0119-1-99-05 |
| 4677 | M070K | 142212690 | BAL01213494 | 3/7/1991 | 1.2 | M -30-03-1-09-0119-1-99-07 |
| 4678 | M070K | 142212691 | BAL01213495 | 3/7/1991 | 1.2 | M -30-03-1-09-0119-1-99-08 |
| 4679 | M070K | 142212692 | BAL01213496 | 3/7/1991 | 1.2 | M -30-03-1-09-0119-1-99-09 |
| 4680 | M070K | 142249558 | BAL01214298 | 3/14/1991 | 1.2 | M -30-03-1-18-0111-2-99-12 |
| 4681 | M070K | 142249563 | BAL01214303 | 3/14/1991 | 1.2 | M -30-03-1-18-0111-3-99-05 |
| 4682 | M070K | 142249567 | BAL01214307 | 3/14/1991 | 1.2 | M -30-03-1-18-0111-3-99-09 |
| 4683 | M070K | 142249573 | BAL01214313 | 3/14/1991 | 1.2 | M -30-03-1-18-0111-4-99-03 |
| 4684 | M070K | 142249575 | BAL01214315 | 3/14/1991 | 1.2 | M -30-03-1-18-0111-4-99-05 |
| 4685 | M070K | 142266433 | BAL01214627 | 3/21/1991 | 1.2 | M -30-03-1-23-0093-1-99-04 |
| 4686 | M070K | 142411404 | BAL01217025 | 4/4/1991 | 1.2 | M -30-03-3-17-0096-3-99-11 |
| 4687 | M070K | 142411405 | BAL01217026 | 4/4/1991 | 1.2 | M -30-03-3-17-0096-3-99-12 |
| 4688 | M070K | 142411406 | BAL01217027 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-1-99-01 |
| 4689 | M070K | 142411409 | BAL01217030 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-1-99-04 |
| 4690 | M070K | 142411412 | BAL01217033 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-1-99-07 |
| 4691 | M070K | 142411413 | BAL01217034 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-1-99-08 |
| 4692 | M070K | 142411414 | BAL01217035 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-1-99-09 |
| 4693 | M070K | 142411415 | BAL01217036 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-1-99-10 |
| 4694 | M070K | 142411422 | BAL01217043 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-2-99-05 |
| 4695 | M070K | 142411424 | BAL01217045 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-2-99-07 |
| 4696 | M070K | 142411429 | BAL01217050 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-2-99-12 |
| 4697 | M070K | 142411430 | BAL01217051 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-3-99-01 |
| 4698 | M070K | 142411431 | BAL01217052 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-3-99-02 |
| 4699 | M070K | 142411432 | BAL01217053 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-3-99-03 |
| 4700 | M070K | 142411434 | BAL01217055 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-3-99-05 |
| 4701 | M070K | 142411435 | BAL01217056 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-3-99-06 |
| 4702 | M070K | 142411436 | BAL01217057 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-3-99-07 |
| 4703 | M070K | 142411438 | BAL01217059 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-3-99-09 |
| 4704 | M070K | 142411439 | BAL01217060 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-3-99-10 |
| 4705 | M070K | 142411440 | BAL01217061 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-3-99-11 |
| 4706 | M070K | 142411441 | BAL01217062 | 4/4/1991 | 1.2 | M -30-03-3-17-0097-3-99-12 |
| 4707 | M070K | 142411443 | BAL01217064 | 4/4/1991 | 1.2 | M -30-03-3-17-0098-1-99-02 |
| 4708 | M070K | 142411444 | BAL01217065 | 4/4/1991 | 1.2 | M -30-03-3-17-0098-1-99-03 |
| 4709 | M070K | 142411445 | BAL01217066 | 4/4/1991 | 1.2 | M -30-03-3-17-0098-1-99-04 |
| 4710 | M070K | 142411446 | BAL01217067 | 4/4/1991 | 1.2 | M -30-03-3-17-0098-1-99-05 |
| 4711 | M070K | 142411449 | BAL01217070 | 4/4/1991 | 1.2 | M -30-03-3-17-0098-1-99-08 |
| 4712 | M070K | 142411451 | BAL01217072 | 4/4/1991 | 1.2 | M -30-03-3-17-0098-1-99-10 |
| 4713 | M070K | 142411452 | BAL01217073 | 4/4/1991 | 1.2 | M -30-03-3-17-0098-1-99-11 |
| 4714 | M070K | 142411453 | BAL01217074 | 4/4/1991 | 1.2 | M -30-03-3-17-0098-1-99-12 |
| 4715 | M070K | 142356885 | BAL01216082 | 4/25/1991 | 1.2 | M -30-03-2-22-0118-4-99-10 |
| 4716 | M070K | 142356886 | BAL01216083 | 4/25/1991 | 1.2 | M -30-03-2-22-0118-4-99-11 |
| 4717 | M070K | 142356887 | BAL01216084 | 4/25/1991 | 1.2 | M -30-03-2-22-0118-4-99-12 |
| 4718 | M070K | 142356888 | BAL01216085 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-1-99-01 |
| 4719 | M070K | 142356889 | BAL01216086 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-1-99-02 |
| 4720 | M070K | 142356890 | BAL01216087 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-1-99-03 |
| 4721 | M070K | 142356891 | BAL01216088 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-1-99-04 |
| 4722 | M070K | 142356892 | BAL01216089 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-1-99-05 |
| 4723 | M070K | 142356893 | BAL01216090 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-1-99-06 |
| 4724 | M070K | 142356894 | BAL01216091 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-1-99-07 |
| 4725 | M070K | 142356895 | BAL01216092 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-1-99-08 |
| 4726 | M070K | 142356896 | BAL01216093 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-1-99-09 |
| 4727 | M070K | 142356897 | BAL01216094 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-1-99-10 |
| 4728 | M070K | 142356898 | BAL01216095 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-1-99-11 |
| 4729 | M070K | 142356899 | BAL01216096 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-1-99-12 |
| 4730 | M070K | 142356900 | BAL01216097 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-2-99-01 |
| 4731 | M070K | 142356901 | BAL01216098 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-2-99-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4732 | M070K | 142356902 | BAL01216099 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-2-99-03 |
| 4733 | M070K | 142356903 | BAL01216100 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-2-99-04 |
| 4734 | M070K | 142356904 | BAL01216101 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-2-99-05 |
| 4735 | M070K | 142356905 | BAL01216102 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-2-99-06 |
| 4736 | M070K | 142356906 | BAL01216103 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-2-99-07 |
| 4737 | M070K | 142356907 | BAL01216104 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-2-99-08 |
| 4738 | M070K | 142356908 | BAL01216105 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-2-99-09 |
| 4739 | M070K | 142356909 | BAL01216106 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-2-99-10 |
| 4740 | M070K | 142356910 | BAL01216107 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-2-99-11 |
| 4741 | M070K | 142356911 | BAL01216108 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-2-99-12 |
| 4742 | M070K | 142356912 | BAL01216109 | 4/25/1991 | 1.2 | M -30-03-2-22-0119-3-99-01 |
| 4743 | M070K | 142012647 | BAL01207302 | 5/8/1991 | 1.2 | M -PC-01-1-06-0041-1-05-99 |
| 4744 | M070K | 142423215 | BAL01217429 | 5/16/1991 | 1.2 | M -30-03-3-21-0104-1-99-08 |
| 4745 | M070K | 142428184 | BAL01217488 | 5/22/1991 | 1.2 | M -30-03-3-23-0111-3-99-08 |
| 4746 | M070K | 142428185 | BAL01217489 | 5/22/1991 | 1.2 | M -30-03-3-23-0111-3-99-09 |
| 4747 | M070K | 142412036 | BAL01217083 | 6/1/1991 | 1.2 | M -30-03-3-17-0124-2-99-07 |
| 4748 | M070K | 142412037 | BAL01217084 | 6/1/1991 | 1.2 | M -30-03-3-17-0124-2-99-08 |
| 4749 | M070K | 142412038 | BAL01217085 | 6/1/1991 | 1.2 | M -30-03-3-17-0124-2-99-09 |
| 4750 | M070K | 142405268 | BAL01216940 | 6/21/1991 | 1.2 | M -30-03-3-15-0129-1-99-02 |
| 4751 | M070K | 142405269 | BAL01216941 | 6/21/1991 | 1.2 | M -30-03-3-15-0129-1-99-03 |
| 4752 | M070K | 142405270 | BAL01216942 | 6/21/1991 | 1.2 | M -30-03-3-15-0129-1-99-04 |
| 4753 | M070K | 142405271 | BAL01216943 | 6/21/1991 | 1.2 | M -30-03-3-15-0129-1-99-05 |
| 4754 | M070K | 142405272 | BAL01216944 | 6/21/1991 | 1.2 | M -30-03-3-15-0129-1-99-06 |
| 4755 | M070K | 142405273 | BAL01216945 | 6/21/1991 | 1.2 | M -30-03-3-15-0129-1-99-07 |
| 4756 | M070K | 142405274 | BAL01216946 | 6/21/1991 | 1.2 | M -30-03-3-15-0129-1-99-08 |
| 4757 | M070K | 142405275 | BAL01216947 | 6/21/1991 | 1.2 | M -30-03-3-15-0129-1-99-09 |
| 4758 | M070K | 142405276 | BAL01216948 | 6/21/1991 | 1.2 | M -30-03-3-15-0129-1-99-10 |
| 4759 | M070K | 142405277 | BAL01216949 | 6/21/1991 | 1.2 | M -30-03-3-15-0129-1-99-11 |
| 4760 | M070K | 142405278 | BAL01216950 | 6/21/1991 | 1.2 | M -30-03-3-15-0129-1-99-12 |
| 4761 | M070K | 142405279 | BAL01216951 | 6/21/1991 | 1.2 | M -30-03-3-15-0129-1-99-13 |
| 4762 | M070K | 142405280 | BAL01216952 | 6/21/1991 | 1.2 | M -30-03-3-15-0129-1-99-14 |
| 4763 | M070K | 142405281 | BAL01216953 | 6/21/1991 | 1.2 | M -30-03-3-15-0129-1-99-15 |
| 4764 | M070K | 142405282 | BAL01216954 | 6/21/1991 | 1.2 | M -30-03-3-15-0129-1-99-16 |
| 4765 | M070K | 142405283 | BAL01216955 | 6/21/1991 | 1.2 | M -30-03-3-15-0129-1-99-17 |
| 4766 | M070K | 142405284 | BAL01216956 | 6/21/1991 | 1.2 | M -30-03-3-15-0129-1-99-18 |
| 4767 | M070K | 142302613 | BAL01215181 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-2-99-01 |
| 4768 | M070K | 142302614 | BAL01215182 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-2-99-02 |
| 4769 | M070K | 142302615 | BAL01215183 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-2-99-03 |
| 4770 | M070K | 142302616 | BAL01215184 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-2-99-04 |
| 4771 | M070K | 142302617 | BAL01215185 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-2-99-05 |
| 4772 | M070K | 142302618 | BAL01215186 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-2-99-06 |
| 4773 | M070K | 142302619 | BAL01215187 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-2-99-07 |
| 4774 | M070K | 142302620 | BAL01215188 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-2-99-08 |
| 4775 | M070K | 142302621 | BAL01215189 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-2-99-09 |
| 4776 | M070K | 142302622 | BAL01215190 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-2-99-10 |
| 4777 | M070K | 142302623 | BAL01215191 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-2-99-11 |
| 4778 | M070K | 142302624 | BAL01215192 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-2-99-12 |
| 4779 | M070K | 142302625 | BAL01215193 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-3-99-01 |
| 4780 | M070K | 142302626 | BAL01215194 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-3-99-02 |
| 4781 | M070K | 142302627 | BAL01215195 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-3-99-03 |
| 4782 | M070K | 142302628 | BAL01215196 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-3-99-04 |
| 4783 | M070K | 142302629 | BAL01215197 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-3-99-05 |
| 4784 | M070K | 142302630 | BAL01215198 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-3-99-06 |
| 4785 | M070K | 142302631 | BAL01215199 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-3-99-07 |
| 4786 | M070K | 142302632 | BAL01215200 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-3-99-08 |
| 4787 | M070K | 142302633 | BAL01215201 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-3-99-09 |
| 4788 | M070K | 142302634 | BAL01215202 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-3-99-10 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4789 | M070K | 142302635 | BAL01215203 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-3-99-11 |
| 4790 | M070K | 142302636 | BAL01215204 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-3-99-12 |
| 4791 | M070K | 142302637 | BAL01215205 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-4-99-01 |
| 4792 | M070K | 142302638 | BAL01215206 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-4-99-02 |
| 4793 | M070K | 142302639 | BAL01215207 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-4-99-03 |
| 4794 | M070K | 142302640 | BAL01215208 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-4-99-04 |
| 4795 | M070K | 142302641 | BAL01215209 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-4-99-05 |
| 4796 | M070K | 142302643 | BAL01215211 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-4-99-07 |
| 4797 | M070K | 142302644 | BAL01215212 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-4-99-08 |
| 4798 | M070K | 142302645 | BAL01215213 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-4-99-09 |
| 4799 | M070K | 142302646 | BAL01215214 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-4-99-10 |
| 4800 | M070K | 142302647 | BAL01215215 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-4-99-11 |
| 4801 | M070K | 142302648 | BAL01215216 | 7/1/1991 | 1.2 | M -30-03-2-08-0137-4-99-12 |
| 4802 | M070K | 142302649 | BAL01215217 | 7/1/1991 | 1.2 | M -30-03-2-08-0138-1-99-01 |
| 4803 | M070K | 142302650 | BAL01215218 | 7/1/1991 | 1.2 | M -30-03-2-08-0138-1-99-02 |
| 4804 | M070K | 142302651 | BAL01215219 | 7/1/1991 | 1.2 | M -30-03-2-08-0138-1-99-03 |
| 4805 | M070K | 142302652 | BAL01215220 | 7/1/1991 | 1.2 | M -30-03-2-08-0138-1-99-04 |
| 4806 | M070K | 142302653 | BAL01215221 | 7/1/1991 | 1.2 | M -30-03-2-08-0138-1-99-05 |
| 4807 | M070K | 142302654 | BAL01215222 | 7/1/1991 | 1.2 | M -30-03-2-08-0138-1-99-06 |
| 4808 | M070K | 142302655 | BAL01215223 | 7/1/1991 | 1.2 | M -30-03-2-08-0138-1-99-07 |
| 4809 | M070K | 142302656 | BAL01215224 | 7/1/1991 | 1.2 | M -30-03-2-08-0138-1-99-08 |
| 4810 | M070K | 142302657 | BAL01215225 | 7/1/1991 | 1.2 | M -30-03-2-08-0138-1-99-09 |
| 4811 | M070K | 142302658 | BAL01215226 | 7/1/1991 | 1.2 | M -30-03-2-08-0138-1-99-10 |
| 4812 | M070K | 142377354 | BAL01216444 | 7/3/1991 | 1.2 | M -30-03-3-05-0072-1-99-03 |
| 4813 | M070K | 142377355 | BAL01216445 | 7/3/1991 | 1.2 | M -30-03-3-05-0072-1-99-04 |
| 4814 | M070K | 142420823 | BAL01217370 | 7/17/1991 | 1.2 | M -30-03-3-20-0129-3-99-12 |
| 4815 | M070K | 142420824 | BAL01217371 | 7/17/1991 | 1.2 | M -30-03-3-20-0129-3-99-13 |
| 4816 | M070K | 142420825 | BAL01217372 | 7/17/1991 | 1.2 | M -30-03-3-20-0129-3-99-14 |
| 4817 | M070K | 142420826 | BAL01217373 | 7/17/1991 | 1.2 | M -30-03-3-20-0129-3-99-15 |
| 4818 | M070K | 142420827 | BAL01217374 | 7/17/1991 | 1.2 | M -30-03-3-20-0129-3-99-16 |
| 4819 | M070K | 142420828 | BAL01217375 | 7/17/1991 | 1.2 | M -30-03-3-20-0129-3-99-17 |
| 4820 | M070K | 142420829 | BAL01217376 | 7/17/1991 | 1.2 | M -30-03-3-20-0129-3-99-18 |
| 4821 | M070K | 142420830 | BAL01217377 | 7/17/1991 | 1.2 | M -30-03-3-20-0129-3-99-19 |
| 4822 | M070K | 142420831 | BAL01217378 | 7/17/1991 | 1.2 | M -30-03-3-20-0129-3-99-20 |
| 4823 | M070K | 142420832 | BAL01217379 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-1-99-01 |
| 4824 | M070K | 142420833 | BAL01217380 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-1-99-02 |
| 4825 | M070K | 142420834 | BAL01217381 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-1-99-03 |
| 4826 | M070K | 142420835 | BAL01217382 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-1-99-04 |
| 4827 | M070K | 142420836 | BAL01217383 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-1-99-05 |
| 4828 | M070K | 142420837 | BAL01217384 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-1-99-06 |
| 4829 | M070K | 142420838 | BAL01217385 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-1-99-07 |
| 4830 | M070K | 142420839 | BAL01217386 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-1-99-08 |
| 4831 | M070K | 142420842 | BAL01217389 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-1-99-11 |
| 4832 | M070K | 142420843 | BAL01217390 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-1-99-12 |
| 4833 | M070K | 142420847 | BAL01217394 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-1-99-16 |
| 4834 | M070K | 142420848 | BAL01217395 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-1-99-17 |
| 4835 | M070K | 142420850 | BAL01217397 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-1-99-19 |
| 4836 | M070K | 142420851 | BAL01217398 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-1-99-20 |
| 4837 | M070K | 142420853 | BAL01217400 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-2-99-02 |
| 4838 | M070K | 142420857 | BAL01217404 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-2-99-06 |
| 4839 | M070K | 142420860 | BAL01217407 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-2-99-09 |
| 4840 | M070K | 142420861 | BAL01217408 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-2-99-10 |
| 4841 | M070K | 142420862 | BAL01217409 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-2-99-11 |
| 4842 | M070K | 142420863 | BAL01217410 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-2-99-12 |
| 4843 | M070K | 142420864 | BAL01217411 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-2-99-13 |
| 4844 | M070K | 142420865 | BAL01217412 | 7/17/1991 | 1.2 | M -30-03-3-20-0130-2-99-14 |
| 4845 | M070K | 142367248 | BAL01216166 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-1-99-18 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4846 | M070K | 142367249 | BAL01216167 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-1-99-19 |
| 4847 | M070K | 142367250 | BAL01216168 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-1-99-20 |
| 4848 | M070K | 142367251 | BAL01216169 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-01 |
| 4849 | M070K | 142367252 | BAL01216170 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-02 |
| 4850 | M070K | 142367253 | BAL01216171 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-03 |
| 4851 | M070K | 142367254 | BAL01216172 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-04 |
| 4852 | M070K | 142367255 | BAL01216173 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-05 |
| 4853 | M070K | 142367256 | BAL01216174 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-06 |
| 4854 | M070K | 142367257 | BAL01216175 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-07 |
| 4855 | M070K | 142367258 | BAL01216176 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-08 |
| 4856 | M070K | 142367259 | BAL01216177 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-09 |
| 4857 | M070K | 142367260 | BAL01216178 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-10 |
| 4858 | M070K | 142367261 | BAL01216179 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-11 |
| 4859 | M070K | 142367262 | BAL01216180 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-12 |
| 4860 | M070K | 142367263 | BAL01216181 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-13 |
| 4861 | M070K | 142367264 | BAL01216182 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-14 |
| 4862 | M070K | 142367265 | BAL01216183 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-15 |
| 4863 | M070K | 142367266 | BAL01216184 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-16 |
| 4864 | M070K | 142367267 | BAL01216185 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-17 |
| 4865 | M070K | 142367268 | BAL01216186 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-18 |
| 4866 | M070K | 142367270 | BAL01216188 | 7/24/1991 | 1.2 | M -30-03-2-25-0134-2-99-20 |
| 4867 | M070K | 142390241 | BAL01216727 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-1-99-18 |
| 4868 | M070K | 142390242 | BAL01216728 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-1-99-19 |
| 4869 | M070K | 142390243 | BAL01216729 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-1-99-20 |
| 4870 | M070K | 142390244 | BAL01216730 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-2-99-01 |
| 4871 | M070K | 142390245 | BAL01216731 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-2-99-02 |
| 4872 | M070K | 142390246 | BAL01216732 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-2-99-03 |
| 4873 | M070K | 142390247 | BAL01216733 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-2-99-04 |
| 4874 | M070K | 142390248 | BAL01216734 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-2-99-05 |
| 4875 | M070K | 142390249 | BAL01216735 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-2-99-06 |
| 4876 | M070K | 142390250 | BAL01216736 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-2-99-07 |
| 4877 | M070K | 142390251 | BAL01216737 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-2-99-08 |
| 4878 | M070K | 142390252 | BAL01216738 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-2-99-09 |
| 4879 | M070K | 142390253 | BAL01216739 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-2-99-10 |
| 4880 | M070K | 142390254 | BAL01216740 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-2-99-11 |
| 4881 | M070K | 142390255 | BAL01216741 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-2-99-12 |
| 4882 | M070K | 142390256 | BAL01216742 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-2-99-13 |
| 4883 | M070K | 142390257 | BAL01216743 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-2-99-14 |
| 4884 | M070K | 142390258 | BAL01216744 | 8/14/1991 | 1.2 | M -30-03-3-09-0147-2-99-15 |
| 4885 | M070K | 142152206 | BAL01212742 | 8/22/1991 | 1.2 | M -PC-01-3-09-0050-2-12-99 |
| 4886 | M070K | 142152218 | BAL01212743 | 8/22/1991 | 1.2 | M -PC-01-3-09-0050-1-03-99 |
| 4887 | M070K | 142152224 | BAL01212744 | 8/22/1991 | 1.2 | M -PC-01-3-09-0051-1-09-99 |
| 4888 | M070K | 142152240 | BAL01212747 | 8/22/1991 | 1.2 | M -PC-01-3-09-0051-3-03-99 |
| 4889 | M070K | 142152245 | BAL01212748 | 8/22/1991 | 1.2 | M -PC-01-3-09-0051-3-09-99 |
| 4890 | M070K | 142152248 | BAL01212749 | 8/22/1991 | 1.2 | M -PC-01-3-09-0051-3-12-99 |
| 4891 | M070K | 142152789 | BAL01212750 | 8/22/1991 | 1.2 | M -PC-01-3-09-0111-1-01-99 |
| 4892 | M070K | 142152790 | BAL01212751 | 8/22/1991 | 1.2 | M -PC-01-3-09-0111-1-02-99 |
| 4893 | M070K | 142152791 | BAL01212752 | 8/22/1991 | 1.2 | M -PC-01-3-09-0111-1-03-99 |
| 4894 | M070K | 142152792 | BAL01212753 | 8/22/1991 | 1.2 | M -PC-01-3-09-0111-1-04-99 |
| 4895 | M070K | 142152793 | BAL01212754 | 8/22/1991 | 1.2 | M -PC-01-3-09-0111-1-05-99 |
| 4896 | M070K | 142152794 | BAL01212755 | 8/22/1991 | 1.2 | M -PC-01-3-09-0111-1-06-99 |
| 4897 | M070K | 142152795 | BAL01212756 | 8/22/1991 | 1.2 | M -PC-01-3-09-0111-1-07-99 |
| 4898 | M070K | 142246012 | BAL01214212 | 9/11/1991 | 1.2 | M -30-03-1-17-0145-4-99-19 |
| 4899 | M070K | 142246013 | BAL01214213 | 9/11/1991 | 1.2 | M -30-03-1-17-0145-4-99-20 |
| 4900 | M070K | 142246014 | BAL01214214 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-01 |
| 4901 | M070K | 142246015 | BAL01214215 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-02 |
| 4902 | M070K | 142246016 | BAL01214216 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4903 | M070K | 142246017 | BAL01214217 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-04 |
| 4904 | M070K | 142246018 | BAL01214218 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-05 |
| 4905 | M070K | 142246019 | BAL01214219 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-06 |
| 4906 | M070K | 142246020 | BAL01214220 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-07 |
| 4907 | M070K | 142246021 | BAL01214221 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-08 |
| 4908 | M070K | 142246022 | BAL01214222 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-09 |
| 4909 | M070K | 142246023 | BAL01214223 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-10 |
| 4910 | M070K | 142246024 | BAL01214224 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-11 |
| 4911 | M070K | 142246025 | BAL01214225 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-12 |
| 4912 | M070K | 142246026 | BAL01214226 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-13 |
| 4913 | M070K | 142246027 | BAL01214227 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-14 |
| 4914 | M070K | 142246028 | BAL01214228 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-15 |
| 4915 | M070K | 142246029 | BAL01214229 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-16 |
| 4916 | M070K | 142246030 | BAL01214230 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-17 |
| 4917 | M070K | 142246031 | BAL01214231 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-18 |
| 4918 | M070K | 142246032 | BAL01214232 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-19 |
| 4919 | M070K | 142246033 | BAL01214233 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-1-99-20 |
| 4920 | M070K | 142246034 | BAL01214234 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-2-99-01 |
| 4921 | M070K | 142246035 | BAL01214235 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-2-99-02 |
| 4922 | M070K | 142246036 | BAL01214236 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-2-99-03 |
| 4923 | M070K | 142246037 | BAL01214237 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-2-99-04 |
| 4924 | M070K | 142246038 | BAL01214238 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-2-99-05 |
| 4925 | M070K | 142246039 | BAL01214239 | 9/11/1991 | 1.2 | M -30-03-1-17-0146-2-99-06 |
| 4926 | M070K | 142260490 | BAL01214482 | 10/4/1991 | 1.2 | M -30-03-1-21-0143-2-99-15 |
| 4927 | M070K | 142263795 | BAL01214531 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-3-99-20 |
| 4928 | M070K | 142263796 | BAL01214532 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-01 |
| 4929 | M070K | 142263797 | BAL01214533 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-02 |
| 4930 | M070K | 142263798 | BAL01214534 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-03 |
| 4931 | M070K | 142263799 | BAL01214535 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-04 |
| 4932 | M070K | 142263800 | BAL01214536 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-05 |
| 4933 | M070K | 142263801 | BAL01214537 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-06 |
| 4934 | M070K | 142263802 | BAL01214538 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-07 |
| 4935 | M070K | 142263803 | BAL01214539 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-08 |
| 4936 | M070K | 142263804 | BAL01214540 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-09 |
| 4937 | M070K | 142263805 | BAL01214541 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-10 |
| 4938 | M070K | 142263806 | BAL01214542 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-11 |
| 4939 | M070K | 142263807 | BAL01214543 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-12 |
| 4940 | M070K | 142263808 | BAL01214544 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-13 |
| 4941 | M070K | 142263809 | BAL01214545 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-14 |
| 4942 | M070K | 142263810 | BAL01214546 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-15 |
| 4943 | M070K | 142263811 | BAL01214547 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-16 |
| 4944 | M070K | 142263812 | BAL01214548 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-17 |
| 4945 | M070K | 142263813 | BAL01214549 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-18 |
| 4946 | M070K | 142263814 | BAL01214550 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-19 |
| 4947 | M070K | 142263815 | BAL01214551 | 10/9/1991 | 1.2 | M -30-03-1-22-0145-4-99-20 |
| 4948 | M070K | 142263816 | BAL01214552 | 10/9/1991 | 1.2 | M -30-03-1-22-0146-1-99-01 |
| 4949 | M070K | 142263817 | BAL01214553 | 10/9/1991 | 1.2 | M -30-03-1-22-0146-1-99-02 |
| 4950 | M070K | 142263818 | BAL01214554 | 10/9/1991 | 1.2 | M -30-03-1-22-0146-1-99-03 |
| 4951 | M070K | 142263819 | BAL01214555 | 10/9/1991 | 1.2 | M -30-03-1-22-0146-1-99-04 |
| 4952 | M070K | 142263820 | BAL01214556 | 10/9/1991 | 1.2 | M -30-03-1-22-0146-1-99-05 |
| 4953 | M070K | 142263822 | BAL01214558 | 10/9/1991 | 1.2 | M -30-03-1-22-0146-1-99-07 |
| 4954 | M070K | 142263823 | BAL01214559 | 10/9/1991 | 1.2 | M -30-03-1-22-0146-1-99-08 |
| 4955 | M070K | 142263824 | BAL01214560 | 10/9/1991 | 1.2 | M -30-03-1-22-0146-1-99-09 |
| 4956 | M070K | 142263825 | BAL01214561 | 10/9/1991 | 1.2 | M -30-03-1-22-0146-1-99-10 |
| 4957 | M070K | 142263827 | BAL01214563 | 10/9/1991 | 1.2 | M -30-03-1-22-0146-1-99-12 |
| 4958 | M070K | 142263828 | BAL01214564 | 10/9/1991 | 1.2 | M -30-03-1-22-0146-1-99-13 |
| 4959 | M070K | 142263829 | BAL01214565 | 10/9/1991 | 1.2 | M -30-03-1-22-0146-1-99-14 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4960 | M070K | 142263830 | BAL01214566 | 10/9/1991 | 1.2 | M -30-03-1-22-0146-1-99-15 |
| 4961 | M070K | 142263831 | BAL01214567 | 10/9/1991 | 1.2 | M -30-03-1-22-0146-1-99-16 |
| 4962 | M070K | 142263832 | BAL01214568 | 10/9/1991 | 1.2 | M -30-03-1-22-0146-1-99-17 |
| 4963 | M070K | 142263833 | BAL01214569 | 10/9/1991 | 1.2 | M -30-03-1-22-0146-1-99-18 |
| 4964 | M070K | 142357774 | BAL01216120 | 10/16/1991 | 1.2 | M -30-03-2-22-0146-2-99-15 |
| 4965 | M070K | 142357775 | BAL01216121 | 10/16/1991 | 1.2 | M -30-03-2-22-0146-2-99-16 |
| 4966 | M070K | 142357776 | BAL01216122 | 10/16/1991 | 1.2 | M -30-03-2-22-0146-2-99-17 |
| 4967 | M070K | 142357777 | BAL01216123 | 10/16/1991 | 1.2 | M -30-03-2-22-0146-2-99-18 |
| 4968 | M070K | 142357778 | BAL01216124 | 10/16/1991 | 1.2 | M -30-03-2-22-0146-2-99-19 |
| 4969 | M070K | 142357779 | BAL01216125 | 10/16/1991 | 1.2 | M -30-03-2-22-0146-2-99-20 |
| 4970 | M070K | 142357780 | BAL01216126 | 10/16/1991 | 1.2 | M -30-03-2-22-0146-3-99-01 |
| 4971 | M070K | 142357781 | BAL01216127 | 10/16/1991 | 1.2 | M -30-03-2-22-0146-3-99-02 |
| 4972 | M070K | 142357782 | BAL01216128 | 10/16/1991 | 1.2 | M -30-03-2-22-0146-3-99-03 |
| 4973 | M070K | 142357884 | BAL01216129 | 11/4/1991 | 5 | M -30-03-2-22-0153-2-99-05 |
| 4974 | M070K | 142418718 | BAL01217312 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-2-99-15 |
| 4975 | M070K | 142418719 | BAL01217313 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-2-99-16 |
| 4976 | M070K | 142418720 | BAL01217314 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-2-99-17 |
| 4977 | M070K | 142418721 | BAL01217315 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-2-99-18 |
| 4978 | M070K | 142418723 | BAL01217317 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-2-99-20 |
| 4979 | M070K | 142418724 | BAL01217318 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-3-99-01 |
| 4980 | M070K | 142418725 | BAL01217319 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-3-99-02 |
| 4981 | M070K | 142418728 | BAL01217322 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-3-99-05 |
| 4982 | M070K | 142418729 | BAL01217323 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-3-99-07 |
| 4983 | M070K | 142418732 | BAL01217326 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-3-99-10 |
| 4984 | M070K | 142418733 | BAL01217327 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-3-99-11 |
| 4985 | M070K | 142418734 | BAL01217328 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-3-99-12 |
| 4986 | M070K | 142418737 | BAL01217331 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-3-99-15 |
| 4987 | M070K | 142418738 | BAL01217332 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-3-99-16 |
| 4988 | M070K | 142418739 | BAL01217333 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-3-99-17 |
| 4989 | M070K | 142418740 | BAL01217334 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-3-99-18 |
| 4990 | M070K | 142418741 | BAL01217335 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-3-99-19 |
| 4991 | M070K | 142418742 | BAL01217336 | 11/27/1991 | 1.2 | M -30-03-3-19-0154-3-99-20 |
| 4992 | M070K | 142418743 | BAL01217337 | 11/27/1991 | 1.2 | M -30-03-3-19-0155-1-99-01 |
| 4993 | M070K | 142418746 | BAL01217340 | 11/27/1991 | 1.2 | M -30-03-3-19-0155-1-99-04 |
| 4994 | M070K | 142418747 | BAL01217341 | 11/27/1991 | 1.2 | M -30-03-3-19-0155-1-99-05 |
| 4995 | M070K | 142418748 | BAL01217342 | 11/27/1991 | 1.2 | M -30-03-3-19-0155-1-99-06 |
| 4996 | M070K | 142418749 | BAL01217343 | 11/27/1991 | 1.2 | M -30-03-3-19-0155-1-99-07 |
| 4997 | M070K | 142418750 | BAL01217344 | 11/27/1991 | 1.2 | M -30-03-3-19-0155-1-99-08 |
| 4998 | M070K | 142418752 | BAL01217346 | 11/27/1991 | 1.2 | M -30-03-3-19-0155-1-99-10 |
| 4999 | M070K | 142418754 | BAL01217348 | 11/27/1991 | 1.2 | M -30-03-3-19-0155-1-99-12 |
| 5000 | M070K | 142418755 | BAL01217349 | 11/27/1991 | 1.2 | M -30-03-3-19-0155-1-99-13 |
| 5001 | M070K | 142418756 | BAL01217350 | 11/27/1991 | 1.2 | M -30-03-3-19-0155-1-99-14 |
| 5002 | M070K | 142418757 | BAL01217351 | 11/27/1991 | 1.2 | M -30-03-3-19-0155-1-99-15 |
| 5003 | M070K | 142418758 | BAL01217352 | 11/27/1991 | 1.2 | M -30-03-3-19-0155-1-99-16 |
| 5004 | M070K | 142334106 | BAL01215616 | 12/3/1991 | 1.2 | M -02-04-2- X-0033-2-01-01 |
| 5005 | M070K | 142334102 | BAL01215612 | 12/3/1991 | 1.2 | M -30-03-2-16-0148-4-99-19 |
| 5006 | M070K | 142334103 | BAL01215613 | 12/3/1991 | 1.2 | M -30-03-2-16-0148-4-99-20 |
| 5007 | M070K | 142334104 | BAL01215614 | 12/3/1991 | 1.2 | M -30-03-2-16-0149-1-99-01 |
| 5008 | M070K | 142334105 | BAL01215615 | 12/3/1991 | 1.2 | M -30-03-2-16-0149-1-99-02 |
| 5009 | M070K | 142334107 | BAL01215617 | 12/3/1991 | 1.2 | M -30-03-2-16-0149-1-99-04 |
| 5010 | M070K | 142334108 | BAL01215618 | 12/3/1991 | 1.2 | M -30-03-2-16-0149-1-99-05 |
| 5011 | M070K | 142334111 | BAL01215621 | 12/3/1991 | 1.2 | M -30-03-2-16-0149-1-99-08 |
| 5012 | M070K | 142334112 | BAL01215622 | 12/3/1991 | 1.2 | M -30-03-2-16-0149-1-99-09 |
| 5013 | M070K | 142334113 | BAL01215623 | 12/3/1991 | 1.2 | M -30-03-2-16-0149-1-99-10 |
| 5014 | M070K | 142334114 | BAL01215624 | 12/3/1991 | 1.2 | M -30-03-2-16-0149-1-99-11 |
| 5015 | M070K | 142334115 | BAL01215625 | 12/3/1991 | 1.2 | M -30-03-2-16-0149-1-99-12 |
| 5016 | M070K | 142334116 | BAL01215626 | 12/3/1991 | 1.2 | M -30-03-2-16-0149-1-99-13 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5017 | M070K | 142404172 | BAL01216925 | 12/26/1991 | 1.2 | M -30-03-3-14-0169-1-99-12 |
| 5018 | M070K | 142404174 | BAL01216927 | 12/26/1991 | 1.2 | M -30-03-3-14-0169-2-99-02 |
| 5019 | M070K | 142404175 | BAL01216928 | 12/26/1991 | 1.2 | M -30-03-3-14-0169-2-99-03 |
| 5020 | M070K | 142404178 | BAL01216931 | 12/26/1991 | 1.2 | M -30-03-3-14-0169-2-99-06 |
| 5021 | M070K | 142404179 | BAL01216932 | 12/26/1991 | 1.2 | M -30-03-3-14-0169-2-99-07 |
| 5022 | M070K | 142404180 | BAL01216933 | 12/26/1991 | 1.2 | M -30-03-3-14-0169-2-99-08 |
| 5023 | M070K | 142404183 | BAL01216936 | 12/26/1991 | 1.2 | M -30-03-3-14-0169-2-99-11 |
| 5024 | M070K | 142404184 | BAL01216937 | 12/26/1991 | 1.2 | M -30-03-3-14-0169-2-99-12 |
| 5025 | M070K | 142404185 | BAL01216938 | 12/26/1991 | 1.2 | M -30-03-3-14-0169-3-99-01 |
| 5026 | M070K | 142303551 | BAL01215228 | 1/7/1992 | 1.2 | M -30-03-2-08-0154-4-99-13 |
| 5027 | M070K | 142303552 | BAL01215229 | 1/7/1992 | 1.2 | M -30-03-2-08-0154-4-99-14 |
| 5028 | M070K | 142279174 | BAL01214817 | 1/15/1992 | 1.2 | M -30-03-2-02-0122-2-99-01 |
| 5029 | M070K | 142279180 | BAL01214818 | 1/15/1992 | 1.2 | M -30-03-2-02-0122-3-99-11 |
| 5030 | M070K | 142279182 | BAL01214819 | 1/15/1992 | 1.2 | M -30-03-2-02-0122-4-99-03 |
| 5031 | M070K | 142279191 | BAL01214820 | 1/15/1992 | 1.2 | M -30-03-2-02-0122-4-99-12 |
| 5032 | M070K | 142284676 | BAL01214880 | 1/15/1992 | 1.2 | M -30-03-2-04-0096-2-99-07 |
| 5033 | M070K | 142284994 | BAL01214881 | 1/15/1992 | 1.2 | M -30-03-2-04-0120-4-99-06 |
| 5034 | M070K | 142284995 | BAL01214882 | 1/15/1992 | 1.2 | M -30-03-2-04-0120-4-99-07 |
| 5035 | M070K | 142284999 | BAL01214883 | 1/15/1992 | 1.2 | M -30-03-2-04-0120-4-99-11 |
| 5036 | M070K | 142285000 | BAL01214884 | 1/15/1992 | 1.2 | M -30-03-2-04-0120-4-99-12 |
| 5037 | M070K | 142285001 | BAL01214885 | 1/15/1992 | 1.2 | M -30-03-2-04-0121-1-99-01 |
| 5038 | M070K | 142285002 | BAL01214886 | 1/15/1992 | 1.2 | M -30-03-2-04-0121-1-99-02 |
| 5039 | M070K | 142251318 | BAL01214343 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-1-99-01 |
| 5040 | M070K | 142251320 | BAL01214344 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-1-99-04 |
| 5041 | M070K | 142251323 | BAL01214347 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-1-99-07 |
| 5042 | M070K | 142251324 | BAL01214348 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-1-99-08 |
| 5043 | M070K | 142251327 | BAL01214350 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-1-99-11 |
| 5044 | M070K | 142251328 | BAL01214351 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-1-99-12 |
| 5045 | M070K | 142251330 | BAL01214353 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-1-99-14 |
| 5046 | M070K | 142251331 | BAL01214354 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-1-99-15 |
| 5047 | M070K | 142251332 | BAL01214355 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-1-99-16 |
| 5048 | M070K | 142251333 | BAL01214356 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-1-99-17 |
| 5049 | M070K | 142251334 | BAL01214357 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-1-99-18 |
| 5050 | M070K | 142251335 | BAL01214358 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-1-99-20 |
| 5051 | M070K | 142251337 | BAL01214359 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-2-99-02 |
| 5052 | M070K | 142251338 | BAL01214360 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-2-99-03 |
| 5053 | M070K | 142251339 | BAL01214361 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-2-99-04 |
| 5054 | M070K | 142251340 | BAL01214362 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-2-99-05 |
| 5055 | M070K | 142251341 | BAL01214363 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-2-99-06 |
| 5056 | M070K | 142251342 | BAL01214364 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-2-99-07 |
| 5057 | M070K | 142251343 | BAL01214365 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-2-99-08 |
| 5058 | M070K | 142251344 | BAL01214366 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-2-99-09 |
| 5059 | M070K | 142251345 | BAL01214367 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-2-99-10 |
| 5060 | M070K | 142251346 | BAL01214368 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-2-99-11 |
| 5061 | M070K | 142251347 | BAL01214369 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-2-99-12 |
| 5062 | M070K | 142251349 | BAL01214370 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-2-99-15 |
| 5063 | M070K | 142251350 | BAL01214371 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-2-99-16 |
| 5064 | M070K | 142251351 | BAL01214372 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-2-99-17 |
| 5065 | M070K | 142251352 | BAL01214373 | 1/23/1992 | 1.2 | M -30-03-1-18-0159-2-99-18 |
| 5066 | M070K | 142251322 | BAL01214346 | 1/23/1992 | 1.2 | M -30-05-1-25-0106-2-99-10 |
| 5067 | M070K | 142236953 | BAL01213984 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-1-99-09 |
| 5068 | M070K | 142236954 | BAL01213985 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-1-99-10 |
| 5069 | M070K | 142236955 | BAL01213986 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-1-99-11 |
| 5070 | M070K | 142236956 | BAL01213987 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-1-99-12 |
| 5071 | M070K | 142236957 | BAL01213988 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-1-99-13 |
| 5072 | M070K | 142236958 | BAL01213989 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-1-99-14 |
| 5073 | M070K | 142236959 | BAL01213990 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-1-99-15 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5074 | M070K | 142236960 | BAL01213991 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-1-99-16 |
| 5075 | M070K | 142236961 | BAL01213992 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-1-99-17 |
| 5076 | M070K | 142236962 | BAL01213993 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-1-99-18 |
| 5077 | M070K | 142236963 | BAL01213994 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-1-99-19 |
| 5078 | M070K | 142236964 | BAL01213995 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-1-99-20 |
| 5079 | M070K | 142236965 | BAL01213996 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-2-99-01 |
| 5080 | M070K | 142236966 | BAL01213997 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-2-99-02 |
| 5081 | M070K | 142236967 | BAL01213998 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-2-99-03 |
| 5082 | M070K | 142236968 | BAL01213999 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-2-99-04 |
| 5083 | M070K | 142236969 | BAL01214000 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-2-99-05 |
| 5084 | M070K | 142236970 | BAL01214001 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-2-99-06 |
| 5085 | M070K | 142236971 | BAL01214002 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-2-99-07 |
| 5086 | M070K | 142236972 | BAL01214003 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-2-99-08 |
| 5087 | M070K | 142236973 | BAL01214004 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-2-99-09 |
| 5088 | M070K | 142236974 | BAL01214005 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-2-99-10 |
| 5089 | M070K | 142236978 | BAL01214009 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-2-99-14 |
| 5090 | M070K | 142236980 | BAL01214011 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-2-99-16 |
| 5091 | M070K | 142236982 | BAL01214013 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-2-99-18 |
| 5092 | M070K | 142236985 | BAL01214016 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-3-99-01 |
| 5093 | M070K | 142236986 | BAL01214017 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-3-99-02 |
| 5094 | M070K | 142236987 | BAL01214018 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-3-99-03 |
| 5095 | M070K | 142236988 | BAL01214019 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-3-99-04 |
| 5096 | M070K | 142236989 | BAL01214020 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-3-99-05 |
| 5097 | M070K | 142236990 | BAL01214021 | 2/1/1992 | 1.2 | M -30-03-1-15-0160-3-99-06 |
| 5098 | M070K | 142236983 | BAL01214014 | 2/1/1992 | 1.2 | M -30-05-1-14-0037-4-99-04 |
| 5099 | M070K | 142236979 | BAL01214010 | 2/1/1992 | 1.2 | M -30-05-1-14-0037-4-99-05 |
| 5100 | M070K | 142236984 | BAL01214015 | 2/1/1992 | 1.2 | M -30-05-1-14-0037-4-99-06 |
| 5101 | M070K | 142236977 | BAL01214008 | 2/1/1992 | 1.2 | M -30-05-1-14-0037-4-99-08 |
| 5102 | M070K | 142236976 | BAL01214007 | 2/1/1992 | 1.2 | M -30-05-1-14-0037-4-99-12 |
| 5103 | M070K | 142236975 | BAL01214006 | 2/1/1992 | 1.2 | M -30-05-1-14-0037-4-99-14 |
| 5104 | M070K | 142399283 | BAL01216849 | 2/14/1992 | 1.2 | M -30-03-3-12-0161-3-99-12 |
| 5105 | M070K | 142399284 | BAL01216850 | 2/14/1992 | 1.2 | M -30-03-3-12-0161-3-99-13 |
| 5106 | M070K | 142399285 | BAL01216851 | 2/14/1992 | 1.2 | M -30-03-3-12-0161-3-99-14 |
| 5107 | M070K | 142399286 | BAL01216852 | 2/14/1992 | 1.2 | M -30-03-3-12-0161-3-99-15 |
| 5108 | M070K | 142399287 | BAL01216853 | 2/14/1992 | 1.2 | M -30-03-3-12-0161-3-99-16 |
| 5109 | M070K | 142399288 | BAL01216854 | 2/14/1992 | 1.2 | M -30-03-3-12-0161-3-99-17 |
| 5110 | M070K | 142399289 | BAL01216855 | 2/14/1992 | 1.2 | M -30-03-3-12-0161-3-99-18 |
| 5111 | M070K | 142399290 | BAL01216856 | 2/14/1992 | 1.2 | M -30-03-3-12-0161-3-99-19 |
| 5112 | M070K | 142399291 | BAL01216857 | 2/14/1992 | 1.2 | M -30-03-3-12-0161-3-99-20 |
| 5113 | M070K | 142399292 | BAL01216858 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-01 |
| 5114 | M070K | 142399293 | BAL01216859 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-02 |
| 5115 | M070K | 142399294 | BAL01216860 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-03 |
| 5116 | M070K | 142399295 | BAL01216861 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-04 |
| 5117 | M070K | 142399296 | BAL01216862 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-05 |
| 5118 | M070K | 142399297 | BAL01216863 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-06 |
| 5119 | M070K | 142399298 | BAL01216864 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-07 |
| 5120 | M070K | 142399299 | BAL01216865 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-08 |
| 5121 | M070K | 142399300 | BAL01216866 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-09 |
| 5122 | M070K | 142399301 | BAL01216867 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-10 |
| 5123 | M070K | 142399302 | BAL01216868 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-11 |
| 5124 | M070K | 142399303 | BAL01216869 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-12 |
| 5125 | M070K | 142399304 | BAL01216870 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-13 |
| 5126 | M070K | 142399305 | BAL01216871 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-14 |
| 5127 | M070K | 142399306 | BAL01216872 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-15 |
| 5128 | M070K | 142399307 | BAL01216873 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-16 |
| 5129 | M070K | 142399308 | BAL01216874 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-17 |
| 5130 | M070K | 142399309 | BAL01216875 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-18 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5131 | M070K | 142399310 | BAL01216876 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-19 |
| 5132 | M070K | 142399311 | BAL01216877 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-1-99-20 |
| 5133 | M070K | 142399312 | BAL01216878 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-2-99-01 |
| 5134 | M070K | 142399313 | BAL01216879 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-2-99-02 |
| 5135 | M070K | 142399314 | BAL01216880 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-2-99-03 |
| 5136 | M070K | 142399316 | BAL01216882 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-2-99-05 |
| 5137 | M070K | 142399317 | BAL01216883 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-2-99-06 |
| 5138 | M070K | 142399318 | BAL01216884 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-2-99-07 |
| 5139 | M070K | 142399319 | BAL01216885 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-2-99-08 |
| 5140 | M070K | 142399320 | BAL01216886 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-2-99-09 |
| 5141 | M070K | 142399321 | BAL01216887 | 2/14/1992 | 1.2 | M -30-03-3-12-0162-2-99-10 |
| 5142 | M070K | 142312722 | BAL01215272 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-1-99-03 |
| 5143 | M070K | 142312724 | BAL01215274 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-1-99-05 |
| 5144 | M070K | 142312725 | BAL01215275 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-1-99-06 |
| 5145 | M070K | 142312726 | BAL01215276 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-1-99-07 |
| 5146 | M070K | 142312727 | BAL01215277 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-1-99-08 |
| 5147 | M070K | 142312732 | BAL01215282 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-1-99-13 |
| 5148 | M070K | 142312733 | BAL01215283 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-1-99-14 |
| 5149 | M070K | 142312734 | BAL01215284 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-1-99-15 |
| 5150 | M070K | 142312736 | BAL01215286 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-1-99-17 |
| 5151 | M070K | 142312737 | BAL01215287 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-1-99-18 |
| 5152 | M070K | 142312741 | BAL01215291 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-2-99-02 |
| 5153 | M070K | 142312742 | BAL01215292 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-2-99-03 |
| 5154 | M070K | 142312743 | BAL01215293 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-2-99-04 |
| 5155 | M070K | 142312744 | BAL01215294 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-2-99-05 |
| 5156 | M070K | 142312747 | BAL01215297 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-2-99-08 |
| 5157 | M070K | 142312756 | BAL01215306 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-2-99-17 |
| 5158 | M070K | 142312757 | BAL01215307 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-2-99-18 |
| 5159 | M070K | 142312759 | BAL01215309 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-2-99-20 |
| 5160 | M070K | 142312761 | BAL01215311 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-3-99-02 |
| 5161 | M070K | 142312762 | BAL01215312 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-3-99-03 |
| 5162 | M070K | 142312771 | BAL01215320 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-3-99-12 |
| 5163 | M070K | 142312772 | BAL01215321 | 2/19/1992 | 1.2 | M -30-03-2-10-0164-3-99-13 |
| 5164 | M070K | 142299425 | BAL01215023 | 3/1/1992 | 1.2 | M -30-03-2-07-0168-2-99-18 |
| 5165 | M070K | 142299443 | BAL01215041 | 3/1/1992 | 1.2 | M -30-03-2-07-0168-3-99-16 |
| 5166 | M070K | 142299457 | BAL01215053 | 3/1/1992 | 1.2 | M -30-03-2-07-0168-4-99-10 |
| 5167 | M070K | 142299459 | BAL01215055 | 3/1/1992 | 1.2 | M -30-03-2-07-0168-4-99-12 |
| 5168 | M070K | 142415886 | BAL01217297 | 3/13/1992 | 1.2 | M -02-04-2- X-0033-2-01-04 |
| 5169 | M070K | 142415850 | BAL01217267 | 3/13/1992 | 1.2 | M -30-03-3-18-0169-2-99-09 |
| 5170 | M070K | 142415851 | BAL01217268 | 3/13/1992 | 1.2 | M -30-03-3-18-0169-2-99-10 |
| 5171 | M070K | 142415852 | BAL01217269 | 3/13/1992 | 1.2 | M -30-03-3-18-0169-2-99-11 |
| 5172 | M070K | 142415853 | BAL01217270 | 3/13/1992 | 1.2 | M -30-03-3-18-0169-3-99-01 |
| 5173 | M070K | 142415854 | BAL01217271 | 3/13/1992 | 1.2 | M -30-03-3-18-0169-3-99-02 |
| 5174 | M070K | 142415855 | BAL01217272 | 3/13/1992 | 1.2 | M -30-03-3-18-0169-3-99-03 |
| 5175 | M070K | 142415856 | BAL01217273 | 3/13/1992 | 1.2 | M -30-03-3-18-0169-3-99-04 |
| 5176 | M070K | 142415857 | BAL01217274 | 3/13/1992 | 1.2 | M -30-03-3-18-0169-3-99-07 |
| 5177 | M070K | 142415858 | BAL01217275 | 3/13/1992 | 1.2 | M -30-03-3-18-0169-3-99-09 |
| 5178 | M070K | 142415859 | BAL01217276 | 3/13/1992 | 1.2 | M -30-03-3-18-0169-3-99-10 |
| 5179 | M070K | 142415860 | BAL01217277 | 3/13/1992 | 1.2 | M -30-03-3-18-0169-3-99-12 |
| 5180 | M070K | 142415862 | BAL01217279 | 3/13/1992 | 1.2 | M -30-03-3-18-0170-1-99-06 |
| 5181 | M070K | 142415863 | BAL01217280 | 3/13/1992 | 1.2 | M -30-03-3-18-0170-1-99-08 |
| 5182 | M070K | 142415866 | BAL01217283 | 3/13/1992 | 1.2 | M -30-03-3-18-0170-2-99-02 |
| 5183 | M070K | 142415875 | BAL01217286 | 3/13/1992 | 1.2 | M -30-03-3-18-0170-3-99-01 |
| 5184 | M070K | 142415877 | BAL01217288 | 3/13/1992 | 1.2 | M -30-03-3-18-0170-3-99-03 |
| 5185 | M070K | 142415879 | BAL01217290 | 3/13/1992 | 1.2 | M -30-03-3-18-0170-3-99-05 |
| 5186 | M070K | 142415880 | BAL01217291 | 3/13/1992 | 1.2 | M -30-03-3-18-0170-3-99-06 |
| 5187 | M070K | 142415881 | BAL01217292 | 3/13/1992 | 1.2 | M -30-03-3-18-0170-3-99-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5188 | M070K | 142415882 | BAL01217293 | 3/13/1992 | 1.2 | M -30-03-3-18-0170-3-99-08 |
| 5189 | M070K | 142415883 | BAL01217294 | 3/13/1992 | 1.2 | M -30-03-3-18-0170-3-99-09 |
| 5190 | M070K | 142415884 | BAL01217295 | 3/13/1992 | 1.2 | M -30-03-3-18-0170-3-99-10 |
| 5191 | M070K | 142415885 | BAL01217296 | 3/13/1992 | 1.2 | M -30-03-3-18-0170-3-99-11 |
| 5192 | M070K | 142416385 | BAL01217298 | 3/13/1992 | 1.2 | M -30-03-3-19-0036-1-99-05 |
| 5193 | M070K | 142416609 | BAL01217299 | 3/13/1992 | 1.2 | M -30-03-3-19-0052-1-99-08 |
| 5194 | M070K | 142416610 | BAL01217300 | 3/13/1992 | 1.2 | M -30-03-3-19-0052-1-99-09 |
| 5195 | M070K | 142416614 | BAL01217302 | 3/13/1992 | 1.2 | M -30-03-3-19-0052-2-99-01 |
| 5196 | M070K | 142416626 | BAL01217306 | 3/13/1992 | 1.2 | M -30-03-3-19-0052-3-99-01 |
| 5197 | M070K | 142416627 | BAL01217307 | 3/13/1992 | 1.2 | M -30-03-3-19-0052-3-99-02 |
| 5198 | M070K | 142416628 | BAL01217308 | 3/13/1992 | 1.2 | M -30-03-3-19-0052-3-99-03 |
| 5199 | M070K | 142507509 | BAL01218374 | 3/18/1992 | 1.2 | M -02-04-2- X-0032-4-01-10 |
| 5200 | M070K | 142507500 | BAL01218366 | 3/18/1992 | 1.2 | M -30-05-1-25-0007-4-99-04 |
| 5201 | M070K | 142507504 | BAL01218370 | 3/18/1992 | 1.2 | M -30-05-1-25-0007-4-99-08 |
| 5202 | M070K | 142507506 | BAL01218372 | 3/18/1992 | 1.2 | M -30-05-1-25-0007-4-99-11 |
| 5203 | M070K | 142507507 | BAL01218373 | 3/18/1992 | 1.2 | M -30-05-1-25-0007-4-99-12 |
| 5204 | M070K | 142507511 | BAL01218376 | 3/18/1992 | 1.2 | M -30-05-1-25-0007-4-99-18 |
| 5205 | M070K | 142507514 | BAL01218379 | 3/18/1992 | 1.2 | M -30-05-1-25-0008-1-99-04 |
| 5206 | M070K | 142507516 | BAL01218381 | 3/18/1992 | 1.2 | M -30-05-1-25-0008-1-99-06 |
| 5207 | M070K | 142507518 | BAL01218383 | 3/18/1992 | 1.2 | M -30-05-1-25-0008-1-99-08 |
| 5208 | M070K | 142507519 | BAL01218384 | 3/18/1992 | 1.2 | M -30-05-1-25-0008-1-99-09 |
| 5209 | M070K | 142507523 | BAL01218388 | 3/18/1992 | 1.2 | M -30-05-1-25-0008-1-99-13 |
| 5210 | M070K | 142507524 | BAL01218389 | 3/18/1992 | 1.2 | M -30-05-1-25-0008-1-99-15 |
| 5211 | M070K | 142507526 | BAL01218391 | 3/18/1992 | 1.2 | M -30-05-1-25-0008-1-99-18 |
| 5212 | M070K | 142507528 | BAL01218393 | 3/18/1992 | 1.2 | M -30-05-1-25-0008-1-99-20 |
| 5213 | M070K | 142507529 | BAL01218394 | 3/18/1992 | 1.2 | M -30-05-1-25-0008-2-99-01 |
| 5214 | M070K | 142507532 | BAL01218397 | 3/18/1992 | 1.2 | M -30-05-1-25-0008-2-99-04 |
| 5215 | M070K | 142507534 | BAL01218399 | 3/18/1992 | 1.2 | M -30-05-1-25-0008-2-99-07 |
| 5216 | M070K | 142507535 | BAL01218400 | 3/18/1992 | 1.2 | M -30-05-1-25-0008-2-99-08 |
| 5217 | M070K | 142334403 | BAL01215682 | 4/1/1992 | 1.2 | M -30-03-2-16-0155-4-99-14 |
| 5218 | M070K | 142334404 | BAL01215683 | 4/1/1992 | 1.2 | M -30-03-2-16-0155-4-99-15 |
| 5219 | M070K | 142334405 | BAL01215684 | 4/1/1992 | 1.2 | M -30-03-2-16-0155-4-99-16 |
| 5220 | M070K | 142643728 | BAL01220929 | 4/3/1992 | 1.2 | M -30-05-3-20-0005-2-99-15 |
| 5221 | M070K | 142643729 | BAL01220930 | 4/3/1992 | 1.2 | M -30-05-3-20-0005-2-99-16 |
| 5222 | M070K | 142643730 | BAL01220931 | 4/3/1992 | 1.2 | M -30-05-3-20-0005-2-99-17 |
| 5223 | M070K | 142643731 | BAL01220932 | 4/3/1992 | 1.2 | M -30-05-3-20-0005-2-99-18 |
| 5224 | M070K | 142643732 | BAL01220933 | 4/3/1992 | 1.2 | M -30-05-3-20-0005-2-99-19 |
| 5225 | M070K | 142643733 | BAL01220934 | 4/3/1992 | 1.2 | M -30-05-3-20-0005-2-99-20 |
| 5226 | M070K | 142647242 | BAL01220936 | 4/7/1992 | 1.2 | M -30-05-3-21-0008-1-99-04 |
| 5227 | M070K | 142647243 | BAL01220937 | 4/7/1992 | 1.2 | M -30-05-3-21-0008-1-99-05 |
| 5228 | M070K | 142183410 | BAL01213147 | 4/10/1992 | 1.2 | M -30-03-1-01-0092-2-99-03 |
| 5229 | M070K | 142183414 | BAL01213151 | 4/10/1992 | 1.2 | M -30-03-1-01-0092-2-99-07 |
| 5230 | M070K | 142183418 | BAL01213155 | 4/10/1992 | 1.2 | M -30-03-1-01-0092-2-99-11 |
| 5231 | M070K | 142266717 | BAL01214651 | 4/15/1992 | 1.2 | M -17-01-1-32-0018-2-01-01 |
| 5232 | M070K | 142266691 | BAL01214633 | 4/15/1992 | 1.2 | M -30-03-1-23-0102-4-99-10 |
| 5233 | M070K | 142266692 | BAL01214634 | 4/15/1992 | 1.2 | M -30-03-1-23-0102-4-99-11 |
| 5234 | M070K | 142266693 | BAL01214635 | 4/15/1992 | 1.2 | M -30-03-1-23-0102-4-99-12 |
| 5235 | M070K | 142266701 | BAL01214636 | 4/15/1992 | 1.2 | M -30-03-1-23-0103-4-99-01 |
| 5236 | M070K | 142266702 | BAL01214637 | 4/15/1992 | 1.2 | M -30-03-1-23-0103-4-99-02 |
| 5237 | M070K | 142266703 | BAL01214638 | 4/15/1992 | 1.2 | M -30-03-1-23-0103-4-99-03 |
| 5238 | M070K | 142266704 | BAL01214639 | 4/15/1992 | 1.2 | M -30-03-1-23-0103-4-99-04 |
| 5239 | M070K | 142266705 | BAL01214640 | 4/15/1992 | 1.2 | M -30-03-1-23-0103-4-99-05 |
| 5240 | M070K | 142266706 | BAL01214641 | 4/15/1992 | 1.2 | M -30-03-1-23-0103-4-99-06 |
| 5241 | M070K | 142266707 | BAL01214642 | 4/15/1992 | 1.2 | M -30-03-1-23-0103-4-99-07 |
| 5242 | M070K | 142266708 | BAL01214643 | 4/15/1992 | 1.2 | M -30-03-1-23-0103-4-99-08 |
| 5243 | M070K | 142266709 | BAL01214644 | 4/15/1992 | 1.2 | M -30-03-1-23-0103-4-99-09 |
| 5244 | M070K | 142266710 | BAL01214645 | 4/15/1992 | 1.2 | M -30-03-1-23-0103-4-99-10 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5245 | M070K | 142266711 | BAL01214646 | 4/15/1992 | 1.2 | M -30-03-1-23-0103-4-99-11 |
| 5246 | M070K | 142266712 | BAL01214647 | 4/15/1992 | 1.2 | M -30-03-1-23-0103-4-99-12 |
| 5247 | M070K | 142266714 | BAL01214648 | 4/15/1992 | 1.2 | M -30-03-1-23-0104-4-99-01 |
| 5248 | M070K | 142266715 | BAL01214649 | 4/15/1992 | 1.2 | M -30-03-1-23-0104-4-99-02 |
| 5249 | M070K | 142266716 | BAL01214650 | 4/15/1992 | 1.2 | M -30-03-1-23-0104-4-99-03 |
| 5250 | M070K | 142266718 | BAL01214652 | 4/15/1992 | 1.2 | M -30-03-1-23-0104-4-99-05 |
| 5251 | M070K | 142266719 | BAL01214653 | 4/15/1992 | 1.2 | M -30-03-1-23-0104-4-99-06 |
| 5252 | M070K | 142266720 | BAL01214654 | 4/15/1992 | 1.2 | M -30-03-1-23-0104-4-99-07 |
| 5253 | M070K | 142266722 | BAL01214656 | 4/15/1992 | 1.2 | M -30-03-1-23-0104-4-99-09 |
| 5254 | M070K | 142266723 | BAL01214657 | 4/15/1992 | 1.2 | M -30-03-1-23-0104-4-99-10 |
| 5255 | M070K | 142266724 | BAL01214658 | 4/15/1992 | 1.2 | M -30-03-1-23-0104-4-99-11 |
| 5256 | M070K | 142266725 | BAL01214659 | 4/15/1992 | 1.2 | M -30-03-1-23-0104-4-99-12 |
| 5257 | M070K | 142266729 | BAL01214660 | 4/15/1992 | 1.2 | M -30-03-1-23-0105-4-99-01 |
| 5258 | M070K | 142266730 | BAL01214661 | 4/15/1992 | 1.2 | M -30-03-1-23-0105-4-99-02 |
| 5259 | M070K | 142266731 | BAL01214662 | 4/15/1992 | 1.2 | M -30-03-1-23-0105-4-99-03 |
| 5260 | M070K | 142266732 | BAL01214663 | 4/15/1992 | 1.2 | M -30-03-1-23-0105-4-99-04 |
| 5261 | M070K | 142266733 | BAL01214664 | 4/15/1992 | 1.2 | M -30-03-1-23-0105-4-99-05 |
| 5262 | M070K | 142266734 | BAL01214665 | 4/15/1992 | 1.2 | M -30-03-1-23-0105-4-99-06 |
| 5263 | M070K | 142266735 | BAL01214666 | 4/15/1992 | 1.2 | M -30-03-1-23-0105-4-99-07 |
| 5264 | M070K | 142266736 | BAL01214667 | 4/15/1992 | 1.2 | M -30-03-1-23-0105-4-99-08 |
| 5265 | M070K | 142266737 | BAL01214668 | 4/15/1992 | 1.2 | M -30-03-1-23-0105-4-99-09 |
| 5266 | M070K | 142266739 | BAL01214669 | 4/15/1992 | 1.2 | M -30-03-1-23-0105-4-99-11 |
| 5267 | M070K | 142266740 | BAL01214670 | 4/15/1992 | 1.2 | M -30-03-1-23-0105-4-99-12 |
| 5268 | M070K | 142266741 | BAL01214671 | 4/15/1992 | 1.2 | M -30-03-1-23-0106-4-99-01 |
| 5269 | M070K | 142266742 | BAL01214672 | 4/15/1992 | 1.2 | M -30-03-1-23-0106-4-99-02 |
| 5270 | M070K | 142266743 | BAL01214673 | 4/15/1992 | 1.2 | M -30-03-1-23-0106-4-99-03 |
| 5271 | M070K | 142266744 | BAL01214674 | 4/15/1992 | 1.2 | M -30-03-1-23-0106-4-99-04 |
| 5272 | M070K | 142266745 | BAL01214675 | 4/15/1992 | 1.2 | M -30-03-1-23-0106-4-99-05 |
| 5273 | M070K | 142266746 | BAL01214676 | 4/15/1992 | 1.2 | M -30-03-1-23-0106-4-99-06 |
| 5274 | M070K | 142045298 | BAL01207451 | 4/22/1992 | 1.2 | M -PC-01-1-16-0056-1-09-99 |
| 5275 | M070K | 142045299 | BAL01207452 | 4/22/1992 | 1.2 | M -PC-01-1-16-0056-1-10-99 |
| 5276 | M070K | 142045300 | BAL01207453 | 4/22/1992 | 1.2 | M -PC-01-1-16-0056-1-11-99 |
| 5277 | M070K | 142045301 | BAL01207454 | 4/22/1992 | 1.2 | M -PC-01-1-16-0056-1-12-99 |
| 5278 | M070K | 142045302 | BAL01207455 | 4/22/1992 | 1.2 | M -PC-01-1-16-0056-2-01-99 |
| 5279 | M070K | 142045303 | BAL01207456 | 4/22/1992 | 1.2 | M -PC-01-1-16-0056-2-02-99 |
| 5280 | M070K | 142045304 | BAL01207457 | 4/22/1992 | 1.2 | M -PC-01-1-16-0056-2-03-99 |
| 5281 | M070K | 142045305 | BAL01207458 | 4/22/1992 | 1.2 | M -PC-01-1-16-0056-2-04-99 |
| 5282 | M070K | 142045306 | BAL01207459 | 4/22/1992 | 1.2 | M -PC-01-1-16-0056-2-05-99 |
| 5283 | M070K | 142419009 | BAL01217353 | 5/1/1992 | 1.2 | M -30-03-3-19-0162-3-99-03 |
| 5284 | M070K | 142419011 | BAL01217355 | 5/1/1992 | 1.2 | M -30-03-3-19-0162-3-99-05 |
| 5285 | M070K | 142419012 | BAL01217356 | 5/1/1992 | 1.2 | M -30-03-3-19-0162-3-99-06 |
| 5286 | M070K | 142419013 | BAL01217357 | 5/1/1992 | 1.2 | M -30-03-3-19-0162-3-99-07 |
| 5287 | M070K | 142419014 | BAL01217358 | 5/1/1992 | 1.2 | M -30-03-3-19-0162-3-99-08 |
| 5288 | M070K | 142419016 | BAL01217360 | 5/1/1992 | 1.2 | M -30-03-3-19-0162-3-99-10 |
| 5289 | M070K | 142656296 | BAL01221088 | 5/20/1992 | 1.2 | M -30-05-3-24-0016-3-99-21 |
| 5290 | M070K | 142656297 | BAL01221089 | 5/20/1992 | 1.2 | M -30-05-3-24-0016-3-99-22 |
| 5291 | M070K | 142656298 | BAL01221090 | 5/20/1992 | 1.2 | M -30-05-3-24-0016-3-99-23 |
| 5292 | M070K | 142656299 | BAL01221091 | 5/20/1992 | 1.2 | M -30-05-3-24-0016-3-99-24 |
| 5293 | M070K | 142656300 | BAL01221092 | 5/20/1992 | 1.2 | M -30-05-3-24-0016-3-99-25 |
| 5294 | M070K | 142656301 | BAL01221093 | 5/20/1992 | 1.2 | M -30-05-3-24-0016-3-99-26 |
| 5295 | M070K | 142656302 | BAL01221094 | 5/20/1992 | 1.2 | M -30-05-3-24-0016-3-99-27 |
| 5296 | M070K | 142656303 | BAL01221095 | 5/20/1992 | 1.2 | M -30-05-3-24-0016-3-99-28 |
| 5297 | M070K | 142656304 | BAL01221096 | 5/20/1992 | 1.2 | M -30-05-3-24-0016-3-99-29 |
| 5298 | M070K | 142656305 | BAL01221097 | 5/20/1992 | 1.2 | M -30-05-3-24-0016-3-99-30 |
| 5299 | M070K | 142656308 | BAL01221098 | 5/20/1992 | 1.2 | M -30-05-3-24-0017-3-99-01 |
| 5300 | M070K | 142656309 | BAL01221099 | 5/20/1992 | 1.2 | M -30-05-3-24-0017-3-99-02 |
| 5301 | M070K | 142656310 | BAL01221100 | 5/20/1992 | 1.2 | M -30-05-3-24-0017-3-99-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5302 | M070K | 142656311 | BAL01221101 | 5/20/1992 | 1.2 | M -30-05-3-24-0017-3-99-04 |
| 5303 | M070K | 142656312 | BAL01221102 | 5/20/1992 | 1.2 | M -30-05-3-24-0017-3-99-05 |
| 5304 | M070K | 142656313 | BAL01221103 | 5/20/1992 | 1.2 | M -30-05-3-24-0017-3-99-06 |
| 5305 | M070K | 142656314 | BAL01221104 | 5/20/1992 | 1.2 | M -30-05-3-24-0017-3-99-07 |
| 5306 | M070K | 142656315 | BAL01221105 | 5/20/1992 | 1.2 | M -30-05-3-24-0017-3-99-08 |
| 5307 | M070K | 142656316 | BAL01221106 | 5/20/1992 | 1.2 | M -30-05-3-24-0017-3-99-09 |
| 5308 | M070K | 142656317 | BAL01221107 | 5/20/1992 | 1.2 | M -30-05-3-24-0017-3-99-10 |
| 5309 | M070K | 142656318 | BAL01221108 | 5/20/1992 | 1.2 | M -30-05-3-24-0017-3-99-11 |
| 5310 | M070K | 142656319 | BAL01221109 | 5/20/1992 | 1.2 | M -30-05-3-24-0017-3-99-12 |
| 5311 | M070K | 142656320 | BAL01221110 | 5/20/1992 | 1.2 | M -30-05-3-24-0017-3-99-13 |
| 5312 | M070K | 142559695 | BAL01219348 | 6/3/1992 | 1.2 | M -30-05-2-18-0028-2-99-14 |
| 5313 | M070K | 142559696 | BAL01219349 | 6/3/1992 | 1.2 | M -30-05-2-18-0028-2-99-15 |
| 5314 | M070K | 142559697 | BAL01219350 | 6/3/1992 | 1.2 | M -30-05-2-18-0028-2-99-16 |
| 5315 | M070K | 142559698 | BAL01219351 | 6/3/1992 | 1.2 | M -30-05-2-18-0028-2-99-17 |
| 5316 | M070K | 142559701 | BAL01219354 | 6/3/1992 | 1.2 | M -30-05-2-18-0028-2-99-20 |
| 5317 | M070K | 142559702 | BAL01219355 | 6/3/1992 | 1.2 | M -30-05-2-18-0028-3-99-01 |
| 5318 | M070K | 142559703 | BAL01219356 | 6/3/1992 | 1.2 | M -30-05-2-18-0028-3-99-02 |
| 5319 | M070K | 142559705 | BAL01219358 | 6/3/1992 | 1.2 | M -30-05-2-18-0028-3-99-04 |
| 5320 | M070K | 142559707 | BAL01219360 | 6/3/1992 | 1.2 | M -30-05-2-18-0028-3-99-06 |
| 5321 | M070K | 142559708 | BAL01219361 | 6/3/1992 | 1.2 | M -30-05-2-18-0028-3-99-07 |
| 5322 | M070K | 142559710 | BAL01219363 | 6/3/1992 | 1.2 | M -30-05-2-18-0028-3-99-09 |
| 5323 | M070K | 142559711 | BAL01219364 | 6/3/1992 | 1.2 | M -30-05-2-18-0028-3-99-10 |
| 5324 | M070K | 142559712 | BAL01219365 | 6/3/1992 | 1.2 | M -30-05-2-18-0028-3-99-11 |
| 5325 | M070K | 142559704 | BAL01219357 | 6/3/1992 | 1.2 | M -40-07-1-22-0048-4-99-05 |
| 5326 | M070K | 142559694 | BAL01219347 | 6/3/1992 | 1.2 | M -40-07-1-22-0048-4-99-10 |
| 5327 | M070K | 142559692 | BAL01219345 | 6/3/1992 | 1.2 | M -40-07-1-22-0049-2-99-08 |
| 5328 | M070K | 142559693 | BAL01219346 | 6/3/1992 | 1.2 | M -40-07-1-22-0049-2-99-09 |
| 5329 | M070K | 142559699 | BAL01219352 | 6/3/1992 | 1.2 | M -40-07-1-22-0049-2-99-17 |
| 5330 | M070K | 142559700 | BAL01219353 | 6/3/1992 | 1.2 | M -40-07-1-22-0049-4-99-06 |
| 5331 | M070K | 142559706 | BAL01219359 | 6/3/1992 | 1.2 | M -40-07-1-22-0049-4-99-11 |
| 5332 | M070K | 142559709 | BAL01219362 | 6/3/1992 | 1.2 | M -40-07-1-22-0049-4-99-18 |
| 5333 | M070K | 142467786 | BAL01217892 | 6/16/1992 | 1.2 | M -30-05-1-14-0003-2-99-11 |
| 5334 | M070K | 142467787 | BAL01217893 | 6/16/1992 | 1.2 | M -30-05-1-14-0003-2-99-12 |
| 5335 | M070K | 142455750 | BAL01217758 | 6/24/1992 | 1.2 | M -30-05-1-10-0003-3-99-09 |
| 5336 | M070K | 142455758 | BAL01217766 | 6/24/1992 | 1.2 | M -30-05-1-10-0003-3-99-17 |
| 5337 | M070K | 142455759 | BAL01217767 | 6/24/1992 | 1.2 | M -30-05-1-10-0003-3-99-18 |
| 5338 | M070K | 142455760 | BAL01217768 | 6/24/1992 | 1.2 | M -30-05-1-10-0003-3-99-19 |
| 5339 | M070K | 142455765 | BAL01217773 | 6/24/1992 | 1.2 | M -30-05-1-10-0003-4-99-04 |
| 5340 | M070K | 142455769 | BAL01217777 | 6/24/1992 | 1.2 | M -30-05-1-10-0003-4-99-08 |
| 5341 | M070K | 142455784 | BAL01217792 | 6/24/1992 | 1.2 | M -30-05-1-10-0004-1-99-03 |
| 5342 | M070K | 142455788 | BAL01217796 | 6/24/1992 | 1.2 | M -30-05-1-10-0004-1-99-07 |
| 5343 | M070K | 142455789 | BAL01217797 | 6/24/1992 | 1.2 | M -30-05-1-10-0004-1-99-08 |
| 5344 | M070K | 142455757 | BAL01217765 | 6/24/1992 | 1.2 | M -40-11-2-01-0045-4-03-04 |
| 5345 | M070K | 142524099 | BAL01218931 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-01 |
| 5346 | M070K | 142524100 | BAL01218932 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-02 |
| 5347 | M070K | 142524101 | BAL01218933 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-03 |
| 5348 | M070K | 142524102 | BAL01218934 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-04 |
| 5349 | M070K | 142524103 | BAL01218935 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-05 |
| 5350 | M070K | 142524104 | BAL01218936 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-06 |
| 5351 | M070K | 142524105 | BAL01218937 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-07 |
| 5352 | M070K | 142524106 | BAL01218938 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-08 |
| 5353 | M070K | 142524107 | BAL01218939 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-09 |
| 5354 | M070K | 142524108 | BAL01218940 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-10 |
| 5355 | M070K | 142524109 | BAL01218941 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-11 |
| 5356 | M070K | 142524110 | BAL01218942 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-12 |
| 5357 | M070K | 142524111 | BAL01218943 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-13 |
| 5358 | M070K | 142524112 | BAL01218944 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-14 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5359 | M070K | 142524113 | BAL01218945 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-15 |
| 5360 | M070K | 142524114 | BAL01218946 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-16 |
| 5361 | M070K | 142524115 | BAL01218947 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-17 |
| 5362 | M070K | 142524116 | BAL01218948 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-18 |
| 5363 | M070K | 142524117 | BAL01218949 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-19 |
| 5364 | M070K | 142524118 | BAL01218950 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-1-99-20 |
| 5365 | M070K | 142524119 | BAL01218951 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-2-99-01 |
| 5366 | M070K | 142524120 | BAL01218952 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-2-99-02 |
| 5367 | M070K | 142524121 | BAL01218953 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-2-99-03 |
| 5368 | M070K | 142524122 | BAL01218954 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-2-99-04 |
| 5369 | M070K | 142524123 | BAL01218955 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-2-99-05 |
| 5370 | M070K | 142524124 | BAL01218956 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-2-99-06 |
| 5371 | M070K | 142524125 | BAL01218957 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-2-99-07 |
| 5372 | M070K | 142524126 | BAL01218958 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-2-99-08 |
| 5373 | M070K | 142524127 | BAL01218959 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-2-99-09 |
| 5374 | M070K | 142524128 | BAL01218960 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-2-99-10 |
| 5375 | M070K | 142524129 | BAL01218961 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-2-99-11 |
| 5376 | M070K | 142524130 | BAL01218962 | 7/9/1992 | 1.2 | M -30-05-2-09-0001-2-99-12 |
| 5377 | M070K | 142528587 | BAL01219060 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-3-99-20 |
| 5378 | M070K | 142528588 | BAL01219061 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-01 |
| 5379 | M070K | 142528589 | BAL01219062 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-02 |
| 5380 | M070K | 142528590 | BAL01219063 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-03 |
| 5381 | M070K | 142528591 | BAL01219064 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-04 |
| 5382 | M070K | 142528592 | BAL01219065 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-05 |
| 5383 | M070K | 142528593 | BAL01219066 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-06 |
| 5384 | M070K | 142528594 | BAL01219067 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-07 |
| 5385 | M070K | 142528595 | BAL01219068 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-08 |
| 5386 | M070K | 142528596 | BAL01219069 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-09 |
| 5387 | M070K | 142528597 | BAL01219070 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-10 |
| 5388 | M070K | 142528598 | BAL01219071 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-11 |
| 5389 | M070K | 142528599 | BAL01219072 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-12 |
| 5390 | M070K | 142528600 | BAL01219073 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-13 |
| 5391 | M070K | 142528601 | BAL01219074 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-14 |
| 5392 | M070K | 142528602 | BAL01219075 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-15 |
| 5393 | M070K | 142528603 | BAL01219076 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-16 |
| 5394 | M070K | 142528604 | BAL01219077 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-17 |
| 5395 | M070K | 142528605 | BAL01219078 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-18 |
| 5396 | M070K | 142528606 | BAL01219079 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-19 |
| 5397 | M070K | 142528607 | BAL01219080 | 7/9/1992 | 1.2 | M -30-05-2-10-0016-4-99-20 |
| 5398 | M070K | 142519717 | BAL01218695 | 7/16/1992 | 1.2 | M -30-05-1-14-0140-4-99-16 |
| 5399 | M070K | 142519738 | BAL01218716 | 7/16/1992 | 1.2 | M -30-05-1-14-0140-4-99-17 |
| 5400 | M070K | 142519728 | BAL01218706 | 7/16/1992 | 1.2 | M -30-05-1-14-0140-4-99-18 |
| 5401 | M070K | 142519733 | BAL01218711 | 7/16/1992 | 1.2 | M -30-05-1-14-0141-1-99-02 |
| 5402 | M070K | 142519734 | BAL01218712 | 7/16/1992 | 1.2 | M -30-05-1-14-0141-1-99-03 |
| 5403 | M070K | 142519729 | BAL01218707 | 7/16/1992 | 1.2 | M -30-05-1-14-0141-1-99-04 |
| 5404 | M070K | 142519724 | BAL01218702 | 7/16/1992 | 1.2 | M -30-05-1-14-0141-1-99-06 |
| 5405 | M070K | 142519735 | BAL01218713 | 7/16/1992 | 1.2 | M -30-05-1-14-0141-1-99-07 |
| 5406 | M070K | 142519725 | BAL01218703 | 7/16/1992 | 1.2 | M -30-05-1-14-0141-1-99-08 |
| 5407 | M070K | 142519731 | BAL01218709 | 7/16/1992 | 1.2 | M -30-05-1-14-0141-1-99-09 |
| 5408 | M070K | 142519726 | BAL01218704 | 7/16/1992 | 1.2 | M -30-05-1-14-0141-1-99-10 |
| 5409 | M070K | 142519713 | BAL01218691 | 7/16/1992 | 1.2 | M -30-05-2-07-0001-2-99-12 |
| 5410 | M070K | 142519714 | BAL01218692 | 7/16/1992 | 1.2 | M -30-05-2-07-0001-2-99-13 |
| 5411 | M070K | 142519715 | BAL01218693 | 7/16/1992 | 1.2 | M -30-05-2-07-0001-2-99-14 |
| 5412 | M070K | 142519716 | BAL01218694 | 7/16/1992 | 1.2 | M -30-05-2-07-0001-2-99-15 |
| 5413 | M070K | 142519718 | BAL01218696 | 7/16/1992 | 1.2 | M -30-05-2-07-0001-2-99-17 |
| 5414 | M070K | 142519719 | BAL01218697 | 7/16/1992 | 1.2 | M -30-05-2-07-0001-2-99-18 |
| 5415 | M070K | 142519720 | BAL01218698 | 7/16/1992 | 1.2 | M -30-05-2-07-0001-2-99-19 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5416 | M070K | 142519721 | BAL01218699 | 7/16/1992 | 1.2 | M -30-05-2-07-0001-2-99-20 |
| 5417 | M070K | 142519722 | BAL01218700 | 7/16/1992 | 1.2 | M -30-05-2-07-0001-3-99-01 |
| 5418 | M070K | 142519723 | BAL01218701 | 7/16/1992 | 1.2 | M -30-05-2-07-0001-3-99-02 |
| 5419 | M070K | 142519727 | BAL01218705 | 7/16/1992 | 1.2 | M -30-05-2-07-0001-3-99-06 |
| 5420 | M070K | 142519730 | BAL01218708 | 7/16/1992 | 1.2 | M -30-05-2-07-0001-3-99-09 |
| 5421 | M070K | 142519732 | BAL01218710 | 7/16/1992 | 1.2 | M -30-05-2-07-0001-3-99-11 |
| 5422 | M070K | 142519736 | BAL01218714 | 7/16/1992 | 1.2 | M -30-05-2-07-0001-3-99-15 |
| 5423 | M070K | 142519737 | BAL01218715 | 7/16/1992 | 1.2 | M -30-05-2-07-0001-3-99-16 |
| 5424 | M070K | 142370161 | BAL01216320 | 7/21/1992 | 1.2 | M -30-03-3-02-0001-2-99-11 |
| 5425 | M070K | 142370163 | BAL01216321 | 7/21/1992 | 1.2 | M -30-03-3-02-0001-3-99-05 |
| 5426 | M070K | 142440492 | BAL01217565 | 7/23/1992 | 1.2 | M -30-05-1-04-0008-4-99-13 |
| 5427 | M070K | 142440494 | BAL01217567 | 7/23/1992 | 1.2 | M -30-05-1-04-0008-4-99-15 |
| 5428 | M070K | 142440495 | BAL01217568 | 7/23/1992 | 1.2 | M -30-05-1-04-0008-4-99-16 |
| 5429 | M070K | 142440496 | BAL01217569 | 7/23/1992 | 1.2 | M -30-05-1-04-0008-4-99-17 |
| 5430 | M070K | 142440498 | BAL01217571 | 7/23/1992 | 1.2 | M -30-05-1-04-0008-4-99-19 |
| 5431 | M070K | 142440499 | BAL01217572 | 7/23/1992 | 1.2 | M -30-05-1-04-0008-4-99-20 |
| 5432 | M070K | 142440500 | BAL01217573 | 7/23/1992 | 1.2 | M -30-05-1-04-0009-1-99-01 |
| 5433 | M070K | 142440501 | BAL01217574 | 7/23/1992 | 1.2 | M -30-05-1-04-0009-1-99-02 |
| 5434 | M070K | 142440502 | BAL01217575 | 7/23/1992 | 1.2 | M -30-05-1-04-0009-1-99-03 |
| 5435 | M070K | 142440504 | BAL01217577 | 7/23/1992 | 1.2 | M -30-05-1-04-0009-1-99-05 |
| 5436 | M070K | 142440505 | BAL01217578 | 7/23/1992 | 1.2 | M -30-05-1-04-0009-1-99-06 |
| 5437 | M070K | 142440506 | BAL01217579 | 7/23/1992 | 1.2 | M -30-05-1-04-0009-1-99-07 |
| 5438 | M070K | 142440507 | BAL01217580 | 7/23/1992 | 1.2 | M -30-05-1-04-0009-1-99-08 |
| 5439 | M070K | 142440510 | BAL01217583 | 7/23/1992 | 1.2 | M -30-05-1-04-0009-1-99-11 |
| 5440 | M070K | 142440511 | BAL01217584 | 7/23/1992 | 1.2 | M -30-05-1-04-0009-1-99-12 |
| 5441 | M070K | 142440514 | BAL01217587 | 7/23/1992 | 1.2 | M -30-05-1-04-0009-1-99-15 |
| 5442 | M070K | 142440516 | BAL01217589 | 7/23/1992 | 1.2 | M -30-05-1-04-0009-1-99-17 |
| 5443 | M070K | 142440517 | BAL01217590 | 7/23/1992 | 1.2 | M -30-05-1-04-0009-1-99-18 |
| 5444 | M070K | 142440519 | BAL01217592 | 7/23/1992 | 1.2 | M -30-05-1-04-0009-1-99-20 |
| 5445 | M070K | 142440522 | BAL01217595 | 7/23/1992 | 1.2 | M -30-05-1-04-0009-2-99-03 |
| 5446 | M070K | 142440527 | BAL01217600 | 7/23/1992 | 1.2 | M -30-05-1-04-0009-2-99-08 |
| 5447 | M070K | 142440530 | BAL01217603 | 7/23/1992 | 1.2 | M -30-05-1-04-0009-2-99-11 |
| 5448 | M070K | 142468212 | BAL01217903 | 7/29/1992 | 1.2 | M -30-03-1-22-0099-4-99-06 |
| 5449 | M070K | 142468218 | BAL01217909 | 7/29/1992 | 1.2 | M -30-03-1-22-0099-4-99-07 |
| 5450 | M070K | 142468211 | BAL01217902 | 7/29/1992 | 1.2 | M -30-03-1-22-0099-4-99-08 |
| 5451 | M070K | 142468203 | BAL01217894 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-3-99-01 |
| 5452 | M070K | 142468206 | BAL01217897 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-3-99-04 |
| 5453 | M070K | 142468207 | BAL01217898 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-3-99-05 |
| 5454 | M070K | 142468208 | BAL01217899 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-3-99-06 |
| 5455 | M070K | 142468209 | BAL01217900 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-3-99-07 |
| 5456 | M070K | 142468213 | BAL01217904 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-3-99-11 |
| 5457 | M070K | 142468214 | BAL01217905 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-3-99-12 |
| 5458 | M070K | 142468215 | BAL01217906 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-3-99-13 |
| 5459 | M070K | 142468217 | BAL01217908 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-3-99-15 |
| 5460 | M070K | 142468219 | BAL01217910 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-3-99-17 |
| 5461 | M070K | 142468220 | BAL01217911 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-3-99-18 |
| 5462 | M070K | 142468221 | BAL01217912 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-4-99-01 |
| 5463 | M070K | 142468222 | BAL01217913 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-4-99-02 |
| 5464 | M070K | 142468223 | BAL01217914 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-4-99-03 |
| 5465 | M070K | 142468224 | BAL01217915 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-4-99-04 |
| 5466 | M070K | 142468226 | BAL01217917 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-4-99-06 |
| 5467 | M070K | 142468227 | BAL01217918 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-4-99-07 |
| 5468 | M070K | 142468228 | BAL01217919 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-4-99-08 |
| 5469 | M070K | 142468231 | BAL01217922 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-4-99-11 |
| 5470 | M070K | 142468233 | BAL01217924 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-4-99-13 |
| 5471 | M070K | 142468234 | BAL01217925 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-4-99-14 |
| 5472 | M070K | 142468235 | BAL01217926 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-4-99-15 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5473 | M070K | 142468236 | BAL01217927 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-4-99-16 |
| 5474 | M070K | 142468237 | BAL01217928 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-4-99-17 |
| 5475 | M070K | 142468238 | BAL01217929 | 7/29/1992 | 1.2 | M -30-05-1-14-0014-4-99-18 |
| 5476 | M070K | 142468239 | BAL01217930 | 7/29/1992 | 1.2 | M -30-05-1-14-0015-1-99-01 |
| 5477 | M070K | 142425439 | BAL01217467 | 8/5/1992 | 1.2 | M -30-03-3-22-0108-3-99-03 |
| 5478 | M070K | 142425440 | BAL01217468 | 8/5/1992 | 1.2 | M -30-03-3-22-0108-3-99-04 |
| 5479 | M070K | 142425441 | BAL01217469 | 8/5/1992 | 1.2 | M -30-03-3-22-0108-3-99-05 |
| 5480 | M070K | 142425442 | BAL01217470 | 8/5/1992 | 1.2 | M -30-03-3-22-0108-3-99-06 |
| 5481 | M070K | 142425443 | BAL01217471 | 8/5/1992 | 1.2 | M -30-03-3-22-0108-3-99-07 |
| 5482 | M070K | 142425444 | BAL01217472 | 8/5/1992 | 1.2 | M -30-03-3-22-0108-3-99-08 |
| 5483 | M070K | 142425445 | BAL01217473 | 8/5/1992 | 1.2 | M -30-03-3-22-0108-3-99-09 |
| 5484 | M070K | 142425447 | BAL01217475 | 8/5/1992 | 1.2 | M -30-03-3-22-0108-3-99-11 |
| 5485 | M070K | 142425449 | BAL01217477 | 8/5/1992 | 1.2 | M -30-03-3-22-0109-1-99-01 |
| 5486 | M070K | 142425450 | BAL01217478 | 8/5/1992 | 1.2 | M -30-03-3-22-0109-1-99-02 |
| 5487 | M070K | 142425451 | BAL01217479 | 8/5/1992 | 1.2 | M -30-03-3-22-0109-1-99-03 |
| 5488 | M070K | 142425452 | BAL01217480 | 8/5/1992 | 1.2 | M -30-03-3-22-0109-1-99-04 |
| 5489 | M070K | 142425453 | BAL01217481 | 8/5/1992 | 1.2 | M -30-03-3-22-0109-1-99-05 |
| 5490 | M070K | 142425454 | BAL01217482 | 8/5/1992 | 1.2 | M -30-03-3-22-0109-1-99-06 |
| 5491 | M070K | 142425455 | BAL01217483 | 8/5/1992 | 1.2 | M -30-03-3-22-0109-1-99-07 |
| 5492 | M070K | 142425456 | BAL01217484 | 8/5/1992 | 1.2 | M -30-03-3-22-0109-1-99-08 |
| 5493 | M070K | 142425457 | BAL01217485 | 8/5/1992 | 1.2 | M -30-03-3-22-0109-1-99-09 |
| 5494 | M070K | 142425458 | BAL01217486 | 8/5/1992 | 1.2 | M -30-03-3-22-0109-1-99-10 |
| 5495 | M070K | 142425459 | BAL01217487 | 8/5/1992 | 1.2 | M -30-03-3-22-0109-1-99-11 |
| 5496 | M070K | 142605373 | BAL01220135 | 8/12/1992 | 1.2 | M -30-05-3-09-0006-3-99-25 |
| 5497 | M070K | 142605374 | BAL01220136 | 8/12/1992 | 1.2 | M -30-05-3-09-0006-3-99-26 |
| 5498 | M070K | 142605376 | BAL01220138 | 8/12/1992 | 1.2 | M -30-05-3-09-0006-3-99-28 |
| 5499 | M070K | 142605377 | BAL01220139 | 8/12/1992 | 1.2 | M -30-05-3-09-0006-3-99-29 |
| 5500 | M070K | 142605379 | BAL01220141 | 8/12/1992 | 1.2 | M -30-05-3-09-0007-1-99-01 |
| 5501 | M070K | 142605380 | BAL01220142 | 8/12/1992 | 1.2 | M -30-05-3-09-0007-1-99-02 |
| 5502 | M070K | 142605381 | BAL01220143 | 8/12/1992 | 1.2 | M -30-05-3-09-0007-1-99-03 |
| 5503 | M070K | 142605382 | BAL01220144 | 8/12/1992 | 1.2 | M -30-05-3-09-0007-1-99-04 |
| 5504 | M070K | 142605383 | BAL01220145 | 8/12/1992 | 1.2 | M -30-05-3-09-0007-1-99-05 |
| 5505 | M070K | 142605385 | BAL01220147 | 8/12/1992 | 1.2 | M -30-05-3-09-0007-1-99-07 |
| 5506 | M070K | 142605386 | BAL01220148 | 8/12/1992 | 1.2 | M -30-05-3-09-0007-1-99-08 |
| 5507 | M070K | 142605387 | BAL01220149 | 8/12/1992 | 1.2 | M -30-05-3-09-0007-1-99-09 |
| 5508 | M070K | 142605378 | BAL01220140 | 8/12/1992 | 1.2 | M -40-07-1-16-0030-1-99-20 |
| 5509 | M070K | 142605384 | BAL01220146 | 8/12/1992 | 1.2 | M -40-07-1-16-0030-4-99-08 |
| 5510 | M070K | 142598127 | BAL01220037 | 9/10/1992 | 1.2 | M -01-01-3- A-  22-4-  -09 |
| 5511 | M070K | 142598119 | BAL01220029 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-1-99-10 |
| 5512 | M070K | 142598120 | BAL01220030 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-1-99-11 |
| 5513 | M070K | 142598121 | BAL01220031 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-1-99-12 |
| 5514 | M070K | 142598122 | BAL01220032 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-1-99-13 |
| 5515 | M070K | 142598123 | BAL01220033 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-1-99-14 |
| 5516 | M070K | 142598124 | BAL01220034 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-1-99-15 |
| 5517 | M070K | 142598125 | BAL01220035 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-1-99-16 |
| 5518 | M070K | 142598126 | BAL01220036 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-1-99-17 |
| 5519 | M070K | 142598128 | BAL01220038 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-1-99-19 |
| 5520 | M070K | 142598129 | BAL01220039 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-1-99-20 |
| 5521 | M070K | 142598130 | BAL01220040 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-01 |
| 5522 | M070K | 142598131 | BAL01220041 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-02 |
| 5523 | M070K | 142598132 | BAL01220042 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-03 |
| 5524 | M070K | 142598133 | BAL01220043 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-04 |
| 5525 | M070K | 142598134 | BAL01220044 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-05 |
| 5526 | M070K | 142598135 | BAL01220045 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-06 |
| 5527 | M070K | 142598136 | BAL01220046 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-07 |
| 5528 | M070K | 142598137 | BAL01220047 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-08 |
| 5529 | M070K | 142598138 | BAL01220048 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5530 | M070K | 142598139 | BAL01220049 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-10 |
| 5531 | M070K | 142598140 | BAL01220050 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-11 |
| 5532 | M070K | 142598141 | BAL01220051 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-12 |
| 5533 | M070K | 142598142 | BAL01220052 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-13 |
| 5534 | M070K | 142598143 | BAL01220053 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-14 |
| 5535 | M070K | 142598144 | BAL01220054 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-15 |
| 5536 | M070K | 142598145 | BAL01220055 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-16 |
| 5537 | M070K | 142598146 | BAL01220056 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-17 |
| 5538 | M070K | 142598147 | BAL01220057 | 9/10/1992 | 1.2 | M -30-05-3-06-0022-2-99-18 |
| 5539 | M070K | 142524454 | BAL01218964 | 9/16/1992 | 1.2 | M -30-05-2-09-0018-4-99-16 |
| 5540 | M070K | 142524455 | BAL01218965 | 9/16/1992 | 1.2 | M -30-05-2-09-0018-4-99-17 |
| 5541 | M070K | 142524456 | BAL01218966 | 9/16/1992 | 1.2 | M -30-05-2-09-0018-4-99-18 |
| 5542 | M070K | 142524457 | BAL01218967 | 9/16/1992 | 1.2 | M -30-05-2-09-0018-4-99-19 |
| 5543 | M070K | 142524459 | BAL01218969 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-01 |
| 5544 | M070K | 142524460 | BAL01218970 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-02 |
| 5545 | M070K | 142524461 | BAL01218971 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-03 |
| 5546 | M070K | 142524462 | BAL01218972 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-04 |
| 5547 | M070K | 142524463 | BAL01218973 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-05 |
| 5548 | M070K | 142524464 | BAL01218974 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-06 |
| 5549 | M070K | 142524466 | BAL01218976 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-08 |
| 5550 | M070K | 142524467 | BAL01218977 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-09 |
| 5551 | M070K | 142524468 | BAL01218978 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-10 |
| 5552 | M070K | 142524469 | BAL01218979 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-11 |
| 5553 | M070K | 142524470 | BAL01218980 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-12 |
| 5554 | M070K | 142524471 | BAL01218981 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-13 |
| 5555 | M070K | 142524472 | BAL01218982 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-14 |
| 5556 | M070K | 142524473 | BAL01218983 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-15 |
| 5557 | M070K | 142524474 | BAL01218984 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-16 |
| 5558 | M070K | 142524475 | BAL01218985 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-17 |
| 5559 | M070K | 142524476 | BAL01218986 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-18 |
| 5560 | M070K | 142524478 | BAL01218988 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-1-99-20 |
| 5561 | M070K | 142524479 | BAL01218989 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-01 |
| 5562 | M070K | 142524480 | BAL01218990 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-02 |
| 5563 | M070K | 142524482 | BAL01218992 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-04 |
| 5564 | M070K | 142524483 | BAL01218993 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-05 |
| 5565 | M070K | 142524484 | BAL01218994 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-06 |
| 5566 | M070K | 142524485 | BAL01218995 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-07 |
| 5567 | M070K | 142524486 | BAL01218996 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-08 |
| 5568 | M070K | 142524487 | BAL01218997 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-09 |
| 5569 | M070K | 142524488 | BAL01218998 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-10 |
| 5570 | M070K | 142524489 | BAL01218999 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-11 |
| 5571 | M070K | 142524490 | BAL01219000 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-12 |
| 5572 | M070K | 142524491 | BAL01219001 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-13 |
| 5573 | M070K | 142524492 | BAL01219002 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-14 |
| 5574 | M070K | 142524493 | BAL01219003 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-15 |
| 5575 | M070K | 142524494 | BAL01219004 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-16 |
| 5576 | M070K | 142524496 | BAL01219006 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-18 |
| 5577 | M070K | 142524497 | BAL01219007 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-19 |
| 5578 | M070K | 142524498 | BAL01219008 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-2-99-20 |
| 5579 | M070K | 142524499 | BAL01219009 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-3-99-01 |
| 5580 | M070K | 142524500 | BAL01219010 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-3-99-02 |
| 5581 | M070K | 142524501 | BAL01219011 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-3-99-03 |
| 5582 | M070K | 142524502 | BAL01219012 | 9/16/1992 | 1.2 | M -30-05-2-09-0019-3-99-04 |
| 5583 | M070K | 142531858 | BAL01219117 | 9/23/1992 | 1.2 | M -30-05-2-11-0018-2-99-06 |
| 5584 | M070K | 142531859 | BAL01219118 | 9/23/1992 | 1.2 | M -30-05-2-11-0018-2-99-07 |
| 5585 | M070K | 142531860 | BAL01219119 | 9/23/1992 | 1.2 | M -30-05-2-11-0018-2-99-08 |
| 5586 | M070K | 142531861 | BAL01219120 | 9/23/1992 | 1.2 | M -30-05-2-11-0018-2-99-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5587 | M070K | 142414770 | BAL01217266 | 10/2/1992 | 1.2 | M -30-03-3-18-0138-1-99-03 |
| 5588 | M070K | 142469253 | BAL01217957 | 10/15/1992 | 1.2 | M -30-03-1-22-0098-3-99-02 |
| 5589 | M070K | 142469228 | BAL01217932 | 10/15/1992 | 1.2 | M -30-05-1-14-0035-3-99-17 |
| 5590 | M070K | 142469229 | BAL01217933 | 10/15/1992 | 1.2 | M -30-05-1-14-0035-3-99-18 |
| 5591 | M070K | 142469230 | BAL01217934 | 10/15/1992 | 1.2 | M -30-05-1-14-0035-4-99-01 |
| 5592 | M070K | 142469231 | BAL01217935 | 10/15/1992 | 1.2 | M -30-05-1-14-0035-4-99-03 |
| 5593 | M070K | 142469232 | BAL01217936 | 10/15/1992 | 1.2 | M -30-05-1-14-0035-4-99-04 |
| 5594 | M070K | 142469233 | BAL01217937 | 10/15/1992 | 1.2 | M -30-05-1-14-0035-4-99-05 |
| 5595 | M070K | 142469234 | BAL01217938 | 10/15/1992 | 1.2 | M -30-05-1-14-0035-4-99-07 |
| 5596 | M070K | 142469235 | BAL01217939 | 10/15/1992 | 1.2 | M -30-05-1-14-0035-4-99-08 |
| 5597 | M070K | 142469238 | BAL01217942 | 10/15/1992 | 1.2 | M -30-05-1-14-0035-4-99-11 |
| 5598 | M070K | 142469239 | BAL01217943 | 10/15/1992 | 1.2 | M -30-05-1-14-0035-4-99-12 |
| 5599 | M070K | 142469240 | BAL01217944 | 10/15/1992 | 1.2 | M -30-05-1-14-0035-4-99-15 |
| 5600 | M070K | 142469241 | BAL01217945 | 10/15/1992 | 1.2 | M -30-05-1-14-0035-4-99-16 |
| 5601 | M070K | 142469244 | BAL01217948 | 10/15/1992 | 1.2 | M -30-05-1-14-0036-1-99-02 |
| 5602 | M070K | 142469245 | BAL01217949 | 10/15/1992 | 1.2 | M -30-05-1-14-0036-1-99-03 |
| 5603 | M070K | 142469246 | BAL01217950 | 10/15/1992 | 1.2 | M -30-05-1-14-0036-1-99-04 |
| 5604 | M070K | 142469248 | BAL01217952 | 10/15/1992 | 1.2 | M -30-05-1-14-0036-1-99-07 |
| 5605 | M070K | 142469249 | BAL01217953 | 10/15/1992 | 1.2 | M -30-05-1-14-0036-1-99-08 |
| 5606 | M070K | 142469250 | BAL01217954 | 10/15/1992 | 1.2 | M -30-05-1-14-0036-1-99-09 |
| 5607 | M070K | 142469251 | BAL01217955 | 10/15/1992 | 1.2 | M -30-05-1-14-0036-1-99-12 |
| 5608 | M070K | 142469252 | BAL01217956 | 10/15/1992 | 1.2 | M -30-05-1-14-0036-1-99-13 |
| 5609 | M070K | 142624403 | BAL01220443 | 10/28/1992 | 1.2 | M -30-05-3-14-0032-1-99-15 |
| 5610 | M070K | 142624404 | BAL01220444 | 10/28/1992 | 1.2 | M -30-05-3-14-0032-1-99-16 |
| 5611 | M070K | 142624408 | BAL01220448 | 10/28/1992 | 1.2 | M -30-05-3-14-0032-2-99-02 |
| 5612 | M070K | 142624414 | BAL01220454 | 10/28/1992 | 1.2 | M -30-05-3-14-0032-2-99-08 |
| 5613 | M070K | 142624415 | BAL01220455 | 10/28/1992 | 1.2 | M -30-05-3-14-0032-2-99-09 |
| 5614 | M070K | 142624416 | BAL01220456 | 10/28/1992 | 1.2 | M -30-05-3-14-0032-2-99-10 |
| 5615 | M070K | 142624418 | BAL01220458 | 10/28/1992 | 1.2 | M -30-05-3-14-0032-2-99-12 |
| 5616 | M070K | 142624420 | BAL01220460 | 10/28/1992 | 1.2 | M -30-05-3-14-0032-2-99-14 |
| 5617 | M070K | 142624422 | BAL01220462 | 10/28/1992 | 1.2 | M -30-05-3-14-0032-2-99-16 |
| 5618 | M070K | 142624423 | BAL01220463 | 10/28/1992 | 1.2 | M -30-05-3-14-0032-2-99-17 |
| 5619 | M070K | 142624452 | BAL01220465 | 10/28/1992 | 1.2 | M -30-05-3-14-0033-1-99-01 |
| 5620 | M070K | 142624453 | BAL01220466 | 10/28/1992 | 1.2 | M -30-05-3-14-0033-1-99-02 |
| 5621 | M070K | 142624456 | BAL01220469 | 10/28/1992 | 1.2 | M -30-05-3-14-0033-1-99-05 |
| 5622 | M070K | 142624458 | BAL01220471 | 10/28/1992 | 1.2 | M -30-05-3-14-0033-1-99-07 |
| 5623 | M070K | 142624460 | BAL01220473 | 10/28/1992 | 1.2 | M -30-05-3-14-0033-1-99-09 |
| 5624 | M070K | 142624463 | BAL01220476 | 10/28/1992 | 1.2 | M -30-05-3-14-0033-1-99-12 |
| 5625 | M070K | 142624464 | BAL01220477 | 10/28/1992 | 1.2 | M -30-05-3-14-0033-1-99-13 |
| 5626 | M070K | 142624465 | BAL01220478 | 10/28/1992 | 1.2 | M -30-05-3-14-0033-1-99-14 |
| 5627 | M070K | 142624467 | BAL01220480 | 10/28/1992 | 1.2 | M -30-05-3-14-0033-1-99-16 |
| 5628 | M070K | 142624459 | BAL01220472 | 10/28/1992 | 1.2 | M -40-07-1-16-0031-2-99-13 |
| 5629 | M070K | 142548832 | BAL01219267 | 11/4/1992 | 1.2 | M -30-05-2-15-0026-4-99-15 |
| 5630 | M070K | 142548833 | BAL01219268 | 11/4/1992 | 1.2 | M -30-05-2-15-0026-4-99-16 |
| 5631 | M070K | 142548835 | BAL01219270 | 11/4/1992 | 1.2 | M -30-05-2-15-0026-4-99-18 |
| 5632 | M070K | 142548836 | BAL01219271 | 11/4/1992 | 1.2 | M -30-05-2-15-0026-4-99-19 |
| 5633 | M070K | 142548837 | BAL01219272 | 11/4/1992 | 1.2 | M -30-05-2-15-0026-4-99-20 |
| 5634 | M070K | 142548838 | BAL01219273 | 11/4/1992 | 1.2 | M -30-05-2-15-0027-1-99-01 |
| 5635 | M070K | 142548839 | BAL01219274 | 11/4/1992 | 1.2 | M -30-05-2-15-0027-1-99-02 |
| 5636 | M070K | 142548840 | BAL01219275 | 11/4/1992 | 1.2 | M -30-05-2-15-0027-1-99-03 |
| 5637 | M070K | 142548843 | BAL01219278 | 11/4/1992 | 1.2 | M -30-05-2-15-0027-1-99-06 |
| 5638 | M070K | 142548841 | BAL01219276 | 11/4/1992 | 1.2 | M -40-07-1-16-0030-3-99-01 |
| 5639 | M070K | 142056501 | BAL01207573 | 11/18/1992 | 1.2 | M -PC-01-1-20-0009-2-12-99 |
| 5640 | M070K | 142060589 | BAL01207658 | 11/18/1992 | 1.2 | M -PC-01-1-21-0076-4-11-99 |
| 5641 | M070K | 142634083 | BAL01220773 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-1-99-19 |
| 5642 | M070K | 142634084 | BAL01220774 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-1-99-20 |
| 5643 | M070K | 142634086 | BAL01220776 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5644 | M070K | 142634087 | BAL01220777 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-03 |
| 5645 | M070K | 142634088 | BAL01220778 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-04 |
| 5646 | M070K | 142634089 | BAL01220779 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-05 |
| 5647 | M070K | 142634090 | BAL01220780 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-06 |
| 5648 | M070K | 142634091 | BAL01220781 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-07 |
| 5649 | M070K | 142634092 | BAL01220782 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-08 |
| 5650 | M070K | 142634093 | BAL01220783 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-09 |
| 5651 | M070K | 142634094 | BAL01220784 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-10 |
| 5652 | M070K | 142634095 | BAL01220785 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-11 |
| 5653 | M070K | 142634096 | BAL01220786 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-12 |
| 5654 | M070K | 142634097 | BAL01220787 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-13 |
| 5655 | M070K | 142634098 | BAL01220788 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-14 |
| 5656 | M070K | 142634099 | BAL01220789 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-15 |
| 5657 | M070K | 142634100 | BAL01220790 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-16 |
| 5658 | M070K | 142634101 | BAL01220791 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-17 |
| 5659 | M070K | 142634102 | BAL01220792 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-18 |
| 5660 | M070K | 142634103 | BAL01220793 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-19 |
| 5661 | M070K | 142634104 | BAL01220794 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-2-99-20 |
| 5662 | M070K | 142634105 | BAL01220795 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-3-99-01 |
| 5663 | M070K | 142634106 | BAL01220796 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-3-99-02 |
| 5664 | M070K | 142634107 | BAL01220797 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-3-99-03 |
| 5665 | M070K | 142634108 | BAL01220798 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-3-99-04 |
| 5666 | M070K | 142634109 | BAL01220799 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-3-99-05 |
| 5667 | M070K | 142634110 | BAL01220800 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-3-99-06 |
| 5668 | M070K | 142634111 | BAL01220801 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-3-99-07 |
| 5669 | M070K | 142634113 | BAL01220803 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-3-99-09 |
| 5670 | M070K | 142634115 | BAL01220805 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-3-99-11 |
| 5671 | M070K | 142634116 | BAL01220806 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-3-99-12 |
| 5672 | M070K | 142634117 | BAL01220807 | 11/25/1992 | 1.2 | M -30-05-3-17-0017-3-99-13 |
| 5673 | M070K | 142515724 | BAL01218477 | 12/3/1992 | 1.2 | M -30-05-2-04-0041-4-99-07 |
| 5674 | M070K | 142515726 | BAL01218479 | 12/3/1992 | 1.2 | M -30-05-2-04-0041-4-99-09 |
| 5675 | M070K | 142515727 | BAL01218480 | 12/3/1992 | 1.2 | M -30-05-2-04-0041-4-99-10 |
| 5676 | M070K | 142515728 | BAL01218481 | 12/3/1992 | 1.2 | M -30-05-2-04-0041-4-99-11 |
| 5677 | M070K | 142515729 | BAL01218482 | 12/3/1992 | 1.2 | M -30-05-2-04-0041-4-99-12 |
| 5678 | M070K | 142515730 | BAL01218483 | 12/3/1992 | 1.2 | M -30-05-2-04-0041-4-99-13 |
| 5679 | M070K | 142515731 | BAL01218484 | 12/3/1992 | 1.2 | M -30-05-2-04-0041-4-99-14 |
| 5680 | M070K | 142515732 | BAL01218485 | 12/3/1992 | 1.2 | M -30-05-2-04-0041-4-99-15 |
| 5681 | M070K | 142515733 | BAL01218486 | 12/3/1992 | 1.2 | M -30-05-2-04-0041-4-99-16 |
| 5682 | M070K | 142515734 | BAL01218487 | 12/3/1992 | 1.2 | M -30-05-2-04-0041-4-99-17 |
| 5683 | M070K | 142515735 | BAL01218488 | 12/3/1992 | 1.2 | M -30-05-2-04-0041-4-99-18 |
| 5684 | M070K | 142515736 | BAL01218489 | 12/3/1992 | 1.2 | M -30-05-2-04-0041-4-99-19 |
| 5685 | M070K | 142515737 | BAL01218490 | 12/3/1992 | 1.2 | M -30-05-2-04-0041-4-99-20 |
| 5686 | M070K | 142515738 | BAL01218491 | 12/3/1992 | 1.2 | M -30-05-2-04-0042-1-99-01 |
| 5687 | M070K | 142515739 | BAL01218492 | 12/3/1992 | 1.2 | M -30-05-2-04-0042-1-99-02 |
| 5688 | M070K | 142515740 | BAL01218493 | 12/3/1992 | 1.2 | M -30-05-2-04-0042-1-99-03 |
| 5689 | M070K | 142515741 | BAL01218494 | 12/3/1992 | 1.2 | M -30-05-2-04-0042-1-99-04 |
| 5690 | M070K | 142515742 | BAL01218495 | 12/3/1992 | 1.2 | M -30-05-2-04-0042-1-99-05 |
| 5691 | M070K | 142515743 | BAL01218496 | 12/3/1992 | 1.2 | M -30-05-2-04-0042-1-99-06 |
| 5692 | M070K | 142515744 | BAL01218497 | 12/3/1992 | 1.2 | M -30-05-2-04-0042-1-99-07 |
| 5693 | M070K | 142515746 | BAL01218499 | 12/3/1992 | 1.2 | M -30-05-2-04-0042-1-99-09 |
| 5694 | M070K | 142477285 | BAL01218055 | 12/10/1992 | 1.2 | M -02-04-2- X-0032-4-01-02 |
| 5695 | M070K | 142477282 | BAL01218052 | 12/10/1992 | 1.2 | M -30-05-1-16-0002-1-99-11 |
| 5696 | M070K | 142477283 | BAL01218053 | 12/10/1992 | 1.2 | M -30-05-1-16-0002-1-99-12 |
| 5697 | M070K | 142477284 | BAL01218054 | 12/10/1992 | 1.2 | M -30-05-1-16-0002-1-99-13 |
| 5698 | M070K | 142477286 | BAL01218056 | 12/10/1992 | 1.2 | M -30-05-1-16-0002-1-99-15 |
| 5699 | M070K | 142477287 | BAL01218057 | 12/10/1992 | 1.2 | M -30-05-1-16-0002-1-99-16 |
| 5700 | M070K | 142477288 | BAL01218058 | 12/10/1992 | 1.2 | M -30-05-1-16-0002-1-99-17 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5701 | M070K | 142477289 | BAL01218059 | 12/10/1992 | 1.2 | M -30-05-1-16-0002-1-99-18 |
| 5702 | M070K | 142477290 | BAL01218060 | 12/10/1992 | 1.2 | M -30-05-1-16-0002-1-99-19 |
| 5703 | M070K | 142477291 | BAL01218061 | 12/10/1992 | 1.2 | M -30-05-1-16-0002-1-99-20 |
| 5704 | M070K | 142477292 | BAL01218062 | 12/10/1992 | 1.2 | M -30-05-1-16-0002-2-99-01 |
| 5705 | M070K | 142477293 | BAL01218063 | 12/10/1992 | 1.2 | M -30-05-1-16-0002-2-99-02 |
| 5706 | M070K | 142477294 | BAL01218064 | 12/10/1992 | 1.2 | M -30-05-1-16-0002-2-99-03 |
| 5707 | M070K | 142516503 | BAL01218573 | 12/16/1992 | 1.2 | M -30-05-2-05-0029-1-99-19 |
| 5708 | M070K | 142516511 | BAL01218581 | 12/16/1992 | 1.2 | M -30-05-2-05-0029-2-99-07 |
| 5709 | M070K | 142516513 | BAL01218583 | 12/16/1992 | 1.2 | M -30-05-2-05-0029-2-99-09 |
| 5710 | M070K | 142516515 | BAL01218585 | 12/16/1992 | 1.2 | M -30-05-2-05-0029-2-99-11 |
| 5711 | M070K | 142516518 | BAL01218588 | 12/16/1992 | 1.2 | M -30-05-2-05-0029-2-99-14 |
| 5712 | M070K | 142516521 | BAL01218591 | 12/16/1992 | 1.2 | M -30-05-2-05-0029-2-99-17 |
| 5713 | M070K | 142516524 | BAL01218594 | 12/16/1992 | 1.2 | M -30-05-2-05-0029-2-99-20 |
| 5714 | M070K | 142516626 | BAL01218599 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-3-99-08 |
| 5715 | M070K | 142516627 | BAL01218600 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-3-99-09 |
| 5716 | M070K | 142516629 | BAL01218601 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-3-99-11 |
| 5717 | M070K | 142516630 | BAL01218602 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-3-99-12 |
| 5718 | M070K | 142516631 | BAL01218603 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-3-99-13 |
| 5719 | M070K | 142516632 | BAL01218604 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-3-99-14 |
| 5720 | M070K | 142516636 | BAL01218606 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-3-99-18 |
| 5721 | M070K | 142516638 | BAL01218608 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-3-99-20 |
| 5722 | M070K | 142516639 | BAL01218609 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-4-99-01 |
| 5723 | M070K | 142516640 | BAL01218610 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-4-99-02 |
| 5724 | M070K | 142516641 | BAL01218611 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-4-99-03 |
| 5725 | M070K | 142516642 | BAL01218612 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-4-99-04 |
| 5726 | M070K | 142516643 | BAL01218613 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-4-99-05 |
| 5727 | M070K | 142516644 | BAL01218614 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-4-99-06 |
| 5728 | M070K | 142516645 | BAL01218615 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-4-99-07 |
| 5729 | M070K | 142516646 | BAL01218616 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-4-99-08 |
| 5730 | M070K | 142516647 | BAL01218617 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-4-99-09 |
| 5731 | M070K | 142516649 | BAL01218618 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-4-99-11 |
| 5732 | M070K | 142516650 | BAL01218619 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-4-99-12 |
| 5733 | M070K | 142516652 | BAL01218621 | 12/16/1992 | 1.2 | M -30-05-2-05-0034-4-99-14 |
| 5734 | M070K | 142596712 | BAL01219949 | 12/23/1992 | 1.2 | M -01-01-2- C-  11-3-01-05 |
| 5735 | M070K | 142596703 | BAL01219940 | 12/23/1992 | 1.2 | M -30-05-3-05-0038-3-99-23 |
| 5736 | M070K | 142596704 | BAL01219941 | 12/23/1992 | 1.2 | M -30-05-3-05-0038-3-99-24 |
| 5737 | M070K | 142596705 | BAL01219942 | 12/23/1992 | 1.2 | M -30-05-3-05-0038-3-99-25 |
| 5738 | M070K | 142596706 | BAL01219943 | 12/23/1992 | 1.2 | M -30-05-3-05-0038-3-99-26 |
| 5739 | M070K | 142596707 | BAL01219944 | 12/23/1992 | 1.2 | M -30-05-3-05-0038-3-99-27 |
| 5740 | M070K | 142596708 | BAL01219945 | 12/23/1992 | 1.2 | M -30-05-3-05-0038-3-99-28 |
| 5741 | M070K | 142596709 | BAL01219946 | 12/23/1992 | 1.2 | M -30-05-3-05-0038-3-99-29 |
| 5742 | M070K | 142596710 | BAL01219947 | 12/23/1992 | 1.2 | M -30-05-3-05-0038-3-99-30 |
| 5743 | M070K | 142596711 | BAL01219948 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-01 |
| 5744 | M070K | 142596713 | BAL01219950 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-03 |
| 5745 | M070K | 142596714 | BAL01219951 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-04 |
| 5746 | M070K | 142596715 | BAL01219952 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-05 |
| 5747 | M070K | 142596716 | BAL01219953 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-06 |
| 5748 | M070K | 142596717 | BAL01219954 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-07 |
| 5749 | M070K | 142596718 | BAL01219955 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-08 |
| 5750 | M070K | 142596719 | BAL01219956 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-09 |
| 5751 | M070K | 142596720 | BAL01219957 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-10 |
| 5752 | M070K | 142596721 | BAL01219958 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-11 |
| 5753 | M070K | 142596722 | BAL01219959 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-12 |
| 5754 | M070K | 142596723 | BAL01219960 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-13 |
| 5755 | M070K | 142596724 | BAL01219961 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-14 |
| 5756 | M070K | 142596725 | BAL01219962 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-15 |
| 5757 | M070K | 142596726 | BAL01219963 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-16 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5758 | M070K | 142596727 | BAL01219964 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-17 |
| 5759 | M070K | 142596728 | BAL01219965 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-18 |
| 5760 | M070K | 142596729 | BAL01219966 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-1-99-19 |
| 5761 | M070K | 142596731 | BAL01219968 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-2-99-01 |
| 5762 | M070K | 142596732 | BAL01219969 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-2-99-02 |
| 5763 | M070K | 142596733 | BAL01219970 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-2-99-03 |
| 5764 | M070K | 142596734 | BAL01219971 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-2-99-04 |
| 5765 | M070K | 142596735 | BAL01219972 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-2-99-05 |
| 5766 | M070K | 142596736 | BAL01219973 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-2-99-06 |
| 5767 | M070K | 142596737 | BAL01219974 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-2-99-07 |
| 5768 | M070K | 142596738 | BAL01219975 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-2-99-08 |
| 5769 | M070K | 142596739 | BAL01219976 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-2-99-09 |
| 5770 | M070K | 142596740 | BAL01219977 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-2-99-10 |
| 5771 | M070K | 142596741 | BAL01219978 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-2-99-11 |
| 5772 | M070K | 142596742 | BAL01219979 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-2-99-12 |
| 5773 | M070K | 142596743 | BAL01219980 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-2-99-13 |
| 5774 | M070K | 142596744 | BAL01219981 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-2-99-14 |
| 5775 | M070K | 142596745 | BAL01219982 | 12/23/1992 | 1.2 | M -30-05-3-05-0039-2-99-15 |
| 5776 | M070K | 142596730 | BAL01219967 | 12/23/1992 | 1.2 | M -40-07-1-16-0030-4-99-04 |
| 5777 | M070K | 142230158 | BAL01213767 | 1/1/1993 | 1.2 | M -30-03-1-14-0045-3-99-07 |
| 5778 | M070K | 142230299 | BAL01213770 | 1/1/1993 | 1.2 | M -30-03-1-14-0051-4-99-02 |
| 5779 | M070K | 142230301 | BAL01213772 | 1/1/1993 | 1.2 | M -30-03-1-14-0051-4-99-05 |
| 5780 | M070K | 142230303 | BAL01213773 | 1/1/1993 | 1.2 | M -30-03-1-14-0051-4-99-07 |
| 5781 | M070K | 142230305 | BAL01213774 | 1/1/1993 | 1.2 | M -30-03-1-14-0051-4-99-09 |
| 5782 | M070K | 142230308 | BAL01213777 | 1/1/1993 | 1.2 | M -30-03-1-14-0051-4-99-12 |
| 5783 | M070K | 142230310 | BAL01213778 | 1/1/1993 | 1.2 | M -30-03-1-14-0052-1-99-03 |
| 5784 | M070K | 142230313 | BAL01213780 | 1/1/1993 | 1.2 | M -30-03-1-14-0052-1-99-07 |
| 5785 | M070K | 142230314 | BAL01213781 | 1/1/1993 | 1.2 | M -30-03-1-14-0052-1-99-09 |
| 5786 | M070K | 142231359 | BAL01213783 | 1/1/1993 | 1.2 | M -30-03-1-14-0104-1-99-07 |
| 5787 | M070K | 142231363 | BAL01213785 | 1/1/1993 | 1.2 | M -30-03-1-14-0104-1-99-11 |
| 5788 | M070K | 142231365 | BAL01213786 | 1/1/1993 | 1.2 | M -30-03-1-14-0104-2-99-01 |
| 5789 | M070K | 142231378 | BAL01213787 | 1/1/1993 | 1.2 | M -30-03-1-14-0104-3-99-04 |
| 5790 | M070K | 142234876 | BAL01213850 | 1/1/1993 | 1.2 | M -30-03-1-15-0081-2-99-06 |
| 5791 | M070K | 142234933 | BAL01213852 | 1/1/1993 | 1.2 | M -30-03-1-15-0082-3-99-05 |
| 5792 | M070K | 142234937 | BAL01213853 | 1/1/1993 | 1.2 | M -30-03-1-15-0082-3-99-09 |
| 5793 | M070K | 142234982 | BAL01213863 | 1/1/1993 | 1.2 | M -30-03-1-15-0083-3-99-06 |
| 5794 | M070K | 142235003 | BAL01213871 | 1/1/1993 | 1.2 | M -30-03-1-15-0084-1-99-05 |
| 5795 | M070K | 142235006 | BAL01213872 | 1/1/1993 | 1.2 | M -30-03-1-15-0084-1-99-08 |
| 5796 | M070K | 142235007 | BAL01213873 | 1/1/1993 | 1.2 | M -30-03-1-15-0084-1-99-09 |
| 5797 | M070K | 142235013 | BAL01213876 | 1/1/1993 | 1.2 | M -30-03-1-15-0084-2-99-03 |
| 5798 | M070K | 142235019 | BAL01213878 | 1/1/1993 | 1.2 | M -30-03-1-15-0084-2-99-09 |
| 5799 | M070K | 142235023 | BAL01213880 | 1/1/1993 | 1.2 | M -30-03-1-15-0084-3-99-01 |
| 5800 | M070K | 142235031 | BAL01213886 | 1/1/1993 | 1.2 | M -30-03-1-15-0084-3-99-09 |
| 5801 | M070K | 142230311 | BAL01213779 | 1/1/1993 | 1.2 | M -30-03-1-04-0113-4-99-01 |
| 5802 | M070K | 142230306 | BAL01213775 | 1/1/1993 | 1.2 | M -30-03-1-05-0092-1-99-05 |
| 5803 | M070K | 142230307 | BAL01213776 | 1/1/1993 | 1.2 | M -30-03-1-05-0159-1-99-20 |
| 5804 | M070K | 142234878 | BAL01213851 | 1/1/1993 | 1.2 | M -30-03-3-01-0137-2-99-02 |
| 5805 | M070K | 142235025 | BAL01213881 | 1/1/1993 | 1.2 | M -30-03-3-03-0065-3-99-11 |
| 5806 | M070K | 142249984 | BAL01214324 | 1/6/1993 | 1.2 | M -30-03-1-18-0129-2-99-17 |
| 5807 | M070K | 142249985 | BAL01214325 | 1/6/1993 | 1.2 | M -30-03-1-18-0129-2-99-18 |
| 5808 | M070K | 142249987 | BAL01214327 | 1/6/1993 | 1.2 | M -30-03-1-18-0129-2-99-20 |
| 5809 | M070K | 142249990 | BAL01214330 | 1/6/1993 | 1.2 | M -30-03-1-18-0129-3-99-03 |
| 5810 | M070K | 142249991 | BAL01214331 | 1/6/1993 | 1.2 | M -30-03-1-18-0129-3-99-04 |
| 5811 | M070K | 142249992 | BAL01214332 | 1/6/1993 | 1.2 | M -30-03-1-18-0129-3-99-05 |
| 5812 | M070K | 142598759 | BAL01220060 | 1/13/1993 | 1.2 | M -30-05-3-06-0042-3-99-26 |
| 5813 | M070K | 142600394 | BAL01220117 | 1/13/1993 | 1.2 | M -30-05-3-07-0029-1-99-03 |
| 5814 | M070K | 142529973 | BAL01219081 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-3-99-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5815 | M070K | 142529974 | BAL01219082 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-3-99-08 |
| 5816 | M070K | 142529975 | BAL01219083 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-3-99-09 |
| 5817 | M070K | 142529976 | BAL01219084 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-3-99-10 |
| 5818 | M070K | 142529977 | BAL01219085 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-3-99-11 |
| 5819 | M070K | 142529978 | BAL01219086 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-3-99-12 |
| 5820 | M070K | 142529980 | BAL01219088 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-3-99-14 |
| 5821 | M070K | 142529981 | BAL01219089 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-3-99-15 |
| 5822 | M070K | 142529982 | BAL01219090 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-3-99-16 |
| 5823 | M070K | 142529983 | BAL01219091 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-3-99-17 |
| 5824 | M070K | 142529984 | BAL01219092 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-3-99-18 |
| 5825 | M070K | 142529986 | BAL01219094 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-3-99-20 |
| 5826 | M070K | 142529987 | BAL01219095 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-4-99-01 |
| 5827 | M070K | 142529988 | BAL01219096 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-4-99-02 |
| 5828 | M070K | 142529989 | BAL01219097 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-4-99-03 |
| 5829 | M070K | 142529990 | BAL01219098 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-4-99-04 |
| 5830 | M070K | 142529992 | BAL01219100 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-4-99-06 |
| 5831 | M070K | 142529995 | BAL01219103 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-4-99-09 |
| 5832 | M070K | 142529996 | BAL01219104 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-4-99-10 |
| 5833 | M070K | 142529997 | BAL01219105 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-4-99-11 |
| 5834 | M070K | 142529998 | BAL01219106 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-4-99-12 |
| 5835 | M070K | 142529999 | BAL01219107 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-4-99-13 |
| 5836 | M070K | 142530000 | BAL01219108 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-4-99-14 |
| 5837 | M070K | 142530001 | BAL01219109 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-4-99-15 |
| 5838 | M070K | 142530002 | BAL01219110 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-4-99-16 |
| 5839 | M070K | 142530003 | BAL01219111 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-4-99-17 |
| 5840 | M070K | 142530004 | BAL01219112 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-4-99-18 |
| 5841 | M070K | 142530005 | BAL01219113 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-4-99-19 |
| 5842 | M070K | 142530006 | BAL01219114 | 1/21/1993 | 1.2 | M -30-05-2-10-0044-4-99-20 |
| 5843 | M070K | 142532552 | BAL01219128 | 1/21/1993 | 1.2 | M -30-05-2-11-0041-1-99-03 |
| 5844 | M070K | 142532553 | BAL01219129 | 1/21/1993 | 1.2 | M -30-05-2-11-0041-1-99-04 |
| 5845 | M070K | 142532554 | BAL01219130 | 1/21/1993 | 1.2 | M -30-05-2-11-0041-1-99-05 |
| 5846 | M070K | 142532555 | BAL01219131 | 1/21/1993 | 1.2 | M -30-05-2-11-0041-1-99-06 |
| 5847 | M070K | 142532556 | BAL01219132 | 1/21/1993 | 1.2 | M -30-05-2-11-0041-1-99-07 |
| 5848 | M070K | 142532557 | BAL01219133 | 1/21/1993 | 1.2 | M -30-05-2-11-0041-1-99-08 |
| 5849 | M070K | 142532612 | BAL01219134 | 1/21/1993 | 1.2 | M -30-05-2-11-0044-3-99-14 |
| 5850 | M070K | 142529991 | BAL01219099 | 1/21/1993 | 1.2 | M -40-07-1-22-0053-1-99-04 |
| 5851 | M070K | 142609808 | BAL01220292 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-03 |
| 5852 | M070K | 142609809 | BAL01220293 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-04 |
| 5853 | M070K | 142609810 | BAL01220294 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-05 |
| 5854 | M070K | 142609811 | BAL01220295 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-06 |
| 5855 | M070K | 142609813 | BAL01220297 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-08 |
| 5856 | M070K | 142609814 | BAL01220298 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-09 |
| 5857 | M070K | 142609815 | BAL01220299 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-10 |
| 5858 | M070K | 142609816 | BAL01220300 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-11 |
| 5859 | M070K | 142609817 | BAL01220301 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-12 |
| 5860 | M070K | 142609818 | BAL01220302 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-13 |
| 5861 | M070K | 142609820 | BAL01220304 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-15 |
| 5862 | M070K | 142609821 | BAL01220305 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-16 |
| 5863 | M070K | 142609822 | BAL01220306 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-17 |
| 5864 | M070K | 142609823 | BAL01220307 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-18 |
| 5865 | M070K | 142609824 | BAL01220308 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-19 |
| 5866 | M070K | 142609825 | BAL01220309 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-20 |
| 5867 | M070K | 142609826 | BAL01220310 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-21 |
| 5868 | M070K | 142609827 | BAL01220311 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-22 |
| 5869 | M070K | 142609828 | BAL01220312 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-23 |
| 5870 | M070K | 142609829 | BAL01220313 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-24 |
| 5871 | M070K | 142609830 | BAL01220314 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-25 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5872 | M070K | 142609831 | BAL01220315 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-26 |
| 5873 | M070K | 142609832 | BAL01220316 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-27 |
| 5874 | M070K | 142609833 | BAL01220317 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-28 |
| 5875 | M070K | 142609834 | BAL01220318 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-29 |
| 5876 | M070K | 142609835 | BAL01220319 | 1/28/1993 | 1.2 | M -30-05-3-10-0039-3-99-30 |
| 5877 | M070K | 142609836 | BAL01220320 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-01 |
| 5878 | M070K | 142609837 | BAL01220321 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-02 |
| 5879 | M070K | 142609838 | BAL01220322 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-03 |
| 5880 | M070K | 142609839 | BAL01220323 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-04 |
| 5881 | M070K | 142609840 | BAL01220324 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-05 |
| 5882 | M070K | 142609841 | BAL01220325 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-06 |
| 5883 | M070K | 142609842 | BAL01220326 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-07 |
| 5884 | M070K | 142609843 | BAL01220327 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-08 |
| 5885 | M070K | 142609844 | BAL01220328 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-09 |
| 5886 | M070K | 142609845 | BAL01220329 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-10 |
| 5887 | M070K | 142609846 | BAL01220330 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-11 |
| 5888 | M070K | 142609847 | BAL01220331 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-12 |
| 5889 | M070K | 142609848 | BAL01220332 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-13 |
| 5890 | M070K | 142609849 | BAL01220333 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-14 |
| 5891 | M070K | 142609850 | BAL01220334 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-15 |
| 5892 | M070K | 142609851 | BAL01220335 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-16 |
| 5893 | M070K | 142609852 | BAL01220336 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-17 |
| 5894 | M070K | 142609853 | BAL01220337 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-18 |
| 5895 | M070K | 142609854 | BAL01220338 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-19 |
| 5896 | M070K | 142609855 | BAL01220339 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-20 |
| 5897 | M070K | 142609856 | BAL01220340 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-21 |
| 5898 | M070K | 142609858 | BAL01220342 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-23 |
| 5899 | M070K | 142609859 | BAL01220343 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-24 |
| 5900 | M070K | 142609860 | BAL01220344 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-25 |
| 5901 | M070K | 142609861 | BAL01220345 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-26 |
| 5902 | M070K | 142609862 | BAL01220346 | 1/28/1993 | 1.2 | M -30-05-3-10-0040-3-99-27 |
| 5903 | M070K | 142478866 | BAL01218065 | 2/4/1993 | 1.2 | M -30-05-1-16-0043-4-99-01 |
| 5904 | M070K | 142478867 | BAL01218066 | 2/4/1993 | 1.2 | M -30-05-1-16-0043-4-99-02 |
| 5905 | M070K | 142478868 | BAL01218067 | 2/4/1993 | 1.2 | M -30-05-1-16-0043-4-99-03 |
| 5906 | M070K | 142478869 | BAL01218068 | 2/4/1993 | 1.2 | M -30-05-1-16-0043-4-99-04 |
| 5907 | M070K | 142618395 | BAL01220425 | 2/10/1993 | 1.2 | M -30-05-3-12-0042-2-99-15 |
| 5908 | M070K | 142618396 | BAL01220426 | 2/10/1993 | 1.2 | M -30-05-3-12-0042-2-99-16 |
| 5909 | M070K | 142618397 | BAL01220427 | 2/10/1993 | 1.2 | M -30-05-3-12-0042-2-99-17 |
| 5910 | M070K | 142618398 | BAL01220428 | 2/10/1993 | 1.2 | M -30-05-3-12-0042-2-99-18 |
| 5911 | M070K | 142618399 | BAL01220429 | 2/10/1993 | 1.2 | M -30-05-3-12-0042-2-99-19 |
| 5912 | M070K | 142623591 | BAL01220435 | 2/18/1993 | 1.2 | M -30-05-3-14-0010-3-99-13 |
| 5913 | M070K | 142623723 | BAL01220436 | 2/18/1993 | 1.2 | M -30-05-3-14-0015-3-99-15 |
| 5914 | M070K | 142214802 | BAL01213499 | 2/24/1993 | 1.2 | M -30-03-1-10-0007-4-99-03 |
| 5915 | M070K | 142214855 | BAL01213537 | 2/24/1993 | 1.2 | M -30-03-1-10-0008-4-99-09 |
| 5916 | M070K | 142214877 | BAL01213552 | 2/24/1993 | 1.2 | M -30-03-1-10-0009-2-99-07 |
| 5917 | M070K | 142214892 | BAL01213562 | 2/24/1993 | 1.2 | M -30-03-1-10-0009-3-99-10 |
| 5918 | M070K | 142214901 | BAL01213570 | 2/24/1993 | 1.2 | M -30-03-1-10-0009-4-99-07 |
| 5919 | M070K | 142214902 | BAL01213571 | 2/24/1993 | 1.2 | M -30-03-1-10-0009-4-99-08 |
| 5920 | M070K | 142234260 | BAL01213794 | 3/4/1993 | 1.2 | M -30-03-1-15-0056-1-99-05 |
| 5921 | M070K | 142234261 | BAL01213795 | 3/4/1993 | 1.2 | M -30-03-1-15-0056-1-99-06 |
| 5922 | M070K | 142234264 | BAL01213796 | 3/4/1993 | 1.2 | M -30-03-1-15-0056-1-99-09 |
| 5923 | M070K | 142234265 | BAL01213797 | 3/4/1993 | 1.2 | M -30-03-1-15-0056-1-99-10 |
| 5924 | M070K | 142234267 | BAL01213798 | 3/4/1993 | 1.2 | M -30-03-1-15-0056-1-99-12 |
| 5925 | M070K | 142234268 | BAL01213799 | 3/4/1993 | 1.2 | M -30-03-1-15-0056-2-99-01 |
| 5926 | M070K | 142234270 | BAL01213800 | 3/4/1993 | 1.2 | M -30-03-1-15-0056-2-99-03 |
| 5927 | M070K | 142234272 | BAL01213801 | 3/4/1993 | 1.2 | M -30-03-1-15-0056-2-99-05 |
| 5928 | M070K | 142234275 | BAL01213803 | 3/4/1993 | 1.2 | M -30-03-1-15-0056-2-99-08 |

|      | A     | B          | C            | D         | E   | F                            |
|------|-------|------------|--------------|-----------|-----|------------------------------|
| 5929 | M070K | 142234277  | BAL01213804  | 3/4/1993  | 1.2 | M -30-03-1-15-0056-2-99-10   |
| 5930 | M070K | 142234278  | BAL01213805  | 3/4/1993  | 1.2 | M -30-03-1-15-0056-2-99-11   |
| 5931 | M070K | 142234279  | BAL01213806  | 3/4/1993  | 1.2 | M -30-03-1-15-0056-3-99-01   |
| 5932 | M070K | 142234280  | BAL01213807  | 3/4/1993  | 1.2 | M -30-03-1-15-0056-3-99-02   |
| 5933 | M070K | 142234283  | BAL01213808  | 3/4/1993  | 1.2 | M -30-03-1-15-0056-3-99-05   |
| 5934 | M070K | 142234286  | BAL01213809  | 3/4/1993  | 1.2 | M -30-03-1-15-0056-3-99-09   |
| 5935 | M070K | 142234288  | BAL01213810  | 3/4/1993  | 1.2 | M -30-03-1-15-0056-3-99-11   |
| 5936 | M070K | 142234289  | BAL01213811  | 3/4/1993  | 1.2 | M -30-03-1-15-0056-3-99-12   |
| 5937 | M070K | 142234290  | BAL01213812  | 3/4/1993  | 1.2 | M -30-03-1-15-0056-4-99-01   |
| 5938 | M070K | 142234292  | BAL01213813  | 3/4/1993  | 1.2 | M -30-03-1-15-0056-4-99-03   |
| 5939 | M070K | 142234297  | BAL01213814  | 3/4/1993  | 1.2 | M -30-03-1-15-0056-4-99-08   |
| 5940 | M070K | 142234302  | BAL01213815  | 3/4/1993  | 1.2 | M -30-03-1-15-0057-1-99-01   |
| 5941 | M070K | 142234305  | BAL01213816  | 3/4/1993  | 1.2 | M -30-03-1-15-0057-1-99-04   |
| 5942 | M070K | 142234306  | BAL01213817  | 3/4/1993  | 1.2 | M -30-03-1-15-0057-1-99-05   |
| 5943 | M070K | 142234307  | BAL01213818  | 3/4/1993  | 1.2 | M -30-03-1-15-0057-1-99-06   |
| 5944 | M070K | 142234308  | BAL01213819  | 3/4/1993  | 1.2 | M -30-03-1-15-0057-1-99-07   |
| 5945 | M070K | 142234309  | BAL01213820  | 3/4/1993  | 1.2 | M -30-03-1-15-0057-1-99-08   |
| 5946 | M070K | 142234311  | BAL01213821  | 3/4/1993  | 1.2 | M -30-03-1-15-0057-1-99-10   |
| 5947 | M070K | 142234313  | BAL01213822  | 3/4/1993  | 1.2 | M -30-03-1-15-0057-1-99-12   |
| 5948 | M070K | 142234372  | BAL01213827  | 3/4/1993  | 1.2 | M -30-03-1-15-0058-3-99-05   |
| 5949 | M070K | 142329278  | BAL01215505  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-2-99-17   |
| 5950 | M070K | 142329279  | BAL01215506  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-2-99-18   |
| 5951 | M070K | 142329280  | BAL01215507  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-2-99-19   |
| 5952 | M070K | 142329281  | BAL01215508  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-2-99-20   |
| 5953 | M070K | 142329282  | BAL01215509  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-01   |
| 5954 | M070K | 142329283  | BAL01215510  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-02   |
| 5955 | M070K | 142329284  | BAL01215511  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-03   |
| 5956 | M070K | 142329285  | BAL01215512  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-04   |
| 5957 | M070K | 142329286  | BAL01215513  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-05   |
| 5958 | M070K | 142329287  | BAL01215514  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-06   |
| 5959 | M070K | 142329288  | BAL01215515  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-07   |
| 5960 | M070K | 142329289  | BAL01215516  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-08   |
| 5961 | M070K | 142329290  | BAL01215517  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-09   |
| 5962 | M070K | 142329291  | BAL01215518  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-10   |
| 5963 | M070K | 142329292  | BAL01215519  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-11   |
| 5964 | M070K | 142329293  | BAL01215520  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-12   |
| 5965 | M070K | 142329294  | BAL01215521  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-13   |
| 5966 | M070K | 142329295  | BAL01215522  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-14   |
| 5967 | M070K | 142329296  | BAL01215523  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-15   |
| 5968 | M070K | 142329297  | BAL01215524  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-16   |
| 5969 | M070K | 142329298  | BAL01215525  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-17   |
| 5970 | M070K | 142329299  | BAL01215526  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-18   |
| 5971 | M070K | 142329300  | BAL01215527  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-19   |
| 5972 | M070K | 142329301  | BAL01215528  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-3-99-20   |
| 5973 | M070K | 142329302  | BAL01215529  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-01   |
| 5974 | M070K | 142329303  | BAL01215530  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-02   |
| 5975 | M070K | 142329304  | BAL01215531  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-03   |
| 5976 | M070K | 142329305  | BAL01215532  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-04   |
| 5977 | M070K | 142329306  | BAL01215533  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-05   |
| 5978 | M070K | 142329307  | BAL01215534  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-06   |
| 5979 | M070K | 142329308  | BAL01215535  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-07   |
| 5980 | M070K | 142329309  | BAL01215536  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-08   |
| 5981 | M070K | 142329310  | BAL01215537  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-09   |
| 5982 | M070K | 142329311  | BAL01215538  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-10   |
| 5983 | M070K | 142329312  | BAL01215539  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-11   |
| 5984 | M070K | 142329313  | BAL01215540  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-12   |
| 5985 | M070K | 142329314  | BAL01215541  | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-13   |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5986 | M070K | 142329315 | BAL01215542 | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-14 |
| 5987 | M070K | 142329316 | BAL01215543 | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-15 |
| 5988 | M070K | 142329317 | BAL01215544 | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-16 |
| 5989 | M070K | 142329318 | BAL01215545 | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-17 |
| 5990 | M070K | 142329319 | BAL01215546 | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-18 |
| 5991 | M070K | 142329320 | BAL01215547 | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-19 |
| 5992 | M070K | 142329321 | BAL01215548 | 3/11/1993 | 1.2 | M -30-03-2-15-0131-4-99-20 |
| 5993 | M070K | 142329322 | BAL01215549 | 3/11/1993 | 1.2 | M -30-03-2-15-0132-1-99-01 |
| 5994 | M070K | 142329323 | BAL01215550 | 3/11/1993 | 1.2 | M -30-03-2-15-0132-1-99-02 |
| 5995 | M070K | 142329324 | BAL01215551 | 3/11/1993 | 1.2 | M -30-03-2-15-0132-1-99-03 |
| 5996 | M070K | 142329325 | BAL01215552 | 3/11/1993 | 1.2 | M -30-03-2-15-0132-1-99-04 |
| 5997 | M070K | 142329326 | BAL01215553 | 3/11/1993 | 1.2 | M -30-03-2-15-0132-1-99-05 |
| 5998 | M070K | 142329327 | BAL01215554 | 3/11/1993 | 1.2 | M -30-03-2-15-0132-1-99-06 |
| 5999 | M070K | 142329328 | BAL01215555 | 3/11/1993 | 1.2 | M -30-03-2-15-0132-1-99-07 |
| 6000 | M070K | 142329329 | BAL01215556 | 3/11/1993 | 1.2 | M -30-03-2-15-0132-1-99-08 |
| 6001 | M070K | 142329330 | BAL01215557 | 3/11/1993 | 1.2 | M -30-03-2-15-0132-1-99-09 |
| 6002 | M070K | 142329331 | BAL01215558 | 3/11/1993 | 1.2 | M -30-03-2-15-0132-1-99-10 |
| 6003 | M070K | 142329332 | BAL01215559 | 3/11/1993 | 1.2 | M -30-03-2-15-0132-1-99-11 |
| 6004 | M070K | 142329333 | BAL01215560 | 3/11/1993 | 1.2 | M -30-03-2-15-0132-1-99-12 |
| 6005 | M070K | 142329334 | BAL01215561 | 3/11/1993 | 1.2 | M -30-03-2-15-0132-1-99-13 |
| 6006 | M070K | 142329335 | BAL01215562 | 3/11/1993 | 1.2 | M -30-03-2-15-0132-1-99-14 |
| 6007 | M070K | 142329336 | BAL01215563 | 3/11/1993 | 1.2 | M -30-03-2-15-0132-1-99-15 |
| 6008 | M070K | 142329337 | BAL01215564 | 3/11/1993 | 1.2 | M -30-03-2-15-0132-1-99-16 |
| 6009 | M070K | 142369798 | BAL01216310 | 3/18/1993 | 1.2 | M -02-04-2- X-0033-3-01-04 |
| 6010 | M070K | 142369787 | BAL01216306 | 3/18/1993 | 1.2 | M -30-03-3-01-0125-3-99-06 |
| 6011 | M070K | 142369791 | BAL01216307 | 3/18/1993 | 1.2 | M -30-03-3-01-0125-3-99-10 |
| 6012 | M070K | 142369794 | BAL01216308 | 3/18/1993 | 1.2 | M -30-03-3-01-0127-1-99-01 |
| 6013 | M070K | 142369796 | BAL01216309 | 3/18/1993 | 1.2 | M -30-03-3-01-0127-1-99-03 |
| 6014 | M070K | 142370221 | BAL01216322 | 3/18/1993 | 1.2 | M -30-03-3-02-0005-1-99-01 |
| 6015 | M070K | 142370223 | BAL01216323 | 3/18/1993 | 1.2 | M -30-03-3-02-0005-1-99-04 |
| 6016 | M070K | 142370226 | BAL01216324 | 3/18/1993 | 1.2 | M -30-03-3-02-0005-1-99-09 |
| 6017 | M070K | 142370301 | BAL01216335 | 3/18/1993 | 1.2 | M -30-03-3-02-0007-3-99-08 |
| 6018 | M070K | 142095394 | BAL01211433 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-1-09-99 |
| 6019 | M070K | 142095395 | BAL01211434 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-1-10-99 |
| 6020 | M070K | 142095396 | BAL01211435 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-1-11-99 |
| 6021 | M070K | 142095397 | BAL01211436 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-1-12-99 |
| 6022 | M070K | 142095398 | BAL01211437 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-3-01-99 |
| 6023 | M070K | 142095399 | BAL01211438 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-3-02-99 |
| 6024 | M070K | 142095400 | BAL01211439 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-3-03-99 |
| 6025 | M070K | 142095401 | BAL01211440 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-3-04-99 |
| 6026 | M070K | 142095402 | BAL01211441 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-3-05-99 |
| 6027 | M070K | 142095403 | BAL01211442 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-3-06-99 |
| 6028 | M070K | 142095404 | BAL01211443 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-3-07-99 |
| 6029 | M070K | 142095405 | BAL01211444 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-3-08-99 |
| 6030 | M070K | 142095406 | BAL01211445 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-3-09-99 |
| 6031 | M070K | 142095407 | BAL01211446 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-3-10-99 |
| 6032 | M070K | 142095408 | BAL01211447 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-3-11-99 |
| 6033 | M070K | 142095409 | BAL01211448 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-3-12-99 |
| 6034 | M070K | 142095410 | BAL01211449 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-4-01-99 |
| 6035 | M070K | 142095411 | BAL01211450 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-4-02-99 |
| 6036 | M070K | 142095412 | BAL01211451 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-4-03-99 |
| 6037 | M070K | 142095413 | BAL01211452 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-4-04-99 |
| 6038 | M070K | 142095414 | BAL01211453 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-4-05-99 |
| 6039 | M070K | 142095415 | BAL01211454 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-4-06-99 |
| 6040 | M070K | 142095416 | BAL01211455 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-4-07-99 |
| 6041 | M070K | 142095417 | BAL01211456 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-4-08-99 |
| 6042 | M070K | 142095418 | BAL01211457 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-4-09-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6043 | M070K | 142095420 | BAL01211459 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-4-11-99 |
| 6044 | M070K | 142095421 | BAL01211460 | 3/18/1993 | 1.2 | M -PC-01-2-11-0071-4-12-99 |
| 6045 | M070K | 142095422 | BAL01211461 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-1-01-99 |
| 6046 | M070K | 142095423 | BAL01211462 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-1-02-99 |
| 6047 | M070K | 142095424 | BAL01211463 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-1-03-99 |
| 6048 | M070K | 142095425 | BAL01211464 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-1-04-99 |
| 6049 | M070K | 142095426 | BAL01211465 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-1-05-99 |
| 6050 | M070K | 142095427 | BAL01211466 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-1-06-99 |
| 6051 | M070K | 142095428 | BAL01211467 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-1-07-99 |
| 6052 | M070K | 142095429 | BAL01211468 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-1-08-99 |
| 6053 | M070K | 142095430 | BAL01211469 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-1-09-99 |
| 6054 | M070K | 142095431 | BAL01211470 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-1-10-99 |
| 6055 | M070K | 142095432 | BAL01211471 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-1-11-99 |
| 6056 | M070K | 142095433 | BAL01211472 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-1-12-99 |
| 6057 | M070K | 142095434 | BAL01211473 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-2-01-99 |
| 6058 | M070K | 142095435 | BAL01211474 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-2-02-99 |
| 6059 | M070K | 142095436 | BAL01211475 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-2-03-99 |
| 6060 | M070K | 142095437 | BAL01211476 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-2-04-99 |
| 6061 | M070K | 142095438 | BAL01211477 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-2-05-99 |
| 6062 | M070K | 142095439 | BAL01211478 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-2-06-99 |
| 6063 | M070K | 142095440 | BAL01211479 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-2-07-99 |
| 6064 | M070K | 142095441 | BAL01211480 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-2-08-99 |
| 6065 | M070K | 142095442 | BAL01211481 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-2-09-99 |
| 6066 | M070K | 142095443 | BAL01211482 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-2-10-99 |
| 6067 | M070K | 142095444 | BAL01211483 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-2-11-99 |
| 6068 | M070K | 142095445 | BAL01211484 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-2-12-99 |
| 6069 | M070K | 142095446 | BAL01211485 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-3-01-99 |
| 6070 | M070K | 142095447 | BAL01211486 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-3-02-99 |
| 6071 | M070K | 142095448 | BAL01211487 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-3-03-99 |
| 6072 | M070K | 142095449 | BAL01211488 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-3-04-99 |
| 6073 | M070K | 142095450 | BAL01211489 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-3-05-99 |
| 6074 | M070K | 142095451 | BAL01211490 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-3-06-99 |
| 6075 | M070K | 142095452 | BAL01211491 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-3-07-99 |
| 6076 | M070K | 142095453 | BAL01211492 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-3-08-99 |
| 6077 | M070K | 142095454 | BAL01211493 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-3-09-99 |
| 6078 | M070K | 142095455 | BAL01211494 | 3/18/1993 | 1.2 | M -PC-01-2-11-0072-3-10-99 |
| 6079 | M070K | 142369786 | BAL01216305 | 3/18/1993 | 1.2 | M -76-01-1-05-0059-2-08-09 |
| 6080 | M070K | 142151530 | BAL01212677 | 3/25/1993 | 1.2 | M -02-04-2- X-0034-3-01-12 |
| 6081 | M070K | 142151529 | BAL01212676 | 3/25/1993 | 1.2 | M -30-05-3-09-0023-3-99-14 |
| 6082 | M070K | 142151561 | BAL01212708 | 3/25/1993 | 1.2 | M -30-05-3-09-0024-1-99-10 |
| 6083 | M070K | 142151535 | BAL01212682 | 3/25/1993 | 1.2 | M -40-09-3-08-0036-2-01-01 |
| 6084 | M070K | 142151571 | BAL01212718 | 3/25/1993 | 1.2 | M -40-09-3-08-0036-2-02-01 |
| 6085 | M070K | 142151583 | BAL01212730 | 3/25/1993 | 1.2 | M -40-09-3-08-0036-2-04-03 |
| 6086 | M070K | 142151554 | BAL01212701 | 3/25/1993 | 1.2 | M -40-09-3-08-0036-2-05-01 |
| 6087 | M070K | 142151557 | BAL01212704 | 3/25/1993 | 1.2 | M -PC-01-1-03-0083-1-07-99 |
| 6088 | M070K | 142151510 | BAL01212657 | 3/25/1993 | 1.2 | M -PC-01-3-09-0025-2-08-99 |
| 6089 | M070K | 142151513 | BAL01212660 | 3/25/1993 | 1.2 | M -PC-01-3-09-0025-2-11-99 |
| 6090 | M070K | 142151514 | BAL01212661 | 3/25/1993 | 1.2 | M -PC-01-3-09-0025-2-12-99 |
| 6091 | M070K | 142151515 | BAL01212662 | 3/25/1993 | 1.2 | M -PC-01-3-09-0025-3-01-99 |
| 6092 | M070K | 142151516 | BAL01212663 | 3/25/1993 | 1.2 | M -PC-01-3-09-0025-3-02-99 |
| 6093 | M070K | 142151517 | BAL01212664 | 3/25/1993 | 1.2 | M -PC-01-3-09-0025-3-03-99 |
| 6094 | M070K | 142151518 | BAL01212665 | 3/25/1993 | 1.2 | M -PC-01-3-09-0025-3-04-99 |
| 6095 | M070K | 142151519 | BAL01212666 | 3/25/1993 | 1.2 | M -PC-01-3-09-0025-3-05-99 |
| 6096 | M070K | 142151520 | BAL01212667 | 3/25/1993 | 1.2 | M -PC-01-3-09-0025-3-06-99 |
| 6097 | M070K | 142151521 | BAL01212668 | 3/25/1993 | 1.2 | M -PC-01-3-09-0025-3-07-99 |
| 6098 | M070K | 142151522 | BAL01212669 | 3/25/1993 | 1.2 | M -PC-01-3-09-0025-3-08-99 |
| 6099 | M070K | 142151523 | BAL01212670 | 3/25/1993 | 1.2 | M -PC-01-3-09-0025-3-09-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6100 | M070K | 142151525 | BAL01212672 | 3/25/1993 | 1.2 | M -PC-01-3-09-0025-3-11-99 |
| 6101 | M070K | 142151526 | BAL01212673 | 3/25/1993 | 1.2 | M -PC-01-3-09-0025-3-12-99 |
| 6102 | M070K | 142151527 | BAL01212674 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-1-01-99 |
| 6103 | M070K | 142151528 | BAL01212675 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-1-02-99 |
| 6104 | M070K | 142151532 | BAL01212679 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-1-06-99 |
| 6105 | M070K | 142151533 | BAL01212680 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-1-07-99 |
| 6106 | M070K | 142151534 | BAL01212681 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-1-08-99 |
| 6107 | M070K | 142151536 | BAL01212683 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-1-10-99 |
| 6108 | M070K | 142151537 | BAL01212684 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-1-11-99 |
| 6109 | M070K | 142151538 | BAL01212685 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-1-12-99 |
| 6110 | M070K | 142151539 | BAL01212686 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-2-01-99 |
| 6111 | M070K | 142151540 | BAL01212687 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-2-02-99 |
| 6112 | M070K | 142151541 | BAL01212688 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-2-03-99 |
| 6113 | M070K | 142151542 | BAL01212689 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-2-04-99 |
| 6114 | M070K | 142151543 | BAL01212690 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-2-05-99 |
| 6115 | M070K | 142151544 | BAL01212691 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-2-06-99 |
| 6116 | M070K | 142151545 | BAL01212692 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-2-07-99 |
| 6117 | M070K | 142151546 | BAL01212693 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-2-08-99 |
| 6118 | M070K | 142151547 | BAL01212694 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-2-09-99 |
| 6119 | M070K | 142151548 | BAL01212695 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-2-10-99 |
| 6120 | M070K | 142151549 | BAL01212696 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-2-11-99 |
| 6121 | M070K | 142151550 | BAL01212697 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-2-12-99 |
| 6122 | M070K | 142151551 | BAL01212698 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-3-01-99 |
| 6123 | M070K | 142151552 | BAL01212699 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-3-02-99 |
| 6124 | M070K | 142151553 | BAL01212700 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-3-03-99 |
| 6125 | M070K | 142151555 | BAL01212702 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-3-05-99 |
| 6126 | M070K | 142151556 | BAL01212703 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-3-06-99 |
| 6127 | M070K | 142151558 | BAL01212705 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-3-08-99 |
| 6128 | M070K | 142151559 | BAL01212706 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-3-09-99 |
| 6129 | M070K | 142151560 | BAL01212707 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-3-10-99 |
| 6130 | M070K | 142151562 | BAL01212709 | 3/25/1993 | 1.2 | M -PC-01-3-09-0026-3-12-99 |
| 6131 | M070K | 142151563 | BAL01212710 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-1-01-99 |
| 6132 | M070K | 142151564 | BAL01212711 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-1-02-99 |
| 6133 | M070K | 142151565 | BAL01212712 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-1-03-99 |
| 6134 | M070K | 142151566 | BAL01212713 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-1-04-99 |
| 6135 | M070K | 142151567 | BAL01212714 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-1-05-99 |
| 6136 | M070K | 142151568 | BAL01212715 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-1-06-99 |
| 6137 | M070K | 142151569 | BAL01212716 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-1-07-99 |
| 6138 | M070K | 142151570 | BAL01212717 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-1-08-99 |
| 6139 | M070K | 142151572 | BAL01212719 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-1-10-99 |
| 6140 | M070K | 142151573 | BAL01212720 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-1-11-99 |
| 6141 | M070K | 142151574 | BAL01212721 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-1-12-99 |
| 6142 | M070K | 142151575 | BAL01212722 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-2-01-99 |
| 6143 | M070K | 142151576 | BAL01212723 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-2-02-99 |
| 6144 | M070K | 142151577 | BAL01212724 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-2-03-99 |
| 6145 | M070K | 142151578 | BAL01212725 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-2-04-99 |
| 6146 | M070K | 142151579 | BAL01212726 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-2-05-99 |
| 6147 | M070K | 142151580 | BAL01212727 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-2-06-99 |
| 6148 | M070K | 142151581 | BAL01212728 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-2-07-99 |
| 6149 | M070K | 142151582 | BAL01212729 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-2-08-99 |
| 6150 | M070K | 142151584 | BAL01212731 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-2-10-99 |
| 6151 | M070K | 142151585 | BAL01212732 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-2-11-99 |
| 6152 | M070K | 142151586 | BAL01212733 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-2-12-99 |
| 6153 | M070K | 142151587 | BAL01212734 | 3/25/1993 | 1.2 | M -PC-01-3-09-0027-3-01-99 |
| 6154 | M070K | 142567304 | BAL01219491 | 4/6/1993 | 1.2 | M -02-04-2- X-0032-2-01-11 |
| 6155 | M070K | 142567260 | BAL01219447 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-3-99-18 |
| 6156 | M070K | 142567261 | BAL01219448 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-3-99-19 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6157 | M070K | 142567262 | BAL01219449 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-3-99-20 |
| 6158 | M070K | 142567263 | BAL01219450 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-01 |
| 6159 | M070K | 142567264 | BAL01219451 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-02 |
| 6160 | M070K | 142567265 | BAL01219452 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-03 |
| 6161 | M070K | 142567266 | BAL01219453 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-04 |
| 6162 | M070K | 142567267 | BAL01219454 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-05 |
| 6163 | M070K | 142567268 | BAL01219455 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-06 |
| 6164 | M070K | 142567269 | BAL01219456 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-07 |
| 6165 | M070K | 142567270 | BAL01219457 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-08 |
| 6166 | M070K | 142567271 | BAL01219458 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-09 |
| 6167 | M070K | 142567272 | BAL01219459 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-10 |
| 6168 | M070K | 142567273 | BAL01219460 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-11 |
| 6169 | M070K | 142567274 | BAL01219461 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-12 |
| 6170 | M070K | 142567275 | BAL01219462 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-13 |
| 6171 | M070K | 142567276 | BAL01219463 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-14 |
| 6172 | M070K | 142567277 | BAL01219464 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-15 |
| 6173 | M070K | 142567278 | BAL01219465 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-16 |
| 6174 | M070K | 142567279 | BAL01219466 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-17 |
| 6175 | M070K | 142567280 | BAL01219467 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-18 |
| 6176 | M070K | 142567281 | BAL01219468 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-19 |
| 6177 | M070K | 142567282 | BAL01219469 | 4/6/1993 | 1.2 | M -30-05-2-20-0034-4-99-20 |
| 6178 | M070K | 142567283 | BAL01219470 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-01 |
| 6179 | M070K | 142567284 | BAL01219471 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-02 |
| 6180 | M070K | 142567285 | BAL01219472 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-03 |
| 6181 | M070K | 142567286 | BAL01219473 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-04 |
| 6182 | M070K | 142567287 | BAL01219474 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-05 |
| 6183 | M070K | 142567288 | BAL01219475 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-06 |
| 6184 | M070K | 142567289 | BAL01219476 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-07 |
| 6185 | M070K | 142567290 | BAL01219477 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-08 |
| 6186 | M070K | 142567291 | BAL01219478 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-09 |
| 6187 | M070K | 142567292 | BAL01219479 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-10 |
| 6188 | M070K | 142567293 | BAL01219480 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-11 |
| 6189 | M070K | 142567294 | BAL01219481 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-12 |
| 6190 | M070K | 142567295 | BAL01219482 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-13 |
| 6191 | M070K | 142567296 | BAL01219483 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-14 |
| 6192 | M070K | 142567297 | BAL01219484 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-15 |
| 6193 | M070K | 142567298 | BAL01219485 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-16 |
| 6194 | M070K | 142567299 | BAL01219486 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-17 |
| 6195 | M070K | 142567300 | BAL01219487 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-18 |
| 6196 | M070K | 142567301 | BAL01219488 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-19 |
| 6197 | M070K | 142567302 | BAL01219489 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-1-99-20 |
| 6198 | M070K | 142567303 | BAL01219490 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-2-99-01 |
| 6199 | M070K | 142567305 | BAL01219492 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-2-99-03 |
| 6200 | M070K | 142567306 | BAL01219493 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-2-99-04 |
| 6201 | M070K | 142567307 | BAL01219494 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-2-99-05 |
| 6202 | M070K | 142567308 | BAL01219495 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-2-99-06 |
| 6203 | M070K | 142567309 | BAL01219496 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-2-99-07 |
| 6204 | M070K | 142567310 | BAL01219497 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-2-99-08 |
| 6205 | M070K | 142567311 | BAL01219498 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-2-99-09 |
| 6206 | M070K | 142567312 | BAL01219499 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-2-99-10 |
| 6207 | M070K | 142567313 | BAL01219500 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-2-99-11 |
| 6208 | M070K | 142567314 | BAL01219501 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-2-99-12 |
| 6209 | M070K | 142567315 | BAL01219502 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-2-99-13 |
| 6210 | M070K | 142567316 | BAL01219503 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-2-99-14 |
| 6211 | M070K | 142567317 | BAL01219504 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-2-99-15 |
| 6212 | M070K | 142567318 | BAL01219505 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-2-99-16 |
| 6213 | M070K | 142567319 | BAL01219506 | 4/6/1993 | 1.2 | M -30-05-2-20-0035-2-99-17 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6214 | M070K | 142571850 | BAL01219531 | 4/14/1993 | 1.2 | M -30-05-2-21-0031-2-99-06 |
| 6215 | M070K | 142571851 | BAL01219532 | 4/14/1993 | 1.2 | M -30-05-2-21-0031-2-99-07 |
| 6216 | M070K | 142329870 | BAL01215578 | 4/16/1993 | 1.2 | M -30-03-2-15-0141-2-99-05 |
| 6217 | M070K | 142329871 | BAL01215579 | 4/16/1993 | 1.2 | M -30-03-2-15-0141-2-99-06 |
| 6218 | M070K | 142329873 | BAL01215581 | 4/16/1993 | 1.2 | M -30-03-2-15-0141-2-99-08 |
| 6219 | M070K | 142329876 | BAL01215584 | 4/16/1993 | 1.2 | M -30-03-2-15-0141-2-99-11 |
| 6220 | M070K | 142329877 | BAL01215585 | 4/16/1993 | 1.2 | M -30-03-2-15-0141-2-99-12 |
| 6221 | M070K | 142329878 | BAL01215586 | 4/16/1993 | 1.2 | M -30-03-2-15-0141-2-99-13 |
| 6222 | M070K | 142329879 | BAL01215587 | 4/16/1993 | 1.2 | M -30-03-2-15-0141-2-99-14 |
| 6223 | M070K | 142580328 | BAL01219674 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-3-99-11 |
| 6224 | M070K | 142580330 | BAL01219676 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-3-99-13 |
| 6225 | M070K | 142580332 | BAL01219678 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-3-99-15 |
| 6226 | M070K | 142580333 | BAL01219679 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-3-99-16 |
| 6227 | M070K | 142580334 | BAL01219680 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-3-99-17 |
| 6228 | M070K | 142580335 | BAL01219681 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-3-99-18 |
| 6229 | M070K | 142580336 | BAL01219682 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-3-99-19 |
| 6230 | M070K | 142580337 | BAL01219683 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-3-99-20 |
| 6231 | M070K | 142580338 | BAL01219684 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-4-99-01 |
| 6232 | M070K | 142580339 | BAL01219685 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-4-99-02 |
| 6233 | M070K | 142580340 | BAL01219686 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-4-99-03 |
| 6234 | M070K | 142580344 | BAL01219690 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-4-99-07 |
| 6235 | M070K | 142580345 | BAL01219691 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-4-99-08 |
| 6236 | M070K | 142580346 | BAL01219692 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-4-99-09 |
| 6237 | M070K | 142580347 | BAL01219693 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-4-99-10 |
| 6238 | M070K | 142580348 | BAL01219694 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-4-99-11 |
| 6239 | M070K | 142580349 | BAL01219695 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-4-99-12 |
| 6240 | M070K | 142580350 | BAL01219696 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-4-99-13 |
| 6241 | M070K | 142580351 | BAL01219697 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-4-99-14 |
| 6242 | M070K | 142580352 | BAL01219698 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-4-99-15 |
| 6243 | M070K | 142580353 | BAL01219699 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-4-99-16 |
| 6244 | M070K | 142580354 | BAL01219700 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-4-99-17 |
| 6245 | M070K | 142580355 | BAL01219701 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-4-99-18 |
| 6246 | M070K | 142580356 | BAL01219702 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-4-99-19 |
| 6247 | M070K | 142580357 | BAL01219703 | 4/28/1993 | 1.2 | M -30-05-2-23-0030-4-99-20 |
| 6248 | M070K | 142580358 | BAL01219704 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-01 |
| 6249 | M070K | 142580359 | BAL01219705 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-02 |
| 6250 | M070K | 142580360 | BAL01219706 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-03 |
| 6251 | M070K | 142580361 | BAL01219707 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-04 |
| 6252 | M070K | 142580362 | BAL01219708 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-05 |
| 6253 | M070K | 142580363 | BAL01219709 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-06 |
| 6254 | M070K | 142580364 | BAL01219710 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-07 |
| 6255 | M070K | 142580365 | BAL01219711 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-08 |
| 6256 | M070K | 142580366 | BAL01219712 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-09 |
| 6257 | M070K | 142580367 | BAL01219713 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-10 |
| 6258 | M070K | 142580368 | BAL01219714 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-11 |
| 6259 | M070K | 142580369 | BAL01219715 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-12 |
| 6260 | M070K | 142580370 | BAL01219716 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-13 |
| 6261 | M070K | 142580371 | BAL01219717 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-14 |
| 6262 | M070K | 142580372 | BAL01219718 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-15 |
| 6263 | M070K | 142580373 | BAL01219719 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-16 |
| 6264 | M070K | 142580374 | BAL01219720 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-17 |
| 6265 | M070K | 142580375 | BAL01219721 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-18 |
| 6266 | M070K | 142580376 | BAL01219722 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-19 |
| 6267 | M070K | 142580377 | BAL01219723 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-1-99-20 |
| 6268 | M070K | 142580378 | BAL01219724 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-01 |
| 6269 | M070K | 142580379 | BAL01219725 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-02 |
| 6270 | M070K | 142580380 | BAL01219726 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6271 | M070K | 142580381 | BAL01219727 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-04 |
| 6272 | M070K | 142580382 | BAL01219728 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-05 |
| 6273 | M070K | 142580383 | BAL01219729 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-06 |
| 6274 | M070K | 142580384 | BAL01219730 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-07 |
| 6275 | M070K | 142580385 | BAL01219731 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-08 |
| 6276 | M070K | 142580386 | BAL01219732 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-09 |
| 6277 | M070K | 142580387 | BAL01219733 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-10 |
| 6278 | M070K | 142580388 | BAL01219734 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-11 |
| 6279 | M070K | 142580389 | BAL01219735 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-12 |
| 6280 | M070K | 142580390 | BAL01219736 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-13 |
| 6281 | M070K | 142580391 | BAL01219737 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-14 |
| 6282 | M070K | 142580392 | BAL01219738 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-15 |
| 6283 | M070K | 142580393 | BAL01219739 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-16 |
| 6284 | M070K | 142580394 | BAL01219740 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-17 |
| 6285 | M070K | 142580395 | BAL01219741 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-18 |
| 6286 | M070K | 142580396 | BAL01219742 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-19 |
| 6287 | M070K | 142580397 | BAL01219743 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-2-99-20 |
| 6288 | M070K | 142580398 | BAL01219744 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-3-99-01 |
| 6289 | M070K | 142580399 | BAL01219745 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-3-99-02 |
| 6290 | M070K | 142580400 | BAL01219746 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-3-99-03 |
| 6291 | M070K | 142580401 | BAL01219747 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-3-99-04 |
| 6292 | M070K | 142580402 | BAL01219748 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-3-99-05 |
| 6293 | M070K | 142580403 | BAL01219749 | 4/28/1993 | 1.2 | M -30-05-2-23-0031-3-99-06 |
| 6294 | M070K | 142411178 | BAL01217015 | 5/10/1993 | 1.2 | M -30-03-3-17-0071-2-99-05 |
| 6295 | M070K | 142411179 | BAL01217016 | 5/10/1993 | 1.2 | M -30-03-3-17-0071-2-99-06 |
| 6296 | M070K | 142411180 | BAL01217017 | 5/10/1993 | 1.2 | M -30-03-3-17-0071-2-99-07 |
| 6297 | M070K | 142411181 | BAL01217018 | 5/10/1993 | 1.2 | M -30-03-3-17-0071-2-99-08 |
| 6298 | M070K | 142411182 | BAL01217019 | 5/10/1993 | 1.2 | M -30-03-3-17-0071-2-99-09 |
| 6299 | M070K | 142411183 | BAL01217020 | 5/10/1993 | 1.2 | M -30-03-3-17-0071-2-99-10 |
| 6300 | M070K | 142411184 | BAL01217021 | 5/10/1993 | 1.2 | M -30-03-3-17-0071-2-99-11 |
| 6301 | M070K | 142411185 | BAL01217022 | 5/10/1993 | 1.2 | M -30-03-3-17-0071-2-99-12 |
| 6302 | M070K | 142411186 | BAL01217023 | 5/10/1993 | 1.2 | M -30-03-3-17-0071-3-99-01 |
| 6303 | M070K | 142411927 | BAL01217075 | 5/10/1993 | 1.2 | M -30-03-3-17-0120-2-99-05 |
| 6304 | M070K | 142411928 | BAL01217076 | 5/10/1993 | 1.2 | M -30-03-3-17-0120-2-99-06 |
| 6305 | M070K | 142411929 | BAL01217077 | 5/10/1993 | 1.2 | M -30-03-3-17-0120-2-99-07 |
| 6306 | M070K | 142413658 | BAL01217210 | 5/10/1993 | 1.2 | M -30-03-3-18-0061-3-99-06 |
| 6307 | M070K | 142413659 | BAL01217211 | 5/10/1993 | 1.2 | M -30-03-3-18-0061-3-99-07 |
| 6308 | M070K | 142413660 | BAL01217212 | 5/10/1993 | 1.2 | M -30-03-3-18-0061-3-99-08 |
| 6309 | M070K | 142413661 | BAL01217213 | 5/10/1993 | 1.2 | M -30-03-3-18-0061-3-99-09 |
| 6310 | M070K | 142413662 | BAL01217214 | 5/10/1993 | 1.2 | M -30-03-3-18-0061-3-99-11 |
| 6311 | M070K | 142413663 | BAL01217215 | 5/10/1993 | 1.2 | M -30-03-3-18-0062-1-99-01 |
| 6312 | M070K | 142413665 | BAL01217216 | 5/10/1993 | 1.2 | M -30-03-3-18-0062-1-99-03 |
| 6313 | M070K | 142413666 | BAL01217217 | 5/10/1993 | 1.2 | M -30-03-3-18-0062-1-99-04 |
| 6314 | M070K | 142413667 | BAL01217218 | 5/10/1993 | 1.2 | M -30-03-3-18-0062-1-99-05 |
| 6315 | M070K | 142413669 | BAL01217219 | 5/10/1993 | 1.2 | M -30-03-3-18-0062-1-99-10 |
| 6316 | M070K | 142413673 | BAL01217220 | 5/10/1993 | 1.2 | M -30-03-3-18-0062-1-99-12 |
| 6317 | M070K | 142413674 | BAL01217221 | 5/10/1993 | 1.2 | M -30-03-3-18-0062-2-99-01 |
| 6318 | M070K | 142413675 | BAL01217222 | 5/10/1993 | 1.2 | M -30-03-3-18-0062-2-99-03 |
| 6319 | M070K | 142413677 | BAL01217223 | 5/10/1993 | 1.2 | M -30-03-3-18-0062-2-99-05 |
| 6320 | M070K | 142413678 | BAL01217224 | 5/10/1993 | 1.2 | M -30-03-3-18-0062-2-99-06 |
| 6321 | M070K | 142413681 | BAL01217225 | 5/10/1993 | 1.2 | M -30-03-3-18-0062-2-99-10 |
| 6322 | M070K | 142413683 | BAL01217226 | 5/10/1993 | 1.2 | M -30-03-3-18-0062-2-99-12 |
| 6323 | M070K | 142584558 | BAL01219777 | 5/20/1993 | 1.2 | M -30-05-2-24-0043-2-99-05 |
| 6324 | M070K | 142584559 | BAL01219778 | 5/20/1993 | 1.2 | M -30-05-2-24-0043-2-99-06 |
| 6325 | M070K | 142584560 | BAL01219779 | 5/20/1993 | 1.2 | M -30-05-2-24-0043-2-99-07 |
| 6326 | M070K | 142584564 | BAL01219783 | 5/20/1993 | 1.2 | M -30-05-2-24-0043-2-99-11 |
| 6327 | M070K | 142584567 | BAL01219786 | 5/20/1993 | 1.2 | M -30-05-2-24-0043-2-99-14 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6328 | M070K | 142584568 | BAL01219787 | 5/20/1993 | 1.2 | M -30-05-2-24-0043-2-99-15 |
| 6329 | M070K | 142584574 | BAL01219793 | 5/20/1993 | 1.2 | M -30-05-2-24-0043-3-99-01 |
| 6330 | M070K | 142584575 | BAL01219794 | 5/20/1993 | 1.2 | M -30-05-2-24-0043-3-99-02 |
| 6331 | M070K | 142584577 | BAL01219796 | 5/20/1993 | 1.2 | M -30-05-2-24-0043-3-99-04 |
| 6332 | M070K | 142584578 | BAL01219797 | 5/20/1993 | 1.2 | M -30-05-2-24-0043-3-99-05 |
| 6333 | M070K | 142584581 | BAL01219800 | 5/20/1993 | 1.2 | M -30-05-2-24-0043-3-99-08 |
| 6334 | M070K | 142584582 | BAL01219801 | 5/20/1993 | 1.2 | M -30-05-2-24-0043-3-99-09 |
| 6335 | M070K | 142584584 | BAL01219803 | 5/20/1993 | 1.2 | M -30-05-2-24-0043-3-99-11 |
| 6336 | M070K | 142584593 | BAL01219812 | 5/20/1993 | 1.2 | M -30-05-2-24-0043-3-99-20 |
| 6337 | M070K | 142584595 | BAL01219814 | 5/20/1993 | 1.2 | M -30-05-2-24-0043-4-99-02 |
| 6338 | M070K | 142512424 | BAL01218430 | 6/1/1993 | 1.2 | M -30-05-2-02-0058-4-99-20 |
| 6339 | M070K | 142512437 | BAL01218431 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-01 |
| 6340 | M070K | 142512438 | BAL01218432 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-02 |
| 6341 | M070K | 142512439 | BAL01218433 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-03 |
| 6342 | M070K | 142512440 | BAL01218434 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-04 |
| 6343 | M070K | 142512441 | BAL01218435 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-05 |
| 6344 | M070K | 142512442 | BAL01218436 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-06 |
| 6345 | M070K | 142512443 | BAL01218437 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-07 |
| 6346 | M070K | 142512444 | BAL01218438 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-08 |
| 6347 | M070K | 142512445 | BAL01218439 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-09 |
| 6348 | M070K | 142512446 | BAL01218440 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-10 |
| 6349 | M070K | 142512447 | BAL01218441 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-11 |
| 6350 | M070K | 142512448 | BAL01218442 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-12 |
| 6351 | M070K | 142512449 | BAL01218443 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-13 |
| 6352 | M070K | 142512450 | BAL01218444 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-14 |
| 6353 | M070K | 142512451 | BAL01218445 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-15 |
| 6354 | M070K | 142512452 | BAL01218446 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-16 |
| 6355 | M070K | 142512454 | BAL01218448 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-18 |
| 6356 | M070K | 142512455 | BAL01218449 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-19 |
| 6357 | M070K | 142512456 | BAL01218450 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-1-99-20 |
| 6358 | M070K | 142512457 | BAL01218451 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-2-99-01 |
| 6359 | M070K | 142512458 | BAL01218452 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-2-99-02 |
| 6360 | M070K | 142512459 | BAL01218453 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-2-99-03 |
| 6361 | M070K | 142512460 | BAL01218454 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-2-99-04 |
| 6362 | M070K | 142512461 | BAL01218455 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-2-99-05 |
| 6363 | M070K | 142512462 | BAL01218456 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-2-99-06 |
| 6364 | M070K | 142512463 | BAL01218457 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-2-99-07 |
| 6365 | M070K | 142512464 | BAL01218458 | 6/1/1993 | 1.2 | M -30-05-2-02-0061-2-99-08 |
| 6366 | M070K | 142512453 | BAL01218447 | 6/1/1993 | 1.2 | M -40-09-3-08-0036-1-04-01 |
| 6367 | M070K | 142521404 | BAL01218776 | 6/2/1993 | 1.2 | M -06-01-1- T-0026-2-07-04 |
| 6368 | M070K | 142516271 | BAL01218501 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-1-99-12 |
| 6369 | M070K | 142516272 | BAL01218502 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-1-99-13 |
| 6370 | M070K | 142516273 | BAL01218503 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-1-99-14 |
| 6371 | M070K | 142516274 | BAL01218504 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-1-99-15 |
| 6372 | M070K | 142516275 | BAL01218505 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-1-99-16 |
| 6373 | M070K | 142516276 | BAL01218506 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-1-99-17 |
| 6374 | M070K | 142516278 | BAL01218508 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-1-99-19 |
| 6375 | M070K | 142516279 | BAL01218509 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-1-99-20 |
| 6376 | M070K | 142516280 | BAL01218510 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-01 |
| 6377 | M070K | 142516281 | BAL01218511 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-02 |
| 6378 | M070K | 142516282 | BAL01218512 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-03 |
| 6379 | M070K | 142516283 | BAL01218513 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-04 |
| 6380 | M070K | 142516284 | BAL01218514 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-05 |
| 6381 | M070K | 142516285 | BAL01218515 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-06 |
| 6382 | M070K | 142516286 | BAL01218516 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-07 |
| 6383 | M070K | 142516287 | BAL01218517 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-08 |
| 6384 | M070K | 142516288 | BAL01218518 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6385 | M070K | 142516289 | BAL01218519 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-10 |
| 6386 | M070K | 142516290 | BAL01218520 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-11 |
| 6387 | M070K | 142516291 | BAL01218521 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-12 |
| 6388 | M070K | 142516292 | BAL01218522 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-13 |
| 6389 | M070K | 142516293 | BAL01218523 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-14 |
| 6390 | M070K | 142516294 | BAL01218524 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-15 |
| 6391 | M070K | 142516295 | BAL01218525 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-16 |
| 6392 | M070K | 142516296 | BAL01218526 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-17 |
| 6393 | M070K | 142516297 | BAL01218527 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-18 |
| 6394 | M070K | 142516298 | BAL01218528 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-19 |
| 6395 | M070K | 142516299 | BAL01218529 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-2-99-20 |
| 6396 | M070K | 142516300 | BAL01218530 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-01 |
| 6397 | M070K | 142516301 | BAL01218531 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-02 |
| 6398 | M070K | 142516302 | BAL01218532 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-03 |
| 6399 | M070K | 142516303 | BAL01218533 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-04 |
| 6400 | M070K | 142516304 | BAL01218534 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-05 |
| 6401 | M070K | 142516305 | BAL01218535 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-06 |
| 6402 | M070K | 142516306 | BAL01218536 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-07 |
| 6403 | M070K | 142516307 | BAL01218537 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-08 |
| 6404 | M070K | 142516308 | BAL01218538 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-09 |
| 6405 | M070K | 142516309 | BAL01218539 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-10 |
| 6406 | M070K | 142516310 | BAL01218540 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-11 |
| 6407 | M070K | 142516311 | BAL01218541 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-12 |
| 6408 | M070K | 142516312 | BAL01218542 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-13 |
| 6409 | M070K | 142516313 | BAL01218543 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-14 |
| 6410 | M070K | 142516314 | BAL01218544 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-15 |
| 6411 | M070K | 142516315 | BAL01218545 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-16 |
| 6412 | M070K | 142516317 | BAL01218547 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-18 |
| 6413 | M070K | 142516318 | BAL01218548 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-19 |
| 6414 | M070K | 142516319 | BAL01218549 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-3-99-20 |
| 6415 | M070K | 142516320 | BAL01218550 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-01 |
| 6416 | M070K | 142516321 | BAL01218551 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-02 |
| 6417 | M070K | 142516322 | BAL01218552 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-03 |
| 6418 | M070K | 142516323 | BAL01218553 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-04 |
| 6419 | M070K | 142516324 | BAL01218554 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-05 |
| 6420 | M070K | 142516325 | BAL01218555 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-06 |
| 6421 | M070K | 142516326 | BAL01218556 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-07 |
| 6422 | M070K | 142516327 | BAL01218557 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-08 |
| 6423 | M070K | 142516328 | BAL01218558 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-09 |
| 6424 | M070K | 142516329 | BAL01218559 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-10 |
| 6425 | M070K | 142516330 | BAL01218560 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-11 |
| 6426 | M070K | 142516331 | BAL01218561 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-12 |
| 6427 | M070K | 142516332 | BAL01218562 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-13 |
| 6428 | M070K | 142516334 | BAL01218564 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-15 |
| 6429 | M070K | 142516335 | BAL01218565 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-16 |
| 6430 | M070K | 142516336 | BAL01218566 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-17 |
| 6431 | M070K | 142516337 | BAL01218567 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-18 |
| 6432 | M070K | 142516338 | BAL01218568 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-19 |
| 6433 | M070K | 142516339 | BAL01218569 | 6/2/1993 | 1.2 | M -30-05-2-04-0064-4-99-20 |
| 6434 | M070K | 142521345 | BAL01218717 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-01 |
| 6435 | M070K | 142521346 | BAL01218718 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-02 |
| 6436 | M070K | 142521347 | BAL01218719 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-03 |
| 6437 | M070K | 142521348 | BAL01218720 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-04 |
| 6438 | M070K | 142521349 | BAL01218721 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-05 |
| 6439 | M070K | 142521350 | BAL01218722 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-06 |
| 6440 | M070K | 142521351 | BAL01218723 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-07 |
| 6441 | M070K | 142521352 | BAL01218724 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6442 | M070K | 142521353 | BAL01218725 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-09 |
| 6443 | M070K | 142521354 | BAL01218726 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-10 |
| 6444 | M070K | 142521355 | BAL01218727 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-11 |
| 6445 | M070K | 142521356 | BAL01218728 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-12 |
| 6446 | M070K | 142521357 | BAL01218729 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-13 |
| 6447 | M070K | 142521358 | BAL01218730 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-14 |
| 6448 | M070K | 142521359 | BAL01218731 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-15 |
| 6449 | M070K | 142521360 | BAL01218732 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-16 |
| 6450 | M070K | 142521361 | BAL01218733 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-17 |
| 6451 | M070K | 142521362 | BAL01218734 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-1-99-18 |
| 6452 | M070K | 142521363 | BAL01218735 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-01 |
| 6453 | M070K | 142521364 | BAL01218736 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-02 |
| 6454 | M070K | 142521365 | BAL01218737 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-03 |
| 6455 | M070K | 142521366 | BAL01218738 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-04 |
| 6456 | M070K | 142521367 | BAL01218739 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-05 |
| 6457 | M070K | 142521368 | BAL01218740 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-06 |
| 6458 | M070K | 142521369 | BAL01218741 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-07 |
| 6459 | M070K | 142521370 | BAL01218742 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-08 |
| 6460 | M070K | 142521371 | BAL01218743 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-09 |
| 6461 | M070K | 142521372 | BAL01218744 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-10 |
| 6462 | M070K | 142521373 | BAL01218745 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-11 |
| 6463 | M070K | 142521374 | BAL01218746 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-12 |
| 6464 | M070K | 142521375 | BAL01218747 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-13 |
| 6465 | M070K | 142521376 | BAL01218748 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-14 |
| 6466 | M070K | 142521377 | BAL01218749 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-15 |
| 6467 | M070K | 142521378 | BAL01218750 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-16 |
| 6468 | M070K | 142521379 | BAL01218751 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-17 |
| 6469 | M070K | 142521380 | BAL01218752 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-2-99-18 |
| 6470 | M070K | 142521381 | BAL01218753 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-01 |
| 6471 | M070K | 142521382 | BAL01218754 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-02 |
| 6472 | M070K | 142521383 | BAL01218755 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-03 |
| 6473 | M070K | 142521384 | BAL01218756 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-04 |
| 6474 | M070K | 142521385 | BAL01218757 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-05 |
| 6475 | M070K | 142521386 | BAL01218758 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-06 |
| 6476 | M070K | 142521387 | BAL01218759 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-07 |
| 6477 | M070K | 142521388 | BAL01218760 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-08 |
| 6478 | M070K | 142521389 | BAL01218761 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-09 |
| 6479 | M070K | 142521390 | BAL01218762 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-10 |
| 6480 | M070K | 142521391 | BAL01218763 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-11 |
| 6481 | M070K | 142521392 | BAL01218764 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-12 |
| 6482 | M070K | 142521393 | BAL01218765 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-13 |
| 6483 | M070K | 142521394 | BAL01218766 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-14 |
| 6484 | M070K | 142521395 | BAL01218767 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-15 |
| 6485 | M070K | 142521396 | BAL01218768 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-16 |
| 6486 | M070K | 142521397 | BAL01218769 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-17 |
| 6487 | M070K | 142521398 | BAL01218770 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-3-99-18 |
| 6488 | M070K | 142521399 | BAL01218771 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-4-99-01 |
| 6489 | M070K | 142521400 | BAL01218772 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-4-99-02 |
| 6490 | M070K | 142521401 | BAL01218773 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-4-99-03 |
| 6491 | M070K | 142521402 | BAL01218774 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-4-99-04 |
| 6492 | M070K | 142521403 | BAL01218775 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-4-99-05 |
| 6493 | M070K | 142521405 | BAL01218777 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-4-99-07 |
| 6494 | M070K | 142521406 | BAL01218778 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-4-99-08 |
| 6495 | M070K | 142521407 | BAL01218779 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-4-99-09 |
| 6496 | M070K | 142521408 | BAL01218780 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-4-99-10 |
| 6497 | M070K | 142521409 | BAL01218781 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-4-99-11 |
| 6498 | M070K | 142521410 | BAL01218782 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-4-99-12 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6499 | M070K | 142521411 | BAL01218783 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-4-99-13 |
| 6500 | M070K | 142521412 | BAL01218784 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-4-99-14 |
| 6501 | M070K | 142521413 | BAL01218785 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-4-99-15 |
| 6502 | M070K | 142521414 | BAL01218786 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-4-99-16 |
| 6503 | M070K | 142521415 | BAL01218787 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-4-99-17 |
| 6504 | M070K | 142521416 | BAL01218788 | 6/2/1993 | 1.2 | M -30-05-2-08-0016-4-99-18 |
| 6505 | M070K | 142521672 | BAL01218789 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-01 |
| 6506 | M070K | 142521673 | BAL01218790 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-02 |
| 6507 | M070K | 142521674 | BAL01218791 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-03 |
| 6508 | M070K | 142521675 | BAL01218792 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-04 |
| 6509 | M070K | 142521676 | BAL01218793 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-05 |
| 6510 | M070K | 142521677 | BAL01218794 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-06 |
| 6511 | M070K | 142521678 | BAL01218795 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-07 |
| 6512 | M070K | 142521679 | BAL01218796 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-08 |
| 6513 | M070K | 142521680 | BAL01218797 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-09 |
| 6514 | M070K | 142521681 | BAL01218798 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-10 |
| 6515 | M070K | 142521682 | BAL01218799 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-11 |
| 6516 | M070K | 142521683 | BAL01218800 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-12 |
| 6517 | M070K | 142521684 | BAL01218801 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-13 |
| 6518 | M070K | 142521685 | BAL01218802 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-14 |
| 6519 | M070K | 142521686 | BAL01218803 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-15 |
| 6520 | M070K | 142521687 | BAL01218804 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-16 |
| 6521 | M070K | 142521688 | BAL01218805 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-17 |
| 6522 | M070K | 142521689 | BAL01218806 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-1-99-18 |
| 6523 | M070K | 142521690 | BAL01218807 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-01 |
| 6524 | M070K | 142521691 | BAL01218808 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-02 |
| 6525 | M070K | 142521692 | BAL01218809 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-03 |
| 6526 | M070K | 142521693 | BAL01218810 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-04 |
| 6527 | M070K | 142521694 | BAL01218811 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-05 |
| 6528 | M070K | 142521695 | BAL01218812 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-06 |
| 6529 | M070K | 142521696 | BAL01218813 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-07 |
| 6530 | M070K | 142521697 | BAL01218814 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-08 |
| 6531 | M070K | 142521698 | BAL01218815 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-09 |
| 6532 | M070K | 142521699 | BAL01218816 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-10 |
| 6533 | M070K | 142521700 | BAL01218817 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-11 |
| 6534 | M070K | 142521701 | BAL01218818 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-12 |
| 6535 | M070K | 142521702 | BAL01218819 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-13 |
| 6536 | M070K | 142521703 | BAL01218820 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-14 |
| 6537 | M070K | 142521704 | BAL01218821 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-15 |
| 6538 | M070K | 142521705 | BAL01218822 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-16 |
| 6539 | M070K | 142521706 | BAL01218823 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-17 |
| 6540 | M070K | 142521707 | BAL01218824 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-2-99-18 |
| 6541 | M070K | 142521708 | BAL01218825 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-01 |
| 6542 | M070K | 142521709 | BAL01218826 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-02 |
| 6543 | M070K | 142521710 | BAL01218827 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-03 |
| 6544 | M070K | 142521711 | BAL01218828 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-04 |
| 6545 | M070K | 142521712 | BAL01218829 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-05 |
| 6546 | M070K | 142521713 | BAL01218830 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-06 |
| 6547 | M070K | 142521714 | BAL01218831 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-07 |
| 6548 | M070K | 142521715 | BAL01218832 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-08 |
| 6549 | M070K | 142521716 | BAL01218833 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-09 |
| 6550 | M070K | 142521717 | BAL01218834 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-10 |
| 6551 | M070K | 142521718 | BAL01218835 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-11 |
| 6552 | M070K | 142521719 | BAL01218836 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-12 |
| 6553 | M070K | 142521720 | BAL01218837 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-13 |
| 6554 | M070K | 142521721 | BAL01218838 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-14 |
| 6555 | M070K | 142521722 | BAL01218839 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-15 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6556 | M070K | 142521723 | BAL01218840 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-16 |
| 6557 | M070K | 142521724 | BAL01218841 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-17 |
| 6558 | M070K | 142521725 | BAL01218842 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-3-99-18 |
| 6559 | M070K | 142521726 | BAL01218843 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-4-99-01 |
| 6560 | M070K | 142521727 | BAL01218844 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-4-99-02 |
| 6561 | M070K | 142521728 | BAL01218845 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-4-99-03 |
| 6562 | M070K | 142521729 | BAL01218846 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-4-99-04 |
| 6563 | M070K | 142521730 | BAL01218847 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-4-99-05 |
| 6564 | M070K | 142521731 | BAL01218848 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-4-99-06 |
| 6565 | M070K | 142521732 | BAL01218849 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-4-99-07 |
| 6566 | M070K | 142521733 | BAL01218850 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-4-99-08 |
| 6567 | M070K | 142521734 | BAL01218851 | 6/2/1993 | 1.2 | M -30-05-2-08-0030-4-99-09 |
| 6568 | M070K | 142517361 | BAL01218629 | 6/4/1993 | 1.2 | M -30-05-2-05-0062-4-99-01 |
| 6569 | M070K | 142517364 | BAL01218632 | 6/4/1993 | 1.2 | M -30-05-2-05-0062-4-99-04 |
| 6570 | M070K | 142517365 | BAL01218633 | 6/4/1993 | 1.2 | M -30-05-2-05-0062-4-99-05 |
| 6571 | M070K | 142517366 | BAL01218634 | 6/4/1993 | 1.2 | M -30-05-2-05-0062-4-99-06 |
| 6572 | M070K | 142517369 | BAL01218637 | 6/4/1993 | 1.2 | M -30-05-2-05-0062-4-99-09 |
| 6573 | M070K | 142517373 | BAL01218641 | 6/4/1993 | 1.2 | M -30-05-2-05-0062-4-99-13 |
| 6574 | M070K | 142517374 | BAL01218642 | 6/4/1993 | 1.2 | M -30-05-2-05-0062-4-99-14 |
| 6575 | M070K | 142293445 | BAL01214942 | 6/10/1993 | 1.2 | M -30-03-2-06-0135-3-99-03 |
| 6576 | M070K | 142293448 | BAL01214943 | 6/10/1993 | 1.2 | M -30-03-2-06-0135-3-99-07 |
| 6577 | M070K | 142293449 | BAL01214944 | 6/10/1993 | 1.2 | M -30-03-2-06-0135-3-99-08 |
| 6578 | M070K | 142293450 | BAL01214945 | 6/10/1993 | 1.2 | M -30-03-2-06-0135-3-99-09 |
| 6579 | M070K | 142293451 | BAL01214946 | 6/10/1993 | 1.2 | M -30-03-2-06-0135-3-99-10 |
| 6580 | M070K | 142293453 | BAL01214947 | 6/10/1993 | 1.2 | M -30-03-2-06-0135-3-99-12 |
| 6581 | M070K | 142293454 | BAL01214948 | 6/10/1993 | 1.2 | M -30-03-2-06-0135-4-99-01 |
| 6582 | M070K | 142522011 | BAL01218853 | 6/16/1993 | 1.2 | M -30-05-2-08-0051-4-99-12 |
| 6583 | M070K | 142599244 | BAL01220065 | 6/21/1993 | 1.2 | M -30-05-3-06-0058-2-99-05 |
| 6584 | M070K | 142599245 | BAL01220066 | 6/21/1993 | 1.2 | M -30-05-3-06-0058-2-99-06 |
| 6585 | M070K | 142599246 | BAL01220067 | 6/21/1993 | 1.2 | M -30-05-3-06-0058-2-99-07 |
| 6586 | M070K | 142599247 | BAL01220068 | 6/21/1993 | 1.2 | M -30-05-3-06-0058-2-99-08 |
| 6587 | M070K | 142599248 | BAL01220069 | 6/21/1993 | 1.2 | M -30-05-3-06-0058-2-99-09 |
| 6588 | M070K | 142599249 | BAL01220070 | 6/21/1993 | 1.2 | M -30-05-3-06-0058-2-99-10 |
| 6589 | M070K | 142599250 | BAL01220071 | 6/21/1993 | 1.2 | M -30-05-3-06-0058-2-99-11 |
| 6590 | M070K | 142606746 | BAL01220150 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-1-99-13 |
| 6591 | M070K | 142606747 | BAL01220151 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-1-99-14 |
| 6592 | M070K | 142606748 | BAL01220152 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-1-99-15 |
| 6593 | M070K | 142606749 | BAL01220153 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-1-99-16 |
| 6594 | M070K | 142606750 | BAL01220154 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-1-99-17 |
| 6595 | M070K | 142606751 | BAL01220155 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-1-99-18 |
| 6596 | M070K | 142606752 | BAL01220156 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-1-99-19 |
| 6597 | M070K | 142606753 | BAL01220157 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-1-99-20 |
| 6598 | M070K | 142606754 | BAL01220158 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-01 |
| 6599 | M070K | 142606755 | BAL01220159 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-02 |
| 6600 | M070K | 142606756 | BAL01220160 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-03 |
| 6601 | M070K | 142606757 | BAL01220161 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-04 |
| 6602 | M070K | 142606758 | BAL01220162 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-05 |
| 6603 | M070K | 142606759 | BAL01220163 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-06 |
| 6604 | M070K | 142606760 | BAL01220164 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-07 |
| 6605 | M070K | 142606761 | BAL01220165 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-08 |
| 6606 | M070K | 142606763 | BAL01220167 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-10 |
| 6607 | M070K | 142606764 | BAL01220168 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-11 |
| 6608 | M070K | 142606765 | BAL01220169 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-12 |
| 6609 | M070K | 142606766 | BAL01220170 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-13 |
| 6610 | M070K | 142606767 | BAL01220171 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-14 |
| 6611 | M070K | 142606769 | BAL01220173 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-16 |
| 6612 | M070K | 142606770 | BAL01220174 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-17 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6613 | M070K | 142606771 | BAL01220175 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-18 |
| 6614 | M070K | 142606772 | BAL01220176 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-19 |
| 6615 | M070K | 142606773 | BAL01220177 | 6/28/1993 | 1.2 | M -30-05-3-09-0054-2-99-20 |
| 6616 | M070K | 142606801 | BAL01220178 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-01 |
| 6617 | M070K | 142606802 | BAL01220179 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-02 |
| 6618 | M070K | 142606804 | BAL01220181 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-04 |
| 6619 | M070K | 142606805 | BAL01220182 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-05 |
| 6620 | M070K | 142606806 | BAL01220183 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-06 |
| 6621 | M070K | 142606807 | BAL01220184 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-07 |
| 6622 | M070K | 142606808 | BAL01220185 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-08 |
| 6623 | M070K | 142606809 | BAL01220186 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-09 |
| 6624 | M070K | 142606810 | BAL01220187 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-10 |
| 6625 | M070K | 142606811 | BAL01220188 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-11 |
| 6626 | M070K | 142606812 | BAL01220189 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-12 |
| 6627 | M070K | 142606813 | BAL01220190 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-13 |
| 6628 | M070K | 142606814 | BAL01220191 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-14 |
| 6629 | M070K | 142606815 | BAL01220192 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-15 |
| 6630 | M070K | 142606816 | BAL01220193 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-16 |
| 6631 | M070K | 142606817 | BAL01220194 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-17 |
| 6632 | M070K | 142606818 | BAL01220195 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-18 |
| 6633 | M070K | 142606819 | BAL01220196 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-19 |
| 6634 | M070K | 142606820 | BAL01220197 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-1-99-20 |
| 6635 | M070K | 142606821 | BAL01220198 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-01 |
| 6636 | M070K | 142606822 | BAL01220199 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-02 |
| 6637 | M070K | 142606823 | BAL01220200 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-03 |
| 6638 | M070K | 142606824 | BAL01220201 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-04 |
| 6639 | M070K | 142606825 | BAL01220202 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-05 |
| 6640 | M070K | 142606826 | BAL01220203 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-06 |
| 6641 | M070K | 142606827 | BAL01220204 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-07 |
| 6642 | M070K | 142606828 | BAL01220205 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-08 |
| 6643 | M070K | 142606829 | BAL01220206 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-09 |
| 6644 | M070K | 142606830 | BAL01220207 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-10 |
| 6645 | M070K | 142606831 | BAL01220208 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-11 |
| 6646 | M070K | 142606832 | BAL01220209 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-12 |
| 6647 | M070K | 142606833 | BAL01220210 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-13 |
| 6648 | M070K | 142606834 | BAL01220211 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-14 |
| 6649 | M070K | 142606836 | BAL01220213 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-16 |
| 6650 | M070K | 142606837 | BAL01220214 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-17 |
| 6651 | M070K | 142606838 | BAL01220215 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-18 |
| 6652 | M070K | 142606839 | BAL01220216 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-19 |
| 6653 | M070K | 142606840 | BAL01220217 | 6/28/1993 | 1.2 | M -30-05-3-09-0055-2-99-20 |
| 6654 | M070K | 142606841 | BAL01220218 | 6/28/1993 | 1.2 | M -30-05-3-09-0056-1-99-01 |
| 6655 | M070K | 142606842 | BAL01220219 | 6/28/1993 | 1.2 | M -30-05-3-09-0056-1-99-02 |
| 6656 | M070K | 142606843 | BAL01220220 | 6/28/1993 | 1.2 | M -30-05-3-09-0056-1-99-03 |
| 6657 | M070K | 142601121 | BAL01220122 | 7/1/1993 | 1.2 | M -30-05-3-07-0062-3-99-28 |
| 6658 | M070K | 142601122 | BAL01220123 | 7/1/1993 | 1.2 | M -30-05-3-07-0062-3-99-29 |
| 6659 | M070K | 142601123 | BAL01220124 | 7/1/1993 | 1.2 | M -30-05-3-07-0062-3-99-30 |
| 6660 | M070K | 142399014 | BAL01216846 | 7/21/1993 | 1.2 | M -30-03-1-12-0172-3-99-19 |
| 6661 | M070K | 142399008 | BAL01216840 | 7/21/1993 | 1.2 | M -30-03-3-12-0150-1-99-05 |
| 6662 | M070K | 142399009 | BAL01216841 | 7/21/1993 | 1.2 | M -30-03-3-12-0150-1-99-06 |
| 6663 | M070K | 142399010 | BAL01216842 | 7/21/1993 | 1.2 | M -30-03-3-12-0150-1-99-07 |
| 6664 | M070K | 142399011 | BAL01216843 | 7/21/1993 | 1.2 | M -30-03-3-12-0150-1-99-08 |
| 6665 | M070K | 142399012 | BAL01216844 | 7/21/1993 | 1.2 | M -30-03-3-12-0150-1-99-09 |
| 6666 | M070K | 142399013 | BAL01216845 | 7/21/1993 | 1.2 | M -30-03-3-12-0150-1-99-10 |
| 6667 | M070K | 142399015 | BAL01216847 | 7/21/1993 | 1.2 | M -30-03-3-12-0150-1-99-12 |
| 6668 | M070K | 142399016 | BAL01216848 | 7/21/1993 | 1.2 | M -30-03-3-12-0150-1-99-13 |
| 6669 | M070K | 142126088 | BAL01212108 | 7/26/1993 | 1.2 | M -17-03-2-12-0009-3-05-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6670 | M070K | 142123381 | BAL01212026 | 7/26/1993 | 1.2 | M -PC-01-2-20-0048-4-08-99 |
| 6671 | M070K | 142123384 | BAL01212027 | 7/26/1993 | 1.2 | M -PC-01-2-20-0048-4-11-99 |
| 6672 | M070K | 142124062 | BAL01212052 | 7/26/1993 | 1.2 | M -PC-01-2-20-0119-3-01-99 |
| 6673 | M070K | 142124140 | BAL01212053 | 7/26/1993 | 1.2 | M -PC-01-2-20-0122-1-07-99 |
| 6674 | M070K | 142124142 | BAL01212054 | 7/26/1993 | 1.2 | M -PC-01-2-20-0122-1-09-99 |
| 6675 | M070K | 142124149 | BAL01212055 | 7/26/1993 | 1.2 | M -PC-01-2-20-0122-2-04-99 |
| 6676 | M070K | 142125217 | BAL01212056 | 7/26/1993 | 1.2 | M -PC-01-2-20-0169-2-07-99 |
| 6677 | M070K | 142125230 | BAL01212057 | 7/26/1993 | 1.2 | M -PC-01-2-20-0169-3-08-99 |
| 6678 | M070K | 142125237 | BAL01212058 | 7/26/1993 | 1.2 | M -PC-01-2-20-0169-4-03-99 |
| 6679 | M070K | 142125400 | BAL01212062 | 7/26/1993 | 1.2 | M -PC-01-2-21-0001-4-03-99 |
| 6680 | M070K | 142125411 | BAL01212063 | 7/26/1993 | 1.2 | M -PC-01-2-21-0002-1-04-99 |
| 6681 | M070K | 142125420 | BAL01212064 | 7/26/1993 | 1.2 | M -PC-01-2-21-0002-2-02-99 |
| 6682 | M070K | 142125436 | BAL01212065 | 7/26/1993 | 1.2 | M -PC-01-2-21-0002-3-08-99 |
| 6683 | M070K | 142125534 | BAL01212089 | 7/26/1993 | 1.2 | M -PC-01-2-21-0005-2-01-99 |
| 6684 | M070K | 142125535 | BAL01212090 | 7/26/1993 | 1.2 | M -PC-01-2-21-0005-2-03-99 |
| 6685 | M070K | 142125856 | BAL01212107 | 7/26/1993 | 1.2 | M -PC-01-2-21-0013-1-04-99 |
| 6686 | M070K | 142126089 | BAL01212109 | 7/26/1993 | 1.2 | M -PC-01-2-21-0018-4-12-99 |
| 6687 | M070K | 142126091 | BAL01212110 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-1-02-99 |
| 6688 | M070K | 142126099 | BAL01212111 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-1-10-99 |
| 6689 | M070K | 142126102 | BAL01212112 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-2-01-99 |
| 6690 | M070K | 142126107 | BAL01212113 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-2-06-99 |
| 6691 | M070K | 142126108 | BAL01212114 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-2-07-99 |
| 6692 | M070K | 142126110 | BAL01212115 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-2-09-99 |
| 6693 | M070K | 142126111 | BAL01212116 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-2-10-99 |
| 6694 | M070K | 142126112 | BAL01212117 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-2-11-99 |
| 6695 | M070K | 142126115 | BAL01212118 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-3-02-99 |
| 6696 | M070K | 142126116 | BAL01212119 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-3-03-99 |
| 6697 | M070K | 142126120 | BAL01212120 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-3-07-99 |
| 6698 | M070K | 142126124 | BAL01212121 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-3-11-99 |
| 6699 | M070K | 142126129 | BAL01212122 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-4-04-99 |
| 6700 | M070K | 142126132 | BAL01212123 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-4-07-99 |
| 6701 | M070K | 142126133 | BAL01212124 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-4-08-99 |
| 6702 | M070K | 142126134 | BAL01212125 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-4-09-99 |
| 6703 | M070K | 142126135 | BAL01212126 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-4-10-99 |
| 6704 | M070K | 142126137 | BAL01212127 | 7/26/1993 | 1.2 | M -PC-01-2-21-0019-4-12-99 |
| 6705 | M070K | 142126218 | BAL01212128 | 7/26/1993 | 1.2 | M -PC-01-2-21-0028-1-02-99 |
| 6706 | M070K | 142126220 | BAL01212129 | 7/26/1993 | 1.2 | M -PC-01-2-21-0028-1-04-99 |
| 6707 | M070K | 142126221 | BAL01212130 | 7/26/1993 | 1.2 | M -PC-01-2-21-0028-1-05-99 |
| 6708 | M070K | 142126222 | BAL01212131 | 7/26/1993 | 1.2 | M -PC-01-2-21-0028-1-06-99 |
| 6709 | M070K | 142126223 | BAL01212132 | 7/26/1993 | 1.2 | M -PC-01-2-21-0028-1-07-99 |
| 6710 | M070K | 142126224 | BAL01212133 | 7/26/1993 | 1.2 | M -PC-01-2-21-0028-1-08-99 |
| 6711 | M070K | 142126303 | BAL01212134 | 7/26/1993 | 1.2 | M -PC-01-2-21-0029-4-05-99 |
| 6712 | M070K | 142126305 | BAL01212135 | 7/26/1993 | 1.2 | M -PC-01-2-21-0029-4-07-99 |
| 6713 | M070K | 142126306 | BAL01212136 | 7/26/1993 | 1.2 | M -PC-01-2-21-0029-4-08-99 |
| 6714 | M070K | 142126307 | BAL01212137 | 7/26/1993 | 1.2 | M -PC-01-2-21-0029-4-09-99 |
| 6715 | M070K | 142126309 | BAL01212138 | 7/26/1993 | 1.2 | M -PC-01-2-21-0029-4-11-99 |
| 6716 | M070K | 142126310 | BAL01212139 | 7/26/1993 | 1.2 | M -PC-01-2-21-0029-4-12-99 |
| 6717 | M070K | 142126311 | BAL01212140 | 7/26/1993 | 1.2 | M -PC-01-2-21-0030-1-01-99 |
| 6718 | M070K | 142126312 | BAL01212141 | 7/26/1993 | 1.2 | M -PC-01-2-21-0030-1-02-99 |
| 6719 | M070K | 142126315 | BAL01212142 | 7/26/1993 | 1.2 | M -PC-01-2-21-0030-1-05-99 |
| 6720 | M070K | 142126316 | BAL01212143 | 7/26/1993 | 1.2 | M -PC-01-2-21-0030-1-06-99 |
| 6721 | M070K | 142126318 | BAL01212144 | 7/26/1993 | 1.2 | M -PC-01-2-21-0030-1-08-99 |
| 6722 | M070K | 142126320 | BAL01212145 | 7/26/1993 | 1.2 | M -PC-01-2-21-0030-1-10-99 |
| 6723 | M070K | 142126322 | BAL01212146 | 7/26/1993 | 1.2 | M -PC-01-2-21-0030-1-12-99 |
| 6724 | M070K | 142126325 | BAL01212147 | 7/26/1993 | 1.2 | M -PC-01-2-21-0030-2-03-99 |
| 6725 | M070K | 142126327 | BAL01212148 | 7/26/1993 | 1.2 | M -PC-01-2-21-0030-2-05-99 |
| 6726 | M070K | 142301309 | BAL01215115 | 8/4/1993 | 1.2 | M -02-04-2- X-0033-3-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6727 | M070K | 142301300 | BAL01215106 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-2-99-01 |
| 6728 | M070K | 142301301 | BAL01215107 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-2-99-02 |
| 6729 | M070K | 142301302 | BAL01215108 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-2-99-03 |
| 6730 | M070K | 142301303 | BAL01215109 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-2-99-04 |
| 6731 | M070K | 142301304 | BAL01215110 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-2-99-05 |
| 6732 | M070K | 142301306 | BAL01215112 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-2-99-07 |
| 6733 | M070K | 142301307 | BAL01215113 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-2-99-08 |
| 6734 | M070K | 142301308 | BAL01215114 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-2-99-09 |
| 6735 | M070K | 142301310 | BAL01215116 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-2-99-11 |
| 6736 | M070K | 142301311 | BAL01215117 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-2-99-12 |
| 6737 | M070K | 142301312 | BAL01215118 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-3-99-01 |
| 6738 | M070K | 142301313 | BAL01215119 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-3-99-02 |
| 6739 | M070K | 142301314 | BAL01215120 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-3-99-03 |
| 6740 | M070K | 142301315 | BAL01215121 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-3-99-04 |
| 6741 | M070K | 142301316 | BAL01215122 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-3-99-05 |
| 6742 | M070K | 142301317 | BAL01215123 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-3-99-06 |
| 6743 | M070K | 142301318 | BAL01215124 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-3-99-07 |
| 6744 | M070K | 142301319 | BAL01215125 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-3-99-08 |
| 6745 | M070K | 142301320 | BAL01215126 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-3-99-09 |
| 6746 | M070K | 142301321 | BAL01215127 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-3-99-10 |
| 6747 | M070K | 142301322 | BAL01215128 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-3-99-11 |
| 6748 | M070K | 142301323 | BAL01215129 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-3-99-12 |
| 6749 | M070K | 142301324 | BAL01215130 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-4-99-01 |
| 6750 | M070K | 142301325 | BAL01215131 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-4-99-02 |
| 6751 | M070K | 142301326 | BAL01215132 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-4-99-03 |
| 6752 | M070K | 142301327 | BAL01215133 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-4-99-04 |
| 6753 | M070K | 142301329 | BAL01215135 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-4-99-06 |
| 6754 | M070K | 142301330 | BAL01215136 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-4-99-07 |
| 6755 | M070K | 142301331 | BAL01215137 | 8/4/1993 | 1.2 | M -30-03-2-08-0065-4-99-08 |
| 6756 | M070K | 142303702 | BAL01215230 | 8/4/1993 | 1.2 | M -30-03-2-08-0157-2-99-09 |
| 6757 | M070K | 142307563 | BAL01215231 | 8/4/1993 | 1.2 | M -30-03-2-09-0143-2-99-17 |
| 6758 | M070K | 142307565 | BAL01215232 | 8/4/1993 | 1.2 | M -30-03-2-09-0143-2-99-19 |
| 6759 | M070K | 142307575 | BAL01215233 | 8/4/1993 | 1.2 | M -30-03-2-09-0143-3-99-09 |
| 6760 | M070K | 142307589 | BAL01215234 | 8/4/1993 | 1.2 | M -30-03-2-09-0143-4-99-06 |
| 6761 | M070K | 142307597 | BAL01215235 | 8/4/1993 | 1.2 | M -30-03-2-09-0143-4-99-15 |
| 6762 | M070K | 142307610 | BAL01215236 | 8/4/1993 | 1.2 | M -30-03-2-09-0144-2-99-06 |
| 6763 | M070K | 142307621 | BAL01215237 | 8/4/1993 | 1.2 | M -30-03-2-09-0144-3-99-04 |
| 6764 | M070K | 142307655 | BAL01215238 | 8/4/1993 | 1.2 | M -30-03-2-09-0144-4-99-19 |
| 6765 | M070K | 142308278 | BAL01215239 | 8/4/1993 | 1.2 | M -30-03-2-09-0156-3-99-16 |
| 6766 | M070K | 142308287 | BAL01215240 | 8/4/1993 | 1.2 | M -30-03-2-09-0156-4-99-09 |
| 6767 | M070K | 142308302 | BAL01215242 | 8/4/1993 | 1.2 | M -30-03-2-09-0157-1-99-05 |
| 6768 | M070K | 142308307 | BAL01215243 | 8/4/1993 | 1.2 | M -30-03-2-09-0157-1-99-15 |
| 6769 | M070K | 142308310 | BAL01215244 | 8/4/1993 | 1.2 | M -30-03-2-09-0157-1-99-18 |
| 6770 | M070K | 142308752 | BAL01215245 | 8/4/1993 | 1.2 | M -30-03-2-09-0164-3-99-13 |
| 6771 | M070K | 142308758 | BAL01215246 | 8/4/1993 | 1.2 | M -30-03-2-09-0164-3-99-19 |
| 6772 | M070K | 142308761 | BAL01215247 | 8/4/1993 | 1.2 | M -30-03-2-09-0164-4-99-03 |
| 6773 | M070K | 142309297 | BAL01215248 | 8/4/1993 | 1.2 | M -30-03-2-10-0061-4-99-01 |
| 6774 | M070K | 142310766 | BAL01215257 | 8/4/1993 | 1.2 | M -30-03-2-10-0131-3-99-05 |
| 6775 | M070K | 142310768 | BAL01215259 | 8/4/1993 | 1.2 | M -30-03-2-10-0131-3-99-07 |
| 6776 | M070K | 142310769 | BAL01215260 | 8/4/1993 | 1.2 | M -30-03-2-10-0131-3-99-08 |
| 6777 | M070K | 142310770 | BAL01215261 | 8/4/1993 | 1.2 | M -30-03-2-10-0131-3-99-09 |
| 6778 | M070K | 142310771 | BAL01215262 | 8/4/1993 | 1.2 | M -30-03-2-10-0131-3-99-10 |
| 6779 | M070K | 142310772 | BAL01215263 | 8/4/1993 | 1.2 | M -30-03-2-10-0131-3-99-11 |
| 6780 | M070K | 142310773 | BAL01215264 | 8/4/1993 | 1.2 | M -30-03-2-10-0131-3-99-12 |
| 6781 | M070K | 142141631 | BAL01212383 | 8/16/1993 | 1.2 | M -02-04-2- X-0034-3-01-05 |
| 6782 | M070K | 142140481 | BAL01212343 | 8/16/1993 | 1.2 | M -PC-01-3-03-0051-3-09-99 |
| 6783 | M070K | 142140487 | BAL01212345 | 8/16/1993 | 1.2 | M -PC-01-3-03-0052-1-03-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6784 | M070K | 142140488 | BAL01212346 | 8/16/1993 | 1.2 | M -PC-01-3-03-0052-1-04-99 |
| 6785 | M070K | 142140491 | BAL01212347 | 8/16/1993 | 1.2 | M -PC-01-3-03-0052-1-07-99 |
| 6786 | M070K | 142140494 | BAL01212348 | 8/16/1993 | 1.2 | M -PC-01-3-03-0052-1-10-99 |
| 6787 | M070K | 142140499 | BAL01212350 | 8/16/1993 | 1.2 | M -PC-01-3-03-0052-2-03-99 |
| 6788 | M070K | 142140502 | BAL01212352 | 8/16/1993 | 1.2 | M -PC-01-3-03-0052-2-08-99 |
| 6789 | M070K | 142140503 | BAL01212353 | 8/16/1993 | 1.2 | M -PC-01-3-03-0052-2-09-99 |
| 6790 | M070K | 142140504 | BAL01212354 | 8/16/1993 | 1.2 | M -PC-01-3-03-0052-2-10-99 |
| 6791 | M070K | 142140505 | BAL01212355 | 8/16/1993 | 1.2 | M -PC-01-3-03-0052-2-11-99 |
| 6792 | M070K | 142140509 | BAL01212357 | 8/16/1993 | 1.2 | M -PC-01-3-03-0052-3-04-99 |
| 6793 | M070K | 142140510 | BAL01212358 | 8/16/1993 | 1.2 | M -PC-01-3-03-0052-3-05-99 |
| 6794 | M070K | 142140512 | BAL01212360 | 8/16/1993 | 1.2 | M -PC-01-3-03-0052-3-07-99 |
| 6795 | M070K | 142140514 | BAL01212362 | 8/16/1993 | 1.2 | M -PC-01-3-03-0052-3-09-99 |
| 6796 | M070K | 142140515 | BAL01212363 | 8/16/1993 | 1.2 | M -PC-01-3-03-0052-3-10-99 |
| 6797 | M070K | 142140516 | BAL01212364 | 8/16/1993 | 1.2 | M -PC-01-3-03-0052-3-11-99 |
| 6798 | M070K | 142140517 | BAL01212365 | 8/16/1993 | 1.2 | M -PC-01-3-03-0052-3-12-99 |
| 6799 | M070K | 142140565 | BAL01212366 | 8/16/1993 | 1.2 | M -PC-01-3-03-0070-2-04-99 |
| 6800 | M070K | 142141016 | BAL01212367 | 8/16/1993 | 1.2 | M -PC-01-3-03-0085-2-06-99 |
| 6801 | M070K | 142141019 | BAL01212368 | 8/16/1993 | 1.2 | M -PC-01-3-03-0085-2-09-99 |
| 6802 | M070K | 142141029 | BAL01212369 | 8/16/1993 | 1.2 | M -PC-01-3-03-0085-3-07-99 |
| 6803 | M070K | 142141039 | BAL01212370 | 8/16/1993 | 1.2 | M -PC-01-3-03-0086-1-05-99 |
| 6804 | M070K | 142141045 | BAL01212371 | 8/16/1993 | 1.2 | M -PC-01-3-03-0086-1-11-99 |
| 6805 | M070K | 142141046 | BAL01212372 | 8/16/1993 | 1.2 | M -PC-01-3-03-0086-1-12-99 |
| 6806 | M070K | 142141047 | BAL01212373 | 8/16/1993 | 1.2 | M -PC-01-3-03-0086-2-01-99 |
| 6807 | M070K | 142141048 | BAL01212374 | 8/16/1993 | 1.2 | M -PC-01-3-03-0086-2-02-99 |
| 6808 | M070K | 142141049 | BAL01212375 | 8/16/1993 | 1.2 | M -PC-01-3-03-0086-2-03-99 |
| 6809 | M070K | 142141050 | BAL01212376 | 8/16/1993 | 1.2 | M -PC-01-3-03-0086-2-04-99 |
| 6810 | M070K | 142141051 | BAL01212377 | 8/16/1993 | 1.2 | M -PC-01-3-03-0086-2-05-99 |
| 6811 | M070K | 142141052 | BAL01212378 | 8/16/1993 | 1.2 | M -PC-01-3-03-0086-2-06-99 |
| 6812 | M070K | 142141054 | BAL01212380 | 8/16/1993 | 1.2 | M -PC-01-3-03-0086-2-08-99 |
| 6813 | M070K | 142141055 | BAL01212381 | 8/16/1993 | 1.2 | M -PC-01-3-03-0086-2-09-99 |
| 6814 | M070K | 142141056 | BAL01212382 | 8/16/1993 | 1.2 | M -PC-01-3-03-0086-2-10-99 |
| 6815 | M070K | 142141632 | BAL01212384 | 8/16/1993 | 1.2 | M -PC-01-3-04-0009-1-02-99 |
| 6816 | M070K | 142141633 | BAL01212385 | 8/16/1993 | 1.2 | M -PC-01-3-04-0009-1-03-99 |
| 6817 | M070K | 142141634 | BAL01212386 | 8/16/1993 | 1.2 | M -PC-01-3-04-0009-1-04-99 |
| 6818 | M070K | 142141635 | BAL01212387 | 8/16/1993 | 1.2 | M -PC-01-3-04-0009-1-05-99 |
| 6819 | M070K | 142141636 | BAL01212388 | 8/16/1993 | 1.2 | M -PC-01-3-04-0009-1-06-99 |
| 6820 | M070K | 142141637 | BAL01212389 | 8/16/1993 | 1.2 | M -PC-01-3-04-0009-1-07-99 |
| 6821 | M070K | 142141638 | BAL01212390 | 8/16/1993 | 1.2 | M -PC-01-3-04-0009-1-08-99 |
| 6822 | M070K | 142141640 | BAL01212391 | 8/16/1993 | 1.2 | M -PC-01-3-04-0009-1-10-99 |
| 6823 | M070K | 142141641 | BAL01212392 | 8/16/1993 | 1.2 | M -PC-01-3-04-0009-1-11-99 |
| 6824 | M070K | 142141642 | BAL01212393 | 8/16/1993 | 1.2 | M -PC-01-3-04-0009-1-12-99 |
| 6825 | M070K | 142149322 | BAL01212519 | 8/18/1993 | 1.2 | M -04-07-1- I-0004-2-03-05 |
| 6826 | M070K | 142149308 | BAL01212510 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-1-08-99 |
| 6827 | M070K | 142149312 | BAL01212511 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-1-12-99 |
| 6828 | M070K | 142149313 | BAL01212512 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-2-01-99 |
| 6829 | M070K | 142149314 | BAL01212513 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-2-02-99 |
| 6830 | M070K | 142149317 | BAL01212514 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-2-05-99 |
| 6831 | M070K | 142149318 | BAL01212515 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-2-06-99 |
| 6832 | M070K | 142149319 | BAL01212516 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-2-07-99 |
| 6833 | M070K | 142149320 | BAL01212517 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-2-08-99 |
| 6834 | M070K | 142149321 | BAL01212518 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-2-09-99 |
| 6835 | M070K | 142149323 | BAL01212520 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-2-11-99 |
| 6836 | M070K | 142149324 | BAL01212521 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-2-12-99 |
| 6837 | M070K | 142149325 | BAL01212522 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-3-01-99 |
| 6838 | M070K | 142149326 | BAL01212523 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-3-02-99 |
| 6839 | M070K | 142149328 | BAL01212524 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-3-04-99 |
| 6840 | M070K | 142149330 | BAL01212525 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-3-06-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6841 | M070K | 142149331 | BAL01212526 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-3-07-99 |
| 6842 | M070K | 142149332 | BAL01212527 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-3-08-99 |
| 6843 | M070K | 142149333 | BAL01212528 | 8/18/1993 | 1.2 | M -PC-01-3-08-0008-3-09-99 |
| 6844 | M070K | 142149349 | BAL01212529 | 8/18/1993 | 1.2 | M -PC-01-3-08-0009-2-01-99 |
| 6845 | M070K | 142149387 | BAL01212530 | 8/18/1993 | 1.2 | M -PC-01-3-08-0010-2-06-99 |
| 6846 | M070K | 142149388 | BAL01212531 | 8/18/1993 | 1.2 | M -PC-01-3-08-0010-2-07-99 |
| 6847 | M070K | 142149389 | BAL01212532 | 8/18/1993 | 1.2 | M -PC-01-3-08-0010-2-08-99 |
| 6848 | M070K | 142149390 | BAL01212533 | 8/18/1993 | 1.2 | M -PC-01-3-08-0010-2-09-99 |
| 6849 | M070K | 142152117 | BAL01212735 | 8/18/1993 | 1.2 | M -PC-01-3-09-0047-3-07-99 |
| 6850 | M070K | 142152118 | BAL01212736 | 8/18/1993 | 1.2 | M -PC-01-3-09-0047-3-09-99 |
| 6851 | M070K | 142152132 | BAL01212737 | 8/18/1993 | 1.2 | M -PC-01-3-09-0048-2-02-99 |
| 6852 | M070K | 142152138 | BAL01212738 | 8/18/1993 | 1.2 | M -PC-01-3-09-0048-2-09-99 |
| 6853 | M070K | 142152139 | BAL01212739 | 8/18/1993 | 1.2 | M -PC-01-3-09-0048-2-10-99 |
| 6854 | M070K | 142152150 | BAL01212740 | 8/18/1993 | 1.2 | M -PC-01-3-09-0048-3-10-99 |
| 6855 | M070K | 142152155 | BAL01212741 | 8/18/1993 | 1.2 | M -PC-01-3-09-0049-1-04-99 |
| 6856 | M070K | 142475248 | BAL01218013 | 8/19/1993 | 1.2 | M -30-05-1-15-0058-2-99-09 |
| 6857 | M070K | 142549990 | BAL01219279 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-2-99-11 |
| 6858 | M070K | 142549991 | BAL01219280 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-2-99-12 |
| 6859 | M070K | 142549992 | BAL01219281 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-2-99-13 |
| 6860 | M070K | 142549993 | BAL01219282 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-2-99-14 |
| 6861 | M070K | 142549994 | BAL01219283 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-2-99-15 |
| 6862 | M070K | 142549995 | BAL01219284 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-2-99-16 |
| 6863 | M070K | 142549996 | BAL01219285 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-2-99-17 |
| 6864 | M070K | 142549997 | BAL01219286 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-2-99-18 |
| 6865 | M070K | 142549998 | BAL01219287 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-2-99-19 |
| 6866 | M070K | 142549999 | BAL01219288 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-2-99-20 |
| 6867 | M070K | 142550000 | BAL01219289 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-01 |
| 6868 | M070K | 142550001 | BAL01219290 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-02 |
| 6869 | M070K | 142550002 | BAL01219291 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-03 |
| 6870 | M070K | 142550003 | BAL01219292 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-04 |
| 6871 | M070K | 142550004 | BAL01219293 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-05 |
| 6872 | M070K | 142550005 | BAL01219294 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-06 |
| 6873 | M070K | 142550006 | BAL01219295 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-07 |
| 6874 | M070K | 142550007 | BAL01219296 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-08 |
| 6875 | M070K | 142550008 | BAL01219297 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-09 |
| 6876 | M070K | 142550009 | BAL01219298 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-10 |
| 6877 | M070K | 142550010 | BAL01219299 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-11 |
| 6878 | M070K | 142550011 | BAL01219300 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-12 |
| 6879 | M070K | 142550012 | BAL01219301 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-13 |
| 6880 | M070K | 142550013 | BAL01219302 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-14 |
| 6881 | M070K | 142550014 | BAL01219303 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-15 |
| 6882 | M070K | 142550015 | BAL01219304 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-16 |
| 6883 | M070K | 142550016 | BAL01219305 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-17 |
| 6884 | M070K | 142550017 | BAL01219306 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-18 |
| 6885 | M070K | 142550018 | BAL01219307 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-19 |
| 6886 | M070K | 142550019 | BAL01219308 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-3-99-20 |
| 6887 | M070K | 142550020 | BAL01219309 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-01 |
| 6888 | M070K | 142550021 | BAL01219310 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-02 |
| 6889 | M070K | 142550022 | BAL01219311 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-03 |
| 6890 | M070K | 142550023 | BAL01219312 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-04 |
| 6891 | M070K | 142550024 | BAL01219313 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-05 |
| 6892 | M070K | 142550025 | BAL01219314 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-06 |
| 6893 | M070K | 142550026 | BAL01219315 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-07 |
| 6894 | M070K | 142550027 | BAL01219316 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-08 |
| 6895 | M070K | 142550028 | BAL01219317 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-09 |
| 6896 | M070K | 142550029 | BAL01219318 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-10 |
| 6897 | M070K | 142550030 | BAL01219319 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-11 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6898 | M070K | 142550031 | BAL01219320 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-12 |
| 6899 | M070K | 142550032 | BAL01219321 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-13 |
| 6900 | M070K | 142550033 | BAL01219322 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-14 |
| 6901 | M070K | 142550034 | BAL01219323 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-15 |
| 6902 | M070K | 142550035 | BAL01219324 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-16 |
| 6903 | M070K | 142550036 | BAL01219325 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-17 |
| 6904 | M070K | 142550037 | BAL01219326 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-18 |
| 6905 | M070K | 142550038 | BAL01219327 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-19 |
| 6906 | M070K | 142550039 | BAL01219328 | 8/23/1993 | 1.2 | M -30-05-2-15-0061-4-99-20 |
| 6907 | M070K | 142550040 | BAL01219329 | 8/23/1993 | 1.2 | M -30-05-2-15-0062-1-99-01 |
| 6908 | M070K | 142550041 | BAL01219330 | 8/23/1993 | 1.2 | M -30-05-2-15-0062-1-99-02 |
| 6909 | M070K | 142550042 | BAL01219331 | 8/23/1993 | 1.2 | M -30-05-2-15-0062-1-99-03 |
| 6910 | M070K | 142550043 | BAL01219332 | 8/23/1993 | 1.2 | M -30-05-2-15-0062-1-99-04 |
| 6911 | M070K | 142550044 | BAL01219333 | 8/23/1993 | 1.2 | M -30-05-2-15-0062-1-99-05 |
| 6912 | M070K | 142550045 | BAL01219334 | 8/23/1993 | 1.2 | M -30-05-2-15-0062-1-99-06 |
| 6913 | M070K | 142550046 | BAL01219335 | 8/23/1993 | 1.2 | M -30-05-2-15-0062-1-99-07 |
| 6914 | M070K | 142550047 | BAL01219336 | 8/23/1993 | 1.2 | M -30-05-2-15-0062-1-99-08 |
| 6915 | M070K | 142185781 | BAL01213220 | 9/1/1993 | 1.2 | M -30-03-1-02-0063-4-99-04 |
| 6916 | M070K | 142185782 | BAL01213221 | 9/1/1993 | 1.2 | M -30-03-1-02-0063-4-99-05 |
| 6917 | M070K | 142185783 | BAL01213222 | 9/1/1993 | 1.2 | M -30-03-1-02-0063-4-99-06 |
| 6918 | M070K | 142185784 | BAL01213223 | 9/1/1993 | 1.2 | M -30-03-1-02-0063-4-99-07 |
| 6919 | M070K | 142185785 | BAL01213224 | 9/1/1993 | 1.2 | M -30-03-1-02-0063-4-99-08 |
| 6920 | M070K | 142260499 | BAL01214483 | 9/3/1993 | 1.2 | M -02-04-3- G-  24-3-  -02 |
| 6921 | M070K | 142260301 | BAL01214465 | 9/3/1993 | 1.2 | M -30-03-1-21-0140-2-99-07 |
| 6922 | M070K | 142260312 | BAL01214476 | 9/3/1993 | 1.2 | M -30-03-1-21-0140-2-99-18 |
| 6923 | M070K | 142260315 | BAL01214479 | 9/3/1993 | 1.2 | M -30-03-1-21-0140-3-99-01 |
| 6924 | M070K | 142260316 | BAL01214480 | 9/3/1993 | 1.2 | M -30-03-1-21-0140-3-99-02 |
| 6925 | M070K | 142260317 | BAL01214481 | 9/3/1993 | 1.2 | M -30-03-1-21-0140-3-99-03 |
| 6926 | M070K | 142260500 | BAL01214484 | 9/3/1993 | 1.2 | M -30-03-1-21-0143-3-99-16 |
| 6927 | M070K | 142260501 | BAL01214485 | 9/3/1993 | 1.2 | M -30-03-1-21-0143-3-99-17 |
| 6928 | M070K | 142260502 | BAL01214486 | 9/3/1993 | 1.2 | M -30-03-1-21-0143-3-99-18 |
| 6929 | M070K | 142260503 | BAL01214487 | 9/3/1993 | 1.2 | M -30-03-1-21-0143-3-99-19 |
| 6930 | M070K | 142260504 | BAL01214488 | 9/3/1993 | 1.2 | M -30-03-1-21-0143-3-99-20 |
| 6931 | M070K | 142260505 | BAL01214489 | 9/3/1993 | 1.2 | M -30-03-1-21-0143-4-99-01 |
| 6932 | M070K | 142260506 | BAL01214490 | 9/3/1993 | 1.2 | M -30-03-1-21-0143-4-99-02 |
| 6933 | M070K | 142261186 | BAL01214491 | 9/3/1993 | 1.2 | M -30-03-1-22-0062-1-99-01 |
| 6934 | M070K | 142261187 | BAL01214492 | 9/3/1993 | 1.2 | M -30-03-1-22-0062-1-99-02 |
| 6935 | M070K | 142261188 | BAL01214493 | 9/3/1993 | 1.2 | M -30-03-1-22-0062-1-99-03 |
| 6936 | M070K | 142261189 | BAL01214494 | 9/3/1993 | 1.2 | M -30-03-1-22-0062-1-99-04 |
| 6937 | M070K | 142261190 | BAL01214495 | 9/3/1993 | 1.2 | M -30-03-1-22-0062-1-99-05 |
| 6938 | M070K | 142261191 | BAL01214496 | 9/3/1993 | 1.2 | M -30-03-1-22-0062-1-99-06 |
| 6939 | M070K | 142261192 | BAL01214497 | 9/3/1993 | 1.2 | M -30-03-1-22-0062-1-99-07 |
| 6940 | M070K | 142261193 | BAL01214498 | 9/3/1993 | 1.2 | M -30-03-1-22-0062-1-99-08 |
| 6941 | M070K | 142261194 | BAL01214499 | 9/3/1993 | 1.2 | M -30-03-1-22-0062-1-99-09 |
| 6942 | M070K | 142261195 | BAL01214500 | 9/3/1993 | 1.2 | M -30-03-1-22-0062-1-99-10 |
| 6943 | M070K | 142261196 | BAL01214501 | 9/3/1993 | 1.2 | M -30-03-1-22-0062-1-99-11 |
| 6944 | M070K | 142261197 | BAL01214502 | 9/3/1993 | 1.2 | M -30-03-1-22-0062-1-99-12 |
| 6945 | M070K | 142261198 | BAL01214503 | 9/3/1993 | 1.2 | M -30-03-1-22-0062-2-99-01 |
| 6946 | M070K | 142261199 | BAL01214504 | 9/3/1993 | 1.2 | M -30-03-1-22-0062-2-99-02 |
| 6947 | M070K | 142261200 | BAL01214505 | 9/3/1993 | 1.2 | M -30-03-1-22-0062-2-99-03 |
| 6948 | M070K | 142260314 | BAL01214478 | 9/3/1993 | 1.2 | M -30-05-1-14-0041-4-99-13 |
| 6949 | M070K | 142260309 | BAL01214473 | 9/3/1993 | 1.2 | M -30-05-1-14-0041-4-99-14 |
| 6950 | M070K | 142260313 | BAL01214477 | 9/3/1993 | 1.2 | M -30-05-1-14-0041-4-99-15 |
| 6951 | M070K | 142260308 | BAL01214472 | 9/3/1993 | 1.2 | M -30-05-1-14-0041-4-99-16 |
| 6952 | M070K | 142260304 | BAL01214468 | 9/3/1993 | 1.2 | M -30-05-1-14-0041-4-99-17 |
| 6953 | M070K | 142260299 | BAL01214463 | 9/3/1993 | 1.2 | M -30-05-1-14-0041-4-99-18 |
| 6954 | M070K | 142260303 | BAL01214467 | 9/3/1993 | 1.2 | M -30-05-1-14-0042-1-99-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6955 | M070K | 142260298 | BAL01214462 | 9/3/1993 | 1.2 | M -30-05-1-14-0042-1-99-02 |
| 6956 | M070K | 142260302 | BAL01214466 | 9/3/1993 | 1.2 | M -30-05-1-14-0042-1-99-03 |
| 6957 | M070K | 142260307 | BAL01214471 | 9/3/1993 | 1.2 | M -30-05-1-14-0042-1-99-04 |
| 6958 | M070K | 142260297 | BAL01214461 | 9/3/1993 | 1.2 | M -30-05-1-14-0042-1-99-05 |
| 6959 | M070K | 142260306 | BAL01214470 | 9/3/1993 | 1.2 | M -30-05-1-14-0042-1-99-06 |
| 6960 | M070K | 142260310 | BAL01214474 | 9/3/1993 | 1.2 | M -30-05-1-14-0042-1-99-07 |
| 6961 | M070K | 142260311 | BAL01214475 | 9/3/1993 | 1.2 | M -30-05-1-14-0042-1-99-08 |
| 6962 | M070K | 142260305 | BAL01214469 | 9/3/1993 | 1.2 | M -30-05-1-14-0042-1-99-09 |
| 6963 | M070K | 142260300 | BAL01214464 | 9/3/1993 | 1.2 | M -30-05-1-14-0042-1-99-10 |
| 6964 | M070K | 142377893 | BAL01216460 | 9/8/1993 | 1.2 | M -30-03-3-05-0038-2-99-03 |
| 6965 | M070K | 142376843 | BAL01216425 | 9/8/1993 | 1.2 | M -30-03-3-05-0041-3-99-01 |
| 6966 | M070K | 142376844 | BAL01216426 | 9/8/1993 | 1.2 | M -30-03-3-05-0041-3-99-04 |
| 6967 | M070K | 142376847 | BAL01216429 | 9/8/1993 | 1.2 | M -30-03-3-05-0041-3-99-05 |
| 6968 | M070K | 142376848 | BAL01216430 | 9/8/1993 | 1.2 | M -30-03-3-05-0041-3-99-06 |
| 6969 | M070K | 142376850 | BAL01216432 | 9/8/1993 | 1.2 | M -30-03-3-05-0041-3-99-08 |
| 6970 | M070K | 142376851 | BAL01216433 | 9/8/1993 | 1.2 | M -30-03-3-05-0041-3-99-09 |
| 6971 | M070K | 142376852 | BAL01216434 | 9/8/1993 | 1.2 | M -30-03-3-05-0041-3-99-10 |
| 6972 | M070K | 142376855 | BAL01216437 | 9/8/1993 | 1.2 | M -30-03-3-05-0042-1-99-01 |
| 6973 | M070K | 142376857 | BAL01216439 | 9/8/1993 | 1.2 | M -30-03-3-05-0042-1-99-03 |
| 6974 | M070K | 142376858 | BAL01216440 | 9/8/1993 | 1.2 | M -30-03-3-05-0042-1-99-04 |
| 6975 | M070K | 142376864 | BAL01216443 | 9/8/1993 | 1.2 | M -30-03-3-05-0042-2-99-03 |
| 6976 | M070K | 142377894 | BAL01216461 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-1-99-02 |
| 6977 | M070K | 142377895 | BAL01216462 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-1-99-03 |
| 6978 | M070K | 142377896 | BAL01216463 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-1-99-04 |
| 6979 | M070K | 142377897 | BAL01216464 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-1-99-05 |
| 6980 | M070K | 142377898 | BAL01216465 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-1-99-06 |
| 6981 | M070K | 142377899 | BAL01216466 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-1-99-07 |
| 6982 | M070K | 142377900 | BAL01216467 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-1-99-08 |
| 6983 | M070K | 142377901 | BAL01216468 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-1-99-09 |
| 6984 | M070K | 142377902 | BAL01216469 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-1-99-10 |
| 6985 | M070K | 142377903 | BAL01216470 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-1-99-11 |
| 6986 | M070K | 142377904 | BAL01216471 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-1-99-12 |
| 6987 | M070K | 142377905 | BAL01216472 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-2-99-01 |
| 6988 | M070K | 142377906 | BAL01216473 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-2-99-02 |
| 6989 | M070K | 142377907 | BAL01216474 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-2-99-03 |
| 6990 | M070K | 142377908 | BAL01216475 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-2-99-04 |
| 6991 | M070K | 142377909 | BAL01216476 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-2-99-05 |
| 6992 | M070K | 142377910 | BAL01216477 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-2-99-06 |
| 6993 | M070K | 142377911 | BAL01216478 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-2-99-07 |
| 6994 | M070K | 142377912 | BAL01216479 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-2-99-08 |
| 6995 | M070K | 142377913 | BAL01216480 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-2-99-09 |
| 6996 | M070K | 142377914 | BAL01216481 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-2-99-10 |
| 6997 | M070K | 142377915 | BAL01216482 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-2-99-11 |
| 6998 | M070K | 142377916 | BAL01216483 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-2-99-12 |
| 6999 | M070K | 142377917 | BAL01216484 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-3-99-01 |
| 7000 | M070K | 142377918 | BAL01216485 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-3-99-02 |
| 7001 | M070K | 142377919 | BAL01216486 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-3-99-03 |
| 7002 | M070K | 142377920 | BAL01216487 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-3-99-04 |
| 7003 | M070K | 142377921 | BAL01216488 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-3-99-05 |
| 7004 | M070K | 142377922 | BAL01216489 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-3-99-06 |
| 7005 | M070K | 142377923 | BAL01216490 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-3-99-07 |
| 7006 | M070K | 142377924 | BAL01216491 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-3-99-08 |
| 7007 | M070K | 142377925 | BAL01216492 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-3-99-09 |
| 7008 | M070K | 142377926 | BAL01216493 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-3-99-10 |
| 7009 | M070K | 142377927 | BAL01216494 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-3-99-11 |
| 7010 | M070K | 142377928 | BAL01216495 | 9/8/1993 | 1.2 | M -30-03-3-05-0127-3-99-12 |
| 7011 | M070K | 142377930 | BAL01216497 | 9/8/1993 | 1.2 | M -30-03-3-05-0128-1-99-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7012 | M070K | 142377931 | BAL01216498 | 9/8/1993 | 1.2 | M -30-03-3-05-0128-1-99-03 |
| 7013 | M070K | 142377932 | BAL01216499 | 9/8/1993 | 1.2 | M -30-03-3-05-0128-1-99-04 |
| 7014 | M070K | 142377933 | BAL01216500 | 9/8/1993 | 1.2 | M -30-03-3-05-0128-1-99-05 |
| 7015 | M070K | 142377934 | BAL01216501 | 9/8/1993 | 1.2 | M -30-03-3-05-0128-1-99-06 |
| 7016 | M070K | 142377936 | BAL01216503 | 9/8/1993 | 1.2 | M -30-03-3-05-0128-1-99-08 |
| 7017 | M070K | 142377937 | BAL01216504 | 9/8/1993 | 1.2 | M -30-03-3-05-0128-1-99-09 |
| 7018 | M070K | 142377938 | BAL01216505 | 9/8/1993 | 1.2 | M -30-03-3-05-0128-1-99-10 |
| 7019 | M070K | 142377939 | BAL01216506 | 9/8/1993 | 1.2 | M -30-03-3-05-0128-1-99-11 |
| 7020 | M070K | 142377940 | BAL01216507 | 9/8/1993 | 1.2 | M -30-03-3-05-0128-1-99-12 |
| 7021 | M070K | 142377941 | BAL01216508 | 9/8/1993 | 1.2 | M -30-03-3-05-0128-2-99-01 |
| 7022 | M070K | 142422047 | BAL01217413 | 9/14/1993 | 1.2 | M -30-03-3-21-0014-3-99-05 |
| 7023 | M070K | 142422262 | BAL01217414 | 9/14/1993 | 1.2 | M -30-03-3-21-0033-2-99-06 |
| 7024 | M070K | 142422263 | BAL01217415 | 9/14/1993 | 1.2 | M -30-03-3-21-0033-2-99-07 |
| 7025 | M070K | 142422264 | BAL01217416 | 9/14/1993 | 1.2 | M -30-03-3-21-0033-2-99-08 |
| 7026 | M070K | 142422265 | BAL01217417 | 9/14/1993 | 1.2 | M -30-03-3-21-0033-2-99-09 |
| 7027 | M070K | 142121318 | BAL01211986 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-1-12-99 |
| 7028 | M070K | 142121319 | BAL01211987 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-2-02-99 |
| 7029 | M070K | 142121320 | BAL01211988 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-2-04-99 |
| 7030 | M070K | 142121321 | BAL01211989 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-2-05-99 |
| 7031 | M070K | 142121322 | BAL01211990 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-2-07-99 |
| 7032 | M070K | 142121323 | BAL01211991 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-2-08-99 |
| 7033 | M070K | 142121324 | BAL01211992 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-2-09-99 |
| 7034 | M070K | 142121326 | BAL01211993 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-2-12-99 |
| 7035 | M070K | 142121327 | BAL01211994 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-3-02-99 |
| 7036 | M070K | 142121329 | BAL01211995 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-3-06-99 |
| 7037 | M070K | 142121330 | BAL01211996 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-3-07-99 |
| 7038 | M070K | 142121331 | BAL01211997 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-3-08-99 |
| 7039 | M070K | 142121332 | BAL01211998 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-3-09-99 |
| 7040 | M070K | 142121333 | BAL01211999 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-3-10-99 |
| 7041 | M070K | 142121334 | BAL01212000 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-4-01-99 |
| 7042 | M070K | 142121335 | BAL01212001 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-4-02-99 |
| 7043 | M070K | 142121336 | BAL01212002 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-4-03-99 |
| 7044 | M070K | 142121337 | BAL01212003 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-4-05-99 |
| 7045 | M070K | 142121339 | BAL01212004 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-4-08-99 |
| 7046 | M070K | 142121340 | BAL01212005 | 9/20/1993 | 1.2 | M -PC-01-2-19-0157-4-09-99 |
| 7047 | M070K | 142122471 | BAL01212010 | 9/20/1993 | 1.2 | M -PC-01-2-20-0018-1-08-99 |
| 7048 | M070K | 142122472 | BAL01212011 | 9/20/1993 | 1.2 | M -PC-01-2-20-0018-1-09-99 |
| 7049 | M070K | 142122474 | BAL01212012 | 9/20/1993 | 1.2 | M -PC-01-2-20-0018-2-02-99 |
| 7050 | M070K | 142122476 | BAL01212013 | 9/20/1993 | 1.2 | M -PC-01-2-20-0018-2-04-99 |
| 7051 | M070K | 142122501 | BAL01212014 | 9/20/1993 | 1.2 | M -PC-01-2-20-0018-4-05-99 |
| 7052 | M070K | 142123008 | BAL01212020 | 9/20/1993 | 1.2 | M -PC-01-2-20-0037-3-05-99 |
| 7053 | M070K | 142123009 | BAL01212021 | 9/20/1993 | 1.2 | M -PC-01-2-20-0037-3-06-99 |
| 7054 | M070K | 142125499 | BAL01212066 | 9/20/1993 | 1.2 | M -PC-01-2-21-0004-2-05-99 |
| 7055 | M070K | 142125500 | BAL01212067 | 9/20/1993 | 1.2 | M -PC-01-2-21-0004-2-06-99 |
| 7056 | M070K | 142125503 | BAL01212068 | 9/20/1993 | 1.2 | M -PC-01-2-21-0004-2-09-99 |
| 7057 | M070K | 142125504 | BAL01212069 | 9/20/1993 | 1.2 | M -PC-01-2-21-0004-2-10-99 |
| 7058 | M070K | 142125505 | BAL01212070 | 9/20/1993 | 1.2 | M -PC-01-2-21-0004-3-01-99 |
| 7059 | M070K | 142125508 | BAL01212071 | 9/20/1993 | 1.2 | M -PC-01-2-21-0004-3-06-99 |
| 7060 | M070K | 142125510 | BAL01212072 | 9/20/1993 | 1.2 | M -PC-01-2-21-0004-3-09-99 |
| 7061 | M070K | 142125511 | BAL01212073 | 9/20/1993 | 1.2 | M -PC-01-2-21-0004-3-10-99 |
| 7062 | M070K | 142125512 | BAL01212074 | 9/20/1993 | 1.2 | M -PC-01-2-21-0004-3-11-99 |
| 7063 | M070K | 142125513 | BAL01212075 | 9/20/1993 | 1.2 | M -PC-01-2-21-0004-3-12-99 |
| 7064 | M070K | 142125514 | BAL01212076 | 9/20/1993 | 1.2 | M -PC-01-2-21-0004-4-02-99 |
| 7065 | M070K | 142125515 | BAL01212077 | 9/20/1993 | 1.2 | M -PC-01-2-21-0004-4-03-99 |
| 7066 | M070K | 142125516 | BAL01212078 | 9/20/1993 | 1.2 | M -PC-01-2-21-0004-4-04-99 |
| 7067 | M070K | 142125518 | BAL01212079 | 9/20/1993 | 1.2 | M -PC-01-2-21-0004-4-06-99 |
| 7068 | M070K | 142125521 | BAL01212080 | 9/20/1993 | 1.2 | M -PC-01-2-21-0004-4-11-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7069 | M070K | 142125523 | BAL01212081 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-1-01-99 |
| 7070 | M070K | 142125524 | BAL01212082 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-1-02-99 |
| 7071 | M070K | 142125527 | BAL01212083 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-1-06-99 |
| 7072 | M070K | 142125528 | BAL01212084 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-1-07-99 |
| 7073 | M070K | 142125529 | BAL01212085 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-1-08-99 |
| 7074 | M070K | 142125530 | BAL01212086 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-1-09-99 |
| 7075 | M070K | 142125531 | BAL01212087 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-1-10-99 |
| 7076 | M070K | 142125532 | BAL01212088 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-1-11-99 |
| 7077 | M070K | 142125536 | BAL01212091 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-2-04-99 |
| 7078 | M070K | 142125537 | BAL01212092 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-2-05-99 |
| 7079 | M070K | 142125540 | BAL01212093 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-2-10-99 |
| 7080 | M070K | 142125541 | BAL01212094 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-2-11-99 |
| 7081 | M070K | 142125542 | BAL01212095 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-2-12-99 |
| 7082 | M070K | 142125543 | BAL01212096 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-3-01-99 |
| 7083 | M070K | 142125544 | BAL01212097 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-3-02-99 |
| 7084 | M070K | 142125547 | BAL01212098 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-3-05-99 |
| 7085 | M070K | 142125548 | BAL01212099 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-3-06-99 |
| 7086 | M070K | 142125553 | BAL01212100 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-3-11-99 |
| 7087 | M070K | 142125554 | BAL01212101 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-3-12-99 |
| 7088 | M070K | 142125555 | BAL01212102 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-4-01-99 |
| 7089 | M070K | 142125556 | BAL01212103 | 9/20/1993 | 1.2 | M -PC-01-2-21-0005-4-02-99 |
| 7090 | M070K | 142056938 | BAL01207577 | 9/21/1993 | 1.2 | M -PC-01-1-20-0046-1-01-99 |
| 7091 | M070K | 142056941 | BAL01207578 | 9/21/1993 | 1.2 | M -PC-01-1-20-0046-1-04-99 |
| 7092 | M070K | 142057169 | BAL01207579 | 9/21/1993 | 1.2 | M -PC-01-1-20-0069-4-03-99 |
| 7093 | M070K | 142057170 | BAL01207580 | 9/21/1993 | 1.2 | M -PC-01-1-20-0069-4-04-99 |
| 7094 | M070K | 142057171 | BAL01207581 | 9/21/1993 | 1.2 | M -PC-01-1-20-0069-4-05-99 |
| 7095 | M070K | 142057172 | BAL01207582 | 9/21/1993 | 1.2 | M -PC-01-1-20-0069-4-06-99 |
| 7096 | M070K | 142176241 | BAL01213016 | 9/24/1993 | 1.2 | M -PC-01-3-21-0138-3-07-99 |
| 7097 | M070K | 142176242 | BAL01213017 | 9/24/1993 | 1.2 | M -PC-01-3-21-0138-3-08-99 |
| 7098 | M070K | 142176243 | BAL01213018 | 9/24/1993 | 1.2 | M -PC-01-3-21-0138-3-09-99 |
| 7099 | M070K | 142176244 | BAL01213019 | 9/24/1993 | 1.2 | M -PC-01-3-21-0138-3-10-99 |
| 7100 | M070K | 142176245 | BAL01213020 | 9/24/1993 | 1.2 | M -PC-01-3-21-0138-3-11-99 |
| 7101 | M070K | 142176246 | BAL01213021 | 9/24/1993 | 1.2 | M -PC-01-3-21-0138-3-12-99 |
| 7102 | M070K | 142176247 | BAL01213022 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-1-01-99 |
| 7103 | M070K | 142176248 | BAL01213023 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-1-02-99 |
| 7104 | M070K | 142176249 | BAL01213024 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-1-03-99 |
| 7105 | M070K | 142176250 | BAL01213025 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-1-04-99 |
| 7106 | M070K | 142176251 | BAL01213026 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-1-05-99 |
| 7107 | M070K | 142176252 | BAL01213027 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-1-06-99 |
| 7108 | M070K | 142176253 | BAL01213028 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-1-07-99 |
| 7109 | M070K | 142176254 | BAL01213029 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-1-08-99 |
| 7110 | M070K | 142176255 | BAL01213030 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-1-09-99 |
| 7111 | M070K | 142176256 | BAL01213031 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-1-10-99 |
| 7112 | M070K | 142176257 | BAL01213032 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-1-11-99 |
| 7113 | M070K | 142176258 | BAL01213033 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-1-12-99 |
| 7114 | M070K | 142176259 | BAL01213034 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-2-01-99 |
| 7115 | M070K | 142176260 | BAL01213035 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-2-02-99 |
| 7116 | M070K | 142176261 | BAL01213036 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-2-03-99 |
| 7117 | M070K | 142176262 | BAL01213037 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-2-04-99 |
| 7118 | M070K | 142176263 | BAL01213038 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-2-05-99 |
| 7119 | M070K | 142176264 | BAL01213039 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-2-06-99 |
| 7120 | M070K | 142176265 | BAL01213040 | 9/24/1993 | 1.2 | M -PC-01-3-21-0139-2-07-99 |
| 7121 | M070K | 142532319 | BAL01219125 | 10/6/1993 | 1.2 | M -02-04-2- X-0032-3-01-05 |
| 7122 | M070K | 142493629 | BAL01218171 | 10/6/1993 | 1.2 | M -30-05-1-21-0022-2-99-03 |
| 7123 | M070K | 142503772 | BAL01218260 | 10/6/1993 | 1.2 | M -30-05-1-24-0014-1-99-04 |
| 7124 | M070K | 142507571 | BAL01218401 | 10/6/1993 | 1.2 | M -30-05-1-25-0010-1-99-13 |
| 7125 | M070K | 142507572 | BAL01218402 | 10/6/1993 | 1.2 | M -30-05-1-25-0010-1-99-14 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7126 | M070K | 142507577 | BAL01218403 | 10/6/1993 | 1.2 | M -30-05-1-25-0010-2-99-01 |
| 7127 | M070K | 142514974 | BAL01218476 | 10/6/1993 | 1.2 | M -30-05-2-04-0030-1-99-03 |
| 7128 | M070K | 142516231 | BAL01218500 | 10/6/1993 | 1.2 | M -30-05-2-04-0061-4-99-13 |
| 7129 | M070K | 142516670 | BAL01218624 | 10/6/1993 | 1.2 | M -30-05-2-05-0035-3-99-09 |
| 7130 | M070K | 142516671 | BAL01218625 | 10/6/1993 | 1.2 | M -30-05-2-05-0035-3-99-10 |
| 7131 | M070K | 142532245 | BAL01219124 | 10/6/1993 | 1.2 | M -30-05-2-11-0025-4-99-03 |
| 7132 | M070K | 142535135 | BAL01219163 | 10/6/1993 | 1.2 | M -30-05-2-12-0003-4-99-12 |
| 7133 | M070K | 142535195 | BAL01219168 | 10/6/1993 | 1.2 | M -30-05-2-12-0004-4-99-09 |
| 7134 | M070K | 142536320 | BAL01219178 | 10/6/1993 | 1.2 | M -30-05-2-12-0023-3-99-09 |
| 7135 | M070K | 142536321 | BAL01219179 | 10/6/1993 | 1.2 | M -30-05-2-12-0023-3-99-10 |
| 7136 | M070K | 142536335 | BAL01219182 | 10/6/1993 | 1.2 | M -30-05-2-12-0023-4-99-06 |
| 7137 | M070K | 142536494 | BAL01219183 | 10/6/1993 | 1.2 | M -30-05-2-12-0026-1-99-20 |
| 7138 | M070K | 142536861 | BAL01219188 | 10/6/1993 | 1.2 | M -30-05-2-12-0031-1-99-19 |
| 7139 | M070K | 142536910 | BAL01219189 | 10/6/1993 | 1.2 | M -30-05-2-12-0031-4-99-08 |
| 7140 | M070K | 142536920 | BAL01219190 | 10/6/1993 | 1.2 | M -30-05-2-12-0031-4-99-18 |
| 7141 | M070K | 142413260 | BAL01217165 | 10/18/1993 | 2.4 | M -30-03-3-18-0011-2-99-01 |
| 7142 | M070K | 142413261 | BAL01217166 | 10/18/1993 | 2.4 | M -30-03-3-18-0011-2-99-02 |
| 7143 | M070K | 142413262 | BAL01217167 | 10/18/1993 | 2.4 | M -30-03-3-18-0011-2-99-03 |
| 7144 | M070K | 142413263 | BAL01217168 | 10/18/1993 | 2.4 | M -30-03-3-18-0011-2-99-04 |
| 7145 | M070K | 142413264 | BAL01217169 | 10/18/1993 | 2.4 | M -30-03-3-18-0011-2-99-05 |
| 7146 | M070K | 142413265 | BAL01217170 | 10/18/1993 | 2.4 | M -30-03-3-18-0011-2-99-06 |
| 7147 | M070K | 142413266 | BAL01217171 | 10/18/1993 | 2.4 | M -30-03-3-18-0011-3-99-01 |
| 7148 | M070K | 142413269 | BAL01217172 | 10/18/1993 | 2.4 | M -30-03-3-18-0011-3-99-06 |
| 7149 | M070K | 142413270 | BAL01217173 | 10/18/1993 | 2.4 | M -30-03-3-18-0012-1-99-01 |
| 7150 | M070K | 142413271 | BAL01217174 | 10/18/1993 | 2.4 | M -30-03-3-18-0012-1-99-02 |
| 7151 | M070K | 142413272 | BAL01217175 | 10/18/1993 | 2.4 | M -30-03-3-18-0012-1-99-04 |
| 7152 | M070K | 142413273 | BAL01217176 | 10/18/1993 | 2.4 | M -30-03-3-18-0012-1-99-05 |
| 7153 | M070K | 142413276 | BAL01217177 | 10/18/1993 | 2.4 | M -30-03-3-18-0012-3-99-02 |
| 7154 | M070K | 142413279 | BAL01217178 | 10/18/1993 | 2.4 | M -30-03-3-18-0013-1-99-04 |
| 7155 | M070K | 142413281 | BAL01217179 | 10/18/1993 | 2.4 | M -30-03-3-18-0013-3-99-01 |
| 7156 | M070K | 142413294 | BAL01217180 | 10/18/1993 | 2.4 | M -30-03-3-18-0014-3-99-02 |
| 7157 | M070K | 142413331 | BAL01217181 | 10/18/1993 | 2.4 | M -30-03-3-18-0016-3-99-06 |
| 7158 | M070K | 142419733 | BAL01217361 | 10/18/1993 | 2.4 | M -30-03-3-20-0038-1-99-04 |
| 7159 | M070K | 142419734 | BAL01217362 | 10/18/1993 | 2.4 | M -30-03-3-20-0038-1-99-05 |
| 7160 | M070K | 142419736 | BAL01217363 | 10/18/1993 | 2.4 | M -30-03-3-20-0038-2-99-02 |
| 7161 | M070K | 142419737 | BAL01217364 | 10/18/1993 | 2.4 | M -30-03-3-20-0038-2-99-04 |
| 7162 | M070K | 142420020 | BAL01217366 | 10/18/1993 | 2.4 | M -30-03-3-20-0061-1-99-04 |
| 7163 | M070K | 142420021 | BAL01217367 | 10/18/1993 | 2.4 | M -30-03-3-20-0061-1-99-05 |
| 7164 | M070K | 142420022 | BAL01217368 | 10/18/1993 | 2.4 | M -30-03-3-20-0061-1-99-06 |
| 7165 | M070K | 142420023 | BAL01217369 | 10/18/1993 | 2.4 | M -30-03-3-20-0061-2-99-01 |
| 7166 | M070K | 142422823 | BAL01217418 | 10/18/1993 | 2.4 | M -30-03-3-21-0061-1-99-04 |
| 7167 | M070K | 142422829 | BAL01217419 | 10/18/1993 | 2.4 | M -30-03-3-21-0062-1-99-01 |
| 7168 | M070K | 142096696 | BAL01211495 | 10/18/1993 | 1.2 | M -PC-01-2-11-0155-1-01-99 |
| 7169 | M070K | 142096697 | BAL01211496 | 10/18/1993 | 1.2 | M -PC-01-2-11-0155-1-02-99 |
| 7170 | M070K | 142096807 | BAL01211497 | 10/18/1993 | 1.2 | M -PC-01-2-11-0160-2-02-99 |
| 7171 | M070K | 142096809 | BAL01211498 | 10/18/1993 | 1.2 | M -PC-01-2-11-0160-2-04-99 |
| 7172 | M070K | 142097130 | BAL01211499 | 10/18/1993 | 1.2 | M -PC-01-2-12-0016-4-11-99 |
| 7173 | M070K | 142097141 | BAL01211500 | 10/18/1993 | 1.2 | M -PC-01-2-12-0017-2-08-99 |
| 7174 | M070K | 142097144 | BAL01211501 | 10/18/1993 | 1.2 | M -PC-01-2-12-0019-1-05-99 |
| 7175 | M070K | 142097145 | BAL01211502 | 10/18/1993 | 1.2 | M -PC-01-2-12-0019-1-06-99 |
| 7176 | M070K | 142098194 | BAL01211528 | 10/18/1993 | 1.2 | M -PC-01-2-12-0074-1-09-99 |
| 7177 | M070K | 142098195 | BAL01211529 | 10/18/1993 | 1.2 | M -PC-01-2-12-0074-1-10-99 |
| 7178 | M070K | 142098267 | BAL01211530 | 10/18/1993 | 1.2 | M -PC-01-2-12-0076-4-03-99 |
| 7179 | M070K | 142098491 | BAL01211531 | 10/18/1993 | 1.2 | M -PC-01-2-12-0086-1-02-99 |
| 7180 | M070K | 142098492 | BAL01211532 | 10/18/1993 | 1.2 | M -PC-01-2-12-0086-1-03-99 |
| 7181 | M070K | 142098497 | BAL01211533 | 10/18/1993 | 1.2 | M -PC-01-2-12-0086-1-09-99 |
| 7182 | M070K | 142098500 | BAL01211534 | 10/18/1993 | 1.2 | M -PC-01-2-12-0086-1-12-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7183 | M070K | 142098504 | BAL01211535 | 10/18/1993 | 1.2 | M -PC-01-2-12-0086-2-04-99 |
| 7184 | M070K | 142098505 | BAL01211536 | 10/18/1993 | 1.2 | M -PC-01-2-12-0086-2-05-99 |
| 7185 | M070K | 142098507 | BAL01211537 | 10/18/1993 | 1.2 | M -PC-01-2-12-0086-2-07-99 |
| 7186 | M070K | 142098508 | BAL01211538 | 10/18/1993 | 1.2 | M -PC-01-2-12-0086-2-08-99 |
| 7187 | M070K | 142098509 | BAL01211539 | 10/18/1993 | 1.2 | M -PC-01-2-12-0086-2-09-99 |
| 7188 | M070K | 142098881 | BAL01211540 | 10/18/1993 | 1.2 | M -PC-01-2-12-0137-2-09-99 |
| 7189 | M070K | 142098884 | BAL01211541 | 10/18/1993 | 1.2 | M -PC-01-2-12-0137-2-12-99 |
| 7190 | M070K | 142098885 | BAL01211542 | 10/18/1993 | 1.2 | M -PC-01-2-12-0137-3-01-99 |
| 7191 | M070K | 142098888 | BAL01211543 | 10/18/1993 | 1.2 | M -PC-01-2-12-0137-3-04-99 |
| 7192 | M070K | 142098892 | BAL01211544 | 10/18/1993 | 1.2 | M -PC-01-2-12-0137-3-08-99 |
| 7193 | M070K | 142098895 | BAL01211545 | 10/18/1993 | 1.2 | M -PC-01-2-12-0137-3-11-99 |
| 7194 | M070K | 142098900 | BAL01211546 | 10/18/1993 | 1.2 | M -PC-01-2-12-0137-4-07-99 |
| 7195 | M070K | 142098901 | BAL01211547 | 10/18/1993 | 1.2 | M -PC-01-2-12-0137-4-08-99 |
| 7196 | M070K | 142098902 | BAL01211548 | 10/18/1993 | 1.2 | M -PC-01-2-12-0138-1-02-99 |
| 7197 | M070K | 142099363 | BAL01211549 | 10/18/1993 | 1.2 | M -PC-01-2-12-0151-4-03-99 |
| 7198 | M070K | 142102301 | BAL01211599 | 10/18/1993 | 1.2 | M -PC-01-2-13-0126-3-05-99 |
| 7199 | M070K | 142102302 | BAL01211600 | 10/18/1993 | 1.2 | M -PC-01-2-13-0126-3-06-99 |
| 7200 | M070K | 142102303 | BAL01211601 | 10/18/1993 | 1.2 | M -PC-01-2-13-0126-3-07-99 |
| 7201 | M070K | 142102304 | BAL01211602 | 10/18/1993 | 1.2 | M -PC-01-2-13-0126-3-08-99 |
| 7202 | M070K | 142102305 | BAL01211603 | 10/18/1993 | 1.2 | M -PC-01-2-13-0126-3-09-99 |
| 7203 | M070K | 142102306 | BAL01211604 | 10/18/1993 | 1.2 | M -PC-01-2-13-0126-3-10-99 |
| 7204 | M070K | 142102307 | BAL01211605 | 10/18/1993 | 1.2 | M -PC-01-2-13-0126-3-11-99 |
| 7205 | M070K | 142102308 | BAL01211606 | 10/18/1993 | 1.2 | M -PC-01-2-13-0126-3-12-99 |
| 7206 | M070K | 142104098 | BAL01211722 | 10/18/1993 | 1.2 | M -PC-01-2-14-0042-3-01-99 |
| 7207 | M070K | 142104100 | BAL01211724 | 10/18/1993 | 1.2 | M -PC-01-2-14-0042-3-03-99 |
| 7208 | M070K | 142105123 | BAL01211733 | 10/18/1993 | 1.2 | M -PC-01-2-14-0141-4-03-99 |
| 7209 | M070K | 142105124 | BAL01211734 | 10/18/1993 | 1.2 | M -PC-01-2-14-0141-4-04-99 |
| 7210 | M070K | 142105127 | BAL01211736 | 10/18/1993 | 1.2 | M -PC-01-2-14-0141-4-07-99 |
| 7211 | M070K | 142105128 | BAL01211737 | 10/18/1993 | 1.2 | M -PC-01-2-14-0141-4-08-99 |
| 7212 | M070K | 142105131 | BAL01211738 | 10/18/1993 | 1.2 | M -PC-01-2-14-0141-4-11-99 |
| 7213 | M070K | 142105132 | BAL01211739 | 10/18/1993 | 1.2 | M -PC-01-2-14-0141-4-12-99 |
| 7214 | M070K | 142105216 | BAL01211741 | 10/18/1993 | 1.2 | M -PC-01-2-14-0146-3-08-99 |
| 7215 | M070K | 142105222 | BAL01211742 | 10/18/1993 | 1.2 | M -PC-01-2-14-0147-1-07-99 |
| 7216 | M070K | 142105236 | BAL01211743 | 10/18/1993 | 1.2 | M -PC-01-2-14-0147-2-09-99 |
| 7217 | M070K | 142105260 | BAL01211744 | 10/18/1993 | 1.2 | M -PC-01-2-14-0147-4-10-99 |
| 7218 | M070K | 142105273 | BAL01211745 | 10/18/1993 | 1.2 | M -PC-01-2-14-0148-1-11-99 |
| 7219 | M070K | 142105290 | BAL01211746 | 10/18/1993 | 1.2 | M -PC-01-2-14-0148-3-04-99 |
| 7220 | M070K | 142105337 | BAL01211747 | 10/18/1993 | 1.2 | M -PC-01-2-14-0149-3-07-99 |
| 7221 | M070K | 142105365 | BAL01211748 | 10/18/1993 | 1.2 | M -PC-01-2-14-0150-1-12-99 |
| 7222 | M070K | 142105368 | BAL01211749 | 10/18/1993 | 1.2 | M -PC-01-2-14-0150-2-03-99 |
| 7223 | M070K | 142105381 | BAL01211750 | 10/18/1993 | 1.2 | M -PC-01-2-14-0150-3-04-99 |
| 7224 | M070K | 142105393 | BAL01211751 | 10/18/1993 | 1.2 | M -PC-01-2-14-0150-4-04-99 |
| 7225 | M070K | 142105397 | BAL01211752 | 10/18/1993 | 1.2 | M -PC-01-2-14-0150-4-08-99 |
| 7226 | M070K | 142105415 | BAL01211753 | 10/18/1993 | 1.2 | M -PC-01-2-14-0151-2-02-99 |
| 7227 | M070K | 142105418 | BAL01211754 | 10/18/1993 | 1.2 | M -PC-01-2-14-0151-2-05-99 |
| 7228 | M070K | 142105435 | BAL01211755 | 10/18/1993 | 1.2 | M -PC-01-2-14-0151-3-12-99 |
| 7229 | M070K | 142105437 | BAL01211756 | 10/18/1993 | 1.2 | M -PC-01-2-14-0151-4-02-99 |
| 7230 | M070K | 142105442 | BAL01211757 | 10/18/1993 | 1.2 | M -PC-01-2-14-0151-4-10-99 |
| 7231 | M070K | 142105444 | BAL01211758 | 10/18/1993 | 1.2 | M -PC-01-2-14-0151-4-12-99 |
| 7232 | M070K | 142105451 | BAL01211760 | 10/18/1993 | 1.2 | M -PC-01-2-14-0152-1-12-99 |
| 7233 | M070K | 142105456 | BAL01211764 | 10/18/1993 | 1.2 | M -PC-01-2-14-0152-3-10-99 |
| 7234 | M070K | 142105466 | BAL01211766 | 10/18/1993 | 1.2 | M -PC-01-2-14-0153-1-10-99 |
| 7235 | M070K | 142105469 | BAL01211767 | 10/18/1993 | 1.2 | M -PC-01-2-14-0153-2-07-99 |
| 7236 | M070K | 142105471 | BAL01211768 | 10/18/1993 | 1.2 | M -PC-01-2-14-0153-2-09-99 |
| 7237 | M070K | 142105481 | BAL01211769 | 10/18/1993 | 1.2 | M -PC-01-2-14-0153-3-10-99 |
| 7238 | M070K | 142105484 | BAL01211770 | 10/18/1993 | 1.2 | M -PC-01-2-14-0153-4-01-99 |
| 7239 | M070K | 142105496 | BAL01211771 | 10/18/1993 | 1.2 | M -PC-01-2-14-0154-1-02-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7240 | M070K | 142105500 | BAL01211772 | 10/18/1993 | 1.2 | M -PC-01-2-14-0154-1-06-99 |
| 7241 | M070K | 142105509 | BAL01211773 | 10/18/1993 | 1.2 | M -PC-01-2-14-0154-2-08-99 |
| 7242 | M070K | 142105510 | BAL01211774 | 10/18/1993 | 1.2 | M -PC-01-2-14-0154-2-10-99 |
| 7243 | M070K | 142105523 | BAL01211776 | 10/18/1993 | 1.2 | M -PC-01-2-14-0155-1-01-99 |
| 7244 | M070K | 142105525 | BAL01211777 | 10/18/1993 | 1.2 | M -PC-01-2-14-0155-2-04-99 |
| 7245 | M070K | 142105526 | BAL01211778 | 10/18/1993 | 1.2 | M -PC-01-2-14-0155-3-03-99 |
| 7246 | M070K | 142105527 | BAL01211779 | 10/18/1993 | 1.2 | M -PC-01-2-14-0155-3-09-99 |
| 7247 | M070K | 142105528 | BAL01211780 | 10/18/1993 | 1.2 | M -PC-01-2-14-0155-4-04-99 |
| 7248 | M070K | 142105529 | BAL01211781 | 10/18/1993 | 1.2 | M -PC-01-2-14-0156-1-09-99 |
| 7249 | M070K | 142105530 | BAL01211782 | 10/18/1993 | 1.2 | M -PC-01-2-14-0156-3-03-99 |
| 7250 | M070K | 142105532 | BAL01211783 | 10/18/1993 | 1.2 | M -PC-01-2-14-0156-4-06-99 |
| 7251 | M070K | 142105541 | BAL01211785 | 10/18/1993 | 1.2 | M -PC-01-2-14-0157-1-11-99 |
| 7252 | M070K | 142105548 | BAL01211786 | 10/18/1993 | 1.2 | M -PC-01-2-14-0157-2-07-99 |
| 7253 | M070K | 142105557 | BAL01211787 | 10/18/1993 | 1.2 | M -PC-01-2-14-0157-3-11-99 |
| 7254 | M070K | 142105561 | BAL01211788 | 10/18/1993 | 1.2 | M -PC-01-2-14-0157-4-03-99 |
| 7255 | M070K | 142105585 | BAL01211789 | 10/18/1993 | 1.2 | M -PC-01-2-14-0158-2-04-99 |
| 7256 | M070K | 142105590 | BAL01211790 | 10/18/1993 | 1.2 | M -PC-01-2-14-0158-2-09-99 |
| 7257 | M070K | 142105596 | BAL01211791 | 10/18/1993 | 1.2 | M -PC-01-2-14-0158-3-03-99 |
| 7258 | M070K | 142105601 | BAL01211792 | 10/18/1993 | 1.2 | M -PC-01-2-14-0158-3-08-99 |
| 7259 | M070K | 142105603 | BAL01211793 | 10/18/1993 | 1.2 | M -PC-01-2-14-0158-3-10-99 |
| 7260 | M070K | 142105619 | BAL01211795 | 10/18/1993 | 1.2 | M -PC-01-2-14-0159-1-07-99 |
| 7261 | M070K | 142105638 | BAL01211796 | 10/18/1993 | 1.2 | M -PC-01-2-14-0159-3-02-99 |
| 7262 | M070K | 142105643 | BAL01211797 | 10/18/1993 | 1.2 | M -PC-01-2-14-0159-3-07-99 |
| 7263 | M070K | 142105649 | BAL01211798 | 10/18/1993 | 1.2 | M -PC-01-2-14-0159-4-02-99 |
| 7264 | M070K | 142105650 | BAL01211799 | 10/18/1993 | 1.2 | M -PC-01-2-14-0160-1-02-99 |
| 7265 | M070K | 142105651 | BAL01211800 | 10/18/1993 | 1.2 | M -PC-01-2-14-0160-1-05-99 |
| 7266 | M070K | 142105652 | BAL01211801 | 10/18/1993 | 1.2 | M -PC-01-2-14-0160-2-02-99 |
| 7267 | M070K | 142105653 | BAL01211802 | 10/18/1993 | 1.2 | M -PC-01-2-14-0160-2-07-99 |
| 7268 | M070K | 142105654 | BAL01211803 | 10/18/1993 | 1.2 | M -PC-01-2-14-0160-4-04-99 |
| 7269 | M070K | 142105655 | BAL01211804 | 10/18/1993 | 1.2 | M -PC-01-2-14-0160-4-06-99 |
| 7270 | M070K | 142106017 | BAL01211805 | 10/18/1993 | 1.2 | M -PC-01-2-15-0001-1-11-99 |
| 7271 | M070K | 142106029 | BAL01211806 | 10/18/1993 | 1.2 | M -PC-01-2-15-0001-3-08-99 |
| 7272 | M070K | 142106661 | BAL01211810 | 10/18/1993 | 1.2 | M -PC-01-2-15-0040-4-07-99 |
| 7273 | M070K | 142585232 | BAL01219821 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-2-99-20 |
| 7274 | M070K | 142585233 | BAL01219822 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-01 |
| 7275 | M070K | 142585234 | BAL01219823 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-02 |
| 7276 | M070K | 142585235 | BAL01219824 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-03 |
| 7277 | M070K | 142585236 | BAL01219825 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-04 |
| 7278 | M070K | 142585237 | BAL01219826 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-05 |
| 7279 | M070K | 142585238 | BAL01219827 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-06 |
| 7280 | M070K | 142585239 | BAL01219828 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-07 |
| 7281 | M070K | 142585240 | BAL01219829 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-08 |
| 7282 | M070K | 142585241 | BAL01219830 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-09 |
| 7283 | M070K | 142585242 | BAL01219831 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-10 |
| 7284 | M070K | 142585243 | BAL01219832 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-11 |
| 7285 | M070K | 142585244 | BAL01219833 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-12 |
| 7286 | M070K | 142585245 | BAL01219834 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-13 |
| 7287 | M070K | 142585246 | BAL01219835 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-14 |
| 7288 | M070K | 142585247 | BAL01219836 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-15 |
| 7289 | M070K | 142585248 | BAL01219837 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-16 |
| 7290 | M070K | 142585249 | BAL01219838 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-17 |
| 7291 | M070K | 142585250 | BAL01219839 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-18 |
| 7292 | M070K | 142585251 | BAL01219840 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-19 |
| 7293 | M070K | 142585252 | BAL01219841 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-3-99-20 |
| 7294 | M070K | 142585253 | BAL01219842 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-01 |
| 7295 | M070K | 142585254 | BAL01219843 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-02 |
| 7296 | M070K | 142585255 | BAL01219844 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7297 | M070K | 142585256 | BAL01219845 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-04 |
| 7298 | M070K | 142585257 | BAL01219846 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-05 |
| 7299 | M070K | 142585258 | BAL01219847 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-06 |
| 7300 | M070K | 142585259 | BAL01219848 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-07 |
| 7301 | M070K | 142585260 | BAL01219849 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-08 |
| 7302 | M070K | 142585261 | BAL01219850 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-09 |
| 7303 | M070K | 142585262 | BAL01219851 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-10 |
| 7304 | M070K | 142585263 | BAL01219852 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-11 |
| 7305 | M070K | 142585264 | BAL01219853 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-12 |
| 7306 | M070K | 142585265 | BAL01219854 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-13 |
| 7307 | M070K | 142585266 | BAL01219855 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-14 |
| 7308 | M070K | 142585267 | BAL01219856 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-15 |
| 7309 | M070K | 142585268 | BAL01219857 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-16 |
| 7310 | M070K | 142585269 | BAL01219858 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-17 |
| 7311 | M070K | 142585270 | BAL01219859 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-18 |
| 7312 | M070K | 142585271 | BAL01219860 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-19 |
| 7313 | M070K | 142585272 | BAL01219861 | 10/21/1993 | 1.2 | M -30-05-2-24-0058-4-99-20 |
| 7314 | M070K | 142505791 | BAL01218261 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-02 |
| 7315 | M070K | 142505792 | BAL01218262 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-03 |
| 7316 | M070K | 142505793 | BAL01218263 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-04 |
| 7317 | M070K | 142505794 | BAL01218264 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-05 |
| 7318 | M070K | 142505795 | BAL01218265 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-06 |
| 7319 | M070K | 142505796 | BAL01218266 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-07 |
| 7320 | M070K | 142505797 | BAL01218267 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-08 |
| 7321 | M070K | 142505798 | BAL01218268 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-09 |
| 7322 | M070K | 142505799 | BAL01218269 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-10 |
| 7323 | M070K | 142505800 | BAL01218270 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-11 |
| 7324 | M070K | 142505801 | BAL01218271 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-12 |
| 7325 | M070K | 142505802 | BAL01218272 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-13 |
| 7326 | M070K | 142505803 | BAL01218273 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-14 |
| 7327 | M070K | 142505804 | BAL01218274 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-15 |
| 7328 | M070K | 142505805 | BAL01218275 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-16 |
| 7329 | M070K | 142505806 | BAL01218276 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-17 |
| 7330 | M070K | 142505807 | BAL01218277 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-18 |
| 7331 | M070K | 142505808 | BAL01218278 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-19 |
| 7332 | M070K | 142505809 | BAL01218279 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-2-99-20 |
| 7333 | M070K | 142505810 | BAL01218280 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-3-99-01 |
| 7334 | M070K | 142505811 | BAL01218281 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-3-99-02 |
| 7335 | M070K | 142505812 | BAL01218282 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-3-99-03 |
| 7336 | M070K | 142505813 | BAL01218283 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-3-99-04 |
| 7337 | M070K | 142505814 | BAL01218284 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-3-99-05 |
| 7338 | M070K | 142505815 | BAL01218285 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-3-99-06 |
| 7339 | M070K | 142505816 | BAL01218286 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-3-99-07 |
| 7340 | M070K | 142505819 | BAL01218289 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-3-99-10 |
| 7341 | M070K | 142505820 | BAL01218290 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-3-99-11 |
| 7342 | M070K | 142505821 | BAL01218291 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-3-99-12 |
| 7343 | M070K | 142505822 | BAL01218292 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-3-99-13 |
| 7344 | M070K | 142505824 | BAL01218294 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-3-99-15 |
| 7345 | M070K | 142505825 | BAL01218295 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-3-99-16 |
| 7346 | M070K | 142505826 | BAL01218296 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-3-99-17 |
| 7347 | M070K | 142505827 | BAL01218297 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-3-99-18 |
| 7348 | M070K | 142505828 | BAL01218298 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-3-99-19 |
| 7349 | M070K | 142505829 | BAL01218299 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-3-99-20 |
| 7350 | M070K | 142505830 | BAL01218300 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-01 |
| 7351 | M070K | 142505831 | BAL01218301 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-02 |
| 7352 | M070K | 142505832 | BAL01218302 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-03 |
| 7353 | M070K | 142505833 | BAL01218303 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7354 | M070K | 142505834 | BAL01218304 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-05 |
| 7355 | M070K | 142505835 | BAL01218305 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-06 |
| 7356 | M070K | 142505836 | BAL01218306 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-07 |
| 7357 | M070K | 142505837 | BAL01218307 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-08 |
| 7358 | M070K | 142505838 | BAL01218308 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-09 |
| 7359 | M070K | 142505839 | BAL01218309 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-10 |
| 7360 | M070K | 142505840 | BAL01218310 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-11 |
| 7361 | M070K | 142505841 | BAL01218311 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-12 |
| 7362 | M070K | 142505842 | BAL01218312 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-13 |
| 7363 | M070K | 142505843 | BAL01218313 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-14 |
| 7364 | M070K | 142505844 | BAL01218314 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-15 |
| 7365 | M070K | 142505845 | BAL01218315 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-16 |
| 7366 | M070K | 142505846 | BAL01218316 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-17 |
| 7367 | M070K | 142505847 | BAL01218317 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-18 |
| 7368 | M070K | 142505848 | BAL01218318 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-19 |
| 7369 | M070K | 142505849 | BAL01218319 | 10/27/1993 | 1.2 | M -30-05-1-24-0062-4-99-20 |
| 7370 | M070K | 142505850 | BAL01218320 | 10/27/1993 | 1.2 | M -30-05-1-24-0063-1-99-01 |
| 7371 | M070K | 142505851 | BAL01218321 | 10/27/1993 | 1.2 | M -30-05-1-24-0063-1-99-02 |
| 7372 | M070K | 142505852 | BAL01218322 | 10/27/1993 | 1.2 | M -30-05-1-24-0063-1-99-03 |
| 7373 | M070K | 142505853 | BAL01218323 | 10/27/1993 | 1.2 | M -30-05-1-24-0063-1-99-04 |
| 7374 | M070K | 142505854 | BAL01218324 | 10/27/1993 | 1.2 | M -30-05-1-24-0063-1-99-05 |
| 7375 | M070K | 142505855 | BAL01218325 | 10/27/1993 | 1.2 | M -30-05-1-24-0063-1-99-06 |
| 7376 | M070K | 142505856 | BAL01218326 | 10/27/1993 | 1.2 | M -30-05-1-24-0063-1-99-07 |
| 7377 | M070K | 142505857 | BAL01218327 | 10/27/1993 | 1.2 | M -30-05-1-24-0063-1-99-08 |
| 7378 | M070K | 142505858 | BAL01218328 | 10/27/1993 | 1.2 | M -30-05-1-24-0063-1-99-09 |
| 7379 | M070K | 142505859 | BAL01218329 | 10/27/1993 | 1.2 | M -30-05-1-24-0063-1-99-10 |
| 7380 | M070K | 142505860 | BAL01218330 | 10/27/1993 | 1.2 | M -30-05-1-24-0063-1-99-11 |
| 7381 | M070K | 142519608 | BAL01218677 | 10/31/1993 | 1.2 | M -30-05-2-06-0079-4-99-04 |
| 7382 | M070K | 142519609 | BAL01218678 | 10/31/1993 | 1.2 | M -30-05-2-06-0079-4-99-05 |
| 7383 | M070K | 142175703 | BAL01213014 | 10/31/1993 | 1.2 | M -PC-01-3-21-0074-3-12-99 |
| 7384 | M070K | 142175705 | BAL01213015 | 10/31/1993 | 1.2 | M -PC-01-3-21-0076-3-04-99 |
| 7385 | M070K | 142488789 | BAL01218150 | 11/2/1993 | 1.2 | M -30-05-1-19-0064-2-99-12 |
| 7386 | M070K | 142488790 | BAL01218151 | 11/2/1993 | 1.2 | M -30-05-1-19-0064-2-99-13 |
| 7387 | M070K | 142488791 | BAL01218152 | 11/2/1993 | 1.2 | M -30-05-1-19-0064-2-99-14 |
| 7388 | M070K | 142488792 | BAL01218153 | 11/2/1993 | 1.2 | M -30-05-1-19-0064-2-99-15 |
| 7389 | M070K | 142488793 | BAL01218154 | 11/2/1993 | 1.2 | M -30-05-1-19-0064-2-99-16 |
| 7390 | M070K | 142488794 | BAL01218155 | 11/2/1993 | 1.2 | M -30-05-1-19-0064-2-99-17 |
| 7391 | M070K | 142488795 | BAL01218156 | 11/2/1993 | 1.2 | M -30-05-1-19-0064-2-99-18 |
| 7392 | M070K | 142488796 | BAL01218157 | 11/2/1993 | 1.2 | M -30-05-1-19-0064-2-99-19 |
| 7393 | M070K | 142488797 | BAL01218158 | 11/2/1993 | 1.2 | M -30-05-1-19-0064-2-99-20 |
| 7394 | M070K | 142488799 | BAL01218160 | 11/2/1993 | 1.2 | M -30-05-1-19-0064-3-99-02 |
| 7395 | M070K | 142488800 | BAL01218161 | 11/2/1993 | 1.2 | M -30-05-1-19-0064-3-99-03 |
| 7396 | M070K | 142488801 | BAL01218162 | 11/2/1993 | 1.2 | M -30-05-1-19-0064-3-99-04 |
| 7397 | M070K | 142488802 | BAL01218163 | 11/2/1993 | 1.2 | M -30-05-1-19-0064-3-99-05 |
| 7398 | M070K | 142488803 | BAL01218164 | 11/2/1993 | 1.2 | M -30-05-1-19-0064-3-99-06 |
| 7399 | M070K | 142488804 | BAL01218165 | 11/2/1993 | 1.2 | M -30-05-1-19-0064-3-99-07 |
| 7400 | M070K | 142488805 | BAL01218166 | 11/2/1993 | 1.2 | M -30-05-1-19-0064-3-99-08 |
| 7401 | M070K | 142488806 | BAL01218167 | 11/2/1993 | 1.2 | M -30-05-1-19-0064-3-99-09 |
| 7402 | M070K | 142185812 | BAL01213225 | 11/5/1993 | 1.2 | M -30-03-1-02-0067-4-99-02 |
| 7403 | M070K | 142185813 | BAL01213226 | 11/5/1993 | 1.2 | M -30-03-1-02-0067-4-99-03 |
| 7404 | M070K | 142185814 | BAL01213227 | 11/5/1993 | 1.2 | M -30-03-1-02-0067-4-99-04 |
| 7405 | M070K | 142185815 | BAL01213228 | 11/5/1993 | 1.2 | M -30-03-1-02-0067-4-99-05 |
| 7406 | M070K | 142185816 | BAL01213229 | 11/5/1993 | 1.2 | M -30-03-1-02-0067-4-99-06 |
| 7407 | M070K | 142185817 | BAL01213230 | 11/5/1993 | 1.2 | M -30-03-1-02-0067-4-99-07 |
| 7408 | M070K | 142185818 | BAL01213231 | 11/5/1993 | 1.2 | M -30-03-1-02-0067-4-99-08 |
| 7409 | M070K | 142185819 | BAL01213232 | 11/5/1993 | 1.2 | M -30-03-1-02-0067-4-99-09 |
| 7410 | M070K | 142185820 | BAL01213233 | 11/5/1993 | 1.2 | M -30-03-1-02-0067-4-99-10 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7411 | M070K | 142185821 | BAL01213234 | 11/5/1993 | 1.2 | M -30-03-1-02-0067-4-99-11 |
| 7412 | M070K | 142185822 | BAL01213235 | 11/5/1993 | 1.2 | M -30-03-1-02-0067-4-99-12 |
| 7413 | M070K | 142185823 | BAL01213236 | 11/5/1993 | 1.2 | M -30-03-1-02-0068-1-99-01 |
| 7414 | M070K | 142185824 | BAL01213237 | 11/5/1993 | 1.2 | M -30-03-1-02-0068-1-99-02 |
| 7415 | M070K | 142185825 | BAL01213238 | 11/5/1993 | 1.2 | M -30-03-1-02-0068-1-99-03 |
| 7416 | M070K | 142185826 | BAL01213239 | 11/5/1993 | 1.2 | M -30-03-1-02-0068-1-99-05 |
| 7417 | M070K | 142185827 | BAL01213240 | 11/5/1993 | 1.2 | M -30-03-1-02-0068-1-99-06 |
| 7418 | M070K | 142185828 | BAL01213241 | 11/5/1993 | 1.2 | M -30-03-1-02-0068-1-99-07 |
| 7419 | M070K | 142185829 | BAL01213242 | 11/5/1993 | 1.2 | M -30-03-1-02-0068-1-99-08 |
| 7420 | M070K | 142185830 | BAL01213243 | 11/5/1993 | 1.2 | M -30-03-1-02-0068-1-99-09 |
| 7421 | M070K | 142185831 | BAL01213244 | 11/5/1993 | 1.2 | M -30-03-1-02-0068-1-99-10 |
| 7422 | M070K | 142185832 | BAL01213245 | 11/5/1993 | 1.2 | M -30-03-1-02-0068-1-99-11 |
| 7423 | M070K | 142185833 | BAL01213246 | 11/5/1993 | 1.2 | M -30-03-1-02-0068-1-99-12 |
| 7424 | M070K | 142185834 | BAL01213247 | 11/5/1993 | 1.2 | M -30-03-1-02-0068-2-99-01 |
| 7425 | M070K | 142185835 | BAL01213248 | 11/5/1993 | 1.2 | M -30-03-1-02-0068-2-99-02 |
| 7426 | M070K | 142444256 | BAL01217605 | 11/19/1993 | 1.2 | M -30-05-1-05-0078-4-99-17 |
| 7427 | M070K | 142444257 | BAL01217606 | 11/19/1993 | 1.2 | M -30-05-1-05-0078-4-99-19 |
| 7428 | M070K | 142444258 | BAL01217607 | 11/19/1993 | 1.2 | M -30-05-1-05-0078-4-99-20 |
| 7429 | M070K | 142444261 | BAL01217610 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-1-99-03 |
| 7430 | M070K | 142444262 | BAL01217611 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-1-99-04 |
| 7431 | M070K | 142444264 | BAL01217613 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-1-99-06 |
| 7432 | M070K | 142444265 | BAL01217614 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-1-99-07 |
| 7433 | M070K | 142444266 | BAL01217615 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-1-99-08 |
| 7434 | M070K | 142444267 | BAL01217616 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-1-99-09 |
| 7435 | M070K | 142444268 | BAL01217617 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-1-99-10 |
| 7436 | M070K | 142444270 | BAL01217619 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-1-99-12 |
| 7437 | M070K | 142444271 | BAL01217620 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-1-99-13 |
| 7438 | M070K | 142444273 | BAL01217622 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-1-99-15 |
| 7439 | M070K | 142444274 | BAL01217623 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-1-99-16 |
| 7440 | M070K | 142444275 | BAL01217624 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-1-99-17 |
| 7441 | M070K | 142444276 | BAL01217625 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-1-99-18 |
| 7442 | M070K | 142444277 | BAL01217626 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-1-99-19 |
| 7443 | M070K | 142444278 | BAL01217627 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-1-99-20 |
| 7444 | M070K | 142444280 | BAL01217629 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-02 |
| 7445 | M070K | 142444281 | BAL01217630 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-03 |
| 7446 | M070K | 142444283 | BAL01217632 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-05 |
| 7447 | M070K | 142444284 | BAL01217633 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-06 |
| 7448 | M070K | 142444285 | BAL01217634 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-07 |
| 7449 | M070K | 142444286 | BAL01217635 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-08 |
| 7450 | M070K | 142444287 | BAL01217636 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-09 |
| 7451 | M070K | 142444288 | BAL01217637 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-10 |
| 7452 | M070K | 142444289 | BAL01217638 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-11 |
| 7453 | M070K | 142444290 | BAL01217639 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-12 |
| 7454 | M070K | 142444291 | BAL01217640 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-13 |
| 7455 | M070K | 142444292 | BAL01217641 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-14 |
| 7456 | M070K | 142444293 | BAL01217642 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-15 |
| 7457 | M070K | 142444294 | BAL01217643 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-16 |
| 7458 | M070K | 142444295 | BAL01217644 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-17 |
| 7459 | M070K | 142444296 | BAL01217645 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-18 |
| 7460 | M070K | 142444297 | BAL01217646 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-19 |
| 7461 | M070K | 142444298 | BAL01217647 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-2-99-20 |
| 7462 | M070K | 142444299 | BAL01217648 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-3-99-01 |
| 7463 | M070K | 142444301 | BAL01217650 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-3-99-03 |
| 7464 | M070K | 142444302 | BAL01217651 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-3-99-04 |
| 7465 | M070K | 142444303 | BAL01217652 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-3-99-05 |
| 7466 | M070K | 142444305 | BAL01217654 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-3-99-07 |
| 7467 | M070K | 142444307 | BAL01217656 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-3-99-09 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7468 | M070K | 142444308 | BAL01217657 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-3-99-10 |
| 7469 | M070K | 142444309 | BAL01217658 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-3-99-11 |
| 7470 | M070K | 142444310 | BAL01217659 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-3-99-12 |
| 7471 | M070K | 142444311 | BAL01217660 | 11/19/1993 | 1.2 | M -30-05-1-05-0079-3-99-13 |
| 7472 | M070K | 142446399 | BAL01217671 | 11/23/1993 | 1.2 | M -02-04-2- X-0032-4-01-06 |
| 7473 | M070K | 142446394 | BAL01217666 | 11/23/1993 | 1.2 | M -17-03-1-22-0007-2-07-08 |
| 7474 | M070K | 142446389 | BAL01217661 | 11/23/1993 | 1.2 | M -30-05-1-06-0073-4-99-18 |
| 7475 | M070K | 142446390 | BAL01217662 | 11/23/1993 | 1.2 | M -30-05-1-06-0073-4-99-19 |
| 7476 | M070K | 142446391 | BAL01217663 | 11/23/1993 | 1.2 | M -30-05-1-06-0073-4-99-20 |
| 7477 | M070K | 142446392 | BAL01217664 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-01 |
| 7478 | M070K | 142446393 | BAL01217665 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-02 |
| 7479 | M070K | 142446395 | BAL01217667 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-04 |
| 7480 | M070K | 142446396 | BAL01217668 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-05 |
| 7481 | M070K | 142446397 | BAL01217669 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-06 |
| 7482 | M070K | 142446398 | BAL01217670 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-07 |
| 7483 | M070K | 142446400 | BAL01217672 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-09 |
| 7484 | M070K | 142446401 | BAL01217673 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-10 |
| 7485 | M070K | 142446402 | BAL01217674 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-11 |
| 7486 | M070K | 142446403 | BAL01217675 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-12 |
| 7487 | M070K | 142446404 | BAL01217676 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-13 |
| 7488 | M070K | 142446405 | BAL01217677 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-14 |
| 7489 | M070K | 142446406 | BAL01217678 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-15 |
| 7490 | M070K | 142446407 | BAL01217679 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-16 |
| 7491 | M070K | 142446408 | BAL01217680 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-17 |
| 7492 | M070K | 142446409 | BAL01217681 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-18 |
| 7493 | M070K | 142446410 | BAL01217682 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-19 |
| 7494 | M070K | 142446411 | BAL01217683 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-1-99-20 |
| 7495 | M070K | 142446412 | BAL01217684 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-2-99-01 |
| 7496 | M070K | 142446413 | BAL01217685 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-2-99-02 |
| 7497 | M070K | 142446414 | BAL01217686 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-2-99-03 |
| 7498 | M070K | 142446415 | BAL01217687 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-2-99-04 |
| 7499 | M070K | 142446416 | BAL01217688 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-2-99-05 |
| 7500 | M070K | 142446417 | BAL01217689 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-2-99-06 |
| 7501 | M070K | 142446418 | BAL01217690 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-2-99-07 |
| 7502 | M070K | 142446419 | BAL01217691 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-2-99-08 |
| 7503 | M070K | 142446420 | BAL01217692 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-2-99-09 |
| 7504 | M070K | 142446421 | BAL01217693 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-2-99-10 |
| 7505 | M070K | 142446422 | BAL01217694 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-2-99-11 |
| 7506 | M070K | 142446423 | BAL01217695 | 11/23/1993 | 1.2 | M -30-05-1-06-0074-2-99-12 |
| 7507 | M070K | 142519600 | BAL01218674 | 11/24/1993 | 1.2 | M -30-05-2-06-0079-3-99-13 |
| 7508 | M070K | 142519601 | BAL01218675 | 11/24/1993 | 1.2 | M -30-05-2-06-0079-3-99-14 |
| 7509 | M070K | 142519602 | BAL01218676 | 11/24/1993 | 1.2 | M -30-05-2-06-0079-3-99-15 |
| 7510 | M070K | 142278404 | BAL01214782 | 12/9/1993 | 1.2 | M -30-03-2-02-0084-1-99-01 |
| 7511 | M070K | 142278406 | BAL01214783 | 12/9/1993 | 1.2 | M -30-03-2-02-0084-1-99-07 |
| 7512 | M070K | 142278407 | BAL01214784 | 12/9/1993 | 1.2 | M -30-03-2-02-0084-1-99-10 |
| 7513 | M070K | 142278409 | BAL01214785 | 12/9/1993 | 1.2 | M -30-03-2-02-0084-2-99-05 |
| 7514 | M070K | 142278416 | BAL01214786 | 12/9/1993 | 1.2 | M -30-03-2-02-0084-3-99-06 |
| 7515 | M070K | 142278417 | BAL01214787 | 12/9/1993 | 1.2 | M -30-03-2-02-0084-3-99-07 |
| 7516 | M070K | 142278424 | BAL01214788 | 12/9/1993 | 1.2 | M -30-03-2-02-0084-4-99-11 |
| 7517 | M070K | 142278425 | BAL01214789 | 12/9/1993 | 1.2 | M -30-03-2-02-0085-1-99-01 |
| 7518 | M070K | 142284179 | BAL01214859 | 12/9/1993 | 1.2 | M -30-03-2-04-0082-1-99-01 |
| 7519 | M070K | 142284180 | BAL01214860 | 12/9/1993 | 1.2 | M -30-03-2-04-0082-1-99-02 |
| 7520 | M070K | 142284181 | BAL01214861 | 12/9/1993 | 1.2 | M -30-03-2-04-0082-1-99-03 |
| 7521 | M070K | 142284182 | BAL01214862 | 12/9/1993 | 1.2 | M -30-03-2-04-0082-1-99-04 |
| 7522 | M070K | 142284183 | BAL01214863 | 12/9/1993 | 1.2 | M -30-03-2-04-0082-1-99-05 |
| 7523 | M070K | 142284184 | BAL01214864 | 12/9/1993 | 1.2 | M -30-03-2-04-0082-1-99-06 |
| 7524 | M070K | 142284185 | BAL01214865 | 12/9/1993 | 1.2 | M -30-03-2-04-0082-1-99-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7525 | M070K | 142284186 | BAL01214866 | 12/9/1993 | 1.2 | M -30-03-2-04-0082-1-99-08 |
| 7526 | M070K | 142285864 | BAL01214898 | 12/9/1993 | 1.2 | M -30-03-2-05-0024-1-99-10 |
| 7527 | M070K | 142285865 | BAL01214899 | 12/9/1993 | 1.2 | M -30-03-2-05-0024-1-99-11 |
| 7528 | M070K | 142285868 | BAL01214900 | 12/9/1993 | 1.2 | M -30-03-2-05-0024-3-99-07 |
| 7529 | M070K | 142295689 | BAL01215003 | 12/9/1993 | 1.2 | M -30-03-2-07-0027-4-99-11 |
| 7530 | M070K | 142325611 | BAL01215492 | 12/9/1993 | 1.2 | M -30-03-2-14-0102-1-99-04 |
| 7531 | M070K | 142325617 | BAL01215493 | 12/9/1993 | 1.2 | M -30-03-2-14-0102-1-99-10 |
| 7532 | M070K | 142325624 | BAL01215494 | 12/9/1993 | 1.2 | M -30-03-2-14-0102-2-99-05 |
| 7533 | M070K | 142325625 | BAL01215495 | 12/9/1993 | 1.2 | M -30-03-2-14-0102-2-99-06 |
| 7534 | M070K | 142325648 | BAL01215496 | 12/9/1993 | 1.2 | M -30-03-2-14-0102-4-99-06 |
| 7535 | M070K | 142325652 | BAL01215497 | 12/9/1993 | 1.2 | M -30-03-2-14-0102-4-99-10 |
| 7536 | M070K | 142325660 | BAL01215498 | 12/9/1993 | 1.2 | M -30-03-2-14-0103-1-99-06 |
| 7537 | M070K | 142325669 | BAL01215499 | 12/9/1993 | 1.2 | M -30-03-2-14-0103-2-99-03 |
| 7538 | M070K | 142325684 | BAL01215500 | 12/9/1993 | 1.2 | M -30-03-2-14-0103-3-99-06 |
| 7539 | M070K | 142326015 | BAL01215501 | 12/9/1993 | 1.2 | M -30-03-2-14-0121-1-99-09 |
| 7540 | M070K | 142326023 | BAL01215502 | 12/9/1993 | 1.2 | M -30-03-2-14-0121-2-99-05 |
| 7541 | M070K | 142326031 | BAL01215503 | 12/9/1993 | 1.2 | M -30-03-2-14-0121-3-99-01 |
| 7542 | M070K | 142330790 | BAL01215589 | 12/9/1993 | 1.2 | M -30-03-2-16-0031-3-99-01 |
| 7543 | M070K | 142334465 | BAL01215687 | 12/9/1993 | 1.2 | M -30-03-2-16-0161-4-99-11 |
| 7544 | M070K | 142334466 | BAL01215688 | 12/9/1993 | 1.2 | M -30-03-2-16-0161-4-99-12 |
| 7545 | M070K | 142597610 | BAL01220021 | 12/20/1993 | 2.4 | M -30-05-3-05-0078-3-99-02 |
| 7546 | M070K | 142597611 | BAL01220022 | 12/20/1993 | 2.4 | M -30-05-3-05-0078-3-99-03 |
| 7547 | M070K | 142597612 | BAL01220023 | 12/20/1993 | 2.4 | M -30-05-3-05-0078-3-99-04 |
| 7548 | M070K | 142597613 | BAL01220024 | 12/20/1993 | 2.4 | M -30-05-3-05-0078-3-99-05 |
| 7549 | M070K | 142597614 | BAL01220025 | 12/20/1993 | 2.4 | M -30-05-3-05-0078-3-99-06 |
| 7550 | M070K | 142597615 | BAL01220026 | 12/20/1993 | 2.4 | M -30-05-3-05-0078-3-99-07 |
| 7551 | M070K | 142597616 | BAL01220027 | 12/20/1993 | 2.4 | M -30-05-3-05-0078-3-99-08 |
| 7552 | M070K | 142597617 | BAL01220028 | 12/20/1993 | 2.4 | M -30-05-3-05-0078-3-99-09 |
| 7553 | M070K | 142599619 | BAL01220072 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-06 |
| 7554 | M070K | 142599620 | BAL01220073 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-07 |
| 7555 | M070K | 142599621 | BAL01220074 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-08 |
| 7556 | M070K | 142599622 | BAL01220075 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-09 |
| 7557 | M070K | 142599623 | BAL01220076 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-10 |
| 7558 | M070K | 142599624 | BAL01220077 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-11 |
| 7559 | M070K | 142599625 | BAL01220078 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-12 |
| 7560 | M070K | 142599626 | BAL01220079 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-13 |
| 7561 | M070K | 142599627 | BAL01220080 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-14 |
| 7562 | M070K | 142599628 | BAL01220081 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-15 |
| 7563 | M070K | 142599629 | BAL01220082 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-16 |
| 7564 | M070K | 142599630 | BAL01220083 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-17 |
| 7565 | M070K | 142599631 | BAL01220084 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-18 |
| 7566 | M070K | 142599632 | BAL01220085 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-19 |
| 7567 | M070K | 142599633 | BAL01220086 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-20 |
| 7568 | M070K | 142599634 | BAL01220087 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-21 |
| 7569 | M070K | 142599635 | BAL01220088 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-22 |
| 7570 | M070K | 142599636 | BAL01220089 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-23 |
| 7571 | M070K | 142599637 | BAL01220090 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-24 |
| 7572 | M070K | 142599638 | BAL01220091 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-25 |
| 7573 | M070K | 142599639 | BAL01220092 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-26 |
| 7574 | M070K | 142599640 | BAL01220093 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-27 |
| 7575 | M070K | 142599641 | BAL01220094 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-28 |
| 7576 | M070K | 142599642 | BAL01220095 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-29 |
| 7577 | M070K | 142599643 | BAL01220096 | 12/20/1993 | 1.2 | M -30-05-3-06-0070-3-99-30 |
| 7578 | M070K | 142599664 | BAL01220097 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-01 |
| 7579 | M070K | 142599665 | BAL01220098 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-02 |
| 7580 | M070K | 142599666 | BAL01220099 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-03 |
| 7581 | M070K | 142599667 | BAL01220100 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7582 | M070K | 142599668 | BAL01220101 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-05 |
| 7583 | M070K | 142599669 | BAL01220102 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-06 |
| 7584 | M070K | 142599670 | BAL01220103 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-07 |
| 7585 | M070K | 142599671 | BAL01220104 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-08 |
| 7586 | M070K | 142599672 | BAL01220105 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-09 |
| 7587 | M070K | 142599673 | BAL01220106 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-10 |
| 7588 | M070K | 142599674 | BAL01220107 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-11 |
| 7589 | M070K | 142599675 | BAL01220108 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-12 |
| 7590 | M070K | 142599676 | BAL01220109 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-13 |
| 7591 | M070K | 142599677 | BAL01220110 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-14 |
| 7592 | M070K | 142599678 | BAL01220111 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-15 |
| 7593 | M070K | 142599679 | BAL01220112 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-16 |
| 7594 | M070K | 142599680 | BAL01220113 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-17 |
| 7595 | M070K | 142599681 | BAL01220114 | 12/20/1993 | 1.2 | M -30-05-3-06-0071-3-99-18 |
| 7596 | M070K | 142526566 | BAL01219042 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-3-99-14 |
| 7597 | M070K | 142526567 | BAL01219043 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-3-99-15 |
| 7598 | M070K | 142526568 | BAL01219044 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-3-99-16 |
| 7599 | M070K | 142526569 | BAL01219045 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-3-99-17 |
| 7600 | M070K | 142526570 | BAL01219046 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-3-99-18 |
| 7601 | M070K | 142526571 | BAL01219047 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-3-99-19 |
| 7602 | M070K | 142526572 | BAL01219048 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-3-99-20 |
| 7603 | M070K | 142526573 | BAL01219049 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-4-99-01 |
| 7604 | M070K | 142526574 | BAL01219050 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-4-99-02 |
| 7605 | M070K | 142526575 | BAL01219051 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-4-99-03 |
| 7606 | M070K | 142526576 | BAL01219052 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-4-99-04 |
| 7607 | M070K | 142526577 | BAL01219053 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-4-99-05 |
| 7608 | M070K | 142526578 | BAL01219054 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-4-99-06 |
| 7609 | M070K | 142526579 | BAL01219055 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-4-99-07 |
| 7610 | M070K | 142526580 | BAL01219056 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-4-99-08 |
| 7611 | M070K | 142526581 | BAL01219057 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-4-99-09 |
| 7612 | M070K | 142526582 | BAL01219058 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-4-99-10 |
| 7613 | M070K | 142526583 | BAL01219059 | 12/23/1993 | 1.2 | M -30-05-2-09-0071-4-99-11 |
| 7614 | M070K | 142460749 | BAL01217802 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-1-99-08 |
| 7615 | M070K | 142460750 | BAL01217803 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-1-99-09 |
| 7616 | M070K | 142460751 | BAL01217804 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-1-99-10 |
| 7617 | M070K | 142460752 | BAL01217805 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-1-99-11 |
| 7618 | M070K | 142460753 | BAL01217806 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-1-99-12 |
| 7619 | M070K | 142460754 | BAL01217807 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-1-99-13 |
| 7620 | M070K | 142460755 | BAL01217808 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-1-99-14 |
| 7621 | M070K | 142460756 | BAL01217809 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-1-99-15 |
| 7622 | M070K | 142460757 | BAL01217810 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-1-99-16 |
| 7623 | M070K | 142460758 | BAL01217811 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-1-99-17 |
| 7624 | M070K | 142460759 | BAL01217812 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-1-99-18 |
| 7625 | M070K | 142460760 | BAL01217813 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-1-99-19 |
| 7626 | M070K | 142460761 | BAL01217814 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-1-99-20 |
| 7627 | M070K | 142460762 | BAL01217815 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-2-99-01 |
| 7628 | M070K | 142460763 | BAL01217816 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-2-99-02 |
| 7629 | M070K | 142460764 | BAL01217817 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-2-99-03 |
| 7630 | M070K | 142460765 | BAL01217818 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-2-99-04 |
| 7631 | M070K | 142460767 | BAL01217820 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-2-99-06 |
| 7632 | M070K | 142460768 | BAL01217821 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-2-99-07 |
| 7633 | M070K | 142460769 | BAL01217822 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-2-99-08 |
| 7634 | M070K | 142460770 | BAL01217823 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-2-99-09 |
| 7635 | M070K | 142460771 | BAL01217824 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-2-99-10 |
| 7636 | M070K | 142460772 | BAL01217825 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-2-99-11 |
| 7637 | M070K | 142460773 | BAL01217826 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-2-99-12 |
| 7638 | M070K | 142460774 | BAL01217827 | 1/4/1994 | 1.2 | M -30-05-1-11-0077-2-99-13 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7639 | M070K | 142276417 | BAL01214760 | 1/7/1994 | 1.2 | M -30-03-2-01-0114-1-99-05 |
| 7640 | M070K | 142276418 | BAL01214761 | 1/7/1994 | 1.2 | M -30-03-2-01-0114-1-99-06 |
| 7641 | M070K | 142276419 | BAL01214762 | 1/7/1994 | 1.2 | M -30-03-2-01-0114-1-99-07 |
| 7642 | M070K | 142276420 | BAL01214763 | 1/7/1994 | 1.2 | M -30-03-2-01-0114-1-99-08 |
| 7643 | M070K | 142276421 | BAL01214764 | 1/7/1994 | 1.2 | M -30-03-2-01-0114-1-99-09 |
| 7644 | M070K | 142276499 | BAL01214765 | 1/7/1994 | 1.2 | M -30-03-2-01-0116-3-99-11 |
| 7645 | M070K | 142276500 | BAL01214766 | 1/7/1994 | 1.2 | M -30-03-2-01-0116-3-99-12 |
| 7646 | M070K | 142276501 | BAL01214767 | 1/7/1994 | 1.2 | M -30-03-2-01-0116-4-99-01 |
| 7647 | M070K | 142354725 | BAL01216000 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-1-99-18 |
| 7648 | M070K | 142354726 | BAL01216001 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-1-99-19 |
| 7649 | M070K | 142354727 | BAL01216002 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-1-99-20 |
| 7650 | M070K | 142354731 | BAL01216006 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-2-99-04 |
| 7651 | M070K | 142354732 | BAL01216007 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-2-99-05 |
| 7652 | M070K | 142354733 | BAL01216008 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-2-99-06 |
| 7653 | M070K | 142354734 | BAL01216009 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-2-99-07 |
| 7654 | M070K | 142354735 | BAL01216010 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-2-99-08 |
| 7655 | M070K | 142354736 | BAL01216011 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-2-99-09 |
| 7656 | M070K | 142354737 | BAL01216012 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-2-99-10 |
| 7657 | M070K | 142354738 | BAL01216013 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-2-99-11 |
| 7658 | M070K | 142354739 | BAL01216014 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-2-99-12 |
| 7659 | M070K | 142354740 | BAL01216015 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-2-99-13 |
| 7660 | M070K | 142354741 | BAL01216016 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-2-99-14 |
| 7661 | M070K | 142354742 | BAL01216017 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-2-99-15 |
| 7662 | M070K | 142354743 | BAL01216018 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-2-99-16 |
| 7663 | M070K | 142354745 | BAL01216020 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-2-99-18 |
| 7664 | M070K | 142354746 | BAL01216021 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-2-99-19 |
| 7665 | M070K | 142354747 | BAL01216022 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-2-99-20 |
| 7666 | M070K | 142354748 | BAL01216023 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-3-99-01 |
| 7667 | M070K | 142354749 | BAL01216024 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-3-99-02 |
| 7668 | M070K | 142354750 | BAL01216025 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-3-99-03 |
| 7669 | M070K | 142354753 | BAL01216028 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-3-99-06 |
| 7670 | M070K | 142354755 | BAL01216030 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-3-99-08 |
| 7671 | M070K | 142354756 | BAL01216031 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-3-99-09 |
| 7672 | M070K | 142354758 | BAL01216033 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-3-99-11 |
| 7673 | M070K | 142354759 | BAL01216034 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-3-99-12 |
| 7674 | M070K | 142354760 | BAL01216035 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-3-99-13 |
| 7675 | M070K | 142354761 | BAL01216036 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-3-99-14 |
| 7676 | M070K | 142354762 | BAL01216037 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-3-99-15 |
| 7677 | M070K | 142354763 | BAL01216038 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-3-99-16 |
| 7678 | M070K | 142354764 | BAL01216039 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-3-99-17 |
| 7679 | M070K | 142354765 | BAL01216040 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-3-99-18 |
| 7680 | M070K | 142354766 | BAL01216041 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-3-99-19 |
| 7681 | M070K | 142354767 | BAL01216042 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-3-99-20 |
| 7682 | M070K | 142354768 | BAL01216043 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-01 |
| 7683 | M070K | 142354769 | BAL01216044 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-02 |
| 7684 | M070K | 142354770 | BAL01216045 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-03 |
| 7685 | M070K | 142354771 | BAL01216046 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-04 |
| 7686 | M070K | 142354772 | BAL01216047 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-05 |
| 7687 | M070K | 142354773 | BAL01216048 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-06 |
| 7688 | M070K | 142354774 | BAL01216049 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-07 |
| 7689 | M070K | 142354775 | BAL01216050 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-08 |
| 7690 | M070K | 142354776 | BAL01216051 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-09 |
| 7691 | M070K | 142354777 | BAL01216052 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-10 |
| 7692 | M070K | 142354778 | BAL01216053 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-11 |
| 7693 | M070K | 142354779 | BAL01216054 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-12 |
| 7694 | M070K | 142354780 | BAL01216055 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-13 |
| 7695 | M070K | 142354781 | BAL01216056 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-14 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7696 | M070K | 142354782 | BAL01216057 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-15 |
| 7697 | M070K | 142354783 | BAL01216058 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-16 |
| 7698 | M070K | 142354784 | BAL01216059 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-17 |
| 7699 | M070K | 142354785 | BAL01216060 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-18 |
| 7700 | M070K | 142354786 | BAL01216061 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-19 |
| 7701 | M070K | 142354787 | BAL01216062 | 1/11/1994 | 1.2 | M -30-03-2-21-0150-4-99-20 |
| 7702 | M070K | 142354788 | BAL01216063 | 1/11/1994 | 1.2 | M -30-03-2-21-0151-1-99-01 |
| 7703 | M070K | 142354789 | BAL01216064 | 1/11/1994 | 1.2 | M -30-03-2-21-0151-1-99-02 |
| 7704 | M070K | 142354790 | BAL01216065 | 1/11/1994 | 1.2 | M -30-03-2-21-0151-1-99-03 |
| 7705 | M070K | 142354791 | BAL01216066 | 1/11/1994 | 1.2 | M -30-03-2-21-0151-1-99-04 |
| 7706 | M070K | 142354792 | BAL01216067 | 1/11/1994 | 1.2 | M -30-03-2-21-0151-1-99-05 |
| 7707 | M070K | 142354793 | BAL01216068 | 1/11/1994 | 1.2 | M -30-03-2-21-0151-1-99-06 |
| 7708 | M070K | 142354794 | BAL01216069 | 1/11/1994 | 1.2 | M -30-03-2-21-0151-1-99-07 |
| 7709 | M070K | 142354795 | BAL01216070 | 1/11/1994 | 1.2 | M -30-03-2-21-0151-1-99-08 |
| 7710 | M070K | 142354796 | BAL01216071 | 1/11/1994 | 1.2 | M -30-03-2-21-0151-1-99-09 |
| 7711 | M070K | 142354797 | BAL01216072 | 1/11/1994 | 1.2 | M -30-03-2-21-0151-1-99-10 |
| 7712 | M070K | 142354798 | BAL01216073 | 1/11/1994 | 1.2 | M -30-03-2-21-0151-1-99-11 |
| 7713 | M070K | 142356877 | BAL01216081 | 1/11/1994 | 1.2 | M -30-03-2-22-0118-4-99-02 |
| 7714 | M070K | 142357500 | BAL01216110 | 1/11/1994 | 1.2 | M -30-03-2-22-0140-1-99-19 |
| 7715 | M070K | 142357502 | BAL01216112 | 1/11/1994 | 1.2 | M -30-03-2-22-0140-2-99-04 |
| 7716 | M070K | 142368749 | BAL01216216 | 1/11/1994 | 1.2 | M -30-03-3-01-0040-2-99-05 |
| 7717 | M070K | 142368754 | BAL01216221 | 1/11/1994 | 1.2 | M -30-03-3-01-0040-2-99-10 |
| 7718 | M070K | 142368756 | BAL01216223 | 1/11/1994 | 1.2 | M -30-03-3-01-0040-2-99-12 |
| 7719 | M070K | 142368759 | BAL01216226 | 1/11/1994 | 1.2 | M -30-03-3-01-0040-3-99-03 |
| 7720 | M070K | 142368760 | BAL01216227 | 1/11/1994 | 1.2 | M -30-03-3-01-0040-3-99-04 |
| 7721 | M070K | 142368761 | BAL01216228 | 1/11/1994 | 1.2 | M -30-03-3-01-0040-3-99-05 |
| 7722 | M070K | 142368762 | BAL01216229 | 1/11/1994 | 1.2 | M -30-03-3-01-0040-3-99-06 |
| 7723 | M070K | 142370135 | BAL01216311 | 1/11/1994 | 1.2 | M -30-03-3-01-0142-2-99-15 |
| 7724 | M070K | 142370146 | BAL01216312 | 1/11/1994 | 1.2 | M -30-03-3-01-0142-3-99-06 |
| 7725 | M070K | 142370148 | BAL01216314 | 1/11/1994 | 1.2 | M -30-03-3-01-0142-3-99-08 |
| 7726 | M070K | 142370155 | BAL01216317 | 1/11/1994 | 1.2 | M -30-03-3-01-0142-3-99-15 |
| 7727 | M070K | 142370157 | BAL01216318 | 1/11/1994 | 1.2 | M -30-03-3-01-0142-3-99-17 |
| 7728 | M070K | 142370160 | BAL01216319 | 1/11/1994 | 1.2 | M -30-03-3-01-0142-3-99-20 |
| 7729 | M070K | 142370265 | BAL01216327 | 1/11/1994 | 1.2 | M -30-03-3-02-0006-3-99-08 |
| 7730 | M070K | 142370267 | BAL01216329 | 1/11/1994 | 1.2 | M -30-03-3-02-0006-3-99-10 |
| 7731 | M070K | 142533333 | BAL01219136 | 1/13/1994 | 1.2 | M -02-04-2- X-0032-3-01-06 |
| 7732 | M070K | 142533347 | BAL01219150 | 1/13/1994 | 1.2 | M -02-04-2- X-0032-4-01-12 |
| 7733 | M070K | 142533334 | BAL01219137 | 1/13/1994 | 1.2 | M -30-05-2-11-0071-4-99-07 |
| 7734 | M070K | 142533336 | BAL01219139 | 1/13/1994 | 1.2 | M -30-05-2-11-0071-4-99-09 |
| 7735 | M070K | 142533344 | BAL01219147 | 1/13/1994 | 1.2 | M -30-05-2-11-0071-4-99-17 |
| 7736 | M070K | 142533346 | BAL01219149 | 1/13/1994 | 1.2 | M -30-05-2-11-0071-4-99-19 |
| 7737 | M070K | 142533350 | BAL01219153 | 1/13/1994 | 1.2 | M -30-05-2-11-0072-1-99-03 |
| 7738 | M070K | 142533352 | BAL01219155 | 1/13/1994 | 1.2 | M -30-05-2-11-0072-1-99-05 |
| 7739 | M070K | 142533354 | BAL01219157 | 1/13/1994 | 1.2 | M -30-05-2-11-0072-1-99-07 |
| 7740 | M070K | 142533356 | BAL01219159 | 1/13/1994 | 1.2 | M -30-05-2-11-0072-1-99-09 |
| 7741 | M070K | 142615518 | BAL01220421 | 1/18/1994 | 1.2 | M -30-05-3-11-0080-2-99-20 |
| 7742 | M070K | 142634519 | BAL01220809 | 1/18/1994 | 1.2 | M -30-05-3-17-0032-1-99-15 |
| 7743 | M070K | 142634521 | BAL01220810 | 1/18/1994 | 1.2 | M -30-05-3-17-0032-1-99-17 |
| 7744 | M070K | 142634523 | BAL01220811 | 1/18/1994 | 1.2 | M -30-05-3-17-0032-1-99-20 |
| 7745 | M070K | 142634526 | BAL01220813 | 1/18/1994 | 1.2 | M -30-05-3-17-0032-2-99-03 |
| 7746 | M070K | 142634527 | BAL01220814 | 1/18/1994 | 1.2 | M -30-05-3-17-0032-2-99-04 |
| 7747 | M070K | 142634528 | BAL01220815 | 1/18/1994 | 1.2 | M -30-05-3-17-0032-2-99-05 |
| 7748 | M070K | 142634529 | BAL01220816 | 1/18/1994 | 1.2 | M -30-05-3-17-0032-2-99-07 |
| 7749 | M070K | 142643652 | BAL01220904 | 1/18/1994 | 1.2 | M -30-05-3-20-0004-1-99-11 |
| 7750 | M070K | 142643653 | BAL01220905 | 1/18/1994 | 1.2 | M -30-05-3-20-0004-1-99-12 |
| 7751 | M070K | 142643654 | BAL01220906 | 1/18/1994 | 1.2 | M -30-05-3-20-0004-1-99-13 |
| 7752 | M070K | 142643655 | BAL01220907 | 1/18/1994 | 1.2 | M -30-05-3-20-0004-1-99-14 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7753 | M070K | 142643656 | BAL01220908 | 1/18/1994 | 1.2 | M -30-05-3-20-0004-1-99-15 |
| 7754 | M070K | 142643657 | BAL01220909 | 1/18/1994 | 1.2 | M -30-05-3-20-0004-1-99-16 |
| 7755 | M070K | 142643658 | BAL01220910 | 1/18/1994 | 1.2 | M -30-05-3-20-0004-1-99-17 |
| 7756 | M070K | 142643660 | BAL01220912 | 1/18/1994 | 1.2 | M -30-05-3-20-0004-1-99-19 |
| 7757 | M070K | 142643661 | BAL01220913 | 1/18/1994 | 1.2 | M -30-05-3-20-0004-1-99-20 |
| 7758 | M070K | 142643662 | BAL01220914 | 1/18/1994 | 1.2 | M -30-05-3-20-0004-2-99-01 |
| 7759 | M070K | 142643663 | BAL01220915 | 1/18/1994 | 1.2 | M -30-05-3-20-0004-2-99-02 |
| 7760 | M070K | 142464258 | BAL01217828 | 1/21/1994 | 1.2 | M -30-05-1-12-0080-4-99-06 |
| 7761 | M070K | 142464259 | BAL01217829 | 1/21/1994 | 1.2 | M -30-05-1-12-0080-4-99-07 |
| 7762 | M070K | 142464260 | BAL01217830 | 1/21/1994 | 1.2 | M -30-05-1-12-0080-4-99-08 |
| 7763 | M070K | 142464261 | BAL01217831 | 1/21/1994 | 1.2 | M -30-05-1-12-0080-4-99-09 |
| 7764 | M070K | 142464262 | BAL01217832 | 1/21/1994 | 1.2 | M -30-05-1-12-0080-4-99-10 |
| 7765 | M070K | 142464263 | BAL01217833 | 1/21/1994 | 1.2 | M -30-05-1-12-0080-4-99-11 |
| 7766 | M070K | 142464264 | BAL01217834 | 1/21/1994 | 1.2 | M -30-05-1-12-0080-4-99-12 |
| 7767 | M070K | 142464265 | BAL01217835 | 1/21/1994 | 1.2 | M -30-05-1-12-0080-4-99-13 |
| 7768 | M070K | 142464266 | BAL01217836 | 1/21/1994 | 1.2 | M -30-05-1-12-0080-4-99-14 |
| 7769 | M070K | 142464267 | BAL01217837 | 1/21/1994 | 1.2 | M -30-05-1-12-0080-4-99-15 |
| 7770 | M070K | 142466861 | BAL01217847 | 1/25/1994 | 1.2 | M -30-05-1-13-0078-3-99-20 |
| 7771 | M070K | 142466864 | BAL01217850 | 1/25/1994 | 1.2 | M -30-05-1-13-0078-4-99-03 |
| 7772 | M070K | 142466869 | BAL01217855 | 1/25/1994 | 1.2 | M -30-05-1-13-0078-4-99-08 |
| 7773 | M070K | 142466878 | BAL01217864 | 1/25/1994 | 1.2 | M -30-05-1-13-0078-4-99-17 |
| 7774 | M070K | 142466888 | BAL01217874 | 1/25/1994 | 1.2 | M -30-05-1-13-0079-1-99-07 |
| 7775 | M070K | 142466893 | BAL01217879 | 1/25/1994 | 1.2 | M -30-05-1-13-0079-1-99-12 |
| 7776 | M070K | 142466900 | BAL01217886 | 1/25/1994 | 1.2 | M -30-05-1-13-0079-1-99-19 |
| 7777 | M070K | 142466902 | BAL01217888 | 1/25/1994 | 1.2 | M -30-05-1-13-0079-2-99-01 |
| 7778 | M070K | 142466903 | BAL01217889 | 1/25/1994 | 1.2 | M -30-05-1-13-0079-2-99-02 |
| 7779 | M070K | 142471369 | BAL01217984 | 1/27/1994 | 1.2 | M -30-03-1-01-0015-4-99-03 |
| 7780 | M070K | 142471370 | BAL01217985 | 1/27/1994 | 1.2 | M -30-03-1-01-0015-4-99-04 |
| 7781 | M070K | 142471364 | BAL01217979 | 1/27/1994 | 1.2 | M -30-05-1-02-0015-1-99-19 |
| 7782 | M070K | 142471356 | BAL01217971 | 1/27/1994 | 1.2 | M -30-05-1-02-0017-2-99-16 |
| 7783 | M070K | 142471354 | BAL01217969 | 1/27/1994 | 1.2 | M -30-05-1-05-0003-4-99-04 |
| 7784 | M070K | 142471346 | BAL01217961 | 1/27/1994 | 1.2 | M -30-05-1-14-0093-1-99-05 |
| 7785 | M070K | 142471348 | BAL01217963 | 1/27/1994 | 1.2 | M -30-05-1-14-0093-1-99-07 |
| 7786 | M070K | 142471349 | BAL01217964 | 1/27/1994 | 1.2 | M -30-05-1-14-0093-1-99-08 |
| 7787 | M070K | 142471351 | BAL01217966 | 1/27/1994 | 1.2 | M -30-05-1-14-0093-1-99-10 |
| 7788 | M070K | 142471355 | BAL01217970 | 1/27/1994 | 1.2 | M -30-05-1-14-0093-1-99-14 |
| 7789 | M070K | 142471359 | BAL01217974 | 1/27/1994 | 1.2 | M -30-05-1-14-0093-1-99-18 |
| 7790 | M070K | 142471360 | BAL01217975 | 1/27/1994 | 1.2 | M -30-05-1-14-0093-2-99-01 |
| 7791 | M070K | 142471362 | BAL01217977 | 1/27/1994 | 1.2 | M -30-05-1-14-0093-2-99-03 |
| 7792 | M070K | 142471366 | BAL01217981 | 1/27/1994 | 1.2 | M -30-05-1-14-0093-2-99-07 |
| 7793 | M070K | 142471373 | BAL01217988 | 1/27/1994 | 1.2 | M -30-05-1-14-0093-2-99-14 |
| 7794 | M070K | 142144946 | BAL01212424 | 2/2/1994 | 1.2 | M -PC-01-3-06-0031-2-09-99 |
| 7795 | M070K | 142144999 | BAL01212425 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-1-02-99 |
| 7796 | M070K | 142145000 | BAL01212426 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-1-03-99 |
| 7797 | M070K | 142145002 | BAL01212427 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-1-05-99 |
| 7798 | M070K | 142145003 | BAL01212428 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-1-06-99 |
| 7799 | M070K | 142145005 | BAL01212429 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-1-08-99 |
| 7800 | M070K | 142145006 | BAL01212430 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-1-09-99 |
| 7801 | M070K | 142145007 | BAL01212431 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-1-10-99 |
| 7802 | M070K | 142145009 | BAL01212432 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-1-12-99 |
| 7803 | M070K | 142145011 | BAL01212433 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-2-02-99 |
| 7804 | M070K | 142145012 | BAL01212434 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-2-03-99 |
| 7805 | M070K | 142145014 | BAL01212435 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-2-05-99 |
| 7806 | M070K | 142145015 | BAL01212436 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-2-06-99 |
| 7807 | M070K | 142145016 | BAL01212437 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-2-07-99 |
| 7808 | M070K | 142145017 | BAL01212438 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-2-08-99 |
| 7809 | M070K | 142145019 | BAL01212439 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-2-10-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7810 | M070K | 142145020 | BAL01212440 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-2-11-99 |
| 7811 | M070K | 142145021 | BAL01212441 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-2-12-99 |
| 7812 | M070K | 142145024 | BAL01212442 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-3-03-99 |
| 7813 | M070K | 142145025 | BAL01212443 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-3-04-99 |
| 7814 | M070K | 142145026 | BAL01212444 | 2/2/1994 | 1.2 | M -PC-01-3-06-0033-3-05-99 |
| 7815 | M070K | 142145195 | BAL01212445 | 2/2/1994 | 1.2 | M -PC-01-3-06-0042-1-04-99 |
| 7816 | M070K | 142145210 | BAL01212446 | 2/2/1994 | 1.2 | M -PC-01-3-06-0042-2-08-99 |
| 7817 | M070K | 142145231 | BAL01212447 | 2/2/1994 | 1.2 | M -PC-01-3-06-0043-3-02-99 |
| 7818 | M070K | 142146173 | BAL01212460 | 2/2/1994 | 1.2 | M -PC-01-3-07-0009-2-06-99 |
| 7819 | M070K | 142146174 | BAL01212461 | 2/2/1994 | 1.2 | M -PC-01-3-07-0009-2-07-99 |
| 7820 | M070K | 142146180 | BAL01212462 | 2/2/1994 | 1.2 | M -PC-01-3-07-0009-3-02-99 |
| 7821 | M070K | 142146184 | BAL01212463 | 2/2/1994 | 1.2 | M -PC-01-3-07-0009-3-07-99 |
| 7822 | M070K | 142146187 | BAL01212464 | 2/2/1994 | 1.2 | M -PC-01-3-07-0009-3-10-99 |
| 7823 | M070K | 142146188 | BAL01212465 | 2/2/1994 | 1.2 | M -PC-01-3-07-0009-3-11-99 |
| 7824 | M070K | 142146190 | BAL01212466 | 2/2/1994 | 1.2 | M -PC-01-3-07-0010-1-04-99 |
| 7825 | M070K | 142146191 | BAL01212467 | 2/2/1994 | 1.2 | M -PC-01-3-07-0010-1-05-99 |
| 7826 | M070K | 142476073 | BAL01218023 | 2/4/1994 | 1.2 | M -30-05-1-15-0079-3-99-06 |
| 7827 | M070K | 142476074 | BAL01218024 | 2/4/1994 | 1.2 | M -30-05-1-15-0079-3-99-07 |
| 7828 | M070K | 142476075 | BAL01218025 | 2/4/1994 | 1.2 | M -30-05-1-15-0079-3-99-08 |
| 7829 | M070K | 142476076 | BAL01218026 | 2/4/1994 | 1.2 | M -30-05-1-15-0079-3-99-09 |
| 7830 | M070K | 142476077 | BAL01218027 | 2/4/1994 | 1.2 | M -30-05-1-15-0079-3-99-10 |
| 7831 | M070K | 142476078 | BAL01218028 | 2/4/1994 | 1.2 | M -30-05-1-15-0079-3-99-11 |
| 7832 | M070K | 142476079 | BAL01218029 | 2/4/1994 | 1.2 | M -30-05-1-15-0079-3-99-12 |
| 7833 | M070K | 142476080 | BAL01218030 | 2/4/1994 | 1.2 | M -30-05-1-15-0079-3-99-13 |
| 7834 | M070K | 142476081 | BAL01218031 | 2/4/1994 | 1.2 | M -30-05-1-15-0079-3-99-14 |
| 7835 | M070K | 142476082 | BAL01218032 | 2/4/1994 | 1.2 | M -30-05-1-15-0079-3-99-15 |
| 7836 | M070K | 142476083 | BAL01218033 | 2/4/1994 | 1.2 | M -30-05-1-15-0079-3-99-16 |
| 7837 | M070K | 142476084 | BAL01218034 | 2/4/1994 | 1.2 | M -30-05-1-15-0079-3-99-17 |
| 7838 | M070K | 142476085 | BAL01218035 | 2/4/1994 | 1.2 | M -30-05-1-15-0079-3-99-18 |
| 7839 | M070K | 142476086 | BAL01218036 | 2/4/1994 | 1.2 | M -30-05-1-15-0079-3-99-19 |
| 7840 | M070K | 142476087 | BAL01218037 | 2/4/1994 | 1.2 | M -30-05-1-15-0079-3-99-20 |
| 7841 | M070K | 142254558 | BAL01214391 | 2/16/1994 | 1.2 | M -30-03-1-04-0111-3-99-07 |
| 7842 | M070K | 142254559 | BAL01214392 | 2/16/1994 | 1.2 | M -30-03-1-19-0156-3-99-20 |
| 7843 | M070K | 142254560 | BAL01214393 | 2/16/1994 | 1.2 | M -30-03-1-19-0156-4-99-01 |
| 7844 | M070K | 142254561 | BAL01214394 | 2/16/1994 | 1.2 | M -30-03-1-19-0156-4-99-02 |
| 7845 | M070K | 142255350 | BAL01214395 | 2/16/1994 | 1.2 | M -30-03-1-20-0070-1-99-01 |
| 7846 | M070K | 142255351 | BAL01214396 | 2/16/1994 | 1.2 | M -30-03-1-20-0070-1-99-02 |
| 7847 | M070K | 142255353 | BAL01214397 | 2/16/1994 | 1.2 | M -30-03-1-20-0070-1-99-05 |
| 7848 | M070K | 142255355 | BAL01214398 | 2/16/1994 | 1.2 | M -30-03-1-20-0070-1-99-07 |
| 7849 | M070K | 142255362 | BAL01214399 | 2/16/1994 | 1.2 | M -30-03-1-20-0070-2-99-05 |
| 7850 | M070K | 142255363 | BAL01214400 | 2/16/1994 | 1.2 | M -30-03-1-20-0070-2-99-06 |
| 7851 | M070K | 142255385 | BAL01214401 | 2/16/1994 | 1.2 | M -30-03-1-20-0070-4-99-09 |
| 7852 | M070K | 142255403 | BAL01214402 | 2/16/1994 | 1.2 | M -30-03-1-20-0071-2-99-07 |
| 7853 | M070K | 142255424 | BAL01214403 | 2/16/1994 | 1.2 | M -30-03-1-20-0071-4-99-10 |
| 7854 | M070K | 142255425 | BAL01214404 | 2/16/1994 | 1.2 | M -30-03-1-20-0072-1-99-01 |
| 7855 | M070K | 142255426 | BAL01214405 | 2/16/1994 | 1.2 | M -30-03-1-20-0072-1-99-02 |
| 7856 | M070K | 142255427 | BAL01214406 | 2/16/1994 | 1.2 | M -30-03-1-20-0072-1-99-06 |
| 7857 | M070K | 142255428 | BAL01214407 | 2/16/1994 | 1.2 | M -30-03-1-20-0072-1-99-07 |
| 7858 | M070K | 142255437 | BAL01214408 | 2/16/1994 | 1.2 | M -30-03-1-20-0072-2-99-10 |
| 7859 | M070K | 142255438 | BAL01214409 | 2/16/1994 | 1.2 | M -30-03-1-20-0072-2-99-11 |
| 7860 | M070K | 142255439 | BAL01214410 | 2/16/1994 | 1.2 | M -30-03-1-20-0072-3-99-01 |
| 7861 | M070K | 142255440 | BAL01214411 | 2/16/1994 | 1.2 | M -30-03-1-20-0072-3-99-04 |
| 7862 | M070K | 142255443 | BAL01214412 | 2/16/1994 | 1.2 | M -30-03-1-20-0072-4-99-04 |
| 7863 | M070K | 142255446 | BAL01214413 | 2/16/1994 | 1.2 | M -30-03-1-20-0072-4-99-09 |
| 7864 | M070K | 142255447 | BAL01214414 | 2/16/1994 | 1.2 | M -30-03-1-20-0072-4-99-11 |
| 7865 | M070K | 142255749 | BAL01214415 | 2/16/1994 | 1.2 | M -30-03-1-20-0099-3-99-06 |
| 7866 | M070K | 142255750 | BAL01214416 | 2/16/1994 | 1.2 | M -30-03-1-20-0099-3-99-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7867 | M070K | 142255782 | BAL01214417 | 2/16/1994 | 1.2 | M -30-03-1-20-0101-2-99-04 |
| 7868 | M070K | 142255808 | BAL01214418 | 2/16/1994 | 1.2 | M -30-03-1-20-0102-1-99-07 |
| 7869 | M070K | 142255925 | BAL01214419 | 2/16/1994 | 1.2 | M -30-03-1-20-0109-1-99-10 |
| 7870 | M070K | 142255931 | BAL01214420 | 2/16/1994 | 1.2 | M -30-03-1-20-0109-2-99-04 |
| 7871 | M070K | 142257395 | BAL01214422 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-1-99-03 |
| 7872 | M070K | 142257396 | BAL01214423 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-1-99-04 |
| 7873 | M070K | 142257397 | BAL01214424 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-1-99-05 |
| 7874 | M070K | 142257398 | BAL01214425 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-1-99-06 |
| 7875 | M070K | 142257399 | BAL01214426 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-1-99-07 |
| 7876 | M070K | 142257400 | BAL01214427 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-1-99-08 |
| 7877 | M070K | 142257402 | BAL01214428 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-1-99-11 |
| 7878 | M070K | 142257403 | BAL01214429 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-1-99-13 |
| 7879 | M070K | 142257406 | BAL01214430 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-2-99-02 |
| 7880 | M070K | 142257407 | BAL01214431 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-2-99-03 |
| 7881 | M070K | 142257408 | BAL01214432 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-2-99-04 |
| 7882 | M070K | 142257412 | BAL01214436 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-2-99-11 |
| 7883 | M070K | 142257414 | BAL01214437 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-2-99-13 |
| 7884 | M070K | 142257417 | BAL01214439 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-2-99-18 |
| 7885 | M070K | 142257430 | BAL01214448 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-3-99-18 |
| 7886 | M070K | 142257439 | BAL01214451 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-4-99-07 |
| 7887 | M070K | 142257441 | BAL01214453 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-4-99-10 |
| 7888 | M070K | 142257448 | BAL01214456 | 2/16/1994 | 1.2 | M -30-03-1-20-0159-4-99-19 |
| 7889 | M070K | 142257394 | BAL01214421 | 2/16/1994 | 1.2 | M -30-05-1-14-0039-1-99-06 |
| 7890 | M070K | 142625460 | BAL01220483 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-1-99-16 |
| 7891 | M070K | 142625461 | BAL01220484 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-1-99-17 |
| 7892 | M070K | 142625462 | BAL01220485 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-1-99-18 |
| 7893 | M070K | 142625463 | BAL01220486 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-01 |
| 7894 | M070K | 142625464 | BAL01220487 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-02 |
| 7895 | M070K | 142625465 | BAL01220488 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-03 |
| 7896 | M070K | 142625466 | BAL01220489 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-04 |
| 7897 | M070K | 142625467 | BAL01220490 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-05 |
| 7898 | M070K | 142625468 | BAL01220491 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-06 |
| 7899 | M070K | 142625469 | BAL01220492 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-07 |
| 7900 | M070K | 142625470 | BAL01220493 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-08 |
| 7901 | M070K | 142625471 | BAL01220494 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-09 |
| 7902 | M070K | 142625472 | BAL01220495 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-10 |
| 7903 | M070K | 142625473 | BAL01220496 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-11 |
| 7904 | M070K | 142625474 | BAL01220497 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-12 |
| 7905 | M070K | 142625475 | BAL01220498 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-13 |
| 7906 | M070K | 142625476 | BAL01220499 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-14 |
| 7907 | M070K | 142625477 | BAL01220500 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-15 |
| 7908 | M070K | 142625478 | BAL01220501 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-16 |
| 7909 | M070K | 142625479 | BAL01220502 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-17 |
| 7910 | M070K | 142625480 | BAL01220503 | 2/24/1994 | 1.2 | M -30-05-3-14-0095-2-99-18 |
| 7911 | M070K | 142625481 | BAL01220504 | 2/24/1994 | 1.2 | M -30-05-3-14-0096-1-99-01 |
| 7912 | M070K | 142625482 | BAL01220505 | 2/24/1994 | 1.2 | M -30-05-3-14-0096-1-99-02 |
| 7913 | M070K | 142625483 | BAL01220506 | 2/24/1994 | 1.2 | M -30-05-3-14-0096-1-99-03 |
| 7914 | M070K | 142625484 | BAL01220507 | 2/24/1994 | 1.2 | M -30-05-3-14-0096-1-99-04 |
| 7915 | M070K | 142625485 | BAL01220508 | 2/24/1994 | 1.2 | M -30-05-3-14-0096-1-99-05 |
| 7916 | M070K | 142625486 | BAL01220509 | 2/24/1994 | 1.2 | M -30-05-3-14-0096-1-99-06 |
| 7917 | M070K | 142625487 | BAL01220510 | 2/24/1994 | 1.2 | M -30-05-3-14-0096-1-99-07 |
| 7918 | M070K | 142625488 | BAL01220511 | 2/24/1994 | 1.2 | M -30-05-3-14-0096-1-99-08 |
| 7919 | M070K | 142625489 | BAL01220512 | 2/24/1994 | 1.2 | M -30-05-3-14-0096-1-99-09 |
| 7920 | M070K | 142625490 | BAL01220513 | 2/24/1994 | 1.2 | M -30-05-3-14-0096-1-99-10 |
| 7921 | M070K | 142625491 | BAL01220514 | 2/24/1994 | 1.2 | M -30-05-3-14-0096-1-99-11 |
| 7922 | M070K | 142625492 | BAL01220515 | 2/24/1994 | 1.2 | M -30-05-3-14-0096-1-99-12 |
| 7923 | M070K | 142625493 | BAL01220516 | 2/24/1994 | 1.2 | M -30-05-3-14-0096-1-99-13 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7924 | M070K | 142625494 | BAL01220517 | 2/24/1994 | 1.2 | M -30-05-3-14-0096-1-99-14 |
| 7925 | M070K | 142625495 | BAL01220518 | 2/24/1994 | 1.2 | M -30-05-3-14-0096-1-99-15 |
| 7926 | M070K | 142414085 | BAL01217257 | 3/1/1994 | 1.2 | M -02-04-2- X-0033-1-01-08 |
| 7927 | M070K | 142410431 | BAL01217010 | 3/1/1994 | 1.2 | M -06-01-1- T-0026-3-06-05 |
| 7928 | M070K | 142408676 | BAL01216987 | 3/1/1994 | 1.2 | M -30-03-3-16-0138-1-99-19 |
| 7929 | M070K | 142408677 | BAL01216988 | 3/1/1994 | 1.2 | M -30-03-3-16-0138-1-99-20 |
| 7930 | M070K | 142408680 | BAL01216989 | 3/1/1994 | 1.2 | M -30-03-3-16-0138-2-99-04 |
| 7931 | M070K | 142408681 | BAL01216990 | 3/1/1994 | 1.2 | M -30-03-3-16-0138-2-99-05 |
| 7932 | M070K | 142408682 | BAL01216991 | 3/1/1994 | 1.2 | M -30-03-3-16-0138-2-99-07 |
| 7933 | M070K | 142408685 | BAL01216992 | 3/1/1994 | 1.2 | M -30-03-3-16-0138-2-99-11 |
| 7934 | M070K | 142410205 | BAL01216993 | 3/1/1994 | 1.2 | M -30-03-3-17-0016-2-99-04 |
| 7935 | M070K | 142410215 | BAL01216994 | 3/1/1994 | 1.2 | M -30-03-3-17-0017-1-99-06 |
| 7936 | M070K | 142410216 | BAL01216995 | 3/1/1994 | 1.2 | M -30-03-3-17-0017-1-99-07 |
| 7937 | M070K | 142410219 | BAL01216996 | 3/1/1994 | 1.2 | M -30-03-3-17-0017-1-99-10 |
| 7938 | M070K | 142410229 | BAL01216997 | 3/1/1994 | 1.2 | M -30-03-3-17-0017-3-99-11 |
| 7939 | M070K | 142410230 | BAL01216998 | 3/1/1994 | 1.2 | M -30-03-3-17-0018-1-99-02 |
| 7940 | M070K | 142410414 | BAL01216999 | 3/1/1994 | 1.2 | M -30-03-3-17-0029-1-99-02 |
| 7941 | M070K | 142410415 | BAL01217000 | 3/1/1994 | 1.2 | M -30-03-3-17-0029-1-99-04 |
| 7942 | M070K | 142410416 | BAL01217001 | 3/1/1994 | 1.2 | M -30-03-3-17-0029-1-99-05 |
| 7943 | M070K | 142410417 | BAL01217002 | 3/1/1994 | 1.2 | M -30-03-3-17-0029-1-99-06 |
| 7944 | M070K | 142410423 | BAL01217003 | 3/1/1994 | 1.2 | M -30-03-3-17-0029-2-99-01 |
| 7945 | M070K | 142410425 | BAL01217004 | 3/1/1994 | 1.2 | M -30-03-3-17-0029-2-99-03 |
| 7946 | M070K | 142410426 | BAL01217005 | 3/1/1994 | 1.2 | M -30-03-3-17-0029-2-99-04 |
| 7947 | M070K | 142410427 | BAL01217006 | 3/1/1994 | 1.2 | M -30-03-3-17-0029-2-99-05 |
| 7948 | M070K | 142410428 | BAL01217007 | 3/1/1994 | 1.2 | M -30-03-3-17-0029-2-99-06 |
| 7949 | M070K | 142410429 | BAL01217008 | 3/1/1994 | 1.2 | M -30-03-3-17-0029-2-99-07 |
| 7950 | M070K | 142410430 | BAL01217009 | 3/1/1994 | 1.2 | M -30-03-3-17-0029-2-99-09 |
| 7951 | M070K | 142410432 | BAL01217011 | 3/1/1994 | 1.2 | M -30-03-3-17-0029-2-99-12 |
| 7952 | M070K | 142410435 | BAL01217012 | 3/1/1994 | 1.2 | M -30-03-3-17-0029-3-99-03 |
| 7953 | M070K | 142410436 | BAL01217013 | 3/1/1994 | 1.2 | M -30-03-3-17-0029-3-99-04 |
| 7954 | M070K | 142410439 | BAL01217014 | 3/1/1994 | 1.2 | M -30-03-3-17-0029-3-99-07 |
| 7955 | M070K | 142414008 | BAL01217227 | 3/1/1994 | 1.2 | M -30-03-3-18-0097-3-99-01 |
| 7956 | M070K | 142414012 | BAL01217228 | 3/1/1994 | 1.2 | M -30-03-3-18-0097-3-99-09 |
| 7957 | M070K | 142414013 | BAL01217229 | 3/1/1994 | 1.2 | M -30-03-3-18-0097-3-99-10 |
| 7958 | M070K | 142414015 | BAL01217230 | 3/1/1994 | 1.2 | M -30-03-3-18-0097-3-99-12 |
| 7959 | M070K | 142414040 | BAL01217231 | 3/1/1994 | 1.2 | M -30-03-3-18-0099-1-99-04 |
| 7960 | M070K | 142414041 | BAL01217232 | 3/1/1994 | 1.2 | M -30-03-3-18-0099-1-99-05 |
| 7961 | M070K | 142414042 | BAL01217233 | 3/1/1994 | 1.2 | M -30-03-3-18-0099-1-99-06 |
| 7962 | M070K | 142414043 | BAL01217234 | 3/1/1994 | 1.2 | M -30-03-3-18-0099-1-99-07 |
| 7963 | M070K | 142414044 | BAL01217235 | 3/1/1994 | 1.2 | M -30-03-3-18-0099-1-99-08 |
| 7964 | M070K | 142414045 | BAL01217236 | 3/1/1994 | 1.2 | M -30-03-3-18-0099-1-99-11 |
| 7965 | M070K | 142414046 | BAL01217237 | 3/1/1994 | 1.2 | M -30-03-3-18-0099-2-99-01 |
| 7966 | M070K | 142414047 | BAL01217238 | 3/1/1994 | 1.2 | M -30-03-3-18-0099-2-99-02 |
| 7967 | M070K | 142414048 | BAL01217239 | 3/1/1994 | 1.2 | M -30-03-3-18-0099-2-99-03 |
| 7968 | M070K | 142414052 | BAL01217241 | 3/1/1994 | 1.2 | M -30-03-3-18-0099-2-99-08 |
| 7969 | M070K | 142414054 | BAL01217242 | 3/1/1994 | 1.2 | M -30-03-3-18-0099-2-99-12 |
| 7970 | M070K | 142414057 | BAL01217244 | 3/1/1994 | 1.2 | M -30-03-3-18-0099-3-99-07 |
| 7971 | M070K | 142414058 | BAL01217245 | 3/1/1994 | 1.2 | M -30-03-3-18-0099-3-99-10 |
| 7972 | M070K | 142414059 | BAL01217246 | 3/1/1994 | 1.2 | M -30-03-3-18-0099-3-99-11 |
| 7973 | M070K | 142414074 | BAL01217248 | 3/1/1994 | 1.2 | M -30-03-3-18-0101-1-99-01 |
| 7974 | M070K | 142414075 | BAL01217249 | 3/1/1994 | 1.2 | M -30-03-3-18-0101-1-99-02 |
| 7975 | M070K | 142414082 | BAL01217254 | 3/1/1994 | 1.2 | M -30-03-3-18-0101-1-99-11 |
| 7976 | M070K | 142414083 | BAL01217255 | 3/1/1994 | 1.2 | M -30-03-3-18-0101-1-99-12 |
| 7977 | M070K | 142414084 | BAL01217256 | 3/1/1994 | 1.2 | M -30-03-3-18-0101-2-99-02 |
| 7978 | M070K | 142414087 | BAL01217259 | 3/1/1994 | 1.2 | M -30-03-3-18-0101-2-99-06 |
| 7979 | M070K | 142414090 | BAL01217260 | 3/1/1994 | 1.2 | M -30-03-3-18-0101-2-99-09 |
| 7980 | M070K | 142414096 | BAL01217264 | 3/1/1994 | 1.2 | M -30-03-3-18-0101-3-99-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7981 | M070K | 142414097 | BAL01217265 | 3/1/1994 | 1.2 | M -30-03-3-18-0101-3-99-04 |
| 7982 | M070K | 142414051 | BAL01217240 | 3/1/1994 | 1.2 | M -30-03-3-08-0058-2-99-07 |
| 7983 | M070K | 142612591 | BAL01220394 | 3/8/1994 | 1.2 | M -02-04-2- X-0032-3-01-08 |
| 7984 | M070K | 142612570 | BAL01220373 | 3/8/1994 | 1.2 | M -30-05-3-11-0015-3-99-23 |
| 7985 | M070K | 142612571 | BAL01220374 | 3/8/1994 | 1.2 | M -30-05-3-11-0015-3-99-24 |
| 7986 | M070K | 142612572 | BAL01220375 | 3/8/1994 | 1.2 | M -30-05-3-11-0015-3-99-25 |
| 7987 | M070K | 142612573 | BAL01220376 | 3/8/1994 | 1.2 | M -30-05-3-11-0015-3-99-26 |
| 7988 | M070K | 142612574 | BAL01220377 | 3/8/1994 | 1.2 | M -30-05-3-11-0015-3-99-27 |
| 7989 | M070K | 142612575 | BAL01220378 | 3/8/1994 | 1.2 | M -30-05-3-11-0015-3-99-28 |
| 7990 | M070K | 142612576 | BAL01220379 | 3/8/1994 | 1.2 | M -30-05-3-11-0015-3-99-29 |
| 7991 | M070K | 142612577 | BAL01220380 | 3/8/1994 | 1.2 | M -30-05-3-11-0015-3-99-30 |
| 7992 | M070K | 142612578 | BAL01220381 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-01 |
| 7993 | M070K | 142612579 | BAL01220382 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-02 |
| 7994 | M070K | 142612580 | BAL01220383 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-03 |
| 7995 | M070K | 142612581 | BAL01220384 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-04 |
| 7996 | M070K | 142612582 | BAL01220385 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-05 |
| 7997 | M070K | 142612583 | BAL01220386 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-06 |
| 7998 | M070K | 142612584 | BAL01220387 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-07 |
| 7999 | M070K | 142612585 | BAL01220388 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-08 |
| 8000 | M070K | 142612586 | BAL01220389 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-09 |
| 8001 | M070K | 142612587 | BAL01220390 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-10 |
| 8002 | M070K | 142612588 | BAL01220391 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-11 |
| 8003 | M070K | 142612589 | BAL01220392 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-12 |
| 8004 | M070K | 142612590 | BAL01220393 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-13 |
| 8005 | M070K | 142612592 | BAL01220395 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-15 |
| 8006 | M070K | 142612593 | BAL01220396 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-16 |
| 8007 | M070K | 142612594 | BAL01220397 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-17 |
| 8008 | M070K | 142612595 | BAL01220398 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-18 |
| 8009 | M070K | 142612596 | BAL01220399 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-19 |
| 8010 | M070K | 142612597 | BAL01220400 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-20 |
| 8011 | M070K | 142612598 | BAL01220401 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-21 |
| 8012 | M070K | 142612599 | BAL01220402 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-22 |
| 8013 | M070K | 142612600 | BAL01220403 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-23 |
| 8014 | M070K | 142612601 | BAL01220404 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-24 |
| 8015 | M070K | 142612602 | BAL01220405 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-25 |
| 8016 | M070K | 142612603 | BAL01220406 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-26 |
| 8017 | M070K | 142612604 | BAL01220407 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-27 |
| 8018 | M070K | 142612605 | BAL01220408 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-28 |
| 8019 | M070K | 142612606 | BAL01220409 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-29 |
| 8020 | M070K | 142612607 | BAL01220410 | 3/8/1994 | 1.2 | M -30-05-3-11-0016-3-99-30 |
| 8021 | M070K | 142617079 | BAL01220422 | 3/8/1994 | 1.2 | M -30-05-3-12-0013-3-99-01 |
| 8022 | M070K | 142617080 | BAL01220423 | 3/8/1994 | 1.2 | M -30-05-3-12-0013-3-99-02 |
| 8023 | M070K | 142617081 | BAL01220424 | 3/8/1994 | 1.2 | M -30-05-3-12-0013-3-99-03 |
| 8024 | M070K | 142648505 | BAL01220938 | 3/15/1994 | 1.2 | M -30-05-3-21-0067-2-99-06 |
| 8025 | M070K | 142648506 | BAL01220939 | 3/15/1994 | 1.2 | M -30-05-3-21-0067-2-99-07 |
| 8026 | M070K | 142648507 | BAL01220940 | 3/15/1994 | 1.2 | M -30-05-3-21-0067-2-99-08 |
| 8027 | M070K | 142648508 | BAL01220941 | 3/15/1994 | 1.2 | M -30-05-3-21-0067-2-99-09 |
| 8028 | M070K | 142648509 | BAL01220942 | 3/15/1994 | 1.2 | M -30-05-3-21-0067-2-99-10 |
| 8029 | M070K | 142648510 | BAL01220943 | 3/15/1994 | 1.2 | M -30-05-3-21-0067-2-99-11 |
| 8030 | M070K | 142648511 | BAL01220944 | 3/15/1994 | 1.2 | M -30-05-3-21-0067-2-99-12 |
| 8031 | M070K | 142648512 | BAL01220945 | 3/15/1994 | 1.2 | M -30-05-3-21-0067-2-99-13 |
| 8032 | M070K | 142648513 | BAL01220946 | 3/15/1994 | 1.2 | M -30-05-3-21-0067-2-99-14 |
| 8033 | M070K | 142648514 | BAL01220947 | 3/15/1994 | 1.2 | M -30-05-3-21-0067-2-99-15 |
| 8034 | M070K | 142648515 | BAL01220948 | 3/15/1994 | 1.2 | M -30-05-3-21-0067-2-99-16 |
| 8035 | M070K | 142648516 | BAL01220949 | 3/15/1994 | 1.2 | M -30-05-3-21-0067-2-99-17 |
| 8036 | M070K | 142648517 | BAL01220950 | 3/15/1994 | 1.2 | M -30-05-3-21-0067-2-99-18 |
| 8037 | M070K | 142648518 | BAL01220951 | 3/15/1994 | 1.2 | M -30-05-3-21-0067-2-99-19 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8038 | M070K | 142144461 | BAL01212415 | 3/17/1994 | 1.2 | M -PC-01-3-06-0008-2-01-99 |
| 8039 | M070K | 142144463 | BAL01212416 | 3/17/1994 | 1.2 | M -PC-01-3-06-0008-2-03-99 |
| 8040 | M070K | 142262283 | BAL01214507 | 3/18/1994 | 1.2 | M -30-03-1-22-0113-4-99-10 |
| 8041 | M070K | 142262284 | BAL01214508 | 3/18/1994 | 1.2 | M -30-03-1-22-0113-4-99-11 |
| 8042 | M070K | 142262301 | BAL01214510 | 3/18/1994 | 1.2 | M -30-03-1-22-0114-4-99-01 |
| 8043 | M070K | 142262304 | BAL01214513 | 3/18/1994 | 1.2 | M -30-03-1-22-0114-4-99-04 |
| 8044 | M070K | 142262307 | BAL01214515 | 3/18/1994 | 1.2 | M -30-03-1-22-0114-4-99-07 |
| 8045 | M070K | 142262308 | BAL01214516 | 3/18/1994 | 1.2 | M -30-03-1-22-0114-4-99-08 |
| 8046 | M070K | 142262310 | BAL01214518 | 3/18/1994 | 1.2 | M -30-03-1-22-0114-4-99-10 |
| 8047 | M070K | 142262311 | BAL01214519 | 3/18/1994 | 1.2 | M -30-03-1-22-0114-4-99-11 |
| 8048 | M070K | 142262312 | BAL01214520 | 3/18/1994 | 1.2 | M -30-03-1-22-0114-4-99-12 |
| 8049 | M070K | 142262318 | BAL01214522 | 3/18/1994 | 1.2 | M -30-03-1-22-0115-4-99-02 |
| 8050 | M070K | 142262319 | BAL01214523 | 3/18/1994 | 1.2 | M -30-03-1-22-0115-4-99-03 |
| 8051 | M070K | 142262321 | BAL01214525 | 3/18/1994 | 1.2 | M -30-03-1-22-0115-4-99-05 |
| 8052 | M070K | 142262322 | BAL01214526 | 3/18/1994 | 1.2 | M -30-03-1-22-0115-4-99-06 |
| 8053 | M070K | 142262323 | BAL01214527 | 3/18/1994 | 1.2 | M -30-03-1-22-0115-4-99-07 |
| 8054 | M070K | 142314147 | BAL01215356 | 3/18/1994 | 2.4 | M -30-03-2-11-0057-2-99-03 |
| 8055 | M070K | 142314146 | BAL01215355 | 3/18/1994 | 2.4 | M -30-05-3-04-0040-1-99-05 |
| 8056 | M070K | 142589403 | BAL01219872 | 3/28/1994 | 1.2 | M -06-01-2- C-0007-1-05-02 |
| 8057 | M070K | 142589393 | BAL01219862 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-2-99-13 |
| 8058 | M070K | 142589394 | BAL01219863 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-2-99-20 |
| 8059 | M070K | 142589395 | BAL01219864 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-01 |
| 8060 | M070K | 142589396 | BAL01219865 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-02 |
| 8061 | M070K | 142589397 | BAL01219866 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-03 |
| 8062 | M070K | 142589398 | BAL01219867 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-04 |
| 8063 | M070K | 142589399 | BAL01219868 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-05 |
| 8064 | M070K | 142589400 | BAL01219869 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-06 |
| 8065 | M070K | 142589401 | BAL01219870 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-07 |
| 8066 | M070K | 142589402 | BAL01219871 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-08 |
| 8067 | M070K | 142589404 | BAL01219873 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-10 |
| 8068 | M070K | 142589405 | BAL01219874 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-11 |
| 8069 | M070K | 142589406 | BAL01219875 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-12 |
| 8070 | M070K | 142589407 | BAL01219876 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-13 |
| 8071 | M070K | 142589408 | BAL01219877 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-14 |
| 8072 | M070K | 142589409 | BAL01219878 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-15 |
| 8073 | M070K | 142589410 | BAL01219879 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-16 |
| 8074 | M070K | 142589411 | BAL01219880 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-17 |
| 8075 | M070K | 142589412 | BAL01219881 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-18 |
| 8076 | M070K | 142589413 | BAL01219882 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-19 |
| 8077 | M070K | 142589414 | BAL01219883 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-3-99-20 |
| 8078 | M070K | 142589415 | BAL01219884 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-4-99-01 |
| 8079 | M070K | 142589416 | BAL01219885 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-4-99-02 |
| 8080 | M070K | 142589417 | BAL01219886 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-4-99-03 |
| 8081 | M070K | 142589418 | BAL01219887 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-4-99-04 |
| 8082 | M070K | 142589419 | BAL01219888 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-4-99-05 |
| 8083 | M070K | 142589420 | BAL01219889 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-4-99-06 |
| 8084 | M070K | 142589421 | BAL01219890 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-4-99-07 |
| 8085 | M070K | 142589422 | BAL01219891 | 3/28/1994 | 1.2 | M -30-05-2-25-0067-4-99-08 |
| 8086 | M070K | 142657723 | BAL01221121 | 4/1/1994 | 1.2 | M -30-05-3-24-0067-2-99-01 |
| 8087 | M070K | 142285229 | BAL01214891 | 4/5/1994 | 1.2 | M -02-04-2- X-0033-1-01-01 |
| 8088 | M070K | 142275659 | BAL01214742 | 4/5/1994 | 1.2 | M -02-04-2- X-0034-3-01-01 |
| 8089 | M070K | 142279133 | BAL01214812 | 4/5/1994 | 1.2 | M -02-04-3- G-  24-4-  -02 |
| 8090 | M070K | 142275656 | BAL01214739 | 4/5/1994 | 1.2 | M -30-03-2-01-0090-2-99-12 |
| 8091 | M070K | 142275657 | BAL01214740 | 4/5/1994 | 1.2 | M -30-03-2-01-0090-3-99-01 |
| 8092 | M070K | 142275658 | BAL01214741 | 4/5/1994 | 1.2 | M -30-03-2-01-0090-3-99-02 |
| 8093 | M070K | 142275663 | BAL01214746 | 4/5/1994 | 1.2 | M -30-03-2-01-0090-3-99-07 |
| 8094 | M070K | 142275664 | BAL01214747 | 4/5/1994 | 1.2 | M -30-03-2-01-0090-3-99-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8095 | M070K | 142275665 | BAL01214748 | 4/5/1994 | 1.2 | M -30-03-2-01-0090-3-99-09 |
| 8096 | M070K | 142275666 | BAL01214749 | 4/5/1994 | 1.2 | M -30-03-2-01-0090-3-99-10 |
| 8097 | M070K | 142275667 | BAL01214750 | 4/5/1994 | 1.2 | M -30-03-2-01-0090-3-99-11 |
| 8098 | M070K | 142275668 | BAL01214751 | 4/5/1994 | 1.2 | M -30-03-2-01-0090-3-99-12 |
| 8099 | M070K | 142275670 | BAL01214753 | 4/5/1994 | 1.2 | M -30-03-2-01-0090-4-99-02 |
| 8100 | M070K | 142276361 | BAL01214759 | 4/5/1994 | 1.2 | M -30-03-2-01-0111-1-99-01 |
| 8101 | M070K | 142278313 | BAL01214780 | 4/5/1994 | 1.2 | M -30-03-2-02-0078-4-99-09 |
| 8102 | M070K | 142279129 | BAL01214808 | 4/5/1994 | 1.2 | M -30-03-2-02-0118-3-99-04 |
| 8103 | M070K | 142279130 | BAL01214809 | 4/5/1994 | 1.2 | M -30-03-2-02-0118-3-99-05 |
| 8104 | M070K | 142279131 | BAL01214810 | 4/5/1994 | 1.2 | M -30-03-2-02-0118-3-99-06 |
| 8105 | M070K | 142279134 | BAL01214813 | 4/5/1994 | 1.2 | M -30-03-2-02-0118-3-99-09 |
| 8106 | M070K | 142279135 | BAL01214814 | 4/5/1994 | 1.2 | M -30-03-2-02-0118-3-99-10 |
| 8107 | M070K | 142279136 | BAL01214815 | 4/5/1994 | 1.2 | M -30-03-2-02-0118-3-99-11 |
| 8108 | M070K | 142279137 | BAL01214816 | 4/5/1994 | 1.2 | M -30-03-2-02-0118-3-99-12 |
| 8109 | M070K | 142282203 | BAL01214838 | 4/5/1994 | 1.2 | M -30-03-2-03-0108-2-99-08 |
| 8110 | M070K | 142282204 | BAL01214839 | 4/5/1994 | 1.2 | M -30-03-2-03-0108-2-99-09 |
| 8111 | M070K | 142282205 | BAL01214840 | 4/5/1994 | 1.2 | M -30-03-2-03-0108-2-99-10 |
| 8112 | M070K | 142282206 | BAL01214841 | 4/5/1994 | 1.2 | M -30-03-2-03-0108-2-99-11 |
| 8113 | M070K | 142282207 | BAL01214842 | 4/5/1994 | 1.2 | M -30-03-2-03-0108-2-99-12 |
| 8114 | M070K | 142282208 | BAL01214843 | 4/5/1994 | 1.2 | M -30-03-2-03-0108-3-99-01 |
| 8115 | M070K | 142282210 | BAL01214845 | 4/5/1994 | 1.2 | M -30-03-2-03-0108-3-99-03 |
| 8116 | M070K | 142282211 | BAL01214846 | 4/5/1994 | 1.2 | M -30-03-2-03-0108-3-99-04 |
| 8117 | M070K | 142282212 | BAL01214847 | 4/5/1994 | 1.2 | M -30-03-2-03-0108-3-99-05 |
| 8118 | M070K | 142282213 | BAL01214848 | 4/5/1994 | 1.2 | M -30-03-2-03-0108-3-99-06 |
| 8119 | M070K | 142282214 | BAL01214849 | 4/5/1994 | 1.2 | M -30-03-2-03-0108-3-99-07 |
| 8120 | M070K | 142282215 | BAL01214850 | 4/5/1994 | 1.2 | M -30-03-2-03-0108-3-99-08 |
| 8121 | M070K | 142282217 | BAL01214852 | 4/5/1994 | 1.2 | M -30-03-2-03-0108-3-99-10 |
| 8122 | M070K | 142282220 | BAL01214855 | 4/5/1994 | 1.2 | M -30-03-2-03-0108-4-99-01 |
| 8123 | M070K | 142285228 | BAL01214890 | 4/5/1994 | 1.2 | M -30-03-2-04-0137-4-99-12 |
| 8124 | M070K | 142285232 | BAL01214892 | 4/5/1994 | 1.2 | M -30-03-2-04-0138-2-99-05 |
| 8125 | M070K | 142285233 | BAL01214893 | 4/5/1994 | 1.2 | M -30-03-2-04-0138-2-99-06 |
| 8126 | M070K | 142285234 | BAL01214894 | 4/5/1994 | 1.2 | M -30-03-2-04-0138-2-99-08 |
| 8127 | M070K | 142285235 | BAL01214895 | 4/5/1994 | 1.2 | M -30-03-2-04-0138-2-99-09 |
| 8128 | M070K | 142285237 | BAL01214896 | 4/5/1994 | 1.2 | M -30-03-2-04-0138-2-99-12 |
| 8129 | M070K | 142285239 | BAL01214897 | 4/5/1994 | 1.2 | M -30-03-2-04-0138-3-99-07 |
| 8130 | M070K | 142293001 | BAL01214919 | 4/5/1994 | 1.2 | M -30-03-2-06-0120-4-99-10 |
| 8131 | M070K | 142293002 | BAL01214920 | 4/5/1994 | 1.2 | M -30-03-2-06-0120-4-99-11 |
| 8132 | M070K | 142293003 | BAL01214921 | 4/5/1994 | 1.2 | M -30-03-2-06-0120-4-99-12 |
| 8133 | M070K | 142293004 | BAL01214922 | 4/5/1994 | 1.2 | M -30-03-2-06-0121-1-99-01 |
| 8134 | M070K | 142293005 | BAL01214923 | 4/5/1994 | 1.2 | M -30-03-2-06-0121-1-99-02 |
| 8135 | M070K | 142293094 | BAL01214924 | 4/5/1994 | 1.2 | M -30-03-2-06-0123-1-99-07 |
| 8136 | M070K | 142293095 | BAL01214925 | 4/5/1994 | 1.2 | M -30-03-2-06-0123-1-99-08 |
| 8137 | M070K | 142293096 | BAL01214926 | 4/5/1994 | 1.2 | M -30-03-2-06-0123-1-99-09 |
| 8138 | M070K | 142293097 | BAL01214927 | 4/5/1994 | 1.2 | M -30-03-2-06-0123-1-99-10 |
| 8139 | M070K | 142293100 | BAL01214928 | 4/5/1994 | 1.2 | M -30-03-2-06-0123-2-99-01 |
| 8140 | M070K | 142293101 | BAL01214929 | 4/5/1994 | 1.2 | M -30-03-2-06-0123-2-99-02 |
| 8141 | M070K | 142293102 | BAL01214930 | 4/5/1994 | 1.2 | M -30-03-2-06-0123-2-99-03 |
| 8142 | M070K | 142293103 | BAL01214931 | 4/5/1994 | 1.2 | M -30-03-2-06-0123-2-99-04 |
| 8143 | M070K | 142293104 | BAL01214932 | 4/5/1994 | 1.2 | M -30-03-2-06-0123-2-99-05 |
| 8144 | M070K | 142293105 | BAL01214933 | 4/5/1994 | 1.2 | M -30-03-2-06-0123-2-99-06 |
| 8145 | M070K | 142293106 | BAL01214934 | 4/5/1994 | 1.2 | M -30-03-2-06-0123-2-99-07 |
| 8146 | M070K | 142293107 | BAL01214935 | 4/5/1994 | 1.2 | M -30-03-2-06-0123-2-99-08 |
| 8147 | M070K | 142293108 | BAL01214936 | 4/5/1994 | 1.2 | M -30-03-2-06-0123-2-99-09 |
| 8148 | M070K | 142293109 | BAL01214937 | 4/5/1994 | 1.2 | M -30-03-2-06-0123-2-99-10 |
| 8149 | M070K | 142293110 | BAL01214938 | 4/5/1994 | 1.2 | M -30-03-2-06-0123-2-99-11 |
| 8150 | M070K | 142293743 | BAL01214949 | 4/5/1994 | 1.2 | M -30-03-2-06-0147-1-99-16 |
| 8151 | M070K | 142293745 | BAL01214950 | 4/5/1994 | 1.2 | M -30-03-2-06-0147-1-99-18 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8152 | M070K | 142299290 | BAL01215021 | 4/5/1994 | 1.2 | M -30-03-2-07-0161-4-99-01 |
| 8153 | M070K | 142300123 | BAL01215074 | 4/5/1994 | 1.2 | M -30-03-2-08-0010-1-99-08 |
| 8154 | M070K | 142300124 | BAL01215075 | 4/5/1994 | 1.2 | M -30-03-2-08-0010-1-99-09 |
| 8155 | M070K | 142300125 | BAL01215076 | 4/5/1994 | 1.2 | M -30-03-2-08-0010-1-99-10 |
| 8156 | M070K | 142300126 | BAL01215077 | 4/5/1994 | 1.2 | M -30-03-2-08-0010-1-99-11 |
| 8157 | M070K | 142300127 | BAL01215078 | 4/5/1994 | 1.2 | M -30-03-2-08-0010-1-99-12 |
| 8158 | M070K | 142300128 | BAL01215079 | 4/5/1994 | 1.2 | M -30-03-2-08-0010-2-99-01 |
| 8159 | M070K | 142300129 | BAL01215080 | 4/5/1994 | 1.2 | M -30-03-2-08-0010-2-99-02 |
| 8160 | M070K | 142300130 | BAL01215081 | 4/5/1994 | 1.2 | M -30-03-2-08-0010-2-99-03 |
| 8161 | M070K | 142300131 | BAL01215082 | 4/5/1994 | 1.2 | M -30-03-2-08-0010-2-99-04 |
| 8162 | M070K | 142300132 | BAL01215083 | 4/5/1994 | 1.2 | M -30-03-2-08-0010-2-99-05 |
| 8163 | M070K | 142300133 | BAL01215084 | 4/5/1994 | 1.2 | M -30-03-2-08-0010-2-99-06 |
| 8164 | M070K | 142300134 | BAL01215085 | 4/5/1994 | 1.2 | M -30-03-2-08-0010-2-99-07 |
| 8165 | M070K | 142300136 | BAL01215087 | 4/5/1994 | 1.2 | M -30-03-2-08-0010-2-99-09 |
| 8166 | M070K | 142300139 | BAL01215090 | 4/5/1994 | 1.2 | M -30-03-2-08-0010-2-99-12 |
| 8167 | M070K | 142300140 | BAL01215091 | 4/5/1994 | 1.2 | M -30-03-2-08-0010-3-99-01 |
| 8168 | M070K | 142300141 | BAL01215092 | 4/5/1994 | 1.2 | M -30-03-2-08-0010-3-99-02 |
| 8169 | M070K | 142300143 | BAL01215094 | 4/5/1994 | 1.2 | M -30-03-2-08-0010-3-99-04 |
| 8170 | M070K | 142275669 | BAL01214752 | 4/5/1994 | 1.2 | M -40-09-3-08-0018-1-04-03 |
| 8171 | M070K | 142279132 | BAL01214811 | 4/5/1994 | 1.2 | M -40-09-3-08-0036-1-01-03 |
| 8172 | M070K | 142282209 | BAL01214844 | 4/5/1994 | 1.2 | M -40-09-3-08-0036-1-05-01 |
| 8173 | M070K | 142275662 | BAL01214745 | 4/5/1994 | 1.2 | M -40-09-3-08-0036-2-02-02 |
| 8174 | M070K | 142282216 | BAL01214851 | 4/5/1994 | 1.2 | M -40-09-3-08-0036-2-02-04 |
| 8175 | M070K | 142318712 | BAL01215360 | 4/6/1994 | 1.2 | M -30-03-2-12-0054-3-99-06 |
| 8176 | M070K | 142318713 | BAL01215361 | 4/6/1994 | 1.2 | M -30-03-2-12-0054-3-99-07 |
| 8177 | M070K | 142318714 | BAL01215362 | 4/6/1994 | 1.2 | M -30-03-2-12-0054-3-99-08 |
| 8178 | M070K | 142318715 | BAL01215363 | 4/6/1994 | 1.2 | M -30-03-2-12-0054-3-99-09 |
| 8179 | M070K | 142318716 | BAL01215364 | 4/6/1994 | 1.2 | M -30-03-2-12-0054-3-99-10 |
| 8180 | M070K | 142318717 | BAL01215365 | 4/6/1994 | 1.2 | M -30-03-2-12-0054-3-99-11 |
| 8181 | M070K | 142318718 | BAL01215366 | 4/6/1994 | 1.2 | M -30-03-2-12-0054-3-99-12 |
| 8182 | M070K | 142318730 | BAL01215368 | 4/6/1994 | 1.2 | M -30-03-2-12-0055-3-99-06 |
| 8183 | M070K | 142320997 | BAL01215369 | 4/6/1994 | 1.2 | M -30-03-2-12-0159-1-99-11 |
| 8184 | M070K | 142320998 | BAL01215370 | 4/6/1994 | 1.2 | M -30-03-2-12-0159-1-99-12 |
| 8185 | M070K | 142321001 | BAL01215371 | 4/6/1994 | 1.2 | M -30-03-2-12-0159-1-99-15 |
| 8186 | M070K | 142321002 | BAL01215372 | 4/6/1994 | 1.2 | M -30-03-2-12-0159-1-99-16 |
| 8187 | M070K | 142321005 | BAL01215373 | 4/6/1994 | 1.2 | M -30-03-2-12-0159-1-99-19 |
| 8188 | M070K | 142321006 | BAL01215374 | 4/6/1994 | 1.2 | M -30-03-2-12-0159-1-99-20 |
| 8189 | M070K | 142321896 | BAL01215375 | 4/6/1994 | 1.2 | M -30-03-2-13-0034-3-99-06 |
| 8190 | M070K | 142321897 | BAL01215376 | 4/6/1994 | 1.2 | M -30-03-2-13-0034-3-99-07 |
| 8191 | M070K | 142321898 | BAL01215377 | 4/6/1994 | 1.2 | M -30-03-2-13-0034-3-99-08 |
| 8192 | M070K | 142321899 | BAL01215378 | 4/6/1994 | 1.2 | M -30-03-2-13-0034-3-99-09 |
| 8193 | M070K | 142321901 | BAL01215380 | 4/6/1994 | 1.2 | M -30-03-2-13-0034-3-99-11 |
| 8194 | M070K | 142321902 | BAL01215381 | 4/6/1994 | 1.2 | M -30-03-2-13-0034-3-99-12 |
| 8195 | M070K | 142321903 | BAL01215382 | 4/6/1994 | 1.2 | M -30-03-2-13-0034-4-99-01 |
| 8196 | M070K | 142321904 | BAL01215383 | 4/6/1994 | 1.2 | M -30-03-2-13-0034-4-99-02 |
| 8197 | M070K | 142321905 | BAL01215384 | 4/6/1994 | 1.2 | M -30-03-2-13-0034-4-99-03 |
| 8198 | M070K | 142321906 | BAL01215385 | 4/6/1994 | 1.2 | M -30-03-2-13-0034-4-99-04 |
| 8199 | M070K | 142321908 | BAL01215387 | 4/6/1994 | 1.2 | M -30-03-2-13-0034-4-99-06 |
| 8200 | M070K | 142321909 | BAL01215388 | 4/6/1994 | 1.2 | M -30-03-2-13-0034-4-99-07 |
| 8201 | M070K | 142321910 | BAL01215389 | 4/6/1994 | 1.2 | M -30-03-2-13-0034-4-99-08 |
| 8202 | M070K | 142321911 | BAL01215390 | 4/6/1994 | 1.2 | M -30-03-2-13-0034-4-99-09 |
| 8203 | M070K | 142321912 | BAL01215391 | 4/6/1994 | 1.2 | M -30-03-2-13-0034-4-99-10 |
| 8204 | M070K | 142321913 | BAL01215392 | 4/6/1994 | 1.2 | M -30-03-2-13-0034-4-99-11 |
| 8205 | M070K | 142321915 | BAL01215394 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-1-99-01 |
| 8206 | M070K | 142321916 | BAL01215395 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-1-99-02 |
| 8207 | M070K | 142321918 | BAL01215397 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-1-99-04 |
| 8208 | M070K | 142321919 | BAL01215398 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-1-99-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8209 | M070K | 142321920 | BAL01215399 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-1-99-06 |
| 8210 | M070K | 142321921 | BAL01215400 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-1-99-07 |
| 8211 | M070K | 142321923 | BAL01215402 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-1-99-09 |
| 8212 | M070K | 142321924 | BAL01215403 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-1-99-10 |
| 8213 | M070K | 142321925 | BAL01215404 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-1-99-11 |
| 8214 | M070K | 142321926 | BAL01215405 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-1-99-12 |
| 8215 | M070K | 142321927 | BAL01215406 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-2-99-01 |
| 8216 | M070K | 142321928 | BAL01215407 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-2-99-02 |
| 8217 | M070K | 142321929 | BAL01215408 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-2-99-03 |
| 8218 | M070K | 142321930 | BAL01215409 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-2-99-04 |
| 8219 | M070K | 142321932 | BAL01215411 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-2-99-06 |
| 8220 | M070K | 142321933 | BAL01215412 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-2-99-07 |
| 8221 | M070K | 142321934 | BAL01215413 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-2-99-08 |
| 8222 | M070K | 142321935 | BAL01215414 | 4/6/1994 | 1.2 | M -30-03-2-13-0036-2-99-09 |
| 8223 | M070K | 142373413 | BAL01216381 | 4/7/1994 | 1.2 | M -30-03-3-03-0081-2-99-10 |
| 8224 | M070K | 142373414 | BAL01216382 | 4/7/1994 | 1.2 | M -30-03-3-03-0081-2-99-11 |
| 8225 | M070K | 142373415 | BAL01216383 | 4/7/1994 | 1.2 | M -30-03-3-03-0081-2-99-12 |
| 8226 | M070K | 142374357 | BAL01216419 | 4/7/1994 | 1.2 | M -30-03-3-03-0116-1-99-11 |
| 8227 | M070K | 142374358 | BAL01216420 | 4/7/1994 | 1.2 | M -30-03-3-03-0116-1-99-12 |
| 8228 | M070K | 142380660 | BAL01216519 | 4/7/1994 | 1.2 | M -30-03-3-06-0083-1-99-02 |
| 8229 | M070K | 142380661 | BAL01216520 | 4/7/1994 | 1.2 | M -30-03-3-06-0083-1-99-03 |
| 8230 | M070K | 142380662 | BAL01216521 | 4/7/1994 | 1.2 | M -30-03-3-06-0083-1-99-04 |
| 8231 | M070K | 142380663 | BAL01216522 | 4/7/1994 | 1.2 | M -30-03-3-06-0083-1-99-05 |
| 8232 | M070K | 142380664 | BAL01216523 | 4/7/1994 | 1.2 | M -30-03-3-06-0083-1-99-06 |
| 8233 | M070K | 142380665 | BAL01216524 | 4/7/1994 | 1.2 | M -30-03-3-06-0083-1-99-07 |
| 8234 | M070K | 142380666 | BAL01216525 | 4/7/1994 | 1.2 | M -30-03-3-06-0083-1-99-08 |
| 8235 | M070K | 142380667 | BAL01216526 | 4/7/1994 | 1.2 | M -30-03-3-06-0083-1-99-09 |
| 8236 | M070K | 142380668 | BAL01216527 | 4/7/1994 | 1.2 | M -30-03-3-06-0083-1-99-10 |
| 8237 | M070K | 142380951 | BAL01216528 | 4/7/1994 | 1.2 | M -30-03-3-06-0092-1-99-12 |
| 8238 | M070K | 142380959 | BAL01216529 | 4/7/1994 | 1.2 | M -30-03-3-06-0092-2-99-08 |
| 8239 | M070K | 142506504 | BAL01218332 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-01 |
| 8240 | M070K | 142506505 | BAL01218333 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-02 |
| 8241 | M070K | 142506506 | BAL01218334 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-03 |
| 8242 | M070K | 142506507 | BAL01218335 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-04 |
| 8243 | M070K | 142506508 | BAL01218336 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-05 |
| 8244 | M070K | 142506509 | BAL01218337 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-06 |
| 8245 | M070K | 142506510 | BAL01218338 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-07 |
| 8246 | M070K | 142506511 | BAL01218339 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-08 |
| 8247 | M070K | 142506512 | BAL01218340 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-09 |
| 8248 | M070K | 142506513 | BAL01218341 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-10 |
| 8249 | M070K | 142506514 | BAL01218342 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-11 |
| 8250 | M070K | 142506515 | BAL01218343 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-12 |
| 8251 | M070K | 142506516 | BAL01218344 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-13 |
| 8252 | M070K | 142506517 | BAL01218345 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-14 |
| 8253 | M070K | 142506518 | BAL01218346 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-15 |
| 8254 | M070K | 142506519 | BAL01218347 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-16 |
| 8255 | M070K | 142506520 | BAL01218348 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-17 |
| 8256 | M070K | 142506521 | BAL01218349 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-18 |
| 8257 | M070K | 142506522 | BAL01218350 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-19 |
| 8258 | M070K | 142506523 | BAL01218351 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-3-99-20 |
| 8259 | M070K | 142506524 | BAL01218352 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-4-99-01 |
| 8260 | M070K | 142506525 | BAL01218353 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-4-99-02 |
| 8261 | M070K | 142506526 | BAL01218354 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-4-99-03 |
| 8262 | M070K | 142506527 | BAL01218355 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-4-99-04 |
| 8263 | M070K | 142506528 | BAL01218356 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-4-99-05 |
| 8264 | M070K | 142506529 | BAL01218357 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-4-99-06 |
| 8265 | M070K | 142506530 | BAL01218358 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-4-99-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8266 | M070K | 142506531 | BAL01218359 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-4-99-08 |
| 8267 | M070K | 142506532 | BAL01218360 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-4-99-09 |
| 8268 | M070K | 142506533 | BAL01218361 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-4-99-10 |
| 8269 | M070K | 142506534 | BAL01218362 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-4-99-11 |
| 8270 | M070K | 142506535 | BAL01218363 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-4-99-12 |
| 8271 | M070K | 142506536 | BAL01218364 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-4-99-13 |
| 8272 | M070K | 142506537 | BAL01218365 | 4/11/1994 | 1.2 | M -30-05-1-24-0078-4-99-14 |
| 8273 | M070K | 142654788 | BAL01221015 | 4/20/1994 | 1.2 | M -30-05-3-23-0081-1-99-07 |
| 8274 | M070K | 142654789 | BAL01221016 | 4/20/1994 | 1.2 | M -30-05-3-23-0081-1-99-08 |
| 8275 | M070K | 142654790 | BAL01221017 | 4/20/1994 | 1.2 | M -30-05-3-23-0081-1-99-09 |
| 8276 | M070K | 142654791 | BAL01221018 | 4/20/1994 | 1.2 | M -30-05-3-23-0081-1-99-10 |
| 8277 | M070K | 142654792 | BAL01221019 | 4/20/1994 | 1.2 | M -30-05-3-23-0081-1-99-11 |
| 8278 | M070K | 142654793 | BAL01221020 | 4/20/1994 | 1.2 | M -30-05-3-23-0081-1-99-12 |
| 8279 | M070K | 142654794 | BAL01221021 | 4/20/1994 | 1.2 | M -30-05-3-23-0081-1-99-13 |
| 8280 | M070K | 142654795 | BAL01221022 | 4/20/1994 | 1.2 | M -30-05-3-23-0081-1-99-14 |
| 8281 | M070K | 142654796 | BAL01221023 | 4/20/1994 | 1.2 | M -30-05-3-23-0081-1-99-15 |
| 8282 | M070K | 142654797 | BAL01221024 | 4/20/1994 | 1.2 | M -30-05-3-23-0081-1-99-16 |
| 8283 | M070K | 142654798 | BAL01221025 | 4/20/1994 | 1.2 | M -30-05-3-23-0081-1-99-17 |
| 8284 | M070K | 142499524 | BAL01218215 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-03 |
| 8285 | M070K | 142499525 | BAL01218216 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-04 |
| 8286 | M070K | 142499526 | BAL01218217 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-05 |
| 8287 | M070K | 142499527 | BAL01218218 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-06 |
| 8288 | M070K | 142499528 | BAL01218219 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-07 |
| 8289 | M070K | 142499529 | BAL01218220 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-08 |
| 8290 | M070K | 142499530 | BAL01218221 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-09 |
| 8291 | M070K | 142499531 | BAL01218222 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-10 |
| 8292 | M070K | 142499532 | BAL01218223 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-11 |
| 8293 | M070K | 142499533 | BAL01218224 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-12 |
| 8294 | M070K | 142499534 | BAL01218225 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-13 |
| 8295 | M070K | 142499535 | BAL01218226 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-14 |
| 8296 | M070K | 142499536 | BAL01218227 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-15 |
| 8297 | M070K | 142499537 | BAL01218228 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-16 |
| 8298 | M070K | 142499538 | BAL01218229 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-17 |
| 8299 | M070K | 142499539 | BAL01218230 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-18 |
| 8300 | M070K | 142499540 | BAL01218231 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-19 |
| 8301 | M070K | 142499541 | BAL01218232 | 4/21/1994 | 1.2 | M -30-05-1-22-0089-4-99-20 |
| 8302 | M070K | 142499542 | BAL01218233 | 4/21/1994 | 1.2 | M -30-05-1-22-0090-1-99-01 |
| 8303 | M070K | 142499543 | BAL01218234 | 4/21/1994 | 1.2 | M -30-05-1-22-0090-1-99-02 |
| 8304 | M070K | 142499544 | BAL01218235 | 4/21/1994 | 1.2 | M -30-05-1-22-0090-1-99-03 |
| 8305 | M070K | 142499545 | BAL01218236 | 4/21/1994 | 1.2 | M -30-05-1-22-0090-1-99-04 |
| 8306 | M070K | 142499546 | BAL01218237 | 4/21/1994 | 1.2 | M -30-05-1-22-0090-1-99-05 |
| 8307 | M070K | 142499547 | BAL01218238 | 4/21/1994 | 1.2 | M -30-05-1-22-0090-1-99-06 |
| 8308 | M070K | 142499548 | BAL01218239 | 4/21/1994 | 1.2 | M -30-05-1-22-0090-1-99-07 |
| 8309 | M070K | 142499549 | BAL01218240 | 4/21/1994 | 1.2 | M -30-05-1-22-0090-1-99-08 |
| 8310 | M070K | 142499550 | BAL01218241 | 4/21/1994 | 1.2 | M -30-05-1-22-0090-1-99-09 |
| 8311 | M070K | 142499551 | BAL01218242 | 4/21/1994 | 1.2 | M -30-05-1-22-0090-1-99-10 |
| 8312 | M070K | 142499552 | BAL01218243 | 4/21/1994 | 1.2 | M -30-05-1-22-0090-1-99-11 |
| 8313 | M070K | 142582094 | BAL01219750 | 4/22/1994 | 1.2 | M -30-05-2-23-0086-1-99-08 |
| 8314 | M070K | 142582095 | BAL01219751 | 4/22/1994 | 1.2 | M -30-05-2-23-0086-1-99-09 |
| 8315 | M070K | 142582096 | BAL01219752 | 4/22/1994 | 1.2 | M -30-05-2-23-0086-1-99-10 |
| 8316 | M070K | 142582097 | BAL01219753 | 4/22/1994 | 1.2 | M -30-05-2-23-0086-1-99-11 |
| 8317 | M070K | 142582098 | BAL01219754 | 4/22/1994 | 1.2 | M -30-05-2-23-0086-1-99-12 |
| 8318 | M070K | 142495296 | BAL01218172 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-2-99-19 |
| 8319 | M070K | 142495297 | BAL01218173 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-2-99-20 |
| 8320 | M070K | 142495299 | BAL01218175 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-3-99-02 |
| 8321 | M070K | 142495300 | BAL01218176 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-3-99-03 |
| 8322 | M070K | 142495302 | BAL01218178 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-3-99-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8323 | M070K | 142495303 | BAL01218179 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-3-99-06 |
| 8324 | M070K | 142495304 | BAL01218180 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-3-99-07 |
| 8325 | M070K | 142495305 | BAL01218181 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-3-99-08 |
| 8326 | M070K | 142495308 | BAL01218184 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-3-99-11 |
| 8327 | M070K | 142495309 | BAL01218185 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-3-99-12 |
| 8328 | M070K | 142495310 | BAL01218186 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-3-99-13 |
| 8329 | M070K | 142495311 | BAL01218187 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-3-99-14 |
| 8330 | M070K | 142495312 | BAL01218188 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-3-99-15 |
| 8331 | M070K | 142495314 | BAL01218190 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-3-99-17 |
| 8332 | M070K | 142495315 | BAL01218191 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-3-99-18 |
| 8333 | M070K | 142495316 | BAL01218192 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-3-99-19 |
| 8334 | M070K | 142495317 | BAL01218193 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-3-99-20 |
| 8335 | M070K | 142495318 | BAL01218194 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-4-99-01 |
| 8336 | M070K | 142495319 | BAL01218195 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-4-99-02 |
| 8337 | M070K | 142495321 | BAL01218197 | 4/26/1994 | 1.2 | M -30-05-1-21-0083-4-99-04 |
| 8338 | M070K | 142495509 | BAL01218198 | 4/27/1994 | 1.2 | M -30-05-1-21-0087-1-99-07 |
| 8339 | M070K | 142495510 | BAL01218199 | 4/27/1994 | 1.2 | M -30-05-1-21-0087-1-99-08 |
| 8340 | M070K | 142495511 | BAL01218200 | 4/27/1994 | 1.2 | M -30-05-1-21-0087-1-99-09 |
| 8341 | M070K | 142495512 | BAL01218201 | 4/27/1994 | 1.2 | M -30-05-1-21-0087-1-99-10 |
| 8342 | M070K | 142495513 | BAL01218202 | 4/27/1994 | 1.2 | M -30-05-1-21-0087-1-99-11 |
| 8343 | M070K | 142495514 | BAL01218203 | 4/27/1994 | 1.2 | M -30-05-1-21-0087-1-99-12 |
| 8344 | M070K | 142495515 | BAL01218204 | 4/27/1994 | 1.2 | M -30-05-1-21-0087-1-99-13 |
| 8345 | M070K | 142495516 | BAL01218205 | 4/27/1994 | 1.2 | M -30-05-1-21-0087-1-99-14 |
| 8346 | M070K | 142495517 | BAL01218206 | 4/27/1994 | 1.2 | M -30-05-1-21-0087-1-99-15 |
| 8347 | M070K | 142495518 | BAL01218207 | 4/27/1994 | 1.2 | M -30-05-1-21-0087-1-99-16 |
| 8348 | M070K | 142495519 | BAL01218208 | 4/27/1994 | 1.2 | M -30-05-1-21-0087-1-99-17 |
| 8349 | M070K | 142495520 | BAL01218209 | 4/27/1994 | 1.2 | M -30-05-1-21-0087-1-99-18 |
| 8350 | M070K | 142495521 | BAL01218210 | 4/27/1994 | 1.2 | M -30-05-1-21-0087-1-99-19 |
| 8351 | M070K | 142495522 | BAL01218211 | 4/27/1994 | 1.2 | M -30-05-1-21-0087-1-99-20 |
| 8352 | M070K | 142495523 | BAL01218212 | 4/27/1994 | 1.2 | M -30-05-1-21-0087-2-99-01 |
| 8353 | M070K | 142569548 | BAL01219507 | 5/3/1994 | 1.2 | M -30-05-2-20-0091-3-99-09 |
| 8354 | M070K | 142569549 | BAL01219508 | 5/3/1994 | 1.2 | M -30-05-2-20-0091-3-99-10 |
| 8355 | M070K | 142569550 | BAL01219509 | 5/3/1994 | 1.2 | M -30-05-2-20-0091-3-99-11 |
| 8356 | M070K | 142569551 | BAL01219510 | 5/3/1994 | 1.2 | M -30-05-2-20-0091-3-99-12 |
| 8357 | M070K | 142569552 | BAL01219511 | 5/3/1994 | 1.2 | M -30-05-2-20-0091-3-99-13 |
| 8358 | M070K | 142569553 | BAL01219512 | 5/3/1994 | 1.2 | M -30-05-2-20-0091-3-99-14 |
| 8359 | M070K | 142569554 | BAL01219513 | 5/3/1994 | 1.2 | M -30-05-2-20-0091-3-99-15 |
| 8360 | M070K | 142569558 | BAL01219517 | 5/3/1994 | 1.2 | M -30-05-2-20-0091-3-99-19 |
| 8361 | M070K | 142569559 | BAL01219518 | 5/3/1994 | 1.2 | M -30-05-2-20-0091-3-99-20 |
| 8362 | M070K | 142569560 | BAL01219519 | 5/3/1994 | 1.2 | M -30-05-2-20-0091-4-99-01 |
| 8363 | M070K | 142569561 | BAL01219520 | 5/3/1994 | 1.2 | M -30-05-2-20-0091-4-99-02 |
| 8364 | M070K | 142569562 | BAL01219521 | 5/3/1994 | 1.2 | M -30-05-2-20-0091-4-99-03 |
| 8365 | M070K | 142569563 | BAL01219522 | 5/3/1994 | 1.2 | M -30-05-2-20-0091-4-99-04 |
| 8366 | M070K | 142569564 | BAL01219523 | 5/3/1994 | 1.2 | M -30-05-2-20-0091-4-99-05 |
| 8367 | M070K | 142569565 | BAL01219524 | 5/3/1994 | 1.2 | M -30-05-2-20-0091-4-99-06 |
| 8368 | M070K | 142569566 | BAL01219525 | 5/3/1994 | 1.2 | M -30-05-2-20-0091-4-99-07 |
| 8369 | M070K | 142574570 | BAL01219558 | 5/12/1994 | 1.2 | M -30-05-2-21-0101-4-99-05 |
| 8370 | M070K | 142574571 | BAL01219559 | 5/12/1994 | 1.2 | M -30-05-2-21-0101-4-99-06 |
| 8371 | M070K | 142574572 | BAL01219560 | 5/12/1994 | 1.2 | M -30-05-2-21-0101-4-99-07 |
| 8372 | M070K | 142574573 | BAL01219561 | 5/12/1994 | 1.2 | M -30-05-2-21-0101-4-99-08 |
| 8373 | M070K | 142574574 | BAL01219562 | 5/12/1994 | 1.2 | M -30-05-2-21-0101-4-99-09 |
| 8374 | M070K | 142574575 | BAL01219563 | 5/12/1994 | 1.2 | M -30-05-2-21-0101-4-99-10 |
| 8375 | M070K | 142574576 | BAL01219564 | 5/12/1994 | 1.2 | M -30-05-2-21-0101-4-99-11 |
| 8376 | M070K | 142574577 | BAL01219565 | 5/12/1994 | 1.2 | M -30-05-2-21-0101-4-99-12 |
| 8377 | M070K | 142574578 | BAL01219566 | 5/12/1994 | 1.2 | M -30-05-2-21-0101-4-99-13 |
| 8378 | M070K | 142574579 | BAL01219567 | 5/12/1994 | 1.2 | M -30-05-2-21-0101-4-99-14 |
| 8379 | M070K | 142574580 | BAL01219568 | 5/12/1994 | 1.2 | M -30-05-2-21-0101-4-99-15 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8380 | M070K | 142574581 | BAL01219569 | 5/12/1994 | 1.2 | M -30-05-2-21-0101-4-99-16 |
| 8381 | M070K | 142574582 | BAL01219570 | 5/12/1994 | 1.2 | M -30-05-2-21-0101-4-99-17 |
| 8382 | M070K | 142574583 | BAL01219571 | 5/12/1994 | 1.2 | M -30-05-2-21-0101-4-99-18 |
| 8383 | M070K | 142574584 | BAL01219572 | 5/12/1994 | 1.2 | M -30-05-2-21-0101-4-99-19 |
| 8384 | M070K | 142574585 | BAL01219573 | 5/12/1994 | 1.2 | M -30-05-2-21-0101-4-99-20 |
| 8385 | M070K | 142574586 | BAL01219574 | 5/12/1994 | 1.2 | M -30-05-2-21-0102-1-99-01 |
| 8386 | M070K | 142574587 | BAL01219575 | 5/12/1994 | 1.2 | M -30-05-2-21-0102-1-99-02 |
| 8387 | M070K | 142574588 | BAL01219576 | 5/12/1994 | 1.2 | M -30-05-2-21-0102-1-99-03 |
| 8388 | M070K | 142574589 | BAL01219577 | 5/12/1994 | 1.2 | M -30-05-2-21-0102-1-99-04 |
| 8389 | M070K | 142574590 | BAL01219578 | 5/12/1994 | 1.2 | M -30-05-2-21-0102-1-99-05 |
| 8390 | M070K | 142574591 | BAL01219579 | 5/12/1994 | 1.2 | M -30-05-2-21-0102-1-99-06 |
| 8391 | M070K | 142574592 | BAL01219580 | 5/12/1994 | 1.2 | M -30-05-2-21-0102-1-99-07 |
| 8392 | M070K | 142574593 | BAL01219581 | 5/12/1994 | 1.2 | M -30-05-2-21-0102-1-99-08 |
| 8393 | M070K | 142574594 | BAL01219582 | 5/12/1994 | 1.2 | M -30-05-2-21-0102-1-99-09 |
| 8394 | M070K | 142229448 | BAL01213753 | 5/17/1994 | 1.2 | M -30-03-1-14-0018-4-99-02 |
| 8395 | M070K | 142229449 | BAL01213754 | 5/17/1994 | 1.2 | M -30-03-1-14-0018-4-99-03 |
| 8396 | M070K | 142229450 | BAL01213755 | 5/17/1994 | 1.2 | M -30-03-1-14-0018-4-99-04 |
| 8397 | M070K | 142229451 | BAL01213756 | 5/17/1994 | 1.2 | M -30-03-1-14-0018-4-99-05 |
| 8398 | M070K | 142229452 | BAL01213757 | 5/17/1994 | 1.2 | M -30-03-1-14-0018-4-99-06 |
| 8399 | M070K | 142229453 | BAL01213758 | 5/17/1994 | 1.2 | M -30-03-1-14-0018-4-99-07 |
| 8400 | M070K | 142229454 | BAL01213759 | 5/17/1994 | 1.2 | M -30-03-1-14-0018-4-99-08 |
| 8401 | M070K | 142229455 | BAL01213760 | 5/17/1994 | 1.2 | M -30-03-1-14-0018-4-99-09 |
| 8402 | M070K | 142229456 | BAL01213761 | 5/17/1994 | 1.2 | M -30-03-1-14-0018-4-99-10 |
| 8403 | M070K | 142229457 | BAL01213762 | 5/17/1994 | 1.2 | M -30-03-1-14-0018-4-99-11 |
| 8404 | M070K | 142229458 | BAL01213763 | 5/17/1994 | 1.2 | M -30-03-1-14-0018-4-99-12 |
| 8405 | M070K | 142229459 | BAL01213764 | 5/17/1994 | 1.2 | M -30-03-1-14-0019-1-99-01 |
| 8406 | M070K | 142229460 | BAL01213765 | 5/17/1994 | 1.2 | M -30-03-1-14-0019-1-99-02 |
| 8407 | M070K | 142652142 | BAL01220956 | 5/20/1994 | 1.2 | M -30-05-3-22-0105-2-99-13 |
| 8408 | M070K | 142652143 | BAL01220957 | 5/20/1994 | 1.2 | M -30-05-3-22-0105-2-99-14 |
| 8409 | M070K | 142652144 | BAL01220958 | 5/20/1994 | 1.2 | M -30-05-3-22-0105-2-99-15 |
| 8410 | M070K | 142652145 | BAL01220959 | 5/20/1994 | 1.2 | M -30-05-3-22-0105-2-99-16 |
| 8411 | M070K | 142652146 | BAL01220960 | 5/20/1994 | 1.2 | M -30-05-3-22-0105-2-99-17 |
| 8412 | M070K | 142652147 | BAL01220961 | 5/20/1994 | 1.2 | M -30-05-3-22-0105-2-99-18 |
| 8413 | M070K | 142652148 | BAL01220962 | 5/20/1994 | 1.2 | M -30-05-3-22-0105-2-99-19 |
| 8414 | M070K | 142652149 | BAL01220963 | 5/20/1994 | 1.2 | M -30-05-3-22-0105-2-99-20 |
| 8415 | M070K | 142652162 | BAL01220964 | 5/20/1994 | 1.2 | M -30-05-3-22-0106-1-99-01 |
| 8416 | M070K | 142652163 | BAL01220965 | 5/20/1994 | 1.2 | M -30-05-3-22-0106-1-99-02 |
| 8417 | M070K | 142652164 | BAL01220966 | 5/20/1994 | 1.2 | M -30-05-3-22-0106-1-99-03 |
| 8418 | M070K | 142652165 | BAL01220967 | 5/20/1994 | 1.2 | M -30-05-3-22-0106-1-99-04 |
| 8419 | M070K | 142652166 | BAL01220968 | 5/20/1994 | 1.2 | M -30-05-3-22-0106-1-99-05 |
| 8420 | M070K | 142652167 | BAL01220969 | 5/20/1994 | 1.2 | M -30-05-3-22-0106-1-99-06 |
| 8421 | M070K | 142652168 | BAL01220970 | 5/20/1994 | 1.2 | M -30-05-3-22-0106-1-99-07 |
| 8422 | M070K | 142652169 | BAL01220971 | 5/20/1994 | 1.2 | M -30-05-3-22-0106-1-99-08 |
| 8423 | M070K | 142652170 | BAL01220972 | 5/20/1994 | 1.2 | M -30-05-3-22-0106-1-99-09 |
| 8424 | M070K | 142652171 | BAL01220973 | 5/20/1994 | 1.2 | M -30-05-3-22-0106-1-99-10 |
| 8425 | M070K | 142217650 | BAL01213574 | 5/26/1994 | 0.9 | M -30-03-1-10-0132-2-99-08 |
| 8426 | M070K | 142217651 | BAL01213575 | 5/26/1994 | 0.9 | M -30-03-1-10-0132-2-99-09 |
| 8427 | M070K | 142245074 | BAL01214200 | 6/6/1994 | 1.2 | M -30-03-1-17-0123-3-99-11 |
| 8428 | M070K | 142245075 | BAL01214201 | 6/6/1994 | 1.2 | M -30-03-1-17-0123-3-99-12 |
| 8429 | M070K | 142245076 | BAL01214202 | 6/6/1994 | 1.2 | M -30-03-1-17-0123-4-99-01 |
| 8430 | M070K | 142245077 | BAL01214203 | 6/6/1994 | 1.2 | M -30-03-1-17-0123-4-99-02 |
| 8431 | M070K | 142245078 | BAL01214204 | 6/6/1994 | 1.2 | M -30-03-1-17-0123-4-99-03 |
| 8432 | M070K | 142245079 | BAL01214205 | 6/6/1994 | 1.2 | M -30-03-1-17-0123-4-99-04 |
| 8433 | M070K | 142245081 | BAL01214207 | 6/6/1994 | 1.2 | M -30-03-1-17-0123-4-99-06 |
| 8434 | M070K | 142245082 | BAL01214208 | 6/6/1994 | 1.2 | M -30-03-1-17-0123-4-99-07 |
| 8435 | M070K | 142245083 | BAL01214209 | 6/6/1994 | 1.2 | M -30-03-1-17-0123-4-99-08 |
| 8436 | M070K | 142245084 | BAL01214210 | 6/6/1994 | 1.2 | M -30-03-1-17-0123-4-99-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8437 | M070K | 142245085 | BAL01214211 | 6/6/1994 | 1.2 | M -30-03-1-17-0123-4-99-10 |
| 8438 | M070K | 142246340 | BAL01214254 | 6/6/1994 | 1.2 | M -30-03-1-17-0152-4-99-15 |
| 8439 | M070K | 142246341 | BAL01214255 | 6/6/1994 | 1.2 | M -30-03-1-17-0152-4-99-16 |
| 8440 | M070K | 142246342 | BAL01214256 | 6/6/1994 | 1.2 | M -30-03-1-17-0152-4-99-17 |
| 8441 | M070K | 142246343 | BAL01214257 | 6/6/1994 | 1.2 | M -30-03-1-17-0152-4-99-18 |
| 8442 | M070K | 142246344 | BAL01214258 | 6/6/1994 | 1.2 | M -30-03-1-17-0152-4-99-19 |
| 8443 | M070K | 142246345 | BAL01214259 | 6/6/1994 | 1.2 | M -30-03-1-17-0152-4-99-20 |
| 8444 | M070K | 142661915 | BAL01221122 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-03 |
| 8445 | M070K | 142661916 | BAL01221123 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-04 |
| 8446 | M070K | 142661917 | BAL01221124 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-05 |
| 8447 | M070K | 142661918 | BAL01221125 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-06 |
| 8448 | M070K | 142661919 | BAL01221126 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-07 |
| 8449 | M070K | 142661920 | BAL01221127 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-08 |
| 8450 | M070K | 142661921 | BAL01221128 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-09 |
| 8451 | M070K | 142661922 | BAL01221129 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-10 |
| 8452 | M070K | 142661923 | BAL01221130 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-11 |
| 8453 | M070K | 142661924 | BAL01221131 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-12 |
| 8454 | M070K | 142661925 | BAL01221132 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-13 |
| 8455 | M070K | 142661926 | BAL01221133 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-14 |
| 8456 | M070K | 142661927 | BAL01221134 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-15 |
| 8457 | M070K | 142661928 | BAL01221135 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-16 |
| 8458 | M070K | 142661929 | BAL01221136 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-17 |
| 8459 | M070K | 142661930 | BAL01221137 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-18 |
| 8460 | M070K | 142661931 | BAL01221138 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-19 |
| 8461 | M070K | 142661932 | BAL01221139 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-1-99-20 |
| 8462 | M070K | 142661933 | BAL01221140 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-2-99-01 |
| 8463 | M070K | 142661934 | BAL01221141 | 6/8/1994 | 1.2 | M -30-05-3-25-0099-2-99-02 |
| 8464 | M070K | 142639384 | BAL01220899 | 6/9/1994 | 1.2 | M -30-05-3-18-0090-1-99-02 |
| 8465 | M070K | 142639385 | BAL01220900 | 6/9/1994 | 1.2 | M -30-05-3-18-0090-1-99-03 |
| 8466 | M070K | 142639386 | BAL01220901 | 6/9/1994 | 1.2 | M -30-05-3-18-0090-1-99-04 |
| 8467 | M070K | 142639387 | BAL01220902 | 6/9/1994 | 1.2 | M -30-05-3-18-0090-1-99-05 |
| 8468 | M070K | 142639388 | BAL01220903 | 6/9/1994 | 1.2 | M -30-05-3-18-0090-1-99-06 |
| 8469 | M070K | 142635881 | BAL01220845 | 6/10/1994 | 1.2 | M -30-05-3-17-0085-3-99-04 |
| 8470 | M070K | 142635882 | BAL01220846 | 6/10/1994 | 1.2 | M -30-05-3-17-0085-3-99-05 |
| 8471 | M070K | 142635883 | BAL01220847 | 6/10/1994 | 1.2 | M -30-05-3-17-0085-3-99-06 |
| 8472 | M070K | 142635884 | BAL01220848 | 6/10/1994 | 1.2 | M -30-05-3-17-0085-3-99-07 |
| 8473 | M070K | 142635885 | BAL01220849 | 6/10/1994 | 1.2 | M -30-05-3-17-0085-3-99-08 |
| 8474 | M070K | 142635886 | BAL01220850 | 6/10/1994 | 1.2 | M -30-05-3-17-0085-3-99-09 |
| 8475 | M070K | 142635887 | BAL01220851 | 6/10/1994 | 1.2 | M -30-05-3-17-0085-3-99-10 |
| 8476 | M070K | 142635888 | BAL01220852 | 6/10/1994 | 1.2 | M -30-05-3-17-0085-3-99-11 |
| 8477 | M070K | 142635889 | BAL01220853 | 6/10/1994 | 1.2 | M -30-05-3-17-0085-3-99-12 |
| 8478 | M070K | 142635890 | BAL01220854 | 6/10/1994 | 1.2 | M -30-05-3-17-0085-3-99-13 |
| 8479 | M070K | 142635896 | BAL01220856 | 6/10/1994 | 1.2 | M -30-05-3-17-0088-3-99-18 |
| 8480 | M070K | 142635990 | BAL01220857 | 6/10/1994 | 1.2 | M -30-05-3-17-0088-3-99-19 |
| 8481 | M070K | 142635991 | BAL01220858 | 6/10/1994 | 1.2 | M -30-05-3-17-0088-3-99-20 |
| 8482 | M070K | 142635992 | BAL01220859 | 6/10/1994 | 1.2 | M -30-05-3-17-0088-3-99-21 |
| 8483 | M070K | 142635993 | BAL01220860 | 6/10/1994 | 1.2 | M -30-05-3-17-0088-3-99-22 |
| 8484 | M070K | 142635994 | BAL01220861 | 6/10/1994 | 1.2 | M -30-05-3-17-0088-3-99-23 |
| 8485 | M070K | 142635998 | BAL01220865 | 6/10/1994 | 1.2 | M -30-05-3-17-0088-3-99-27 |
| 8486 | M070K | 142635999 | BAL01220866 | 6/10/1994 | 1.2 | M -30-05-3-17-0088-3-99-28 |
| 8487 | M070K | 142636000 | BAL01220867 | 6/10/1994 | 1.2 | M -30-05-3-17-0088-3-99-29 |
| 8488 | M070K | 142636348 | BAL01220870 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-1-99-03 |
| 8489 | M070K | 142636349 | BAL01220871 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-1-99-04 |
| 8490 | M070K | 142636352 | BAL01220874 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-1-99-07 |
| 8491 | M070K | 142636353 | BAL01220875 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-1-99-08 |
| 8492 | M070K | 142636354 | BAL01220876 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-1-99-09 |
| 8493 | M070K | 142636355 | BAL01220877 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-1-99-10 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8494 | M070K | 142636356 | BAL01220878 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-1-99-11 |
| 8495 | M070K | 142636359 | BAL01220881 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-1-99-14 |
| 8496 | M070K | 142636360 | BAL01220882 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-1-99-15 |
| 8497 | M070K | 142636361 | BAL01220883 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-1-99-16 |
| 8498 | M070K | 142636362 | BAL01220884 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-1-99-17 |
| 8499 | M070K | 142636363 | BAL01220885 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-1-99-18 |
| 8500 | M070K | 142636366 | BAL01220888 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-2-99-01 |
| 8501 | M070K | 142636367 | BAL01220889 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-2-99-02 |
| 8502 | M070K | 142636369 | BAL01220891 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-2-99-04 |
| 8503 | M070K | 142636370 | BAL01220892 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-2-99-05 |
| 8504 | M070K | 142636373 | BAL01220895 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-2-99-08 |
| 8505 | M070K | 142636374 | BAL01220896 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-2-99-09 |
| 8506 | M070K | 142636375 | BAL01220897 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-2-99-10 |
| 8507 | M070K | 142636376 | BAL01220898 | 6/15/1994 | 1.2 | M -30-05-3-17-0098-2-99-11 |
| 8508 | M070K | 142545680 | BAL01219198 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-3-99-18 |
| 8509 | M070K | 142545681 | BAL01219199 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-4-99-01 |
| 8510 | M070K | 142545682 | BAL01219200 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-4-99-02 |
| 8511 | M070K | 142545683 | BAL01219201 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-4-99-03 |
| 8512 | M070K | 142545684 | BAL01219202 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-4-99-04 |
| 8513 | M070K | 142545685 | BAL01219203 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-4-99-05 |
| 8514 | M070K | 142545686 | BAL01219204 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-4-99-06 |
| 8515 | M070K | 142545687 | BAL01219205 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-4-99-07 |
| 8516 | M070K | 142545688 | BAL01219206 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-4-99-08 |
| 8517 | M070K | 142545689 | BAL01219207 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-4-99-09 |
| 8518 | M070K | 142545690 | BAL01219208 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-4-99-10 |
| 8519 | M070K | 142545691 | BAL01219209 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-4-99-11 |
| 8520 | M070K | 142545692 | BAL01219210 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-4-99-12 |
| 8521 | M070K | 142545693 | BAL01219211 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-4-99-13 |
| 8522 | M070K | 142545694 | BAL01219212 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-4-99-14 |
| 8523 | M070K | 142545695 | BAL01219213 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-4-99-15 |
| 8524 | M070K | 142545697 | BAL01219215 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-4-99-17 |
| 8525 | M070K | 142545698 | BAL01219216 | 6/21/1994 | 1.2 | M -30-05-2-14-0120-4-99-18 |
| 8526 | M070K | 142545699 | BAL01219217 | 6/21/1994 | 1.2 | M -30-05-2-14-0121-1-99-01 |
| 8527 | M070K | 142545700 | BAL01219218 | 6/21/1994 | 1.2 | M -30-05-2-14-0121-1-99-02 |
| 8528 | M070K | 142545701 | BAL01219219 | 6/21/1994 | 1.2 | M -30-05-2-14-0121-1-99-03 |
| 8529 | M070K | 142545702 | BAL01219220 | 6/21/1994 | 1.2 | M -30-05-2-14-0121-1-99-04 |
| 8530 | M070K | 142545703 | BAL01219221 | 6/21/1994 | 1.2 | M -30-05-2-14-0121-1-99-05 |
| 8531 | M070K | 142545704 | BAL01219222 | 6/21/1994 | 1.2 | M -30-05-2-14-0121-1-99-06 |
| 8532 | M070K | 142545705 | BAL01219223 | 6/21/1994 | 1.2 | M -30-05-2-14-0121-1-99-07 |
| 8533 | M070K | 142545706 | BAL01219224 | 6/21/1994 | 1.2 | M -30-05-2-14-0121-1-99-08 |
| 8534 | M070K | 142545707 | BAL01219225 | 6/21/1994 | 1.2 | M -30-05-2-14-0121-1-99-09 |
| 8535 | M070K | 142545708 | BAL01219226 | 6/21/1994 | 1.2 | M -30-05-2-14-0121-1-99-10 |
| 8536 | M070K | 142545709 | BAL01219227 | 6/21/1994 | 1.2 | M -30-05-2-14-0121-1-99-11 |
| 8537 | M070K | 142545814 | BAL01219228 | 6/21/1994 | 1.2 | M -30-05-2-14-0123-3-99-12 |
| 8538 | M070K | 142545815 | BAL01219229 | 6/21/1994 | 1.2 | M -30-05-2-14-0123-3-99-13 |
| 8539 | M070K | 142545816 | BAL01219230 | 6/21/1994 | 1.2 | M -30-05-2-14-0123-3-99-14 |
| 8540 | M070K | 142545817 | BAL01219231 | 6/21/1994 | 1.2 | M -30-05-2-14-0123-3-99-15 |
| 8541 | M070K | 142545818 | BAL01219232 | 6/21/1994 | 1.2 | M -30-05-2-14-0123-3-99-16 |
| 8542 | M070K | 142545819 | BAL01219233 | 6/21/1994 | 1.2 | M -30-05-2-14-0123-3-99-17 |
| 8543 | M070K | 142545820 | BAL01219234 | 6/21/1994 | 1.2 | M -30-05-2-14-0123-3-99-18 |
| 8544 | M070K | 142545821 | BAL01219235 | 6/21/1994 | 1.2 | M -30-05-2-14-0123-4-99-01 |
| 8545 | M070K | 142545822 | BAL01219236 | 6/21/1994 | 1.2 | M -30-05-2-14-0123-4-99-02 |
| 8546 | M070K | 142545823 | BAL01219237 | 6/21/1994 | 1.2 | M -30-05-2-14-0123-4-99-03 |
| 8547 | M070K | 142545824 | BAL01219238 | 6/21/1994 | 1.2 | M -30-05-2-14-0123-4-99-04 |
| 8548 | M070K | 142545825 | BAL01219239 | 6/21/1994 | 1.2 | M -30-05-2-14-0123-4-99-05 |
| 8549 | M070K | 142545826 | BAL01219240 | 6/21/1994 | 1.2 | M -30-05-2-14-0123-4-99-06 |
| 8550 | M070K | 142545827 | BAL01219241 | 6/21/1994 | 1.2 | M -30-05-2-14-0123-4-99-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8551 | M070K | 142626562 | BAL01220531 | 6/28/1994 | 1.2 | M -30-05-3-14-0127-2-99-18 |
| 8552 | M070K | 142626590 | BAL01220532 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-01 |
| 8553 | M070K | 142626591 | BAL01220533 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-02 |
| 8554 | M070K | 142626592 | BAL01220534 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-03 |
| 8555 | M070K | 142626593 | BAL01220535 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-04 |
| 8556 | M070K | 142626594 | BAL01220536 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-05 |
| 8557 | M070K | 142626595 | BAL01220537 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-06 |
| 8558 | M070K | 142626596 | BAL01220538 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-07 |
| 8559 | M070K | 142626597 | BAL01220539 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-08 |
| 8560 | M070K | 142626598 | BAL01220540 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-09 |
| 8561 | M070K | 142626599 | BAL01220541 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-10 |
| 8562 | M070K | 142626600 | BAL01220542 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-11 |
| 8563 | M070K | 142626601 | BAL01220543 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-12 |
| 8564 | M070K | 142626602 | BAL01220544 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-13 |
| 8565 | M070K | 142626603 | BAL01220545 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-14 |
| 8566 | M070K | 142626604 | BAL01220546 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-15 |
| 8567 | M070K | 142626605 | BAL01220547 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-16 |
| 8568 | M070K | 142626606 | BAL01220548 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-17 |
| 8569 | M070K | 142626607 | BAL01220549 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-1-99-18 |
| 8570 | M070K | 142626612 | BAL01220554 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-2-99-05 |
| 8571 | M070K | 142626619 | BAL01220561 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-2-99-12 |
| 8572 | M070K | 142626623 | BAL01220565 | 6/28/1994 | 1.2 | M -30-05-3-14-0128-2-99-16 |
| 8573 | M070K | 142626656 | BAL01220571 | 6/28/1994 | 1.2 | M -30-05-3-14-0129-1-99-04 |
| 8574 | M070K | 142626660 | BAL01220575 | 6/28/1994 | 1.2 | M -30-05-3-14-0129-1-99-08 |
| 8575 | M070K | 142626661 | BAL01220576 | 6/28/1994 | 1.2 | M -30-05-3-14-0129-1-99-09 |
| 8576 | M070K | 142626664 | BAL01220579 | 6/28/1994 | 1.2 | M -30-05-3-14-0129-1-99-12 |
| 8577 | M070K | 142626666 | BAL01220581 | 6/28/1994 | 1.2 | M -30-05-3-14-0129-1-99-14 |
| 8578 | M070K | 142626688 | BAL01220603 | 6/28/1994 | 1.2 | M -30-05-3-14-0129-2-99-18 |
| 8579 | M070K | 142626720 | BAL01220608 | 6/28/1994 | 1.2 | M -30-05-3-14-0130-1-99-05 |
| 8580 | M070K | 142626724 | BAL01220612 | 6/28/1994 | 1.2 | M -30-05-3-14-0130-1-99-09 |
| 8581 | M070K | 142626727 | BAL01220615 | 6/28/1994 | 1.2 | M -30-05-3-14-0130-1-99-12 |
| 8582 | M070K | 142626741 | BAL01220629 | 6/28/1994 | 1.2 | M -30-05-3-14-0130-2-99-08 |
| 8583 | M070K | 142626774 | BAL01220635 | 6/28/1994 | 1.2 | M -30-05-3-14-0131-1-99-03 |
| 8584 | M070K | 142626775 | BAL01220636 | 6/28/1994 | 1.2 | M -30-05-3-14-0131-1-99-04 |
| 8585 | M070K | 142626776 | BAL01220637 | 6/28/1994 | 1.2 | M -30-05-3-14-0131-1-99-05 |
| 8586 | M070K | 142207959 | BAL01213398 | 7/7/1994 | 1.2 | M -30-03-1-08-0044-4-99-01 |
| 8587 | M070K | 142207961 | BAL01213400 | 7/7/1994 | 1.2 | M -30-03-1-08-0044-4-99-03 |
| 8588 | M070K | 142207975 | BAL01213401 | 7/7/1994 | 1.2 | M -30-03-1-08-0045-2-99-02 |
| 8589 | M070K | 142207976 | BAL01213402 | 7/7/1994 | 1.2 | M -30-03-1-08-0045-2-99-04 |
| 8590 | M070K | 142207977 | BAL01213403 | 7/7/1994 | 1.2 | M -30-03-1-08-0045-2-99-05 |
| 8591 | M070K | 142207980 | BAL01213406 | 7/7/1994 | 1.2 | M -30-03-1-08-0045-2-99-09 |
| 8592 | M070K | 142207981 | BAL01213407 | 7/7/1994 | 1.2 | M -30-03-1-08-0045-2-99-10 |
| 8593 | M070K | 142207982 | BAL01213408 | 7/7/1994 | 1.2 | M -30-03-1-08-0045-2-99-12 |
| 8594 | M070K | 142207987 | BAL01213410 | 7/7/1994 | 1.2 | M -30-03-1-08-0045-3-99-07 |
| 8595 | M070K | 142207991 | BAL01213411 | 7/7/1994 | 1.2 | M -30-03-1-08-0045-3-99-12 |
| 8596 | M070K | 142207993 | BAL01213413 | 7/7/1994 | 1.2 | M -30-03-1-08-0045-4-99-02 |
| 8597 | M070K | 142207995 | BAL01213414 | 7/7/1994 | 1.2 | M -30-03-1-08-0045-4-99-04 |
| 8598 | M070K | 142207996 | BAL01213415 | 7/7/1994 | 1.2 | M -30-03-1-08-0045-4-99-05 |
| 8599 | M070K | 142207997 | BAL01213416 | 7/7/1994 | 1.2 | M -30-03-1-08-0045-4-99-07 |
| 8600 | M070K | 142208000 | BAL01213417 | 7/7/1994 | 1.2 | M -30-03-1-08-0045-4-99-10 |
| 8601 | M070K | 142208003 | BAL01213418 | 7/7/1994 | 1.2 | M -30-03-1-08-0046-1-99-01 |
| 8602 | M070K | 142208004 | BAL01213419 | 7/7/1994 | 1.2 | M -30-03-1-08-0046-1-99-02 |
| 8603 | M070K | 142208010 | BAL01213420 | 7/7/1994 | 1.2 | M -30-03-1-08-0046-1-99-08 |
| 8604 | M070K | 142208015 | BAL01213423 | 7/7/1994 | 1.2 | M -30-03-1-08-0046-2-99-07 |
| 8605 | M070K | 142208016 | BAL01213424 | 7/7/1994 | 1.2 | M -30-03-1-08-0046-2-99-08 |
| 8606 | M070K | 142208017 | BAL01213425 | 7/7/1994 | 1.2 | M -30-03-1-08-0046-2-99-09 |
| 8607 | M070K | 142208020 | BAL01213427 | 7/7/1994 | 1.2 | M -30-03-1-08-0046-3-99-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8608 | M070K | 142208021 | BAL01213428 | 7/7/1994 | 1.2 | M -30-03-1-08-0046-3-99-02 |
| 8609 | M070K | 142208056 | BAL01213432 | 7/7/1994 | 1.2 | M -30-03-1-08-0047-2-99-09 |
| 8610 | M070K | 142208058 | BAL01213433 | 7/7/1994 | 1.2 | M -30-03-1-08-0047-4-99-04 |
| 8611 | M070K | 142208067 | BAL01213435 | 7/7/1994 | 1.2 | M -30-03-1-08-0048-1-99-12 |
| 8612 | M070K | 142208081 | BAL01213436 | 7/7/1994 | 1.2 | M -30-03-1-08-0049-1-99-03 |
| 8613 | M070K | 142208082 | BAL01213437 | 7/7/1994 | 1.2 | M -30-03-1-08-0049-1-99-06 |
| 8614 | M070K | 142208092 | BAL01213441 | 7/7/1994 | 1.2 | M -30-03-1-08-0049-2-99-06 |
| 8615 | M070K | 142208094 | BAL01213442 | 7/7/1994 | 1.2 | M -30-03-1-08-0049-2-99-08 |
| 8616 | M070K | 142208095 | BAL01213443 | 7/7/1994 | 1.2 | M -30-03-1-08-0049-2-99-09 |
| 8617 | M070K | 142208102 | BAL01213445 | 7/7/1994 | 1.2 | M -30-03-1-08-0049-3-99-05 |
| 8618 | M070K | 142208104 | BAL01213446 | 7/7/1994 | 1.2 | M -30-03-1-08-0049-3-99-07 |
| 8619 | M070K | 142208109 | BAL01213448 | 7/7/1994 | 1.2 | M -30-03-1-08-0049-3-99-12 |
| 8620 | M070K | 142208113 | BAL01213449 | 7/7/1994 | 1.2 | M -30-03-1-08-0049-4-99-04 |
| 8621 | M070K | 142207979 | BAL01213405 | 7/7/1994 | 1.2 | M -PC-01-1-05-0076-3-01-99 |
| 8622 | M070K | 142619885 | BAL01220431 | 7/12/1994 | 1.2 | M -30-05-3-12-0089-1-99-04 |
| 8623 | M070K | 142088987 | BAL01211100 | 7/12/1994 | 1.2 | M -PC-01-2-09-0030-3-01-99 |
| 8624 | M070K | 142089503 | BAL01211155 | 7/12/1994 | 1.2 | M -PC-01-2-09-0089-4-10-99 |
| 8625 | M070K | 142089504 | BAL01211156 | 7/12/1994 | 1.2 | M -PC-01-2-09-0089-4-11-99 |
| 8626 | M070K | 142090052 | BAL01211158 | 7/12/1994 | 1.2 | M -PC-01-2-09-0124-2-03-99 |
| 8627 | M070K | 142090225 | BAL01211159 | 7/12/1994 | 1.2 | M -PC-01-2-09-0130-2-07-99 |
| 8628 | M070K | 142090226 | BAL01211160 | 7/12/1994 | 1.2 | M -PC-01-2-09-0130-2-08-99 |
| 8629 | M070K | 142091577 | BAL01211216 | 7/12/1994 | 1.2 | M -PC-01-2-10-0014-4-06-99 |
| 8630 | M070K | 142091579 | BAL01211218 | 7/12/1994 | 1.2 | M -PC-01-2-10-0014-4-08-99 |
| 8631 | M070K | 142091581 | BAL01211220 | 7/12/1994 | 1.2 | M -PC-01-2-10-0014-4-10-99 |
| 8632 | M070K | 142091589 | BAL01211228 | 7/12/1994 | 1.2 | M -PC-01-2-10-0015-1-06-99 |
| 8633 | M070K | 142091592 | BAL01211231 | 7/12/1994 | 1.2 | M -PC-01-2-10-0015-1-09-99 |
| 8634 | M070K | 142091595 | BAL01211234 | 7/12/1994 | 1.2 | M -PC-01-2-10-0015-1-12-99 |
| 8635 | M070K | 142091596 | BAL01211235 | 7/12/1994 | 1.2 | M -PC-01-2-10-0015-2-01-99 |
| 8636 | M070K | 142091598 | BAL01211237 | 7/12/1994 | 1.2 | M -PC-01-2-10-0015-2-03-99 |
| 8637 | M070K | 142091600 | BAL01211239 | 7/12/1994 | 1.2 | M -PC-01-2-10-0015-2-05-99 |
| 8638 | M070K | 142091602 | BAL01211241 | 7/12/1994 | 1.2 | M -PC-01-2-10-0015-2-07-99 |
| 8639 | M070K | 142091604 | BAL01211243 | 7/12/1994 | 1.2 | M -PC-01-2-10-0015-2-09-99 |
| 8640 | M070K | 142091607 | BAL01211246 | 7/12/1994 | 1.2 | M -PC-01-2-10-0015-2-12-99 |
| 8641 | M070K | 142151409 | BAL01212622 | 7/19/1994 | 1.2 | M -PC-01-3-09-0020-2-02-99 |
| 8642 | M070K | 142151417 | BAL01212624 | 7/19/1994 | 1.2 | M -PC-01-3-09-0020-2-11-99 |
| 8643 | M070K | 142151423 | BAL01212627 | 7/19/1994 | 1.2 | M -PC-01-3-09-0020-3-07-99 |
| 8644 | M070K | 142151426 | BAL01212630 | 7/19/1994 | 1.2 | M -PC-01-3-09-0020-3-10-99 |
| 8645 | M070K | 142151436 | BAL01212632 | 7/19/1994 | 1.2 | M -PC-01-3-09-0021-1-10-99 |
| 8646 | M070K | 142151461 | BAL01212649 | 7/19/1994 | 1.2 | M -PC-01-3-09-0022-2-01-99 |
| 8647 | M070K | 142151463 | BAL01212651 | 7/19/1994 | 1.2 | M -PC-01-3-09-0022-2-05-99 |
| 8648 | M070K | 142151444 | BAL01212636 | 7/19/1994 | 1.2 | M -76-02-1-16-0022-2-04-01 |
| 8649 | M070K | 142604370 | BAL01220129 | 7/20/1994 | 1.2 | M -02-04-2- X-0032-4-01-09 |
| 8650 | M070K | 142604366 | BAL01220125 | 7/20/1994 | 1.2 | M -30-05-3-08-0087-1-99-06 |
| 8651 | M070K | 142604367 | BAL01220126 | 7/20/1994 | 1.2 | M -30-05-3-08-0087-1-99-07 |
| 8652 | M070K | 142604368 | BAL01220127 | 7/20/1994 | 1.2 | M -30-05-3-08-0087-1-99-08 |
| 8653 | M070K | 142604369 | BAL01220128 | 7/20/1994 | 1.2 | M -30-05-3-08-0087-1-99-09 |
| 8654 | M070K | 142604371 | BAL01220130 | 7/20/1994 | 1.2 | M -30-05-3-08-0087-1-99-11 |
| 8655 | M070K | 142604372 | BAL01220131 | 7/20/1994 | 1.2 | M -30-05-3-08-0087-1-99-12 |
| 8656 | M070K | 142604373 | BAL01220132 | 7/20/1994 | 1.2 | M -30-05-3-08-0087-1-99-13 |
| 8657 | M070K | 142604374 | BAL01220133 | 7/20/1994 | 1.2 | M -30-05-3-08-0087-1-99-14 |
| 8658 | M070K | 142604375 | BAL01220134 | 7/20/1994 | 1.2 | M -30-05-3-08-0087-1-99-15 |
| 8659 | M070K | 142607873 | BAL01220227 | 7/25/1994 | 1.2 | M -30-05-3-09-0097-3-99-04 |
| 8660 | M070K | 142607893 | BAL01220247 | 7/25/1994 | 1.2 | M -30-05-3-09-0097-3-99-24 |
| 8661 | M070K | 142607894 | BAL01220248 | 7/25/1994 | 1.2 | M -30-05-3-09-0097-3-99-25 |
| 8662 | M070K | 142607899 | BAL01220253 | 7/25/1994 | 1.2 | M -30-05-3-09-0097-3-99-30 |
| 8663 | M070K | 142607939 | BAL01220257 | 7/25/1994 | 1.2 | M -30-05-3-09-0098-3-99-04 |
| 8664 | M070K | 142607940 | BAL01220258 | 7/25/1994 | 1.2 | M -30-05-3-09-0098-3-99-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8665 | M070K | 142607941 | BAL01220259 | 7/25/1994 | 1.2 | M -30-05-3-09-0098-3-99-06 |
| 8666 | M070K | 142607944 | BAL01220262 | 7/25/1994 | 1.2 | M -30-05-3-09-0098-3-99-09 |
| 8667 | M070K | 142607948 | BAL01220266 | 7/25/1994 | 1.2 | M -30-05-3-09-0098-3-99-13 |
| 8668 | M070K | 142607949 | BAL01220267 | 7/25/1994 | 1.2 | M -30-05-3-09-0098-3-99-14 |
| 8669 | M070K | 142607950 | BAL01220268 | 7/25/1994 | 1.2 | M -30-05-3-09-0098-3-99-15 |
| 8670 | M070K | 142607951 | BAL01220269 | 7/25/1994 | 1.2 | M -30-05-3-09-0098-3-99-16 |
| 8671 | M070K | 142607952 | BAL01220270 | 7/25/1994 | 1.2 | M -30-05-3-09-0098-3-99-17 |
| 8672 | M070K | 142607955 | BAL01220273 | 7/25/1994 | 1.2 | M -30-05-3-09-0098-3-99-20 |
| 8673 | M070K | 142607956 | BAL01220274 | 7/25/1994 | 1.2 | M -30-05-3-09-0098-3-99-21 |
| 8674 | M070K | 142607957 | BAL01220275 | 7/25/1994 | 1.2 | M -30-05-3-09-0098-3-99-22 |
| 8675 | M070K | 142607959 | BAL01220277 | 7/25/1994 | 1.2 | M -30-05-3-09-0098-3-99-24 |
| 8676 | M070K | 142607962 | BAL01220280 | 7/25/1994 | 1.2 | M -30-05-3-09-0098-3-99-27 |
| 8677 | M070K | 142607964 | BAL01220282 | 7/25/1994 | 1.2 | M -30-05-3-09-0098-3-99-29 |
| 8678 | M070K | 142607965 | BAL01220283 | 7/25/1994 | 1.2 | M -30-05-3-09-0098-3-99-30 |
| 8679 | M070K | 142611015 | BAL01220370 | 7/25/1994 | 1.2 | M -30-05-3-10-0081-3-99-01 |
| 8680 | M070K | 142477017 | BAL01218038 | 7/27/1994 | 1.2 | M -30-05-1-15-0114-4-99-06 |
| 8681 | M070K | 142477018 | BAL01218039 | 7/27/1994 | 1.2 | M -30-05-1-15-0114-4-99-07 |
| 8682 | M070K | 142477019 | BAL01218040 | 7/27/1994 | 1.2 | M -30-05-1-15-0114-4-99-08 |
| 8683 | M070K | 142477020 | BAL01218041 | 7/27/1994 | 1.2 | M -30-05-1-15-0114-4-99-09 |
| 8684 | M070K | 142477021 | BAL01218042 | 7/27/1994 | 1.2 | M -30-05-1-15-0114-4-99-10 |
| 8685 | M070K | 142477022 | BAL01218043 | 7/27/1994 | 1.2 | M -30-05-1-15-0114-4-99-11 |
| 8686 | M070K | 142477023 | BAL01218044 | 7/27/1994 | 1.2 | M -30-05-1-15-0114-4-99-12 |
| 8687 | M070K | 142477024 | BAL01218045 | 7/27/1994 | 1.2 | M -30-05-1-15-0114-4-99-13 |
| 8688 | M070K | 142477025 | BAL01218046 | 7/27/1994 | 1.2 | M -30-05-1-15-0114-4-99-14 |
| 8689 | M070K | 142477027 | BAL01218048 | 7/27/1994 | 1.2 | M -30-05-1-15-0114-4-99-16 |
| 8690 | M070K | 142477028 | BAL01218049 | 7/27/1994 | 1.2 | M -30-05-1-15-0114-4-99-17 |
| 8691 | M070K | 142477029 | BAL01218050 | 7/27/1994 | 1.2 | M -30-05-1-15-0114-4-99-18 |
| 8692 | M070K | 142477030 | BAL01218051 | 7/27/1994 | 1.2 | M -30-05-1-15-0114-4-99-19 |
| 8693 | M070K | 142480067 | BAL01218084 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-3-99-17 |
| 8694 | M070K | 142480068 | BAL01218085 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-3-99-18 |
| 8695 | M070K | 142480069 | BAL01218086 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-3-99-19 |
| 8696 | M070K | 142480070 | BAL01218087 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-3-99-20 |
| 8697 | M070K | 142480071 | BAL01218088 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-01 |
| 8698 | M070K | 142480072 | BAL01218089 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-02 |
| 8699 | M070K | 142480073 | BAL01218090 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-03 |
| 8700 | M070K | 142480074 | BAL01218091 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-04 |
| 8701 | M070K | 142480075 | BAL01218092 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-05 |
| 8702 | M070K | 142480076 | BAL01218093 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-06 |
| 8703 | M070K | 142480077 | BAL01218094 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-07 |
| 8704 | M070K | 142480078 | BAL01218095 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-08 |
| 8705 | M070K | 142480079 | BAL01218096 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-09 |
| 8706 | M070K | 142480080 | BAL01218097 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-10 |
| 8707 | M070K | 142480082 | BAL01218099 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-12 |
| 8708 | M070K | 142480083 | BAL01218100 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-13 |
| 8709 | M070K | 142480084 | BAL01218101 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-14 |
| 8710 | M070K | 142480085 | BAL01218102 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-15 |
| 8711 | M070K | 142480086 | BAL01218103 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-16 |
| 8712 | M070K | 142480087 | BAL01218104 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-17 |
| 8713 | M070K | 142480088 | BAL01218105 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-18 |
| 8714 | M070K | 142480089 | BAL01218106 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-19 |
| 8715 | M070K | 142480090 | BAL01218107 | 7/27/1994 | 1.2 | M -30-05-1-16-0101-4-99-20 |
| 8716 | M070K | 142480091 | BAL01218108 | 7/27/1994 | 1.2 | M -30-05-1-16-0102-1-99-01 |
| 8717 | M070K | 142480092 | BAL01218109 | 7/27/1994 | 1.2 | M -30-05-1-16-0102-1-99-02 |
| 8718 | M070K | 142480093 | BAL01218110 | 7/27/1994 | 1.2 | M -30-05-1-16-0102-1-99-03 |
| 8719 | M070K | 142480094 | BAL01218111 | 7/27/1994 | 1.2 | M -30-05-1-16-0102-1-99-04 |
| 8720 | M070K | 142480095 | BAL01218112 | 7/27/1994 | 1.2 | M -30-05-1-16-0102-1-99-05 |
| 8721 | M070K | 142480097 | BAL01218114 | 7/27/1994 | 1.2 | M -30-05-1-16-0102-1-99-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8722 | M070K | 142480098 | BAL01218115 | 7/27/1994 | 1.2 | M -30-05-1-16-0102-1-99-08 |
| 8723 | M070K | 142480099 | BAL01218116 | 7/27/1994 | 1.2 | M -30-05-1-16-0102-1-99-09 |
| 8724 | M070K | 142480100 | BAL01218117 | 7/27/1994 | 1.2 | M -30-05-1-16-0102-1-99-10 |
| 8725 | M070K | 142480101 | BAL01218118 | 7/27/1994 | 1.2 | M -30-05-1-16-0102-1-99-11 |
| 8726 | M070K | 142480102 | BAL01218119 | 7/27/1994 | 1.2 | M -30-05-1-16-0102-1-99-12 |
| 8727 | M070K | 142480103 | BAL01218120 | 7/27/1994 | 1.2 | M -30-05-1-16-0102-1-99-13 |
| 8728 | M070K | 142211740 | BAL01213452 | 8/3/1994 | 1.2 | M -30-03-1-09-0031-1-99-09 |
| 8729 | M070K | 142211742 | BAL01213453 | 8/3/1994 | 1.2 | M -30-03-1-09-0031-1-99-11 |
| 8730 | M070K | 142211743 | BAL01213454 | 8/3/1994 | 1.2 | M -30-03-1-09-0031-1-99-12 |
| 8731 | M070K | 142212717 | BAL01213497 | 8/3/1994 | 1.2 | M -30-03-1-09-0120-2-99-09 |
| 8732 | M070K | 142212718 | BAL01213498 | 8/3/1994 | 1.2 | M -30-03-1-09-0120-3-99-01 |
| 8733 | M070K | 142219196 | BAL01213579 | 8/3/1994 | 1.2 | M -30-03-1-10-0164-2-99-09 |
| 8734 | M070K | 142219201 | BAL01213581 | 8/3/1994 | 1.2 | M -30-03-1-10-0164-3-99-12 |
| 8735 | M070K | 142219361 | BAL01213583 | 8/3/1994 | 1.2 | M -30-03-1-10-0169-4-99-11 |
| 8736 | M070K | 142219198 | BAL01213580 | 8/3/1994 | 1.2 | M -40-09-3-08-0036-1-01-04 |
| 8737 | M070K | 142562717 | BAL01219372 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-2-99-02 |
| 8738 | M070K | 142562718 | BAL01219373 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-2-99-03 |
| 8739 | M070K | 142562720 | BAL01219375 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-2-99-05 |
| 8740 | M070K | 142562721 | BAL01219376 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-2-99-06 |
| 8741 | M070K | 142562722 | BAL01219377 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-2-99-07 |
| 8742 | M070K | 142562723 | BAL01219378 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-2-99-08 |
| 8743 | M070K | 142562726 | BAL01219381 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-2-99-11 |
| 8744 | M070K | 142562727 | BAL01219382 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-2-99-12 |
| 8745 | M070K | 142562728 | BAL01219383 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-2-99-13 |
| 8746 | M070K | 142562729 | BAL01219384 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-2-99-14 |
| 8747 | M070K | 142562730 | BAL01219385 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-2-99-15 |
| 8748 | M070K | 142562731 | BAL01219386 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-2-99-16 |
| 8749 | M070K | 142562732 | BAL01219387 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-2-99-17 |
| 8750 | M070K | 142562733 | BAL01219388 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-2-99-18 |
| 8751 | M070K | 142562734 | BAL01219389 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-2-99-19 |
| 8752 | M070K | 142562735 | BAL01219390 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-2-99-20 |
| 8753 | M070K | 142562736 | BAL01219391 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-3-99-01 |
| 8754 | M070K | 142562737 | BAL01219392 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-3-99-02 |
| 8755 | M070K | 142562738 | BAL01219393 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-3-99-03 |
| 8756 | M070K | 142562739 | BAL01219394 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-3-99-04 |
| 8757 | M070K | 142562741 | BAL01219396 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-3-99-06 |
| 8758 | M070K | 142562742 | BAL01219397 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-3-99-07 |
| 8759 | M070K | 142562743 | BAL01219398 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-3-99-08 |
| 8760 | M070K | 142562744 | BAL01219399 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-3-99-09 |
| 8761 | M070K | 142562745 | BAL01219400 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-3-99-10 |
| 8762 | M070K | 142562746 | BAL01219401 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-3-99-11 |
| 8763 | M070K | 142562748 | BAL01219403 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-3-99-13 |
| 8764 | M070K | 142562749 | BAL01219404 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-3-99-14 |
| 8765 | M070K | 142562752 | BAL01219407 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-3-99-17 |
| 8766 | M070K | 142562756 | BAL01219411 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-4-99-01 |
| 8767 | M070K | 142562758 | BAL01219413 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-4-99-03 |
| 8768 | M070K | 142562761 | BAL01219416 | 8/5/1994 | 1.2 | M -30-05-2-18-0114-4-99-06 |
| 8769 | M070K | 142563421 | BAL01219431 | 8/5/1994 | 1.2 | M -30-05-2-19-0028-3-99-14 |
| 8770 | M070K | 142563422 | BAL01219432 | 8/5/1994 | 1.2 | M -30-05-2-19-0028-4-99-03 |
| 8771 | M070K | 142569999 | BAL01219526 | 8/5/1994 | 1.2 | M -30-05-2-20-0105-1-99-12 |
| 8772 | M070K | 142570000 | BAL01219527 | 8/5/1994 | 1.2 | M -30-05-2-20-0105-1-99-16 |
| 8773 | M070K | 142572476 | BAL01219533 | 8/5/1994 | 1.2 | M -30-05-2-21-0040-2-99-15 |
| 8774 | M070K | 142572479 | BAL01219534 | 8/5/1994 | 1.2 | M -30-05-2-21-0040-2-99-18 |
| 8775 | M070K | 142572499 | BAL01219537 | 8/5/1994 | 1.2 | M -30-05-2-21-0040-4-99-05 |
| 8776 | M070K | 142572500 | BAL01219538 | 8/5/1994 | 1.2 | M -30-05-2-21-0040-4-99-07 |
| 8777 | M070K | 142572504 | BAL01219539 | 8/5/1994 | 1.2 | M -30-05-2-21-0040-4-99-14 |
| 8778 | M070K | 142572520 | BAL01219543 | 8/5/1994 | 1.2 | M -30-05-2-21-0041-1-99-20 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8779 | M070K | 142572525 | BAL01219544 | 8/5/1994 | 1.2 | M -30-05-2-21-0041-2-99-05 |
| 8780 | M070K | 142572526 | BAL01219545 | 8/5/1994 | 1.2 | M -30-05-2-21-0041-2-99-06 |
| 8781 | M070K | 142572527 | BAL01219546 | 8/5/1994 | 1.2 | M -30-05-2-21-0041-2-99-10 |
| 8782 | M070K | 142572529 | BAL01219547 | 8/5/1994 | 1.2 | M -30-05-2-21-0041-2-99-12 |
| 8783 | M070K | 142572531 | BAL01219549 | 8/5/1994 | 1.2 | M -30-05-2-21-0041-2-99-16 |
| 8784 | M070K | 142572534 | BAL01219550 | 8/5/1994 | 1.2 | M -30-05-2-21-0041-2-99-19 |
| 8785 | M070K | 142572584 | BAL01219551 | 8/5/1994 | 1.2 | M -30-05-2-21-0042-1-99-10 |
| 8786 | M070K | 142572592 | BAL01219553 | 8/5/1994 | 1.2 | M -30-05-2-21-0042-1-99-18 |
| 8787 | M070K | 142572595 | BAL01219554 | 8/5/1994 | 1.2 | M -30-05-2-21-0042-2-99-01 |
| 8788 | M070K | 142572614 | BAL01219556 | 8/5/1994 | 1.2 | M -30-05-2-21-0042-3-99-03 |
| 8789 | M070K | 142572616 | BAL01219557 | 8/5/1994 | 1.2 | M -30-05-2-21-0042-3-99-05 |
| 8790 | M070K | 142577209 | BAL01219583 | 8/5/1994 | 1.2 | M -30-05-2-22-0058-3-99-17 |
| 8791 | M070K | 142578010 | BAL01219604 | 8/5/1994 | 1.2 | M -30-05-2-22-0085-3-99-01 |
| 8792 | M070K | 142578011 | BAL01219605 | 8/5/1994 | 1.2 | M -30-05-2-22-0085-3-99-02 |
| 8793 | M070K | 142578012 | BAL01219606 | 8/5/1994 | 1.2 | M -30-05-2-22-0085-3-99-03 |
| 8794 | M070K | 142578013 | BAL01219607 | 8/5/1994 | 1.2 | M -30-05-2-22-0085-3-99-04 |
| 8795 | M070K | 142578015 | BAL01219608 | 8/5/1994 | 1.2 | M -30-05-2-22-0085-3-99-06 |
| 8796 | M070K | 142578018 | BAL01219611 | 8/5/1994 | 1.2 | M -30-05-2-22-0085-3-99-09 |
| 8797 | M070K | 142578019 | BAL01219612 | 8/5/1994 | 1.2 | M -30-05-2-22-0085-3-99-10 |
| 8798 | M070K | 142578020 | BAL01219613 | 8/5/1994 | 1.2 | M -30-05-2-22-0085-3-99-11 |
| 8799 | M070K | 142578021 | BAL01219614 | 8/5/1994 | 1.2 | M -30-05-2-22-0085-3-99-12 |
| 8800 | M070K | 142578023 | BAL01219615 | 8/5/1994 | 1.2 | M -30-05-2-22-0085-3-99-14 |
| 8801 | M070K | 142578024 | BAL01219616 | 8/5/1994 | 1.2 | M -30-05-2-22-0085-3-99-15 |
| 8802 | M070K | 142578025 | BAL01219617 | 8/5/1994 | 1.2 | M -30-05-2-22-0085-3-99-16 |
| 8803 | M070K | 142578027 | BAL01219618 | 8/5/1994 | 1.2 | M -30-05-2-22-0085-3-99-18 |
| 8804 | M070K | 142578032 | BAL01219622 | 8/5/1994 | 1.2 | M -30-05-2-22-0085-4-99-03 |
| 8805 | M070K | 142578033 | BAL01219623 | 8/5/1994 | 1.2 | M -30-05-2-22-0085-4-99-04 |
| 8806 | M070K | 142578945 | BAL01219653 | 8/5/1994 | 1.2 | M -30-05-2-22-0105-1-99-12 |
| 8807 | M070K | 142394553 | BAL01216792 | 8/10/1994 | 2.4 | M -30-03-3-11-0049-2-99-06 |
| 8808 | M070K | 142404366 | BAL01216939 | 8/10/1994 | 2.4 | M -30-03-3-15-0024-3-99-03 |
| 8809 | M070K | 142407065 | BAL01216985 | 8/10/1994 | 2.4 | M -30-03-3-16-0011-2-99-05 |
| 8810 | M070K | 142407066 | BAL01216986 | 8/10/1994 | 2.4 | M -30-03-3-16-0011-2-99-06 |
| 8811 | M070K | 142630480 | BAL01220687 | 8/10/1994 | 1.2 | M -30-05-3-15-0105-1-99-15 |
| 8812 | M070K | 142630483 | BAL01220690 | 8/10/1994 | 1.2 | M -30-05-3-15-0105-1-99-18 |
| 8813 | M070K | 142630489 | BAL01220696 | 8/10/1994 | 1.2 | M -30-05-3-15-0105-2-99-04 |
| 8814 | M070K | 142630491 | BAL01220698 | 8/10/1994 | 1.2 | M -30-05-3-15-0105-2-99-06 |
| 8815 | M070K | 142630499 | BAL01220706 | 8/10/1994 | 1.2 | M -30-05-3-15-0105-2-99-14 |
| 8816 | M070K | 142630509 | BAL01220716 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-1-99-04 |
| 8817 | M070K | 142630516 | BAL01220723 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-1-99-11 |
| 8818 | M070K | 142630519 | BAL01220726 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-1-99-14 |
| 8819 | M070K | 142630523 | BAL01220730 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-1-99-18 |
| 8820 | M070K | 142630525 | BAL01220732 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-1-99-20 |
| 8821 | M070K | 142630526 | BAL01220733 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-2-99-01 |
| 8822 | M070K | 142630529 | BAL01220736 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-2-99-04 |
| 8823 | M070K | 142630530 | BAL01220737 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-2-99-05 |
| 8824 | M070K | 142630532 | BAL01220739 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-2-99-07 |
| 8825 | M070K | 142630533 | BAL01220740 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-2-99-08 |
| 8826 | M070K | 142630535 | BAL01220742 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-2-99-10 |
| 8827 | M070K | 142630536 | BAL01220743 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-2-99-11 |
| 8828 | M070K | 142630538 | BAL01220745 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-2-99-13 |
| 8829 | M070K | 142630539 | BAL01220746 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-2-99-14 |
| 8830 | M070K | 142630540 | BAL01220747 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-2-99-15 |
| 8831 | M070K | 142630541 | BAL01220748 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-2-99-16 |
| 8832 | M070K | 142630542 | BAL01220749 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-2-99-17 |
| 8833 | M070K | 142630543 | BAL01220750 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-2-99-18 |
| 8834 | M070K | 142630544 | BAL01220751 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-2-99-19 |
| 8835 | M070K | 142630545 | BAL01220752 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-2-99-20 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8836 | M070K | 142630495 | BAL01220702 | 8/10/1994 | 1.2 | M -40-09-3-08-0036-1-03-02 |
| 8837 | M070K | 142630515 | BAL01220722 | 8/10/1994 | 1.2 | M -30-05-3-15-0106-1-10-99 |
| 8838 | M070K | 142473698 | BAL01217993 | 8/16/1994 | 1.2 | M -30-05-1-14-0157-3-99-13 |
| 8839 | M070K | 142473699 | BAL01217994 | 8/16/1994 | 1.2 | M -30-05-1-14-0157-3-99-14 |
| 8840 | M070K | 142473701 | BAL01217996 | 8/16/1994 | 1.2 | M -30-05-1-14-0157-3-99-16 |
| 8841 | M070K | 142473702 | BAL01217997 | 8/16/1994 | 1.2 | M -30-05-1-14-0157-3-99-17 |
| 8842 | M070K | 142473703 | BAL01217998 | 8/16/1994 | 1.2 | M -30-05-1-14-0157-3-99-18 |
| 8843 | M070K | 142473705 | BAL01218000 | 8/16/1994 | 1.2 | M -30-05-1-14-0157-4-99-02 |
| 8844 | M070K | 142473707 | BAL01218002 | 8/16/1994 | 1.2 | M -30-05-1-14-0157-4-99-04 |
| 8845 | M070K | 142473708 | BAL01218003 | 8/16/1994 | 1.2 | M -30-05-1-14-0157-4-99-05 |
| 8846 | M070K | 142473709 | BAL01218004 | 8/16/1994 | 1.2 | M -30-05-1-14-0157-4-99-06 |
| 8847 | M070K | 142473710 | BAL01218005 | 8/16/1994 | 1.2 | M -30-05-1-14-0157-4-99-07 |
| 8848 | M070K | 142473711 | BAL01218006 | 8/16/1994 | 1.2 | M -30-05-1-14-0157-4-99-08 |
| 8849 | M070K | 142473712 | BAL01218007 | 8/16/1994 | 1.2 | M -30-05-1-14-0157-4-99-09 |
| 8850 | M070K | 142473713 | BAL01218008 | 8/16/1994 | 1.2 | M -30-05-1-14-0157-4-99-10 |
| 8851 | M070K | 142473714 | BAL01218009 | 8/16/1994 | 1.2 | M -30-05-1-14-0157-4-99-11 |
| 8852 | M070K | 142473715 | BAL01218010 | 8/16/1994 | 1.2 | M -30-05-1-14-0157-4-99-12 |
| 8853 | M070K | 142473716 | BAL01218011 | 8/16/1994 | 1.2 | M -30-05-1-14-0157-4-99-13 |
| 8854 | M070K | 142627488 | BAL01220638 | 8/18/1994 | 1.2 | M -30-05-3-14-0154-2-99-07 |
| 8855 | M070K | 142627489 | BAL01220639 | 8/18/1994 | 1.2 | M -30-05-3-14-0154-2-99-08 |
| 8856 | M070K | 142627490 | BAL01220640 | 8/18/1994 | 1.2 | M -30-05-3-14-0154-2-99-09 |
| 8857 | M070K | 142627491 | BAL01220641 | 8/18/1994 | 1.2 | M -30-05-3-14-0154-2-99-10 |
| 8858 | M070K | 142627492 | BAL01220642 | 8/18/1994 | 1.2 | M -30-05-3-14-0154-2-99-11 |
| 8859 | M070K | 142627493 | BAL01220643 | 8/18/1994 | 1.2 | M -30-05-3-14-0154-2-99-12 |
| 8860 | M070K | 142627494 | BAL01220644 | 8/18/1994 | 1.2 | M -30-05-3-14-0154-2-99-13 |
| 8861 | M070K | 142627495 | BAL01220645 | 8/18/1994 | 1.2 | M -30-05-3-14-0154-2-99-14 |
| 8862 | M070K | 142627496 | BAL01220646 | 8/18/1994 | 1.2 | M -30-05-3-14-0154-2-99-15 |
| 8863 | M070K | 142627497 | BAL01220647 | 8/18/1994 | 1.2 | M -30-05-3-14-0154-2-99-16 |
| 8864 | M070K | 142627499 | BAL01220649 | 8/18/1994 | 1.2 | M -30-05-3-14-0154-2-99-18 |
| 8865 | M070K | 142627501 | BAL01220651 | 8/18/1994 | 1.2 | M -30-05-3-14-0155-1-99-02 |
| 8866 | M070K | 142627502 | BAL01220652 | 8/18/1994 | 1.2 | M -30-05-3-14-0155-1-99-03 |
| 8867 | M070K | 142627503 | BAL01220653 | 8/18/1994 | 1.2 | M -30-05-3-14-0155-1-99-04 |
| 8868 | M070K | 142627504 | BAL01220654 | 8/18/1994 | 1.2 | M -30-05-3-14-0155-1-99-05 |
| 8869 | M070K | 142627505 | BAL01220655 | 8/18/1994 | 1.2 | M -30-05-3-14-0155-1-99-06 |
| 8870 | M070K | 142627506 | BAL01220656 | 8/18/1994 | 1.2 | M -30-05-3-14-0155-1-99-07 |
| 8871 | M070K | 142627507 | BAL01220657 | 8/18/1994 | 1.2 | M -30-05-3-14-0155-1-99-08 |
| 8872 | M070K | 142627508 | BAL01220658 | 8/18/1994 | 1.2 | M -30-05-3-14-0155-1-99-09 |
| 8873 | M070K | 142627509 | BAL01220659 | 8/18/1994 | 1.2 | M -30-05-3-14-0155-1-99-10 |
| 8874 | M070K | 142627510 | BAL01220660 | 8/18/1994 | 1.2 | M -30-05-3-14-0155-1-99-11 |
| 8875 | M070K | 142455647 | BAL01217726 | 8/29/1994 | 1.2 | M -30-05-1-09-0113-4-99-14 |
| 8876 | M070K | 142455648 | BAL01217727 | 8/29/1994 | 1.2 | M -30-05-1-09-0113-4-99-15 |
| 8877 | M070K | 142455649 | BAL01217728 | 8/29/1994 | 1.2 | M -30-05-1-09-0113-4-99-16 |
| 8878 | M070K | 142455650 | BAL01217729 | 8/29/1994 | 1.2 | M -30-05-1-09-0113-4-99-17 |
| 8879 | M070K | 142455652 | BAL01217731 | 8/29/1994 | 1.2 | M -30-05-1-09-0113-4-99-19 |
| 8880 | M070K | 142455654 | BAL01217733 | 8/29/1994 | 1.2 | M -30-05-1-09-0114-1-99-01 |
| 8881 | M070K | 142523615 | BAL01218882 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-3-99-14 |
| 8882 | M070K | 142523616 | BAL01218883 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-3-99-18 |
| 8883 | M070K | 142523617 | BAL01218884 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-3-99-19 |
| 8884 | M070K | 142523618 | BAL01218885 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-3-99-20 |
| 8885 | M070K | 142523619 | BAL01218886 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-01 |
| 8886 | M070K | 142523620 | BAL01218887 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-02 |
| 8887 | M070K | 142523621 | BAL01218888 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-03 |
| 8888 | M070K | 142523622 | BAL01218889 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-04 |
| 8889 | M070K | 142523623 | BAL01218890 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-05 |
| 8890 | M070K | 142523624 | BAL01218891 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-06 |
| 8891 | M070K | 142523625 | BAL01218892 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-07 |
| 8892 | M070K | 142523626 | BAL01218893 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8893 | M070K | 142523627 | BAL01218894 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-09 |
| 8894 | M070K | 142523629 | BAL01218896 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-11 |
| 8895 | M070K | 142523630 | BAL01218897 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-12 |
| 8896 | M070K | 142523631 | BAL01218898 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-13 |
| 8897 | M070K | 142523632 | BAL01218899 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-14 |
| 8898 | M070K | 142523633 | BAL01218900 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-15 |
| 8899 | M070K | 142523634 | BAL01218901 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-16 |
| 8900 | M070K | 142523635 | BAL01218902 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-17 |
| 8901 | M070K | 142523636 | BAL01218903 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-18 |
| 8902 | M070K | 142523637 | BAL01218904 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-19 |
| 8903 | M070K | 142523638 | BAL01218905 | 9/1/1994 | 1.2 | M -30-05-2-08-0102-4-99-20 |
| 8904 | M070K | 142523677 | BAL01218906 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-01 |
| 8905 | M070K | 142523678 | BAL01218907 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-02 |
| 8906 | M070K | 142523679 | BAL01218908 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-03 |
| 8907 | M070K | 142523680 | BAL01218909 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-04 |
| 8908 | M070K | 142523681 | BAL01218910 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-05 |
| 8909 | M070K | 142523682 | BAL01218911 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-06 |
| 8910 | M070K | 142523683 | BAL01218912 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-07 |
| 8911 | M070K | 142523684 | BAL01218913 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-08 |
| 8912 | M070K | 142523685 | BAL01218914 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-09 |
| 8913 | M070K | 142523686 | BAL01218915 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-10 |
| 8914 | M070K | 142523687 | BAL01218916 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-11 |
| 8915 | M070K | 142523688 | BAL01218917 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-12 |
| 8916 | M070K | 142523689 | BAL01218918 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-13 |
| 8917 | M070K | 142523690 | BAL01218919 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-14 |
| 8918 | M070K | 142523691 | BAL01218920 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-15 |
| 8919 | M070K | 142523692 | BAL01218921 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-16 |
| 8920 | M070K | 142523693 | BAL01218922 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-17 |
| 8921 | M070K | 142523694 | BAL01218923 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-18 |
| 8922 | M070K | 142523695 | BAL01218924 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-19 |
| 8923 | M070K | 142523696 | BAL01218925 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-1-99-20 |
| 8924 | M070K | 142523697 | BAL01218926 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-2-99-01 |
| 8925 | M070K | 142523698 | BAL01218927 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-2-99-02 |
| 8926 | M070K | 142523699 | BAL01218928 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-2-99-03 |
| 8927 | M070K | 142523700 | BAL01218929 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-2-99-04 |
| 8928 | M070K | 142523701 | BAL01218930 | 9/1/1994 | 1.2 | M -30-05-2-08-0105-2-99-05 |
| 8929 | M070K | 142666476 | BAL01221155 | 9/13/1994 | 1.2 | M -40-07-1-06-0002-4-99-11 |
| 8930 | M070K | 142666477 | BAL01221156 | 9/13/1994 | 1.2 | M -40-07-1-06-0002-4-99-12 |
| 8931 | M070K | 142712489 | BAL01221450 | 9/14/1994 | 1.2 | M -40-07-2-06-0022-4-99-09 |
| 8932 | M070K | 142712219 | BAL01221424 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-1-99-19 |
| 8933 | M070K | 142712220 | BAL01221425 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-1-99-20 |
| 8934 | M070K | 142712222 | BAL01221427 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-02 |
| 8935 | M070K | 142712223 | BAL01221428 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-03 |
| 8936 | M070K | 142712224 | BAL01221429 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-04 |
| 8937 | M070K | 142712225 | BAL01221430 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-05 |
| 8938 | M070K | 142712226 | BAL01221431 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-06 |
| 8939 | M070K | 142712227 | BAL01221432 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-07 |
| 8940 | M070K | 142712228 | BAL01221433 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-08 |
| 8941 | M070K | 142712229 | BAL01221434 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-09 |
| 8942 | M070K | 142712230 | BAL01221435 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-10 |
| 8943 | M070K | 142712231 | BAL01221436 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-11 |
| 8944 | M070K | 142712232 | BAL01221437 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-12 |
| 8945 | M070K | 142712233 | BAL01221438 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-13 |
| 8946 | M070K | 142712234 | BAL01221439 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-14 |
| 8947 | M070K | 142712235 | BAL01221440 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-15 |
| 8948 | M070K | 142712237 | BAL01221442 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-17 |
| 8949 | M070K | 142712238 | BAL01221443 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-18 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8950 | M070K | 142712239 | BAL01221444 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-19 |
| 8951 | M070K | 142712240 | BAL01221445 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-2-99-20 |
| 8952 | M070K | 142712241 | BAL01221446 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-3-99-01 |
| 8953 | M070K | 142712242 | BAL01221447 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-3-99-02 |
| 8954 | M070K | 142712244 | BAL01221449 | 9/16/1994 | 1.2 | M -40-07-2-06-0019-3-99-04 |
| 8955 | M070K | 142663424 | BAL01221149 | 9/20/1994 | 1.2 | M -40-07-1-02-0005-1-99-09 |
| 8956 | M070K | 142663425 | BAL01221150 | 9/20/1994 | 1.2 | M -40-07-1-02-0005-1-99-10 |
| 8957 | M070K | 142663426 | BAL01221151 | 9/20/1994 | 1.2 | M -40-07-1-02-0005-1-99-11 |
| 8958 | M070K | 142473372 | BAL01217989 | 9/21/1994 | 1.2 | M -30-05-1-14-0146-2-99-12 |
| 8959 | M070K | 142473373 | BAL01217990 | 9/21/1994 | 1.2 | M -30-05-1-14-0146-2-99-13 |
| 8960 | M070K | 142473374 | BAL01217991 | 9/21/1994 | 1.2 | M -30-05-1-14-0146-2-99-14 |
| 8961 | M070K | 142280014 | BAL01214830 | 10/1/1994 | 1.2 | M -30-03-2-03-0024-3-99-12 |
| 8962 | M070K | 142280015 | BAL01214831 | 10/1/1994 | 1.2 | M -30-03-2-03-0024-4-99-01 |
| 8963 | M070K | 142280016 | BAL01214832 | 10/1/1994 | 1.2 | M -30-03-2-03-0024-4-99-02 |
| 8964 | M070K | 142280017 | BAL01214833 | 10/1/1994 | 1.2 | M -30-03-2-03-0024-4-99-03 |
| 8965 | M070K | 142280018 | BAL01214834 | 10/1/1994 | 1.2 | M -30-03-2-03-0024-4-99-04 |
| 8966 | M070K | 142280019 | BAL01214835 | 10/1/1994 | 1.2 | M -30-03-2-03-0024-4-99-05 |
| 8967 | M070K | 142280020 | BAL01214836 | 10/1/1994 | 1.2 | M -30-03-2-03-0024-4-99-06 |
| 8968 | M070K | 142597237 | BAL01219983 | 10/14/1994 | 1.2 | M -30-05-3-05-0061-3-99-03 |
| 8969 | M070K | 142597238 | BAL01219984 | 10/14/1994 | 1.2 | M -30-05-3-05-0061-3-99-04 |
| 8970 | M070K | 142597239 | BAL01219985 | 10/14/1994 | 1.2 | M -30-05-3-05-0061-3-99-05 |
| 8971 | M070K | 142716135 | BAL01221494 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-2-99-10 |
| 8972 | M070K | 142716136 | BAL01221495 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-2-99-11 |
| 8973 | M070K | 142716137 | BAL01221496 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-2-99-12 |
| 8974 | M070K | 142716138 | BAL01221497 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-2-99-13 |
| 8975 | M070K | 142716139 | BAL01221498 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-2-99-14 |
| 8976 | M070K | 142716140 | BAL01221499 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-2-99-15 |
| 8977 | M070K | 142716141 | BAL01221500 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-2-99-16 |
| 8978 | M070K | 142716142 | BAL01221501 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-2-99-17 |
| 8979 | M070K | 142716144 | BAL01221503 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-2-99-19 |
| 8980 | M070K | 142716146 | BAL01221505 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-01 |
| 8981 | M070K | 142716147 | BAL01221506 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-02 |
| 8982 | M070K | 142716148 | BAL01221507 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-03 |
| 8983 | M070K | 142716149 | BAL01221508 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-04 |
| 8984 | M070K | 142716150 | BAL01221509 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-05 |
| 8985 | M070K | 142716151 | BAL01221510 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-06 |
| 8986 | M070K | 142716152 | BAL01221511 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-07 |
| 8987 | M070K | 142716153 | BAL01221512 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-08 |
| 8988 | M070K | 142716154 | BAL01221513 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-09 |
| 8989 | M070K | 142716155 | BAL01221514 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-10 |
| 8990 | M070K | 142716156 | BAL01221515 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-11 |
| 8991 | M070K | 142716157 | BAL01221516 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-12 |
| 8992 | M070K | 142716158 | BAL01221517 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-13 |
| 8993 | M070K | 142716159 | BAL01221518 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-14 |
| 8994 | M070K | 142716160 | BAL01221519 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-15 |
| 8995 | M070K | 142716161 | BAL01221520 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-16 |
| 8996 | M070K | 142716162 | BAL01221521 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-17 |
| 8997 | M070K | 142716163 | BAL01221522 | 10/24/1994 | 1.2 | M -40-07-2-08-0012-3-99-18 |
| 8998 | M070K | 142716335 | BAL01221523 | 10/26/1994 | 1.2 | M -40-07-2-08-0020-1-99-19 |
| 8999 | M070K | 142716336 | BAL01221524 | 10/26/1994 | 1.2 | M -40-07-2-08-0020-1-99-20 |
| 9000 | M070K | 142716337 | BAL01221525 | 10/26/1994 | 1.2 | M -40-07-2-08-0020-2-99-01 |
| 9001 | M070K | 142716338 | BAL01221526 | 10/26/1994 | 1.2 | M -40-07-2-08-0020-2-99-02 |
| 9002 | M070K | 142716339 | BAL01221527 | 10/26/1994 | 1.2 | M -40-07-2-08-0020-2-99-03 |
| 9003 | M070K | 142716340 | BAL01221528 | 10/26/1994 | 1.2 | M -40-07-2-08-0020-2-99-04 |
| 9004 | M070K | 142716341 | BAL01221529 | 10/26/1994 | 1.2 | M -40-07-2-08-0020-2-99-05 |
| 9005 | M070K | 142716342 | BAL01221530 | 10/26/1994 | 1.2 | M -40-07-2-08-0020-2-99-06 |
| 9006 | M070K | 142716343 | BAL01221531 | 10/26/1994 | 1.2 | M -40-07-2-08-0020-2-99-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9007 | M070K | | 142716344 | BAL01221532 | 10/26/1994 | 1.2 | M -40-07-2-08-0020-2-99-08 |
| 9008 | M070K | | 142716345 | BAL01221533 | 10/26/1994 | 1.2 | M -40-07-2-08-0020-2-99-09 |
| 9009 | M070K | | 142716346 | BAL01221534 | 10/26/1994 | 1.2 | M -40-07-2-08-0020-2-99-10 |
| 9010 | M070K | | 142716347 | BAL01221535 | 10/26/1994 | 1.2 | M -40-07-2-08-0020-2-99-11 |
| 9011 | M070K | | 142716348 | BAL01221536 | 10/26/1994 | 1.2 | M -40-07-2-08-0020-2-99-12 |
| 9012 | M070K | | 142716349 | BAL01221537 | 10/26/1994 | 1.2 | M -40-07-2-08-0020-2-99-13 |
| 9013 | M070K | | 142716350 | BAL01221538 | 10/26/1994 | 1.2 | M -40-07-2-08-0020-2-99-14 |
| 9014 | M070K | | 142716351 | BAL01221539 | 10/26/1994 | 1.2 | M -40-07-2-08-0020-2-99-15 |
| 9015 | M070K | | 142582181 | BAL01219755 | 11/3/1994 | 1.2 | M -30-05-2-23-0087-4-99-11 |
| 9016 | M070K | | 142582183 | BAL01219757 | 11/3/1994 | 1.2 | M -30-05-2-23-0087-4-99-13 |
| 9017 | M070K | | 142582489 | BAL01219759 | 11/3/1994 | 1.2 | M -30-05-2-23-0100-3-99-05 |
| 9018 | M070K | | 142682114 | BAL01221304 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-02 |
| 9019 | M070K | | 142682115 | BAL01221305 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-03 |
| 9020 | M070K | | 142682116 | BAL01221306 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-04 |
| 9021 | M070K | | 142682117 | BAL01221307 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-05 |
| 9022 | M070K | | 142682118 | BAL01221308 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-06 |
| 9023 | M070K | | 142682119 | BAL01221309 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-07 |
| 9024 | M070K | | 142682120 | BAL01221310 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-08 |
| 9025 | M070K | | 142682121 | BAL01221311 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-09 |
| 9026 | M070K | | 142682122 | BAL01221312 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-10 |
| 9027 | M070K | | 142682123 | BAL01221313 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-11 |
| 9028 | M070K | | 142682124 | BAL01221314 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-12 |
| 9029 | M070K | | 142682125 | BAL01221315 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-13 |
| 9030 | M070K | | 142682126 | BAL01221316 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-14 |
| 9031 | M070K | | 142682127 | BAL01221317 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-15 |
| 9032 | M070K | | 142682128 | BAL01221318 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-16 |
| 9033 | M070K | | 142682129 | BAL01221319 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-17 |
| 9034 | M070K | | 142682130 | BAL01221320 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-18 |
| 9035 | M070K | | 142682131 | BAL01221321 | 11/8/1994 | 1.2 | M -40-07-1-14-0001-4-99-19 |
| 9036 | M070K | | 142728951 | BAL01221690 | 11/16/1994 | 1.2 | M -40-07-2-14-0008-3-99-19 |
| 9037 | M070K | | 142728952 | BAL01221691 | 11/16/1994 | 1.2 | M -40-07-2-14-0008-3-99-20 |
| 9038 | M070K | | 142728953 | BAL01221692 | 11/16/1994 | 1.2 | M -40-07-2-14-0008-4-99-01 |
| 9039 | M070K | | 142728954 | BAL01221693 | 11/16/1994 | 1.2 | M -40-07-2-14-0008-4-99-02 |
| 9040 | M070K | | 142728955 | BAL01221694 | 11/16/1994 | 1.2 | M -40-07-2-14-0008-4-99-03 |
| 9041 | M070K | | 142728956 | BAL01221695 | 11/16/1994 | 1.2 | M -40-07-2-14-0008-4-99-04 |
| 9042 | M070K | | 142728957 | BAL01221696 | 11/16/1994 | 1.2 | M -40-07-2-14-0008-4-99-05 |
| 9043 | M070K | | 142728958 | BAL01221697 | 11/16/1994 | 1.2 | M -40-07-2-14-0008-4-99-06 |
| 9044 | M070K | | 142728959 | BAL01221698 | 11/16/1994 | 1.2 | M -40-07-2-14-0008-4-99-07 |
| 9045 | M070K | | 142728960 | BAL01221699 | 11/16/1994 | 1.2 | M -40-07-2-14-0008-4-99-08 |
| 9046 | M070K | | 142728961 | BAL01221700 | 11/16/1994 | 1.2 | M -40-07-2-14-0008-4-99-09 |
| 9047 | M070K | | 142728962 | BAL01221701 | 11/16/1994 | 1.2 | M -40-07-2-14-0008-4-99-10 |
| 9048 | M070K | | 142728963 | BAL01221702 | 11/16/1994 | 1.2 | M -40-07-2-14-0008-4-99-11 |
| 9049 | M070K | | 142685394 | BAL01221361 | 11/21/1994 | 1.2 | M -40-07-1-15-0010-3-99-01 |
| 9050 | M070K | | 142685395 | BAL01221362 | 11/21/1994 | 1.2 | M -40-07-1-15-0010-3-99-02 |
| 9051 | M070K | | 142685396 | BAL01221363 | 11/21/1994 | 1.2 | M -40-07-1-15-0010-3-99-03 |
| 9052 | M070K | | 142685397 | BAL01221364 | 11/21/1994 | 1.2 | M -40-07-1-15-0010-3-99-04 |
| 9053 | M070K | | 142685399 | BAL01221366 | 11/21/1994 | 1.2 | M -40-07-1-15-0010-3-99-06 |
| 9054 | M070K | | 142685400 | BAL01221367 | 11/21/1994 | 1.2 | M -40-07-1-15-0010-3-99-07 |
| 9055 | M070K | | 142685401 | BAL01221368 | 11/21/1994 | 1.2 | M -40-07-1-15-0010-3-99-08 |
| 9056 | M070K | | 142685402 | BAL01221369 | 11/21/1994 | 1.2 | M -40-07-1-15-0010-3-99-09 |
| 9057 | M070K | | 142685403 | BAL01221370 | 11/21/1994 | 1.2 | M -40-07-1-15-0010-3-99-10 |
| 9058 | M070K | | 142685404 | BAL01221371 | 11/21/1994 | 1.2 | M -40-07-1-15-0010-3-99-11 |
| 9059 | M070K | | 142685405 | BAL01221372 | 11/21/1994 | 1.2 | M -40-07-1-15-0010-3-99-12 |
| 9060 | M070K | | 142731224 | BAL01221765 | 11/29/1994 | 1.2 | M -40-07-2-15-0013-2-99-05 |
| 9061 | M070K | | 142731225 | BAL01221766 | 11/29/1994 | 1.2 | M -40-07-2-15-0013-2-99-06 |
| 9062 | M070K | | 142731226 | BAL01221767 | 11/29/1994 | 1.2 | M -40-07-2-15-0013-2-99-07 |
| 9063 | M070K | | 142731227 | BAL01221768 | 11/29/1994 | 1.2 | M -40-07-2-15-0013-2-99-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9064 | M070K | 142731228 | BAL01221769 | 11/29/1994 | 1.2 | M -40-07-2-15-0013-2-99-09 |
| 9065 | M070K | 142731229 | BAL01221770 | 11/29/1994 | 1.2 | M -40-07-2-15-0013-2-99-10 |
| 9066 | M070K | 142731230 | BAL01221771 | 11/29/1994 | 1.2 | M -40-07-2-15-0013-2-99-11 |
| 9067 | M070K | 142729138 | BAL01221703 | 12/1/1994 | 1.2 | M -40-07-2-14-0018-4-99-04 |
| 9068 | M070K | 142733652 | BAL01221785 | 12/8/1994 | 1.2 | M -40-07-2-16-0026-2-99-10 |
| 9069 | M070K | 142733657 | BAL01221786 | 12/8/1994 | 1.2 | M -40-07-2-16-0026-2-99-15 |
| 9070 | M070K | 142694900 | BAL01221385 | 12/13/1994 | 1.2 | M -02-04-2- X-0033-2-01-10 |
| 9071 | M070K | 142518854 | BAL01218645 | 12/13/1994 | 1.2 | M -30-05-2-06-0056-3-99-01 |
| 9072 | M070K | 142518855 | BAL01218646 | 12/13/1994 | 1.2 | M -30-05-2-06-0056-3-99-03 |
| 9073 | M070K | 142518857 | BAL01218647 | 12/13/1994 | 1.2 | M -30-05-2-06-0056-3-99-18 |
| 9074 | M070K | 142518858 | BAL01218648 | 12/13/1994 | 1.2 | M -30-05-2-06-0056-3-99-19 |
| 9075 | M070K | 142518859 | BAL01218649 | 12/13/1994 | 1.2 | M -30-05-2-06-0056-3-99-20 |
| 9076 | M070K | 142518860 | BAL01218650 | 12/13/1994 | 1.2 | M -30-05-2-06-0056-4-99-11 |
| 9077 | M070K | 142518861 | BAL01218651 | 12/13/1994 | 1.2 | M -30-05-2-06-0057-1-99-08 |
| 9078 | M070K | 142518863 | BAL01218652 | 12/13/1994 | 1.2 | M -30-05-2-06-0057-1-99-20 |
| 9079 | M070K | 142518864 | BAL01218653 | 12/13/1994 | 1.2 | M -30-05-2-06-0057-2-99-01 |
| 9080 | M070K | 142518866 | BAL01218654 | 12/13/1994 | 1.2 | M -30-05-2-06-0057-2-99-07 |
| 9081 | M070K | 142518867 | BAL01218655 | 12/13/1994 | 1.2 | M -30-05-2-06-0057-2-99-08 |
| 9082 | M070K | 142518868 | BAL01218656 | 12/13/1994 | 1.2 | M -30-05-2-06-0057-2-99-10 |
| 9083 | M070K | 142518869 | BAL01218657 | 12/13/1994 | 1.2 | M -30-05-2-06-0057-2-99-11 |
| 9084 | M070K | 142518871 | BAL01218658 | 12/13/1994 | 1.2 | M -30-05-2-06-0057-2-99-13 |
| 9085 | M070K | 142518873 | BAL01218659 | 12/13/1994 | 1.2 | M -30-05-2-06-0057-2-99-16 |
| 9086 | M070K | 142518874 | BAL01218660 | 12/13/1994 | 1.2 | M -30-05-2-06-0057-2-99-18 |
| 9087 | M070K | 142518877 | BAL01218661 | 12/13/1994 | 1.2 | M -30-05-2-06-0057-3-99-04 |
| 9088 | M070K | 142518878 | BAL01218662 | 12/13/1994 | 1.2 | M -30-05-2-06-0057-3-99-05 |
| 9089 | M070K | 142518881 | BAL01218663 | 12/13/1994 | 1.2 | M -30-05-2-06-0057-3-99-08 |
| 9090 | M070K | 142518882 | BAL01218664 | 12/13/1994 | 1.2 | M -30-05-2-06-0057-3-99-15 |
| 9091 | M070K | 142518883 | BAL01218665 | 12/13/1994 | 1.2 | M -30-05-2-06-0058-2-99-18 |
| 9092 | M070K | 142518884 | BAL01218666 | 12/13/1994 | 1.2 | M -30-05-2-06-0058-4-99-03 |
| 9093 | M070K | 142518885 | BAL01218667 | 12/13/1994 | 1.2 | M -30-05-2-06-0058-4-99-11 |
| 9094 | M070K | 142518886 | BAL01218668 | 12/13/1994 | 1.2 | M -30-05-2-06-0058-4-99-14 |
| 9095 | M070K | 142518887 | BAL01218669 | 12/13/1994 | 1.2 | M -30-05-2-06-0061-1-99-10 |
| 9096 | M070K | 142518888 | BAL01218670 | 12/13/1994 | 1.2 | M -30-05-2-06-0061-1-99-11 |
| 9097 | M070K | 142518889 | BAL01218671 | 12/13/1994 | 1.2 | M -30-05-2-06-0061-1-99-13 |
| 9098 | M070K | 142518890 | BAL01218672 | 12/13/1994 | 1.2 | M -30-05-2-06-0061-1-99-14 |
| 9099 | M070K | 142518891 | BAL01218673 | 12/13/1994 | 1.2 | M -30-05-2-06-0061-1-99-16 |
| 9100 | M070K | 142694895 | BAL01221380 | 12/13/1994 | 1.2 | M -40-07-1-19-0004-1-99-11 |
| 9101 | M070K | 142694896 | BAL01221381 | 12/13/1994 | 1.2 | M -40-07-1-19-0004-1-99-12 |
| 9102 | M070K | 142694897 | BAL01221382 | 12/13/1994 | 1.2 | M -40-07-1-19-0004-1-99-13 |
| 9103 | M070K | 142694898 | BAL01221383 | 12/13/1994 | 1.2 | M -40-07-1-19-0004-1-99-14 |
| 9104 | M070K | 142694899 | BAL01221384 | 12/13/1994 | 1.2 | M -40-07-1-19-0004-1-99-15 |
| 9105 | M070K | 142694901 | BAL01221386 | 12/13/1994 | 1.2 | M -40-07-1-19-0004-1-99-17 |
| 9106 | M070K | 142694902 | BAL01221387 | 12/13/1994 | 1.2 | M -40-07-1-19-0004-1-99-18 |
| 9107 | M070K | 142694903 | BAL01221388 | 12/13/1994 | 1.2 | M -40-07-1-19-0004-1-99-19 |
| 9108 | M070K | 142694904 | BAL01221389 | 12/13/1994 | 1.2 | M -40-07-1-19-0004-1-99-20 |
| 9109 | M070K | 142749651 | BAL01221899 | 1/5/1995 | 1.2 | M -40-07-3-03-0009-2-99-07 |
| 9110 | M070K | 142749652 | BAL01221900 | 1/5/1995 | 1.2 | M -40-07-3-03-0009-2-99-08 |
| 9111 | M070K | 142749653 | BAL01221901 | 1/5/1995 | 1.2 | M -40-07-3-03-0009-2-99-09 |
| 9112 | M070K | 142749654 | BAL01221902 | 1/5/1995 | 1.2 | M -40-07-3-03-0009-2-99-10 |
| 9113 | M070K | 142749655 | BAL01221903 | 1/5/1995 | 1.2 | M -40-07-3-03-0009-2-99-11 |
| 9114 | M070K | 142749656 | BAL01221904 | 1/5/1995 | 1.2 | M -40-07-3-03-0009-2-99-12 |
| 9115 | M070K | 142749657 | BAL01221905 | 1/5/1995 | 1.2 | M -40-07-3-03-0009-2-99-13 |
| 9116 | M070K | 142749658 | BAL01221906 | 1/5/1995 | 1.2 | M -40-07-3-03-0009-2-99-14 |
| 9117 | M070K | 142749659 | BAL01221907 | 1/5/1995 | 1.2 | M -40-07-3-03-0009-2-99-15 |
| 9118 | M070K | 142749661 | BAL01221909 | 1/5/1995 | 1.2 | M -40-07-3-03-0009-2-99-17 |
| 9119 | M070K | 142762690 | BAL01221951 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-1-99-19 |
| 9120 | M070K | 142762691 | BAL01221952 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-1-99-20 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9121 | M070K | 142762692 | BAL01221953 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-01 |
| 9122 | M070K | 142762693 | BAL01221954 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-02 |
| 9123 | M070K | 142762694 | BAL01221955 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-03 |
| 9124 | M070K | 142762695 | BAL01221956 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-04 |
| 9125 | M070K | 142762696 | BAL01221957 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-05 |
| 9126 | M070K | 142762697 | BAL01221958 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-06 |
| 9127 | M070K | 142762698 | BAL01221959 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-07 |
| 9128 | M070K | 142762699 | BAL01221960 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-08 |
| 9129 | M070K | 142762700 | BAL01221961 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-09 |
| 9130 | M070K | 142762701 | BAL01221962 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-10 |
| 9131 | M070K | 142762702 | BAL01221963 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-11 |
| 9132 | M070K | 142762703 | BAL01221964 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-12 |
| 9133 | M070K | 142762704 | BAL01221965 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-13 |
| 9134 | M070K | 142762705 | BAL01221966 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-14 |
| 9135 | M070K | 142762706 | BAL01221967 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-15 |
| 9136 | M070K | 142762707 | BAL01221968 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-16 |
| 9137 | M070K | 142762709 | BAL01221970 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-18 |
| 9138 | M070K | 142762710 | BAL01221971 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-19 |
| 9139 | M070K | 142762711 | BAL01221972 | 1/10/1995 | 1.2 | M -40-07-3-12-0024-2-99-20 |
| 9140 | M070K | 142762712 | BAL01221973 | 1/10/1995 | 1.2 | M -40-07-3-12-0025-1-99-01 |
| 9141 | M070K | 142762713 | BAL01221974 | 1/10/1995 | 1.2 | M -40-07-3-12-0025-1-99-02 |
| 9142 | M070K | 142762714 | BAL01221975 | 1/10/1995 | 1.2 | M -40-07-3-12-0025-1-99-03 |
| 9143 | M070K | 142762715 | BAL01221976 | 1/10/1995 | 1.2 | M -40-07-3-12-0025-1-99-04 |
| 9144 | M070K | 142762716 | BAL01221977 | 1/10/1995 | 1.2 | M -40-07-3-12-0025-1-99-05 |
| 9145 | M070K | 142726361 | BAL01221682 | 1/18/1995 | 1.2 | M -02-04-2- X-0034-1-01-05 |
| 9146 | M070K | 142726351 | BAL01221672 | 1/18/1995 | 1.2 | M -02-04-2- X-0034-2-01-06 |
| 9147 | M070K | 142726343 | BAL01221664 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-3-99-05 |
| 9148 | M070K | 142726344 | BAL01221665 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-3-99-06 |
| 9149 | M070K | 142726345 | BAL01221666 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-3-99-07 |
| 9150 | M070K | 142726346 | BAL01221667 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-3-99-08 |
| 9151 | M070K | 142726347 | BAL01221668 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-3-99-09 |
| 9152 | M070K | 142726348 | BAL01221669 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-3-99-10 |
| 9153 | M070K | 142726349 | BAL01221670 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-3-99-11 |
| 9154 | M070K | 142726350 | BAL01221671 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-3-99-12 |
| 9155 | M070K | 142726352 | BAL01221673 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-3-99-14 |
| 9156 | M070K | 142726353 | BAL01221674 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-3-99-15 |
| 9157 | M070K | 142726354 | BAL01221675 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-3-99-16 |
| 9158 | M070K | 142726355 | BAL01221676 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-3-99-17 |
| 9159 | M070K | 142726356 | BAL01221677 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-3-99-18 |
| 9160 | M070K | 142726357 | BAL01221678 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-4-99-01 |
| 9161 | M070K | 142726358 | BAL01221679 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-4-99-02 |
| 9162 | M070K | 142726359 | BAL01221680 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-4-99-03 |
| 9163 | M070K | 142726360 | BAL01221681 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-4-99-04 |
| 9164 | M070K | 142726362 | BAL01221683 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-4-99-06 |
| 9165 | M070K | 142726363 | BAL01221684 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-4-99-07 |
| 9166 | M070K | 142726364 | BAL01221685 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-4-99-08 |
| 9167 | M070K | 142726365 | BAL01221686 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-4-99-09 |
| 9168 | M070K | 142726366 | BAL01221687 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-4-99-10 |
| 9169 | M070K | 142726367 | BAL01221688 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-4-99-11 |
| 9170 | M070K | 142726368 | BAL01221689 | 1/18/1995 | 1.2 | M -40-07-2-13-0040-4-99-12 |
| 9171 | M070K | 142726081 | BAL01221648 | 1/19/1995 | 1.2 | M -40-07-2-13-0035-2-99-09 |
| 9172 | M070K | 142726082 | BAL01221649 | 1/19/1995 | 1.2 | M -40-07-2-13-0035-2-99-10 |
| 9173 | M070K | 142726083 | BAL01221650 | 1/19/1995 | 1.2 | M -40-07-2-13-0035-2-99-11 |
| 9174 | M070K | 142699714 | BAL01221399 | 1/23/1995 | 1.2 | M -40-07-1-21-0028-4-99-12 |
| 9175 | M070K | 142699715 | BAL01221400 | 1/23/1995 | 1.2 | M -40-07-1-21-0028-4-99-13 |
| 9176 | M070K | 142699716 | BAL01221401 | 1/23/1995 | 1.2 | M -40-07-1-21-0028-4-99-14 |
| 9177 | M070K | 142699717 | BAL01221402 | 1/23/1995 | 1.2 | M -40-07-1-21-0028-4-99-15 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9178 | M070K | 142699718 | BAL01221403 | 1/23/1995 | 1.2 | M -40-07-1-21-0028-4-99-16 |
| 9179 | M070K | 142699719 | BAL01221404 | 1/23/1995 | 1.2 | M -40-07-1-21-0028-4-99-17 |
| 9180 | M070K | 142699720 | BAL01221405 | 1/23/1995 | 1.2 | M -40-07-1-21-0028-4-99-18 |
| 9181 | M070K | 142699721 | BAL01221406 | 1/23/1995 | 1.2 | M -40-07-1-21-0028-4-99-19 |
| 9182 | M070K | 142699722 | BAL01221407 | 1/23/1995 | 1.2 | M -40-07-1-21-0028-4-99-20 |
| 9183 | M070K | 142726015 | BAL01221636 | 1/23/1995 | 1.2 | M -40-07-2-13-0031-3-99-16 |
| 9184 | M070K | 142726016 | BAL01221637 | 1/23/1995 | 1.2 | M -40-07-2-13-0031-3-99-17 |
| 9185 | M070K | 142726017 | BAL01221638 | 1/23/1995 | 1.2 | M -40-07-2-13-0031-3-99-18 |
| 9186 | M070K | 142726018 | BAL01221639 | 1/23/1995 | 1.2 | M -40-07-2-13-0031-4-99-01 |
| 9187 | M070K | 142726019 | BAL01221640 | 1/23/1995 | 1.2 | M -40-07-2-13-0031-4-99-02 |
| 9188 | M070K | 142726020 | BAL01221641 | 1/23/1995 | 1.2 | M -40-07-2-13-0031-4-99-03 |
| 9189 | M070K | 142726021 | BAL01221642 | 1/23/1995 | 1.2 | M -40-07-2-13-0031-4-99-04 |
| 9190 | M070K | 142726022 | BAL01221643 | 1/23/1995 | 1.2 | M -40-07-2-13-0031-4-99-05 |
| 9191 | M070K | 142726023 | BAL01221644 | 1/23/1995 | 1.2 | M -40-07-2-13-0031-4-99-06 |
| 9192 | M070K | 142726024 | BAL01221645 | 1/23/1995 | 1.2 | M -40-07-2-13-0031-4-99-07 |
| 9193 | M070K | 142726025 | BAL01221646 | 1/23/1995 | 1.2 | M -40-07-2-13-0031-4-99-08 |
| 9194 | M070K | 142743679 | BAL01221861 | 1/24/1995 | 1.2 | M -40-07-2-21-0027-3-99-08 |
| 9195 | M070K | 142743680 | BAL01221862 | 1/24/1995 | 1.2 | M -40-07-2-21-0027-3-99-09 |
| 9196 | M070K | 142742666 | BAL01221804 | 1/25/1995 | 1.2 | M -02-04-2- X-0033-3-01-09 |
| 9197 | M070K | 142701111 | BAL01221423 | 1/25/1995 | 1.2 | M -40-07-1-22-0023-1-99-19 |
| 9198 | M070K | 142742671 | BAL01221809 | 1/25/1995 | 1.2 | M -40-07-2-21-0007-4-99-04 |
| 9199 | M070K | 142742674 | BAL01221812 | 1/25/1995 | 1.2 | M -40-07-2-21-0007-4-99-07 |
| 9200 | M070K | 142742680 | BAL01221818 | 1/25/1995 | 1.2 | M -40-07-2-21-0007-4-99-13 |
| 9201 | M070K | 142742681 | BAL01221819 | 1/25/1995 | 1.2 | M -40-07-2-21-0007-4-99-14 |
| 9202 | M070K | 142743269 | BAL01221825 | 1/25/1995 | 1.2 | M -40-07-2-21-0020-4-99-18 |
| 9203 | M070K | 142743270 | BAL01221826 | 1/25/1995 | 1.2 | M -40-07-2-21-0020-4-99-19 |
| 9204 | M070K | 142743308 | BAL01221827 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-3-99-04 |
| 9205 | M070K | 142743310 | BAL01221829 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-3-99-06 |
| 9206 | M070K | 142743311 | BAL01221830 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-3-99-07 |
| 9207 | M070K | 142743312 | BAL01221831 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-3-99-08 |
| 9208 | M070K | 142743313 | BAL01221832 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-3-99-09 |
| 9209 | M070K | 142743314 | BAL01221833 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-3-99-10 |
| 9210 | M070K | 142743315 | BAL01221834 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-3-99-11 |
| 9211 | M070K | 142743316 | BAL01221835 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-3-99-12 |
| 9212 | M070K | 142743317 | BAL01221836 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-3-99-13 |
| 9213 | M070K | 142743318 | BAL01221837 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-3-99-14 |
| 9214 | M070K | 142743319 | BAL01221838 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-3-99-15 |
| 9215 | M070K | 142743320 | BAL01221839 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-3-99-16 |
| 9216 | M070K | 142743321 | BAL01221840 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-3-99-17 |
| 9217 | M070K | 142743322 | BAL01221841 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-3-99-18 |
| 9218 | M070K | 142743323 | BAL01221842 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-3-99-19 |
| 9219 | M070K | 142743324 | BAL01221843 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-3-99-20 |
| 9220 | M070K | 142743325 | BAL01221844 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-4-99-01 |
| 9221 | M070K | 142743326 | BAL01221845 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-4-99-02 |
| 9222 | M070K | 142743327 | BAL01221846 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-4-99-03 |
| 9223 | M070K | 142743328 | BAL01221847 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-4-99-04 |
| 9224 | M070K | 142743329 | BAL01221848 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-4-99-05 |
| 9225 | M070K | 142743330 | BAL01221849 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-4-99-06 |
| 9226 | M070K | 142743331 | BAL01221850 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-4-99-07 |
| 9227 | M070K | 142743332 | BAL01221851 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-4-99-08 |
| 9228 | M070K | 142743333 | BAL01221852 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-4-99-09 |
| 9229 | M070K | 142743334 | BAL01221853 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-4-99-10 |
| 9230 | M070K | 142743335 | BAL01221854 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-4-99-11 |
| 9231 | M070K | 142743336 | BAL01221855 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-4-99-12 |
| 9232 | M070K | 142743337 | BAL01221856 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-4-99-13 |
| 9233 | M070K | 142743338 | BAL01221857 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-4-99-14 |
| 9234 | M070K | 142743339 | BAL01221858 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-4-99-15 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9235 | M070K | 142743340 | BAL01221859 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-4-99-16 |
| 9236 | M070K | 142743341 | BAL01221860 | 1/25/1995 | 1.2 | M -40-07-2-21-0021-4-99-17 |
| 9237 | M070K | 142763978 | BAL01221978 | 2/3/1995 | 1.2 | M -40-07-3-13-0003-1-99-05 |
| 9238 | M070K | 142763980 | BAL01221980 | 2/3/1995 | 1.2 | M -40-07-3-13-0003-1-99-07 |
| 9239 | M070K | 142763981 | BAL01221981 | 2/3/1995 | 1.2 | M -40-07-3-13-0003-1-99-08 |
| 9240 | M070K | 142769684 | BAL01222062 | 2/6/1995 | 1.2 | M -40-07-3-15-0022-3-99-14 |
| 9241 | M070K | 142769685 | BAL01222063 | 2/6/1995 | 1.2 | M -40-07-3-15-0022-3-99-15 |
| 9242 | M070K | 142769686 | BAL01222064 | 2/6/1995 | 1.2 | M -40-07-3-15-0022-3-99-16 |
| 9243 | M070K | 142769687 | BAL01222065 | 2/6/1995 | 1.2 | M -40-07-3-15-0022-3-99-17 |
| 9244 | M070K | 142769688 | BAL01222066 | 2/6/1995 | 1.2 | M -40-07-3-15-0022-3-99-18 |
| 9245 | M070K | 142769689 | BAL01222067 | 2/6/1995 | 1.2 | M -40-07-3-15-0022-3-99-19 |
| 9246 | M070K | 142769690 | BAL01222068 | 2/6/1995 | 1.2 | M -40-07-3-15-0022-3-99-20 |
| 9247 | M070K | 142769691 | BAL01222069 | 2/6/1995 | 1.2 | M -40-07-3-15-0022-3-99-21 |
| 9248 | M070K | 142764382 | BAL01221986 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-2-99-13 |
| 9249 | M070K | 142764383 | BAL01221987 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-2-99-14 |
| 9250 | M070K | 142764384 | BAL01221988 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-2-99-15 |
| 9251 | M070K | 142764385 | BAL01221989 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-2-99-16 |
| 9252 | M070K | 142764386 | BAL01221990 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-2-99-17 |
| 9253 | M070K | 142764387 | BAL01221991 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-2-99-18 |
| 9254 | M070K | 142764389 | BAL01221993 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-3-99-02 |
| 9255 | M070K | 142764390 | BAL01221994 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-3-99-03 |
| 9256 | M070K | 142764391 | BAL01221995 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-3-99-04 |
| 9257 | M070K | 142764392 | BAL01221996 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-3-99-05 |
| 9258 | M070K | 142764393 | BAL01221997 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-3-99-06 |
| 9259 | M070K | 142764394 | BAL01221998 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-3-99-07 |
| 9260 | M070K | 142764395 | BAL01221999 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-3-99-08 |
| 9261 | M070K | 142764396 | BAL01222000 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-3-99-09 |
| 9262 | M070K | 142764397 | BAL01222001 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-3-99-10 |
| 9263 | M070K | 142764398 | BAL01222002 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-3-99-11 |
| 9264 | M070K | 142764399 | BAL01222003 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-3-99-12 |
| 9265 | M070K | 142764400 | BAL01222004 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-3-99-13 |
| 9266 | M070K | 142764401 | BAL01222005 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-3-99-14 |
| 9267 | M070K | 142764402 | BAL01222006 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-3-99-15 |
| 9268 | M070K | 142764403 | BAL01222007 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-3-99-16 |
| 9269 | M070K | 142764404 | BAL01222008 | 2/7/1995 | 1.2 | M -40-07-3-13-0014-3-99-17 |
| 9270 | M070K | 142767140 | BAL01222023 | 2/8/1995 | 1.2 | M -40-07-3-14-0008-3-99-10 |
| 9271 | M070K | 142767141 | BAL01222024 | 2/8/1995 | 1.2 | M -40-07-3-14-0008-3-99-11 |
| 9272 | M070K | 142767142 | BAL01222025 | 2/8/1995 | 1.2 | M -40-07-3-14-0008-3-99-12 |
| 9273 | M070K | 142767143 | BAL01222026 | 2/8/1995 | 1.2 | M -40-07-3-14-0008-3-99-13 |
| 9274 | M070K | 142767144 | BAL01222027 | 2/8/1995 | 1.2 | M -40-07-3-14-0008-3-99-14 |
| 9275 | M070K | 142767145 | BAL01222028 | 2/8/1995 | 1.2 | M -40-07-3-14-0008-3-99-15 |
| 9276 | M070K | 142767148 | BAL01222031 | 2/8/1995 | 1.2 | M -40-07-3-14-0008-3-99-18 |
| 9277 | M070K | 142278740 | BAL01214790 | 2/15/1995 | 1.2 | M -30-03-2-02-0106-2-99-04 |
| 9278 | M070K | 142278744 | BAL01214791 | 2/15/1995 | 1.2 | M -30-03-2-02-0106-2-99-08 |
| 9279 | M070K | 142278747 | BAL01214792 | 2/15/1995 | 1.2 | M -30-03-2-02-0106-2-99-11 |
| 9280 | M070K | 142747132 | BAL01221869 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-2-99-15 |
| 9281 | M070K | 142747133 | BAL01221870 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-2-99-16 |
| 9282 | M070K | 142747134 | BAL01221871 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-2-99-17 |
| 9283 | M070K | 142747135 | BAL01221872 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-2-99-18 |
| 9284 | M070K | 142747136 | BAL01221873 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-2-99-19 |
| 9285 | M070K | 142747137 | BAL01221874 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-2-99-20 |
| 9286 | M070K | 142747138 | BAL01221875 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-3-99-01 |
| 9287 | M070K | 142747139 | BAL01221876 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-3-99-02 |
| 9288 | M070K | 142747140 | BAL01221877 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-3-99-03 |
| 9289 | M070K | 142747141 | BAL01221878 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-3-99-04 |
| 9290 | M070K | 142747142 | BAL01221879 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-3-99-05 |
| 9291 | M070K | 142747143 | BAL01221880 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-3-99-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9292 | M070K | 142747145 | BAL01221882 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-3-99-08 |
| 9293 | M070K | 142747146 | BAL01221883 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-3-99-09 |
| 9294 | M070K | 142747147 | BAL01221884 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-3-99-10 |
| 9295 | M070K | 142747148 | BAL01221885 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-3-99-11 |
| 9296 | M070K | 142747149 | BAL01221886 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-3-99-12 |
| 9297 | M070K | 142747150 | BAL01221887 | 2/21/1995 | 1.2 | M -40-07-2-23-0014-3-99-13 |
| 9298 | M070K | 142511089 | BAL01218426 | 2/24/1995 | 1.2 | M -02-04-2- X-0032-3-01-01 |
| 9299 | M070K | 142511085 | BAL01218423 | 2/24/1995 | 1.2 | M -02-04-2- X-0032-3-01-02 |
| 9300 | M070K | 142511082 | BAL01218421 | 2/24/1995 | 1.2 | M -30-05-2-02-0005-3-99-03 |
| 9301 | M070K | 142511083 | BAL01218422 | 2/24/1995 | 1.2 | M -30-05-2-02-0005-3-99-04 |
| 9302 | M070K | 142511086 | BAL01218424 | 2/24/1995 | 1.2 | M -30-05-2-02-0005-3-99-07 |
| 9303 | M070K | 142511087 | BAL01218425 | 2/24/1995 | 1.2 | M -30-05-2-02-0005-3-99-08 |
| 9304 | M070K | 142511090 | BAL01218427 | 2/24/1995 | 1.2 | M -30-05-2-02-0005-3-99-11 |
| 9305 | M070K | 142511091 | BAL01218428 | 2/24/1995 | 1.2 | M -30-05-2-02-0005-3-99-12 |
| 9306 | M070K | 142758522 | BAL01221910 | 3/2/1995 | 1.2 | M -40-07-3-10-0013-3-99-26 |
| 9307 | M070K | 142231636 | BAL01213791 | 3/7/1995 | 1.2 | M -02-04-2- X-0032-2-01-09 |
| 9308 | M070K | 142219606 | BAL01213584 | 3/7/1995 | 1.2 | M -30-03-1-10-0174-2-99-04 |
| 9309 | M070K | 142219608 | BAL01213585 | 3/7/1995 | 1.2 | M -30-03-1-10-0174-2-99-09 |
| 9310 | M070K | 142226753 | BAL01213702 | 3/7/1995 | 1.2 | M -30-03-1-12-0161-4-99-12 |
| 9311 | M070K | 142226761 | BAL01213710 | 3/7/1995 | 1.2 | M -30-03-1-12-0162-1-99-02 |
| 9312 | M070K | 142609171 | BAL01220284 | 3/8/1995 | 1.2 | M -30-05-3-10-0023-3-99-08 |
| 9313 | M070K | 142397236 | BAL01216839 | 3/14/1995 | 1.2 | M -30-03-3-12-0054-1-99-04 |
| 9314 | M070K | 142199774 | BAL01213351 | 4/14/1995 | 1.2 | M -30-03-1-06-0035-1-99-04 |
| 9315 | M070K | 142199775 | BAL01213352 | 4/14/1995 | 1.2 | M -30-03-1-06-0035-1-99-05 |
| 9316 | M070K | 142199776 | BAL01213353 | 4/14/1995 | 1.2 | M -30-03-1-06-0035-1-99-06 |
| 9317 | M070K | 142199777 | BAL01213354 | 4/14/1995 | 1.2 | M -30-03-1-06-0035-1-99-07 |
| 9318 | M070K | 142199781 | BAL01213355 | 4/14/1995 | 1.2 | M -30-03-1-06-0035-1-99-11 |
| 9319 | M070K | 142199782 | BAL01213356 | 4/14/1995 | 1.2 | M -30-03-1-06-0035-1-99-12 |
| 9320 | M070K | 142396825 | BAL01216834 | 4/21/1995 | 1.2 | M -30-03-3-12-0023-2-99-02 |
| 9321 | M070K | 142396826 | BAL01216835 | 4/21/1995 | 1.2 | M -30-03-3-12-0023-2-99-03 |
| 9322 | M070K | 142396827 | BAL01216836 | 4/21/1995 | 1.2 | M -30-03-3-12-0023-2-99-04 |
| 9323 | M070K | 142396828 | BAL01216837 | 4/21/1995 | 1.2 | M -30-03-3-12-0023-2-99-05 |
| 9324 | M070K | 142689204 | BAL01221374 | 4/25/1995 | 1.2 | M -40-07-1-16-0033-3-99-18 |
| 9325 | M070K | 142689205 | BAL01221375 | 4/25/1995 | 1.2 | M -40-07-1-16-0033-3-99-19 |
| 9326 | M070K | 142689206 | BAL01221376 | 4/25/1995 | 1.2 | M -40-07-1-16-0033-3-99-20 |
| 9327 | M070K | 142689207 | BAL01221377 | 4/25/1995 | 1.2 | M -40-07-1-16-0033-4-99-01 |
| 9328 | M070K | 142689208 | BAL01221378 | 4/25/1995 | 1.2 | M -40-07-1-16-0033-4-99-02 |
| 9329 | M070K | 142689209 | BAL01221379 | 4/25/1995 | 1.2 | M -40-07-1-16-0033-4-99-03 |
| 9330 | M070K | 142695960 | BAL01221390 | 5/15/1995 | 1.2 | M -40-07-1-19-0031-3-99-01 |
| 9331 | M070K | 142695961 | BAL01221391 | 5/15/1995 | 1.2 | M -40-07-1-19-0031-3-99-02 |
| 9332 | M070K | 142695962 | BAL01221392 | 5/15/1995 | 1.2 | M -40-07-1-19-0031-3-99-03 |
| 9333 | M070K | 142695963 | BAL01221393 | 5/15/1995 | 1.2 | M -40-07-1-19-0031-3-99-04 |
| 9334 | M070K | 142695964 | BAL01221394 | 5/15/1995 | 1.2 | M -40-07-1-19-0031-3-99-05 |
| 9335 | M070K | 142695965 | BAL01221395 | 5/15/1995 | 1.2 | M -40-07-1-19-0031-3-99-06 |
| 9336 | M070K | 142695966 | BAL01221396 | 5/15/1995 | 1.2 | M -40-07-1-19-0031-3-99-10 |
| 9337 | M070K | 142695967 | BAL01221397 | 5/15/1995 | 1.2 | M -40-07-1-19-0031-3-99-11 |
| 9338 | M070K | 142695968 | BAL01221398 | 5/15/1995 | 1.2 | M -40-07-1-19-0031-3-99-12 |
| 9339 | M070K | 142671486 | BAL01221185 | 5/23/1995 | 1.2 | M -02-04-2- X-0033-1-01-06 |
| 9340 | M070K | 142671462 | BAL01221161 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-03 |
| 9341 | M070K | 142671463 | BAL01221162 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-04 |
| 9342 | M070K | 142671464 | BAL01221163 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-05 |
| 9343 | M070K | 142671465 | BAL01221164 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-06 |
| 9344 | M070K | 142671466 | BAL01221165 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-07 |
| 9345 | M070K | 142671467 | BAL01221166 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-08 |
| 9346 | M070K | 142671468 | BAL01221167 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-09 |
| 9347 | M070K | 142671469 | BAL01221168 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-10 |
| 9348 | M070K | 142671470 | BAL01221169 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-11 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9349 | M070K | 142671471 | BAL01221170 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-12 |
| 9350 | M070K | 142671472 | BAL01221171 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-13 |
| 9351 | M070K | 142671473 | BAL01221172 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-14 |
| 9352 | M070K | 142671474 | BAL01221173 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-15 |
| 9353 | M070K | 142671475 | BAL01221174 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-16 |
| 9354 | M070K | 142671476 | BAL01221175 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-17 |
| 9355 | M070K | 142671477 | BAL01221176 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-18 |
| 9356 | M070K | 142671478 | BAL01221177 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-19 |
| 9357 | M070K | 142671479 | BAL01221178 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-1-99-20 |
| 9358 | M070K | 142671480 | BAL01221179 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-01 |
| 9359 | M070K | 142671481 | BAL01221180 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-02 |
| 9360 | M070K | 142671482 | BAL01221181 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-03 |
| 9361 | M070K | 142671483 | BAL01221182 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-04 |
| 9362 | M070K | 142671484 | BAL01221183 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-05 |
| 9363 | M070K | 142671485 | BAL01221184 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-06 |
| 9364 | M070K | 142671487 | BAL01221186 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-08 |
| 9365 | M070K | 142671488 | BAL01221187 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-09 |
| 9366 | M070K | 142671489 | BAL01221188 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-10 |
| 9367 | M070K | 142671490 | BAL01221189 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-11 |
| 9368 | M070K | 142671491 | BAL01221190 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-12 |
| 9369 | M070K | 142671492 | BAL01221191 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-13 |
| 9370 | M070K | 142671493 | BAL01221192 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-14 |
| 9371 | M070K | 142671494 | BAL01221193 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-15 |
| 9372 | M070K | 142671495 | BAL01221194 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-16 |
| 9373 | M070K | 142671496 | BAL01221195 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-17 |
| 9374 | M070K | 142671497 | BAL01221196 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-18 |
| 9375 | M070K | 142671498 | BAL01221197 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-19 |
| 9376 | M070K | 142671499 | BAL01221198 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-2-99-20 |
| 9377 | M070K | 142671500 | BAL01221199 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-01 |
| 9378 | M070K | 142671501 | BAL01221200 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-02 |
| 9379 | M070K | 142671502 | BAL01221201 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-03 |
| 9380 | M070K | 142671503 | BAL01221202 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-04 |
| 9381 | M070K | 142671504 | BAL01221203 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-05 |
| 9382 | M070K | 142671505 | BAL01221204 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-06 |
| 9383 | M070K | 142671506 | BAL01221205 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-07 |
| 9384 | M070K | 142671507 | BAL01221206 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-08 |
| 9385 | M070K | 142671508 | BAL01221207 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-09 |
| 9386 | M070K | 142671509 | BAL01221208 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-10 |
| 9387 | M070K | 142671510 | BAL01221209 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-11 |
| 9388 | M070K | 142671511 | BAL01221210 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-12 |
| 9389 | M070K | 142671512 | BAL01221211 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-13 |
| 9390 | M070K | 142671513 | BAL01221212 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-14 |
| 9391 | M070K | 142671514 | BAL01221213 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-15 |
| 9392 | M070K | 142671515 | BAL01221214 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-16 |
| 9393 | M070K | 142671516 | BAL01221215 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-17 |
| 9394 | M070K | 142671517 | BAL01221216 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-18 |
| 9395 | M070K | 142671518 | BAL01221217 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-19 |
| 9396 | M070K | 142671519 | BAL01221218 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-3-99-20 |
| 9397 | M070K | 142671520 | BAL01221219 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-01 |
| 9398 | M070K | 142671521 | BAL01221220 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-02 |
| 9399 | M070K | 142671522 | BAL01221221 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-03 |
| 9400 | M070K | 142671523 | BAL01221222 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-04 |
| 9401 | M070K | 142671524 | BAL01221223 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-05 |
| 9402 | M070K | 142671525 | BAL01221224 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-06 |
| 9403 | M070K | 142671526 | BAL01221225 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-07 |
| 9404 | M070K | 142671527 | BAL01221226 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-08 |
| 9405 | M070K | 142671528 | BAL01221227 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9406 | M070K | 142671529 | BAL01221228 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-10 |
| 9407 | M070K | 142671530 | BAL01221229 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-11 |
| 9408 | M070K | 142671531 | BAL01221230 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-12 |
| 9409 | M070K | 142671532 | BAL01221231 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-13 |
| 9410 | M070K | 142671533 | BAL01221232 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-14 |
| 9411 | M070K | 142671534 | BAL01221233 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-15 |
| 9412 | M070K | 142671535 | BAL01221234 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-16 |
| 9413 | M070K | 142671536 | BAL01221235 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-17 |
| 9414 | M070K | 142671537 | BAL01221236 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-18 |
| 9415 | M070K | 142671538 | BAL01221237 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-19 |
| 9416 | M070K | 142671539 | BAL01221238 | 5/23/1995 | 1.2 | M -40-07-1-08-0047-4-99-20 |
| 9417 | M070K | 142671540 | BAL01221239 | 5/23/1995 | 1.2 | M -40-07-1-08-0048-1-99-01 |
| 9418 | M070K | 142671541 | BAL01221240 | 5/23/1995 | 1.2 | M -40-07-1-08-0048-1-99-02 |
| 9419 | M070K | 142671542 | BAL01221241 | 5/23/1995 | 1.2 | M -40-07-1-08-0048-1-99-03 |
| 9420 | M070K | 142671543 | BAL01221242 | 5/23/1995 | 1.2 | M -40-07-1-08-0048-1-99-04 |
| 9421 | M070K | 142671544 | BAL01221243 | 5/23/1995 | 1.2 | M -40-07-1-08-0048-1-99-05 |
| 9422 | M070K | 142671545 | BAL01221244 | 5/23/1995 | 1.2 | M -40-07-1-08-0048-1-99-06 |
| 9423 | M070K | 142671546 | BAL01221245 | 5/23/1995 | 1.2 | M -40-07-1-08-0048-1-99-07 |
| 9424 | M070K | 142671547 | BAL01221246 | 5/23/1995 | 1.2 | M -40-07-1-08-0048-1-99-08 |
| 9425 | M070K | 142671548 | BAL01221247 | 5/23/1995 | 1.2 | M -40-07-1-08-0048-1-99-09 |
| 9426 | M070K | 142671549 | BAL01221248 | 5/23/1995 | 1.2 | M -40-07-1-08-0048-1-99-10 |
| 9427 | M070K | 142671550 | BAL01221249 | 5/23/1995 | 1.2 | M -40-07-1-08-0048-1-99-11 |
| 9428 | M070K | 142671551 | BAL01221250 | 5/23/1995 | 1.2 | M -40-07-1-08-0048-1-99-12 |
| 9429 | M070K | 142671552 | BAL01221251 | 5/23/1995 | 1.2 | M -40-07-1-08-0048-1-99-13 |
| 9430 | M070K | 142672051 | BAL01221252 | 5/26/1995 | 1.2 | M -40-07-1-09-0039-4-99-09 |
| 9431 | M070K | 142672052 | BAL01221253 | 5/26/1995 | 1.2 | M -40-07-1-09-0039-4-99-10 |
| 9432 | M070K | 142672053 | BAL01221254 | 5/26/1995 | 1.2 | M -40-07-1-09-0039-4-99-11 |
| 9433 | M070K | 142672054 | BAL01221255 | 5/26/1995 | 1.2 | M -40-07-1-09-0039-4-99-12 |
| 9434 | M070K | 142731531 | BAL01221772 | 6/13/1995 | 1.2 | M -40-07-2-15-0020-3-99-13 |
| 9435 | M070K | 142731575 | BAL01221773 | 6/13/1995 | 1.2 | M -40-07-2-15-0021-1-99-17 |
| 9436 | M070K | 142731579 | BAL01221777 | 6/13/1995 | 1.2 | M -40-07-2-15-0021-2-99-01 |
| 9437 | M070K | 142731581 | BAL01221779 | 6/13/1995 | 1.2 | M -40-07-2-15-0021-2-99-03 |
| 9438 | M070K | 142337673 | BAL01215750 | 6/22/1995 | 1.2 | M -30-03-2-17-0133-2-99-10 |
| 9439 | M070K | 142337674 | BAL01215751 | 6/22/1995 | 1.2 | M -30-03-2-17-0133-2-99-11 |
| 9440 | M070K | 142337675 | BAL01215752 | 6/22/1995 | 1.2 | M -30-03-2-17-0133-2-99-12 |
| 9441 | M070K | 142337676 | BAL01215753 | 6/22/1995 | 1.2 | M -30-03-2-17-0133-3-99-02 |
| 9442 | M070K | 142337677 | BAL01215754 | 6/22/1995 | 1.2 | M -30-03-2-17-0133-3-99-14 |
| 9443 | M070K | 142337678 | BAL01215755 | 6/22/1995 | 1.2 | M -30-03-2-17-0133-3-99-16 |
| 9444 | M070K | 142337679 | BAL01215756 | 6/22/1995 | 1.2 | M -30-03-2-17-0133-4-99-03 |
| 9445 | M070K | 142337680 | BAL01215757 | 6/22/1995 | 1.2 | M -30-03-2-17-0133-4-99-04 |
| 9446 | M070K | 142337681 | BAL01215758 | 6/22/1995 | 1.2 | M -30-03-2-17-0133-4-99-06 |
| 9447 | M070K | 142337682 | BAL01215759 | 6/22/1995 | 1.2 | M -30-03-2-17-0133-4-99-08 |
| 9448 | M070K | 142723364 | BAL01221569 | 6/28/1995 | 1.2 | M -40-07-2-12-0044-4-99-18 |
| 9449 | M070K | 142723365 | BAL01221570 | 6/28/1995 | 1.2 | M -40-07-2-12-0044-4-99-19 |
| 9450 | M070K | 142723366 | BAL01221571 | 6/28/1995 | 1.2 | M -40-07-2-12-0044-4-99-20 |
| 9451 | M070K | 142723454 | BAL01221572 | 6/28/1995 | 1.2 | M -40-07-2-12-0047-1-99-18 |
| 9452 | M070K | 142723455 | BAL01221573 | 6/28/1995 | 1.2 | M -40-07-2-12-0047-2-99-19 |
| 9453 | M070K | 142723578 | BAL01221580 | 6/28/1995 | 1.2 | M -40-07-2-12-0049-4-99-12 |
| 9454 | M070K | 142723579 | BAL01221581 | 6/28/1995 | 1.2 | M -40-07-2-12-0049-4-99-13 |
| 9455 | M070K | 142723580 | BAL01221582 | 6/28/1995 | 1.2 | M -40-07-2-12-0049-4-99-14 |
| 9456 | M070K | 142723581 | BAL01221583 | 6/28/1995 | 1.2 | M -40-07-2-12-0049-4-99-15 |
| 9457 | M070K | 142723582 | BAL01221584 | 6/28/1995 | 1.2 | M -40-07-2-12-0049-4-99-16 |
| 9458 | M070K | 142723583 | BAL01221585 | 6/28/1995 | 1.2 | M -40-07-2-12-0049-4-99-17 |
| 9459 | M070K | 142723584 | BAL01221586 | 6/28/1995 | 1.2 | M -40-07-2-12-0049-4-99-18 |
| 9460 | M070K | 142723585 | BAL01221587 | 6/28/1995 | 1.2 | M -40-07-2-12-0049-4-99-19 |
| 9461 | M070K | 142723586 | BAL01221588 | 6/28/1995 | 1.2 | M -40-07-2-12-0049-4-99-20 |
| 9462 | M070K | 142723587 | BAL01221589 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9463 | M070K | 142723588 | BAL01221590 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-02 |
| 9464 | M070K | 142723589 | BAL01221591 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-03 |
| 9465 | M070K | 142723590 | BAL01221592 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-04 |
| 9466 | M070K | 142723591 | BAL01221593 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-05 |
| 9467 | M070K | 142723592 | BAL01221594 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-06 |
| 9468 | M070K | 142723593 | BAL01221595 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-07 |
| 9469 | M070K | 142723594 | BAL01221596 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-08 |
| 9470 | M070K | 142723595 | BAL01221597 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-09 |
| 9471 | M070K | 142723596 | BAL01221598 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-10 |
| 9472 | M070K | 142723597 | BAL01221599 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-11 |
| 9473 | M070K | 142723598 | BAL01221600 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-12 |
| 9474 | M070K | 142723599 | BAL01221601 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-13 |
| 9475 | M070K | 142723600 | BAL01221602 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-14 |
| 9476 | M070K | 142723601 | BAL01221603 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-15 |
| 9477 | M070K | 142723602 | BAL01221604 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-16 |
| 9478 | M070K | 142723603 | BAL01221605 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-17 |
| 9479 | M070K | 142723604 | BAL01221606 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-18 |
| 9480 | M070K | 142723605 | BAL01221607 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-19 |
| 9481 | M070K | 142723606 | BAL01221608 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-1-99-20 |
| 9482 | M070K | 142723607 | BAL01221609 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-2-99-01 |
| 9483 | M070K | 142723608 | BAL01221610 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-2-99-02 |
| 9484 | M070K | 142723609 | BAL01221611 | 6/28/1995 | 1.2 | M -40-07-2-12-0050-2-99-03 |
| 9485 | M070K | 142729696 | BAL01221704 | 7/3/1995 | 1.2 | M -40-07-2-14-0048-3-99-03 |
| 9486 | M070K | 142729697 | BAL01221705 | 7/3/1995 | 1.2 | M -40-07-2-14-0048-3-99-04 |
| 9487 | M070K | 142729698 | BAL01221706 | 7/3/1995 | 1.2 | M -40-07-2-14-0048-3-99-05 |
| 9488 | M070K | 142729699 | BAL01221707 | 7/3/1995 | 1.2 | M -40-07-2-14-0048-3-99-06 |
| 9489 | M070K | 142729700 | BAL01221708 | 7/3/1995 | 1.2 | M -40-07-2-14-0048-3-99-07 |
| 9490 | M070K | 142729701 | BAL01221709 | 7/3/1995 | 1.2 | M -40-07-2-14-0048-3-99-08 |
| 9491 | M070K | 142729702 | BAL01221710 | 7/3/1995 | 1.2 | M -40-07-2-14-0048-3-99-09 |
| 9492 | M070K | 142729703 | BAL01221711 | 7/3/1995 | 1.2 | M -40-07-2-14-0048-3-99-10 |
| 9493 | M070K | 142729704 | BAL01221712 | 7/3/1995 | 1.2 | M -40-07-2-14-0048-3-99-11 |
| 9494 | M070K | 142729705 | BAL01221713 | 7/3/1995 | 1.2 | M -40-07-2-14-0048-3-99-12 |
| 9495 | M070K | 142729706 | BAL01221714 | 7/3/1995 | 1.2 | M -40-07-2-14-0048-3-99-13 |
| 9496 | M070K | 142130543 | BAL01212203 | 7/11/1995 | 1.2 | M -PC-01-2-22-0156-4-10-99 |
| 9497 | M070K | 142339718 | BAL01215791 | 7/18/1995 | 1.2 | M -30-03-2-18-0043-2-99-05 |
| 9498 | M070K | 142339719 | BAL01215792 | 7/18/1995 | 1.2 | M -30-03-2-18-0043-2-99-06 |
| 9499 | M070K | 142339720 | BAL01215793 | 7/18/1995 | 1.2 | M -30-03-2-18-0043-2-99-07 |
| 9500 | M070K | 142339721 | BAL01215794 | 7/18/1995 | 1.2 | M -30-03-2-18-0043-2-99-08 |
| 9501 | M070K | 142339722 | BAL01215795 | 7/18/1995 | 1.2 | M -30-03-2-18-0043-2-99-09 |
| 9502 | M070K | 142339723 | BAL01215796 | 7/18/1995 | 1.2 | M -30-03-2-18-0043-2-99-10 |
| 9503 | M070K | 142339724 | BAL01215797 | 7/18/1995 | 1.2 | M -30-03-2-18-0043-2-99-11 |
| 9504 | M070K | 142339725 | BAL01215798 | 7/18/1995 | 1.2 | M -30-03-2-18-0043-2-99-12 |
| 9505 | M070K | 142339726 | BAL01215799 | 7/18/1995 | 1.2 | M -30-03-2-18-0043-3-99-01 |
| 9506 | M070K | 142339867 | BAL01215800 | 7/18/1995 | 1.2 | M -30-03-2-18-0047-4-99-06 |
| 9507 | M070K | 142339868 | BAL01215801 | 7/18/1995 | 1.2 | M -30-03-2-18-0047-4-99-07 |
| 9508 | M070K | 142339872 | BAL01215802 | 7/18/1995 | 1.2 | M -30-03-2-18-0047-4-99-11 |
| 9509 | M070K | 142339875 | BAL01215803 | 7/18/1995 | 1.2 | M -30-03-2-18-0048-1-99-02 |
| 9510 | M070K | 142339880 | BAL01215805 | 7/18/1995 | 1.2 | M -30-03-2-18-0048-1-99-07 |
| 9511 | M070K | 142339882 | BAL01215806 | 7/18/1995 | 1.2 | M -30-03-2-18-0048-1-99-09 |
| 9512 | M070K | 142339901 | BAL01215814 | 7/18/1995 | 1.2 | M -30-03-2-18-0048-3-99-05 |
| 9513 | M070K | 142341840 | BAL01215888 | 7/18/1995 | 1.2 | M -30-03-2-18-0124-1-99-04 |
| 9514 | M070K | 142341841 | BAL01215889 | 7/18/1995 | 1.2 | M -30-03-2-18-0124-1-99-05 |
| 9515 | M070K | 142341843 | BAL01215890 | 7/18/1995 | 1.2 | M -30-03-2-18-0124-1-99-07 |
| 9516 | M070K | 142341844 | BAL01215891 | 7/18/1995 | 1.2 | M -30-03-2-18-0124-1-99-08 |
| 9517 | M070K | 142514941 | BAL01218475 | 7/19/1995 | 1.2 | M -02-04-2- X-0032-3-01-04 |
| 9518 | M070K | 142521824 | BAL01218852 | 7/19/1995 | 1.2 | M -02-04-2- X-0032-4-01-05 |
| 9519 | M070K | 142770412 | BAL01222094 | 7/26/1995 | 1.2 | M -40-07-3-15-0045-1-99-13 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9520 | M070K | 142770415 | BAL01222097 | 7/26/1995 | 1.2 | M -40-07-3-15-0045-1-99-16 |
| 9521 | M070K | 142770417 | BAL01222099 | 7/26/1995 | 1.2 | M -40-07-3-15-0045-1-99-18 |
| 9522 | M070K | 142770420 | BAL01222102 | 7/26/1995 | 1.2 | M -40-07-3-15-0045-2-99-01 |
| 9523 | M070K | 142770423 | BAL01222105 | 7/26/1995 | 1.2 | M -40-07-3-15-0045-2-99-04 |
| 9524 | M070K | 142770426 | BAL01222108 | 7/26/1995 | 1.2 | M -40-07-3-15-0045-2-99-07 |
| 9525 | M070K | 142770429 | BAL01222111 | 7/26/1995 | 1.2 | M -40-07-3-15-0045-2-99-10 |
| 9526 | M070K | 142768527 | BAL01222035 | 8/9/1995 | 1.2 | M -02-04-2- X-0033-2-01-09 |
| 9527 | M070K | 142768343 | BAL01222032 | 8/9/1995 | 1.2 | M -40-07-3-14-0044-3-99-08 |
| 9528 | M070K | 142768525 | BAL01222033 | 8/9/1995 | 1.2 | M -40-07-3-14-0049-3-99-23 |
| 9529 | M070K | 142768526 | BAL01222034 | 8/9/1995 | 1.2 | M -40-07-3-14-0049-3-99-24 |
| 9530 | M070K | 142768528 | BAL01222036 | 8/9/1995 | 1.2 | M -40-07-3-14-0049-3-99-26 |
| 9531 | M070K | 142768529 | BAL01222037 | 8/9/1995 | 1.2 | M -40-07-3-14-0049-3-99-27 |
| 9532 | M070K | 142768530 | BAL01222038 | 8/9/1995 | 1.2 | M -40-07-3-14-0049-3-99-28 |
| 9533 | M070K | 142768531 | BAL01222039 | 8/9/1995 | 1.2 | M -40-07-3-14-0049-3-99-29 |
| 9534 | M070K | 142768532 | BAL01222040 | 8/9/1995 | 1.2 | M -40-07-3-14-0049-3-99-30 |
| 9535 | M070K | 142768573 | BAL01222041 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-01 |
| 9536 | M070K | 142768574 | BAL01222042 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-02 |
| 9537 | M070K | 142768575 | BAL01222043 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-03 |
| 9538 | M070K | 142768576 | BAL01222044 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-04 |
| 9539 | M070K | 142768577 | BAL01222045 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-05 |
| 9540 | M070K | 142768578 | BAL01222046 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-06 |
| 9541 | M070K | 142768579 | BAL01222047 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-07 |
| 9542 | M070K | 142768580 | BAL01222048 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-08 |
| 9543 | M070K | 142768581 | BAL01222049 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-09 |
| 9544 | M070K | 142768582 | BAL01222050 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-10 |
| 9545 | M070K | 142768583 | BAL01222051 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-11 |
| 9546 | M070K | 142768584 | BAL01222052 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-12 |
| 9547 | M070K | 142768585 | BAL01222053 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-13 |
| 9548 | M070K | 142768586 | BAL01222054 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-14 |
| 9549 | M070K | 142768587 | BAL01222055 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-15 |
| 9550 | M070K | 142768588 | BAL01222056 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-16 |
| 9551 | M070K | 142768589 | BAL01222057 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-17 |
| 9552 | M070K | 142768590 | BAL01222058 | 8/9/1995 | 1.2 | M -40-07-3-14-0050-3-99-18 |
| 9553 | M070K | 142206178 | BAL01213371 | 8/15/1995 | 1.2 | M -30-03-1-07-0139-4-99-07 |
| 9554 | M070K | 142206197 | BAL01213389 | 8/15/1995 | 1.2 | M -30-03-1-07-0140-2-99-06 |
| 9555 | M070K | 142206198 | BAL01213390 | 8/15/1995 | 1.2 | M -30-03-1-07-0140-2-99-07 |
| 9556 | M070K | 142740113 | BAL01221795 | 8/17/1995 | 1.2 | M -40-07-2-19-0047-4-99-20 |
| 9557 | M070K | 142740114 | BAL01221796 | 8/17/1995 | 1.2 | M -40-07-2-19-0048-1-99-01 |
| 9558 | M070K | 142765775 | BAL01222010 | 8/28/1995 | 1.2 | M -40-07-3-13-0058-2-99-17 |
| 9559 | M070K | 142765776 | BAL01222011 | 8/28/1995 | 1.2 | M -40-07-3-13-0058-2-99-18 |
| 9560 | M070K | 142765777 | BAL01222012 | 8/28/1995 | 1.2 | M -40-07-3-13-0058-3-99-01 |
| 9561 | M070K | 142765778 | BAL01222013 | 8/28/1995 | 1.2 | M -40-07-3-13-0058-3-99-02 |
| 9562 | M070K | 142765779 | BAL01222014 | 8/28/1995 | 1.2 | M -40-07-3-13-0058-3-99-03 |
| 9563 | M070K | 142765780 | BAL01222015 | 8/28/1995 | 1.2 | M -40-07-3-13-0058-3-99-04 |
| 9564 | M070K | 142765781 | BAL01222016 | 8/28/1995 | 1.2 | M -40-07-3-13-0058-3-99-05 |
| 9565 | M070K | 142765782 | BAL01222017 | 8/28/1995 | 1.2 | M -40-07-3-13-0058-3-99-06 |
| 9566 | M070K | 142765783 | BAL01222018 | 8/28/1995 | 1.2 | M -40-07-3-13-0058-3-99-07 |
| 9567 | M070K | 142452584 | BAL01217702 | 9/18/1995 | 1.2 | M -30-05-1-09-0027-4-99-06 |
| 9568 | M070K | 142452585 | BAL01217703 | 9/18/1995 | 1.2 | M -30-05-1-09-0027-4-99-07 |
| 9569 | M070K | 142452586 | BAL01217704 | 9/18/1995 | 1.2 | M -30-05-1-09-0027-4-99-08 |
| 9570 | M070K | 142452587 | BAL01217705 | 9/18/1995 | 1.2 | M -30-05-1-09-0027-4-99-09 |
| 9571 | M070K | 142452588 | BAL01217706 | 9/18/1995 | 1.2 | M -30-05-1-09-0027-4-99-10 |
| 9572 | M070K | 142452589 | BAL01217707 | 9/18/1995 | 1.2 | M -30-05-1-09-0027-4-99-11 |
| 9573 | M070K | 142452590 | BAL01217708 | 9/18/1995 | 1.2 | M -30-05-1-09-0027-4-99-12 |
| 9574 | M070K | 142452591 | BAL01217709 | 9/18/1995 | 1.2 | M -30-05-1-09-0027-4-99-13 |
| 9575 | M070K | 142452592 | BAL01217710 | 9/18/1995 | 1.2 | M -30-05-1-09-0027-4-99-14 |
| 9576 | M070K | 142452593 | BAL01217711 | 9/18/1995 | 1.2 | M -30-05-1-09-0027-4-99-15 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9577 | M070K | 142452594 | BAL01217712 | 9/18/1995 | 1.2 | M -30-05-1-09-0027-4-99-16 |
| 9578 | M070K | 142653360 | BAL01220991 | 9/25/1995 | 1.2 | M -30-05-3-23-0030-1-99-10 |
| 9579 | M070K | 142653361 | BAL01220992 | 9/25/1995 | 1.2 | M -30-05-3-23-0030-1-99-11 |
| 9580 | M070K | 142654799 | BAL01221026 | 9/25/1995 | 1.2 | M -30-05-3-23-0081-3-99-25 |
| 9581 | M070K | 142654800 | BAL01221027 | 9/25/1995 | 1.2 | M -30-05-3-23-0081-3-99-26 |
| 9582 | M070K | 142654801 | BAL01221028 | 9/25/1995 | 1.2 | M -30-05-3-23-0081-3-99-27 |
| 9583 | M070K | 142654802 | BAL01221029 | 9/25/1995 | 1.2 | M -30-05-3-23-0081-3-99-28 |
| 9584 | M070K | 142654803 | BAL01221030 | 9/25/1995 | 1.2 | M -30-05-3-23-0081-3-99-29 |
| 9585 | M070K | 142654804 | BAL01221031 | 9/25/1995 | 1.2 | M -30-05-3-23-0081-3-99-30 |
| 9586 | M070K | 142654805 | BAL01221032 | 9/25/1995 | 1.2 | M -30-05-3-23-0082-3-99-01 |
| 9587 | M070K | 142654806 | BAL01221033 | 9/25/1995 | 1.2 | M -30-05-3-23-0082-3-99-02 |
| 9588 | M070K | 142654807 | BAL01221034 | 9/25/1995 | 1.2 | M -30-05-3-23-0082-3-99-03 |
| 9589 | M070K | 142654808 | BAL01221035 | 9/25/1995 | 1.2 | M -30-05-3-23-0082-3-99-04 |
| 9590 | M070K | 142654809 | BAL01221036 | 9/25/1995 | 1.2 | M -30-05-3-23-0082-3-99-05 |
| 9591 | M070K | 142654810 | BAL01221037 | 9/25/1995 | 1.2 | M -30-05-3-23-0082-3-99-06 |
| 9592 | M070K | 142655529 | BAL01221064 | 9/25/1995 | 1.2 | M -30-05-3-23-0099-3-99-01 |
| 9593 | M070K | 142655530 | BAL01221065 | 9/25/1995 | 1.2 | M -30-05-3-23-0099-3-99-02 |
| 9594 | M070K | 142655531 | BAL01221066 | 9/25/1995 | 1.2 | M -30-05-3-23-0099-3-99-04 |
| 9595 | M070K | 142655532 | BAL01221067 | 9/25/1995 | 1.2 | M -30-05-3-23-0099-3-99-05 |
| 9596 | M070K | 142655533 | BAL01221068 | 9/25/1995 | 1.2 | M -30-05-3-23-0099-3-99-06 |
| 9597 | M070K | 142655534 | BAL01221069 | 9/25/1995 | 1.2 | M -30-05-3-23-0099-3-99-07 |
| 9598 | M070K | 142655535 | BAL01221070 | 9/25/1995 | 1.2 | M -30-05-3-23-0099-3-99-09 |
| 9599 | M070K | 142655536 | BAL01221071 | 9/25/1995 | 1.2 | M -30-05-3-23-0099-3-99-10 |
| 9600 | M070K | 142761289 | BAL01221931 | 10/6/1995 | 1.2 | M -02-04-2- X-0033-2-01-12 |
| 9601 | M070K | 142761288 | BAL01221930 | 10/6/1995 | 1.2 | M -40-07-3-11-0052-2-99-09 |
| 9602 | M070K | 142761290 | BAL01221932 | 10/6/1995 | 1.2 | M -40-07-3-11-0052-2-99-11 |
| 9603 | M070K | 142761291 | BAL01221933 | 10/6/1995 | 1.2 | M -40-07-3-11-0052-2-99-12 |
| 9604 | M070K | 142761292 | BAL01221934 | 10/6/1995 | 1.2 | M -40-07-3-11-0052-2-99-13 |
| 9605 | M070K | 142761293 | BAL01221935 | 10/6/1995 | 1.2 | M -40-07-3-11-0052-2-99-14 |
| 9606 | M070K | 142761294 | BAL01221936 | 10/6/1995 | 1.2 | M -40-07-3-11-0052-2-99-15 |
| 9607 | M070K | 142761295 | BAL01221937 | 10/6/1995 | 1.2 | M -40-07-3-11-0052-2-99-16 |
| 9608 | M070K | 142761296 | BAL01221938 | 10/6/1995 | 1.2 | M -40-07-3-11-0052-2-99-17 |
| 9609 | M070K | 142761297 | BAL01221939 | 10/6/1995 | 1.2 | M -40-07-3-11-0052-2-99-18 |
| 9610 | M070K | 142761298 | BAL01221940 | 10/6/1995 | 1.2 | M -40-07-3-11-0052-2-99-19 |
| 9611 | M070K | 142761299 | BAL01221941 | 10/6/1995 | 1.2 | M -40-07-3-11-0052-2-99-20 |
| 9612 | M070K | 142761330 | BAL01221942 | 10/6/1995 | 1.2 | M -40-07-3-11-0053-1-99-01 |
| 9613 | M070K | 142761331 | BAL01221943 | 10/6/1995 | 1.2 | M -40-07-3-11-0053-1-99-02 |
| 9614 | M070K | 142761332 | BAL01221944 | 10/6/1995 | 1.2 | M -40-07-3-11-0053-1-99-03 |
| 9615 | M070K | 142761333 | BAL01221945 | 10/6/1995 | 1.2 | M -40-07-3-11-0053-1-99-04 |
| 9616 | M070K | 142761334 | BAL01221946 | 10/6/1995 | 1.2 | M -40-07-3-11-0053-1-99-05 |
| 9617 | M070K | 142730179 | BAL01221738 | 10/13/1995 | 1.2 | M -02-04-2- X-0033-4-01-04 |
| 9618 | M070K | 142730170 | BAL01221729 | 10/13/1995 | 1.2 | M -02-04-2- X-0033-4-01-11 |
| 9619 | M070K | 142730157 | BAL01221716 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-3-99-07 |
| 9620 | M070K | 142730158 | BAL01221717 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-3-99-08 |
| 9621 | M070K | 142730160 | BAL01221719 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-3-99-10 |
| 9622 | M070K | 142730161 | BAL01221720 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-3-99-11 |
| 9623 | M070K | 142730164 | BAL01221723 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-3-99-14 |
| 9624 | M070K | 142730166 | BAL01221725 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-3-99-16 |
| 9625 | M070K | 142730168 | BAL01221727 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-3-99-18 |
| 9626 | M070K | 142730172 | BAL01221731 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-4-99-02 |
| 9627 | M070K | 142730173 | BAL01221732 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-4-99-03 |
| 9628 | M070K | 142730174 | BAL01221733 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-4-99-04 |
| 9629 | M070K | 142730176 | BAL01221735 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-4-99-06 |
| 9630 | M070K | 142730178 | BAL01221737 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-4-99-08 |
| 9631 | M070K | 142730180 | BAL01221739 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-4-99-10 |
| 9632 | M070K | 142730181 | BAL01221740 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-4-99-11 |
| 9633 | M070K | 142730182 | BAL01221741 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-4-99-12 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9634 | M070K | 142730183 | BAL01221742 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-4-99-13 |
| 9635 | M070K | 142730184 | BAL01221743 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-4-99-14 |
| 9636 | M070K | 142730185 | BAL01221744 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-4-99-15 |
| 9637 | M070K | 142730186 | BAL01221745 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-4-99-16 |
| 9638 | M070K | 142730187 | BAL01221746 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-4-99-17 |
| 9639 | M070K | 142730188 | BAL01221747 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-4-99-18 |
| 9640 | M070K | 142730189 | BAL01221748 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-4-99-19 |
| 9641 | M070K | 142730190 | BAL01221749 | 10/13/1995 | 1.2 | M -40-07-2-14-0055-4-99-20 |
| 9642 | M070K | 142730191 | BAL01221750 | 10/13/1995 | 1.2 | M -40-07-2-14-0056-1-99-01 |
| 9643 | M070K | 142730192 | BAL01221751 | 10/13/1995 | 1.2 | M -40-07-2-14-0056-1-99-02 |
| 9644 | M070K | 142730193 | BAL01221752 | 10/13/1995 | 1.2 | M -40-07-2-14-0056-1-99-03 |
| 9645 | M070K | 142730194 | BAL01221753 | 10/13/1995 | 1.2 | M -40-07-2-14-0056-1-99-04 |
| 9646 | M070K | 142730195 | BAL01221754 | 10/13/1995 | 1.2 | M -40-07-2-14-0056-1-99-05 |
| 9647 | M070K | 142730196 | BAL01221755 | 10/13/1995 | 1.2 | M -40-07-2-14-0056-1-99-06 |
| 9648 | M070K | 142730197 | BAL01221756 | 10/13/1995 | 1.2 | M -40-07-2-14-0056-1-99-07 |
| 9649 | M070K | 142730198 | BAL01221757 | 10/13/1995 | 1.2 | M -40-07-2-14-0056-1-99-08 |
| 9650 | M070K | 142730199 | BAL01221758 | 10/13/1995 | 1.2 | M -40-07-2-14-0056-1-99-09 |
| 9651 | M070K | 142730200 | BAL01221759 | 10/13/1995 | 1.2 | M -40-07-2-14-0056-1-99-10 |
| 9652 | M070K | 142730201 | BAL01221760 | 10/13/1995 | 1.2 | M -40-07-2-14-0056-1-99-11 |
| 9653 | M070K | 142730202 | BAL01221761 | 10/13/1995 | 1.2 | M -40-07-2-14-0056-1-99-12 |
| 9654 | M070K | 142730203 | BAL01221762 | 10/13/1995 | 1.2 | M -40-07-2-14-0056-1-99-13 |
| 9655 | M070K | 142730204 | BAL01221763 | 10/13/1995 | 1.2 | M -40-07-2-14-0056-1-99-14 |
| 9656 | M070K | 142730205 | BAL01221764 | 10/13/1995 | 1.2 | M -40-07-2-14-0056-1-99-15 |
| 9657 | M070K | 142732601 | BAL01221783 | 10/17/1995 | 1.2 | M -02-04-2- X-0034-1-01-07 |
| 9658 | M070K | 142732600 | BAL01221782 | 10/17/1995 | 1.2 | M -40-07-2-15-0055-4-99-07 |
| 9659 | M070K | 142747258 | BAL01221888 | 10/24/1995 | 1.2 | M -40-07-2-23-0043-2-99-15 |
| 9660 | M070K | 142747259 | BAL01221889 | 10/24/1995 | 1.2 | M -40-07-2-23-0043-2-99-16 |
| 9661 | M070K | 142747260 | BAL01221890 | 10/24/1995 | 1.2 | M -40-07-2-23-0043-2-99-17 |
| 9662 | M070K | 142747261 | BAL01221891 | 10/24/1995 | 1.2 | M -40-07-2-23-0043-2-99-18 |
| 9663 | M070K | 142747262 | BAL01221892 | 10/24/1995 | 1.2 | M -40-07-2-23-0043-2-99-19 |
| 9664 | M070K | 142747263 | BAL01221893 | 10/24/1995 | 1.2 | M -40-07-2-23-0043-2-99-20 |
| 9665 | M070K | 142747264 | BAL01221894 | 10/24/1995 | 1.2 | M -40-07-2-23-0043-3-99-01 |
| 9666 | M070K | 142747265 | BAL01221895 | 10/24/1995 | 1.2 | M -40-07-2-23-0043-3-99-02 |
| 9667 | M070K | 142747266 | BAL01221896 | 10/24/1995 | 1.2 | M -40-07-2-23-0043-3-99-03 |
| 9668 | M070K | 142747267 | BAL01221897 | 10/24/1995 | 1.2 | M -40-07-2-23-0043-3-99-04 |
| 9669 | M070K | 142747268 | BAL01221898 | 10/24/1995 | 1.2 | M -40-07-2-23-0043-3-99-05 |
| 9670 | M070K | 142715547 | BAL01221476 | 11/1/1995 | 1.2 | M -40-07-2-07-0056-2-99-08 |
| 9671 | M070K | 142715548 | BAL01221477 | 11/1/1995 | 1.2 | M -40-07-2-07-0056-2-99-09 |
| 9672 | M070K | 142715550 | BAL01221479 | 11/1/1995 | 1.2 | M -40-07-2-07-0056-2-99-11 |
| 9673 | M070K | 142715551 | BAL01221480 | 11/1/1995 | 1.2 | M -40-07-2-07-0056-2-99-12 |
| 9674 | M070K | 142715553 | BAL01221482 | 11/1/1995 | 1.2 | M -40-07-2-07-0056-2-99-14 |
| 9675 | M070K | 142715554 | BAL01221483 | 11/1/1995 | 1.2 | M -40-07-2-07-0056-2-99-15 |
| 9676 | M070K | 142715555 | BAL01221484 | 11/1/1995 | 1.2 | M -40-07-2-07-0056-2-99-16 |
| 9677 | M070K | 142715556 | BAL01221485 | 11/1/1995 | 1.2 | M -40-07-2-07-0056-2-99-17 |
| 9678 | M070K | 142715557 | BAL01221486 | 11/1/1995 | 1.2 | M -40-07-2-07-0056-2-99-18 |
| 9679 | M070K | 142715558 | BAL01221487 | 11/1/1995 | 1.2 | M -40-07-2-07-0056-2-99-19 |
| 9680 | M070K | 142715559 | BAL01221488 | 11/1/1995 | 1.2 | M -40-07-2-07-0056-2-99-20 |
| 9681 | M070K | 142715560 | BAL01221489 | 11/1/1995 | 1.2 | M -40-07-2-07-0056-3-99-01 |
| 9682 | M070K | 142715561 | BAL01221490 | 11/1/1995 | 1.2 | M -40-07-2-07-0056-3-99-02 |
| 9683 | M070K | 142715562 | BAL01221491 | 11/1/1995 | 1.2 | M -40-07-2-07-0056-3-99-03 |
| 9684 | M070K | 142766150 | BAL01222019 | 11/6/1995 | 1.2 | M -40-07-3-13-0072-3-99-13 |
| 9685 | M070K | 142766151 | BAL01222020 | 11/6/1995 | 1.2 | M -40-07-3-13-0072-3-99-14 |
| 9686 | M070K | 142766152 | BAL01222021 | 11/6/1995 | 1.2 | M -40-07-3-13-0072-3-99-15 |
| 9687 | M070K | 142766153 | BAL01222022 | 11/6/1995 | 1.2 | M -40-07-3-13-0072-3-99-16 |
| 9688 | M070K | 142772253 | BAL01222116 | 11/7/1995 | 1.2 | M -40-07-3-16-0056-3-99-25 |
| 9689 | M070K | 142772254 | BAL01222117 | 11/7/1995 | 1.2 | M -40-07-3-16-0056-3-99-26 |
| 9690 | M070K | 142772255 | BAL01222118 | 11/7/1995 | 1.2 | M -40-07-3-16-0056-3-99-27 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9691 | M070K | 142772256 | BAL01222119 | 11/7/1995 | 1.2 | M -40-07-3-16-0056-3-99-28 |
| 9692 | M070K | 142772257 | BAL01222120 | 11/7/1995 | 1.2 | M -40-07-3-16-0056-3-99-29 |
| 9693 | M070K | 142775089 | BAL01222123 | 11/9/1995 | 1.2 | M -40-07-3-18-0054-3-99-28 |
| 9694 | M070K | 142775092 | BAL01222126 | 11/9/1995 | 1.2 | M -40-07-3-18-0055-1-99-01 |
| 9695 | M070K | 142775095 | BAL01222129 | 11/9/1995 | 1.2 | M -40-07-3-18-0055-1-99-04 |
| 9696 | M070K | 142775096 | BAL01222130 | 11/9/1995 | 1.2 | M -40-07-3-18-0055-1-99-05 |
| 9697 | M070K | 142775098 | BAL01222132 | 11/9/1995 | 1.2 | M -40-07-3-18-0055-1-99-07 |
| 9698 | M070K | 142775099 | BAL01222133 | 11/9/1995 | 1.2 | M -40-07-3-18-0055-1-99-08 |
| 9699 | M070K | 142775100 | BAL01222134 | 11/9/1995 | 1.2 | M -40-07-3-18-0055-1-99-09 |
| 9700 | M070K | 142775101 | BAL01222135 | 11/9/1995 | 1.2 | M -40-07-3-18-0055-1-99-10 |
| 9701 | M070K | 142775102 | BAL01222136 | 11/9/1995 | 1.2 | M -40-07-3-18-0055-1-99-11 |
| 9702 | M070K | 142775103 | BAL01222137 | 11/9/1995 | 1.2 | M -40-07-3-18-0055-1-99-12 |
| 9703 | M070K | 142775105 | BAL01222139 | 11/9/1995 | 1.2 | M -40-07-3-18-0055-1-99-14 |
| 9704 | M070K | 142775106 | BAL01222140 | 11/9/1995 | 1.2 | M -40-07-3-18-0055-1-99-15 |
| 9705 | M070K | 142700270 | BAL01221408 | 11/17/1995 | 1.2 | M -40-07-1-21-0056-2-99-18 |
| 9706 | M070K | 142700271 | BAL01221409 | 11/17/1995 | 1.2 | M -40-07-1-21-0056-2-99-19 |
| 9707 | M070K | 142700272 | BAL01221410 | 11/17/1995 | 1.2 | M -40-07-1-21-0056-2-99-20 |
| 9708 | M070K | 142700273 | BAL01221411 | 11/17/1995 | 1.2 | M -40-07-1-21-0056-3-99-01 |
| 9709 | M070K | 142700274 | BAL01221412 | 11/17/1995 | 1.2 | M -40-07-1-21-0056-3-99-02 |
| 9710 | M070K | 142700275 | BAL01221413 | 11/17/1995 | 1.2 | M -40-07-1-21-0056-3-99-03 |
| 9711 | M070K | 142700276 | BAL01221414 | 11/17/1995 | 1.2 | M -40-07-1-21-0056-3-99-04 |
| 9712 | M070K | 142700277 | BAL01221415 | 11/17/1995 | 1.2 | M -40-07-1-21-0056-3-99-05 |
| 9713 | M070K | 142700278 | BAL01221416 | 11/17/1995 | 1.2 | M -40-07-1-21-0056-3-99-06 |
| 9714 | M070K | 142700279 | BAL01221417 | 11/17/1995 | 1.2 | M -40-07-1-21-0056-3-99-07 |
| 9715 | M070K | 142700280 | BAL01221418 | 11/17/1995 | 1.2 | M -40-07-1-21-0056-3-99-08 |
| 9716 | M070K | 142700281 | BAL01221419 | 11/17/1995 | 1.2 | M -40-07-1-21-0056-3-99-09 |
| 9717 | M070K | 142700282 | BAL01221420 | 11/17/1995 | 1.2 | M -40-07-1-21-0056-3-99-10 |
| 9718 | M070K | 142700284 | BAL01221422 | 11/17/1995 | 1.2 | M -40-07-1-21-0056-3-99-12 |
| 9719 | M070K | 142744197 | BAL01221863 | 11/21/1995 | 1.2 | M -40-07-2-21-0054-3-99-07 |
| 9720 | M070K | 142744198 | BAL01221864 | 11/21/1995 | 1.2 | M -40-07-2-21-0054-3-99-08 |
| 9721 | M070K | 142744199 | BAL01221865 | 11/21/1995 | 1.2 | M -40-07-2-21-0054-3-99-09 |
| 9722 | M070K | 142744200 | BAL01221866 | 11/21/1995 | 1.2 | M -40-07-2-21-0054-3-99-10 |
| 9723 | M070K | 142674523 | BAL01221260 | 11/27/1995 | 1.2 | M -40-07-1-10-0065-2-99-08 |
| 9724 | M070K | 142760038 | BAL01221915 | 12/5/1995 | 1.2 | M -40-07-3-10-0063-1-99-07 |
| 9725 | M070K | 142760041 | BAL01221918 | 12/5/1995 | 1.2 | M -40-07-3-10-0063-1-99-10 |
| 9726 | M070K | 142760042 | BAL01221919 | 12/5/1995 | 1.2 | M -40-07-3-10-0063-1-99-11 |
| 9727 | M070K | 142760043 | BAL01221920 | 12/5/1995 | 1.2 | M -40-07-3-10-0063-1-99-12 |
| 9728 | M070K | 142760044 | BAL01221921 | 12/5/1995 | 1.2 | M -40-07-3-10-0063-1-99-13 |
| 9729 | M070K | 142760046 | BAL01221923 | 12/5/1995 | 1.2 | M -40-07-3-10-0063-1-99-15 |
| 9730 | M070K | 142676028 | BAL01221264 | 12/7/1995 | 1.2 | M -40-07-1-11-0063-1-99-01 |
| 9731 | M070K | 142676032 | BAL01221268 | 12/7/1995 | 1.2 | M -40-07-1-11-0063-1-99-05 |
| 9732 | M070K | 142677912 | BAL01221286 | 12/11/1995 | 1.2 | M -40-07-1-12-0066-4-99-06 |
| 9733 | M070K | 142677916 | BAL01221290 | 12/11/1995 | 1.2 | M -40-07-1-12-0066-4-99-10 |
| 9734 | M070K | 142677917 | BAL01221291 | 12/11/1995 | 1.2 | M -40-07-1-12-0066-4-99-11 |
| 9735 | M070K | 142677923 | BAL01221297 | 12/11/1995 | 1.2 | M -40-07-1-12-0066-4-99-17 |
| 9736 | M070K | 142724375 | BAL01221612 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-2-99-16 |
| 9737 | M070K | 142724376 | BAL01221613 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-2-99-17 |
| 9738 | M070K | 142724377 | BAL01221614 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-2-99-18 |
| 9739 | M070K | 142724378 | BAL01221615 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-2-99-19 |
| 9740 | M070K | 142724379 | BAL01221616 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-2-99-20 |
| 9741 | M070K | 142724380 | BAL01221617 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-3-99-01 |
| 9742 | M070K | 142724381 | BAL01221618 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-3-99-02 |
| 9743 | M070K | 142724382 | BAL01221619 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-3-99-03 |
| 9744 | M070K | 142724383 | BAL01221620 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-3-99-04 |
| 9745 | M070K | 142724384 | BAL01221621 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-3-99-05 |
| 9746 | M070K | 142724385 | BAL01221622 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-3-99-06 |
| 9747 | M070K | 142724386 | BAL01221623 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-3-99-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9748 | M070K | 142724387 | BAL01221624 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-3-99-08 |
| 9749 | M070K | 142724388 | BAL01221625 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-3-99-09 |
| 9750 | M070K | 142724389 | BAL01221626 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-3-99-10 |
| 9751 | M070K | 142724390 | BAL01221627 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-3-99-11 |
| 9752 | M070K | 142724391 | BAL01221628 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-3-99-12 |
| 9753 | M070K | 142724392 | BAL01221629 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-3-99-13 |
| 9754 | M070K | 142724393 | BAL01221630 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-3-99-14 |
| 9755 | M070K | 142724394 | BAL01221631 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-3-99-15 |
| 9756 | M070K | 142724395 | BAL01221632 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-3-99-16 |
| 9757 | M070K | 142724396 | BAL01221633 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-4-99-06 |
| 9758 | M070K | 142724397 | BAL01221634 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-4-99-07 |
| 9759 | M070K | 142724398 | BAL01221635 | 12/11/1995 | 1.2 | M -40-07-2-12-0062-4-99-08 |
| 9760 | M070K | 142761622 | BAL01221947 | 12/14/1995 | 1.2 | M -40-07-3-11-0059-3-99-29 |
| 9761 | M070K | 142761625 | BAL01221950 | 12/14/1995 | 1.2 | M -40-07-3-11-0060-1-99-02 |
| 9762 | M070K | 142184560 | BAL01213187 | 1/5/1996 | 1.2 | M -02-04-2- X-0032-4-01-08 |
| 9763 | M070K | 142184532 | BAL01213180 | 1/5/1996 | 1.2 | M -30-03-1-01-0135-4-99-04 |
| 9764 | M070K | 142184533 | BAL01213181 | 1/5/1996 | 1.2 | M -30-03-1-01-0135-4-99-06 |
| 9765 | M070K | 142184534 | BAL01213182 | 1/5/1996 | 1.2 | M -30-03-1-01-0135-4-99-08 |
| 9766 | M070K | 142184535 | BAL01213183 | 1/5/1996 | 1.2 | M -30-03-1-01-0135-4-99-10 |
| 9767 | M070K | 142184536 | BAL01213184 | 1/5/1996 | 1.2 | M -30-03-1-01-0136-1-99-01 |
| 9768 | M070K | 142184537 | BAL01213185 | 1/5/1996 | 1.2 | M -30-03-1-01-0136-1-99-02 |
| 9769 | M070K | 142184538 | BAL01213186 | 1/5/1996 | 1.2 | M -30-03-1-01-0136-1-99-03 |
| 9770 | M070K | 142184561 | BAL01213188 | 1/5/1996 | 1.2 | M -30-03-1-01-0137-1-99-02 |
| 9771 | M070K | 142184562 | BAL01213189 | 1/5/1996 | 1.2 | M -30-03-1-01-0137-1-99-03 |
| 9772 | M070K | 142184564 | BAL01213190 | 1/5/1996 | 1.2 | M -30-03-1-01-0137-1-99-05 |
| 9773 | M070K | 142184565 | BAL01213191 | 1/5/1996 | 1.2 | M -30-03-1-01-0137-1-99-06 |
| 9774 | M070K | 142184566 | BAL01213192 | 1/5/1996 | 1.2 | M -30-03-1-01-0137-1-99-07 |
| 9775 | M070K | 142184567 | BAL01213193 | 1/5/1996 | 1.2 | M -30-03-1-01-0137-1-99-08 |
| 9776 | M070K | 142184569 | BAL01213194 | 1/5/1996 | 1.2 | M -30-03-1-01-0137-1-99-10 |
| 9777 | M070K | 142193526 | BAL01213305 | 1/5/1996 | 1.2 | M -30-03-1-04-0114-3-99-08 |
| 9778 | M070K | 142193532 | BAL01213307 | 1/5/1996 | 1.2 | M -30-03-1-04-0114-4-99-02 |
| 9779 | M070K | 142193539 | BAL01213311 | 1/5/1996 | 1.2 | M -30-03-1-04-0114-4-99-09 |
| 9780 | M070K | 142037781 | BAL01207441 | 1/15/1996 | 1.2 | M -PC-01-1-07-0091-2-08-99 |
| 9781 | M070K | 142037609 | BAL01207426 | 1/15/1996 | 1.2 | M -PC-01-1-14-0041-2-10-99 |
| 9782 | M070K | 142135430 | BAL01212256 | 1/22/1996 | 1.2 | M -PC-01-2-24-0049-1-02-99 |
| 9783 | M070K | 142135432 | BAL01212258 | 1/22/1996 | 1.2 | M -PC-01-2-24-0049-1-04-99 |
| 9784 | M070K | 142135433 | BAL01212259 | 1/22/1996 | 1.2 | M -PC-01-2-24-0049-1-05-99 |
| 9785 | M070K | 142135437 | BAL01212263 | 1/22/1996 | 1.2 | M -PC-01-2-24-0049-1-09-99 |
| 9786 | M070K | 142138903 | BAL01212299 | 1/23/1996 | 1.2 | M -PC-01-3-02-0035-1-04-99 |
| 9787 | M070K | 142138908 | BAL01212300 | 1/23/1996 | 1.2 | M -PC-01-3-02-0035-1-09-99 |
| 9788 | M070K | 142138909 | BAL01212301 | 1/23/1996 | 1.2 | M -PC-01-3-02-0035-1-10-99 |
| 9789 | M070K | 142138914 | BAL01212302 | 1/23/1996 | 1.2 | M -PC-01-3-02-0035-2-03-99 |
| 9790 | M070K | 142138919 | BAL01212303 | 1/23/1996 | 1.2 | M -PC-01-3-02-0035-2-08-99 |
| 9791 | M070K | 142138921 | BAL01212304 | 1/23/1996 | 1.2 | M -PC-01-3-02-0035-2-10-99 |
| 9792 | M070K | 142138922 | BAL01212305 | 1/23/1996 | 1.2 | M -PC-01-3-02-0035-2-11-99 |
| 9793 | M070K | 142138931 | BAL01212306 | 1/23/1996 | 1.2 | M -PC-01-3-02-0035-3-08-99 |
| 9794 | M070K | 142138958 | BAL01212307 | 1/23/1996 | 1.2 | M -PC-01-3-02-0036-3-12-99 |
| 9795 | M070K | 142138960 | BAL01212308 | 1/23/1996 | 1.2 | M -PC-01-3-02-0037-1-06-99 |
| 9796 | M070K | 142138961 | BAL01212309 | 1/23/1996 | 1.2 | M -PC-01-3-02-0037-1-10-99 |
| 9797 | M070K | 142138971 | BAL01212310 | 1/23/1996 | 1.2 | M -PC-01-3-02-0037-2-11-99 |
| 9798 | M070K | 142138981 | BAL01212311 | 1/23/1996 | 1.2 | M -PC-01-3-02-0038-1-03-99 |
| 9799 | M070K | 142138988 | BAL01212312 | 1/23/1996 | 1.2 | M -PC-01-3-02-0038-2-01-99 |
| 9800 | M070K | 142238027 | BAL01214090 | 1/29/1996 | 1.2 | M -30-03-1-16-0036-4-99-05 |
| 9801 | M070K | 142238028 | BAL01214091 | 1/29/1996 | 1.2 | M -30-03-1-16-0036-4-99-06 |
| 9802 | M070K | 142238029 | BAL01214092 | 1/29/1996 | 1.2 | M -30-03-1-16-0036-4-99-07 |
| 9803 | M070K | 142238030 | BAL01214093 | 1/29/1996 | 1.2 | M -30-03-1-16-0036-4-99-08 |
| 9804 | M070K | 142238031 | BAL01214094 | 1/29/1996 | 1.2 | M -30-03-1-16-0036-4-99-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9805 | M070K | 142238032 | BAL01214095 | 1/29/1996 | 1.2 | M -30-03-1-16-0036-4-99-10 |
| 9806 | M070K | 142238033 | BAL01214096 | 1/29/1996 | 1.2 | M -30-03-1-16-0036-4-99-11 |
| 9807 | M070K | 142238034 | BAL01214097 | 1/29/1996 | 1.2 | M -30-03-1-16-0036-4-99-12 |
| 9808 | M070K | 142238035 | BAL01214098 | 1/29/1996 | 1.2 | M -30-03-1-16-0037-1-99-01 |
| 9809 | M070K | 142238036 | BAL01214099 | 1/29/1996 | 1.2 | M -30-03-1-16-0037-1-99-02 |
| 9810 | M070K | 142238037 | BAL01214100 | 1/29/1996 | 1.2 | M -30-03-1-16-0037-1-99-03 |
| 9811 | M070K | 142238038 | BAL01214101 | 1/29/1996 | 1.2 | M -30-03-1-16-0037-1-99-04 |
| 9812 | M070K | 142238039 | BAL01214102 | 1/29/1996 | 1.2 | M -30-03-1-16-0037-1-99-05 |
| 9813 | M070K | 142238040 | BAL01214103 | 1/29/1996 | 1.2 | M -30-03-1-16-0037-1-99-06 |
| 9814 | M070K | 142238041 | BAL01214104 | 1/29/1996 | 1.2 | M -30-03-1-16-0037-1-99-07 |
| 9815 | M070K | 142684186 | BAL01221322 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-2-99-17 |
| 9816 | M070K | 142684187 | BAL01221323 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-2-99-18 |
| 9817 | M070K | 142684188 | BAL01221324 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-2-99-19 |
| 9818 | M070K | 142684189 | BAL01221325 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-2-99-20 |
| 9819 | M070K | 142684190 | BAL01221326 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-01 |
| 9820 | M070K | 142684191 | BAL01221327 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-02 |
| 9821 | M070K | 142684192 | BAL01221328 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-03 |
| 9822 | M070K | 142684193 | BAL01221329 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-04 |
| 9823 | M070K | 142684194 | BAL01221330 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-05 |
| 9824 | M070K | 142684195 | BAL01221331 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-06 |
| 9825 | M070K | 142684196 | BAL01221332 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-07 |
| 9826 | M070K | 142684197 | BAL01221333 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-08 |
| 9827 | M070K | 142684199 | BAL01221335 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-10 |
| 9828 | M070K | 142684200 | BAL01221336 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-11 |
| 9829 | M070K | 142684201 | BAL01221337 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-12 |
| 9830 | M070K | 142684202 | BAL01221338 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-13 |
| 9831 | M070K | 142684203 | BAL01221339 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-14 |
| 9832 | M070K | 142684204 | BAL01221340 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-15 |
| 9833 | M070K | 142684205 | BAL01221341 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-16 |
| 9834 | M070K | 142684206 | BAL01221342 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-17 |
| 9835 | M070K | 142684207 | BAL01221343 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-18 |
| 9836 | M070K | 142684208 | BAL01221344 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-19 |
| 9837 | M070K | 142684209 | BAL01221345 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-3-99-20 |
| 9838 | M070K | 142684210 | BAL01221346 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-4-99-01 |
| 9839 | M070K | 142684211 | BAL01221347 | 1/30/1996 | 1.2 | M -40-07-1-14-0061-4-99-02 |
| 9840 | M070K | 142687780 | BAL01221373 | 2/5/1996 | 1.2 | M -02-04-2- X-0033-1-01-05 |
| 9841 | M070K | 142716384 | BAL01221540 | 2/6/1996 | 1.2 | M -40-07-2-08-0021-3-99-01 |
| 9842 | M070K | 142716386 | BAL01221542 | 2/6/1996 | 1.2 | M -40-07-2-08-0021-3-99-03 |
| 9843 | M070K | 142716388 | BAL01221544 | 2/6/1996 | 1.2 | M -40-07-2-08-0021-3-99-05 |
| 9844 | M070K | 142716389 | BAL01221545 | 2/6/1996 | 1.2 | M -40-07-2-08-0021-3-99-06 |
| 9845 | M070K | 142716393 | BAL01221549 | 2/6/1996 | 1.2 | M -40-07-2-08-0021-3-99-10 |
| 9846 | M070K | 142716394 | BAL01221550 | 2/6/1996 | 1.2 | M -40-07-2-08-0021-3-99-11 |
| 9847 | M070K | 142716395 | BAL01221551 | 2/6/1996 | 1.2 | M -40-07-2-08-0021-3-99-12 |
| 9848 | M070K | 142716396 | BAL01221552 | 2/6/1996 | 1.2 | M -40-07-2-08-0021-3-99-13 |
| 9849 | M070K | 142716397 | BAL01221553 | 2/6/1996 | 1.2 | M -40-07-2-08-0021-3-99-14 |
| 9850 | M070K | 142716398 | BAL01221554 | 2/6/1996 | 1.2 | M -40-07-2-08-0021-3-99-15 |
| 9851 | M070K | 142309599 | BAL01215249 | 2/9/1996 | 1.2 | M -30-03-2-10-0082-4-99-08 |
| 9852 | M070K | 142309601 | BAL01215250 | 2/9/1996 | 1.2 | M -30-03-2-10-0082-4-99-10 |
| 9853 | M070K | 142309603 | BAL01215251 | 2/9/1996 | 1.2 | M -30-03-2-10-0083-1-99-03 |
| 9854 | M070K | 142309604 | BAL01215252 | 2/9/1996 | 1.2 | M -30-03-2-10-0083-1-99-04 |
| 9855 | M070K | 142309606 | BAL01215253 | 2/9/1996 | 1.2 | M -30-03-2-10-0083-1-99-08 |
| 9856 | M070K | 142309609 | BAL01215254 | 2/9/1996 | 1.2 | M -30-03-2-10-0083-2-99-01 |
| 9857 | M070K | 142309612 | BAL01215255 | 2/9/1996 | 1.2 | M -30-03-2-10-0083-2-99-06 |
| 9858 | M070K | 142550073 | BAL01219337 | 3/1/1996 | 1.2 | M -30-05-2-15-0062-2-99-14 |
| 9859 | M070K | 142550075 | BAL01219338 | 3/1/1996 | 1.2 | M -30-05-2-15-0062-2-99-16 |
| 9860 | M070K | 142550076 | BAL01219339 | 3/1/1996 | 1.2 | M -30-05-2-15-0062-2-99-17 |
| 9861 | M070K | 142635287 | BAL01220817 | 3/11/1996 | 1.2 | M -30-05-3-17-0062-1-99-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9862 | M070K | 142635304 | BAL01220821 | 3/11/1996 | 1.2 | M -30-05-3-17-0062-2-99-03 |
| 9863 | M070K | 142635314 | BAL01220825 | 3/11/1996 | 1.2 | M -30-05-3-17-0062-2-99-13 |
| 9864 | M070K | 142635326 | BAL01220834 | 3/11/1996 | 1.2 | M -30-05-3-17-0063-1-99-05 |
| 9865 | M070K | 142635336 | BAL01220844 | 3/11/1996 | 1.2 | M -30-05-3-17-0063-1-99-15 |
| 9866 | M070K | 142746221 | BAL01221867 | 3/25/1996 | 1.2 | M -40-07-2-22-0055-3-99-13 |
| 9867 | M070K | 142770093 | BAL01222079 | 4/1/1996 | 1.2 | M -40-07-3-15-0036-1-99-07 |
| 9868 | M070K | 142770095 | BAL01222081 | 4/1/1996 | 1.2 | M -40-07-3-15-0036-1-99-09 |
| 9869 | M070K | 142770096 | BAL01222082 | 4/1/1996 | 1.2 | M -40-07-3-15-0036-1-99-10 |
| 9870 | M070K | 142770097 | BAL01222083 | 4/1/1996 | 1.2 | M -40-07-3-15-0036-1-99-11 |
| 9871 | M070K | 142770098 | BAL01222084 | 4/1/1996 | 1.2 | M -40-07-3-15-0036-1-99-12 |
| 9872 | M070K | 142770099 | BAL01222085 | 4/1/1996 | 1.2 | M -40-07-3-15-0036-1-99-13 |
| 9873 | M070K | 142770101 | BAL01222087 | 4/1/1996 | 1.2 | M -40-07-3-15-0036-1-99-15 |
| 9874 | M070K | 142770102 | BAL01222088 | 4/1/1996 | 1.2 | M -40-07-3-15-0036-1-99-16 |
| 9875 | M070K | 142770103 | BAL01222089 | 4/1/1996 | 1.2 | M -40-07-3-15-0036-1-99-17 |
| 9876 | M070K | 142770104 | BAL01222090 | 4/1/1996 | 1.2 | M -40-07-3-15-0036-1-99-18 |
| 9877 | M070K | 142770105 | BAL01222091 | 4/1/1996 | 1.2 | M -40-07-3-15-0036-1-99-19 |
| 9878 | M070K | 142770106 | BAL01222092 | 4/1/1996 | 1.2 | M -40-07-3-15-0036-1-99-20 |
| 9879 | M070K | 142482952 | BAL01218127 | 4/12/1996 | 1.2 | M -30-05-1-17-0091-4-99-18 |
| 9880 | M070K | 142482956 | BAL01218131 | 4/12/1996 | 1.2 | M -30-05-1-17-0092-1-99-02 |
| 9881 | M070K | 142482957 | BAL01218132 | 4/12/1996 | 1.2 | M -30-05-1-17-0092-1-99-03 |
| 9882 | M070K | 142388257 | BAL01216641 | 4/15/1996 | 1.2 | M -30-03-3-09-0015-3-99-04 |
| 9883 | M070K | 142388258 | BAL01216642 | 4/15/1996 | 1.2 | M -30-03-3-09-0015-3-99-05 |
| 9884 | M070K | 142388259 | BAL01216643 | 4/15/1996 | 1.2 | M -30-03-3-09-0015-3-99-06 |
| 9885 | M070K | 142388269 | BAL01216653 | 4/15/1996 | 1.2 | M -30-03-3-09-0016-1-99-04 |
| 9886 | M070K | 142022927 | BAL01207340 | 4/18/1996 | 1.2 | M -PC-01-1-09-0150-4-08-99 |
| 9887 | M070K | 142023004 | BAL01207350 | 4/18/1996 | 1.2 | M -PC-01-1-09-0156-2-02-99 |
| 9888 | M070K | 142023012 | BAL01207352 | 4/18/1996 | 1.2 | M -PC-01-1-09-0156-3-08-99 |
| 9889 | M070K | 142023041 | BAL01207355 | 4/18/1996 | 1.2 | M -PC-01-1-09-0157-4-05-99 |
| 9890 | M070K | 142025915 | BAL01207371 | 4/18/1996 | 1.2 | M -PC-01-1-10-0141-2-11-99 |
| 9891 | M070K | 142045401 | BAL01207470 | 4/19/1996 | 1.2 | M -02-04-2- X-0034-3-01-08 |
| 9892 | M070K | 142045392 | BAL01207461 | 4/19/1996 | 1.2 | M -PC-01-1-16-0060-1-06-99 |
| 9893 | M070K | 142045393 | BAL01207462 | 4/19/1996 | 1.2 | M -PC-01-1-16-0060-1-07-99 |
| 9894 | M070K | 142045394 | BAL01207463 | 4/19/1996 | 1.2 | M -PC-01-1-16-0060-1-08-99 |
| 9895 | M070K | 142045396 | BAL01207465 | 4/19/1996 | 1.2 | M -PC-01-1-16-0060-1-10-99 |
| 9896 | M070K | 142045397 | BAL01207466 | 4/19/1996 | 1.2 | M -PC-01-1-16-0060-1-11-99 |
| 9897 | M070K | 142045398 | BAL01207467 | 4/19/1996 | 1.2 | M -PC-01-1-16-0060-1-12-99 |
| 9898 | M070K | 142045399 | BAL01207468 | 4/19/1996 | 1.2 | M -PC-01-1-16-0060-2-01-99 |
| 9899 | M070K | 142045402 | BAL01207471 | 4/19/1996 | 1.2 | M -PC-01-1-16-0060-2-04-99 |
| 9900 | M070K | 142047990 | BAL01207472 | 4/19/1996 | 1.2 | M -PC-01-1-16-0153-1-01-99 |
| 9901 | M070K | 142048132 | BAL01207473 | 4/19/1996 | 1.2 | M -PC-01-1-16-0157-2-09-99 |
| 9902 | M070K | 142048133 | BAL01207474 | 4/19/1996 | 1.2 | M -PC-01-1-16-0157-2-12-99 |
| 9903 | M070K | 142048134 | BAL01207475 | 4/19/1996 | 1.2 | M -PC-01-1-16-0157-3-11-99 |
| 9904 | M070K | 142048135 | BAL01207476 | 4/19/1996 | 1.2 | M -PC-01-1-16-0157-4-02-99 |
| 9905 | M070K | 142048576 | BAL01207478 | 4/19/1996 | 1.2 | M -PC-01-1-17-0022-1-01-99 |
| 9906 | M070K | 142048577 | BAL01207479 | 4/19/1996 | 1.2 | M -PC-01-1-17-0022-1-02-99 |
| 9907 | M070K | 142048578 | BAL01207480 | 4/19/1996 | 1.2 | M -PC-01-1-17-0022-1-03-99 |
| 9908 | M070K | 142048579 | BAL01207481 | 4/19/1996 | 1.2 | M -PC-01-1-17-0022-1-04-99 |
| 9909 | M070K | 142048580 | BAL01207482 | 4/19/1996 | 1.2 | M -PC-01-1-17-0022-1-05-99 |
| 9910 | M070K | 142048581 | BAL01207483 | 4/19/1996 | 1.2 | M -PC-01-1-17-0022-1-06-99 |
| 9911 | M070K | 142048582 | BAL01207484 | 4/19/1996 | 1.2 | M -PC-01-1-17-0022-1-07-99 |
| 9912 | M070K | 142048583 | BAL01207485 | 4/19/1996 | 1.2 | M -PC-01-1-17-0022-1-08-99 |
| 9913 | M070K | 142048584 | BAL01207486 | 4/19/1996 | 1.2 | M -PC-01-1-17-0022-1-09-99 |
| 9914 | M070K | 142048585 | BAL01207487 | 4/19/1996 | 1.2 | M -PC-01-1-17-0022-1-10-99 |
| 9915 | M070K | 142048586 | BAL01207488 | 4/19/1996 | 1.2 | M -PC-01-1-17-0022-1-11-99 |
| 9916 | M070K | 142048599 | BAL01207489 | 4/19/1996 | 1.2 | M -PC-01-1-17-0023-1-01-99 |
| 9917 | M070K | 142048600 | BAL01207490 | 4/19/1996 | 1.2 | M -PC-01-1-17-0023-1-02-99 |
| 9918 | M070K | 142199144 | BAL01213346 | 5/13/1996 | 1.2 | M -30-03-1-05-0173-4-99-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9919 | M070K | 142199171 | BAL01213347 | 5/13/1996 | 1.2 | M -30-03-1-05-0174-2-99-10 |
| 9920 | M070K | 142199180 | BAL01213348 | 5/13/1996 | 1.2 | M -30-03-1-05-0174-3-99-07 |
| 9921 | M070K | 142199182 | BAL01213349 | 5/13/1996 | 1.2 | M -30-03-1-05-0174-3-99-09 |
| 9922 | M070K | 142199190 | BAL01213350 | 5/13/1996 | 1.2 | M -30-03-1-05-0174-4-99-05 |
| 9923 | M070K | 142406034 | BAL01216968 | 5/20/1996 | 1.2 | M -02-04-3- G-  24-3-  -05 |
| 9924 | M070K | 142406029 | BAL01216963 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-1-99-17 |
| 9925 | M070K | 142406030 | BAL01216964 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-1-99-18 |
| 9926 | M070K | 142406031 | BAL01216965 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-1-99-19 |
| 9927 | M070K | 142406032 | BAL01216966 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-1-99-20 |
| 9928 | M070K | 142406033 | BAL01216967 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-2-99-01 |
| 9929 | M070K | 142406035 | BAL01216969 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-2-99-03 |
| 9930 | M070K | 142406036 | BAL01216970 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-2-99-04 |
| 9931 | M070K | 142406037 | BAL01216971 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-2-99-05 |
| 9932 | M070K | 142406038 | BAL01216972 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-2-99-06 |
| 9933 | M070K | 142406040 | BAL01216974 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-2-99-08 |
| 9934 | M070K | 142406041 | BAL01216975 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-2-99-09 |
| 9935 | M070K | 142406042 | BAL01216976 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-2-99-10 |
| 9936 | M070K | 142406043 | BAL01216977 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-2-99-11 |
| 9937 | M070K | 142406045 | BAL01216979 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-2-99-13 |
| 9938 | M070K | 142406046 | BAL01216980 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-2-99-14 |
| 9939 | M070K | 142406047 | BAL01216981 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-2-99-15 |
| 9940 | M070K | 142406048 | BAL01216982 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-2-99-16 |
| 9941 | M070K | 142406049 | BAL01216983 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-2-99-17 |
| 9942 | M070K | 142406050 | BAL01216984 | 5/20/1996 | 1.2 | M -30-03-3-15-0146-2-99-18 |
| 9943 | M070K | 142522850 | BAL01218877 | 6/6/1996 | 1.2 | M -30-05-2-08-0078-2-99-19 |
| 9944 | M070K | 142522851 | BAL01218878 | 6/6/1996 | 1.2 | M -30-05-2-08-0078-2-99-20 |
| 9945 | M070K | 142522852 | BAL01218879 | 6/6/1996 | 1.2 | M -30-05-2-08-0078-3-99-01 |
| 9946 | M070K | 142522853 | BAL01218880 | 6/6/1996 | 1.2 | M -30-05-2-08-0078-3-99-02 |
| 9947 | M070K | 142522854 | BAL01218881 | 6/6/1996 | 1.2 | M -30-05-2-08-0078-3-99-03 |
| 9948 | M070K | 142684415 | BAL01221348 | 6/7/1996 | 1.2 | M -40-07-1-14-0065-3-99-02 |
| 9949 | M070K | 142684416 | BAL01221349 | 6/7/1996 | 1.2 | M -40-07-1-14-0065-3-99-03 |
| 9950 | M070K | 142684417 | BAL01221350 | 6/7/1996 | 1.2 | M -40-07-1-14-0065-3-99-04 |
| 9951 | M070K | 142684418 | BAL01221351 | 6/7/1996 | 1.2 | M -40-07-1-14-0065-3-99-05 |
| 9952 | M070K | 142684419 | BAL01221352 | 6/7/1996 | 1.2 | M -40-07-1-14-0065-3-99-06 |
| 9953 | M070K | 142684420 | BAL01221353 | 6/7/1996 | 1.2 | M -40-07-1-14-0065-3-99-07 |
| 9954 | M070K | 142684421 | BAL01221354 | 6/7/1996 | 1.2 | M -40-07-1-14-0065-3-99-08 |
| 9955 | M070K | 142684422 | BAL01221355 | 6/7/1996 | 1.2 | M -40-07-1-14-0065-3-99-09 |
| 9956 | M070K | 142684423 | BAL01221356 | 6/7/1996 | 1.2 | M -40-07-1-14-0065-3-99-10 |
| 9957 | M070K | 142684424 | BAL01221357 | 6/7/1996 | 1.2 | M -40-07-1-14-0065-3-99-11 |
| 9958 | M070K | 142684425 | BAL01221358 | 6/7/1996 | 1.2 | M -40-07-1-14-0065-3-99-12 |
| 9959 | M070K | 142684426 | BAL01221359 | 6/7/1996 | 1.2 | M -40-07-1-14-0065-3-99-13 |
| 9960 | M070K | 142566286 | BAL01219436 | 6/10/1996 | 1.2 | M -30-05-2-20-0010-4-99-06 |
| 9961 | M070K | 142566287 | BAL01219437 | 6/10/1996 | 1.2 | M -30-05-2-20-0010-4-99-07 |
| 9962 | M070K | 142566288 | BAL01219438 | 6/10/1996 | 1.2 | M -30-05-2-20-0010-4-99-08 |
| 9963 | M070K | 142566289 | BAL01219439 | 6/10/1996 | 1.2 | M -30-05-2-20-0010-4-99-09 |
| 9964 | M070K | 142566290 | BAL01219440 | 6/10/1996 | 1.2 | M -30-05-2-20-0010-4-99-10 |
| 9965 | M070K | 142566291 | BAL01219441 | 6/10/1996 | 1.2 | M -30-05-2-20-0010-4-99-11 |
| 9966 | M070K | 142238589 | BAL01214108 | 7/1/1996 | 1.2 | M -30-03-1-16-0063-2-99-03 |
| 9967 | M070K | 142238591 | BAL01214110 | 7/1/1996 | 1.2 | M -30-03-1-16-0063-2-99-05 |
| 9968 | M070K | 142238593 | BAL01214112 | 7/1/1996 | 1.2 | M -30-03-1-16-0063-2-99-07 |
| 9969 | M070K | 142238595 | BAL01214114 | 7/1/1996 | 1.2 | M -30-03-1-16-0063-2-99-09 |
| 9970 | M070K | 142238597 | BAL01214116 | 7/1/1996 | 1.2 | M -30-03-1-16-0063-2-99-11 |
| 9971 | M070K | 142239247 | BAL01214140 | 7/1/1996 | 1.2 | M -30-03-1-16-0106-2-99-12 |
| 9972 | M070K | 142239248 | BAL01214141 | 7/1/1996 | 1.2 | M -30-03-1-16-0106-3-99-01 |
| 9973 | M070K | 142247564 | BAL01214278 | 7/8/1996 | 1.2 | M -02-04-2- X-0032-4-01-01 |
| 9974 | M070K | 142247556 | BAL01214270 | 7/8/1996 | 1.2 | M -30-03-1-18-0031-3-99-10 |
| 9975 | M070K | 142247558 | BAL01214272 | 7/8/1996 | 1.2 | M -30-03-1-18-0031-3-99-12 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9976 | M070K | 142247559 | BAL01214273 | 7/8/1996 | 1.2 | M -30-03-1-18-0031-4-99-01 |
| 9977 | M070K | 142247561 | BAL01214275 | 7/8/1996 | 1.2 | M -30-03-1-18-0031-4-99-03 |
| 9978 | M070K | 142247562 | BAL01214276 | 7/8/1996 | 1.2 | M -30-03-1-18-0031-4-99-04 |
| 9979 | M070K | 142247563 | BAL01214277 | 7/8/1996 | 1.2 | M -30-03-1-18-0031-4-99-05 |
| 9980 | M070K | 142247565 | BAL01214279 | 7/8/1996 | 1.2 | M -30-03-1-18-0031-4-99-09 |
| 9981 | M070K | 142247567 | BAL01214281 | 7/8/1996 | 1.2 | M -30-03-1-18-0031-4-99-11 |
| 9982 | M070K | 142247568 | BAL01214282 | 7/8/1996 | 1.2 | M -30-03-1-18-0031-4-99-12 |
| 9983 | M070K | 142247569 | BAL01214283 | 7/8/1996 | 1.2 | M -30-03-1-18-0032-1-99-01 |
| 9984 | M070K | 142247570 | BAL01214284 | 7/8/1996 | 1.2 | M -30-03-1-18-0032-1-99-02 |
| 9985 | M070K | 142247572 | BAL01214286 | 7/8/1996 | 1.2 | M -30-03-1-18-0032-1-99-04 |
| 9986 | M070K | 142247573 | BAL01214287 | 7/8/1996 | 1.2 | M -30-03-1-18-0032-1-99-05 |
| 9987 | M070K | 142247574 | BAL01214288 | 7/8/1996 | 1.2 | M -30-03-1-18-0032-1-99-06 |
| 9988 | M070K | 142247575 | BAL01214289 | 7/8/1996 | 1.2 | M -30-03-1-18-0032-1-99-07 |
| 9989 | M070K | 142247577 | BAL01214291 | 7/8/1996 | 1.2 | M -30-03-1-18-0032-1-99-09 |
| 9990 | M070K | 142247578 | BAL01214292 | 7/8/1996 | 1.2 | M -30-03-1-18-0032-1-99-10 |
| 9991 | M070K | 142247579 | BAL01214293 | 7/8/1996 | 1.2 | M -30-03-1-18-0032-1-99-11 |
| 9992 | M070K | 142247580 | BAL01214294 | 7/8/1996 | 1.2 | M -30-03-1-18-0032-1-99-12 |
| 9993 | M070K | 142247581 | BAL01214295 | 7/8/1996 | 1.2 | M -30-03-1-18-0032-2-99-01 |
| 9994 | M070K | 142247582 | BAL01214296 | 7/8/1996 | 1.2 | M -30-03-1-18-0032-2-99-02 |
| 9995 | M070K | 142250751 | BAL01214334 | 7/8/1996 | 1.2 | M -30-03-1-18-0142-2-99-06 |
| 9996 | M070K | 142250752 | BAL01214335 | 7/8/1996 | 1.2 | M -30-03-1-18-0142-2-99-08 |
| 9997 | M070K | 142250787 | BAL01214336 | 7/9/1996 | 1.2 | M -30-03-1-18-0143-1-99-02 |
| 9998 | M070K | 142251189 | BAL01214337 | 7/9/1996 | 1.2 | M -30-03-1-18-0155-2-99-03 |
| 9999 | M070K | 142251196 | BAL01214338 | 7/9/1996 | 1.2 | M -30-03-1-18-0155-2-99-10 |
| 10000 | M070K | 142251202 | BAL01214339 | 7/9/1996 | 1.2 | M -30-03-1-18-0155-2-99-16 |
| 10001 | M070K | 142251310 | BAL01214340 | 7/9/1996 | 1.2 | M -30-03-1-18-0156-4-99-10 |
| 10002 | M070K | 142251316 | BAL01214341 | 7/9/1996 | 1.2 | M -30-03-1-18-0156-4-99-19 |
| 10003 | M070K | 142251317 | BAL01214342 | 7/9/1996 | 1.2 | M -30-03-1-18-0156-4-99-20 |
| 10004 | M070K | 142251321 | BAL01214345 | 7/9/1996 | 1.2 | M -30-03-1-18-0159-1-99-05 |
| 10005 | M070K | 142251466 | BAL01214374 | 7/9/1996 | 1.2 | M -30-03-1-18-0164-3-99-05 |
| 10006 | M070K | 142251468 | BAL01214375 | 7/9/1996 | 1.2 | M -30-03-1-18-0164-3-99-09 |
| 10007 | M070K | 142251469 | BAL01214376 | 7/9/1996 | 1.2 | M -30-03-1-18-0164-3-99-10 |
| 10008 | M070K | 142251470 | BAL01214377 | 7/9/1996 | 1.2 | M -30-03-1-18-0164-3-99-13 |
| 10009 | M070K | 142251471 | BAL01214378 | 7/9/1996 | 1.2 | M -30-03-1-18-0164-3-99-14 |
| 10010 | M070K | 142251472 | BAL01214379 | 7/9/1996 | 1.2 | M -30-03-1-18-0164-3-99-15 |
| 10011 | M070K | 142251473 | BAL01214380 | 7/9/1996 | 1.2 | M -30-03-1-18-0164-3-99-16 |
| 10012 | M070K | 142251479 | BAL01214381 | 7/9/1996 | 1.2 | M -30-03-1-18-0164-4-99-15 |
| 10013 | M070K | 142251480 | BAL01214382 | 7/9/1996 | 1.2 | M -30-03-1-18-0164-4-99-16 |
| 10014 | M070K | 142251482 | BAL01214383 | 7/9/1996 | 1.2 | M -30-03-1-18-0164-4-99-19 |
| 10015 | M070K | 142251485 | BAL01214384 | 7/9/1996 | 1.2 | M -30-03-1-18-0165-1-99-05 |
| 10016 | M070K | 142251486 | BAL01214385 | 7/9/1996 | 1.2 | M -30-03-1-18-0165-1-99-12 |
| 10017 | M070K | 142251487 | BAL01214386 | 7/9/1996 | 1.2 | M -30-03-1-18-0165-1-99-13 |
| 10018 | M070K | 142448916 | BAL01217696 | 7/16/1996 | 1.2 | M -30-05-1-08-0004-4-99-18 |
| 10019 | M070K | 142450080 | BAL01217697 | 7/16/1996 | 1.2 | M -30-05-1-08-0081-2-99-18 |
| 10020 | M070K | 142450097 | BAL01217698 | 7/16/1996 | 1.2 | M -30-05-1-08-0081-3-99-15 |
| 10021 | M070K | 142450150 | BAL01217699 | 7/16/1996 | 1.2 | M -30-05-1-08-0082-2-99-09 |
| 10022 | M070K | 142450155 | BAL01217700 | 7/16/1996 | 1.2 | M -30-05-1-08-0082-2-99-14 |
| 10023 | M070K | 142450156 | BAL01217701 | 7/16/1996 | 1.2 | M -30-05-1-08-0082-2-99-15 |
| 10024 | M070K | 142279237 | BAL01214821 | 7/23/1996 | 1.2 | M -30-03-2-02-0129-2-99-09 |
| 10025 | M070K | 142279240 | BAL01214822 | 7/23/1996 | 1.2 | M -30-03-2-02-0129-3-99-09 |
| 10026 | M070K | 142279251 | BAL01214826 | 7/23/1996 | 1.2 | M -30-03-2-02-0129-4-99-11 |
| 10027 | M070K | 142279255 | BAL01214827 | 7/23/1996 | 1.2 | M -30-03-2-02-0130-1-99-04 |
| 10028 | M070K | 142279260 | BAL01214828 | 7/23/1996 | 1.2 | M -30-03-2-02-0130-1-99-10 |
| 10029 | M070K | 142506049 | BAL01218331 | 7/24/1996 | 1.2 | M -30-05-1-24-0071-2-99-12 |
| 10030 | M070K | 142525011 | BAL01219016 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-3-99-10 |
| 10031 | M070K | 142525012 | BAL01219017 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-3-99-11 |
| 10032 | M070K | 142525013 | BAL01219018 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-3-99-12 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10033 | M070K | 142525014 | BAL01219019 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-3-99-13 |
| 10034 | M070K | 142525015 | BAL01219020 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-3-99-14 |
| 10035 | M070K | 142525016 | BAL01219021 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-3-99-15 |
| 10036 | M070K | 142525017 | BAL01219022 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-3-99-16 |
| 10037 | M070K | 142525018 | BAL01219023 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-3-99-17 |
| 10038 | M070K | 142525019 | BAL01219024 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-3-99-18 |
| 10039 | M070K | 142525020 | BAL01219025 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-3-99-19 |
| 10040 | M070K | 142525021 | BAL01219026 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-3-99-20 |
| 10041 | M070K | 142525022 | BAL01219027 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-4-99-01 |
| 10042 | M070K | 142525025 | BAL01219030 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-4-99-04 |
| 10043 | M070K | 142525026 | BAL01219031 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-4-99-05 |
| 10044 | M070K | 142525027 | BAL01219032 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-4-99-06 |
| 10045 | M070K | 142525028 | BAL01219033 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-4-99-07 |
| 10046 | M070K | 142525029 | BAL01219034 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-4-99-08 |
| 10047 | M070K | 142525030 | BAL01219035 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-4-99-09 |
| 10048 | M070K | 142525031 | BAL01219036 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-4-99-10 |
| 10049 | M070K | 142525032 | BAL01219037 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-4-99-11 |
| 10050 | M070K | 142525033 | BAL01219038 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-4-99-12 |
| 10051 | M070K | 142525034 | BAL01219039 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-4-99-13 |
| 10052 | M070K | 142525035 | BAL01219040 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-4-99-14 |
| 10053 | M070K | 142525036 | BAL01219041 | 7/26/1996 | 1.2 | M -30-05-2-09-0030-4-99-15 |
| 10054 | M070K | 142301228 | BAL01215097 | 7/29/1996 | 1.2 | M -30-03-2-08-0058-4-99-09 |
| 10055 | M070K | 142301229 | BAL01215098 | 7/29/1996 | 1.2 | M -30-03-2-08-0058-4-99-10 |
| 10056 | M070K | 142301231 | BAL01215099 | 7/29/1996 | 1.2 | M -30-03-2-08-0058-4-99-12 |
| 10057 | M070K | 142301232 | BAL01215100 | 7/29/1996 | 1.2 | M -30-03-2-08-0059-1-99-01 |
| 10058 | M070K | 142301233 | BAL01215101 | 7/29/1996 | 1.2 | M -30-03-2-08-0059-1-99-02 |
| 10059 | M070K | 142301234 | BAL01215102 | 7/29/1996 | 1.2 | M -30-03-2-08-0059-1-99-03 |
| 10060 | M070K | 142301237 | BAL01215104 | 7/29/1996 | 1.2 | M -30-03-2-08-0059-1-99-06 |
| 10061 | M070K | 142301238 | BAL01215105 | 7/29/1996 | 1.2 | M -30-03-2-08-0059-1-99-07 |
| 10062 | M070K | 142714148 | BAL01221472 | 8/12/1996 | 1.2 | M -40-07-2-06-0055-3-99-15 |
| 10063 | M070K | 142714149 | BAL01221473 | 8/12/1996 | 1.2 | M -40-07-2-06-0055-3-99-16 |
| 10064 | M070K | 142016594 | BAL01207304 | 8/19/1996 | 1.2 | M -PC-01-1-07-0132-1-10-99 |
| 10065 | M070K | 142016965 | BAL01207305 | 8/19/1996 | 1.2 | M -PC-01-1-07-0147-2-08-99 |
| 10066 | M070K | 142016966 | BAL01207306 | 8/19/1996 | 1.2 | M -PC-01-1-07-0147-2-09-99 |
| 10067 | M070K | 142016976 | BAL01207307 | 8/19/1996 | 1.2 | M -PC-01-1-07-0148-1-05-99 |
| 10068 | M070K | 142016977 | BAL01207308 | 8/19/1996 | 1.2 | M -PC-01-1-07-0148-1-06-99 |
| 10069 | M070K | 142016978 | BAL01207309 | 8/19/1996 | 1.2 | M -PC-01-1-07-0148-1-08-99 |
| 10070 | M070K | 142016979 | BAL01207310 | 8/19/1996 | 1.2 | M -PC-01-1-07-0148-1-09-99 |
| 10071 | M070K | 142016980 | BAL01207311 | 8/19/1996 | 1.2 | M -PC-01-1-07-0148-1-11-99 |
| 10072 | M070K | 142016981 | BAL01207312 | 8/19/1996 | 1.2 | M -PC-01-1-07-0148-1-12-99 |
| 10073 | M070K | 142016982 | BAL01207313 | 8/19/1996 | 1.2 | M -PC-01-1-07-0148-2-01-99 |
| 10074 | M070K | 142016984 | BAL01207315 | 8/19/1996 | 1.2 | M -PC-01-1-07-0148-2-03-99 |
| 10075 | M070K | 142016985 | BAL01207316 | 8/19/1996 | 1.2 | M -PC-01-1-07-0148-2-04-99 |
| 10076 | M070K | 142016987 | BAL01207317 | 8/19/1996 | 1.2 | M -PC-01-1-07-0148-2-06-99 |
| 10077 | M070K | 142016988 | BAL01207318 | 8/19/1996 | 1.2 | M -PC-01-1-07-0148-2-07-99 |
| 10078 | M070K | 142016989 | BAL01207319 | 8/19/1996 | 1.2 | M -PC-01-1-07-0148-2-08-99 |
| 10079 | M070K | 142016990 | BAL01207320 | 8/19/1996 | 1.2 | M -PC-01-1-07-0148-2-09-99 |
| 10080 | M070K | 142016991 | BAL01207321 | 8/19/1996 | 1.2 | M -PC-01-1-07-0148-2-10-99 |
| 10081 | M070K | 142017119 | BAL01207323 | 8/19/1996 | 1.2 | M -PC-01-1-07-0153-3-04-99 |
| 10082 | M070K | 142017120 | BAL01207324 | 8/19/1996 | 1.2 | M -PC-01-1-07-0153-3-05-99 |
| 10083 | M070K | 142017121 | BAL01207325 | 8/19/1996 | 1.2 | M -PC-01-1-07-0153-3-06-99 |
| 10084 | M070K | 142017122 | BAL01207326 | 8/19/1996 | 1.2 | M -PC-01-1-07-0153-3-07-99 |
| 10085 | M070K | 142017123 | BAL01207327 | 8/19/1996 | 1.2 | M -PC-01-1-07-0153-3-08-99 |
| 10086 | M070K | 142062781 | BAL01207753 | 8/26/1996 | 1.2 | M -PC-01-1-22-0021-4-02-99 |
| 10087 | M070K | 142062782 | BAL01207754 | 8/26/1996 | 1.2 | M -PC-01-1-22-0021-4-03-99 |
| 10088 | M070K | 142062783 | BAL01207755 | 8/26/1996 | 1.2 | M -PC-01-1-22-0021-4-04-99 |
| 10089 | M070K | 142062784 | BAL01207756 | 8/26/1996 | 1.2 | M -PC-01-1-22-0021-4-05-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10090 | M070K | 142062785 | BAL01207757 | 8/26/1996 | 1.2 | M -PC-01-1-22-0021-4-06-99 |
| 10091 | M070K | 142332598 | BAL01215605 | 9/16/1996 | 1.2 | M -30-03-2-16-0110-2-99-07 |
| 10092 | M070K | 142332605 | BAL01215606 | 9/16/1996 | 1.2 | M -30-03-2-16-0110-3-99-07 |
| 10093 | M070K | 142332609 | BAL01215607 | 9/16/1996 | 1.2 | M -30-03-2-16-0110-4-99-01 |
| 10094 | M070K | 142332718 | BAL01215608 | 9/16/1996 | 1.2 | M -30-03-2-16-0116-2-99-02 |
| 10095 | M070K | 142332729 | BAL01215609 | 9/16/1996 | 1.2 | M -30-03-2-16-0116-3-99-01 |
| 10096 | M070K | 142332738 | BAL01215610 | 9/16/1996 | 1.2 | M -30-03-2-16-0116-4-99-08 |
| 10097 | M070K | 142332739 | BAL01215611 | 9/16/1996 | 1.2 | M -30-03-2-16-0116-4-99-09 |
| 10098 | M070K | 142334233 | BAL01215644 | 9/17/1996 | 1.2 | M -30-03-2-16-0152-2-99-05 |
| 10099 | M070K | 142334234 | BAL01215645 | 9/17/1996 | 1.2 | M -30-03-2-16-0152-2-99-06 |
| 10100 | M070K | 142334235 | BAL01215646 | 9/17/1996 | 1.2 | M -30-03-2-16-0152-2-99-07 |
| 10101 | M070K | 142334236 | BAL01215647 | 9/17/1996 | 1.2 | M -30-03-2-16-0152-2-99-08 |
| 10102 | M070K | 142334237 | BAL01215648 | 9/17/1996 | 1.2 | M -30-03-2-16-0152-2-99-09 |
| 10103 | M070K | 142334238 | BAL01215649 | 9/17/1996 | 1.2 | M -30-03-2-16-0152-2-99-10 |
| 10104 | M070K | 142334239 | BAL01215650 | 9/17/1996 | 1.2 | M -30-03-2-16-0152-2-99-11 |
| 10105 | M070K | 142334240 | BAL01215651 | 9/17/1996 | 1.2 | M -30-03-2-16-0152-2-99-12 |
| 10106 | M070K | 142334314 | BAL01215670 | 9/17/1996 | 1.2 | M -30-03-2-16-0153-4-99-09 |
| 10107 | M070K | 142334315 | BAL01215671 | 9/17/1996 | 1.2 | M -30-03-2-16-0153-4-99-10 |
| 10108 | M070K | 142334316 | BAL01215672 | 9/17/1996 | 1.2 | M -30-03-2-16-0153-4-99-11 |
| 10109 | M070K | 142334317 | BAL01215673 | 9/17/1996 | 1.2 | M -30-03-2-16-0153-4-99-12 |
| 10110 | M070K | 142334323 | BAL01215679 | 9/17/1996 | 1.2 | M -30-03-2-16-0153-4-99-18 |
| 10111 | M070K | 142334324 | BAL01215680 | 9/17/1996 | 1.2 | M -30-03-2-16-0153-4-99-19 |
| 10112 | M070K | 142334325 | BAL01215681 | 9/17/1996 | 1.2 | M -30-03-2-16-0153-4-99-20 |
| 10113 | M070K | 142341067 | BAL01215828 | 9/19/1996 | 1.2 | M -30-03-2-18-0086-1-99-12 |
| 10114 | M070K | 142341526 | BAL01215869 | 9/23/1996 | 1.2 | M -30-03-2-18-0109-4-99-07 |
| 10115 | M070K | 142341527 | BAL01215870 | 9/23/1996 | 1.2 | M -30-03-2-18-0109-4-99-08 |
| 10116 | M070K | 142341529 | BAL01215872 | 9/23/1996 | 1.2 | M -30-03-2-18-0109-4-99-10 |
| 10117 | M070K | 142341530 | BAL01215873 | 9/23/1996 | 1.2 | M -30-03-2-18-0109-4-99-11 |
| 10118 | M070K | 142341531 | BAL01215874 | 9/23/1996 | 1.2 | M -30-03-2-18-0109-4-99-12 |
| 10119 | M070K | 142341537 | BAL01215875 | 9/23/1996 | 1.2 | M -30-03-2-18-0110-1-99-06 |
| 10120 | M070K | 142341538 | BAL01215876 | 9/23/1996 | 1.2 | M -30-03-2-18-0110-1-99-07 |
| 10121 | M070K | 142341539 | BAL01215877 | 9/23/1996 | 1.2 | M -30-03-2-18-0110-1-99-08 |
| 10122 | M070K | 142341540 | BAL01215878 | 9/23/1996 | 1.2 | M -30-03-2-18-0110-1-99-09 |
| 10123 | M070K | 142341541 | BAL01215879 | 9/23/1996 | 1.2 | M -30-03-2-18-0110-1-99-10 |
| 10124 | M070K | 142341545 | BAL01215883 | 9/23/1996 | 1.2 | M -30-03-2-18-0110-2-99-02 |
| 10125 | M070K | 142341548 | BAL01215886 | 9/23/1996 | 1.2 | M -30-03-2-18-0110-2-99-05 |
| 10126 | M070K | 142577403 | BAL01219584 | 9/24/1996 | 1.2 | M -30-05-2-22-0068-3-99-11 |
| 10127 | M070K | 142577404 | BAL01219585 | 9/24/1996 | 1.2 | M -30-05-2-22-0068-3-99-12 |
| 10128 | M070K | 142577405 | BAL01219586 | 9/24/1996 | 1.2 | M -30-05-2-22-0068-3-99-13 |
| 10129 | M070K | 142577579 | BAL01219587 | 9/24/1996 | 1.2 | M -30-05-2-22-0072-2-99-18 |
| 10130 | M070K | 142577580 | BAL01219588 | 9/24/1996 | 1.2 | M -30-05-2-22-0072-2-99-19 |
| 10131 | M070K | 142577581 | BAL01219589 | 9/24/1996 | 1.2 | M -30-05-2-22-0072-2-99-20 |
| 10132 | M070K | 142577582 | BAL01219590 | 9/24/1996 | 1.2 | M -30-05-2-22-0072-3-99-01 |
| 10133 | M070K | 142577583 | BAL01219591 | 9/24/1996 | 1.2 | M -30-05-2-22-0072-3-99-02 |
| 10134 | M070K | 142577584 | BAL01219592 | 9/24/1996 | 1.2 | M -30-05-2-22-0072-3-99-03 |
| 10135 | M070K | 142577585 | BAL01219593 | 9/24/1996 | 1.2 | M -30-05-2-22-0072-3-99-04 |
| 10136 | M070K | 142577586 | BAL01219594 | 9/24/1996 | 1.2 | M -30-05-2-22-0072-3-99-05 |
| 10137 | M070K | 142577587 | BAL01219595 | 9/24/1996 | 1.2 | M -30-05-2-22-0072-3-99-06 |
| 10138 | M070K | 142577588 | BAL01219596 | 9/24/1996 | 1.2 | M -30-05-2-22-0072-3-99-07 |
| 10139 | M070K | 142577589 | BAL01219597 | 9/24/1996 | 1.2 | M -30-05-2-22-0072-3-99-08 |
| 10140 | M070K | 142577590 | BAL01219598 | 9/24/1996 | 1.2 | M -30-05-2-22-0072-3-99-09 |
| 10141 | M070K | 142577591 | BAL01219599 | 9/24/1996 | 1.2 | M -30-05-2-22-0072-3-99-10 |
| 10142 | M070K | 142353371 | BAL01215999 | 10/1/1996 | 1.2 | M -30-03-2-21-0108-3-99-12 |
| 10143 | M070K | 142596169 | BAL01219926 | 10/1/1996 | 1.2 | M -30-05-3-05-0024-1-99-08 |
| 10144 | M070K | 142596170 | BAL01219927 | 10/1/1996 | 1.2 | M -30-05-3-05-0024-1-99-09 |
| 10145 | M070K | 142596171 | BAL01219928 | 10/1/1996 | 1.2 | M -30-05-3-05-0024-1-99-10 |
| 10146 | M070K | 142596173 | BAL01219930 | 10/1/1996 | 1.2 | M -30-05-3-05-0024-1-99-12 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10147 | M070K | 142596174 | BAL01219931 | 10/1/1996 | 1.2 | M -30-05-3-05-0024-1-99-13 |
| 10148 | M070K | 142596175 | BAL01219932 | 10/1/1996 | 1.2 | M -30-05-3-05-0024-1-99-14 |
| 10149 | M070K | 142596176 | BAL01219933 | 10/1/1996 | 1.2 | M -30-05-3-05-0024-1-99-15 |
| 10150 | M070K | 142596178 | BAL01219935 | 10/1/1996 | 1.2 | M -30-05-3-05-0024-1-99-17 |
| 10151 | M070K | 142596179 | BAL01219936 | 10/1/1996 | 1.2 | M -30-05-3-05-0024-1-99-18 |
| 10152 | M070K | 142596180 | BAL01219937 | 10/1/1996 | 1.2 | M -30-05-3-05-0024-1-99-19 |
| 10153 | M070K | 142596182 | BAL01219939 | 10/1/1996 | 1.2 | M -30-05-3-05-0024-2-99-01 |
| 10154 | M070K | 142377732 | BAL01216450 | 10/17/1996 | 1.2 | M -02-04-2- X-0033-2-01-02 |
| 10155 | M070K | 142377728 | BAL01216446 | 10/17/1996 | 1.2 | M -30-03-3-05-0110-1-99-10 |
| 10156 | M070K | 142377729 | BAL01216447 | 10/17/1996 | 1.2 | M -30-03-3-05-0110-1-99-11 |
| 10157 | M070K | 142377730 | BAL01216448 | 10/17/1996 | 1.2 | M -30-03-3-05-0110-1-99-12 |
| 10158 | M070K | 142377731 | BAL01216449 | 10/17/1996 | 1.2 | M -30-03-3-05-0110-2-99-01 |
| 10159 | M070K | 142377733 | BAL01216451 | 10/17/1996 | 1.2 | M -30-03-3-05-0110-2-99-03 |
| 10160 | M070K | 142377734 | BAL01216452 | 10/17/1996 | 1.2 | M -30-03-3-05-0110-2-99-04 |
| 10161 | M070K | 142377735 | BAL01216453 | 10/17/1996 | 1.2 | M -30-03-3-05-0110-2-99-05 |
| 10162 | M070K | 142377736 | BAL01216454 | 10/17/1996 | 1.2 | M -30-03-3-05-0110-2-99-06 |
| 10163 | M070K | 142377737 | BAL01216455 | 10/17/1996 | 1.2 | M -30-03-3-05-0110-2-99-07 |
| 10164 | M070K | 142377738 | BAL01216456 | 10/17/1996 | 1.2 | M -30-03-3-05-0110-2-99-08 |
| 10165 | M070K | 142377739 | BAL01216457 | 10/17/1996 | 1.2 | M -30-03-3-05-0110-2-99-09 |
| 10166 | M070K | 142377740 | BAL01216458 | 10/17/1996 | 1.2 | M -30-03-3-05-0110-2-99-10 |
| 10167 | M070K | 142377741 | BAL01216459 | 10/17/1996 | 1.2 | M -30-03-3-05-0110-2-99-11 |
| 10168 | M070K | 142386112 | BAL01216560 | 10/23/1996 | 1.2 | M -30-03-3-08-0062-3-99-09 |
| 10169 | M070K | 142396352 | BAL01216803 | 10/24/1996 | 1.2 | M -30-03-3-11-0167-3-99-14 |
| 10170 | M070K | 142396356 | BAL01216804 | 10/24/1996 | 1.2 | M -30-03-3-11-0167-3-99-18 |
| 10171 | M070K | 142396363 | BAL01216805 | 10/24/1996 | 1.2 | M -30-03-3-11-0168-1-99-05 |
| 10172 | M070K | 142396368 | BAL01216807 | 10/24/1996 | 1.2 | M -30-03-3-11-0168-1-99-11 |
| 10173 | M070K | 142396369 | BAL01216808 | 10/24/1996 | 1.2 | M -30-03-3-11-0168-1-99-14 |
| 10174 | M070K | 142396370 | BAL01216809 | 10/24/1996 | 1.2 | M -30-03-3-11-0168-1-99-15 |
| 10175 | M070K | 142396386 | BAL01216812 | 10/24/1996 | 1.2 | M -30-03-3-11-0168-2-99-15 |
| 10176 | M070K | 142396387 | BAL01216813 | 10/24/1996 | 1.2 | M -30-03-3-11-0168-2-99-16 |
| 10177 | M070K | 142396389 | BAL01216815 | 10/24/1996 | 1.2 | M -30-03-3-11-0168-2-99-18 |
| 10178 | M070K | 142396390 | BAL01216816 | 10/24/1996 | 1.2 | M -30-03-3-11-0168-3-99-02 |
| 10179 | M070K | 142396391 | BAL01216817 | 10/24/1996 | 1.2 | M -30-03-3-11-0168-3-99-03 |
| 10180 | M070K | 142396394 | BAL01216820 | 10/24/1996 | 1.2 | M -30-03-3-11-0168-3-99-07 |
| 10181 | M070K | 142396395 | BAL01216821 | 10/24/1996 | 1.2 | M -30-03-3-11-0168-3-99-08 |
| 10182 | M070K | 142396398 | BAL01216823 | 10/24/1996 | 1.2 | M -30-03-3-11-0168-3-99-12 |
| 10183 | M070K | 142396399 | BAL01216824 | 10/24/1996 | 1.2 | M -30-03-3-11-0168-3-99-13 |
| 10184 | M070K | 142396400 | BAL01216825 | 10/24/1996 | 1.2 | M -30-03-3-11-0168-3-99-14 |
| 10185 | M070K | 142396403 | BAL01216828 | 10/24/1996 | 1.2 | M -30-03-3-11-0168-3-99-17 |
| 10186 | M070K | 142396404 | BAL01216829 | 10/24/1996 | 1.2 | M -30-03-3-11-0168-3-99-18 |
| 10187 | M070K | 142396406 | BAL01216831 | 10/24/1996 | 1.2 | M -30-03-3-11-0168-3-99-20 |
| 10188 | M070K | 142396407 | BAL01216832 | 10/24/1996 | 1.2 | M -30-03-3-11-0169-1-99-01 |
| 10189 | M070K | 142396409 | BAL01216833 | 10/24/1996 | 1.2 | M -30-03-3-11-0169-1-99-03 |
| 10190 | M070K | 142402529 | BAL01216897 | 10/28/1996 | 1.2 | M -30-03-3-14-0072-3-99-01 |
| 10191 | M070K | 142402537 | BAL01216903 | 10/28/1996 | 1.2 | M -30-03-3-14-0072-3-99-09 |
| 10192 | M070K | 142402538 | BAL01216904 | 10/28/1996 | 1.2 | M -30-03-3-14-0072-3-99-10 |
| 10193 | M070K | 142402698 | BAL01216906 | 10/28/1996 | 1.2 | M -30-03-3-14-0098-1-99-03 |
| 10194 | M070K | 142402966 | BAL01216916 | 10/28/1996 | 1.2 | M -30-03-3-14-0107-1-99-06 |
| 10195 | M070K | 142402978 | BAL01216919 | 10/28/1996 | 1.2 | M -30-03-3-14-0107-2-99-06 |
| 10196 | M070K | 142402979 | BAL01216920 | 10/28/1996 | 1.2 | M -30-03-3-14-0107-2-99-07 |
| 10197 | M070K | 142514598 | BAL01218466 | 11/12/1996 | 1.2 | M -30-05-2-04-0004-3-99-07 |
| 10198 | M070K | 142542305 | BAL01219192 | 11/13/1996 | 1.2 | M -30-05-2-13-0091-4-99-03 |
| 10199 | M070K | 142542549 | BAL01219193 | 11/13/1996 | 1.2 | M -30-05-2-14-0001-4-99-15 |
| 10200 | M070K | 142543477 | BAL01219194 | 11/13/1996 | 1.2 | M -30-05-2-14-0034-1-99-16 |
| 10201 | M070K | 142544799 | BAL01219195 | 11/13/1996 | 1.2 | M -30-05-2-14-0091-3-99-01 |
| 10202 | M070K | 142544952 | BAL01219196 | 11/13/1996 | 1.2 | M -30-05-2-14-0095-2-99-12 |
| 10203 | M070K | 142545574 | BAL01219197 | 11/13/1996 | 1.2 | M -30-05-2-14-0117-2-99-11 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10204 | M070K | 142723496 | BAL01221574 | 12/1/1996 | 1.2 | M -40-07-2-12-0048-2-99-09 |
| 10205 | M070K | 142723497 | BAL01221575 | 12/1/1996 | 1.2 | M -40-07-2-12-0048-2-99-10 |
| 10206 | M070K | 142723498 | BAL01221576 | 12/1/1996 | 1.2 | M -40-07-2-12-0048-2-99-11 |
| 10207 | M070K | 142723499 | BAL01221577 | 12/1/1996 | 1.2 | M -40-07-2-12-0048-2-99-12 |
| 10208 | M070K | 142723500 | BAL01221578 | 12/1/1996 | 1.2 | M -40-07-2-12-0048-2-99-13 |
| 10209 | M070K | 142723501 | BAL01221579 | 12/1/1996 | 1.2 | M -40-07-2-12-0048-2-99-14 |
| 10210 | M070K | 142145617 | BAL01212448 | 12/1/1996 | 1.2 | M -PC-01-3-06-0060-1-12-99 |
| 10211 | M070K | 142145618 | BAL01212449 | 12/1/1996 | 1.2 | M -PC-01-3-06-0060-2-01-99 |
| 10212 | M070K | 142145619 | BAL01212450 | 12/1/1996 | 1.2 | M -PC-01-3-06-0060-2-02-99 |
| 10213 | M070K | 142145620 | BAL01212451 | 12/1/1996 | 1.2 | M -PC-01-3-06-0060-2-03-99 |
| 10214 | M070K | 142145622 | BAL01212452 | 12/1/1996 | 1.2 | M -PC-01-3-06-0060-2-05-99 |
| 10215 | M070K | 142145623 | BAL01212453 | 12/1/1996 | 1.2 | M -PC-01-3-06-0060-2-06-99 |
| 10216 | M070K | 142145624 | BAL01212454 | 12/1/1996 | 1.2 | M -PC-01-3-06-0060-2-07-99 |
| 10217 | M070K | 142145626 | BAL01212455 | 12/1/1996 | 1.2 | M -PC-01-3-06-0060-2-09-99 |
| 10218 | M070K | 142145630 | BAL01212456 | 12/1/1996 | 1.2 | M -PC-01-3-06-0060-3-01-99 |
| 10219 | M070K | 142145631 | BAL01212457 | 12/1/1996 | 1.2 | M -PC-01-3-06-0060-3-02-99 |
| 10220 | M070K | 142145632 | BAL01212458 | 12/1/1996 | 1.2 | M -PC-01-3-06-0060-3-03-99 |
| 10221 | M070K | 142145634 | BAL01212459 | 12/1/1996 | 1.2 | M -PC-01-3-06-0060-3-05-99 |
| 10222 | M070K | 2302693 | BAL01207082 | 12/3/1996 | 1.2 | M -40-09-1-19-0030-3-99-18 |
| 10223 | M070K | 2310058 | BAL01207125 | 12/3/1996 | 1.2 | M -40-09-1-19-0030-4-99-03 |
| 10224 | M070K | 2302691 | BAL01207081 | 12/3/1996 | 1.2 | M -40-09-1-19-0030-4-99-06 |
| 10225 | M070K | 2302694 | BAL01207083 | 12/3/1996 | 1.2 | M -40-09-1-19-0030-4-99-09 |
| 10226 | M070K | 2338738 | BAL01207243 | 12/12/1996 | 1.2 | M -40-09-1-21-0044-4-99-11 |
| 10227 | M070K | 2291081 | BAL01207077 | 1/10/1997 | 1.2 | M -40-09-2-23-0022-4-99-12 |
| 10228 | M070K | 2291088 | BAL01207080 | 1/10/1997 | 1.2 | M -40-09-2-23-0022-4-99-13 |
| 10229 | M070K | 2291080 | BAL01207076 | 1/10/1997 | 1.2 | M -40-09-2-23-0022-4-99-14 |
| 10230 | M070K | 2291083 | BAL01207079 | 1/10/1997 | 1.2 | M -40-09-2-23-0022-4-99-15 |
| 10231 | M070K | 2291082 | BAL01207078 | 1/10/1997 | 1.2 | M -40-09-2-23-0022-4-99-16 |
| 10232 | M070K | 2291079 | BAL01207075 | 1/10/1997 | 1.2 | M -40-09-2-23-0022-4-99-17 |
| 10233 | M070K | 2291078 | BAL01207074 | 1/10/1997 | 1.2 | M -40-09-2-23-0022-4-99-18 |
| 10234 | M070K | 2291077 | BAL01207073 | 1/10/1997 | 1.2 | M -40-09-2-23-0022-4-99-19 |
| 10235 | M070K | 2286748 | BAL01206953 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-1-99-08 |
| 10236 | M070K | 2286773 | BAL01206971 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-1-99-09 |
| 10237 | M070K | 2286747 | BAL01206952 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-1-99-10 |
| 10238 | M070K | 2286815 | BAL01207010 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-1-99-11 |
| 10239 | M070K | 2286809 | BAL01207004 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-1-99-12 |
| 10240 | M070K | 2286750 | BAL01206955 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-1-99-13 |
| 10241 | M070K | 2286814 | BAL01207009 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-1-99-14 |
| 10242 | M070K | 2286812 | BAL01207007 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-1-99-15 |
| 10243 | M070K | 2286808 | BAL01207003 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-1-99-16 |
| 10244 | M070K | 2286744 | BAL01206949 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-1-99-17 |
| 10245 | M070K | 2286880 | BAL01207072 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-1-99-18 |
| 10246 | M070K | 2286743 | BAL01206948 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-1-99-19 |
| 10247 | M070K | 2286776 | BAL01206974 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-1-99-20 |
| 10248 | M070K | 2286746 | BAL01206951 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-2-99-01 |
| 10249 | M070K | 2286811 | BAL01207006 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-2-99-02 |
| 10250 | M070K | 2286775 | BAL01206973 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-2-99-03 |
| 10251 | M070K | 2286745 | BAL01206950 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-2-99-04 |
| 10252 | M070K | 2286772 | BAL01206970 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-2-99-05 |
| 10253 | M070K | 2286813 | BAL01207008 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-2-99-06 |
| 10254 | M070K | 2286749 | BAL01206954 | 1/22/1997 | 1.2 | M -40-07-2-11-0053-2-99-07 |
| 10255 | M070K | 2022912 | BAL01206686 | 1/22/1997 | 1.2 | M -40-07-3-06-0053-3-99-05 |
| 10256 | M070K | 2250866 | BAL01206838 | 1/22/1997 | 1.2 | M -40-07-3-06-0053-3-99-07 |
| 10257 | M070K | 2250853 | BAL01206827 | 1/22/1997 | 1.2 | M -40-07-3-06-0053-3-99-09 |
| 10258 | M070K | 2022904 | BAL01206681 | 1/22/1997 | 1.2 | M -40-07-3-06-0053-3-99-12 |
| 10259 | M070K | 2022888 | BAL01206668 | 1/22/1997 | 1.2 | M -40-07-3-06-0053-3-99-13 |
| 10260 | M070K | 2250854 | BAL01206828 | 1/22/1997 | 1.2 | M -40-07-3-06-0053-3-99-19 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10261 | M070K | 1752741 | BAL01206651 | 1/22/1997 | 1.2 | M -40-07-3-07-0056-2-99-14 |
| 10262 | M070K | 2250902 | BAL01206866 | 1/22/1997 | 1.2 | M -40-07-3-08-0008-1-99-05 |
| 10263 | M070K | 1919581 | BAL01206665 | 1/22/1997 | 1.2 | M -40-07-3-08-0009-1-99-19 |
| 10264 | M070K | 2250848 | BAL01206823 | 1/22/1997 | 1.2 | M -40-07-3-08-0032-3-99-17 |
| 10265 | M070K | 2250852 | BAL01206826 | 1/22/1997 | 1.2 | M -40-07-3-08-0032-3-99-28 |
| 10266 | M070K | 2250851 | BAL01206825 | 1/22/1997 | 1.2 | M -40-07-3-08-0033-3-99-07 |
| 10267 | M070K | 2250905 | BAL01206867 | 1/22/1997 | 1.2 | M -40-07-3-08-0033-3-99-18 |
| 10268 | M070K | 2202970 | BAL01206780 | 1/22/1997 | 1.2 | M -40-07-3-08-0033-3-99-24 |
| 10269 | M070K | 2250847 | BAL01206822 | 1/22/1997 | 1.2 | M -40-07-3-09-0005-3-99-02 |
| 10270 | M070K | 2022894 | BAL01206674 | 1/22/1997 | 1.2 | M -40-07-3-09-0038-3-99-26 |
| 10271 | M070K | 2202971 | BAL01206781 | 1/22/1997 | 1.2 | M -40-07-3-09-0044-3-99-25 |
| 10272 | M070K | 2250849 | BAL01206824 | 1/22/1997 | 1.2 | M -40-07-3-09-0045-3-99-09 |
| 10273 | M070K | 2022893 | BAL01206673 | 1/22/1997 | 1.2 | M -40-07-3-09-0047-3-99-09 |
| 10274 | M070K | 1919574 | BAL01206658 | 1/22/1997 | 1.2 | M -40-07-3-09-0047-3-99-12 |
| 10275 | M070K | 2022896 | BAL01206675 | 1/22/1997 | 1.2 | M -40-07-3-09-0056-3-99-19 |
| 10276 | M070K | 2250865 | BAL01206837 | 1/22/1997 | 1.2 | M -40-07-3-09-0056-3-99-20 |
| 10277 | M070K | 375132899 | BAL01222202 | 1/28/1997 | 1.2 | M -40-09-3-17-0048-1-99-13 |
| 10278 | M070K | 375132898 | BAL01222201 | 1/28/1997 | 1.2 | M -40-09-3-17-0048-2-99-02 |
| 10279 | M070K | 311154 | BAL01206646 | 1/30/1997 | 1.2 | M -02-04-2- X-0033-2-01-05 |
| 10280 | M070K | 2310122 | BAL01207178 | 2/1/1997 | 1.2 | M -02-04-2- X-0034-3-01-06 |
| 10281 | M070K | 2310101 | BAL01207157 | 2/1/1997 | 1.2 | M -02-04-2- X-0034-4-01-02 |
| 10282 | M070K | 2310064 | BAL01207131 | 2/1/1997 | 1.2 | M -40-09-3-08-0002-1-02-01 |
| 10283 | M070K | 2310135 | BAL01207191 | 2/1/1997 | 1.2 | M -40-09-3-08-0036-2-01-02 |
| 10284 | M070K | 2310120 | BAL01207176 | 2/1/1997 | 1.2 | M -40-09-3-08-0036-2-03-02 |
| 10285 | M070K | 2310115 | BAL01207171 | 2/1/1997 | 1.2 | M -40-09-3-08-0036-3-01-01 |
| 10286 | M070K | 2310099 | BAL01207155 | 2/1/1997 | 1.2 | M -40-09-3-08-0036-3-01-03 |
| 10287 | M070K | 2310134 | BAL01207190 | 2/1/1997 | 1.2 | M -PC-01-1-04-0111-1-12-99 |
| 10288 | M070K | 2310126 | BAL01207182 | 2/1/1997 | 1.2 | M -PC-01-1-04-0111-2-01-99 |
| 10289 | M070K | 2310114 | BAL01207170 | 2/1/1997 | 1.2 | M -PC-01-1-12-0029-2-09-99 |
| 10290 | M070K | 2310117 | BAL01207173 | 2/1/1997 | 1.2 | M -PC-01-1-12-0029-2-11-99 |
| 10291 | M070K | 2310118 | BAL01207174 | 2/1/1997 | 1.2 | M -PC-01-1-12-0034-3-04-99 |
| 10292 | M070K | 2310116 | BAL01207172 | 2/1/1997 | 1.2 | M -PC-01-1-12-0034-4-04-99 |
| 10293 | M070K | 2310123 | BAL01207179 | 2/1/1997 | 1.2 | M -PC-01-1-12-0034-4-10-99 |
| 10294 | M070K | 2310103 | BAL01207159 | 2/1/1997 | 1.2 | M -PC-01-1-12-0050-1-04-99 |
| 10295 | M070K | 2310080 | BAL01207146 | 2/1/1997 | 1.2 | M -PC-01-1-12-0050-1-06-99 |
| 10296 | M070K | 2310097 | BAL01207153 | 2/1/1997 | 1.2 | M -PC-01-1-12-0050-1-07-99 |
| 10297 | M070K | 2310119 | BAL01207175 | 2/1/1997 | 1.2 | M -PC-01-1-12-0050-1-09-99 |
| 10298 | M070K | 2310121 | BAL01207177 | 2/1/1997 | 1.2 | M -PC-01-1-12-0050-1-10-99 |
| 10299 | M070K | 2310113 | BAL01207169 | 2/1/1997 | 1.2 | M -PC-01-1-12-0051-3-09-99 |
| 10300 | M070K | 2310100 | BAL01207156 | 2/1/1997 | 1.2 | M -PC-01-1-12-0051-3-10-99 |
| 10301 | M070K | 2310124 | BAL01207180 | 2/1/1997 | 1.2 | M -PC-01-1-12-0051-4-08-99 |
| 10302 | M070K | 2310078 | BAL01207144 | 2/1/1997 | 1.2 | M -PC-01-1-12-0051-4-10-99 |
| 10303 | M070K | 2310145 | BAL01207200 | 2/1/1997 | 1.2 | M -PC-01-1-12-0051-4-12-99 |
| 10304 | M070K | 2310079 | BAL01207145 | 2/1/1997 | 1.2 | M -PC-01-1-13-0002-2-03-99 |
| 10305 | M070K | 2310109 | BAL01207165 | 2/1/1997 | 1.2 | M -PC-01-1-13-0002-2-11-99 |
| 10306 | M070K | 2338740 | BAL01207245 | 2/19/1997 | 1.2 | M -PC-01-3-24-0122-3-03-99 |
| 10307 | M070K | 2338739 | BAL01207244 | 2/19/1997 | 1.2 | M -PC-01-3-24-0122-3-04-99 |
| 10308 | M070K | 2338741 | BAL01207246 | 2/19/1997 | 1.2 | M -PC-01-3-24-0122-3-06-99 |
| 10309 | M070K | 2338742 | BAL01207247 | 2/19/1997 | 1.2 | M -PC-01-3-24-0122-3-07-99 |
| 10310 | M070K | 2323135 | BAL02507732 | 3/13/1997 | 1.2 | M -30-05-1-14-0003-2-99-17 |
| 10311 | M070K | 2323133 | BAL02507730 | 3/13/1997 | 1.2 | M -30-05-1-14-0003-3-99-03 |
| 10312 | M070K | 2323134 | BAL02507731 | 3/13/1997 | 1.2 | M -30-05-1-14-0003-4-99-06 |
| 10313 | M070K | 2323137 | BAL02507734 | 3/13/1997 | 1.2 | M -40-09-3-08-0036-2-05-02 |
| 10314 | M070K | 1783956 | BAL01206654 | 3/13/1997 | 2.4 | M -PC-01-1-14-0027-1-03-99 |
| 10315 | M070K | 249301 | BAL01206643 | 3/21/1997 | 1.2 | M -30-03-2-04-0142-3-99-08 |
| 10316 | M070K | 249300 | BAL01206642 | 3/21/1997 | 1.2 | M -30-03-2-04-0142-3-99-15 |
| 10317 | M070K | 1749129 | BAL01206650 | 3/21/1997 | 1.2 | M -30-03-2-04-0143-2-99-18 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10318 | M070K | 2310150 | BAL01207205 | 3/21/1997 | 1.2 | M -30-03-2-04-0143-3-99-03 |
| 10319 | M070K | 2310110 | BAL01207166 | 3/21/1997 | 1.2 | M -30-03-2-04-0143-3-99-04 |
| 10320 | M070K | 2310137 | BAL01207193 | 3/21/1997 | 1.2 | M -30-03-2-04-0143-3-99-06 |
| 10321 | M070K | 2310151 | BAL01207206 | 3/21/1997 | 1.2 | M -30-03-2-04-0143-4-99-08 |
| 10322 | M070K | 249299 | BAL01206641 | 3/21/1997 | 1.2 | M -30-03-2-04-0143-4-99-11 |
| 10323 | M070K | 2310136 | BAL01207192 | 3/21/1997 | 1.2 | M -30-03-2-04-0143-4-99-15 |
| 10324 | M070K | 1603416 | BAL01206649 | 3/28/1997 | 1.2 | M -30-03-3-25-0131-1-99-05 |
| 10325 | M070K | 1783514 | BAL01206653 | 3/28/1997 | 1.2 | M -30-03-3-25-0131-1-99-07 |
| 10326 | M070K | 1783513 | BAL01206652 | 3/28/1997 | 1.2 | M -30-03-3-25-0131-1-99-18 |
| 10327 | M070K | 368462432 | BAL01222157 | 3/31/1997 | 1.2 | M -40-09-2-18-0072-4-01-03 |
| 10328 | M070K | 2015953 | BAL01206666 | 4/2/1997 | 1.2 | M -30-05-1-23-0076-3-99-14 |
| 10329 | M070K | 2250874 | BAL01206845 | 4/16/1997 | 1.2 | M -30-05-2-18-0023-1-99-17 |
| 10330 | M070K | 375412378 | BAL01222535 | 4/30/1997 | 1.2 | M -02-04-2- X-0034-1-01-06 |
| 10331 | M070K | 375412326 | BAL01222516 | 4/30/1997 | 1.2 | M -40-09-1-16-0057-4-05-03 |
| 10332 | M070K | 375412376 | BAL01222533 | 4/30/1997 | 1.2 | M -40-09-1-16-0057-4-05-04 |
| 10333 | M070K | 375412322 | BAL01222512 | 4/30/1997 | 1.2 | M -40-09-1-16-0059-4-01-01 |
| 10334 | M070K | 375412325 | BAL01222515 | 4/30/1997 | 1.2 | M -40-09-1-16-0059-4-01-02 |
| 10335 | M070K | 375412323 | BAL01222513 | 4/30/1997 | 1.2 | M -40-09-1-16-0059-4-02-01 |
| 10336 | M070K | 375412379 | BAL01222536 | 4/30/1997 | 1.2 | M -40-09-1-16-0059-4-02-02 |
| 10337 | M070K | 375412377 | BAL01222534 | 4/30/1997 | 1.2 | M -40-09-1-16-0059-4-03-01 |
| 10338 | M070K | 375412380 | BAL01222537 | 4/30/1997 | 1.2 | M -40-09-1-16-0059-4-03-02 |
| 10339 | M070K | 375412321 | BAL01222511 | 4/30/1997 | 1.2 | M -40-09-1-16-0059-4-04-01 |
| 10340 | M070K | 375412382 | BAL01222539 | 4/30/1997 | 1.2 | M -40-09-1-16-0059-4-04-02 |
| 10341 | M070K | 375412324 | BAL01222514 | 4/30/1997 | 1.2 | M -40-09-1-16-0059-4-05-01 |
| 10342 | M070K | 375412381 | BAL01222538 | 4/30/1997 | 1.2 | M -40-09-1-16-0059-4-05-02 |
| 10343 | M070K | 375202950 | BAL01222460 | 5/1/1997 | 1.2 | M -02-04-2- X-0034-1-01-01 |
| 10344 | M070K | 375202952 | BAL01222462 | 5/1/1997 | 1.2 | M -40-09-2-24-0056-1-01-01 |
| 10345 | M070K | 375202953 | BAL01222463 | 5/1/1997 | 1.2 | M -40-09-2-24-0056-1-01-02 |
| 10346 | M070K | 375202951 | BAL01222461 | 5/1/1997 | 1.2 | M -40-09-2-24-0056-1-02-01 |
| 10347 | M070K | 375412374 | BAL01222531 | 5/2/1997 | 1.2 | M -40-09-2-24-0056-1-02-02 |
| 10348 | M070K | 375412375 | BAL01222532 | 5/2/1997 | 1.2 | M -40-09-2-24-0056-1-02-03 |
| 10349 | M070K | 375412373 | BAL01222530 | 5/2/1997 | 1.2 | M -40-09-2-24-0056-1-03-01 |
| 10350 | M070K | 375132961 | BAL01222231 | 5/29/1997 | 2.4 | M -40-09-3-14-0083-3-05-01 |
| 10351 | M070K | 375132962 | BAL01222232 | 5/29/1997 | 1.2 | M -40-09-3-15-0087-3-02-01 |
| 10352 | M070K | 375137484 | BAL01222266 | 6/13/1997 | 1.2 | M -40-09-3-07-0075-1-01-03 |
| 10353 | M070K | 368462465 | BAL01222188 | 6/13/1997 | 1.2 | M -40-09-3-17-0010-3-02-01 |
| 10354 | M070K | 375132960 | BAL01222230 | 6/13/1997 | 1.2 | M -40-09-3-17-0010-3-02-02 |
| 10355 | M070K | 2250899 | BAL01206863 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-1-99-13 |
| 10356 | M070K | 2250887 | BAL01206856 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-1-99-14 |
| 10357 | M070K | 2250888 | BAL01206857 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-1-99-16 |
| 10358 | M070K | 2250855 | BAL01206829 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-1-99-19 |
| 10359 | M070K | 2250894 | BAL01206859 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-1-99-20 |
| 10360 | M070K | 2250862 | BAL01206834 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-2-99-02 |
| 10361 | M070K | 2250885 | BAL01206854 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-2-99-03 |
| 10362 | M070K | 2250886 | BAL01206855 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-2-99-04 |
| 10363 | M070K | 2250844 | BAL01206819 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-2-99-05 |
| 10364 | M070K | 2250846 | BAL01206821 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-2-99-06 |
| 10365 | M070K | 2250864 | BAL01206836 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-2-99-07 |
| 10366 | M070K | 2250884 | BAL01206853 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-2-99-08 |
| 10367 | M070K | 2250856 | BAL01206830 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-2-99-09 |
| 10368 | M070K | 2250859 | BAL01206833 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-2-99-10 |
| 10369 | M070K | 2250845 | BAL01206820 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-2-99-11 |
| 10370 | M070K | 2250858 | BAL01206832 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-2-99-12 |
| 10371 | M070K | 2250895 | BAL01206860 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-2-99-15 |
| 10372 | M070K | 2250897 | BAL01206862 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-2-99-16 |
| 10373 | M070K | 2250843 | BAL01206818 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-2-99-17 |
| 10374 | M070K | 2250896 | BAL01206861 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-2-99-18 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10375 | M070K | 2250900 | BAL01206864 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-2-99-19 |
| 10376 | M070K | 2250863 | BAL01206835 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-3-99-02 |
| 10377 | M070K | 2250857 | BAL01206831 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-3-99-03 |
| 10378 | M070K | 2250893 | BAL01206858 | 6/24/1997 | 1.2 | M -30-03-1-18-0156-3-99-07 |
| 10379 | M070K | 2304005 | BAL01207085 | 7/2/1997 | 1.2 | M -30-05-3-06-0044-1-99-02 |
| 10380 | M070K | 375137485 | BAL01222267 | 7/21/1997 | 1.2 | M -40-11-1-23-0006-3-02-04 |
| 10381 | M070K | 2142267 | BAL01206710 | 7/22/1997 | 1.2 | M -40-07-1-06-0004-1-99-18 |
| 10382 | M070K | 2142265 | BAL01206708 | 7/22/1997 | 1.2 | M -40-07-1-06-0004-2-99-02 |
| 10383 | M070K | 375132927 | BAL01222206 | 7/22/1997 | 1.2 | M -40-07-1-06-0004-3-99-06 |
| 10384 | M070K | 2142278 | BAL01206721 | 7/22/1997 | 1.2 | M -40-07-1-06-0004-3-99-06 |
| 10385 | M070K | 2142266 | BAL01206709 | 7/22/1997 | 1.2 | M -40-07-1-06-0004-3-99-13 |
| 10386 | M070K | 2142269 | BAL01206712 | 7/22/1997 | 1.2 | M -40-07-1-06-0004-4-99-02 |
| 10387 | M070K | 375132930 | BAL01222209 | 7/22/1997 | 1.2 | M -40-07-1-06-0004-4-99-03 |
| 10388 | M070K | 2142279 | BAL01206722 | 7/22/1997 | 1.2 | M -40-07-1-06-0004-4-99-14 |
| 10389 | M070K | 2142280 | BAL01206723 | 7/22/1997 | 1.2 | M -40-07-1-06-0004-4-99-17 |
| 10390 | M070K | 2142273 | BAL01206716 | 7/22/1997 | 1.2 | M -40-07-1-06-0005-1-99-02 |
| 10391 | M070K | 375132931 | BAL01222210 | 7/22/1997 | 1.2 | M -40-07-1-06-0005-1-99-03 |
| 10392 | M070K | 2142274 | BAL01206717 | 7/22/1997 | 1.2 | M -40-07-1-06-0005-3-99-15 |
| 10393 | M070K | 2142276 | BAL01206719 | 7/22/1997 | 1.2 | M -40-07-1-06-0005-4-99-01 |
| 10394 | M070K | 2142283 | BAL01206726 | 7/22/1997 | 1.2 | M -40-07-1-06-0005-4-99-09 |
| 10395 | M070K | 375132926 | BAL01222205 | 7/22/1997 | 1.2 | M -40-07-1-06-0005-4-99-15 |
| 10396 | M070K | 2142277 | BAL01206720 | 7/22/1997 | 1.2 | M -40-07-1-06-0005-4-99-19 |
| 10397 | M070K | 2142264 | BAL01206707 | 7/22/1997 | 1.2 | M -40-07-1-06-0005-4-99-20 |
| 10398 | M070K | 2142281 | BAL01206724 | 7/22/1997 | 1.2 | M -40-07-1-06-0006-1-99-01 |
| 10399 | M070K | 375132924 | BAL01222203 | 7/22/1997 | 1.2 | M -40-07-1-06-0006-1-99-06 |
| 10400 | M070K | 2142275 | BAL01206718 | 7/22/1997 | 1.2 | M -40-07-1-06-0006-1-99-07 |
| 10401 | M070K | 2142271 | BAL01206714 | 7/22/1997 | 1.2 | M -40-07-1-06-0006-1-99-08 |
| 10402 | M070K | 375132929 | BAL01222208 | 7/22/1997 | 1.2 | M -40-07-1-06-0006-1-99-10 |
| 10403 | M070K | 375132928 | BAL01222207 | 7/22/1997 | 1.2 | M -40-07-1-06-0006-1-99-11 |
| 10404 | M070K | 2142272 | BAL01206715 | 7/22/1997 | 1.2 | M -40-07-1-06-0006-1-99-14 |
| 10405 | M070K | 375132932 | BAL01222211 | 7/22/1997 | 1.2 | M -40-07-1-06-0006-1-99-15 |
| 10406 | M070K | 375132948 | BAL01222224 | 7/22/1997 | 1.2 | M -40-07-1-06-0006-1-99-18 |
| 10407 | M070K | 2142284 | BAL01206727 | 7/22/1997 | 1.2 | M -40-07-1-06-0006-1-99-19 |
| 10408 | M070K | 2142270 | BAL01206713 | 7/22/1997 | 1.2 | M -40-07-1-06-0006-2-99-02 |
| 10409 | M070K | 2142282 | BAL01206725 | 7/22/1997 | 1.2 | M -40-07-1-06-0006-2-99-03 |
| 10410 | M070K | 375132925 | BAL01222204 | 7/22/1997 | 1.2 | M -40-07-1-06-0006-2-99-04 |
| 10411 | M070K | 2142268 | BAL01206711 | 7/22/1997 | 1.2 | M -40-07-2-13-0000-3-01-05 |
| 10412 | M070K | 2286871 | BAL01207063 | 7/28/1997 | 1.2 | M -40-07-1-13-0047-2-99-09 |
| 10413 | M070K | 375751656 | BAL01222882 | 8/5/1997 | 1.2 | M -40-11-3-19-0013-3-01-01 |
| 10414 | M070K | 375751657 | BAL01222883 | 8/5/1997 | 1.2 | M -40-11-3-19-0013-3-01-02 |
| 10415 | M070K | 375751658 | BAL01222884 | 8/5/1997 | 1.2 | M -40-11-3-19-0013-3-01-03 |
| 10416 | M070K | 375408807 | BAL01222476 | 8/13/1997 | 1.2 | M -40-11-2-18-0009-3-03-01 |
| 10417 | M070K | 375576841 | BAL01222632 | 8/25/1997 | 1.2 | M -02-04-2- X-0033-1-01-07 |
| 10418 | M070K | 375137504 | BAL01222282 | 8/25/1997 | 1.2 | M -02-04-2- X-0033-4-01-07 |
| 10419 | M070K | 375137488 | BAL01222270 | 8/25/1997 | 1.2 | M -02-04-2- X-0034-2-01-04 |
| 10420 | M070K | 375179316 | BAL01223368 | 8/25/1997 | 1.2 | M -40-09-3-07-0076-3-05-04 |
| 10421 | M070K | 375137486 | BAL01222268 | 8/25/1997 | 1.2 | M -40-09-3-07-0078-2-05-04 |
| 10422 | M070K | 375137511 | BAL01222289 | 8/25/1997 | 1.2 | M -40-09-3-08-0009-3-04-04 |
| 10423 | M070K | 375137501 | BAL01222280 | 8/25/1997 | 1.2 | M -40-09-3-08-0010-2-05-03 |
| 10424 | M070K | 375137496 | BAL01222275 | 8/25/1997 | 1.2 | M -40-09-3-08-0010-3-02-03 |
| 10425 | M070K | 375179313 | BAL01222365 | 8/25/1997 | 1.2 | M -40-11-1-14-0007-4-04-01 |
| 10426 | M070K | 368462446 | BAL01222170 | 8/25/1997 | 1.2 | M -40-11-1-14-0007-4-05-01 |
| 10427 | M070K | 368462448 | BAL01222172 | 8/25/1997 | 1.2 | M -40-11-1-14-0007-4-05-02 |
| 10428 | M070K | 375137478 | BAL01222262 | 8/25/1997 | 1.2 | M -40-11-1-14-0009-4-01-01 |
| 10429 | M070K | 375137495 | BAL01222274 | 8/25/1997 | 1.2 | M -40-11-1-14-0009-4-01-03 |
| 10430 | M070K | 375179311 | BAL01222363 | 8/25/1997 | 1.2 | M -40-11-1-14-0009-4-01-04 |
| 10431 | M070K | 375137497 | BAL01222276 | 8/25/1997 | 1.2 | M -40-11-1-14-0009-4-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10432 | M070K | 375179314 | BAL01222366 | 8/25/1997 | 1.2 | M -40-11-1-14-0009-4-02-03 |
| 10433 | M070K | 375576838 | BAL01222629 | 8/25/1997 | 1.2 | M -40-11-1-14-0009-4-02-04 |
| 10434 | M070K | 375137490 | BAL01222271 | 8/25/1997 | 1.2 | M -40-11-1-14-0009-4-03-01 |
| 10435 | M070K | 375137492 | BAL01222272 | 8/25/1997 | 1.2 | M -40-11-1-14-0009-4-03-02 |
| 10436 | M070K | 375137499 | BAL01222278 | 8/25/1997 | 1.2 | M -40-11-1-14-0009-4-03-03 |
| 10437 | M070K | 375137503 | BAL01222281 | 8/25/1997 | 1.2 | M -40-11-1-14-0009-4-03-04 |
| 10438 | M070K | 375137487 | BAL01222269 | 8/25/1997 | 1.2 | M -40-11-1-14-0009-4-04-02 |
| 10439 | M070K | 375137507 | BAL01222285 | 8/25/1997 | 1.2 | M -40-11-1-14-0009-4-04-03 |
| 10440 | M070K | 375137510 | BAL01222288 | 8/25/1997 | 1.2 | M -40-11-1-14-0009-4-04-04 |
| 10441 | M070K | 375137498 | BAL01222277 | 8/25/1997 | 1.2 | M -40-11-1-14-0009-4-05-02 |
| 10442 | M070K | 368462447 | BAL01222171 | 8/25/1997 | 1.2 | M -40-11-1-14-0011-4-01-03 |
| 10443 | M070K | 375137506 | BAL01222284 | 8/25/1997 | 1.2 | M -40-11-1-14-0011-4-02-03 |
| 10444 | M070K | 375137500 | BAL01222279 | 8/25/1997 | 1.2 | M -40-11-1-14-0011-4-03-02 |
| 10445 | M070K | 375179315 | BAL01222367 | 8/25/1997 | 1.2 | M -40-11-1-14-0011-4-03-03 |
| 10446 | M070K | 375137493 | BAL01222273 | 8/25/1997 | 1.2 | M -40-11-1-14-0011-4-05-03 |
| 10447 | M070K | 375137508 | BAL01222286 | 8/25/1997 | 1.2 | M -40-11-1-14-0011-4-05-04 |
| 10448 | M070K | 2286838 | BAL01207031 | 8/27/1997 | 1.2 | M -40-07-2-14-0065-4-99-19 |
| 10449 | M070K | 2286837 | BAL01207030 | 8/27/1997 | 1.2 | M -40-07-2-14-0065-4-99-20 |
| 10450 | M070K | 2286839 | BAL01207032 | 8/27/1997 | 1.2 | M -40-07-2-14-0066-1-99-01 |
| 10451 | M070K | 2286840 | BAL01207033 | 8/27/1997 | 1.2 | M -40-07-2-14-0066-1-99-02 |
| 10452 | M070K | 2142290 | BAL01206733 | 9/4/1997 | 1.2 | M -40-07-2-15-0020-2-99-11 |
| 10453 | M070K | 375751753 | BAL01222940 | 9/4/1997 | 1.2 | M -40-07-2-15-0020-2-99-12 |
| 10454 | M070K | 2142286 | BAL01206729 | 9/4/1997 | 1.2 | M -40-07-2-15-0020-2-99-13 |
| 10455 | M070K | 2142285 | BAL01206728 | 9/4/1997 | 1.2 | M -40-07-2-15-0020-2-99-14 |
| 10456 | M070K | 2142263 | BAL01206706 | 9/4/1997 | 1.2 | M -40-07-2-15-0020-2-99-15 |
| 10457 | M070K | 375751754 | BAL01222941 | 9/4/1997 | 1.2 | M -40-07-2-15-0020-2-99-16 |
| 10458 | M070K | 2142291 | BAL01206734 | 9/4/1997 | 1.2 | M -40-07-2-15-0020-2-99-17 |
| 10459 | M070K | 2142289 | BAL01206732 | 9/4/1997 | 1.2 | M -40-07-2-15-0020-2-99-18 |
| 10460 | M070K | 2142292 | BAL01206735 | 9/4/1997 | 1.2 | M -40-07-2-15-0020-2-99-19 |
| 10461 | M070K | 2142288 | BAL01206731 | 9/4/1997 | 1.2 | M -40-07-2-15-0025-3-99-08 |
| 10462 | M070K | 375751755 | BAL01222942 | 9/4/1997 | 1.2 | M -40-07-2-15-0025-3-99-09 |
| 10463 | M070K | 2142287 | BAL01206730 | 9/4/1997 | 1.2 | M -40-07-2-15-0025-3-99-10 |
| 10464 | M070K | 375572713 | BAL01222602 | 9/11/1997 | 1.2 | M -40-11-2-13-0028-2-01-04 |
| 10465 | M070K | 375572712 | BAL01222601 | 9/11/1997 | 1.2 | M -40-11-2-13-0028-3-01-02 |
| 10466 | M070K | 2286621 | BAL01206893 | 9/15/1997 | 1.2 | M -40-07-2-23-0044-3-99-14 |
| 10467 | M070K | 2286614 | BAL01206886 | 9/15/1997 | 1.2 | M -40-07-2-23-0044-3-99-17 |
| 10468 | M070K | 375137525 | BAL01222301 | 9/22/1997 | 1.2 | M -40-11-3-17-0014-3-03-03 |
| 10469 | M070K | 375734504 | BAL01222683 | 10/3/1997 | 1.2 | M -40-11-3-12-0012-3-02-02 |
| 10470 | M070K | 375734507 | BAL01222685 | 10/3/1997 | 1.2 | M -40-11-3-12-0012-3-02-03 |
| 10471 | M070K | 375734503 | BAL01222682 | 10/3/1997 | 1.2 | M -40-11-3-12-0012-3-03-01 |
| 10472 | M070K | 375734505 | BAL01222684 | 10/3/1997 | 1.2 | M -40-11-3-12-0012-3-03-02 |
| 10473 | M070K | 375751752 | BAL01222939 | 10/6/1997 | 1.2 | M -40-07-1-23-0013-3-02-02 |
| 10474 | M070K | 375751751 | BAL01222938 | 10/6/1997 | 1.2 | M -40-11-3-12-0019-2-03-04 |
| 10475 | M070K | 375751750 | BAL01222937 | 10/6/1997 | 1.2 | M -40-11-3-12-0019-2-04-04 |
| 10476 | M070K | 375137526 | BAL01222302 | 10/16/1997 | 1.2 | M -40-11-1-06-0010-3-01-03 |
| 10477 | M070K | 375137531 | BAL01222306 | 10/16/1997 | 1.2 | M -40-11-1-06-0010-3-04-01 |
| 10478 | M070K | 2304037 | BAL01207107 | 10/29/1997 | 1.2 | M -30-03-2-06-0154-4-99-03 |
| 10479 | M070K | 2304035 | BAL01207105 | 10/29/1997 | 1.2 | M -30-03-2-06-0155-1-99-16 |
| 10480 | M070K | 2022899 | BAL01206678 | 10/31/1997 | 1.2 | M -30-03-2-07-0027-1-99-08 |
| 10481 | M070K | 2022892 | BAL01206672 | 10/31/1997 | 1.2 | M -30-03-2-07-0028-1-99-10 |
| 10482 | M070K | 2022901 | BAL01206680 | 10/31/1997 | 1.2 | M -30-03-2-07-0028-2-99-01 |
| 10483 | M070K | 2022890 | BAL01206670 | 10/31/1997 | 1.2 | M -30-03-2-07-0028-2-99-02 |
| 10484 | M070K | 2022889 | BAL01206669 | 10/31/1997 | 1.2 | M -30-03-2-07-0028-2-99-03 |
| 10485 | M070K | 2022891 | BAL01206671 | 10/31/1997 | 1.2 | M -30-03-2-07-0028-3-99-01 |
| 10486 | M070K | 2022900 | BAL01206679 | 10/31/1997 | 1.2 | M -30-03-2-07-0044-1-99-03 |
| 10487 | M070K | 375412303 | BAL01222497 | 11/11/1997 | 1.2 | M -40-09-3-07-0078-2-03-02 |
| 10488 | M070K | 375412291 | BAL01222485 | 11/11/1997 | 1.2 | M -40-11-1-13-0025-1-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10489 | M070K | 375412292 | BAL01222486 | 11/11/1997 | 1.2 | M -40-11-1-13-0025-1-02-01 |
| 10490 | M070K | 375412294 | BAL01222488 | 11/11/1997 | 1.2 | M -40-11-1-13-0025-1-02-02 |
| 10491 | M070K | 375412293 | BAL01222487 | 11/11/1997 | 1.2 | M -40-11-1-13-0025-1-03-01 |
| 10492 | M070K | 375412304 | BAL01222498 | 11/11/1997 | 1.2 | M -40-11-1-13-0025-1-03-02 |
| 10493 | M070K | 375548908 | BAL01222574 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-3-01-01 |
| 10494 | M070K | 375548912 | BAL01222578 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-3-01-02 |
| 10495 | M070K | 375548879 | BAL01222548 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-3-02-02 |
| 10496 | M070K | 375548889 | BAL01222555 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-3-02-03 |
| 10497 | M070K | 375548905 | BAL01222571 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-3-03-01 |
| 10498 | M070K | 375548914 | BAL01222580 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-3-03-02 |
| 10499 | M070K | 375548880 | BAL01222549 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-3-04-01 |
| 10500 | M070K | 375548881 | BAL01222550 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-3-04-02 |
| 10501 | M070K | 375548901 | BAL01222567 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-3-04-03 |
| 10502 | M070K | 375548907 | BAL01222573 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-3-04-04 |
| 10503 | M070K | 375548887 | BAL01222553 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-3-05-01 |
| 10504 | M070K | 375548909 | BAL01222575 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-3-05-02 |
| 10505 | M070K | 375548910 | BAL01222576 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-3-05-03 |
| 10506 | M070K | 375548915 | BAL01222581 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-3-05-04 |
| 10507 | M070K | 375548885 | BAL01222551 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-4-01-01 |
| 10508 | M070K | 375548890 | BAL01222556 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-4-01-02 |
| 10509 | M070K | 375548903 | BAL01222569 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-4-01-03 |
| 10510 | M070K | 375548913 | BAL01222579 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-4-02-01 |
| 10511 | M070K | 375548916 | BAL01222582 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-4-02-02 |
| 10512 | M070K | 375548902 | BAL01222568 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-4-03-01 |
| 10513 | M070K | 375548906 | BAL01222572 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-4-03-02 |
| 10514 | M070K | 375548886 | BAL01222552 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-4-04-01 |
| 10515 | M070K | 375548888 | BAL01222554 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-4-04-02 |
| 10516 | M070K | 375548904 | BAL01222570 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-4-05-01 |
| 10517 | M070K | 375548911 | BAL01222577 | 11/26/1997 | 1.2 | M -40-11-2-02-0001-4-05-02 |
| 10518 | M070K | 375548891 | BAL01222557 | 12/5/1997 | 1.2 | M -40-11-2-01-0029-3-04-01 |
| 10519 | M070K | 375548894 | BAL01222560 | 12/5/1997 | 1.2 | M -40-11-2-01-0029-3-04-02 |
| 10520 | M070K | 375548892 | BAL01222558 | 12/5/1997 | 1.2 | M -40-11-2-01-0029-3-05-01 |
| 10521 | M070K | 375548893 | BAL01222559 | 12/5/1997 | 1.2 | M -40-11-2-01-0029-3-05-02 |
| 10522 | M070K | 375548895 | BAL01222561 | 12/5/1997 | 1.2 | M -40-11-2-01-0029-3-05-03 |
| 10523 | M070K | 375548896 | BAL01222562 | 12/5/1997 | 1.2 | M -40-11-2-01-0029-3-05-04 |
| 10524 | M070K | 375572735 | BAL01222623 | 12/9/1997 | 1.2 | M -40-11-2-01-0034-2-02-02 |
| 10525 | M070K | 375794353 | BAL01223091 | 12/19/1997 | 1.2 | M -40-11-3-06-0023-3-02-01 |
| 10526 | M070K | 375751741 | BAL01222936 | 1/6/1998 | 1.2 | M -02-04-2- X-0033-2-01-08 |
| 10527 | M070K | 375794331 | BAL01223083 | 1/6/1998 | 1.2 | M -40-11-2-02-0005-2-04-01 |
| 10528 | M070K | 375751733 | BAL01222928 | 1/6/1998 | 1.2 | M -40-11-3-13-0021-1-01-01 |
| 10529 | M070K | 375794339 | BAL01223089 | 1/6/1998 | 1.2 | M -40-11-3-13-0021-1-01-05 |
| 10530 | M070K | 375751703 | BAL01222898 | 1/6/1998 | 1.2 | M -40-11-3-13-0021-1-02-01 |
| 10531 | M070K | 375751732 | BAL01222927 | 1/6/1998 | 1.2 | M -40-11-3-13-0021-1-02-02 |
| 10532 | M070K | 375751740 | BAL01222935 | 1/6/1998 | 1.2 | M -40-11-3-13-0021-1-02-03 |
| 10533 | M070K | 375794330 | BAL01223082 | 1/6/1998 | 1.2 | M -40-11-3-13-0021-1-02-04 |
| 10534 | M070K | 375751734 | BAL01222929 | 1/6/1998 | 1.2 | M -40-11-3-13-0021-1-03-01 |
| 10535 | M070K | 375794337 | BAL01223087 | 1/6/1998 | 1.2 | M -40-11-3-13-0021-1-03-05 |
| 10536 | M070K | 375794154 | BAL01222943 | 1/6/1998 | 1.2 | M -40-11-3-13-0024-3-01-02 |
| 10537 | M070K | 375794335 | BAL01223085 | 1/6/1998 | 1.2 | M -40-11-3-13-0024-3-01-03 |
| 10538 | M070K | 375794336 | BAL01223086 | 1/6/1998 | 1.2 | M -40-11-3-13-0024-3-02-01 |
| 10539 | M070K | 375794340 | BAL01223090 | 1/6/1998 | 1.2 | M -40-11-3-13-0024-3-02-02 |
| 10540 | M070K | 375794338 | BAL01223088 | 1/6/1998 | 1.2 | M -40-11-3-13-0024-3-03-04 |
| 10541 | M070K | 2286590 | BAL01206872 | 1/12/1998 | 1.2 | M -40-11-2-01-0034-3-01-01 |
| 10542 | M070K | 375138468 | BAL01222345 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-2-01-01 |
| 10543 | M070K | 376023528 | BAL01223198 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-2-01-02 |
| 10544 | M070K | 375138459 | BAL01222336 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-2-02-02 |
| 10545 | M070K | 375138460 | BAL01222337 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-2-02-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10546 | M070K | 375138456 | BAL01222333 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-2-03-01 |
| 10547 | M070K | 375138457 | BAL01222334 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-2-03-02 |
| 10548 | M070K | 375138463 | BAL01222340 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-2-04-01 |
| 10549 | M070K | 375138464 | BAL01222341 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-2-04-02 |
| 10550 | M070K | 375138471 | BAL01222348 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-2-04-03 |
| 10551 | M070K | 376023529 | BAL01223199 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-2-04-04 |
| 10552 | M070K | 375138458 | BAL01222335 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-2-05-01 |
| 10553 | M070K | 375138462 | BAL01222339 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-2-05-02 |
| 10554 | M070K | 375138473 | BAL01222350 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-2-05-04 |
| 10555 | M070K | 375138461 | BAL01222338 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-3-01-04 |
| 10556 | M070K | 375138469 | BAL01222346 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-3-01-05 |
| 10557 | M070K | 375138474 | BAL01222351 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-3-01-06 |
| 10558 | M070K | 375138470 | BAL01222347 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-3-02-04 |
| 10559 | M070K | 375138472 | BAL01222349 | 1/14/1998 | 1.2 | M -40-11-3-14-0030-3-02-05 |
| 10560 | M070K | 375179312 | BAL01222364 | 1/19/1998 | 1.2 | M -02-04-2- X-0034-1-01-04 |
| 10561 | M070K | 375179319 | BAL01222371 | 1/19/1998 | 1.2 | M -40-11-2-14-0025-3-01-01 |
| 10562 | M070K | 375179344 | BAL01222395 | 1/19/1998 | 1.2 | M -40-11-2-14-0025-3-01-02 |
| 10563 | M070K | 375179318 | BAL01222370 | 1/19/1998 | 1.2 | M -40-11-2-14-0025-3-02-01 |
| 10564 | M070K | 375179327 | BAL01222379 | 1/19/1998 | 1.2 | M -40-11-2-14-0025-3-02-02 |
| 10565 | M070K | 375179317 | BAL01222369 | 1/19/1998 | 1.2 | M -40-11-2-14-0025-3-03-01 |
| 10566 | M070K | 375179320 | BAL01222372 | 1/19/1998 | 1.2 | M -40-11-2-14-0025-3-03-02 |
| 10567 | M070K | 375179324 | BAL01222376 | 1/19/1998 | 1.2 | M -40-11-2-14-0025-3-04-04 |
| 10568 | M070K | 375179325 | BAL01222377 | 1/19/1998 | 1.2 | M -40-11-2-14-0025-4-01-01 |
| 10569 | M070K | 375179326 | BAL01222378 | 1/19/1998 | 1.2 | M -40-11-2-14-0025-4-01-02 |
| 10570 | M070K | 375179321 | BAL01222373 | 1/19/1998 | 1.2 | M -40-11-2-14-0025-4-02-01 |
| 10571 | M070K | 375179323 | BAL01222375 | 1/19/1998 | 1.2 | M -40-11-2-14-0025-4-02-02 |
| 10572 | M070K | 375179322 | BAL01222374 | 1/19/1998 | 1.2 | M -40-11-2-14-0025-4-03-02 |
| 10573 | M070K | 2142297 | BAL01206739 | 1/23/1998 | 1.2 | M -02-04-2- X-0033-3-01-10 |
| 10574 | M070K | 2142294 | BAL01206736 | 1/23/1998 | 1.2 | M -40-07-1-15-0046-4-99-13 |
| 10575 | M070K | 2142305 | BAL01206747 | 1/23/1998 | 1.2 | M -40-07-1-15-0047-1-99-12 |
| 10576 | M070K | 2142299 | BAL01206741 | 1/23/1998 | 1.2 | M -40-07-1-15-0047-3-99-09 |
| 10577 | M070K | 2142301 | BAL01206743 | 1/23/1998 | 1.2 | M -40-07-1-16-0010-1-99-14 |
| 10578 | M070K | 2142308 | BAL01206750 | 1/23/1998 | 1.2 | M -40-07-1-16-0037-3-99-06 |
| 10579 | M070K | 2142306 | BAL01206748 | 1/23/1998 | 1.2 | M -40-07-2-01-0029-4-99-11 |
| 10580 | M070K | 2142304 | BAL01206746 | 1/23/1998 | 1.2 | M -40-07-2-01-0029-4-99-17 |
| 10581 | M070K | 2142298 | BAL01206740 | 1/23/1998 | 1.2 | M -40-07-2-02-0002-1-99-20 |
| 10582 | M070K | 2142300 | BAL01206742 | 1/23/1998 | 1.2 | M -40-07-2-02-0002-2-99-07 |
| 10583 | M070K | 2142296 | BAL01206738 | 1/23/1998 | 1.2 | M -40-07-2-02-0005-1-99-15 |
| 10584 | M070K | 2142303 | BAL01206745 | 1/23/1998 | 1.2 | M -40-07-2-02-0005-1-99-18 |
| 10585 | M070K | 2142295 | BAL01206737 | 1/23/1998 | 1.2 | M -40-09-3-08-0019-1-03-04 |
| 10586 | M070K | 2142307 | BAL01206749 | 1/23/1998 | 1.2 | M -40-09-3-08-0020-2-04-04 |
| 10587 | M070K | 2142302 | BAL01206744 | 1/23/1998 | 1.2 | M -40-09-3-08-0021-3-02-04 |
| 10588 | M070K | 375202970 | BAL01222469 | 2/9/1998 | 1.2 | M -02-04-2- X-0033-4-01-09 |
| 10589 | M070K | 375202971 | BAL01222470 | 2/9/1998 | 1.2 | M -40-11-2-13-0057-3-02-02 |
| 10590 | M070K | 375794178 | BAL01222955 | 2/20/1998 | 1.2 | M -40-11-1-22-0038-1-05-04 |
| 10591 | M070K | 375794177 | BAL01222954 | 2/20/1998 | 1.2 | M -40-11-1-22-0038-3-05-04 |
| 10592 | M070K | 375734602 | BAL01222779 | 2/20/1998 | 1.2 | M -40-11-2-24-0022-4-01-06 |
| 10593 | M070K | 2310107 | BAL01207163 | 2/20/1998 | 1.2 | M -40-11-2-24-0022-4-03-01 |
| 10594 | M070K | 375572720 | BAL01222609 | 2/20/1998 | 1.2 | M -40-11-2-24-0022-4-03-02 |
| 10595 | M070K | 375734531 | BAL01222708 | 2/20/1998 | 1.2 | M -40-11-2-24-0023-1-02-01 |
| 10596 | M070K | 400119780 | BAL01223272 | 3/6/1998 | 1.2 | M -40-11-1-09-0039-3-04-02 |
| 10597 | M070K | 2286630 | BAL01206902 | 3/16/1998 | 1.2 | M -PC-01-1-18-0031-1-01-99 |
| 10598 | M070K | 2286631 | BAL01206903 | 3/16/1998 | 1.2 | M -PC-01-1-18-0031-1-03-99 |
| 10599 | M070K | 2286623 | BAL01206895 | 3/16/1998 | 1.2 | M -PC-01-1-18-0031-1-05-99 |
| 10600 | M070K | 2286629 | BAL01206901 | 3/16/1998 | 1.2 | M -PC-01-1-18-0031-1-08-99 |
| 10601 | M070K | 2286622 | BAL01206894 | 3/16/1998 | 1.2 | M -PC-01-1-18-0031-1-10-99 |
| 10602 | M070K | 2286625 | BAL01206897 | 3/16/1998 | 1.2 | M -PC-01-1-18-0031-1-12-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10603 | M070K | 2286628 | BAL01206900 | 3/16/1998 | 1.2 | M -PC-01-1-18-0031-2-02-99 |
| 10604 | M070K | 2286627 | BAL01206899 | 3/16/1998 | 1.2 | M -PC-01-1-18-0031-2-04-99 |
| 10605 | M070K | 2286626 | BAL01206898 | 3/16/1998 | 1.2 | M -PC-01-1-18-0031-2-06-99 |
| 10606 | M070K | 2286624 | BAL01206896 | 3/16/1998 | 1.2 | M -PC-01-1-18-0031-2-08-99 |
| 10607 | M070K | 430020516 | BAL01223313 | 3/23/1998 | 1.2 | M -40-11-1-04-0033-4-02-02 |
| 10608 | M070K | 430020509 | BAL01223306 | 3/23/1998 | 1.2 | M -40-11-1-04-0033-4-03-03 |
| 10609 | M070K | 430020515 | BAL01223312 | 3/23/1998 | 1.2 | M -40-11-1-04-0033-4-03-04 |
| 10610 | M070K | 430020504 | BAL01223301 | 3/23/1998 | 1.2 | M -40-11-1-04-0033-4-04-03 |
| 10611 | M070K | 430020508 | BAL01223305 | 3/23/1998 | 1.2 | M -40-11-1-04-0033-4-04-04 |
| 10612 | M070K | 430020505 | BAL01223302 | 3/23/1998 | 1.2 | M -40-11-1-04-0033-4-05-03 |
| 10613 | M070K | 376023534 | BAL01223204 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-01-01 |
| 10614 | M070K | 376023537 | BAL01223207 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-01-02 |
| 10615 | M070K | 430020486 | BAL01223283 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-01-03 |
| 10616 | M070K | 430020503 | BAL01223300 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-01-04 |
| 10617 | M070K | 376023545 | BAL01223215 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-02-01 |
| 10618 | M070K | 430020512 | BAL01223309 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-02-02 |
| 10619 | M070K | 430020517 | BAL01223314 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-02-03 |
| 10620 | M070K | 430020519 | BAL01223316 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-02-04 |
| 10621 | M070K | 376023546 | BAL01223216 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-03-01 |
| 10622 | M070K | 430020506 | BAL01223303 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-03-02 |
| 10623 | M070K | 430020510 | BAL01223307 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-03-03 |
| 10624 | M070K | 430020518 | BAL01223315 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-03-04 |
| 10625 | M070K | 376023533 | BAL01223203 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-04-01 |
| 10626 | M070K | 376023536 | BAL01223206 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-04-02 |
| 10627 | M070K | 376023544 | BAL01223214 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-04-03 |
| 10628 | M070K | 430020485 | BAL01223282 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-04-04 |
| 10629 | M070K | 430020497 | BAL01223294 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-05-01 |
| 10630 | M070K | 430020501 | BAL01223298 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-05-03 |
| 10631 | M070K | 430020520 | BAL01223317 | 3/23/1998 | 1.2 | M -40-11-1-04-0034-4-05-04 |
| 10632 | M070K | 430020499 | BAL01223296 | 3/23/1998 | 1.2 | M -40-11-1-04-0035-4-01-03 |
| 10633 | M070K | 376023543 | BAL01223213 | 3/23/1998 | 1.2 | M -40-11-1-04-0035-4-02-01 |
| 10634 | M070K | 430020511 | BAL01223308 | 3/23/1998 | 1.2 | M -40-11-1-04-0035-4-02-02 |
| 10635 | M070K | 376023535 | BAL01223205 | 3/23/1998 | 1.2 | M -40-11-1-04-0035-4-03-01 |
| 10636 | M070K | 430020513 | BAL01223310 | 3/23/1998 | 1.2 | M -40-11-1-04-0035-4-03-02 |
| 10637 | M070K | 376023532 | BAL01223202 | 3/23/1998 | 1.2 | M -40-11-1-04-0035-4-04-01 |
| 10638 | M070K | 430020514 | BAL01223311 | 3/23/1998 | 1.2 | M -40-11-1-04-0035-4-05-02 |
| 10639 | M070K | 400055287 | BAL02507878 | 3/30/1998 | 1.2 | M -40-09-3-07-0078-2-01-01 |
| 10640 | M070K | 375734517 | BAL01222694 | 3/30/1998 | 1.2 | M -40-11-3-13-0047-1-01-03 |
| 10641 | M070K | 375572699 | BAL01222588 | 3/30/1998 | 1.2 | M -40-11-3-13-0047-1-03-01 |
| 10642 | M070K | 375794187 | BAL01222962 | 4/1/1998 | 1.2 | M -40-09-3-07-0078-2-05-03 |
| 10643 | M070K | 375794185 | BAL01222960 | 4/1/1998 | 1.2 | M -40-11-2-11-0037-3-02-01 |
| 10644 | M070K | 375794183 | BAL01222958 | 4/1/1998 | 1.2 | M -40-11-2-11-0037-3-03-01 |
| 10645 | M070K | 375794184 | BAL01222959 | 4/1/1998 | 1.2 | M -40-11-2-11-0037-3-04-01 |
| 10646 | M070K | 375794186 | BAL01222961 | 4/1/1998 | 1.2 | M -40-11-2-11-0037-3-04-02 |
| 10647 | M070K | 375794193 | BAL01222966 | 4/6/1998 | 1.2 | M -02-04-2- X-0033-1-01-04 |
| 10648 | M070K | 375794198 | BAL01222971 | 4/6/1998 | 1.2 | M -40-09-3-07-0078-2-05-02 |
| 10649 | M070K | 375794203 | BAL01222976 | 4/6/1998 | 1.2 | M -40-09-3-08-0010-2-05-02 |
| 10650 | M070K | 375794192 | BAL01222965 | 4/6/1998 | 1.2 | M -40-11-3-12-0040-1-01-03 |
| 10651 | M070K | 375794195 | BAL01222968 | 4/6/1998 | 1.2 | M -40-11-3-12-0040-1-01-04 |
| 10652 | M070K | 375794196 | BAL01222969 | 4/6/1998 | 1.2 | M -40-11-3-12-0040-1-02-01 |
| 10653 | M070K | 375794200 | BAL01222973 | 4/6/1998 | 1.2 | M -40-11-3-12-0040-1-02-02 |
| 10654 | M070K | 375794202 | BAL01222975 | 4/6/1998 | 1.2 | M -40-11-3-12-0040-1-02-03 |
| 10655 | M070K | 375794194 | BAL01222967 | 4/6/1998 | 1.2 | M -40-11-3-12-0040-1-03-01 |
| 10656 | M070K | 375794199 | BAL01222972 | 4/6/1998 | 1.2 | M -40-11-3-12-0040-1-03-02 |
| 10657 | M070K | 375794201 | BAL01222974 | 4/6/1998 | 1.2 | M -40-11-3-12-0040-2-04-01 |
| 10658 | M070K | 375794197 | BAL01222970 | 4/6/1998 | 1.2 | M -40-11-3-12-0040-2-05-02 |
| 10659 | M070K | 430133934 | BAL01223417 | 4/7/1998 | 1.2 | M -40-11-3-12-0041-2-01-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10660 | M070K | 375548899 | BAL01222565 | 4/7/1998 | 1.2 | M -40-11-3-12-0041-2-02-02 |
| 10661 | M070K | 430133942 | BAL01223424 | 4/7/1998 | 1.2 | M -40-11-3-12-0041-2-02-03 |
| 10662 | M070K | 375548897 | BAL01222563 | 4/7/1998 | 1.2 | M -40-11-3-12-0041-2-03-03 |
| 10663 | M070K | 430133935 | BAL01223418 | 4/7/1998 | 1.2 | M -40-11-3-12-0041-2-03-04 |
| 10664 | M070K | 430133940 | BAL01223422 | 4/7/1998 | 1.2 | M -40-11-3-12-0041-2-03-05 |
| 10665 | M070K | 375548898 | BAL01222564 | 4/7/1998 | 1.2 | M -40-11-3-12-0041-2-04-02 |
| 10666 | M070K | 430133941 | BAL01223423 | 4/7/1998 | 1.2 | M -40-11-3-12-0041-2-04-04 |
| 10667 | M070K | 430133943 | BAL01223425 | 4/7/1998 | 1.2 | M -40-11-3-12-0041-2-04-05 |
| 10668 | M070K | 375548900 | BAL01222566 | 4/7/1998 | 1.2 | M -40-11-3-12-0041-2-05-01 |
| 10669 | M070K | 430133936 | BAL01223419 | 4/7/1998 | 1.2 | M -40-11-3-12-0041-2-05-02 |
| 10670 | M070K | 430133939 | BAL01223421 | 4/7/1998 | 1.2 | M -40-11-3-12-0041-2-05-03 |
| 10671 | M070K | 375179342 | BAL01222393 | 4/8/1998 | 1.2 | M -02-04-2- X-0033-4-01-05 |
| 10672 | M070K | 375179330 | BAL01222381 | 4/8/1998 | 1.2 | M -02-04-2- X-0033-4-01-12 |
| 10673 | M070K | 375734548 | BAL01222725 | 4/8/1998 | 1.2 | M -02-04-2- X-0034-1-01-11 |
| 10674 | M070K | 375734565 | BAL01222742 | 4/8/1998 | 1.2 | M -02-04-2- X-0034-2-01-09 |
| 10675 | M070K | 375179340 | BAL01222391 | 4/8/1998 | 1.2 | M -40-09-3-07-0078-2-02-04 |
| 10676 | M070K | 375734554 | BAL01222731 | 4/8/1998 | 1.2 | M -40-09-3-07-0078-2-03-04 |
| 10677 | M070K | 375572726 | BAL01222615 | 4/8/1998 | 1.2 | M -40-09-3-07-0083-3-04-02 |
| 10678 | M070K | 375734546 | BAL01222723 | 4/8/1998 | 1.2 | M -40-09-3-07-0086-3-05-04 |
| 10679 | M070K | 375734575 | BAL01222752 | 4/8/1998 | 1.2 | M -40-09-3-08-0001-2-02-01 |
| 10680 | M070K | 375734559 | BAL01222736 | 4/8/1998 | 1.2 | M -40-09-3-08-0018-1-01-04 |
| 10681 | M070K | 375179335 | BAL01222386 | 4/8/1998 | 1.2 | M -40-09-3-08-0020-1-03-04 |
| 10682 | M070K | 501815213 | BAL01226215 | 4/8/1998 | 1.2 | M -40-09-3-08-0036-2-03-01 |
| 10683 | M070K | 375179331 | BAL01222382 | 4/8/1998 | 1.2 | M -40-11-2-10-0033-4-01-01 |
| 10684 | M070K | 375734560 | BAL01222737 | 4/8/1998 | 1.2 | M -40-11-2-10-0033-4-01-02 |
| 10685 | M070K | 375179333 | BAL01222384 | 4/8/1998 | 1.2 | M -40-11-2-10-0033-4-02-01 |
| 10686 | M070K | 375179336 | BAL01222387 | 4/8/1998 | 1.2 | M -40-11-2-10-0033-4-03-02 |
| 10687 | M070K | 375179345 | BAL01222396 | 4/8/1998 | 1.2 | M -40-11-2-10-0033-4-04-01 |
| 10688 | M070K | 375179343 | BAL01222394 | 4/8/1998 | 1.2 | M -40-11-2-10-0033-4-05-01 |
| 10689 | M070K | 375734549 | BAL01222726 | 4/8/1998 | 1.2 | M -40-11-2-10-0033-4-05-02 |
| 10690 | M070K | 375734552 | BAL01222729 | 4/8/1998 | 1.2 | M -40-11-2-10-0035-4-01-01 |
| 10691 | M070K | 375734571 | BAL01222748 | 4/8/1998 | 1.2 | M -40-11-2-10-0035-4-01-02 |
| 10692 | M070K | 375734544 | BAL01222721 | 4/8/1998 | 1.2 | M -40-11-2-10-0035-4-02-01 |
| 10693 | M070K | 375734569 | BAL01222746 | 4/8/1998 | 1.2 | M -40-11-2-10-0035-4-02-03 |
| 10694 | M070K | 375734542 | BAL01222719 | 4/8/1998 | 1.2 | M -40-11-2-10-0035-4-03-02 |
| 10695 | M070K | 375734547 | BAL01222724 | 4/8/1998 | 1.2 | M -40-11-2-10-0035-4-04-02 |
| 10696 | M070K | 375734557 | BAL01222734 | 4/8/1998 | 1.2 | M -40-11-2-10-0035-4-04-03 |
| 10697 | M070K | 375734541 | BAL01222718 | 4/8/1998 | 1.2 | M -40-11-2-10-0035-4-05-01 |
| 10698 | M070K | 375734545 | BAL01222722 | 4/8/1998 | 1.2 | M -40-11-2-10-0035-4-05-02 |
| 10699 | M070K | 375734576 | BAL01222753 | 4/8/1998 | 1.2 | M -40-11-2-10-0035-4-05-04 |
| 10700 | M070K | 375179332 | BAL01222383 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-01-02 |
| 10701 | M070K | 375179349 | BAL01222400 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-01-03 |
| 10702 | M070K | 375734570 | BAL01222747 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-01-04 |
| 10703 | M070K | 375179334 | BAL01222385 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-02-01 |
| 10704 | M070K | 375734550 | BAL01222727 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-02-02 |
| 10705 | M070K | 375734567 | BAL01222744 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-02-03 |
| 10706 | M070K | 375734577 | BAL01222754 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-02-04 |
| 10707 | M070K | 375179337 | BAL01222388 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-03-01 |
| 10708 | M070K | 375179341 | BAL01222392 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-03-02 |
| 10709 | M070K | 375179346 | BAL01222397 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-03-03 |
| 10710 | M070K | 375734578 | BAL01222755 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-03-04 |
| 10711 | M070K | 375179328 | BAL01222380 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-04-01 |
| 10712 | M070K | 375179338 | BAL01222389 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-04-02 |
| 10713 | M070K | 375734555 | BAL01222732 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-04-03 |
| 10714 | M070K | 375734558 | BAL01222735 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-04-04 |
| 10715 | M070K | 375179339 | BAL01222390 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-05-01 |
| 10716 | M070K | 375734553 | BAL01222730 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-05-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10717 | M070K | 375734556 | BAL01222733 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-05-03 |
| 10718 | M070K | 375734579 | BAL01222756 | 4/8/1998 | 1.2 | M -40-11-2-10-0036-4-05-04 |
| 10719 | M070K | 501815222 | BAL01226216 | 4/9/1998 | 1.2 | M -30-03-1-05-0067-4-99-02 |
| 10720 | M070K | 375734535 | BAL01222712 | 4/13/1998 | 1.2 | M -30-03-1-06-0012-4-99-10 |
| 10721 | M070K | 375734573 | BAL01222750 | 4/13/1998 | 1.2 | M -30-03-1-06-0012-4-99-12 |
| 10722 | M070K | 375734568 | BAL01222745 | 4/13/1998 | 1.2 | M -30-03-1-06-0013-1-99-01 |
| 10723 | M070K | 375734574 | BAL01222751 | 4/13/1998 | 1.2 | M -30-03-1-06-0013-1-99-04 |
| 10724 | M070K | 430020481 | BAL01223278 | 4/20/1998 | 1.2 | M -02-04-2- X-0033-2-01-11 |
| 10725 | M070K | 430020482 | BAL01223279 | 4/20/1998 | 1.2 | M -40-11-3-11-0044-2-03-03 |
| 10726 | M070K | 375794217 | BAL01222982 | 4/24/1998 | 1.2 | M -40-11-3-11-0029-1-03-02 |
| 10727 | M070K | 375794215 | BAL01222980 | 4/24/1998 | 1.2 | M -40-11-3-11-0029-1-04-01 |
| 10728 | M070K | 375794218 | BAL01222983 | 4/24/1998 | 1.2 | M -40-11-3-11-0029-1-04-02 |
| 10729 | M070K | 375794219 | BAL01222984 | 4/24/1998 | 1.2 | M -40-11-3-11-0029-1-04-03 |
| 10730 | M070K | 375794216 | BAL01222981 | 4/24/1998 | 1.2 | M -40-11-3-11-0029-1-05-01 |
| 10731 | M070K | 375794220 | BAL01222985 | 4/24/1998 | 1.2 | M -40-11-3-11-0029-1-05-02 |
| 10732 | M070K | 375747218 | BAL01222805 | 5/11/1998 | 1.2 | M -40-11-2-02-0042-4-02-01 |
| 10733 | M070K | 375747219 | BAL01222806 | 5/11/1998 | 1.2 | M -40-11-2-02-0042-4-05-01 |
| 10734 | M070K | 375747414 | BAL01222874 | 5/21/1998 | 1.2 | M -30-03-1-17-0052-4-99-10 |
| 10735 | M070K | 375747412 | BAL01222872 | 5/21/1998 | 1.2 | M -30-03-1-17-0052-4-99-11 |
| 10736 | M070K | 375747416 | BAL01222876 | 5/21/1998 | 1.2 | M -30-03-1-17-0053-1-99-01 |
| 10737 | M070K | 430426050 | BAL01223582 | 5/21/1998 | 1.2 | M -30-03-1-17-0053-1-99-04 |
| 10738 | M070K | 375747409 | BAL01222869 | 5/21/1998 | 1.2 | M -30-03-1-17-0056-4-99-06 |
| 10739 | M070K | 430426051 | BAL01223583 | 5/21/1998 | 1.2 | M -30-03-1-17-0056-4-99-07 |
| 10740 | M070K | 375747417 | BAL01222877 | 5/21/1998 | 1.2 | M -30-03-1-17-0056-4-99-08 |
| 10741 | M070K | 430426049 | BAL01223581 | 5/21/1998 | 1.2 | M -30-03-1-17-0056-4-99-09 |
| 10742 | M070K | 375747413 | BAL01222873 | 5/21/1998 | 1.2 | M -30-03-1-17-0056-4-99-10 |
| 10743 | M070K | 375747410 | BAL01222870 | 5/21/1998 | 1.2 | M -30-03-1-17-0056-4-99-11 |
| 10744 | M070K | 375747415 | BAL01222875 | 5/21/1998 | 1.2 | M -30-03-1-17-0056-4-99-12 |
| 10745 | M070K | 375747411 | BAL01222871 | 5/21/1998 | 1.2 | M -30-03-1-17-0057-1-99-01 |
| 10746 | M070K | 375220135 | BAL01222475 | 5/22/1998 | 1.2 | M -30-03-1-17-0154-4-99-11 |
| 10747 | M070K | 376121174 | BAL01223217 | 5/22/1998 | 1.2 | M -30-03-1-17-0154-4-99-15 |
| 10748 | M070K | 375202967 | BAL01222466 | 5/22/1998 | 1.2 | M -40-09-3-07-0068-1-05-01 |
| 10749 | M070K | 375220120 | BAL01222474 | 5/22/1998 | 1.2 | M -40-09-3-08-0024-1-03-02 |
| 10750 | M070K | 375034175 | BAL01222199 | 5/26/1998 | 1.2 | M -30-05-2-04-0058-3-99-12 |
| 10751 | M070K | 375034176 | BAL01222200 | 5/26/1998 | 1.2 | M -30-05-2-04-0058-3-99-14 |
| 10752 | M070K | 430020494 | BAL01223291 | 5/26/1998 | 1.2 | M -30-05-2-04-0058-3-99-17 |
| 10753 | M070K | 375034174 | BAL01222198 | 5/26/1998 | 1.2 | M -30-05-2-04-0058-3-99-18 |
| 10754 | M070K | 375747345 | BAL01222868 | 6/10/1998 | 1.2 | M -40-09-3-07-0072-2-03-02 |
| 10755 | M070K | 375747343 | BAL01222866 | 6/10/1998 | 1.2 | M -40-11-1-21-0053-2-03-01 |
| 10756 | M070K | 375747344 | BAL01222867 | 6/10/1998 | 1.2 | M -40-11-1-21-0053-2-04-01 |
| 10757 | M070K | 375747226 | BAL01222813 | 6/12/1998 | 1.2 | M -40-11-1-11-0053-4-04-01 |
| 10758 | M070K | 375747227 | BAL01222814 | 6/12/1998 | 1.2 | M -40-11-1-11-0053-4-04-02 |
| 10759 | M070K | 375179347 | BAL01222398 | 6/12/1998 | 1.2 | M -40-11-1-11-0053-4-05-01 |
| 10760 | M070K | 375747229 | BAL01222816 | 6/12/1998 | 1.2 | M -40-11-1-11-0053-4-05-02 |
| 10761 | M070K | 375179353 | BAL01222403 | 6/12/1998 | 1.2 | M -40-11-1-11-0056-4-01-01 |
| 10762 | M070K | 375747228 | BAL01222815 | 6/12/1998 | 1.2 | M -40-11-1-11-0056-4-01-02 |
| 10763 | M070K | 375179351 | BAL01222401 | 6/12/1998 | 1.2 | M -40-11-1-11-0056-4-02-01 |
| 10764 | M070K | 375179348 | BAL01222399 | 6/12/1998 | 1.2 | M -40-11-1-11-0056-4-03-01 |
| 10765 | M070K | 375179352 | BAL01222402 | 6/12/1998 | 1.2 | M -40-11-1-11-0056-4-04-01 |
| 10766 | M070K | 375179356 | BAL01222406 | 6/12/1998 | 1.2 | M -40-11-1-11-0056-4-04-02 |
| 10767 | M070K | 375179354 | BAL01222404 | 6/12/1998 | 1.2 | M -40-11-1-11-0056-4-05-01 |
| 10768 | M070K | 375747222 | BAL01222809 | 6/12/1998 | 1.2 | M -40-11-1-11-0056-4-05-02 |
| 10769 | M070K | 2328947 | BAL02507830 | 6/22/1998 | 1.2 | M -02-04-2- X-0033-3-01-07 |
| 10770 | M070K | 2328946 | BAL02507829 | 6/22/1998 | 1.2 | M -40-11-3-14-0055-3-01-05 |
| 10771 | M070K | 375794276 | BAL01223030 | 7/6/1998 | 1.2 | M -40-11-2-20-0044-1-03-01 |
| 10772 | M070K | 375794280 | BAL01223034 | 7/6/1998 | 1.2 | M -40-11-2-20-0044-1-03-02 |
| 10773 | M070K | 375794277 | BAL01223031 | 7/6/1998 | 1.2 | M -40-11-2-20-0044-1-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10774 | M070K | 375794278 | BAL01223032 | 7/6/1998 | 1.2 | M -40-11-2-20-0044-1-04-02 |
| 10775 | M070K | 375794279 | BAL01223033 | 7/6/1998 | 1.2 | M -40-11-2-20-0044-1-05-01 |
| 10776 | M070K | 430543304 | BAL01223667 | 7/13/1998 | 1.2 | M -40-11-3-20-0045-3-04-01 |
| 10777 | M070K | 430543302 | BAL01223665 | 7/13/1998 | 1.2 | M -40-11-3-20-0045-3-05-01 |
| 10778 | M070K | 430543303 | BAL01223666 | 7/13/1998 | 1.2 | M -40-11-3-20-0045-3-05-02 |
| 10779 | M070K | 375794233 | BAL01222996 | 7/15/1998 | 1.2 | M -02-04-2- X-0034-1-01-10 |
| 10780 | M070K | 375794159 | BAL01222944 | 7/15/1998 | 1.2 | M -40-09-3-08-0003-2-04-03 |
| 10781 | M070K | 2328962 | BAL01207238 | 7/15/1998 | 1.2 | M -40-09-3-08-0020-2-01-04 |
| 10782 | M070K | 2328966 | BAL01207242 | 7/15/1998 | 1.2 | M -40-11-2-13-0074-3-01-01 |
| 10783 | M070K | 2328961 | BAL01207237 | 7/15/1998 | 1.2 | M -40-11-2-13-0074-4-01-01 |
| 10784 | M070K | 2328963 | BAL01207239 | 7/15/1998 | 1.2 | M -40-11-2-13-0074-4-01-02 |
| 10785 | M070K | 2328965 | BAL01207241 | 7/15/1998 | 1.2 | M -40-11-2-13-0074-4-02-01 |
| 10786 | M070K | 2328964 | BAL01207240 | 7/15/1998 | 1.2 | M -40-11-2-13-0074-4-03-02 |
| 10787 | M070K | 375794232 | BAL01222995 | 7/15/1998 | 1.2 | M -40-11-2-13-0074-4-03-04 |
| 10788 | M070K | 2142310 | BAL01206752 | 7/17/1998 | 3.6 | M -40-11-3-19-0044-1-01-01 |
| 10789 | M070K | 2142311 | BAL01206753 | 7/17/1998 | 3.6 | M -40-11-3-19-0044-1-01-02 |
| 10790 | M070K | 2142315 | BAL01206757 | 7/17/1998 | 3.6 | M -40-11-3-19-0044-1-02-01 |
| 10791 | M070K | 2142316 | BAL01206758 | 7/17/1998 | 3.6 | M -40-11-3-19-0044-1-02-02 |
| 10792 | M070K | 2142309 | BAL01206751 | 7/17/1998 | 3.6 | M -40-11-3-19-0044-1-04-01 |
| 10793 | M070K | 2142317 | BAL01206759 | 7/17/1998 | 3.6 | M -40-11-3-19-0044-1-04-02 |
| 10794 | M070K | 2142314 | BAL01206756 | 7/17/1998 | 3.6 | M -40-11-3-19-0044-2-01-01 |
| 10795 | M070K | 2142318 | BAL01206760 | 7/17/1998 | 3.6 | M -40-11-3-19-0044-2-01-02 |
| 10796 | M070K | 2142320 | BAL01206762 | 7/17/1998 | 3.6 | M -40-11-3-19-0044-2-02-01 |
| 10797 | M070K | 2142321 | BAL01206763 | 7/17/1998 | 3.6 | M -40-11-3-19-0044-2-02-02 |
| 10798 | M070K | 2142319 | BAL01206761 | 7/17/1998 | 3.6 | M -40-11-3-19-0044-2-03-01 |
| 10799 | M070K | 2142322 | BAL01206764 | 7/17/1998 | 3.6 | M -40-11-3-19-0044-2-03-02 |
| 10800 | M070K | 2142312 | BAL01206754 | 7/17/1998 | 3.6 | M -40-11-3-19-0044-2-04-01 |
| 10801 | M070K | 2142313 | BAL01206755 | 7/17/1998 | 3.6 | M -40-11-3-19-0044-2-04-02 |
| 10802 | M070K | 375747561 | BAL01222881 | 7/21/1998 | 1.2 | M -02-04-2- X-0034-2-01-02 |
| 10803 | M070K | 375747246 | BAL01222832 | 7/21/1998 | 1.2 | M -40-09-3-07-0074-3-01-04 |
| 10804 | M070K | 375747238 | BAL01222824 | 7/21/1998 | 1.2 | M -40-09-3-07-0078-2-03-01 |
| 10805 | M070K | 375747231 | BAL01222818 | 7/21/1998 | 1.2 | M -40-11-2-12-0053-4-01-01 |
| 10806 | M070K | 375747240 | BAL01222826 | 7/21/1998 | 1.2 | M -40-11-2-12-0053-4-01-02 |
| 10807 | M070K | 375747243 | BAL01222829 | 7/21/1998 | 1.2 | M -40-11-2-12-0053-4-01-03 |
| 10808 | M070K | 375747234 | BAL01222820 | 7/21/1998 | 1.2 | M -40-11-2-12-0053-4-02-01 |
| 10809 | M070K | 375747237 | BAL01222823 | 7/21/1998 | 1.2 | M -40-11-2-12-0053-4-02-02 |
| 10810 | M070K | 375747560 | BAL01222880 | 7/21/1998 | 1.2 | M -40-11-2-12-0053-4-02-03 |
| 10811 | M070K | 375179355 | BAL01222405 | 7/21/1998 | 1.2 | M -40-11-2-12-0053-4-03-01 |
| 10812 | M070K | 375747242 | BAL01222828 | 7/21/1998 | 1.2 | M -40-11-2-12-0053-4-03-02 |
| 10813 | M070K | 375747239 | BAL01222825 | 7/21/1998 | 1.2 | M -40-11-2-12-0053-4-05-02 |
| 10814 | M070K | 375794244 | BAL01223005 | 7/31/1998 | 1.2 | M -40-09-3-08-0021-3-01-04 |
| 10815 | M070K | 375817805 | BAL01223097 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-01-04 |
| 10816 | M070K | 430426038 | BAL01223570 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-01-05 |
| 10817 | M070K | 430426042 | BAL01223574 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-01-06 |
| 10818 | M070K | 375794243 | BAL01223004 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-02-02 |
| 10819 | M070K | 375817801 | BAL01223093 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-02-04 |
| 10820 | M070K | 375817803 | BAL01223095 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-02-05 |
| 10821 | M070K | 375817808 | BAL01223100 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-02-06 |
| 10822 | M070K | 375794240 | BAL01223001 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-03-01 |
| 10823 | M070K | 375794242 | BAL01223003 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-03-02 |
| 10824 | M070K | 375817802 | BAL01223094 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-03-03 |
| 10825 | M070K | 375817804 | BAL01223096 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-03-04 |
| 10826 | M070K | 430426041 | BAL01223573 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-03-05 |
| 10827 | M070K | 430426043 | BAL01223575 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-03-06 |
| 10828 | M070K | 375794241 | BAL01223002 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-04-04 |
| 10829 | M070K | 375817807 | BAL01223099 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-04-05 |
| 10830 | M070K | 430426040 | BAL01223572 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10831 | M070K | 375817806 | BAL01223098 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-05-04 |
| 10832 | M070K | 430426039 | BAL01223571 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-05-05 |
| 10833 | M070K | 430426044 | BAL01223576 | 7/31/1998 | 1.2 | M -40-11-3-04-0050-2-05-06 |
| 10834 | M070K | 375734564 | BAL01222741 | 8/4/1998 | 1.2 | M -40-11-3-05-0049-1-02-01 |
| 10835 | M070K | 375747221 | BAL01222808 | 8/4/1998 | 1.2 | M -40-11-3-05-0049-1-02-02 |
| 10836 | M070K | 430125819 | BAL01223395 | 8/6/1998 | 3.6 | M -40-09-1-16-0059-3-01-01 |
| 10837 | M070K | 430125820 | BAL01223396 | 8/6/1998 | 3.6 | M -40-09-1-16-0059-3-01-02 |
| 10838 | M070K | 430125818 | BAL01223394 | 8/6/1998 | 3.6 | M -40-09-1-16-0059-3-02-01 |
| 10839 | M070K | 375034156 | BAL01222196 | 8/10/1998 | 1.2 | M -40-11-1-16-0011-1-01-01 |
| 10840 | M070K | 375034155 | BAL01222195 | 8/10/1998 | 1.2 | M -40-11-1-16-0011-1-02-01 |
| 10841 | M070K | 375034157 | BAL01222197 | 8/10/1998 | 1.2 | M -40-11-1-16-0011-1-02-02 |
| 10842 | M070K | 375034154 | BAL01222194 | 8/10/1998 | 1.2 | M -40-11-1-16-0011-1-03-02 |
| 10843 | M070K | 2304008 | BAL01207088 | 8/11/1998 | 1.2 | M -40-11-3-02-0052-1-03-01 |
| 10844 | M070K | 2304009 | BAL01207089 | 8/11/1998 | 1.2 | M -40-11-3-02-0052-1-03-02 |
| 10845 | M070K | 2304019 | BAL01207090 | 8/11/1998 | 1.2 | M -40-11-3-02-0052-1-04-01 |
| 10846 | M070K | 2304020 | BAL01207091 | 8/11/1998 | 1.2 | M -40-11-3-02-0052-1-04-02 |
| 10847 | M070K | 375794246 | BAL01223007 | 8/20/1998 | 1.2 | M -02-04-2- X-0033-3-01-11 |
| 10848 | M070K | 375747236 | BAL01222822 | 8/20/1998 | 1.2 | M -40-09-3-07-0078-2-04-04 |
| 10849 | M070K | 375794247 | BAL01223008 | 8/20/1998 | 1.2 | M -40-11-2-01-0053-1-03-02 |
| 10850 | M070K | 375794245 | BAL01223006 | 8/20/1998 | 1.2 | M -40-11-2-01-0053-1-04-01 |
| 10851 | M070K | 375794275 | BAL01223029 | 8/20/1998 | 1.2 | M -40-11-2-01-0053-1-04-02 |
| 10852 | M070K | 375794274 | BAL01223028 | 8/31/1998 | 1.2 | M -40-09-1-15-0029-4-05-01 |
| 10853 | M070K | 375794250 | BAL01223011 | 9/1/1998 | 1.2 | M -40-09-1-22-0036-3-03-01 |
| 10854 | M070K | 375747256 | BAL01222842 | 9/3/1998 | 1.2 | M -02-04-2- X-0033-3-01-03 |
| 10855 | M070K | 375747258 | BAL01222844 | 9/3/1998 | 1.2 | M -30-03-2-16-0060-4-99-09 |
| 10856 | M070K | 375747276 | BAL01222862 | 9/3/1998 | 1.2 | M -30-03-2-16-0060-4-99-10 |
| 10857 | M070K | 375747251 | BAL01222837 | 9/3/1998 | 1.2 | M -30-03-2-16-0060-4-99-12 |
| 10858 | M070K | 375747275 | BAL01222861 | 9/3/1998 | 1.2 | M -30-03-2-16-0061-1-99-08 |
| 10859 | M070K | 375747259 | BAL01222845 | 9/3/1998 | 1.2 | M -30-03-2-16-0061-1-99-09 |
| 10860 | M070K | 430125840 | BAL01223416 | 9/3/1998 | 1.2 | M -30-03-2-16-0061-2-99-12 |
| 10861 | M070K | 375747254 | BAL01222840 | 9/3/1998 | 1.2 | M -30-03-2-16-0061-3-99-01 |
| 10862 | M070K | 375747248 | BAL01222834 | 9/3/1998 | 1.2 | M -30-03-2-16-0061-3-99-02 |
| 10863 | M070K | 430125839 | BAL01223415 | 9/3/1998 | 1.2 | M -30-03-2-16-0061-3-99-07 |
| 10864 | M070K | 375747250 | BAL01222836 | 9/3/1998 | 1.2 | M -30-03-2-16-0068-1-99-12 |
| 10865 | M070K | 375747249 | BAL01222835 | 9/3/1998 | 1.2 | M -30-03-2-16-0068-2-99-11 |
| 10866 | M070K | 375747244 | BAL01222830 | 9/3/1998 | 1.2 | M -30-03-2-16-0068-2-99-12 |
| 10867 | M070K | 375747245 | BAL01222831 | 9/3/1998 | 1.2 | M -40-09-3-08-0036-1-02-01 |
| 10868 | M070K | 375747277 | BAL01222863 | 9/3/1998 | 1.2 | M -40-09-3-08-0036-2-04-01 |
| 10869 | M070K | 375747252 | BAL01222838 | 9/3/1998 | 1.2 | M -40-09-3-08-0036-2-04-02 |
| 10870 | M070K | 430222215 | BAL01223513 | 9/4/1998 | 1.2 | M -40-09-2-18-0080-1-02-01 |
| 10871 | M070K | 430222216 | BAL01223514 | 9/4/1998 | 1.2 | M -40-09-2-18-0080-1-05-02 |
| 10872 | M070K | 375794297 | BAL01223050 | 9/9/1998 | 1.2 | M -02-04-2- X-0034-1-01-02 |
| 10873 | M070K | 375794295 | BAL01223048 | 9/9/1998 | 1.2 | M -40-09-3-07-0078-2-04-03 |
| 10874 | M070K | 375794294 | BAL01223047 | 9/9/1998 | 1.2 | M -40-11-1-14-0039-4-01-01 |
| 10875 | M070K | 375794296 | BAL01223049 | 9/9/1998 | 1.2 | M -40-11-1-14-0039-4-01-02 |
| 10876 | M070K | 375794324 | BAL01223077 | 9/9/1998 | 1.2 | M -40-11-1-14-0039-4-01-04 |
| 10877 | M070K | 375794293 | BAL01223046 | 9/9/1998 | 1.2 | M -PC-01-1-22-0045-1-10-99 |
| 10878 | M070K | 2286652 | BAL01206918 | 9/17/1998 | 1.2 | M -40-07-1-10-0060-4-99-20 |
| 10879 | M070K | 2286650 | BAL01206916 | 9/17/1998 | 1.2 | M -40-07-1-10-0061-1-99-01 |
| 10880 | M070K | 2286651 | BAL01206917 | 9/17/1998 | 1.2 | M -40-09-3-21-0020-2-03-02 |
| 10881 | M070K | 430701980 | BAL01223883 | 9/29/1998 | 1.2 | M -40-07-1-09-0050-2-99-09 |
| 10882 | M070K | 375794263 | BAL01223024 | 9/29/1998 | 1.2 | M -40-07-1-09-0050-2-99-11 |
| 10883 | M070K | 375794270 | BAL01223025 | 9/29/1998 | 1.2 | M -40-07-1-09-0050-2-99-14 |
| 10884 | M070K | 375794273 | BAL01223027 | 9/29/1998 | 1.2 | M -40-07-1-09-0050-3-99-01 |
| 10885 | M070K | 375747262 | BAL01222848 | 10/7/1998 | 1.2 | M -30-05-1-14-0023-4-99-18 |
| 10886 | M070K | 375747257 | BAL01222843 | 10/7/1998 | 1.2 | M -30-05-1-14-0024-1-99-01 |
| 10887 | M070K | 375747274 | BAL01222860 | 10/7/1998 | 1.2 | M -30-05-1-14-0024-1-99-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10888 | M070K | 375747266 | BAL01222852 | 10/7/1998 | 1.2 | M -30-05-1-14-0024-1-99-05 |
| 10889 | M070K | 375747269 | BAL01222855 | 10/7/1998 | 1.2 | M -30-05-1-14-0025-1-99-09 |
| 10890 | M070K | 375747271 | BAL01222857 | 10/7/1998 | 1.2 | M -30-05-1-14-0025-1-99-13 |
| 10891 | M070K | 375747268 | BAL01222854 | 10/7/1998 | 1.2 | M -30-05-1-14-0025-1-99-16 |
| 10892 | M070K | 430702006 | BAL01223897 | 10/15/1998 | 1.2 | M -40-07-1-15-0051-2-99-10 |
| 10893 | M070K | 375794179 | BAL01222956 | 10/26/1998 | 1.2 | M -06-01-2- B-0041-2-05-06 |
| 10894 | M070K | 375794180 | BAL01222957 | 10/26/1998 | 1.2 | M -17-03-3-41-0013-3-01-06 |
| 10895 | M070K | 375794221 | BAL01222986 | 10/26/1998 | 1.2 | M -40-07-3-10-0025-3-99-21 |
| 10896 | M070K | 375751704 | BAL01222899 | 10/26/1998 | 1.2 | M -40-07-3-10-0025-3-99-22 |
| 10897 | M070K | 375794213 | BAL01222978 | 10/26/1998 | 1.2 | M -40-07-3-10-0025-3-99-23 |
| 10898 | M070K | 375751702 | BAL01222897 | 10/26/1998 | 1.2 | M -40-07-3-10-0025-3-99-24 |
| 10899 | M070K | 375794212 | BAL01222977 | 10/26/1998 | 1.2 | M -40-07-3-10-0025-3-99-25 |
| 10900 | M070K | 375751706 | BAL01222901 | 10/26/1998 | 1.2 | M -40-07-3-10-0025-3-99-26 |
| 10901 | M070K | 375794214 | BAL01222979 | 10/26/1998 | 1.2 | M -40-07-3-10-0025-3-99-27 |
| 10902 | M070K | 430701981 | BAL01223884 | 10/26/1998 | 1.2 | M -40-07-3-10-0025-3-99-28 |
| 10903 | M070K | 375751705 | BAL01222900 | 10/26/1998 | 1.2 | M -40-07-3-10-0025-3-99-29 |
| 10904 | M070K | 430701983 | BAL01223886 | 10/28/1998 | 1.2 | M -40-07-3-14-0034-3-99-02 |
| 10905 | M070K | 430701982 | BAL01223885 | 10/28/1998 | 1.2 | M -40-07-3-14-0034-3-99-09 |
| 10906 | M070K | 430426087 | BAL01223616 | 10/30/1998 | 1.2 | M -30-05-1-17-0016-1-99-03 |
| 10907 | M070K | 430426059 | BAL01223591 | 10/30/1998 | 1.2 | M -30-05-1-17-0016-1-99-04 |
| 10908 | M070K | 430426060 | BAL01223592 | 10/30/1998 | 1.2 | M -30-05-1-17-0016-1-99-05 |
| 10909 | M070K | 430426062 | BAL01223594 | 10/30/1998 | 1.2 | M -30-05-1-17-0016-1-99-07 |
| 10910 | M070K | 430426063 | BAL01223595 | 10/30/1998 | 1.2 | M -30-05-1-17-0016-1-99-09 |
| 10911 | M070K | 430426068 | BAL01223600 | 10/30/1998 | 1.2 | M -30-05-1-17-0016-1-99-10 |
| 10912 | M070K | 430426058 | BAL01223590 | 10/30/1998 | 1.2 | M -30-05-1-17-0016-1-99-11 |
| 10913 | M070K | 430707957 | BAL01223905 | 10/30/1998 | 1.2 | M -30-05-1-17-0016-1-99-12 |
| 10914 | M070K | 430426066 | BAL01223598 | 10/30/1998 | 1.2 | M -30-05-1-17-0016-1-99-13 |
| 10915 | M070K | 430426069 | BAL01223601 | 10/30/1998 | 1.2 | M -30-05-1-17-0016-1-99-15 |
| 10916 | M070K | 430426052 | BAL01223584 | 11/3/1998 | 1.2 | M -30-05-1-18-0024-3-99-17 |
| 10917 | M070K | 430426055 | BAL01223587 | 11/3/1998 | 1.2 | M -30-05-1-18-0024-3-99-18 |
| 10918 | M070K | 430426086 | BAL01223615 | 11/3/1998 | 1.2 | M -30-05-1-18-0024-3-99-19 |
| 10919 | M070K | 430426057 | BAL01223589 | 11/3/1998 | 1.2 | M -30-05-1-18-0024-3-99-20 |
| 10920 | M070K | 430426067 | BAL01223599 | 11/3/1998 | 1.2 | M -30-05-1-18-0024-4-99-02 |
| 10921 | M070K | 430426054 | BAL01223586 | 11/3/1998 | 1.2 | M -30-05-1-18-0024-4-99-03 |
| 10922 | M070K | 430426065 | BAL01223597 | 11/3/1998 | 1.2 | M -30-05-1-18-0024-4-99-15 |
| 10923 | M070K | 430426084 | BAL01223613 | 11/3/1998 | 1.2 | M -30-05-1-18-0027-2-99-04 |
| 10924 | M070K | 430426064 | BAL01223596 | 11/3/1998 | 1.2 | M -30-05-1-18-0027-2-99-05 |
| 10925 | M070K | 430426056 | BAL01223588 | 11/3/1998 | 1.2 | M -30-05-1-18-0027-2-99-06 |
| 10926 | M070K | 430426085 | BAL01223614 | 11/3/1998 | 1.2 | M -30-05-1-18-0027-2-99-08 |
| 10927 | M070K | 430426053 | BAL01223585 | 11/3/1998 | 1.2 | M -30-05-1-18-0027-2-99-09 |
| 10928 | M070K | 430426061 | BAL01223593 | 11/3/1998 | 1.2 | M -30-05-1-18-0027-2-99-10 |
| 10929 | M070K | 375747232 | BAL01222819 | 11/4/1998 | 1.2 | M -30-05-1-19-0006-2-99-13 |
| 10930 | M070K | 375747247 | BAL01222833 | 11/4/1998 | 1.2 | M -30-05-1-19-0006-2-99-16 |
| 10931 | M070K | 430125831 | BAL01223407 | 11/6/1998 | 1.2 | M -30-05-1-19-0053-2-99-19 |
| 10932 | M070K | 430125834 | BAL01223410 | 11/6/1998 | 1.2 | M -30-05-1-19-0053-3-99-08 |
| 10933 | M070K | 430125829 | BAL01223405 | 11/6/1998 | 1.2 | M -30-05-1-19-0053-3-99-09 |
| 10934 | M070K | 430125832 | BAL01223408 | 11/6/1998 | 1.2 | M -30-05-1-19-0053-3-99-11 |
| 10935 | M070K | 430701985 | BAL01223888 | 11/9/1998 | 1.2 | M -30-03-1-14-0132-1-99-08 |
| 10936 | M070K | 430707939 | BAL01223903 | 11/9/1998 | 1.2 | M -30-03-1-14-0132-1-99-10 |
| 10937 | M070K | 430707940 | BAL01223904 | 11/9/1998 | 1.2 | M -30-03-1-14-0132-1-99-12 |
| 10938 | M070K | 430701986 | BAL01223889 | 11/9/1998 | 1.2 | M -30-03-1-14-0151-2-99-12 |
| 10939 | M070K | 430707938 | BAL01223902 | 11/9/1998 | 1.2 | M -40-09-3-08-0036-1-05-02 |
| 10940 | M070K | 430701988 | BAL01223891 | 11/10/1998 | 1.2 | M -30-03-1-14-0099-3-99-11 |
| 10941 | M070K | 430701990 | BAL01223893 | 11/13/1998 | 1.2 | M -30-05-1-21-0038-4-99-13 |
| 10942 | M070K | 430701989 | BAL01223892 | 11/13/1998 | 1.2 | M -30-05-1-21-0038-4-99-18 |
| 10943 | M070K | 430702003 | BAL01223896 | 11/13/1998 | 1.2 | M -30-05-1-21-0038-4-99-20 |
| 10944 | M070K | 430701984 | BAL01223887 | 11/18/1998 | 1.2 | M -30-05-1-22-0067-1-99-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10945 | M070K | 375747272 | BAL01222858 | 11/18/1998 | 1.2 | M -30-05-1-22-0067-1-99-06 |
| 10946 | M070K | 430701995 | BAL01223894 | 11/30/1998 | 1.2 | M -17-03-3-41-0013-3-01-02 |
| 10947 | M070K | 430701997 | BAL01223895 | 11/30/1998 | 1.2 | M -30-03-1-24-0046-2-99-09 |
| 10948 | M070K | 375794272 | BAL01223026 | 11/30/1998 | 1.2 | M -30-03-1-24-0046-2-99-11 |
| 10949 | M070K | 431163420 | BAL01224280 | 12/1/1998 | 1.2 | M -30-05-1-23-0053-2-99-08 |
| 10950 | M070K | 431163422 | BAL01224282 | 12/1/1998 | 1.2 | M -30-05-1-23-0053-2-99-12 |
| 10951 | M070K | 431163423 | BAL01224283 | 12/1/1998 | 1.2 | M -30-05-1-23-0053-2-99-13 |
| 10952 | M070K | 431163424 | BAL01224284 | 12/1/1998 | 1.2 | M -30-05-1-23-0053-2-99-16 |
| 10953 | M070K | 431163421 | BAL01224281 | 12/1/1998 | 1.2 | M -30-05-1-23-0053-2-99-17 |
| 10954 | M070K | 430125816 | BAL01223392 | 12/2/1998 | 1.2 | M -30-05-1-23-0057-3-99-02 |
| 10955 | M070K | 430125809 | BAL01223385 | 12/2/1998 | 1.2 | M -30-05-1-23-0057-3-99-03 |
| 10956 | M070K | 375747265 | BAL01222851 | 12/2/1998 | 1.2 | M -30-05-1-23-0057-3-99-04 |
| 10957 | M070K | 430125822 | BAL01223398 | 12/2/1998 | 1.2 | M -30-05-1-23-0057-3-99-11 |
| 10958 | M070K | 430125833 | BAL01223409 | 12/2/1998 | 1.2 | M -30-05-1-23-0057-3-99-12 |
| 10959 | M070K | 430125825 | BAL01223401 | 12/2/1998 | 1.2 | M -30-05-1-23-0057-3-99-14 |
| 10960 | M070K | 430125826 | BAL01223402 | 12/2/1998 | 1.2 | M -30-05-1-23-0057-3-99-17 |
| 10961 | M070K | 430125743 | BAL01223320 | 12/2/1998 | 1.2 | M -30-05-1-23-0057-3-99-19 |
| 10962 | M070K | 431097956 | BAL01224198 | 12/15/1998 | 0.9 | M -02-04-2- A-  02-3-  -01 |
| 10963 | M070K | 431097949 | BAL01224191 | 12/15/1998 | 0.9 | M -17-03-4-16-0010-4-09-03 |
| 10964 | M070K | 431097945 | BAL01224187 | 12/15/1998 | 0.9 | M -17-03-4-16-0010-4-10-01 |
| 10965 | M070K | 431097941 | BAL01224183 | 12/15/1998 | 0.9 | M -17-03-4-16-0010-4-10-02 |
| 10966 | M070K | 431097950 | BAL01224192 | 12/15/1998 | 0.9 | M -30-03-1-06-0129-3-99-02 |
| 10967 | M070K | 431097973 | BAL01224215 | 12/15/1998 | 0.9 | M -30-03-1-06-0129-3-99-12 |
| 10968 | M070K | 431097942 | BAL01224184 | 12/15/1998 | 0.9 | M -30-03-1-06-0129-3-99-15 |
| 10969 | M070K | 431097951 | BAL01224193 | 12/15/1998 | 0.9 | M -30-03-1-06-0129-4-99-02 |
| 10970 | M070K | 431097944 | BAL01224186 | 12/15/1998 | 0.9 | M -30-03-1-06-0129-4-99-03 |
| 10971 | M070K | 431097965 | BAL01224207 | 12/15/1998 | 0.9 | M -30-03-1-06-0129-4-99-05 |
| 10972 | M070K | 431097972 | BAL01224214 | 12/15/1998 | 0.9 | M -30-03-1-06-0129-4-99-07 |
| 10973 | M070K | 431097970 | BAL01224212 | 12/15/1998 | 0.9 | M -30-03-1-06-0129-4-99-09 |
| 10974 | M070K | 431097948 | BAL01224190 | 12/15/1998 | 0.9 | M -30-03-1-06-0130-1-99-13 |
| 10975 | M070K | 431097971 | BAL01224213 | 12/15/1998 | 0.9 | M -30-03-1-06-0130-1-99-15 |
| 10976 | M070K | 431097955 | BAL01224197 | 12/15/1998 | 0.9 | M -30-03-1-06-0130-1-99-16 |
| 10977 | M070K | 431097957 | BAL01224199 | 12/15/1998 | 0.9 | M -30-03-1-06-0130-2-99-01 |
| 10978 | M070K | 431097966 | BAL01224208 | 12/15/1998 | 0.9 | M -30-03-1-06-0130-2-99-02 |
| 10979 | M070K | 431097939 | BAL01224181 | 12/15/1998 | 0.9 | M -30-03-1-06-0130-2-99-05 |
| 10980 | M070K | 431097943 | BAL01224185 | 12/15/1998 | 0.9 | M -30-03-1-06-0130-2-99-08 |
| 10981 | M070K | 431097946 | BAL01224188 | 12/15/1998 | 0.9 | M -30-03-1-06-0130-2-99-11 |
| 10982 | M070K | 431097967 | BAL01224209 | 12/15/1998 | 0.9 | M -30-03-1-06-0130-2-99-14 |
| 10983 | M070K | 431097968 | BAL01224210 | 12/15/1998 | 0.9 | M -30-03-1-06-0130-3-99-03 |
| 10984 | M070K | 431097969 | BAL01224211 | 12/15/1998 | 0.9 | M -30-03-1-06-0130-3-99-04 |
| 10985 | M070K | 431097940 | BAL01224182 | 12/15/1998 | 0.9 | M -30-03-1-06-0130-3-99-05 |
| 10986 | M070K | 431097953 | BAL01224195 | 12/15/1998 | 0.9 | M -30-03-1-06-0130-3-99-10 |
| 10987 | M070K | 431097947 | BAL01224189 | 12/15/1998 | 0.9 | M -30-03-1-06-0130-3-99-11 |
| 10988 | M070K | 431097952 | BAL01224194 | 12/15/1998 | 0.9 | M -30-03-1-06-0130-4-99-15 |
| 10989 | M070K | 431097963 | BAL01224205 | 12/15/1998 | 0.9 | M -30-03-1-07-0066-1-99-09 |
| 10990 | M070K | 431097954 | BAL01224196 | 12/15/1998 | 0.9 | M -30-03-1-07-0066-1-99-10 |
| 10991 | M070K | 431097964 | BAL01224206 | 12/15/1998 | 0.9 | M -30-03-1-07-0066-2-99-03 |
| 10992 | M070K | 431163446 | BAL01224299 | 12/15/1998 | 1.2 | M -30-03-2-03-0105-2-99-11 |
| 10993 | M070K | 431163444 | BAL01224298 | 12/15/1998 | 1.2 | M -30-03-2-03-0105-3-99-01 |
| 10994 | M070K | 375747255 | BAL01222841 | 12/21/1998 | 1.2 | M -30-05-1-25-0077-1-99-04 |
| 10995 | M070K | 430125837 | BAL01223413 | 12/21/1998 | 1.2 | M -30-05-1-25-0077-1-99-05 |
| 10996 | M070K | 430701987 | BAL01223890 | 12/21/1998 | 1.2 | M -30-05-1-25-0077-1-99-08 |
| 10997 | M070K | 430228530 | BAL01223552 | 12/21/1998 | 1.2 | M -30-05-1-25-0077-1-99-09 |
| 10998 | M070K | 430864826 | BAL01223923 | 12/22/1998 | 1.2 | M -30-03-2-07-0169-3-99-07 |
| 10999 | M070K | 430864815 | BAL01223912 | 12/22/1998 | 1.2 | M -30-03-2-07-0169-4-99-20 |
| 11000 | M070K | 430864813 | BAL01223910 | 12/22/1998 | 1.2 | M -30-03-2-07-0170-1-99-01 |
| 11001 | M070K | 430864817 | BAL01223914 | 12/22/1998 | 1.2 | M -30-03-2-07-0170-1-99-03 |

|       | A     | B         | C          | D          | E   | F                             |
|-------|-------|-----------|------------|------------|-----|-------------------------------|
| 11002 | M070K | 430864824 | BAL01223921 | 12/22/1998 | 1.2 | M -30-03-2-07-0170-1-99-04    |
| 11003 | M070K | 430864827 | BAL01223924 | 12/22/1998 | 1.2 | M -30-03-2-07-0173-1-99-04    |
| 11004 | M070K | 430864825 | BAL01223922 | 12/22/1998 | 1.2 | M -30-03-2-07-0173-1-99-06    |
| 11005 | M070K | 430426089 | BAL01223618 | 12/22/1998 | 1.2 | M -30-03-2-07-0173-1-99-07    |
| 11006 | M070K | 430864811 | BAL01223908 | 12/22/1998 | 1.2 | M -30-03-2-07-0173-1-99-09    |
| 11007 | M070K | 430426046 | BAL01223578 | 12/22/1998 | 1.2 | M -30-03-2-07-0173-1-99-10    |
| 11008 | M070K | 430864809 | BAL01223906 | 12/22/1998 | 1.2 | M -30-03-2-07-0173-1-99-12    |
| 11009 | M070K | 430658612 | BAL01223861 | 12/30/1998 | 1.2 | M -40-07-2-08-0003-3-99-16    |
| 11010 | M070K | 2286665   | BAL01206930 | 12/30/1998 | 1.2 | M -40-07-2-08-0003-4-99-01    |
| 11011 | M070K | 2286661   | BAL01206926 | 12/30/1998 | 1.2 | M -40-07-2-08-0003-4-99-02    |
| 11012 | M070K | 2286660   | BAL01206925 | 12/30/1998 | 1.2 | M -40-07-2-08-0014-3-99-17    |
| 11013 | M070K | 2286663   | BAL01206928 | 12/30/1998 | 1.2 | M -40-07-2-08-0022-2-99-03    |
| 11014 | M070K | 2286671   | BAL01206936 | 12/30/1998 | 1.2 | M -40-07-2-08-0022-2-99-04    |
| 11015 | M070K | 2286670   | BAL01206935 | 12/30/1998 | 1.2 | M -40-07-2-08-0022-2-99-05    |
| 11016 | M070K | 2286666   | BAL01206931 | 12/30/1998 | 1.2 | M -40-07-2-08-0022-2-99-06    |
| 11017 | M070K | 2286668   | BAL01206933 | 12/30/1998 | 1.2 | M -40-07-2-08-0022-2-99-07    |
| 11018 | M070K | 2286662   | BAL01206927 | 12/30/1998 | 1.2 | M -40-07-2-08-0022-2-99-08    |
| 11019 | M070K | 2286664   | BAL01206929 | 12/30/1998 | 1.2 | M -40-07-2-08-0022-2-99-09    |
| 11020 | M070K | 2286673   | BAL01206938 | 12/30/1998 | 1.2 | M -40-07-2-08-0022-2-99-10    |
| 11021 | M070K | 2286672   | BAL01206937 | 12/30/1998 | 1.2 | M -40-07-2-08-0022-2-99-11    |
| 11022 | M070K | 2286669   | BAL01206934 | 12/30/1998 | 1.2 | M -40-07-2-08-0022-2-99-12    |
| 11023 | M070K | 2286676   | BAL01206939 | 12/30/1998 | 1.2 | M -40-07-2-08-0022-2-99-13    |
| 11024 | M070K | 2286667   | BAL01206932 | 12/30/1998 | 1.2 | M -40-07-2-08-0022-2-99-14    |
| 11025 | M070K | 431097983 | BAL01224225 | 1/11/1999  | 3.6 | M -30-03-2-20-0030-1-99-02    |
| 11026 | M070K | 431097987 | BAL01224228 | 1/11/1999  | 3.6 | M -30-03-2-20-0030-1-99-03    |
| 11027 | M070K | 431097984 | BAL01224226 | 1/11/1999  | 3.6 | M -30-03-2-20-0030-2-99-04    |
| 11028 | M070K | 431097985 | BAL01224227 | 1/11/1999  | 3.6 | M -30-03-2-20-0030-3-99-01    |
| 11029 | M070K | 430874620 | BAL01224005 | 1/11/1999  | 3.6 | M -30-03-2-20-0031-2-99-04    |
| 11030 | M070K | 431097982 | BAL01224224 | 1/11/1999  | 3.6 | M -30-03-2-20-0031-3-99-03    |
| 11031 | M070K | 431097978 | BAL01224220 | 1/11/1999  | 3.6 | M -30-03-2-20-0031-3-99-04    |
| 11032 | M070K | 430874618 | BAL01224003 | 1/11/1999  | 3.6 | M -30-03-2-20-0031-4-99-01    |
| 11033 | M070K | 430874619 | BAL01224004 | 1/11/1999  | 3.6 | M -30-03-2-20-0032-4-99-02    |
| 11034 | M070K | 431097981 | BAL01224223 | 1/11/1999  | 3.6 | M -30-03-2-20-0033-1-99-01    |
| 11035 | M070K | 431097980 | BAL01224222 | 1/11/1999  | 3.6 | M -30-03-2-20-0033-2-99-03    |
| 11036 | M070K | 431097979 | BAL01224221 | 1/11/1999  | 3.6 | M -30-03-2-20-0093-1-99-01    |
| 11037 | M070K | 431098017 | BAL01224258 | 1/12/1999  | 1.2 | M -17-03-1-22-0007-2-08-01    |
| 11038 | M070K | 431097988 | BAL01224229 | 1/12/1999  | 1.2 | M -30-05-2-06-0053-4-99-01    |
| 11039 | M070K | 431097997 | BAL01224238 | 1/12/1999  | 1.2 | M -30-05-2-06-0053-4-99-02    |
| 11040 | M070K | 431097993 | BAL01224234 | 1/12/1999  | 1.2 | M -30-05-2-06-0053-4-99-03    |
| 11041 | M070K | 431097994 | BAL01224235 | 1/12/1999  | 1.2 | M -30-05-2-06-0053-4-99-04    |
| 11042 | M070K | 431097991 | BAL01224232 | 1/12/1999  | 1.2 | M -30-05-2-06-0053-4-99-05    |
| 11043 | M070K | 431097990 | BAL01224231 | 1/12/1999  | 1.2 | M -30-05-2-06-0057-1-99-18    |
| 11044 | M070K | 431097992 | BAL01224233 | 1/12/1999  | 1.2 | M -30-05-2-06-0062-1-99-05    |
| 11045 | M070K | 431097995 | BAL01224236 | 1/12/1999  | 1.2 | M -30-05-2-06-0064-4-99-13    |
| 11046 | M070K | 430864822 | BAL01223919 | 1/12/1999  | 3.6 | M -PC-01-3-03-0002-2-03-99    |
| 11047 | M070K | 430864821 | BAL01223918 | 1/12/1999  | 3.6 | M -PC-01-3-03-0002-3-01-99    |
| 11048 | M070K | 430864828 | BAL01223925 | 1/12/1999  | 3.6 | M -PC-01-3-03-0002-3-02-99    |
| 11049 | M070K | 430864823 | BAL01223920 | 1/12/1999  | 3.6 | M -PC-01-3-03-0002-3-04-99    |
| 11050 | M070K | 430864820 | BAL01223917 | 1/12/1999  | 3.6 | M -PC-01-3-03-0030-2-02-99    |
| 11051 | M070K | 375747061 | BAL01222782 | 1/13/1999  | 3.6 | M -02-04-2- F-0016-3-02-02    |
| 11052 | M070K | 375747063 | BAL01222784 | 1/13/1999  | 3.6 | M -30-03-2-20-0094-3-99-02    |
| 11053 | M070K | 375747062 | BAL01222783 | 1/13/1999  | 3.6 | M -30-03-2-20-0094-4-99-02    |
| 11054 | M070K | 375747064 | BAL01222785 | 1/13/1999  | 1.2 | M -30-03-2-21-0096-1-99-01    |
| 11055 | M070K | 430876129 | BAL01224124 | 1/19/1999  | 1.2 | M -PC-01-2-19-0059-4-10-99    |
| 11056 | M070K | 430889823 | BAL01224152 | 1/19/1999  | 1.2 | M -PC-01-2-19-0059-4-11-99    |
| 11057 | M070K | 430889825 | BAL01224154 | 1/19/1999  | 1.2 | M -PC-01-2-19-0133-3-01-99    |
| 11058 | M070K | 430889822 | BAL01224151 | 1/19/1999  | 1.2 | M -PC-01-2-19-0133-4-12-99    |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11059 | M070K | 430876135 | BAL01224130 | 1/19/1999 | 1.2 | M -PC-01-2-19-0134-1-04-99 |
| 11060 | M070K | 431163449 | BAL01224300 | 1/19/1999 | 1.2 | M -PC-01-2-19-0160-2-07-99 |
| 11061 | M070K | 430876134 | BAL01224129 | 1/19/1999 | 1.2 | M -PC-01-2-19-0160-2-08-99 |
| 11062 | M070K | 430889826 | BAL01224155 | 1/19/1999 | 1.2 | M -PC-01-2-19-0167-2-12-99 |
| 11063 | M070K | 430876131 | BAL01224126 | 1/19/1999 | 1.2 | M -PC-01-2-19-0167-3-04-99 |
| 11064 | M070K | 430876137 | BAL01224132 | 1/19/1999 | 1.2 | M -PC-01-2-19-0167-3-06-99 |
| 11065 | M070K | 430876138 | BAL01224133 | 1/19/1999 | 1.2 | M -PC-01-2-19-0168-1-02-99 |
| 11066 | M070K | 430889824 | BAL01224153 | 1/19/1999 | 1.2 | M -PC-01-2-19-0168-1-08-99 |
| 11067 | M070K | 430876136 | BAL01224131 | 1/19/1999 | 1.2 | M -PC-01-2-19-0168-1-10-99 |
| 11068 | M070K | 430889821 | BAL01224150 | 1/19/1999 | 1.2 | M -PC-01-2-19-0168-3-12-99 |
| 11069 | M070K | 430876132 | BAL01224127 | 1/19/1999 | 1.2 | M -PC-01-2-19-0174-1-05-99 |
| 11070 | M070K | 430876127 | BAL01224122 | 1/19/1999 | 1.2 | M -PC-01-2-20-0024-4-06-99 |
| 11071 | M070K | 430876130 | BAL01224125 | 1/19/1999 | 1.2 | M -PC-01-2-21-0004-1-01-99 |
| 11072 | M070K | 430876133 | BAL01224128 | 1/19/1999 | 1.2 | M -PC-01-2-21-0004-1-02-99 |
| 11073 | M070K | 430889827 | BAL01224156 | 1/19/1999 | 1.2 | M -PC-01-2-21-0004-1-03-99 |
| 11074 | M070K | 430876128 | BAL01224123 | 1/19/1999 | 1.2 | M -PC-01-2-21-0004-1-04-99 |
| 11075 | M070K | 430876139 | BAL01224134 | 1/19/1999 | 1.2 | M -PC-01-2-21-0029-2-02-99 |
| 11076 | M070K | 430228538 | BAL01223553 | 1/21/1999 | 1.2 | M -30-05-2-10-0038-4-99-12 |
| 11077 | M070K | 430125830 | BAL01223406 | 1/21/1999 | 1.2 | M -30-05-2-10-0038-4-99-16 |
| 11078 | M070K | 430125836 | BAL01223412 | 1/21/1999 | 1.2 | M -30-05-2-10-0038-4-99-13 |
| 11079 | M070K | 430125749 | BAL01223326 | 2/3/1999 | 1.2 | M -30-03-3-01-0131-1-99-12 |
| 11080 | M070K | 430125807 | BAL01223383 | 2/3/1999 | 1.2 | M -30-03-3-01-0131-2-99-01 |
| 11081 | M070K | 430125808 | BAL01223384 | 2/3/1999 | 1.2 | M -30-03-3-01-0131-2-99-03 |
| 11082 | M070K | 430125812 | BAL01223388 | 2/3/1999 | 1.2 | M -30-03-3-01-0131-2-99-10 |
| 11083 | M070K | 430125821 | BAL01223397 | 2/3/1999 | 1.2 | M -30-03-3-01-0131-2-99-12 |
| 11084 | M070K | 430125806 | BAL01223382 | 2/3/1999 | 1.2 | M -30-03-3-01-0131-3-99-05 |
| 11085 | M070K | 375747235 | BAL01222821 | 2/3/1999 | 1.2 | M -30-03-3-01-0131-3-99-06 |
| 11086 | M070K | 430125759 | BAL01223335 | 2/3/1999 | 1.2 | M -30-03-3-01-0131-3-99-07 |
| 11087 | M070K | 430495670 | BAL01223620 | 2/3/1999 | 1.2 | M -30-03-3-01-0131-3-99-08 |
| 11088 | M070K | 430125762 | BAL01223338 | 2/3/1999 | 1.2 | M -30-03-3-01-0131-3-99-11 |
| 11089 | M070K | 430125755 | BAL01223331 | 2/3/1999 | 1.2 | M -30-03-3-01-0132-1-99-07 |
| 11090 | M070K | 430125757 | BAL01223333 | 2/3/1999 | 1.2 | M -30-03-3-01-0132-1-99-08 |
| 11091 | M070K | 430125745 | BAL01223322 | 2/3/1999 | 1.2 | M -30-03-3-01-0132-2-99-05 |
| 11092 | M070K | 430495669 | BAL01223619 | 2/3/1999 | 1.2 | M -40-09-3-08-0036-1-02-04 |
| 11093 | M070K | 430222235 | BAL01223532 | 2/4/1999 | 1.2 | M -30-03-3-02-0020-1-99-08 |
| 11094 | M070K | 430222234 | BAL01223531 | 2/4/1999 | 1.2 | M -30-03-3-02-0020-1-99-10 |
| 11095 | M070K | 430222236 | BAL01223533 | 2/4/1999 | 1.2 | M -30-03-3-02-0020-1-99-11 |
| 11096 | M070K | 431266354 | BAL01224338 | 2/16/1999 | 1.2 | M -02-04-2- X-0033-1-01-03 |
| 11097 | M070K | 431266353 | BAL01224337 | 2/16/1999 | 1.2 | M -40-07-2-22-0005-4-99-15 |
| 11098 | M070K | 431266356 | BAL01224340 | 2/16/1999 | 1.2 | M -40-07-3-06-0033-1-99-04 |
| 11099 | M070K | 431266355 | BAL01224339 | 2/16/1999 | 1.2 | M -40-07-3-06-0033-1-99-05 |
| 11100 | M070K | 431266357 | BAL01224341 | 2/16/1999 | 1.2 | M -40-07-3-07-0019-2-99-13 |
| 11101 | M070K | 431266365 | BAL01224347 | 2/16/1999 | 1.2 | M -40-07-3-07-0028-1-99-15 |
| 11102 | M070K | 431266358 | BAL01224342 | 2/16/1999 | 1.2 | M -40-07-3-07-0028-1-99-19 |
| 11103 | M070K | 431266364 | BAL01224346 | 2/16/1999 | 1.2 | M -40-07-3-07-0028-1-99-20 |
| 11104 | M070K | 430874712 | BAL01224065 | 2/16/1999 | 1.2 | M -40-07-3-12-0014-1-99-01 |
| 11105 | M070K | 430874714 | BAL01224066 | 2/16/1999 | 1.2 | M -40-07-3-12-0014-1-99-02 |
| 11106 | M070K | 430228430 | BAL01223550 | 2/16/1999 | 1.2 | M -40-07-3-12-0014-1-99-03 |
| 11107 | M070K | 430228546 | BAL01223554 | 2/16/1999 | 1.2 | M -40-07-3-12-0014-1-99-04 |
| 11108 | M070K | 431266359 | BAL01224343 | 2/16/1999 | 1.2 | M -40-09-3-08-0020-3-04-01 |
| 11109 | M070K | 430889842 | BAL01224171 | 2/23/1999 | 1.2 | M -30-05-2-19-0046-4-99-11 |
| 11110 | M070K | 430889834 | BAL01224163 | 2/23/1999 | 1.2 | M -30-05-2-19-0046-4-99-12 |
| 11111 | M070K | 430889846 | BAL01224175 | 2/23/1999 | 1.2 | M -30-05-2-19-0046-4-99-13 |
| 11112 | M070K | 430889835 | BAL01224164 | 2/23/1999 | 1.2 | M -30-05-2-19-0046-4-99-14 |
| 11113 | M070K | 430889839 | BAL01224168 | 2/23/1999 | 1.2 | M -30-05-2-19-0046-4-99-15 |
| 11114 | M070K | 430889838 | BAL01224167 | 2/23/1999 | 1.2 | M -30-05-2-19-0046-4-99-16 |
| 11115 | M070K | 430889844 | BAL01224173 | 2/23/1999 | 1.2 | M -30-05-2-19-0046-4-99-17 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11116 | M070K | 430889845 | BAL01224174 | 2/23/1999 | 1.2 | M -30-05-2-19-0046-4-99-18 |
| 11117 | M070K | 430889840 | BAL01224169 | 2/23/1999 | 1.2 | M -30-05-2-19-0046-4-99-19 |
| 11118 | M070K | 430889843 | BAL01224172 | 2/23/1999 | 1.2 | M -30-05-2-19-0046-4-99-20 |
| 11119 | M070K | 430889841 | BAL01224170 | 2/23/1999 | 1.2 | M -30-05-2-19-0069-3-99-09 |
| 11120 | M070K | 430889837 | BAL01224166 | 2/23/1999 | 1.2 | M -30-05-2-19-0070-1-99-01 |
| 11121 | M070K | 430889836 | BAL01224165 | 2/23/1999 | 1.2 | M -30-05-2-19-0070-1-99-02 |
| 11122 | M070K | 431098038 | BAL01224277 | 2/24/1999 | 1.2 | M -30-03-3-07-0139-3-99-01 |
| 11123 | M070K | 431097977 | BAL01224219 | 2/24/1999 | 1.2 | M -30-03-3-07-0139-3-99-05 |
| 11124 | M070K | 431097975 | BAL01224217 | 2/24/1999 | 1.2 | M -30-03-3-07-0139-3-99-09 |
| 11125 | M070K | 431097974 | BAL01224216 | 2/24/1999 | 1.2 | M -30-03-3-07-0139-3-99-10 |
| 11126 | M070K | 431097976 | BAL01224218 | 2/24/1999 | 1.2 | M -30-03-3-07-0139-3-99-11 |
| 11127 | M070K | 430125802 | BAL01223378 | 3/4/1999 | 1.2 | M -30-05-2-24-0032-2-99-09 |
| 11128 | M070K | 430125792 | BAL01223368 | 3/4/1999 | 1.2 | M -30-05-2-24-0032-2-99-11 |
| 11129 | M070K | 430125765 | BAL01223341 | 3/4/1999 | 1.2 | M -30-05-2-24-0032-2-99-12 |
| 11130 | M070K | 430125758 | BAL01223334 | 3/4/1999 | 1.2 | M -30-05-2-24-0032-2-99-14 |
| 11131 | M070K | 430125742 | BAL01223319 | 3/4/1999 | 1.2 | M -30-05-2-24-0032-2-99-15 |
| 11132 | M070K | 430125797 | BAL01223373 | 3/4/1999 | 1.2 | M -30-05-2-24-0032-2-99-16 |
| 11133 | M070K | 430125800 | BAL01223376 | 3/4/1999 | 1.2 | M -30-05-2-24-0032-2-99-17 |
| 11134 | M070K | 430125756 | BAL01223332 | 3/4/1999 | 1.2 | M -30-05-2-24-0032-2-99-18 |
| 11135 | M070K | 431097998 | BAL01224239 | 3/8/1999 | 1.2 | M -30-03-3-12-0124-2-99-03 |
| 11136 | M070K | 431097999 | BAL01224240 | 3/8/1999 | 1.2 | M -30-03-3-12-0124-2-99-04 |
| 11137 | M070K | 431097989 | BAL01224230 | 3/8/1999 | 1.2 | M -30-03-3-12-0124-2-99-05 |
| 11138 | M070K | 431163432 | BAL01224290 | 3/10/1999 | 1.2 | M -30-05-3-02-0017-3-99-20 |
| 11139 | M070K | 430874870 | BAL01224083 | 3/11/1999 | 1.2 | M -30-03-3-14-0106-2-99-07 |
| 11140 | M070K | 430874871 | BAL01224084 | 3/11/1999 | 1.2 | M -30-03-3-14-0106-2-99-08 |
| 11141 | M070K | 430874872 | BAL01224085 | 3/11/1999 | 1.2 | M -30-03-3-14-0106-2-99-09 |
| 11142 | M070K | 430874866 | BAL01224079 | 3/11/1999 | 1.2 | M -30-03-3-14-0106-2-99-10 |
| 11143 | M070K | 430874867 | BAL01224080 | 3/11/1999 | 1.2 | M -30-03-3-14-0106-2-99-11 |
| 11144 | M070K | 430874869 | BAL01224082 | 3/11/1999 | 1.2 | M -30-03-3-14-0106-2-99-12 |
| 11145 | M070K | 430874868 | BAL01224081 | 3/11/1999 | 1.2 | M -30-03-3-14-0106-3-99-01 |
| 11146 | M070K | 430222239 | BAL01223536 | 3/11/1999 | 1.2 | M -30-05-3-04-0040-3-99-07 |
| 11147 | M070K | 430222238 | BAL01223535 | 3/11/1999 | 1.2 | M -30-05-3-04-0040-3-99-08 |
| 11148 | M070K | 430874881 | BAL01224094 | 3/16/1999 | 1.2 | M -30-05-3-08-0036-2-99-10 |
| 11149 | M070K | 430874879 | BAL01224092 | 3/16/1999 | 1.2 | M -30-05-3-08-0036-2-99-11 |
| 11150 | M070K | 431163434 | BAL01224292 | 3/16/1999 | 1.2 | M -30-05-3-08-0036-2-99-12 |
| 11151 | M070K | 430874873 | BAL01224086 | 3/16/1999 | 1.2 | M -30-05-3-08-0036-2-99-13 |
| 11152 | M070K | 430874877 | BAL01224090 | 3/16/1999 | 1.2 | M -30-05-3-08-0036-2-99-15 |
| 11153 | M070K | 430874913 | BAL01224113 | 3/16/1999 | 1.2 | M -30-05-3-08-0036-2-99-16 |
| 11154 | M070K | 431163435 | BAL01224293 | 3/16/1999 | 1.2 | M -30-05-3-08-0036-2-99-18 |
| 11155 | M070K | 431163436 | BAL01224294 | 3/16/1999 | 1.2 | M -30-05-3-08-0037-1-99-14 |
| 11156 | M070K | 430874876 | BAL01224089 | 3/16/1999 | 1.2 | M -30-05-3-08-0037-1-99-19 |
| 11157 | M070K | 430874911 | BAL01224111 | 3/16/1999 | 1.2 | M -30-05-3-08-0037-2-99-04 |
| 11158 | M070K | 430874912 | BAL01224112 | 3/16/1999 | 1.2 | M -30-05-3-08-0037-2-99-05 |
| 11159 | M070K | 430874878 | BAL01224091 | 3/16/1999 | 1.2 | M -30-05-3-08-0037-2-99-08 |
| 11160 | M070K | 431163437 | BAL01224295 | 3/16/1999 | 1.2 | M -30-05-3-08-0037-2-99-09 |
| 11161 | M070K | 430874874 | BAL01224087 | 3/16/1999 | 1.2 | M -30-05-3-08-0037-2-99-14 |
| 11162 | M070K | 431163433 | BAL01224291 | 3/16/1999 | 1.2 | M -30-05-3-08-0037-2-99-15 |
| 11163 | M070K | 430874875 | BAL01224088 | 3/16/1999 | 1.2 | M -30-05-3-08-0037-2-99-16 |
| 11164 | M070K | 430864837 | BAL01223933 | 3/16/1999 | 1.2 | M -30-05-3-08-0056-2-99-12 |
| 11165 | M070K | 430864814 | BAL01223911 | 3/16/1999 | 1.2 | M -30-05-3-08-0056-2-99-13 |
| 11166 | M070K | 430426088 | BAL01223617 | 3/16/1999 | 1.2 | M -30-05-3-08-0056-2-99-14 |
| 11167 | M070K | 430864816 | BAL01223913 | 3/16/1999 | 1.2 | M -30-05-3-08-0056-2-99-15 |
| 11168 | M070K | 430864835 | BAL01223931 | 3/16/1999 | 1.2 | M -30-05-3-08-0056-2-99-17 |
| 11169 | M070K | 430426047 | BAL01223579 | 3/16/1999 | 1.2 | M -30-05-3-08-0056-2-99-18 |
| 11170 | M070K | 430426048 | BAL01223580 | 3/16/1999 | 1.2 | M -30-05-3-08-0056-2-99-19 |
| 11171 | M070K | 430864810 | BAL01223907 | 3/16/1999 | 1.2 | M -30-05-3-08-0056-2-99-20 |
| 11172 | M070K | 430864836 | BAL01223932 | 3/16/1999 | 1.2 | M -30-05-3-08-0056-3-99-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11173 | M070K | 430426045 | BAL01223577 | 3/16/1999 | 1.2 | M -30-05-3-08-0057-1-99-01 |
| 11174 | M070K | 430627636 | BAL01223782 | 3/17/1999 | 1.2 | M -30-05-3-09-0023-2-99-07 |
| 11175 | M070K | 430627635 | BAL01223781 | 3/17/1999 | 1.2 | M -40-09-3-08-0036-2-01-03 |
| 11176 | M070K | 430504900 | BAL01223659 | 3/22/1999 | 1.2 | M -02-04-2- X-0032-3-01-12 |
| 11177 | M070K | 430504899 | BAL01223658 | 3/22/1999 | 1.2 | M -17-03-4-36-0009-2-01-06 |
| 11178 | M070K | 431563161 | BAL01224513 | 3/22/1999 | 1.2 | M -30-03-1-01-0066-3-99-06 |
| 11179 | M070K | 430136034 | BAL01223501 | 3/22/1999 | 1.2 | M -30-03-1-01-0066-3-99-07 |
| 11180 | M070K | 430136017 | BAL01223495 | 3/22/1999 | 1.2 | M -30-03-1-01-0066-3-99-08 |
| 11181 | M070K | 431563160 | BAL01224512 | 3/22/1999 | 1.2 | M -30-03-1-01-0066-3-99-09 |
| 11182 | M070K | 430136016 | BAL01223494 | 3/22/1999 | 1.2 | M -30-03-1-01-0066-3-99-10 |
| 11183 | M070K | 430504902 | BAL01223661 | 3/22/1999 | 1.2 | M -30-03-1-01-0066-3-99-12 |
| 11184 | M070K | 430136030 | BAL01223500 | 3/22/1999 | 1.2 | M -30-03-1-01-0066-4-99-02 |
| 11185 | M070K | 430136023 | BAL01223499 | 3/22/1999 | 1.2 | M -30-03-1-01-0066-4-99-02 |
| 11186 | M070K | 431563164 | BAL01224516 | 3/22/1999 | 1.2 | M -30-03-1-01-0066-4-99-03 |
| 11187 | M070K | 431589223 | BAL01224616 | 3/22/1999 | 1.2 | M -30-03-1-01-0066-4-99-04 |
| 11188 | M070K | 430504901 | BAL01223660 | 3/22/1999 | 1.2 | M -30-03-1-01-0066-4-99-06 |
| 11189 | M070K | 431563163 | BAL01224515 | 3/22/1999 | 1.2 | M -30-03-1-01-0066-4-99-07 |
| 11190 | M070K | 430136021 | BAL01223497 | 3/22/1999 | 1.2 | M -30-03-1-01-0066-4-99-08 |
| 11191 | M070K | 430504898 | BAL01223657 | 3/22/1999 | 1.2 | M -30-03-1-01-0066-4-99-10 |
| 11192 | M070K | 430504905 | BAL01223664 | 3/22/1999 | 1.2 | M -30-03-1-01-0066-4-99-11 |
| 11193 | M070K | 430136019 | BAL01223496 | 3/22/1999 | 1.2 | M -30-03-1-01-0067-1-99-01 |
| 11194 | M070K | 431563162 | BAL01224514 | 3/22/1999 | 1.2 | M -30-03-1-01-0067-1-99-02 |
| 11195 | M070K | 430504903 | BAL01223662 | 3/22/1999 | 1.2 | M -30-03-1-01-0067-1-99-03 |
| 11196 | M070K | 431589221 | BAL01224614 | 3/22/1999 | 1.2 | M -30-03-1-01-0067-1-99-04 |
| 11197 | M070K | 430136022 | BAL01223498 | 3/22/1999 | 1.2 | M -30-03-1-01-0067-1-99-05 |
| 11198 | M070K | 431563159 | BAL01224511 | 3/22/1999 | 1.2 | M -30-03-1-01-0067-1-99-07 |
| 11199 | M070K | 430504904 | BAL01223663 | 3/22/1999 | 1.2 | M -30-03-1-01-0067-1-99-08 |
| 11200 | M070K | 431276609 | BAL01224348 | 3/22/1999 | 1.2 | M -30-03-1-01-0067-1-99-09 |
| 11201 | M070K | 431276627 | BAL01224366 | 3/22/1999 | 1.2 | M -30-03-1-01-0067-1-99-10 |
| 11202 | M070K | 431276611 | BAL01224350 | 3/22/1999 | 1.2 | M -30-03-1-01-0067-1-99-11 |
| 11203 | M070K | 431276626 | BAL01224365 | 3/22/1999 | 1.2 | M -30-03-1-01-0070-4-99-03 |
| 11204 | M070K | 431276610 | BAL01224349 | 3/22/1999 | 1.2 | M -30-03-1-01-0074-2-99-09 |
| 11205 | M070K | 431276625 | BAL01224364 | 3/22/1999 | 1.2 | M -30-03-1-01-0074-3-99-10 |
| 11206 | M070K | 431276615 | BAL01224354 | 3/22/1999 | 1.2 | M -30-03-1-01-0074-4-99-08 |
| 11207 | M070K | 431276612 | BAL01224351 | 3/22/1999 | 1.2 | M -30-03-1-01-0077-3-99-02 |
| 11208 | M070K | 431276628 | BAL01224367 | 3/22/1999 | 1.2 | M -30-03-1-01-0077-4-99-05 |
| 11209 | M070K | 431276614 | BAL01224353 | 3/22/1999 | 1.2 | M -30-03-1-01-0090-4-99-03 |
| 11210 | M070K | 431276613 | BAL01224352 | 3/22/1999 | 1.2 | M -30-03-1-01-0090-4-99-04 |
| 11211 | M070K | 430874909 | BAL01224109 | 3/22/1999 | 1.2 | M -30-05-1-08-0008-1-99-18 |
| 11212 | M070K | 430874880 | BAL01224093 | 3/22/1999 | 1.2 | M -30-05-1-08-0008-1-99-19 |
| 11213 | M070K | 430874908 | BAL01224108 | 3/22/1999 | 1.2 | M -30-05-1-08-0008-1-99-20 |
| 11214 | M070K | 431163457 | BAL01224301 | 3/22/1999 | 1.2 | M -30-05-1-08-0008-2-99-01 |
| 11215 | M070K | 430874910 | BAL01224110 | 3/22/1999 | 1.2 | M -30-05-1-08-0008-2-99-02 |
| 11216 | M070K | 431563171 | BAL01224523 | 3/24/1999 | 1.2 | M -02-04-3- G- 24-3-  -09 |
| 11217 | M070K | 430864819 | BAL01223916 | 3/24/1999 | 3.6 | M -30-03-2-22-0155-4-99-05 |
| 11218 | M070K | 430864832 | BAL01223929 | 3/24/1999 | 3.6 | M -30-03-2-22-0155-4-99-07 |
| 11219 | M070K | 430864830 | BAL01223927 | 3/24/1999 | 3.6 | M -30-03-2-22-0156-1-99-01 |
| 11220 | M070K | 430864829 | BAL01223926 | 3/24/1999 | 3.6 | M -30-03-2-22-0156-1-99-02 |
| 11221 | M070K | 430864839 | BAL01223935 | 3/24/1999 | 3.6 | M -30-03-2-22-0156-1-99-03 |
| 11222 | M070K | 430864838 | BAL01223934 | 3/24/1999 | 3.6 | M -30-03-2-22-0156-1-99-05 |
| 11223 | M070K | 430864841 | BAL01223937 | 3/24/1999 | 3.6 | M -30-03-2-22-0156-1-99-06 |
| 11224 | M070K | 430864831 | BAL01223928 | 3/24/1999 | 3.6 | M -30-03-2-22-0156-1-99-07 |
| 11225 | M070K | 430864812 | BAL01223909 | 3/24/1999 | 1.2 | M -30-03-3-17-0068-3-99-04 |
| 11226 | M070K | 430864818 | BAL01223915 | 3/24/1999 | 1.2 | M -30-03-3-17-0068-3-99-05 |
| 11227 | M070K | 430864834 | BAL01223930 | 3/24/1999 | 1.2 | M -30-03-3-17-0068-3-99-06 |
| 11228 | M070K | 431265021 | BAL01224313 | 3/24/1999 | 1.2 | M -30-03-3-17-0069-2-99-03 |
| 11229 | M070K | 430228445 | BAL01223551 | 3/25/1999 | 1.2 | M -30-05-1-12-0055-3-99-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11230 | M070K | 430864842 | BAL01223938 | 3/25/1999 | 3.6 | M -30-05-1-22-0029-2-99-05 |
| 11231 | M070K | 430864840 | BAL01223936 | 3/25/1999 | 3.6 | M -30-05-1-22-0029-2-99-06 |
| 11232 | M070K | 431563167 | BAL01224519 | 3/26/1999 | 1.2 | M -30-03-1-09-0081-3-99-09 |
| 11233 | M070K | 431563190 | BAL01224542 | 3/26/1999 | 1.2 | M -30-03-1-09-0081-3-99-10 |
| 11234 | M070K | 431563193 | BAL01224545 | 3/26/1999 | 1.2 | M -30-03-1-09-0081-3-99-12 |
| 11235 | M070K | 431563156 | BAL01224508 | 3/26/1999 | 1.2 | M -30-03-1-09-0081-4-99-04 |
| 11236 | M070K | 431563168 | BAL01224520 | 3/26/1999 | 1.2 | M -30-03-1-09-0081-4-99-05 |
| 11237 | M070K | 431563187 | BAL01224539 | 3/26/1999 | 1.2 | M -30-03-1-09-0081-4-99-06 |
| 11238 | M070K | 431563191 | BAL01224543 | 3/26/1999 | 1.2 | M -30-03-1-09-0081-4-99-07 |
| 11239 | M070K | 431563189 | BAL01224541 | 3/26/1999 | 1.2 | M -30-03-1-09-0121-2-99-05 |
| 11240 | M070K | 431563192 | BAL01224544 | 3/26/1999 | 1.2 | M -30-03-1-09-0151-1-99-09 |
| 11241 | M070K | 431563170 | BAL01224522 | 3/26/1999 | 1.2 | M -30-03-1-09-0162-4-99-07 |
| 11242 | M070K | 431563166 | BAL01224518 | 3/26/1999 | 1.2 | M -30-03-1-09-0162-4-99-08 |
| 11243 | M070K | 431563194 | BAL01224546 | 3/26/1999 | 1.2 | M -30-03-1-09-0162-4-99-09 |
| 11244 | M070K | 431563188 | BAL01224540 | 3/26/1999 | 1.2 | M -30-03-1-09-0162-4-99-10 |
| 11245 | M070K | 431563169 | BAL01224521 | 3/26/1999 | 1.2 | M -30-03-1-09-0162-4-99-11 |
| 11246 | M070K | 431563165 | BAL01224517 | 3/26/1999 | 1.2 | M -30-03-1-09-0162-4-99-13 |
| 11247 | M070K | 430874709 | BAL01224063 | 4/2/1999 | 1.2 | M -30-05-1-19-0054-4-99-19 |
| 11248 | M070K | 375747067 | BAL01222788 | 4/3/1999 | 3.6 | M -30-05-1-19-0070-1-99-02 |
| 11249 | M070K | 375747071 | BAL01222792 | 4/3/1999 | 3.6 | M -30-05-1-19-0070-1-99-03 |
| 11250 | M070K | 375747073 | BAL01222794 | 4/3/1999 | 3.6 | M -30-05-1-19-0070-1-99-04 |
| 11251 | M070K | 375747068 | BAL01222789 | 4/3/1999 | 3.6 | M -30-05-1-19-0070-1-99-05 |
| 11252 | M070K | 375747072 | BAL01222793 | 4/3/1999 | 3.6 | M -30-05-1-19-0070-1-99-06 |
| 11253 | M070K | 375747065 | BAL01222786 | 4/3/1999 | 3.6 | M -30-05-1-19-0070-1-99-07 |
| 11254 | M070K | 375747069 | BAL01222790 | 4/3/1999 | 3.6 | M -30-05-1-19-0070-1-99-08 |
| 11255 | M070K | 375747066 | BAL01222787 | 4/3/1999 | 3.6 | M -30-05-1-19-0070-2-99-01 |
| 11256 | M070K | 375747070 | BAL01222791 | 4/3/1999 | 3.6 | M -30-05-1-19-0070-2-99-02 |
| 11257 | M070K | 431276809 | BAL01224441 | 4/7/1999 | 1.2 | M -30-03-1-22-0110-3-99-05 |
| 11258 | M070K | 431276808 | BAL01224440 | 4/7/1999 | 5 | M -30-03-2-24-0136-3-99-03 |
| 11259 | M070K | 430228642 | BAL01223561 | 4/9/1999 | 1.2 | M -30-05-2-08-0092-3-99-20 |
| 11260 | M070K | 430125805 | BAL01223381 | 4/9/1999 | 1.2 | M -30-05-2-09-0081-1-99-05 |
| 11261 | M070K | 430125788 | BAL01223364 | 4/9/1999 | 1.2 | M -30-05-2-09-0081-1-99-07 |
| 11262 | M070K | 430125793 | BAL01223369 | 4/9/1999 | 1.2 | M -30-05-2-09-0081-1-99-08 |
| 11263 | M070K | 430125790 | BAL01223366 | 4/9/1999 | 1.2 | M -30-05-2-09-0081-1-99-09 |
| 11264 | M070K | 430125783 | BAL01223359 | 4/9/1999 | 1.2 | M -30-05-2-09-0081-1-99-10 |
| 11265 | M070K | 430125786 | BAL01223362 | 4/9/1999 | 1.2 | M -30-05-2-09-0081-1-99-11 |
| 11266 | M070K | 430125795 | BAL01223371 | 4/9/1999 | 1.2 | M -30-05-2-09-0081-1-99-12 |
| 11267 | M070K | 430125785 | BAL01223361 | 4/9/1999 | 1.2 | M -30-05-2-09-0081-1-99-13 |
| 11268 | M070K | 430125801 | BAL01223377 | 4/9/1999 | 1.2 | M -30-05-2-09-0081-1-99-15 |
| 11269 | M070K | 430228558 | BAL01223556 | 4/9/1999 | 1.2 | M -30-05-2-09-0081-2-99-01 |
| 11270 | M070K | 430426083 | BAL01223612 | 4/12/1999 | 3.6 | M -30-05-1-24-0090-4-99-04 |
| 11271 | M070K | 430426082 | BAL01223611 | 4/12/1999 | 3.6 | M -30-05-1-24-0090-4-99-06 |
| 11272 | M070K | 430426080 | BAL01223609 | 4/12/1999 | 3.6 | M -30-05-1-24-0090-4-99-07 |
| 11273 | M070K | 430495689 | BAL01223639 | 4/12/1999 | 3.6 | M -30-05-1-24-0090-4-99-08 |
| 11274 | M070K | 430495687 | BAL01223637 | 4/12/1999 | 3.6 | M -30-05-1-24-0091-1-99-01 |
| 11275 | M070K | 430495688 | BAL01223638 | 4/12/1999 | 3.6 | M -30-05-1-24-0091-1-99-02 |
| 11276 | M070K | 430222240 | BAL01223537 | 4/12/1999 | 1.2 | M -40-11-1-13-0095-2-02-03 |
| 11277 | M070K | 430222241 | BAL01223538 | 4/12/1999 | 1.2 | M -40-11-1-13-0095-2-02-04 |
| 11278 | M070K | 431276616 | BAL01224355 | 4/13/1999 | 1.2 | M -17-03-4-11-0022-3-06-02 |
| 11279 | M070K | 431276622 | BAL01224361 | 4/13/1999 | 1.2 | M -40-07-1-14-0005-3-99-07 |
| 11280 | M070K | 431276643 | BAL01224381 | 4/13/1999 | 1.2 | M -40-07-1-18-0018-2-01-01 |
| 11281 | M070K | 431276642 | BAL01224380 | 4/13/1999 | 1.2 | M -40-07-2-06-0056-3-99-14 |
| 11282 | M070K | 430874907 | BAL01224107 | 4/13/1999 | 1.2 | M -40-07-2-13-0040-2-99-17 |
| 11283 | M070K | 431276633 | BAL01224372 | 4/13/1999 | 1.2 | M -40-11-1-07-0052-3-02-01 |
| 11284 | M070K | 431650077 | BAL01224661 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-1-01-03 |
| 11285 | M070K | 431650068 | BAL01224652 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-1-02-02 |
| 11286 | M070K | 431650073 | BAL01224657 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-1-02-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11287 | M070K | 431650069 | BAL01224653 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-1-03-02 |
| 11288 | M070K | 431650070 | BAL01224654 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-1-03-03 |
| 11289 | M070K | 431650072 | BAL01224656 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-1-03-04 |
| 11290 | M070K | 431650066 | BAL01224650 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-2-01-02 |
| 11291 | M070K | 431650100 | BAL01224679 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-2-01-04 |
| 11292 | M070K | 431650103 | BAL01224681 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-2-01-06 |
| 11293 | M070K | 431650074 | BAL01224658 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-2-02-02 |
| 11294 | M070K | 431650075 | BAL01224659 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-2-02-03 |
| 11295 | M070K | 430874906 | BAL01224106 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-2-03-01 |
| 11296 | M070K | 431650063 | BAL01224647 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-2-03-04 |
| 11297 | M070K | 431650065 | BAL01224649 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-2-03-05 |
| 11298 | M070K | 431650076 | BAL01224660 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-2-03-06 |
| 11299 | M070K | 431276619 | BAL01224358 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-3-01-02 |
| 11300 | M070K | 431276620 | BAL01224359 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-3-01-03 |
| 11301 | M070K | 431276635 | BAL01224374 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-3-01-04 |
| 11302 | M070K | 431276644 | BAL01224382 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-3-01-05 |
| 11303 | M070K | 431276617 | BAL01224356 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-3-02-01 |
| 11304 | M070K | 431276623 | BAL01224362 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-3-02-02 |
| 11305 | M070K | 431276632 | BAL01224371 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-3-02-03 |
| 11306 | M070K | 431650067 | BAL01224651 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-3-02-05 |
| 11307 | M070K | 430874905 | BAL01224105 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-3-03-01 |
| 11308 | M070K | 431276618 | BAL01224357 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-3-03-02 |
| 11309 | M070K | 431276621 | BAL01224360 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-3-03-03 |
| 11310 | M070K | 431276624 | BAL01224363 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-4-01-01 |
| 11311 | M070K | 431276634 | BAL01224373 | 4/13/1999 | 1.2 | M -40-11-1-13-AA01-4-03-01 |
| 11312 | M070K | 431650071 | BAL01224655 | 4/13/1999 | 1.2 | M -40-11-1-13-AA03-4-01-05 |
| 11313 | M070K | 431652720 | BAL01224699 | 4/14/1999 | 1.2 | M -02-04-2- X-0034-2-01-10 |
| 11314 | M070K | 430874710 | BAL01224064 | 4/14/1999 | 1.2 | M -40-11-2-13-AA10-4-01-01 |
| 11315 | M070K | 430495700 | BAL01223647 | 4/15/1999 | 5 | M -30-05-3-15-0047-1-99-02 |
| 11316 | M070K | 430495699 | BAL01223646 | 4/15/1999 | 5 | M -30-05-3-15-0047-1-99-03 |
| 11317 | M070K | 430495698 | BAL01223645 | 4/15/1999 | 5 | M -30-05-3-15-0047-1-99-04 |
| 11318 | M070K | 430495701 | BAL01223648 | 4/15/1999 | 5 | M -30-05-3-15-0047-1-99-05 |
| 11319 | M070K | 430125741 | BAL01223318 | 4/15/1999 | 1.2 | M -40-07-1-15-0046-1-99-19 |
| 11320 | M070K | 431796484 | BAL01224766 | 4/15/1999 | 1.2 | M -40-09-1-15-0089-2-01-01 |
| 11321 | M070K | 431561843 | BAL01224486 | 4/15/1999 | 1.2 | M -40-11-1-05-0065-4-01-01 |
| 11322 | M070K | 431561841 | BAL01224484 | 4/15/1999 | 1.2 | M -40-11-1-05-0065-4-02-01 |
| 11323 | M070K | 431796449 | BAL01224743 | 4/15/1999 | 1.2 | M -40-11-1-05-0065-4-02-02 |
| 11324 | M070K | 431561839 | BAL01224482 | 4/15/1999 | 1.2 | M -40-11-1-05-0065-4-03-01 |
| 11325 | M070K | 431796448 | BAL01224742 | 4/15/1999 | 1.2 | M -40-11-1-05-0065-4-03-02 |
| 11326 | M070K | 431561840 | BAL01224483 | 4/15/1999 | 1.2 | M -40-11-1-05-0065-4-04-01 |
| 11327 | M070K | 431796446 | BAL01224740 | 4/15/1999 | 1.2 | M -40-11-1-05-0065-4-04-02 |
| 11328 | M070K | 431561842 | BAL01224485 | 4/15/1999 | 1.2 | M -40-11-1-05-0065-4-05-01 |
| 11329 | M070K | 431796447 | BAL01224741 | 4/15/1999 | 1.2 | M -40-11-1-05-0065-4-05-02 |
| 11330 | M070K | 431796450 | BAL01224744 | 4/15/1999 | 1.2 | M -40-11-1-05-0066-4-05-01 |
| 11331 | M070K | 431796451 | BAL01224745 | 4/15/1999 | 1.2 | M -40-11-1-05-0066-4-05-02 |
| 11332 | M070K | 430125815 | BAL01223391 | 4/15/1999 | 1.2 | M -40-11-1-08-0076-2-02-02 |
| 11333 | M070K | 372732470 | BAL01222193 | 4/16/1999 | 1.2 | M -30-05-2-11-0073-2-99-10 |
| 11334 | M070K | 431796438 | BAL01224732 | 4/19/1999 | 1.2 | M -40-11-1-01-0061-2-01-01 |
| 11335 | M070K | 431796443 | BAL01224737 | 4/19/1999 | 1.2 | M -40-11-1-01-0061-2-01-02 |
| 11336 | M070K | 431796444 | BAL01224738 | 4/19/1999 | 1.2 | M -40-11-1-01-0061-2-01-03 |
| 11337 | M070K | 431796445 | BAL01224739 | 4/19/1999 | 1.2 | M -40-11-1-01-0061-2-01-04 |
| 11338 | M070K | 431650099 | BAL01224678 | 4/19/1999 | 1.2 | M -40-11-1-01-0062-1-03-01 |
| 11339 | M070K | 431650095 | BAL01224675 | 4/19/1999 | 1.2 | M -40-11-1-01-0062-1-04-01 |
| 11340 | M070K | 431650098 | BAL01224677 | 4/19/1999 | 1.2 | M -40-11-1-01-0062-1-04-02 |
| 11341 | M070K | 431796441 | BAL01224735 | 4/19/1999 | 1.2 | M -40-11-1-01-0062-1-05-02 |
| 11342 | M070K | 430228633 | BAL01223560 | 4/19/1999 | 1.2 | M -40-11-1-01-0068-1-01-01 |
| 11343 | M070K | 430222247 | BAL01223544 | 4/23/1999 | 1.2 | M -40-11-1-03-0070-2-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11344 | M070K | 430222244 | BAL01223541 | 4/23/1999 | 1.2 | M -40-11-1-03-0070-3-01-01 |
| 11345 | M070K | 430222246 | BAL01223543 | 4/23/1999 | 1.2 | M -40-11-1-03-0070-3-01-02 |
| 11346 | M070K | 430222242 | BAL01223539 | 4/23/1999 | 1.2 | M -40-11-1-03-0070-3-02-01 |
| 11347 | M070K | 430222243 | BAL01223540 | 4/23/1999 | 1.2 | M -40-11-1-03-0070-3-02-02 |
| 11348 | M070K | 430222245 | BAL01223542 | 4/23/1999 | 1.2 | M -40-11-1-03-0070-3-03-01 |
| 11349 | M070K | 431554636 | BAL01224452 | 4/28/1999 | 1.2 | M -40-11-1-19-0062-1-01-02 |
| 11350 | M070K | 431554633 | BAL01224449 | 4/28/1999 | 1.2 | M -40-11-1-19-0062-1-02-02 |
| 11351 | M070K | 431554632 | BAL01224448 | 4/28/1999 | 1.2 | M -40-11-1-19-0062-1-04-02 |
| 11352 | M070K | 431554635 | BAL01224451 | 4/28/1999 | 1.2 | M -40-11-1-19-0062-1-05-02 |
| 11353 | M070K | 431554631 | BAL01224447 | 4/28/1999 | 1.2 | M -40-11-1-19-0062-2-01-04 |
| 11354 | M070K | 431554634 | BAL01224450 | 4/28/1999 | 1.2 | M -40-11-1-19-0062-2-02-04 |
| 11355 | M070K | 430228644 | BAL01223562 | 4/28/1999 | 1.2 | M -40-11-1-21-0068-3-05-01 |
| 11356 | M070K | 430874865 | BAL01224078 | 4/28/1999 | 1.2 | M -40-11-1-21-0068-3-05-02 |
| 11357 | M070K | 430228626 | BAL01223558 | 4/30/1999 | 1.2 | M -40-11-1-22-0064-3-02-03 |
| 11358 | M070K | 430874864 | BAL01224077 | 4/30/1999 | 1.2 | M -40-11-1-22-0064-3-03-01 |
| 11359 | M070K | 430874914 | BAL01224114 | 5/4/1999 | 1.2 | M -40-07-2-15-0059-3-99-05 |
| 11360 | M070K | 430125764 | BAL01223340 | 5/4/1999 | 1.2 | M -40-07-2-15-0059-3-99-07 |
| 11361 | M070K | 430125751 | BAL01223328 | 5/4/1999 | 1.2 | M -40-07-2-15-0066-1-99-09 |
| 11362 | M070K | 2328919 | BAL01207229 | 5/5/1999 | 1.2 | M -02-04-2- X-0033-1-01-11 |
| 11363 | M070K | 431806516 | BAL01224818 | 5/5/1999 | 1.2 | M -02-04-2- X-0033-2-01-06 |
| 11364 | M070K | 2328914 | BAL01207224 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-08 |
| 11365 | M070K | 431806518 | BAL01224820 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-10 |
| 11366 | M070K | 431806517 | BAL01224819 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-11 |
| 11367 | M070K | 2328915 | BAL01207225 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-13 |
| 11368 | M070K | 431767238 | BAL01224719 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-14 |
| 11369 | M070K | 2328923 | BAL01207233 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-15 |
| 11370 | M070K | 431163430 | BAL01224288 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-16 |
| 11371 | M070K | 431806520 | BAL01224822 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-17 |
| 11372 | M070K | 2328913 | BAL01207223 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-18 |
| 11373 | M070K | 2328922 | BAL01207232 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-19 |
| 11374 | M070K | 2328918 | BAL01207228 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-20 |
| 11375 | M070K | 431806526 | BAL01224827 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-22 |
| 11376 | M070K | 2328910 | BAL01207220 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-23 |
| 11377 | M070K | 431806501 | BAL01224815 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-24 |
| 11378 | M070K | 431806521 | BAL01224823 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-26 |
| 11379 | M070K | 2328909 | BAL01207219 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-27 |
| 11380 | M070K | 2328921 | BAL01207231 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-28 |
| 11381 | M070K | 431806515 | BAL01224817 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-29 |
| 11382 | M070K | 2328925 | BAL01207235 | 5/5/1999 | 1.2 | M -40-07-3-06-0037-3-99-30 |
| 11383 | M070K | 2328920 | BAL01207230 | 5/5/1999 | 1.2 | M -40-07-3-06-0038-1-99-01 |
| 11384 | M070K | 431806527 | BAL01224828 | 5/5/1999 | 1.2 | M -40-07-3-06-0038-1-99-02 |
| 11385 | M070K | 431806525 | BAL01224826 | 5/5/1999 | 1.2 | M -40-07-3-06-0038-1-99-03 |
| 11386 | M070K | 2328926 | BAL01207236 | 5/5/1999 | 1.2 | M -40-07-3-06-0038-1-99-04 |
| 11387 | M070K | 431806523 | BAL01224825 | 5/5/1999 | 1.2 | M -40-07-3-06-0038-1-99-07 |
| 11388 | M070K | 2328911 | BAL01207221 | 5/5/1999 | 1.2 | M -40-07-3-06-0038-1-99-09 |
| 11389 | M070K | 2328916 | BAL01207226 | 5/5/1999 | 1.2 | M -40-07-3-06-0038-1-99-10 |
| 11390 | M070K | 2328924 | BAL01207234 | 5/5/1999 | 1.2 | M -40-09-3-08-0016-2-02-04 |
| 11391 | M070K | 431806502 | BAL01224816 | 5/5/1999 | 1.2 | M -40-09-3-08-0020-1-05-04 |
| 11392 | M070K | 431806522 | BAL01224824 | 5/5/1999 | 1.2 | M -40-09-3-08-0020-2-01-03 |
| 11393 | M070K | 431806528 | BAL01224829 | 5/5/1999 | 1.2 | M -40-09-3-08-0022-1-01-01 |
| 11394 | M070K | 2328912 | BAL01207222 | 5/5/1999 | 1.2 | M -40-09-3-08-0023-3-02-05 |
| 11395 | M070K | 2328917 | BAL01207227 | 5/5/1999 | 1.2 | M -40-09-3-08-0024-1-04-02 |
| 11396 | M070K | 431796453 | BAL01224747 | 5/10/1999 | 1.2 | M -06-01-2- B-0041-2-06-02 |
| 11397 | M070K | 431163463 | BAL01224303 | 5/10/1999 | 1.2 | M -40-09-1-12-0052-4-02-03 |
| 11398 | M070K | 430228556 | BAL01223555 | 5/10/1999 | 1.2 | M -40-09-1-12-0052-4-03-03 |
| 11399 | M070K | 431796468 | BAL01224750 | 5/10/1999 | 1.2 | M -40-09-1-12-0052-4-04-04 |
| 11400 | M070K | 431163431 | BAL01224289 | 5/10/1999 | 1.2 | M -40-09-1-12-0052-4-05-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11401 | M070K | 431163461 | BAL01224302 | 5/10/1999 | 1.2 | M -40-09-1-12-0052-4-05-03 |
| 11402 | M070K | 431796455 | BAL01224749 | 5/10/1999 | 1.2 | M -40-09-1-12-0052-4-05-04 |
| 11403 | M070K | 431796454 | BAL01224748 | 5/10/1999 | 1.2 | M -40-09-1-18-0035-1-99-07 |
| 11404 | M070K | 430228648 | BAL01223563 | 5/11/1999 | 1.2 | M -40-11-2-11-0063-4-01-08 |
| 11405 | M070K | 431276787 | BAL01224420 | 5/13/1999 | 1.2 | M -40-11-2-10-0062-3-01-01 |
| 11406 | M070K | 431276788 | BAL01224421 | 5/13/1999 | 1.2 | M -40-11-2-10-0062-3-01-02 |
| 11407 | M070K | 430125776 | BAL01223352 | 5/14/1999 | 1.2 | M -02-04-2- X-0034-2-01-01 |
| 11408 | M070K | 430125780 | BAL01223356 | 5/14/1999 | 1.2 | M -40-09-1-11-0063-3-01-01 |
| 11409 | M070K | 430125782 | BAL01223358 | 5/14/1999 | 1.2 | M -40-09-1-11-0063-3-01-02 |
| 11410 | M070K | 430865062 | BAL01223956 | 5/14/1999 | 1.2 | M -40-09-1-11-0063-3-01-03 |
| 11411 | M070K | 430865067 | BAL01223961 | 5/14/1999 | 1.2 | M -40-09-1-11-0063-3-01-04 |
| 11412 | M070K | 430125775 | BAL01223351 | 5/14/1999 | 1.2 | M -40-09-1-11-0063-3-02-01 |
| 11413 | M070K | 430125789 | BAL01223365 | 5/14/1999 | 1.2 | M -40-09-1-11-0063-3-02-02 |
| 11414 | M070K | 430865063 | BAL01223957 | 5/14/1999 | 1.2 | M -40-09-1-11-0063-3-02-03 |
| 11415 | M070K | 430865071 | BAL01223965 | 5/14/1999 | 1.2 | M -40-09-1-11-0063-3-02-04 |
| 11416 | M070K | 430125777 | BAL01223353 | 5/14/1999 | 1.2 | M -40-09-1-11-0063-3-03-02 |
| 11417 | M070K | 430865065 | BAL01223959 | 5/14/1999 | 1.2 | M -40-09-1-11-0063-3-03-03 |
| 11418 | M070K | 430865070 | BAL01223964 | 5/14/1999 | 1.2 | M -40-09-1-11-0063-3-03-04 |
| 11419 | M070K | 430865066 | BAL01223960 | 5/14/1999 | 1.2 | M -40-09-1-11-0063-3-04-01 |
| 11420 | M070K | 430865069 | BAL01223963 | 5/14/1999 | 1.2 | M -40-09-1-11-0063-3-04-02 |
| 11421 | M070K | 430865064 | BAL01223958 | 5/14/1999 | 1.2 | M -40-09-1-11-0063-3-05-01 |
| 11422 | M070K | 430865068 | BAL01223962 | 5/14/1999 | 1.2 | M -40-09-1-11-0063-3-05-02 |
| 11423 | M070K | 430222251 | BAL01223548 | 5/18/1999 | 1.2 | M -40-09-1-11-0073-4-01-01 |
| 11424 | M070K | 430222249 | BAL01223546 | 5/18/1999 | 1.2 | M -40-09-1-11-0073-4-02-01 |
| 11425 | M070K | 430222252 | BAL01223549 | 5/18/1999 | 1.2 | M -40-09-1-11-0073-4-02-02 |
| 11426 | M070K | 430133961 | BAL01223440 | 5/18/1999 | 1.2 | M -40-09-1-11-0073-4-03-01 |
| 11427 | M070K | 430222248 | BAL01223545 | 5/18/1999 | 1.2 | M -40-09-1-11-0073-4-03-02 |
| 11428 | M070K | 430133958 | BAL01223437 | 5/18/1999 | 1.2 | M -40-09-1-11-0073-4-04-01 |
| 11429 | M070K | 430133959 | BAL01223438 | 5/18/1999 | 1.2 | M -40-09-1-11-0073-4-04-02 |
| 11430 | M070K | 430133960 | BAL01223439 | 5/18/1999 | 1.2 | M -40-09-1-11-0073-4-05-01 |
| 11431 | M070K | 430222250 | BAL01223547 | 5/18/1999 | 1.2 | M -40-09-1-11-0073-4-05-02 |
| 11432 | M070K | 430228690 | BAL01223565 | 5/24/1999 | 1.2 | M -40-09-1-07-0036-4-03-01 |
| 11433 | M070K | 430228570 | BAL01223557 | 5/24/1999 | 1.2 | M -40-09-1-07-0036-4-04-01 |
| 11434 | M070K | 430228687 | BAL01223564 | 5/26/1999 | 1.2 | M -40-09-1-09-0041-1-03-01 |
| 11435 | M070K | 430228701 | BAL01223566 | 5/26/1999 | 1.2 | M -40-09-1-09-0041-1-03-02 |
| 11436 | M070K | 430228710 | BAL01223567 | 6/5/1999 | 1.2 | M -30-05-3-09-0115-2-99-11 |
| 11437 | M070K | 431563172 | BAL01224524 | 6/5/1999 | 1.2 | M -30-05-3-09-0115-2-99-12 |
| 11438 | M070K | 430864846 | BAL01223941 | 6/7/1999 | 3.6 | M -30-03-1-07-0033-2-99-01 |
| 11439 | M070K | 430864845 | BAL01223940 | 6/7/1999 | 3.6 | M -30-03-1-07-0033-2-99-02 |
| 11440 | M070K | 430864844 | BAL01223939 | 6/7/1999 | 3.6 | M -30-03-1-07-0033-2-99-03 |
| 11441 | M070K | 430864848 | BAL01223943 | 6/7/1999 | 3.6 | M -30-03-1-07-0033-3-99-01 |
| 11442 | M070K | 430864860 | BAL01223955 | 6/7/1999 | 3.6 | M -30-03-1-07-0033-3-99-02 |
| 11443 | M070K | 430864859 | BAL01223954 | 6/7/1999 | 3.6 | M -30-03-1-07-0033-4-99-04 |
| 11444 | M070K | 430426070 | BAL01223602 | 6/7/1999 | 3.6 | M -30-03-1-07-0034-2-99-01 |
| 11445 | M070K | 430426073 | BAL01223605 | 6/7/1999 | 3.6 | M -30-03-1-07-0034-2-99-02 |
| 11446 | M070K | 430864847 | BAL01223942 | 6/7/1999 | 3.6 | M -30-03-1-07-0036-1-99-03 |
| 11447 | M070K | 430426072 | BAL01223604 | 6/7/1999 | 3.6 | M -30-03-1-07-0036-1-99-04 |
| 11448 | M070K | 430426071 | BAL01223603 | 6/7/1999 | 3.6 | M -30-03-1-07-0036-2-99-01 |
| 11449 | M070K | 430864849 | BAL01223944 | 6/7/1999 | 3.6 | M -30-03-1-07-0036-2-99-02 |
| 11450 | M070K | 430864851 | BAL01223946 | 6/7/1999 | 3.6 | M -30-03-1-07-0036-2-99-03 |
| 11451 | M070K | 430864855 | BAL01223950 | 6/7/1999 | 3.6 | M -30-03-1-07-0036-2-99-04 |
| 11452 | M070K | 430864854 | BAL01223949 | 6/7/1999 | 1.2 | M -30-03-2-14-0136-3-99-03 |
| 11453 | M070K | 430864850 | BAL01223945 | 6/7/1999 | 1.2 | M -30-03-2-14-0140-2-99-05 |
| 11454 | M070K | 430864852 | BAL01223947 | 6/7/1999 | 1.2 | M -30-03-2-14-0140-4-99-05 |
| 11455 | M070K | 430864857 | BAL01223952 | 6/7/1999 | 1.2 | M -30-03-2-14-0140-4-99-12 |
| 11456 | M070K | 430864853 | BAL01223948 | 6/7/1999 | 1.2 | M -30-03-2-14-0169-4-99-04 |
| 11457 | M070K | 430864856 | BAL01223951 | 6/7/1999 | 1.2 | M -30-03-2-14-0170-4-99-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11458 | M070K | 430864858 | BAL01223953 | 6/7/1999 | 1.2 | M -30-03-2-15-0016-3-99-08 |
| 11459 | M070K | 430125770 | BAL01223346 | 6/9/1999 | 1.2 | M -30-03-2-19-0134-2-99-08 |
| 11460 | M070K | 430125774 | BAL01223350 | 6/9/1999 | 1.2 | M -30-03-2-19-0134-2-99-10 |
| 11461 | M070K | 430125767 | BAL01223343 | 6/9/1999 | 1.2 | M -30-03-2-19-0134-2-99-11 |
| 11462 | M070K | 430125779 | BAL01223355 | 6/9/1999 | 1.2 | M -30-03-2-19-0134-2-99-13 |
| 11463 | M070K | 430125769 | BAL01223345 | 6/9/1999 | 1.2 | M -30-03-2-19-0134-2-99-14 |
| 11464 | M070K | 430125766 | BAL01223342 | 6/9/1999 | 1.2 | M -30-03-2-19-0134-3-99-01 |
| 11465 | M070K | 430125784 | BAL01223360 | 6/10/1999 | 1.2 | M -30-05-3-10-0032-3-99-11 |
| 11466 | M070K | 431561847 | BAL01224489 | 6/10/1999 | 1.2 | M -30-05-3-10-0032-3-99-13 |
| 11467 | M070K | 431561854 | BAL01224496 | 6/10/1999 | 1.2 | M -30-05-3-10-0032-3-99-14 |
| 11468 | M070K | 431561855 | BAL01224497 | 6/10/1999 | 1.2 | M -30-05-3-10-0032-3-99-15 |
| 11469 | M070K | 430426078 | BAL01223608 | 6/10/1999 | 1.2 | M -30-05-3-10-0032-3-99-17 |
| 11470 | M070K | 430426077 | BAL01223607 | 6/10/1999 | 1.2 | M -30-05-3-10-0032-3-99-20 |
| 11471 | M070K | 431561844 | BAL01224487 | 6/10/1999 | 1.2 | M -30-05-3-10-0032-3-99-22 |
| 11472 | M070K | 430125799 | BAL01223375 | 6/10/1999 | 1.2 | M -30-05-3-10-0032-3-99-23 |
| 11473 | M070K | 430228631 | BAL01223559 | 6/10/1999 | 1.2 | M -30-05-3-10-0032-3-99-24 |
| 11474 | M070K | 430426076 | BAL01223606 | 6/10/1999 | 1.2 | M -30-05-3-10-0032-3-99-25 |
| 11475 | M070K | 430228726 | BAL01223568 | 6/18/1999 | 1.2 | M -30-05-3-12-0078-3-99-14 |
| 11476 | M070K | 431563186 | BAL01224538 | 6/30/1999 | 1.2 | M -30-05-3-16-0014-2-99-15 |
| 11477 | M070K | 431810289 | BAL01224848 | 6/30/1999 | 1.2 | M -30-05-3-16-0014-2-99-17 |
| 11478 | M070K | 430228735 | BAL01223569 | 6/30/1999 | 1.2 | M -30-05-3-16-0014-2-99-18 |
| 11479 | M070K | 432167238 | BAL01224874 | 7/13/1999 | 1.2 | M -02-04-2- X-0033-3-01-02 |
| 11480 | M070K | 432167241 | BAL01224877 | 7/13/1999 | 3.6 | M -30-03-1-23-0040-2-99-02 |
| 11481 | M070K | 432167240 | BAL01224876 | 7/13/1999 | 3.6 | M -30-03-1-23-0040-2-99-03 |
| 11482 | M070K | 432167239 | BAL01224875 | 7/13/1999 | 3.6 | M -30-03-1-23-0049-1-99-04 |
| 11483 | M070K | 430495674 | BAL01223624 | 7/13/1999 | 1.2 | M -30-03-3-23-0132-3-99-03 |
| 11484 | M070K | 430495673 | BAL01223623 | 7/13/1999 | 1.2 | M -30-03-3-23-0132-3-99-04 |
| 11485 | M070K | 430495679 | BAL01223629 | 7/13/1999 | 1.2 | M -30-03-3-23-0132-3-99-05 |
| 11486 | M070K | 430495681 | BAL01223631 | 7/13/1999 | 1.2 | M -30-03-3-23-0132-3-99-06 |
| 11487 | M070K | 430495676 | BAL01223626 | 7/13/1999 | 1.2 | M -30-03-3-23-0132-3-99-07 |
| 11488 | M070K | 430495672 | BAL01223622 | 7/13/1999 | 1.2 | M -30-03-3-23-0132-3-99-08 |
| 11489 | M070K | 430495677 | BAL01223627 | 7/13/1999 | 1.2 | M -30-03-3-23-0132-3-99-10 |
| 11490 | M070K | 430125768 | BAL01223344 | 7/13/1999 | 1.2 | M -30-03-3-23-0132-3-99-11 |
| 11491 | M070K | 432167236 | BAL01224872 | 7/13/1999 | 1.2 | M -30-03-3-24-0022-2-99-02 |
| 11492 | M070K | 432167232 | BAL01224868 | 7/13/1999 | 1.2 | M -30-03-3-24-0022-2-99-06 |
| 11493 | M070K | 432167235 | BAL01224871 | 7/13/1999 | 1.2 | M -30-03-3-24-0022-2-99-09 |
| 11494 | M070K | 432167227 | BAL01224863 | 7/13/1999 | 1.2 | M -30-03-3-24-0022-2-99-10 |
| 11495 | M070K | 432167237 | BAL01224873 | 7/13/1999 | 1.2 | M -30-03-3-24-0022-2-99-12 |
| 11496 | M070K | 432167229 | BAL01224865 | 7/13/1999 | 1.2 | M -30-03-3-24-0022-3-99-09 |
| 11497 | M070K | 432167224 | BAL01224860 | 7/13/1999 | 1.2 | M -30-03-3-24-0022-3-99-12 |
| 11498 | M070K | 432167234 | BAL01224870 | 7/13/1999 | 1.2 | M -30-03-3-24-0023-1-99-01 |
| 11499 | M070K | 432167228 | BAL01224864 | 7/13/1999 | 1.2 | M -30-03-3-24-0023-1-99-02 |
| 11500 | M070K | 432167231 | BAL01224867 | 7/13/1999 | 1.2 | M -30-03-3-24-0023-1-99-03 |
| 11501 | M070K | 432167226 | BAL01224862 | 7/13/1999 | 1.2 | M -30-03-3-24-0023-1-99-07 |
| 11502 | M070K | 432167223 | BAL01224859 | 7/13/1999 | 1.2 | M -30-03-3-24-0023-1-99-10 |
| 11503 | M070K | 432167225 | BAL01224861 | 7/13/1999 | 1.2 | M -30-03-3-24-0023-2-99-08 |
| 11504 | M070K | 432167230 | BAL01224866 | 7/13/1999 | 1.2 | M -30-03-3-24-0023-3-99-02 |
| 11505 | M070K | 432167233 | BAL01224869 | 7/13/1999 | 1.2 | M -30-03-3-24-0023-3-99-03 |
| 11506 | M070K | 431561848 | BAL01224490 | 7/22/1999 | 1.2 | M -30-05-3-15-0100-2-99-19 |
| 11507 | M070K | 430125778 | BAL01223354 | 7/22/1999 | 1.2 | M -30-05-3-15-0100-2-99-20 |
| 11508 | M070K | 431561852 | BAL01224494 | 7/22/1999 | 1.2 | M -30-05-3-15-0101-1-99-11 |
| 11509 | M070K | 430125781 | BAL01223357 | 7/30/1999 | 1.2 | M -30-05-3-23-0070-1-99-10 |
| 11510 | M070K | 431561849 | BAL01224491 | 7/30/1999 | 1.2 | M -30-05-3-23-0070-1-99-16 |
| 11511 | M070K | 431561853 | BAL01224495 | 7/30/1999 | 1.2 | M -30-05-3-23-0070-1-99-17 |
| 11512 | M070K | 431796483 | BAL01224765 | 7/30/1999 | 1.2 | M -30-05-3-23-0070-2-99-20 |
| 11513 | M070K | 430883549 | BAL01224135 | 7/30/1999 | 1.2 | M -30-05-3-23-0071-1-99-03 |
| 11514 | M070K | 430125771 | BAL01223347 | 7/30/1999 | 1.2 | M -30-05-3-23-0072-2-99-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11515 | M070K | 431561850 | BAL01224492 | 7/30/1999 | 1.2 | M -30-05-3-23-0072-2-99-04 |
| 11516 | M070K | 430883554 | BAL01224138 | 7/30/1999 | 1.2 | M -30-05-3-23-0072-2-99-06 |
| 11517 | M070K | 430125772 | BAL01223348 | 7/30/1999 | 1.2 | M -30-05-3-23-0072-2-99-07 |
| 11518 | M070K | 430883551 | BAL01224136 | 7/30/1999 | 1.2 | M -30-05-3-23-0072-2-99-08 |
| 11519 | M070K | 431276789 | BAL01224422 | 8/2/1999 | 1.2 | M -40-11-1-21-0014-4-01-01 |
| 11520 | M070K | 431276807 | BAL01224439 | 8/2/1999 | 1.2 | M -40-11-1-21-0014-4-01-02 |
| 11521 | M070K | 431276806 | BAL01224438 | 8/2/1999 | 1.2 | M -40-11-1-21-0014-4-05-01 |
| 11522 | M070K | 431561856 | BAL01224498 | 8/6/1999 | 1.2 | M -30-03-3-07-0068-3-99-06 |
| 11523 | M070K | 430495684 | BAL01223634 | 8/10/1999 | 1.2 | M -PC-01-1-22-0065-2-09-99 |
| 11524 | M070K | 430495683 | BAL01223633 | 8/10/1999 | 1.2 | M -PC-01-1-22-0065-2-10-99 |
| 11525 | M070K | 375179358 | BAL01222407 | 8/10/1999 | 1.2 | M -PC-01-1-22-0065-2-11-99 |
| 11526 | M070K | 430495682 | BAL01223632 | 8/10/1999 | 1.2 | M -PC-01-1-22-0065-3-01-99 |
| 11527 | M070K | 430495706 | BAL01223653 | 8/10/1999 | 1.2 | M -PC-01-1-22-0065-3-02-99 |
| 11528 | M070K | 430495707 | BAL01223654 | 8/10/1999 | 1.2 | M -PC-01-1-22-0065-3-03-99 |
| 11529 | M070K | 430495686 | BAL01223636 | 8/10/1999 | 1.2 | M -PC-01-1-22-0065-3-04-99 |
| 11530 | M070K | 430133966 | BAL01223445 | 8/25/1999 | 1.2 | M -17-01-1-10-0009-3-06-04 |
| 11531 | M070K | 430133962 | BAL01223441 | 8/25/1999 | 1.2 | M -17-01-1-10-0009-3-07-04 |
| 11532 | M070K | 430133963 | BAL01223442 | 8/25/1999 | 1.2 | M -17-01-1-10-0009-3-07-05 |
| 11533 | M070K | 430133964 | BAL01223443 | 8/25/1999 | 1.2 | M -17-01-1-10-0009-3-07-06 |
| 11534 | M070K | 430133965 | BAL01223444 | 8/25/1999 | 1.2 | M -17-01-1-10-0009-3-08-05 |
| 11535 | M070K | 391028074 | BAL01223218 | 8/27/1999 | 1.2 | M -PC-01-2-13-0160-4-10-99 |
| 11536 | M070K | 391028083 | BAL01223219 | 8/27/1999 | 1.2 | M -PC-01-2-14-0137-1-01-99 |
| 11537 | M070K | 430495678 | BAL01223628 | 9/10/1999 | 1.2 | M -17-01-1-14-0014-3-08-01 |
| 11538 | M070K | 431561851 | BAL01224493 | 9/10/1999 | 1.2 | M -17-01-1-14-0014-3-08-02 |
| 11539 | M070K | 432447877 | BAL01225029 | 9/10/1999 | 1.2 | M -17-01-1-14-0014-3-08-04 |
| 11540 | M070K | 432447878 | BAL01225030 | 9/10/1999 | 1.2 | M -17-01-1-14-0014-3-08-05 |
| 11541 | M070K | 391028355 | BAL02507876 | 9/10/1999 | 1.2 | M -40-09-3-08-0015-2-05-02 |
| 11542 | M070K | 375179359 | BAL01222408 | 9/14/1999 | 1.2 | M -17-01-1-12-0002-3-05-01 |
| 11543 | M070K | 431806492 | BAL01224806 | 9/14/1999 | 1.2 | M -17-01-1-12-0002-3-05-02 |
| 11544 | M070K | 431806493 | BAL01224807 | 9/14/1999 | 1.2 | M -17-01-1-12-0002-3-05-03 |
| 11545 | M070K | 431806498 | BAL01224812 | 9/14/1999 | 1.2 | M -17-01-1-12-0002-3-05-06 |
| 11546 | M070K | 375179360 | BAL01222409 | 9/14/1999 | 1.2 | M -17-01-1-12-0002-3-06-01 |
| 11547 | M070K | 431806497 | BAL01224811 | 9/14/1999 | 1.2 | M -17-01-1-12-0002-3-06-03 |
| 11548 | M070K | 431806499 | BAL01224813 | 9/14/1999 | 1.2 | M -17-01-1-12-0002-3-06-04 |
| 11549 | M070K | 431806500 | BAL01224814 | 9/14/1999 | 1.2 | M -17-01-1-12-0002-3-06-05 |
| 11550 | M070K | 431806494 | BAL01224808 | 9/14/1999 | 1.2 | M -17-03-4-43-0020-3-05-05 |
| 11551 | M070K | 391028509 | BAL01223220 | 9/16/1999 | 1.2 | M -30-03-2-22-0069-1-99-11 |
| 11552 | M070K | 430865072 | BAL01223966 | 9/22/1999 | 1.2 | M -02-04-3- G-  22-1-  -12 |
| 11553 | M070K | 375747080 | BAL01222800 | 9/22/1999 | 2.4 | M -17-01-1-06-0007-1-08-04 |
| 11554 | M070K | 375747076 | BAL01222797 | 9/22/1999 | 2.4 | M -17-01-1-06-0007-1-08-05 |
| 11555 | M070K | 375747081 | BAL01222801 | 9/22/1999 | 2.4 | M -17-01-1-06-0007-1-09-01 |
| 11556 | M070K | 375747077 | BAL01222798 | 9/22/1999 | 2.4 | M -17-01-1-06-0007-1-09-02 |
| 11557 | M070K | 430874707 | BAL01224062 | 9/22/1999 | 2.4 | M -17-01-1-06-0007-1-09-03 |
| 11558 | M070K | 430874621 | BAL01224006 | 9/22/1999 | 2.4 | M -17-01-1-06-0007-1-09-04 |
| 11559 | M070K | 375747078 | BAL01222799 | 9/22/1999 | 2.4 | M -17-01-1-06-0009-3-03-01 |
| 11560 | M070K | 430874706 | BAL01224061 | 9/22/1999 | 2.4 | M -17-01-1-06-0009-3-03-02 |
| 11561 | M070K | 432167242 | BAL01224878 | 9/22/1999 | 1.2 | M -17-01-1-08-0007-3-07-01 |
| 11562 | M070K | 432167243 | BAL01224879 | 9/22/1999 | 1.2 | M -17-01-1-08-0007-3-07-02 |
| 11563 | M070K | 432167246 | BAL01224882 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-01-01 |
| 11564 | M070K | 432167247 | BAL01224883 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-02-01 |
| 11565 | M070K | 432167248 | BAL01224884 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-02-02 |
| 11566 | M070K | 432167251 | BAL01224887 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-02-03 |
| 11567 | M070K | 430865073 | BAL01223967 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-03-01 |
| 11568 | M070K | 430865078 | BAL01223972 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-03-02 |
| 11569 | M070K | 430874624 | BAL01224009 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-03-03 |
| 11570 | M070K | 430865074 | BAL01223968 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-04-01 |
| 11571 | M070K | 432167245 | BAL01224881 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11572 | M070K | 430865076 | BAL01223970 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-05-01 |
| 11573 | M070K | 430865079 | BAL01223973 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-05-02 |
| 11574 | M070K | 430874623 | BAL01224008 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-05-03 |
| 11575 | M070K | 430865080 | BAL01223974 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-06-02 |
| 11576 | M070K | 432167249 | BAL01224885 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-06-03 |
| 11577 | M070K | 375747074 | BAL01222795 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-07-01 |
| 11578 | M070K | 430865075 | BAL01223969 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-07-02 |
| 11579 | M070K | 430874625 | BAL01224010 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-07-03 |
| 11580 | M070K | 375747075 | BAL01222796 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-08-01 |
| 11581 | M070K | 430874622 | BAL01224007 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-08-02 |
| 11582 | M070K | 432167250 | BAL01224886 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-08-03 |
| 11583 | M070K | 432167244 | BAL01224880 | 9/22/1999 | 1.2 | M -17-01-1-08-0014-3-09-01 |
| 11584 | M070K | 391028558 | BAL02507877 | 9/22/1999 | 1.2 | M -30-03-2-23-0068-2-99-12 |
| 11585 | M070K | 430865077 | BAL01223971 | 9/22/1999 | 1.2 | M -40-09-3-08-0020-2-03-03 |
| 11586 | M070K | 430865088 | BAL01223982 | 9/24/1999 | 1.2 | M -17-01-1-10-0018-3-02-01 |
| 11587 | M070K | 430865090 | BAL01223984 | 9/24/1999 | 1.2 | M -17-01-1-10-0018-3-02-02 |
| 11588 | M070K | 430865081 | BAL01223975 | 9/24/1999 | 1.2 | M -17-01-1-10-0018-3-03-01 |
| 11589 | M070K | 430865084 | BAL01223978 | 9/24/1999 | 1.2 | M -17-01-1-10-0018-3-03-02 |
| 11590 | M070K | 430865086 | BAL01223980 | 9/24/1999 | 1.2 | M -17-01-1-10-0018-3-03-03 |
| 11591 | M070K | 430865082 | BAL01223976 | 9/24/1999 | 1.2 | M -17-01-1-10-0018-3-04-01 |
| 11592 | M070K | 430865087 | BAL01223981 | 9/24/1999 | 1.2 | M -17-01-1-10-0018-3-04-02 |
| 11593 | M070K | 430865089 | BAL01223983 | 9/24/1999 | 1.2 | M -17-01-1-10-0018-3-04-03 |
| 11594 | M070K | 430865083 | BAL01223977 | 9/24/1999 | 1.2 | M -17-01-1-10-0018-3-05-01 |
| 11595 | M070K | 430865085 | BAL01223979 | 9/24/1999 | 1.2 | M -17-01-1-10-0018-3-05-02 |
| 11596 | M070K | 430133967 | BAL01223446 | 9/27/1999 | 1.2 | M -17-01-1-11-0012-3-04-01 |
| 11597 | M070K | 430133968 | BAL01223447 | 9/27/1999 | 1.2 | M -17-01-1-11-0012-3-04-02 |
| 11598 | M070K | 430133969 | BAL01223448 | 9/27/1999 | 1.2 | M -17-01-1-11-0012-3-05-01 |
| 11599 | M070K | 431561867 | BAL01224506 | 10/11/1999 | 1.2 | M -06-01-2- B-0041-2-05-03 |
| 11600 | M070K | 432447869 | BAL01225021 | 10/11/1999 | 1.2 | M -17-01-1-04-0024-2-01-03 |
| 11601 | M070K | 431561865 | BAL01224504 | 10/11/1999 | 1.2 | M -17-01-1-04-0024-2-02-01 |
| 11602 | M070K | 431561866 | BAL01224505 | 10/11/1999 | 1.2 | M -17-01-1-04-0024-2-02-02 |
| 11603 | M070K | 431796469 | BAL01224751 | 10/11/1999 | 1.2 | M -17-01-1-04-0024-2-02-03 |
| 11604 | M070K | 431561869 | BAL01224507 | 10/11/1999 | 1.2 | M -17-03-3-41-0012-3-09-07 |
| 11605 | M070K | 431806489 | BAL01224803 | 10/14/1999 | 1.2 | M -40-09-3-08-0036-1-02-02 |
| 11606 | M070K | 431806454 | BAL01224768 | 10/14/1999 | 1.2 | M -PC-01-2-13-0133-3-08-99 |
| 11607 | M070K | 431806453 | BAL01224767 | 10/14/1999 | 1.2 | M -PC-01-2-13-0133-3-09-99 |
| 11608 | M070K | 431806455 | BAL01224769 | 10/14/1999 | 1.2 | M -PC-01-2-13-0133-3-10-99 |
| 11609 | M070K | 431777082 | BAL01224726 | 10/14/1999 | 1.2 | M -PC-01-2-13-0133-3-12-99 |
| 11610 | M070K | 375179363 | BAL01222412 | 10/14/1999 | 1.2 | M -PC-01-2-13-0133-4-01-99 |
| 11611 | M070K | 431806486 | BAL01224800 | 10/14/1999 | 1.2 | M -PC-01-2-13-0133-4-02-99 |
| 11612 | M070K | 431806483 | BAL01224797 | 10/14/1999 | 1.2 | M -PC-01-2-13-0133-4-03-99 |
| 11613 | M070K | 431806491 | BAL01224805 | 10/14/1999 | 1.2 | M -PC-01-2-13-0133-4-04-99 |
| 11614 | M070K | 375179362 | BAL01222411 | 10/14/1999 | 1.2 | M -PC-01-2-13-0133-4-05-99 |
| 11615 | M070K | 431806487 | BAL01224801 | 10/14/1999 | 1.2 | M -PC-01-2-13-0133-4-06-99 |
| 11616 | M070K | 431806485 | BAL01224799 | 10/14/1999 | 1.2 | M -PC-01-2-13-0133-4-07-99 |
| 11617 | M070K | 431806484 | BAL01224798 | 10/14/1999 | 1.2 | M -PC-01-2-13-0133-4-08-99 |
| 11618 | M070K | 432447852 | BAL01225018 | 10/15/1999 | 1.2 | M -PC-01-2-15-0040-2-03-99 |
| 11619 | M070K | 432447847 | BAL01225013 | 10/15/1999 | 1.2 | M -PC-01-2-15-0040-2-04-99 |
| 11620 | M070K | 432447848 | BAL01225014 | 10/15/1999 | 1.2 | M -PC-01-2-15-0040-2-05-99 |
| 11621 | M070K | 432447796 | BAL01224997 | 10/15/1999 | 1.2 | M -PC-01-2-15-0040-2-06-99 |
| 11622 | M070K | 432447894 | BAL01225043 | 10/15/1999 | 1.2 | M -PC-01-2-15-0040-2-07-99 |
| 11623 | M070K | 432447795 | BAL01224996 | 10/15/1999 | 1.2 | M -PC-01-2-15-0040-2-08-99 |
| 11624 | M070K | 430883557 | BAL01224139 | 10/15/1999 | 1.2 | M -PC-01-2-15-0040-2-09-99 |
| 11625 | M070K | 431810275 | BAL01224834 | 10/15/1999 | 1.2 | M -PC-01-2-15-0040-2-10-99 |
| 11626 | M070K | 430883553 | BAL01224137 | 10/15/1999 | 1.2 | M -PC-01-2-15-0040-2-11-99 |
| 11627 | M070K | 430495685 | BAL01223635 | 10/15/1999 | 1.2 | M -PC-01-2-15-0040-2-12-99 |
| 11628 | M070K | 430883568 | BAL01224142 | 10/15/1999 | 1.2 | M -PC-01-2-15-0042-1-12-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11629 | M070K | 375412362 | BAL01222520 | 10/15/1999 | 1.2 | M -PC-01-2-15-0129-1-12-99 |
| 11630 | M070K | 431276791 | BAL01224423 | 10/18/1999 | 1.2 | M -PC-01-2-20-0164-2-02-99 |
| 11631 | M070K | 431276793 | BAL01224425 | 10/18/1999 | 1.2 | M -PC-01-2-20-0165-2-11-99 |
| 11632 | M070K | 431276792 | BAL01224424 | 10/18/1999 | 1.2 | M -PC-01-2-20-0172-4-02-99 |
| 11633 | M070K | 432447849 | BAL01225015 | 10/22/1999 | 1.2 | M -02-04-2- X-0034-3-01-09 |
| 11634 | M070K | 430133971 | BAL01223450 | 10/28/1999 | 1.2 | M -30-03-1-16-0001-2-99-02 |
| 11635 | M070K | 430133974 | BAL01223453 | 10/28/1999 | 1.2 | M -30-03-1-16-0001-2-99-03 |
| 11636 | M070K | 430133975 | BAL01223454 | 10/28/1999 | 1.2 | M -30-03-1-16-0001-2-99-04 |
| 11637 | M070K | 430133972 | BAL01223451 | 10/28/1999 | 1.2 | M -30-03-1-16-0001-2-99-05 |
| 11638 | M070K | 430133970 | BAL01223449 | 10/28/1999 | 1.2 | M -30-03-1-16-0001-2-99-06 |
| 11639 | M070K | 430133973 | BAL01223452 | 10/28/1999 | 1.2 | M -30-03-1-16-0001-2-99-07 |
| 11640 | M070K | 430883560 | BAL01224141 | 11/1/1999 | 1.2 | M -30-03-2-03-0074-3-99-06 |
| 11641 | M070K | 430883559 | BAL01224140 | 11/1/1999 | 1.2 | M -30-03-2-03-0074-3-99-07 |
| 11642 | M070K | 430883570 | BAL01224143 | 11/1/1999 | 1.2 | M -30-03-2-03-0074-3-99-09 |
| 11643 | M070K | 431806478 | BAL01224792 | 11/5/1999 | 1.2 | M -02-04-2- X-0033-1-01-02 |
| 11644 | M070K | 431777081 | BAL01224725 | 11/5/1999 | 1.2 | M -30-03-2-14-0149-3-99-04 |
| 11645 | M070K | 431806472 | BAL01224786 | 11/5/1999 | 1.2 | M -30-03-2-14-0149-3-99-05 |
| 11646 | M070K | 431806480 | BAL01224794 | 11/5/1999 | 1.2 | M -30-03-2-14-0149-3-99-06 |
| 11647 | M070K | 431806482 | BAL01224796 | 11/5/1999 | 1.2 | M -30-03-2-14-0149-3-99-09 |
| 11648 | M070K | 431806457 | BAL01224771 | 11/5/1999 | 1.2 | M -30-03-2-14-0149-3-99-10 |
| 11649 | M070K | 431806458 | BAL01224772 | 11/5/1999 | 1.2 | M -30-03-2-14-0149-3-99-12 |
| 11650 | M070K | 431806456 | BAL01224770 | 11/5/1999 | 1.2 | M -30-03-2-14-0149-4-99-02 |
| 11651 | M070K | 431806481 | BAL01224795 | 11/5/1999 | 1.2 | M -30-03-2-14-0149-4-99-03 |
| 11652 | M070K | 431806460 | BAL01224774 | 11/5/1999 | 1.2 | M -30-03-2-14-0149-4-99-04 |
| 11653 | M070K | 431777083 | BAL01224727 | 11/5/1999 | 1.2 | M -40-09-3-08-0036-2-01-04 |
| 11654 | M070K | 431806462 | BAL01224776 | 11/5/1999 | 1.2 | M -40-09-3-08-0036-2-05-03 |
| 11655 | M070K | 431806479 | BAL01224793 | 11/5/1999 | 1.2 | M -40-09-3-08-0036-3-01-02 |
| 11656 | M070K | 431806496 | BAL01224810 | 11/8/1999 | 1.2 | M -30-03-2-19-0061-2-99-08 |
| 11657 | M070K | 432447813 | BAL01224998 | 11/8/1999 | 1.2 | M -30-03-2-19-0061-2-99-09 |
| 11658 | M070K | 432808931 | BAL01225283 | 11/19/1999 | 1.2 | M -30-03-3-20-0051-1-99-06 |
| 11659 | M070K | 432808932 | BAL01225284 | 11/19/1999 | 1.2 | M -30-03-3-20-0051-2-99-06 |
| 11660 | M070K | 432808930 | BAL01225282 | 11/19/1999 | 1.2 | M -30-03-3-20-0051-2-99-07 |
| 11661 | M070K | 430883573 | BAL01224144 | 11/29/1999 | 1.2 | M -40-09-3-08-0036-1-03-03 |
| 11662 | M070K | 430883575 | BAL01224145 | 11/29/1999 | 1.2 | M -PC-01-2-05-0073-2-05-99 |
| 11663 | M070K | 432447866 | BAL01225020 | 11/29/1999 | 1.2 | M -PC-01-2-05-0073-2-06-99 |
| 11664 | M070K | 432447870 | BAL01225022 | 11/29/1999 | 1.2 | M -PC-01-2-05-0073-2-07-99 |
| 11665 | M070K | 431650106 | BAL01224684 | 12/9/1999 | 1.2 | M -17-03-2-16-0008-3-08-08 |
| 11666 | M070K | 431806470 | BAL01224784 | 12/9/1999 | 1.2 | M -40-07-2-11-0057-3-99-09 |
| 11667 | M070K | 431806474 | BAL01224788 | 12/9/1999 | 1.2 | M -40-07-2-11-0057-3-99-12 |
| 11668 | M070K | 431806471 | BAL01224785 | 12/9/1999 | 1.2 | M -40-07-2-11-0057-3-99-13 |
| 11669 | M070K | 431806473 | BAL01224787 | 12/9/1999 | 1.2 | M -40-07-2-11-0057-3-99-14 |
| 11670 | M070K | 431806469 | BAL01224783 | 12/9/1999 | 1.2 | M -40-07-2-11-0057-3-99-17 |
| 11671 | M070K | 431806477 | BAL01224791 | 12/9/1999 | 1.2 | M -40-07-2-11-0057-4-99-01 |
| 11672 | M070K | 430133999 | BAL01223478 | 12/9/1999 | 1.2 | M -40-07-2-11-0057-4-99-05 |
| 11673 | M070K | 430133976 | BAL01223455 | 12/9/1999 | 1.2 | M -40-07-2-11-0057-4-99-06 |
| 11674 | M070K | 430133977 | BAL01223456 | 12/9/1999 | 1.2 | M -40-07-2-11-0057-4-99-09 |
| 11675 | M070K | 430133978 | BAL01223457 | 12/9/1999 | 1.2 | M -40-07-2-11-0057-4-99-13 |
| 11676 | M070K | 432447811 | BAL01225023 | 12/9/1999 | 1.2 | M -40-07-2-17-0007-2-99-08 |
| 11677 | M070K | 432447858 | BAL01225019 | 12/16/1999 | 1.2 | M -30-03-1-02-0001-2-99-04 |
| 11678 | M070K | 391029598 | BAL01223221 | 12/17/1999 | 1.2 | M -30-03-3-12-0027-2-99-01 |
| 11679 | M070K | 431579163 | BAL01224590 | 12/23/1999 | 1.2 | M -02-04-3- G- 24-3-  -03 |
| 11680 | M070K | 430883577 | BAL01224146 | 12/23/1999 | 1.2 | M -02-04-3- G- 24-3-  -07 |
| 11681 | M070K | 430495675 | BAL01223625 | 12/23/1999 | 1.2 | M -17-01-1-09-0004-4-03-01 |
| 11682 | M070K | 431806475 | BAL01224789 | 12/23/1999 | 1.2 | M -17-01-1-09-0004-4-03-04 |
| 11683 | M070K | 431806488 | BAL01224802 | 12/23/1999 | 1.2 | M -17-01-1-09-0004-4-04-02 |
| 11684 | M070K | 375179361 | BAL01222410 | 12/23/1999 | 1.2 | M -17-01-2-33-0001-2-08-02 |
| 11685 | M070K | 432447825 | BAL01225005 | 12/27/1999 | 1.2 | M -17-01-1-05-0007-4-06-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11686 | M070K | 432447827 | BAL01225007 | 12/27/1999 | 1.2 | M -17-01-1-05-0007-4-06-02 |
| 11687 | M070K | 432447829 | BAL01225008 | 12/27/1999 | 1.2 | M -17-01-1-05-0007-4-06-03 |
| 11688 | M070K | 432447830 | BAL01225009 | 12/27/1999 | 1.2 | M -17-01-1-05-0007-4-06-04 |
| 11689 | M070K | 432447832 | BAL01225011 | 12/27/1999 | 1.2 | M -17-01-1-05-0007-4-06-05 |
| 11690 | M070K | 432695616 | BAL01225198 | 12/27/1999 | 1.2 | M -17-01-1-05-0007-4-06-06 |
| 11691 | M070K | 432447826 | BAL01225006 | 12/27/1999 | 1.2 | M -17-01-1-05-0007-4-07-01 |
| 11692 | M070K | 432447831 | BAL01225010 | 12/27/1999 | 1.2 | M -17-01-1-05-0007-4-07-02 |
| 11693 | M070K | 432447833 | BAL01225012 | 12/27/1999 | 1.2 | M -17-01-1-05-0007-4-07-03 |
| 11694 | M070K | 430865094 | BAL01223987 | 12/27/1999 | 1.2 | M -17-01-1-09-0018-4-05-01 |
| 11695 | M070K | 430865095 | BAL01223988 | 12/27/1999 | 1.2 | M -17-01-1-09-0018-4-05-02 |
| 11696 | M070K | 430865091 | BAL01223985 | 12/27/1999 | 1.2 | M -17-01-1-09-0018-4-06-01 |
| 11697 | M070K | 430865096 | BAL01223989 | 12/27/1999 | 1.2 | M -17-01-1-09-0018-4-06-03 |
| 11698 | M070K | 431579164 | BAL01224591 | 12/28/1999 | 1.2 | M -17-01-1-09-0012-4-03-01 |
| 11699 | M070K | 431796475 | BAL01224257 | 12/28/1999 | 1.2 | M -17-01-1-09-0012-4-03-02 |
| 11700 | M070K | 432445752 | BAL01224948 | 12/28/1999 | 1.2 | M -17-01-1-09-0012-4-03-03 |
| 11701 | M070K | 432695617 | BAL01225199 | 12/28/1999 | 1.2 | M -17-01-1-09-0012-4-03-04 |
| 11702 | M070K | 430495703 | BAL01223650 | 12/28/1999 | 1.2 | M -17-01-1-09-0012-4-04-01 |
| 11703 | M070K | 431796478 | BAL01224760 | 12/28/1999 | 1.2 | M -17-01-1-09-0012-4-04-02 |
| 11704 | M070K | 431796479 | BAL01224761 | 12/28/1999 | 1.2 | M -17-01-1-09-0012-4-04-03 |
| 11705 | M070K | 431796480 | BAL01224762 | 12/28/1999 | 1.2 | M -17-01-1-09-0012-4-04-04 |
| 11706 | M070K | 432695618 | BAL01225200 | 12/28/1999 | 1.2 | M -17-01-1-09-0012-4-04-05 |
| 11707 | M070K | 432695620 | BAL01225202 | 12/28/1999 | 1.2 | M -17-01-1-09-0012-4-04-06 |
| 11708 | M070K | 430495704 | BAL01223651 | 12/28/1999 | 1.2 | M -17-01-1-09-0012-4-05-01 |
| 11709 | M070K | 431796482 | BAL01224764 | 12/28/1999 | 1.2 | M -17-01-1-09-0012-4-05-02 |
| 11710 | M070K | 432446398 | BAL01224985 | 12/28/1999 | 1.2 | M -17-01-1-09-0012-4-05-03 |
| 11711 | M070K | 432446400 | BAL01224987 | 12/28/1999 | 1.2 | M -17-01-1-09-0012-4-05-04 |
| 11712 | M070K | 432695619 | BAL01225201 | 12/28/1999 | 1.2 | M -17-01-1-09-0012-4-05-05 |
| 11713 | M070K | 432695621 | BAL01225203 | 12/28/1999 | 1.2 | M -17-01-1-09-0012-4-05-06 |
| 11714 | M070K | 431810319 | BAL01224856 | 1/3/2000 | 1.2 | M -02-04-3- G-  22-3-  -03 |
| 11715 | M070K | 431276648 | BAL01224386 | 1/3/2000 | 1.2 | M -1-10-0003-4-06-01 |
| 11716 | M070K | 432808901 | BAL01225254 | 1/3/2000 | 1.2 | M -17-01-1-10-0003-4-07-02 |
| 11717 | M070K | 432808905 | BAL01225258 | 1/3/2000 | 1.2 | M -17-01-1-10-0003-4-07-03 |
| 11718 | M070K | 431276645 | BAL01224383 | 1/3/2000 | 1.2 | M -17-01-1-10-0003-4-08-02 |
| 11719 | M070K | 431276650 | BAL01224388 | 1/3/2000 | 1.2 | M -17-01-1-10-0003-4-08-03 |
| 11720 | M070K | 431276646 | BAL01224384 | 1/3/2000 | 1.2 | M -17-01-1-10-0003-4-09-01 |
| 11721 | M070K | 431276658 | BAL01224396 | 1/3/2000 | 1.2 | M -17-01-1-10-0003-4-09-03 |
| 11722 | M070K | 432808906 | BAL01225259 | 1/3/2000 | 1.2 | M -17-01-1-10-0003-4-09-05 |
| 11723 | M070K | 431276649 | BAL01224387 | 1/3/2000 | 1.2 | M -17-01-1-10-0004-4-01-02 |
| 11724 | M070K | 432808903 | BAL01225256 | 1/3/2000 | 1.2 | M -17-01-1-10-0004-4-01-03 |
| 11725 | M070K | 432808910 | BAL01225262 | 1/3/2000 | 1.2 | M -17-01-1-10-0004-4-01-04 |
| 11726 | M070K | 431276659 | BAL01224397 | 1/3/2000 | 1.2 | M -17-01-1-10-0004-4-02-02 |
| 11727 | M070K | 432808904 | BAL01225257 | 1/3/2000 | 1.2 | M -17-01-1-10-0004-4-02-03 |
| 11728 | M070K | 432808909 | BAL01225261 | 1/3/2000 | 1.2 | M -17-01-1-10-0004-4-02-04 |
| 11729 | M070K | 432808908 | BAL01225260 | 1/3/2000 | 1.2 | M -17-01-1-10-0004-4-03-02 |
| 11730 | M070K | 432808928 | BAL01225280 | 1/3/2000 | 1.2 | M -17-01-1-10-0004-4-03-06 |
| 11731 | M070K | 431276647 | BAL01224385 | 1/3/2000 | 1.2 | M -17-01-1-10-0004-4-04-01 |
| 11732 | M070K | 432808902 | BAL01225255 | 1/3/2000 | 1.2 | M -17-01-1-10-0004-4-04-03 |
| 11733 | M070K | 431810318 | BAL01224855 | 1/3/2000 | 1.2 | M -17-01-1-10-0011-4-01-01 |
| 11734 | M070K | 431810321 | BAL01224858 | 1/3/2000 | 1.2 | M -17-01-1-10-0011-4-01-02 |
| 11735 | M070K | 432695622 | BAL01225204 | 1/3/2000 | 1.2 | M -17-01-1-10-0011-4-02-03 |
| 11736 | M070K | 430874632 | BAL01224013 | 1/3/2000 | 3.6 | M -30-03-1-23-0046-1-99-03 |
| 11737 | M070K | 430874633 | BAL01224014 | 1/3/2000 | 3.6 | M -30-03-1-23-0046-2-99-04 |
| 11738 | M070K | 430874635 | BAL01224016 | 1/3/2000 | 3.6 | M -30-03-1-23-0047-4-99-01 |
| 11739 | M070K | 430874637 | BAL01224018 | 1/3/2000 | 3.6 | M -30-03-1-23-0048-2-99-04 |
| 11740 | M070K | 430874630 | BAL01224011 | 1/3/2000 | 3.6 | M -30-03-1-23-0048-4-99-01 |
| 11741 | M070K | 430874636 | BAL01224017 | 1/3/2000 | 3.6 | M -30-03-1-23-0048-4-99-02 |
| 11742 | M070K | 430874634 | BAL01224015 | 1/3/2000 | 3.6 | M -30-03-1-23-0049-2-99-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11743 | M070K | 430874631 | BAL01224012 | 1/3/2000 | 3.6 | M -30-03-1-23-0049-3-99-02 |
| 11744 | M070K | 431810320 | BAL01224857 | 1/3/2000 | 1.2 | M -40-09-3-08-0020-1-03-03 |
| 11745 | M070K | 2286810 | BAL01207005 | 1/3/2000 | 1.2 | M -40-09-3-08-0020-3-05-01 |
| 11746 | M070K | 375179364 | BAL01222413 | 1/7/2000 | 1.2 | M -17-01-2-13-0023-1-05-04 |
| 11747 | M070K | 375179365 | BAL01222414 | 1/7/2000 | 1.2 | M -17-01-2-13-0023-1-05-05 |
| 11748 | M070K | 431806463 | BAL01224777 | 1/7/2000 | 1.2 | M -17-01-2-13-0023-1-05-06 |
| 11749 | M070K | 431806465 | BAL01224779 | 1/7/2000 | 1.2 | M -17-01-2-13-0023-1-05-07 |
| 11750 | M070K | 431806466 | BAL01224780 | 1/7/2000 | 1.2 | M -17-01-2-13-0023-1-05-08 |
| 11751 | M070K | 431806468 | BAL01224782 | 1/7/2000 | 1.2 | M -17-01-2-13-0023-1-05-09 |
| 11752 | M070K | 375179368 | BAL01222417 | 1/7/2000 | 1.2 | M -17-01-2-13-0023-1-06-01 |
| 11753 | M070K | 375179369 | BAL01222418 | 1/7/2000 | 1.2 | M -17-01-2-13-0023-1-06-02 |
| 11754 | M070K | 431806464 | BAL01224778 | 1/7/2000 | 1.2 | M -17-01-2-13-0023-1-06-03 |
| 11755 | M070K | 431806476 | BAL01224790 | 1/7/2000 | 1.2 | M -17-01-2-13-0023-1-06-04 |
| 11756 | M070K | 431276794 | BAL01224426 | 1/10/2000 | 1.2 | M -17-01-1-13-0002-4-09-01 |
| 11757 | M070K | 431276795 | BAL01224427 | 1/10/2000 | 1.2 | M -17-01-1-13-0002-4-09-02 |
| 11758 | M070K | 431276796 | BAL01224428 | 1/10/2000 | 1.2 | M -17-01-1-13-0002-4-09-03 |
| 11759 | M070K | 430133979 | BAL01223458 | 1/11/2000 | 1.2 | M -17-01-2-13-0017-3-06-01 |
| 11760 | M070K | 430133980 | BAL01223459 | 1/11/2000 | 1.2 | M -17-01-2-13-0017-3-06-02 |
| 11761 | M070K | 430133981 | BAL01223460 | 1/11/2000 | 1.2 | M -17-01-2-13-0017-3-06-03 |
| 11762 | M070K | 431579165 | BAL01224592 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-2-01-01 |
| 11763 | M070K | 431579167 | BAL01224594 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-2-01-02 |
| 11764 | M070K | 431796472 | BAL01224754 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-2-01-03 |
| 11765 | M070K | 431796474 | BAL01224756 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-2-01-04 |
| 11766 | M070K | 431806459 | BAL01224773 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-2-01-05 |
| 11767 | M070K | 432695639 | BAL01225219 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-2-01-06 |
| 11768 | M070K | 431796481 | BAL01224763 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-2-03-01 |
| 11769 | M070K | 432445756 | BAL01224952 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-2-03-02 |
| 11770 | M070K | 431579166 | BAL01224593 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-06-04 |
| 11771 | M070K | 431796473 | BAL01224755 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-06-05 |
| 11772 | M070K | 432445757 | BAL01224953 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-06-06 |
| 11773 | M070K | 432447851 | BAL01225017 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-06-07 |
| 11774 | M070K | 432695634 | BAL01225214 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-06-08 |
| 11775 | M070K | 432695642 | BAL01225221 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-06-09 |
| 11776 | M070K | 430495693 | BAL01223641 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-07-01 |
| 11777 | M070K | 430495705 | BAL01223652 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-07-02 |
| 11778 | M070K | 431796471 | BAL01224753 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-07-03 |
| 11779 | M070K | 432445766 | BAL01224962 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-07-04 |
| 11780 | M070K | 432695629 | BAL01225209 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-07-05 |
| 11781 | M070K | 432695636 | BAL01225216 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-07-06 |
| 11782 | M070K | 432695637 | BAL01225217 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-07-07 |
| 11783 | M070K | 432695638 | BAL01225218 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-07-08 |
| 11784 | M070K | 432695641 | BAL01225220 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-07-09 |
| 11785 | M070K | 430495695 | BAL01223642 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-08-01 |
| 11786 | M070K | 432445755 | BAL01224951 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-08-02 |
| 11787 | M070K | 432445760 | BAL01224956 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-08-03 |
| 11788 | M070K | 432445773 | BAL01224969 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-08-04 |
| 11789 | M070K | 432447819 | BAL01225004 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-08-05 |
| 11790 | M070K | 432695625 | BAL01225205 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-08-06 |
| 11791 | M070K | 432695628 | BAL01225208 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-08-07 |
| 11792 | M070K | 432695630 | BAL01225210 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-08-08 |
| 11793 | M070K | 432695632 | BAL01225212 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-08-09 |
| 11794 | M070K | 430874903 | BAL01224103 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-09-01 |
| 11795 | M070K | 430874904 | BAL01224104 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-09-02 |
| 11796 | M070K | 432446402 | BAL01224989 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-09-03 |
| 11797 | M070K | 432446407 | BAL01224994 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-09-04 |
| 11798 | M070K | 432695626 | BAL01225206 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-09-05 |
| 11799 | M070K | 432695627 | BAL01225207 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-09-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11800 | M070K | 432695631 | BAL01225211 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-09-07 |
| 11801 | M070K | 432695633 | BAL01225213 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-09-08 |
| 11802 | M070K | 432695635 | BAL01225215 | 1/18/2000 | 1.2 | M -17-01-2-13-0017-3-09-09 |
| 11803 | M070K | 391029717 | BAL01223222 | 1/18/2000 | 1.2 | M -30-03-3-12-0083-2-99-09 |
| 11804 | M070K | 431276640 | BAL01224378 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-2-01-01 |
| 11805 | M070K | 431276641 | BAL01224379 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-2-01-02 |
| 11806 | M070K | 433300404 | BAL01225350 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-2-01-03 |
| 11807 | M070K | 433300409 | BAL01225355 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-2-01-04 |
| 11808 | M070K | 433300421 | BAL01225367 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-2-01-05 |
| 11809 | M070K | 433400662 | BAL01225482 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-2-01-06 |
| 11810 | M070K | 433300414 | BAL01225360 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-2-02-01 |
| 11811 | M070K | 433300420 | BAL01225366 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-2-02-02 |
| 11812 | M070K | 433400675 | BAL01225495 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-2-02-03 |
| 11813 | M070K | 433300405 | BAL01225351 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-07-01 |
| 11814 | M070K | 433300416 | BAL01225362 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-07-02 |
| 11815 | M070K | 433300418 | BAL01225364 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-07-03 |
| 11816 | M070K | 433300419 | BAL01225365 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-07-04 |
| 11817 | M070K | 433300422 | BAL01225368 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-07-05 |
| 11818 | M070K | 433300426 | BAL01225371 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-07-06 |
| 11819 | M070K | 433300408 | BAL01225354 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-08-02 |
| 11820 | M070K | 433300415 | BAL01225361 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-08-05 |
| 11821 | M070K | 433300417 | BAL01225363 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-08-06 |
| 11822 | M070K | 433400711 | BAL01225522 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-08-07 |
| 11823 | M070K | 433400712 | BAL01225523 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-08-08 |
| 11824 | M070K | 433400713 | BAL01225524 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-08-09 |
| 11825 | M070K | 431276636 | BAL01224375 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-09-01 |
| 11826 | M070K | 431276638 | BAL01224376 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-09-02 |
| 11827 | M070K | 431276639 | BAL01224377 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-09-03 |
| 11828 | M070K | 433300402 | BAL01225348 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-09-04 |
| 11829 | M070K | 433300403 | BAL01225349 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-09-05 |
| 11830 | M070K | 433300406 | BAL01225352 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-09-06 |
| 11831 | M070K | 433300411 | BAL01225357 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-09-07 |
| 11832 | M070K | 433300413 | BAL01225359 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-09-08 |
| 11833 | M070K | 433400677 | BAL01225497 | 1/20/2000 | 1.2 | M -17-01-2-14-0015-3-09-09 |
| 11834 | M070K | 433300410 | BAL01225356 | 1/20/2000 | 1.2 | M -17-03-3-20-0029-3-07-04 |
| 11835 | M070K | 433300412 | BAL01225358 | 1/20/2000 | 1.2 | M -17-03-3-21-0002-3-03-04 |
| 11836 | M070K | 433300407 | BAL01225353 | 1/20/2000 | 1.2 | M -17-03-3-21-0012-1-06-02 |
| 11837 | M070K | 430133982 | BAL01223461 | 1/28/2000 | 1.2 | M -17-01-2-14-0012-2-08-01 |
| 11838 | M070K | 430133983 | BAL01223462 | 1/28/2000 | 1.2 | M -17-01-2-14-0012-2-08-02 |
| 11839 | M070K | 430627637 | BAL01223783 | 2/3/2000 | 1.2 | M -17-01-2-08-0017-1-08-01 |
| 11840 | M070K | 430627638 | BAL01223784 | 2/3/2000 | 1.2 | M -17-01-2-08-0017-1-08-02 |
| 11841 | M070K | 430627640 | BAL01223786 | 2/3/2000 | 1.2 | M -17-01-2-08-0017-1-08-04 |
| 11842 | M070K | 430627641 | BAL01223787 | 2/3/2000 | 1.2 | M -17-01-2-08-0017-1-08-05 |
| 11843 | M070K | 431796477 | BAL01224759 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-03-01 |
| 11844 | M070K | 432445761 | BAL01224957 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-03-02 |
| 11845 | M070K | 432659751 | BAL01225062 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-03-04 |
| 11846 | M070K | 432659782 | BAL01225093 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-03-05 |
| 11847 | M070K | 431796470 | BAL01224752 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-04-01 |
| 11848 | M070K | 432445762 | BAL01224958 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-04-02 |
| 11849 | M070K | 432659781 | BAL01225092 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-04-03 |
| 11850 | M070K | 432695645 | BAL01225224 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-04-05 |
| 11851 | M070K | 430495697 | BAL01223644 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-05-01 |
| 11852 | M070K | 432445772 | BAL01224968 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-05-02 |
| 11853 | M070K | 432446401 | BAL01224988 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-05-03 |
| 11854 | M070K | 432446405 | BAL01224992 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-05-04 |
| 11855 | M070K | 430495696 | BAL01223643 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-06-01 |
| 11856 | M070K | 432445776 | BAL01224972 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-06-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11857 | M070K | 432446396 | BAL01224984 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-06-03 |
| 11858 | M070K | 432446408 | BAL01224995 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-06-04 |
| 11859 | M070K | 433300424 | BAL01225370 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-08-01 |
| 11860 | M070K | 433400679 | BAL01225499 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-08-02 |
| 11861 | M070K | 433400681 | BAL01225500 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-08-03 |
| 11862 | M070K | 433400683 | BAL01225502 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-08-04 |
| 11863 | M070K | 433400684 | BAL01225503 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-08-05 |
| 11864 | M070K | 433400687 | BAL01225504 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-08-06 |
| 11865 | M070K | 433400678 | BAL01225498 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-09-01 |
| 11866 | M070K | 433400682 | BAL01225501 | 2/3/2000 | 1.2 | M -17-01-2-08-0018-1-09-02 |
| 11867 | M070K | 432446404 | BAL01224991 | 2/3/2000 | 1.2 | M -17-03-1- W-0003-1-08-04 |
| 11868 | M070K | 430627639 | BAL01223785 | 2/3/2000 | 1.2 | M -40-09-3-08-0021-1-05-01 |
| 11869 | M070K | 375179376 | BAL01222425 | 2/7/2000 | 1.2 | M -02-04-3- G-  22-3-  -10 |
| 11870 | M070K | 375179367 | BAL01222416 | 2/7/2000 | 1.2 | M -17-01-2-09-0017-1-03-01 |
| 11871 | M070K | 375179373 | BAL01222422 | 2/7/2000 | 1.2 | M -17-01-2-09-0017-1-03-02 |
| 11872 | M070K | 375179379 | BAL01222428 | 2/7/2000 | 1.2 | M -17-01-2-09-0017-1-03-06 |
| 11873 | M070K | 375179380 | BAL01222429 | 2/7/2000 | 1.2 | M -17-01-2-09-0017-1-03-07 |
| 11874 | M070K | 432671716 | BAL01225099 | 2/7/2000 | 1.2 | M -17-01-2-09-0017-1-03-08 |
| 11875 | M070K | 375179377 | BAL01222426 | 2/7/2000 | 1.2 | M -40-09-3-08-0017-2-03-04 |
| 11876 | M070K | 375179374 | BAL01222423 | 2/7/2000 | 1.2 | M -40-09-3-08-0019-1-02-04 |
| 11877 | M070K | 432455706 | BAL01225051 | 2/8/2000 | 1.2 | M -02-04-3- G-  24-3-  -11 |
| 11878 | M070K | 432455681 | BAL01225049 | 2/8/2000 | 1.2 | M -17-01-2-07-0009-2-01-01 |
| 11879 | M070K | 432455682 | BAL01225050 | 2/8/2000 | 1.2 | M -17-01-2-07-0009-2-01-02 |
| 11880 | M070K | 432455677 | BAL01225045 | 2/8/2000 | 1.2 | M -17-01-2-07-0009-3-04-02 |
| 11881 | M070K | 432455678 | BAL01225046 | 2/8/2000 | 1.2 | M -17-01-2-07-0009-3-04-03 |
| 11882 | M070K | 432455679 | BAL01225047 | 2/8/2000 | 1.2 | M -17-01-2-07-0009-3-04-04 |
| 11883 | M070K | 432455708 | BAL01225053 | 2/8/2000 | 1.2 | M -17-01-2-07-0009-3-04-06 |
| 11884 | M070K | 432455676 | BAL01225044 | 2/8/2000 | 1.2 | M -40-09-3-08-0019-3-05-03 |
| 11885 | M070K | 432455680 | BAL01225048 | 2/8/2000 | 1.2 | M -40-09-3-08-0020-2-03-04 |
| 11886 | M070K | 432455707 | BAL01225052 | 2/8/2000 | 1.2 | M -40-09-3-08-0022-2-01-03 |
| 11887 | M070K | 433400705 | BAL01225518 | 2/11/2000 | 1.2 | M -06-01-2- X-0005-1-03-05 |
| 11888 | M070K | 433400706 | BAL01225519 | 2/11/2000 | 1.2 | M -06-01-2- X-0005-1-03-09 |
| 11889 | M070K | 433400702 | BAL01225515 | 2/11/2000 | 1.2 | M -17-01-2-09-0009-2-01-01 |
| 11890 | M070K | 433400689 | BAL01225505 | 2/11/2000 | 1.2 | M -17-01-2-09-0009-2-02-01 |
| 11891 | M070K | 433400703 | BAL01225516 | 2/11/2000 | 1.2 | M -17-01-2-09-0009-2-02-02 |
| 11892 | M070K | 433400704 | BAL01225517 | 2/11/2000 | 1.2 | M -17-01-2-09-0009-2-02-03 |
| 11893 | M070K | 431579168 | BAL01224595 | 2/11/2000 | 1.2 | M -17-01-2-21-0013-3-09-09 |
| 11894 | M070K | 432695661 | BAL01225233 | 2/15/2000 | 1.2 | M -02-04-3- G-  22-3-  -05 |
| 11895 | M070K | 432695655 | BAL01225227 | 2/15/2000 | 1.2 | M -17-01-2-14-0010-1-02-01 |
| 11896 | M070K | 432695656 | BAL01225228 | 2/15/2000 | 1.2 | M -17-01-2-14-0010-1-02-02 |
| 11897 | M070K | 432695658 | BAL01225230 | 2/15/2000 | 1.2 | M -17-01-2-14-0010-1-02-03 |
| 11898 | M070K | 432695659 | BAL01225231 | 2/15/2000 | 1.2 | M -17-01-2-14-0010-1-02-04 |
| 11899 | M070K | 432695662 | BAL01225234 | 2/15/2000 | 1.2 | M -17-01-2-14-0010-1-02-05 |
| 11900 | M070K | 430865100 | BAL01223992 | 2/15/2000 | 1.2 | M -17-01-2-14-0010-1-03-01 |
| 11901 | M070K | 430865101 | BAL01223993 | 2/15/2000 | 1.2 | M -17-01-2-14-0010-1-03-02 |
| 11902 | M070K | 432695657 | BAL01225229 | 2/15/2000 | 1.2 | M -17-01-2-14-0010-1-03-03 |
| 11903 | M070K | 432695660 | BAL01225232 | 2/15/2000 | 1.2 | M -17-01-2-14-0010-1-03-04 |
| 11904 | M070K | 432695663 | BAL01225235 | 2/15/2000 | 1.2 | M -17-01-2-14-0010-1-03-06 |
| 11905 | M070K | 432695664 | BAL01225236 | 2/15/2000 | 1.2 | M -17-01-2-14-0010-1-03-07 |
| 11906 | M070K | 432695665 | BAL01225237 | 2/15/2000 | 1.2 | M -17-01-2-14-0010-1-03-08 |
| 11907 | M070K | 433302328 | BAL01225372 | 2/15/2000 | 1.2 | M -17-01-2-14-0010-1-03-09 |
| 11908 | M070K | 430865102 | BAL01223994 | 2/15/2000 | 1.2 | M -17-01-2-14-0010-1-04-01 |
| 11909 | M070K | 430495702 | BAL01223649 | 2/16/2000 | 1.2 | M -17-01-2-13-0007-3-05-01 |
| 11910 | M070K | 431796476 | BAL01224758 | 2/16/2000 | 1.2 | M -17-01-2-13-0007-3-05-02 |
| 11911 | M070K | 432445763 | BAL01224959 | 2/16/2000 | 1.2 | M -17-01-2-13-0007-3-05-03 |
| 11912 | M070K | 432446403 | BAL01224990 | 2/16/2000 | 1.2 | M -17-01-2-13-0007-3-05-05 |
| 11913 | M070K | 432659747 | BAL01225058 | 2/16/2000 | 1.2 | M -17-01-2-13-0007-3-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11914 | M070K | 430495692 | BAL01223640 | 2/16/2000 | 1.2 | M -17-01-2-13-0007-3-06-01 |
| 11915 | M070K | 432445754 | BAL01224950 | 2/16/2000 | 1.2 | M -17-01-2-13-0007-3-06-03 |
| 11916 | M070K | 432446399 | BAL01224986 | 2/16/2000 | 1.2 | M -17-01-2-13-0007-3-06-05 |
| 11917 | M070K | 432446406 | BAL01224993 | 2/16/2000 | 1.2 | M -17-01-2-13-0007-3-06-06 |
| 11918 | M070K | 432445770 | BAL01224966 | 2/16/2000 | 1.2 | M -17-01-2-21-0013-3-04-04 |
| 11919 | M070K | 432445767 | BAL01224963 | 2/16/2000 | 1.2 | M -17-01-2-21-0013-3-06-04 |
| 11920 | M070K | 432445753 | BAL01224949 | 2/16/2000 | 1.2 | M -17-01-2-21-0013-3-07-05 |
| 11921 | M070K | 430889852 | BAL01224180 | 2/28/2000 | 1.2 | M -17-01-2-04-0003-1-05-01 |
| 11922 | M070K | 433400695 | BAL01225509 | 2/28/2000 | 1.2 | M -17-01-2-04-0003-1-05-02 |
| 11923 | M070K | 433400696 | BAL01225510 | 2/28/2000 | 1.2 | M -17-01-2-04-0003-1-05-03 |
| 11924 | M070K | 433400698 | BAL01225512 | 2/28/2000 | 1.2 | M -17-01-2-04-0003-1-05-04 |
| 11925 | M070K | 430889848 | BAL01224176 | 2/28/2000 | 1.2 | M -17-01-2-04-0003-1-06-01 |
| 11926 | M070K | 430889849 | BAL01224177 | 2/28/2000 | 1.2 | M -17-01-2-04-0003-1-06-02 |
| 11927 | M070K | 430889850 | BAL01224178 | 2/28/2000 | 1.2 | M -17-01-2-04-0003-1-06-03 |
| 11928 | M070K | 430889851 | BAL01224179 | 2/28/2000 | 1.2 | M -17-01-2-04-0003-1-06-04 |
| 11929 | M070K | 433400697 | BAL01225511 | 2/28/2000 | 1.2 | M -17-01-2-04-0003-1-06-05 |
| 11930 | M070K | 430874901 | BAL01224101 | 3/1/2000 | 1.2 | M -17-01-2-13-0002-2-01-01 |
| 11931 | M070K | 433302337 | BAL01225373 | 3/1/2000 | 1.2 | M -17-01-2-13-0002-2-01-02 |
| 11932 | M070K | 433302341 | BAL01225377 | 3/1/2000 | 1.2 | M -17-01-2-13-0002-2-01-03 |
| 11933 | M070K | 430874902 | BAL01224102 | 3/1/2000 | 1.2 | M -17-01-2-13-0004-2-09-01 |
| 11934 | M070K | 432447872 | BAL01225024 | 3/1/2000 | 1.2 | M -17-01-2-13-0004-2-09-02 |
| 11935 | M070K | 433302338 | BAL01225374 | 3/1/2000 | 1.2 | M -17-01-2-13-0004-2-09-03 |
| 11936 | M070K | 433302339 | BAL01225375 | 3/1/2000 | 1.2 | M -17-01-2-13-0004-2-09-04 |
| 11937 | M070K | 433302340 | BAL01225376 | 3/1/2000 | 1.2 | M -17-01-2-13-0004-2-09-05 |
| 11938 | M070K | 433302342 | BAL01225378 | 3/1/2000 | 1.2 | M -17-01-2-13-0004-2-09-06 |
| 11939 | M070K | 433302343 | BAL01225379 | 3/1/2000 | 1.2 | M -17-01-2-13-0004-2-09-07 |
| 11940 | M070K | 430133992 | BAL01223471 | 3/6/2000 | 1.2 | M -17-01-1-14-0015-1-02-01 |
| 11941 | M070K | 430133993 | BAL01223472 | 3/6/2000 | 1.2 | M -17-01-1-14-0015-1-02-02 |
| 11942 | M070K | 430133994 | BAL01223473 | 3/6/2000 | 1.2 | M -17-01-1-14-0015-1-02-03 |
| 11943 | M070K | 430133996 | BAL01223475 | 3/6/2000 | 1.2 | M -17-01-1-14-0015-1-02-04 |
| 11944 | M070K | 430133997 | BAL01223476 | 3/6/2000 | 1.2 | M -17-01-1-14-0015-1-02-05 |
| 11945 | M070K | 430133998 | BAL01223477 | 3/6/2000 | 1.2 | M -17-01-1-14-0015-1-02-06 |
| 11946 | M070K | 430133995 | BAL01223474 | 3/6/2000 | 1.2 | M -17-01-1-14-0015-1-03-04 |
| 11947 | M070K | 430136010 | BAL01223488 | 3/6/2000 | 1.2 | M -17-01-1-14-0015-1-03-05 |
| 11948 | M070K | 430136011 | BAL01223489 | 3/6/2000 | 1.2 | M -17-01-1-14-0015-1-03-06 |
| 11949 | M070K | 430136012 | BAL01223490 | 3/6/2000 | 1.2 | M -17-01-1-14-0015-1-03-07 |
| 11950 | M070K | 430865103 | BAL01223995 | 3/6/2000 | 1.2 | M -17-01-2-03-0010-4-07-01 |
| 11951 | M070K | 430865104 | BAL01223996 | 3/6/2000 | 1.2 | M -17-01-2-03-0010-4-07-02 |
| 11952 | M070K | 375179370 | BAL01222419 | 3/10/2000 | 1.2 | M -02-04-2- X-0033-1-01-09 |
| 11953 | M070K | 375179371 | BAL01222420 | 3/10/2000 | 1.2 | M -02-04-2- X-0033-2-01-03 |
| 11954 | M070K | 375179366 | BAL01222415 | 3/10/2000 | 1.2 | M -30-03-2-06-0156-1-99-18 |
| 11955 | M070K | 431806467 | BAL01224781 | 3/10/2000 | 1.2 | M -30-03-2-06-0156-1-99-19 |
| 11956 | M070K | 431806461 | BAL01224775 | 3/10/2000 | 1.2 | M -30-03-2-06-0156-2-99-03 |
| 11957 | M070K | 432445769 | BAL01224965 | 3/13/2000 | 1.2 | M -40-09-1-08-0085-3-01-02 |
| 11958 | M070K | 432446391 | BAL01224979 | 3/13/2000 | 1.2 | M -40-09-1-08-0085-3-01-03 |
| 11959 | M070K | 432659783 | BAL01225094 | 3/13/2000 | 1.2 | M -40-09-1-08-0085-3-01-04 |
| 11960 | M070K | 432446394 | BAL01224982 | 3/13/2000 | 1.2 | M -40-09-1-08-0085-4-03-01 |
| 11961 | M070K | 432445759 | BAL01224955 | 3/13/2000 | 1.2 | M -40-09-1-08-0085-4-04-01 |
| 11962 | M070K | 432445765 | BAL01224961 | 3/13/2000 | 1.2 | M -40-09-1-08-0085-4-04-02 |
| 11963 | M070K | 432446393 | BAL01224981 | 3/13/2000 | 1.2 | M -40-09-1-08-0085-4-04-03 |
| 11964 | M070K | 432659787 | BAL01225098 | 3/13/2000 | 1.2 | M -40-09-1-08-0085-4-04-04 |
| 11965 | M070K | 432445764 | BAL01224960 | 3/13/2000 | 1.2 | M -40-09-1-08-0085-4-05-01 |
| 11966 | M070K | 432445771 | BAL01224967 | 3/13/2000 | 1.2 | M -40-09-1-08-0085-4-05-02 |
| 11967 | M070K | 432445774 | BAL01224970 | 3/13/2000 | 1.2 | M -40-09-1-08-0085-4-05-03 |
| 11968 | M070K | 432659780 | BAL01225091 | 3/13/2000 | 1.2 | M -40-09-1-08-0085-4-05-04 |
| 11969 | M070K | 433218937 | BAL01225311 | 3/14/2000 | 1.2 | M -02-04-2- X-0033-4-01-10 |
| 11970 | M070K | 430562731 | BAL01223685 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-2-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11971 | M070K | 430562723 | BAL01223677 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-2-02-01 |
| 11972 | M070K | 433218932 | BAL01225306 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-2-02-02 |
| 11973 | M070K | 433218933 | BAL01225307 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-2-02-03 |
| 11974 | M070K | 433218936 | BAL01225310 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-2-02-04 |
| 11975 | M070K | 430562725 | BAL01223679 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-2-03-01 |
| 11976 | M070K | 430562722 | BAL01223676 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-01-01 |
| 11977 | M070K | 430562724 | BAL01223678 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-01-02 |
| 11978 | M070K | 433218935 | BAL01225309 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-01-03 |
| 11979 | M070K | 433218941 | BAL01225315 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-01-04 |
| 11980 | M070K | 430562726 | BAL01223680 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-02-01 |
| 11981 | M070K | 430562730 | BAL01223684 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-02-02 |
| 11982 | M070K | 433218938 | BAL01225312 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-02-03 |
| 11983 | M070K | 433218940 | BAL01225314 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-02-04 |
| 11984 | M070K | 430562720 | BAL01223674 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-03-01 |
| 11985 | M070K | 430562721 | BAL01223675 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-03-02 |
| 11986 | M070K | 433218939 | BAL01225313 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-03-03 |
| 11987 | M070K | 433400700 | BAL01225514 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-03-04 |
| 11988 | M070K | 430562718 | BAL01223672 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-04-01 |
| 11989 | M070K | 430562719 | BAL01223673 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-04-02 |
| 11990 | M070K | 433218934 | BAL01225308 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-04-03 |
| 11991 | M070K | 430562727 | BAL01223681 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-05-01 |
| 11992 | M070K | 430562728 | BAL01223682 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-05-02 |
| 11993 | M070K | 430562729 | BAL01223683 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-05-03 |
| 11994 | M070K | 433400699 | BAL01225513 | 3/14/2000 | 1.2 | M -40-09-1-11-0088-3-05-04 |
| 11995 | M070K | 431579170 | BAL01224596 | 3/20/2000 | 1.2 | M -40-11-1-06-0057-1-01-01 |
| 11996 | M070K | 431579174 | BAL01224597 | 3/20/2000 | 1.2 | M -40-11-1-06-0057-1-01-02 |
| 11997 | M070K | 431579176 | BAL01224598 | 3/20/2000 | 1.2 | M -40-11-1-06-0057-1-01-03 |
| 11998 | M070K | 433218957 | BAL01225320 | 3/23/2000 | 1.2 | M -40-07-1-13-0002-3-99-11 |
| 11999 | M070K | 433218959 | BAL01225322 | 3/23/2000 | 1.2 | M -40-07-1-13-0081-1-99-04 |
| 12000 | M070K | 433218963 | BAL01225326 | 3/23/2000 | 1.2 | M -40-07-1-13-0081-3-99-12 |
| 12001 | M070K | 433218955 | BAL01225318 | 3/23/2000 | 1.2 | M -40-07-1-13-0082-1-99-01 |
| 12002 | M070K | 433218958 | BAL01225321 | 3/23/2000 | 1.2 | M -40-07-1-13-0091-3-99-15 |
| 12003 | M070K | 433218961 | BAL01225324 | 3/23/2000 | 1.2 | M -40-07-1-13-0091-4-99-03 |
| 12004 | M070K | 433218956 | BAL01225319 | 3/23/2000 | 1.2 | M -40-07-1-13-0091-4-99-04 |
| 12005 | M070K | 433218962 | BAL01225325 | 3/23/2000 | 1.2 | M -40-07-1-13-0091-4-99-08 |
| 12006 | M070K | 433218960 | BAL01225323 | 3/23/2000 | 1.2 | M -40-07-1-13-0091-4-99-11 |
| 12007 | M070K | 431776980 | BAL01224721 | 3/24/2000 | 1.2 | M -02-04-2- X-0034-4-01-10 |
| 12008 | M070K | 375179382 | BAL01222431 | 3/24/2000 | 1.2 | M -PC-01-1-02-0061-4-01-01 |
| 12009 | M070K | 375179386 | BAL01222435 | 3/24/2000 | 1.2 | M -PC-01-1-02-0061-4-02-01 |
| 12010 | M070K | 431266360 | BAL01224344 | 3/24/2000 | 1.2 | M -PC-01-1-02-0061-4-02-02 |
| 12011 | M070K | 432671720 | BAL01225103 | 3/24/2000 | 1.2 | M -PC-01-1-02-0061-4-02-04 |
| 12012 | M070K | 375179409 | BAL01222458 | 3/24/2000 | 1.2 | M -PC-01-1-02-0061-4-03-01 |
| 12013 | M070K | 375179410 | BAL01222459 | 3/24/2000 | 1.2 | M -PC-01-1-02-0061-4-03-02 |
| 12014 | M070K | 431266361 | BAL01224345 | 3/24/2000 | 1.2 | M -PC-01-1-02-0061-4-03-03 |
| 12015 | M070K | 432671718 | BAL01225101 | 3/24/2000 | 1.2 | M -PC-01-1-02-0061-4-03-04 |
| 12016 | M070K | 375179381 | BAL01222430 | 3/24/2000 | 1.2 | M -PC-01-1-02-0061-4-04-01 |
| 12017 | M070K | 375179384 | BAL01222433 | 3/24/2000 | 1.2 | M -PC-01-1-02-0061-4-04-02 |
| 12018 | M070K | 431776979 | BAL01224720 | 3/24/2000 | 1.2 | M -PC-01-1-02-0061-4-04-03 |
| 12019 | M070K | 431776981 | BAL01224722 | 3/24/2000 | 1.2 | M -PC-01-1-02-0061-4-04-04 |
| 12020 | M070K | 430865106 | BAL01223998 | 3/28/2000 | 1.2 | M -02-04-2- X-0033-4-01-08 |
| 12021 | M070K | 430865105 | BAL01223997 | 3/28/2000 | 1.2 | M -40-09-1-13-AA11-1-01-01 |
| 12022 | M070K | 433376998 | BAL01225402 | 3/28/2000 | 1.2 | M -40-09-1-13-AA11-1-02-01 |
| 12023 | M070K | 430865107 | BAL01223999 | 3/28/2000 | 1.2 | M -40-09-1-13-AA12-1-03-01 |
| 12024 | M070K | 430865108 | BAL01224000 | 3/28/2000 | 1.2 | M -40-09-1-13-AA12-1-03-02 |
| 12025 | M070K | 430865109 | BAL01224001 | 3/28/2000 | 1.2 | M -40-09-1-13-AA12-1-03-03 |
| 12026 | M070K | 433376999 | BAL01225403 | 3/28/2000 | 1.2 | M -40-09-1-13-AA12-1-03-04 |
| 12027 | M070K | 433376997 | BAL01225401 | 3/28/2000 | 1.2 | M -40-09-1-13-AA12-4-01-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12028 | M070K | 433376996 | BAL01225400 | 3/28/2000 | 1.2 | M -40-09-1-24-0044-3-01-02 |
| 12029 | M070K | 432447818 | BAL01225003 | 4/3/2000 | 1.2 | M -30-03-3-20-0018-1-99-10 |
| 12030 | M070K | 432447816 | BAL01225001 | 4/3/2000 | 1.2 | M -30-03-3-20-0018-1-99-11 |
| 12031 | M070K | 433377000 | BAL01225404 | 4/5/2000 | 1.2 | M -PC-01-2-10-0065-1-02-01 |
| 12032 | M070K | 433377001 | BAL01225405 | 4/5/2000 | 1.2 | M -PC-01-2-10-0065-1-02-02 |
| 12033 | M070K | 433377003 | BAL01225407 | 4/5/2000 | 1.2 | M -PC-01-2-10-0065-1-02-03 |
| 12034 | M070K | 433377002 | BAL01225406 | 4/5/2000 | 1.2 | M -PC-01-2-10-0065-1-03-04 |
| 12035 | M070K | 431276804 | BAL01224436 | 4/7/2000 | 1.2 | M -40-07-1-10-0049-1-99-20 |
| 12036 | M070K | 431276803 | BAL01224435 | 4/7/2000 | 1.2 | M -40-07-1-10-0049-2-99-07 |
| 12037 | M070K | 431276805 | BAL01224437 | 4/7/2000 | 1.2 | M -40-07-1-10-0049-2-99-19 |
| 12038 | M070K | 432659778 | BAL01225089 | 4/7/2000 | 1.2 | M -40-07-1-12-0063-4-99-19 |
| 12039 | M070K | 432659749 | BAL01225060 | 4/7/2000 | 1.2 | M -40-07-1-12-0064-3-99-07 |
| 12040 | M070K | 432659750 | BAL01225061 | 4/7/2000 | 1.2 | M -40-07-1-13-0001-3-99-11 |
| 12041 | M070K | 432659745 | BAL01225056 | 4/7/2000 | 1.2 | M -40-07-1-13-0002-1-99-04 |
| 12042 | M070K | 432659743 | BAL01225054 | 4/7/2000 | 1.2 | M -40-07-1-13-0002-1-99-09 |
| 12043 | M070K | 432659746 | BAL01225057 | 4/7/2000 | 1.2 | M -40-07-1-13-0005-2-99-18 |
| 12044 | M070K | 432659784 | BAL01225095 | 4/7/2000 | 1.2 | M -40-07-1-13-0005-3-99-06 |
| 12045 | M070K | 432659752 | BAL01225063 | 4/7/2000 | 1.2 | M -40-07-1-13-0005-3-99-08 |
| 12046 | M070K | 375179372 | BAL01222421 | 4/7/2000 | 1.2 | M -40-07-1-13-0007-1-99-18 |
| 12047 | M070K | 432446392 | BAL01224980 | 4/7/2000 | 1.2 | M -40-07-1-13-0007-2-99-01 |
| 12048 | M070K | 432659748 | BAL01225059 | 4/7/2000 | 1.2 | M -40-07-1-13-0026-2-99-03 |
| 12049 | M070K | 432659785 | BAL01225096 | 4/7/2000 | 1.2 | M -40-07-1-13-0026-2-99-04 |
| 12050 | M070K | 432659744 | BAL01225055 | 4/7/2000 | 1.2 | M -40-07-1-13-0026-2-99-05 |
| 12051 | M070K | 432659786 | BAL01225097 | 4/7/2000 | 1.2 | M -40-07-1-13-0026-2-99-06 |
| 12052 | M070K | 375179375 | BAL01222424 | 4/7/2000 | 1.2 | M -40-07-1-13-0032-4-99-06 |
| 12053 | M070K | 432659779 | BAL01225090 | 4/7/2000 | 1.2 | M -40-07-1-13-0032-4-99-14 |
| 12054 | M070K | 432446387 | BAL01224975 | 4/7/2000 | 1.2 | M -40-07-1-13-0040-3-99-04 |
| 12055 | M070K | 432446390 | BAL01224978 | 4/7/2000 | 1.2 | M -40-07-1-13-0040-3-99-05 |
| 12056 | M070K | 431276801 | BAL01224433 | 4/7/2000 | 1.2 | M -40-09-3-08-0019-2-02-02 |
| 12057 | M070K | 436854730 | BAL01225754 | 4/18/2000 | 1.2 | M -06-01-2- B-0012-3-03-04 |
| 12058 | M070K | 436854735 | BAL01225759 | 4/18/2000 | 1.2 | M -06-01-2- B-0012-3-07-01 |
| 12059 | M070K | 430136005 | BAL01223484 | 4/18/2000 | 0.9 | M -17-03-4-19-0016-4-02-01 |
| 12060 | M070K | 430136007 | BAL01223485 | 4/18/2000 | 0.9 | M -17-03-4-19-0016-4-04-01 |
| 12061 | M070K | 430136008 | BAL01223486 | 4/18/2000 | 0.9 | M -30-03-1-06-0129-3-99-10 |
| 12062 | M070K | 430136009 | BAL01223487 | 4/18/2000 | 0.9 | M -30-03-1-06-0129-3-99-13 |
| 12063 | M070K | 430136014 | BAL01223492 | 4/18/2000 | 1.2 | M -30-05-1-08-0016-1-99-06 |
| 12064 | M070K | 430562733 | BAL01223687 | 4/18/2000 | 1.2 | M -30-05-1-08-0016-1-99-07 |
| 12065 | M070K | 436854731 | BAL01225755 | 4/18/2000 | 1.2 | M -30-05-1-08-0016-1-99-15 |
| 12066 | M070K | 430133991 | BAL01223470 | 4/18/2000 | 1.2 | M -30-05-1-08-0016-1-99-16 |
| 12067 | M070K | 430133984 | BAL01223463 | 4/18/2000 | 1.2 | M -30-05-1-08-0016-1-99-17 |
| 12068 | M070K | 436854737 | BAL01225761 | 4/18/2000 | 1.2 | M -30-05-1-08-0016-2-99-01 |
| 12069 | M070K | 436854740 | BAL01225764 | 4/18/2000 | 1.2 | M -30-05-1-08-0016-2-99-04 |
| 12070 | M070K | 436854734 | BAL01225758 | 4/18/2000 | 1.2 | M -30-05-1-08-0016-2-99-05 |
| 12071 | M070K | 436854732 | BAL01225756 | 4/18/2000 | 1.2 | M -30-05-1-08-0016-2-99-06 |
| 12072 | M070K | 430136004 | BAL01223483 | 4/18/2000 | 1.2 | M -30-05-1-08-0016-2-99-08 |
| 12073 | M070K | 430562734 | BAL01223688 | 4/18/2000 | 1.2 | M -30-05-1-08-0016-2-99-10 |
| 12074 | M070K | 430136013 | BAL01223491 | 4/18/2000 | 1.2 | M -30-05-1-08-0043-4-99-17 |
| 12075 | M070K | 430133985 | BAL01223464 | 4/18/2000 | 1.2 | M -30-05-1-08-0044-2-99-09 |
| 12076 | M070K | 430133989 | BAL01223468 | 4/18/2000 | 1.2 | M -30-05-1-08-0044-2-99-10 |
| 12077 | M070K | 430136015 | BAL01223493 | 4/18/2000 | 1.2 | M -30-05-1-08-0044-2-99-16 |
| 12078 | M070K | 436854733 | BAL01225757 | 4/18/2000 | 1.2 | M -30-05-1-08-0044-3-99-01 |
| 12079 | M070K | 436854736 | BAL01225760 | 4/18/2000 | 1.2 | M -30-05-1-08-0044-3-99-02 |
| 12080 | M070K | 436854739 | BAL01225763 | 4/18/2000 | 1.2 | M -30-05-1-08-0044-3-99-03 |
| 12081 | M070K | 436854738 | BAL01225762 | 4/18/2000 | 1.2 | M -30-05-1-08-0044-3-99-04 |
| 12082 | M070K | 430133990 | BAL01223469 | 4/18/2000 | 1.2 | M -30-05-1-08-0044-3-99-07 |
| 12083 | M070K | 430133988 | BAL01223467 | 4/18/2000 | 1.2 | M -30-05-1-08-0044-3-99-08 |
| 12084 | M070K | 430562732 | BAL01223686 | 4/18/2000 | 1.2 | M -30-05-1-08-0044-3-99-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12085 | M070K | 430562735 | BAL01223689 | 4/18/2000 | 1.2 | M -30-05-1-08-0044-3-99-12 |
| 12086 | M070K | 430562812 | BAL01223754 | 4/18/2000 | 1.2 | M -40-09-3-08-0036-2-04-04 |
| 12087 | M070K | 431579180 | BAL01224601 | 4/26/2000 | 1.2 | M -02-04-2- X-0033-4-01-06 |
| 12088 | M070K | 431579179 | BAL01224600 | 4/26/2000 | 1.2 | M -02-04-2- X- 0034-1-01-03 |
| 12089 | M070K | 431579178 | BAL01224599 | 4/26/2000 | 1.2 | M -02-04-2- X- 0034-2-01-03 |
| 12090 | M070K | 432671721 | BAL01225104 | 4/26/2000 | 1.2 | M -30-05-3-06-0024-3-99-23 |
| 12091 | M070K | 432659755 | BAL01225066 | 4/26/2000 | 1.2 | M -40-09-1-24-0044-2-02-06 |
| 12092 | M070K | 432659753 | BAL01225064 | 4/26/2000 | 1.2 | M -40-09-2-05-0081-3-05-04 |
| 12093 | M070K | 432445775 | BAL01224971 | 4/26/2000 | 1.2 | M -40-09-2-05-0081-4-01-01 |
| 12094 | M070K | 433377004 | BAL01225408 | 4/26/2000 | 1.2 | M -40-09-2-05-0081-4-01-03 |
| 12095 | M070K | 433377006 | BAL01225410 | 4/26/2000 | 1.2 | M -40-09-2-05-0081-4-01-04 |
| 12096 | M070K | 432659754 | BAL01225065 | 4/26/2000 | 1.2 | M -40-09-2-05-0081-4-02-01 |
| 12097 | M070K | 432659772 | BAL01225083 | 4/26/2000 | 1.2 | M -40-09-2-05-0081-4-02-02 |
| 12098 | M070K | 433377005 | BAL01225409 | 4/26/2000 | 1.2 | M -40-09-2-05-0081-4-02-03 |
| 12099 | M070K | 433377007 | BAL01225411 | 4/26/2000 | 1.2 | M -40-09-2-05-0081-4-02-04 |
| 12100 | M070K | 432659756 | BAL01225067 | 4/26/2000 | 1.2 | M -40-09-2-05-0081-4-04-01 |
| 12101 | M070K | 432659777 | BAL01225088 | 4/26/2000 | 1.2 | M -40-09-2-05-0081-4-04-02 |
| 12102 | M070K | 432659757 | BAL01225068 | 4/26/2000 | 1.2 | M -40-09-2-05-0081-4-05-02 |
| 12103 | M070K | 375179385 | BAL01222434 | 4/26/2000 | 1.2 | M -40-09-2-05-0083-1-02-01 |
| 12104 | M070K | 432671722 | BAL01225105 | 4/26/2000 | 1.2 | M -40-09-2-05-0083-1-02-02 |
| 12105 | M070K | 375179392 | BAL01222441 | 4/26/2000 | 1.2 | M -40-09-2-05-0083-1-03-01 |
| 12106 | M070K | 375179394 | BAL01222443 | 4/26/2000 | 1.2 | M -40-09-2-05-0083-1-03-02 |
| 12107 | M070K | 375179390 | BAL01222439 | 4/26/2000 | 1.2 | M -40-09-2-05-0083-1-04-01 |
| 12108 | M070K | 375179393 | BAL01222442 | 4/26/2000 | 1.2 | M -40-09-2-05-0083-1-04-02 |
| 12109 | M070K | 375179389 | BAL01222438 | 4/26/2000 | 1.2 | M -40-09-2-05-0083-1-05-01 |
| 12110 | M070K | 375179391 | BAL01222440 | 4/26/2000 | 1.2 | M -40-09-2-05-0083-1-05-02 |
| 12111 | M070K | 375179387 | BAL01222436 | 4/26/2000 | 1.2 | M -40-09-2-05-0085-4-01-01 |
| 12112 | M070K | 375179395 | BAL01222444 | 4/26/2000 | 1.2 | M -40-09-2-05-0085-4-01-02 |
| 12113 | M070K | 432671724 | BAL01225107 | 4/26/2000 | 1.2 | M -40-09-2-05-0085-4-02-02 |
| 12114 | M070K | 430874649 | BAL01224030 | 5/8/2000 | 3.6 | M -30-03-3-03-0050-2-99-02 |
| 12115 | M070K | 430874638 | BAL01224019 | 5/8/2000 | 3.6 | M -30-03-3-03-0050-3-99-01 |
| 12116 | M070K | 430874640 | BAL01224021 | 5/8/2000 | 3.6 | M -30-03-3-03-0050-3-99-02 |
| 12117 | M070K | 430874639 | BAL01224020 | 5/8/2000 | 3.6 | M -30-03-3-03-0050-3-99-03 |
| 12118 | M070K | 430874650 | BAL01224031 | 5/8/2000 | 3.6 | M -30-03-3-03-0050-3-99-04 |
| 12119 | M070K | 430874642 | BAL01224023 | 5/8/2000 | 3.6 | M -30-03-3-03-0071-2-99-01 |
| 12120 | M070K | 430874648 | BAL01224029 | 5/8/2000 | 3.6 | M -30-03-3-03-0071-2-99-03 |
| 12121 | M070K | 430874641 | BAL01224022 | 5/8/2000 | 3.6 | M -30-03-3-03-0071-2-99-04 |
| 12122 | M070K | 430874643 | BAL01224024 | 5/8/2000 | 3.6 | M -30-03-3-03-0071-3-99-01 |
| 12123 | M070K | 430874647 | BAL01224028 | 5/8/2000 | 3.6 | M -30-03-3-03-0071-3-99-02 |
| 12124 | M070K | 430874644 | BAL01224025 | 5/8/2000 | 3.6 | M -30-03-3-03-0071-3-99-03 |
| 12125 | M070K | 430874646 | BAL01224027 | 5/8/2000 | 3.6 | M -30-03-3-03-0071-3-99-04 |
| 12126 | M070K | 430874645 | BAL01224026 | 5/8/2000 | 3.6 | M -30-03-3-03-0072-1-99-01 |
| 12127 | M070K | 431810284 | BAL01224843 | 5/16/2000 | 1.2 | M -02-04-3- G-  24-3-  -06 |
| 12128 | M070K | 433302357 | BAL01225387 | 5/16/2000 | 1.2 | M -30-05-2-08-0052-1-99-03 |
| 12129 | M070K | 433302358 | BAL01225388 | 5/16/2000 | 1.2 | M -30-05-2-08-0054-2-99-06 |
| 12130 | M070K | 431810283 | BAL01224842 | 5/16/2000 | 1.2 | M -30-05-2-08-0054-2-99-09 |
| 12131 | M070K | 431810282 | BAL01224841 | 5/16/2000 | 1.2 | M -30-05-2-08-0054-2-99-13 |
| 12132 | M070K | 433302354 | BAL01225384 | 5/16/2000 | 1.2 | M -30-05-2-08-0057-1-99-20 |
| 12133 | M070K | 433302356 | BAL01225386 | 5/16/2000 | 1.2 | M -30-05-2-08-0057-1-99-20 |
| 12134 | M070K | 433302359 | BAL01225389 | 5/16/2000 | 1.2 | M -30-05-2-08-0058-4-99-16 |
| 12135 | M070K | 433302355 | BAL01225385 | 5/16/2000 | 1.2 | M -30-05-2-08-0067-4-99-17 |
| 12136 | M070K | 432447875 | BAL01225027 | 5/16/2000 | 1.2 | M -30-05-2-08-0068-2-99-14 |
| 12137 | M070K | 435228558 | BAL01225677 | 5/16/2000 | 1.2 | M -30-05-2-08-0068-2-99-15 |
| 12138 | M070K | 432447817 | BAL01225002 | 5/16/2000 | 1.2 | M -30-05-2-08-0068-2-99-19 |
| 12139 | M070K | 432447873 | BAL01225025 | 5/16/2000 | 1.2 | M -30-05-2-08-0068-3-99-02 |
| 12140 | M070K | 432447814 | BAL01224999 | 5/16/2000 | 1.2 | M -30-05-2-08-0068-3-99-03 |
| 12141 | M070K | 431810285 | BAL01224844 | 5/16/2000 | 1.2 | M -40-09-3-08-0036-1-01-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12142 | M070K | 431579181 | BAL01224602 | 5/25/2000 | 1.2 | M -02-04-2- X-0034-1-01-09 |
| 12143 | M070K | 431579182 | BAL01224603 | 5/25/2000 | 1.2 | M -02-04-2- X-0034-2-01-07 |
| 12144 | M070K | 431579184 | BAL01224604 | 5/25/2000 | 1.2 | M -02-04-2- X-0034-2-01-08 |
| 12145 | M070K | 375179383 | BAL01222432 | 5/25/2000 | 1.2 | M -40-07-2-19-0023-2-99-18 |
| 12146 | M070K | 375179388 | BAL01222437 | 5/25/2000 | 1.2 | M -40-07-2-19-0023-2-99-20 |
| 12147 | M070K | 432671717 | BAL01225100 | 5/25/2000 | 1.2 | M -40-07-2-19-0023-3-99-01 |
| 12148 | M070K | 375179396 | BAL01222445 | 5/25/2000 | 1.2 | M -40-07-2-19-0023-3-99-02 |
| 12149 | M070K | 432671719 | BAL01225102 | 5/25/2000 | 1.2 | M -40-07-2-19-0023-3-99-04 |
| 12150 | M070K | 432671726 | BAL01225109 | 5/25/2000 | 1.2 | M -40-07-2-19-0023-3-99-05 |
| 12151 | M070K | 375179378 | BAL01222427 | 6/1/2000 | 1.2 | M -PC-01-3-02-0071-3-12-99 |
| 12152 | M070K | 432671723 | BAL01225106 | 6/1/2000 | 1.2 | M -PC-01-3-02-0072-1-04-99 |
| 12153 | M070K | 431579185 | BAL01224605 | 6/16/2000 | 1.2 | M -02-04-3- G-  22-2-  -01 |
| 12154 | M070K | 431579187 | BAL01224606 | 6/16/2000 | 1.2 | M -17-01-2-06-0003-3-02-02 |
| 12155 | M070K | 431579188 | BAL01224607 | 6/16/2000 | 1.2 | M -17-01-2-06-0003-3-02-03 |
| 12156 | M070K | 432671728 | BAL01225111 | 6/21/2000 | 1.2 | M -40-07-1-06-0008-2-99-17 |
| 12157 | M070K | 432671725 | BAL01225108 | 6/21/2000 | 1.2 | M -40-07-2-13-0038-4-99-02 |
| 12158 | M070K | 375179397 | BAL01222446 | 6/21/2000 | 1.2 | M -40-09-1-13-AA13-4-01-01 |
| 12159 | M070K | 375179408 | BAL01222457 | 6/21/2000 | 1.2 | M -40-09-1-13-AA13-4-01-02 |
| 12160 | M070K | 432671729 | BAL01225112 | 6/21/2000 | 1.2 | M -40-09-1-13-AA13-4-01-03 |
| 12161 | M070K | 432671731 | BAL01225114 | 6/21/2000 | 1.2 | M -40-09-1-13-AA13-4-01-04 |
| 12162 | M070K | 375179398 | BAL01222447 | 6/21/2000 | 1.2 | M -40-09-1-13-AA13-4-02-01 |
| 12163 | M070K | 375179401 | BAL01222450 | 6/21/2000 | 1.2 | M -40-09-1-13-AA13-4-02-02 |
| 12164 | M070K | 375179402 | BAL01222451 | 6/21/2000 | 1.2 | M -40-09-1-13-AA13-4-02-03 |
| 12165 | M070K | 375179405 | BAL01222454 | 6/21/2000 | 1.2 | M -40-09-1-13-AA13-4-02-05 |
| 12166 | M070K | 432671727 | BAL01225110 | 6/21/2000 | 1.2 | M -40-09-1-13-AA13-4-02-06 |
| 12167 | M070K | 375179400 | BAL01222449 | 6/21/2000 | 1.2 | M -40-09-1-13-AA13-4-03-01 |
| 12168 | M070K | 375179406 | BAL01222455 | 6/21/2000 | 1.2 | M -40-09-1-13-AA13-4-03-02 |
| 12169 | M070K | 375179407 | BAL01222456 | 6/21/2000 | 1.2 | M -40-09-1-13-AA13-4-03-03 |
| 12170 | M070K | 432671734 | BAL01225117 | 6/21/2000 | 1.2 | M -40-09-1-13-AA13-4-03-06 |
| 12171 | M070K | 431579190 | BAL01224609 | 6/23/2000 | 1.2 | M -17-01-2-06-0008-3-02-01 |
| 12172 | M070K | 431579191 | BAL01224610 | 6/23/2000 | 1.2 | M -17-01-2-06-0008-3-02-02 |
| 12173 | M070K | 432447876 | BAL01225028 | 6/23/2000 | 1.2 | M -17-01-2-06-0008-3-02-03 |
| 12174 | M070K | 435228559 | BAL01225678 | 6/23/2000 | 1.2 | M -17-01-2-06-0008-3-02-04 |
| 12175 | M070K | 435228560 | BAL01225679 | 6/23/2000 | 1.2 | M -17-01-2-06-0008-3-02-05 |
| 12176 | M070K | 435228562 | BAL01225681 | 6/23/2000 | 1.2 | M -17-01-2-06-0008-3-02-06 |
| 12177 | M070K | 435228561 | BAL01225680 | 6/23/2000 | 1.2 | M -17-01-2-06-0008-3-03-01 |
| 12178 | M070K | 433302347 | BAL01225381 | 7/6/2000 | 1.2 | M -17-01-1-25-0010-2-08-01 |
| 12179 | M070K | 433302346 | BAL01225380 | 7/6/2000 | 1.2 | M -17-01-1-25-0010-2-09-01 |
| 12180 | M070K | 433302348 | BAL01225382 | 7/6/2000 | 1.2 | M -17-01-1-25-0010-2-09-02 |
| 12181 | M070K | 435228605 | BAL01225720 | 7/6/2000 | 1.2 | M -17-01-1-25-0010-2-09-03 |
| 12182 | M070K | 430136001 | BAL01223480 | 7/7/2000 | 1.2 | M -40-11-2-22-0060-4-04-01 |
| 12183 | M070K | 430136002 | BAL01223481 | 7/7/2000 | 1.2 | M -40-11-2-22-0060-4-04-02 |
| 12184 | M070K | 430136003 | BAL01223482 | 7/7/2000 | 1.2 | M -40-11-2-22-0060-4-05-01 |
| 12185 | M070K | 436854741 | BAL01225765 | 7/7/2000 | 1.2 | M -40-11-2-22-0060-4-05-02 |
| 12186 | M070K | 435228576 | BAL01225691 | 7/11/2000 | 1.2 | M -40-11-2-16-0042-3-03-01 |
| 12187 | M070K | 436854743 | BAL01225766 | 7/14/2000 | 1.2 | M -17-01-1-25-0001-3-06-01 |
| 12188 | M070K | 436854745 | BAL01225768 | 7/14/2000 | 1.2 | M -17-01-1-25-0001-3-06-02 |
| 12189 | M070K | 436854744 | BAL01225767 | 7/14/2000 | 1.2 | M -17-01-1-25-0001-3-07-01 |
| 12190 | M070K | 436854746 | BAL01225769 | 7/14/2000 | 1.2 | M -17-01-1-25-0001-3-07-02 |
| 12191 | M070K | 431579189 | BAL01224608 | 7/14/2000 | 1.2 | M -17-01-1-25-0002-2-06-01 |
| 12192 | M070K | 432671739 | BAL01225122 | 7/19/2000 | 1.2 | M -40-07-3-22-0068-3-99-17 |
| 12193 | M070K | 432671746 | BAL01225129 | 7/19/2000 | 1.2 | M -40-07-3-22-0068-3-99-18 |
| 12194 | M070K | 432671741 | BAL01225124 | 7/19/2000 | 1.2 | M -40-07-3-22-0068-3-99-19 |
| 12195 | M070K | 432671735 | BAL01225118 | 7/19/2000 | 1.2 | M -40-07-3-22-0068-3-99-20 |
| 12196 | M070K | 432671744 | BAL01225127 | 7/19/2000 | 1.2 | M -40-07-3-22-0068-3-99-21 |
| 12197 | M070K | 432671737 | BAL01225120 | 7/19/2000 | 1.2 | M -40-07-3-22-0068-3-99-22 |
| 12198 | M070K | 432671745 | BAL01225128 | 7/19/2000 | 1.2 | M -40-07-3-22-0068-3-99-23 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12199 | M070K | 432671743 | BAL01225126 | 7/19/2000 | 1.2 | M -40-07-3-22-0068-3-99-24 |
| 12200 | M070K | 432671738 | BAL01225121 | 7/19/2000 | 1.2 | M -40-07-3-22-0068-3-99-25 |
| 12201 | M070K | 432671742 | BAL01225125 | 7/19/2000 | 1.2 | M -40-07-3-22-0068-3-99-26 |
| 12202 | M070K | 432671736 | BAL01225119 | 7/19/2000 | 1.2 | M -40-07-3-22-0068-3-99-27 |
| 12203 | M070K | 432671740 | BAL01225123 | 7/19/2000 | 1.2 | M -40-07-3-22-0068-3-99-28 |
| 12204 | M070K | 431276777 | BAL01224412 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-04-01 |
| 12205 | M070K | 431276781 | BAL01224416 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-04-02 |
| 12206 | M070K | 431276780 | BAL01224415 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-05-01 |
| 12207 | M070K | 431578998 | BAL01224548 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-05-02 |
| 12208 | M070K | 431276775 | BAL01224410 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-06-01 |
| 12209 | M070K | 431276779 | BAL01224414 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-06-02 |
| 12210 | M070K | 431276783 | BAL01224417 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-06-03 |
| 12211 | M070K | 431276784 | BAL01224418 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-06-04 |
| 12212 | M070K | 431276786 | BAL01224419 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-06-05 |
| 12213 | M070K | 431579000 | BAL01224550 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-06-06 |
| 12214 | M070K | 431276770 | BAL01224406 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-07-01 |
| 12215 | M070K | 431276773 | BAL01224408 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-07-02 |
| 12216 | M070K | 431276778 | BAL01224413 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-07-03 |
| 12217 | M070K | 431579001 | BAL01224551 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-07-04 |
| 12218 | M070K | 431579004 | BAL01224554 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-07-05 |
| 12219 | M070K | 431579006 | BAL01224555 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-07-06 |
| 12220 | M070K | 431276771 | BAL01224407 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-08-01 |
| 12221 | M070K | 431276776 | BAL01224411 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-08-02 |
| 12222 | M070K | 431579003 | BAL01224553 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-08-04 |
| 12223 | M070K | 431579038 | BAL01224571 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-08-05 |
| 12224 | M070K | 431276774 | BAL01224409 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-09-01 |
| 12225 | M070K | 431579037 | BAL01224570 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-09-02 |
| 12226 | M070K | 431579040 | BAL01224572 | 7/21/2000 | 1.2 | M -17-01-1-29-0009-2-09-03 |
| 12227 | M070K | 431579002 | BAL01224552 | 7/21/2000 | 1.2 | M -30-03-2-05-0168-3-99-17 |
| 12228 | M070K | 375179399 | BAL01222448 | 7/28/2000 | 1.2 | M -30-05-1-24-0109-2-99-11 |
| 12229 | M070K | 432671733 | BAL01225116 | 7/28/2000 | 1.2 | M -30-05-1-24-0109-2-99-12 |
| 12230 | M070K | 432671730 | BAL01225113 | 7/28/2000 | 1.2 | M -30-05-1-24-0109-2-99-13 |
| 12231 | M070K | 375179404 | BAL01222453 | 7/28/2000 | 1.2 | M -30-05-1-24-0109-2-99-14 |
| 12232 | M070K | 436854747 | BAL01225770 | 7/31/2000 | 1.2 | M -17-01-1-31-0001-4-01-01 |
| 12233 | M070K | 436854748 | BAL01225771 | 7/31/2000 | 1.2 | M -17-01-1-31-0001-4-01-02 |
| 12234 | M070K | 436854749 | BAL01225772 | 7/31/2000 | 1.2 | M -17-01-1-31-0001-4-02-01 |
| 12235 | M070K | 435228581 | BAL01225696 | 8/3/2000 | 1.2 | M -17-01-1-31-0004-2-05-06 |
| 12236 | M070K | 435228577 | BAL01225692 | 8/3/2000 | 1.2 | M -17-01-1-31-0004-2-06-04 |
| 12237 | M070K | 435228578 | BAL01225693 | 8/3/2000 | 1.2 | M -17-01-1-31-0004-2-06-05 |
| 12238 | M070K | 435228579 | BAL01225694 | 8/3/2000 | 1.2 | M -17-01-1-31-0004-2-06-06 |
| 12239 | M070K | 435228580 | BAL01225695 | 8/3/2000 | 1.2 | M -17-01-1-31-0004-2-07-04 |
| 12240 | M070K | 435228563 | BAL01225682 | 8/10/2000 | 1.2 | M -17-01-1-31-0013-3-07-02 |
| 12241 | M070K | 435228564 | BAL01225683 | 8/10/2000 | 1.2 | M -17-01-1-31-0013-3-07-03 |
| 12242 | M070K | 432446389 | BAL01224977 | 8/10/2000 | 1.2 | M -17-01-1-31-0014-2-02-01 |
| 12243 | M070K | 432659764 | BAL01225075 | 8/10/2000 | 1.2 | M -17-01-1-31-0014-2-02-02 |
| 12244 | M070K | 432987857 | BAL01225290 | 8/10/2000 | 1.2 | M -17-01-1-31-0014-2-02-03 |
| 12245 | M070K | 432659766 | BAL01225077 | 8/10/2000 | 1.2 | M -17-01-1-31-0014-2-03-02 |
| 12246 | M070K | 432987855 | BAL01225288 | 8/10/2000 | 1.2 | M -17-01-1-31-0014-2-03-03 |
| 12247 | M070K | 432445758 | BAL01224954 | 8/10/2000 | 1.2 | M -17-01-1-31-0014-2-04-01 |
| 12248 | M070K | 432659767 | BAL01225078 | 8/10/2000 | 1.2 | M -17-01-1-31-0014-2-04-02 |
| 12249 | M070K | 432659773 | BAL01225084 | 8/10/2000 | 1.2 | M -17-01-1-31-0014-2-04-03 |
| 12250 | M070K | 432659758 | BAL01225069 | 8/10/2000 | 1.2 | M -17-01-1-31-0014-2-05-01 |
| 12251 | M070K | 432659768 | BAL01225079 | 8/10/2000 | 1.2 | M -17-01-1-31-0014-2-06-02 |
| 12252 | M070K | 432659769 | BAL01225080 | 8/10/2000 | 1.2 | M -17-01-1-31-0014-2-06-03 |
| 12253 | M070K | 432659759 | BAL01225070 | 8/10/2000 | 1.2 | M -17-03-1-16-0001-1-08-03 |
| 12254 | M070K | 432659774 | BAL01225085 | 8/10/2000 | 1.2 | M -17-03-4- W-0009-2-03-01 |
| 12255 | M070K | 432659771 | BAL01225082 | 8/10/2000 | 1.2 | M -17-03-4- W-0009-2-03-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12256 | M070K | 432659760 | BAL01225071 | 8/10/2000 | 1.2 | M -17-03-4-05-0020-3-07-01 |
| 12257 | M070K | 432445768 | BAL01224964 | 8/17/2000 | 1.2 | M -40-11-2-22-0027-1-01-03 |
| 12258 | M070K | 432659762 | BAL01225073 | 8/17/2000 | 1.2 | M -40-11-2-22-0027-1-01-04 |
| 12259 | M070K | 432659765 | BAL01225076 | 8/17/2000 | 1.2 | M -40-11-2-22-0027-1-02-03 |
| 12260 | M070K | 432659775 | BAL01225086 | 8/17/2000 | 1.2 | M -40-11-2-22-0027-1-02-04 |
| 12261 | M070K | 432446395 | BAL01224983 | 8/17/2000 | 1.2 | M -40-11-2-22-0027-1-03-01 |
| 12262 | M070K | 432659770 | BAL01225081 | 8/17/2000 | 1.2 | M -40-11-2-22-0027-1-03-02 |
| 12263 | M070K | 432659776 | BAL01225087 | 8/17/2000 | 1.2 | M -40-11-2-22-0027-1-03-03 |
| 12264 | M070K | 432659763 | BAL01225074 | 8/17/2000 | 1.2 | M -40-11-2-22-0027-1-04-01 |
| 12265 | M070K | 432987856 | BAL01225289 | 8/17/2000 | 1.2 | M -40-11-2-22-0027-1-04-02 |
| 12266 | M070K | 432446388 | BAL01224976 | 8/17/2000 | 1.2 | M -40-11-2-22-0027-1-05-01 |
| 12267 | M070K | 432659761 | BAL01225072 | 8/17/2000 | 1.2 | M -40-11-2-22-0027-1-05-02 |
| 12268 | M070K | 432671747 | BAL01225130 | 8/18/2000 | 1.2 | M -02-04-3- G-  22-3-  -08 |
| 12269 | M070K | 432671753 | BAL01225136 | 8/18/2000 | 1.2 | M -02-04-3- G-  22-4-  -03 |
| 12270 | M070K | 431579192 | BAL01224611 | 8/18/2000 | 1.2 | M -17-01-1-32-0001-2-04-01 |
| 12271 | M070K | 431579194 | BAL01224612 | 8/18/2000 | 1.2 | M -17-01-1-32-0001-2-05-01 |
| 12272 | M070K | 431579195 | BAL01224613 | 8/18/2000 | 1.2 | M -17-01-1-32-0001-2-05-02 |
| 12273 | M070K | 432671748 | BAL01225131 | 8/18/2000 | 1.2 | M -17-01-1-32-0001-2-05-03 |
| 12274 | M070K | 433302364 | BAL01225391 | 8/21/2000 | 1.2 | M -17-01-1-32-0002-2-01-01 |
| 12275 | M070K | 433302365 | BAL01225392 | 8/21/2000 | 1.2 | M -17-01-1-32-0002-2-01-02 |
| 12276 | M070K | 433302366 | BAL01225393 | 8/21/2000 | 1.2 | M -17-01-1-32-0002-2-01-03 |
| 12277 | M070K | 433302370 | BAL01225397 | 8/21/2000 | 1.2 | M -17-01-1-32-0002-2-01-04 |
| 12278 | M070K | 433302371 | BAL01225398 | 8/21/2000 | 1.2 | M -17-01-1-32-0002-2-01-05 |
| 12279 | M070K | 433302372 | BAL01225399 | 8/21/2000 | 1.2 | M -17-01-1-32-0002-2-01-06 |
| 12280 | M070K | 433218965 | BAL01225328 | 8/30/2000 | 1.2 | M -40-11-2-03-0040-1-01-01 |
| 12281 | M070K | 433218968 | BAL01225331 | 8/30/2000 | 1.2 | M -40-11-2-03-0040-1-01-02 |
| 12282 | M070K | 433218964 | BAL01225327 | 8/30/2000 | 1.2 | M -40-11-2-03-0040-1-02-01 |
| 12283 | M070K | 433218969 | BAL01225332 | 8/30/2000 | 1.2 | M -40-11-2-03-0040-1-02-02 |
| 12284 | M070K | 433218967 | BAL01225330 | 8/30/2000 | 1.2 | M -40-11-2-03-0040-1-03-01 |
| 12285 | M070K | 433218973 | BAL01225336 | 8/30/2000 | 1.2 | M -40-11-2-03-0040-1-03-02 |
| 12286 | M070K | 433218966 | BAL01225329 | 8/30/2000 | 1.2 | M -40-11-2-03-0040-1-04-01 |
| 12287 | M070K | 433218974 | BAL01225337 | 8/30/2000 | 1.2 | M -40-11-2-03-0040-1-04-02 |
| 12288 | M070K | 432671749 | BAL01225132 | 9/6/2000 | 1.2 | M -17-01-1-33-0022-3-07-04 |
| 12289 | M070K | 432671752 | BAL01225135 | 9/6/2000 | 1.2 | M -17-01-1-33-0022-3-07-05 |
| 12290 | M070K | 432671754 | BAL01225137 | 9/6/2000 | 1.2 | M -17-01-1-33-0022-3-08-01 |
| 12291 | M070K | 432671755 | BAL01225138 | 9/6/2000 | 1.2 | M -17-01-1-33-0022-3-08-02 |
| 12292 | M070K | 432671757 | BAL01225140 | 9/6/2000 | 1.2 | M -17-01-1-33-0022-3-08-03 |
| 12293 | M070K | 432671750 | BAL01225133 | 9/6/2000 | 1.2 | M -17-01-1-33-0022-3-09-01 |
| 12294 | M070K | 432671758 | BAL01225141 | 9/6/2000 | 1.2 | M -17-01-1-33-0022-3-09-03 |
| 12295 | M070K | 432671751 | BAL01225134 | 9/6/2000 | 1.2 | M -17-03-2-08-0045-3-02-02 |
| 12296 | M070K | 436854754 | BAL01225777 | 9/8/2000 | 1.2 | M -17-01-1-35-0002-4-04-01 |
| 12297 | M070K | 436854750 | BAL01225773 | 9/8/2000 | 1.2 | M -17-01-1-35-0002-4-05-01 |
| 12298 | M070K | 436854752 | BAL01225775 | 9/8/2000 | 1.2 | M -17-01-1-35-0002-4-05-02 |
| 12299 | M070K | 436854751 | BAL01225774 | 9/8/2000 | 1.2 | M -17-01-1-35-0002-4-06-01 |
| 12300 | M070K | 436854755 | BAL01225778 | 9/8/2000 | 1.2 | M -17-01-1-35-0002-4-06-02 |
| 12301 | M070K | 436854753 | BAL01225776 | 9/8/2000 | 1.2 | M -17-01-1-35-0002-4-07-01 |
| 12302 | M070K | 433377013 | BAL01225415 | 9/20/2000 | 1.2 | M -17-01-1-37-0024-4-01-01 |
| 12303 | M070K | 433377014 | BAL01225416 | 9/20/2000 | 1.2 | M -17-01-1-37-0024-4-02-01 |
| 12304 | M070K | 433377045 | BAL01225447 | 9/20/2000 | 1.2 | M -17-01-1-37-0024-4-03-02 |
| 12305 | M070K | 433377011 | BAL01225413 | 9/20/2000 | 1.2 | M -17-01-1-37-0024-4-04-01 |
| 12306 | M070K | 433377012 | BAL01225414 | 9/20/2000 | 1.2 | M -17-01-1-37-0024-4-05-01 |
| 12307 | M070K | 433377010 | BAL01225412 | 9/20/2000 | 1.2 | M -17-01-1-37-0024-4-06-01 |
| 12308 | M070K | 433377017 | BAL01225419 | 9/20/2000 | 1.2 | M -17-01-1-37-0024-4-06-02 |
| 12309 | M070K | 433377019 | BAL01225421 | 9/20/2000 | 1.2 | M -40-09-1-11-0019-1-02-03 |
| 12310 | M070K | 433377016 | BAL01225418 | 9/20/2000 | 1.2 | M -40-09-1-11-0020-2-03-03 |
| 12311 | M070K | 433377018 | BAL01225420 | 9/20/2000 | 1.2 | M -40-09-1-11-0020-3-01-03 |
| 12312 | M070K | 433377020 | BAL01225422 | 9/20/2000 | 1.2 | M -40-09-1-11-0020-3-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12313 | M070K | 433377015 | BAL01225417 | 9/20/2000 | 1.2 | M -40-09-1-11-0020-3-05-03 |
| 12314 | M070K | 433377036 | BAL01225438 | 9/22/2000 | 1.2 | M -17-01-1-32-0009-1-06-01 |
| 12315 | M070K | 433377037 | BAL01225439 | 9/22/2000 | 1.2 | M -17-01-1-32-0009-1-07-03 |
| 12316 | M070K | 433377041 | BAL01225443 | 9/22/2000 | 1.2 | M -17-01-1-32-0009-1-07-04 |
| 12317 | M070K | 433377043 | BAL01225445 | 9/22/2000 | 1.2 | M -17-01-1-32-0009-1-07-05 |
| 12318 | M070K | 433377038 | BAL01225440 | 9/22/2000 | 1.2 | M -17-01-1-32-0009-1-08-02 |
| 12319 | M070K | 433377042 | BAL01225444 | 9/22/2000 | 1.2 | M -17-01-1-32-0009-1-08-03 |
| 12320 | M070K | 433377044 | BAL01225446 | 9/22/2000 | 1.2 | M -17-01-1-32-0009-1-08-04 |
| 12321 | M070K | 433377033 | BAL01225435 | 9/22/2000 | 1.2 | M -17-01-1-32-0009-1-09-01 |
| 12322 | M070K | 433377034 | BAL01225436 | 9/22/2000 | 1.2 | M -17-01-1-32-0009-1-09-02 |
| 12323 | M070K | 433377035 | BAL01225437 | 9/22/2000 | 1.2 | M -17-01-1-32-0009-1-09-03 |
| 12324 | M070K | 433377039 | BAL01225441 | 9/22/2000 | 1.2 | M -17-01-1-32-0009-1-09-04 |
| 12325 | M070K | 433377040 | BAL01225442 | 9/22/2000 | 1.2 | M -17-01-1-32-0009-1-09-05 |
| 12326 | M070K | 430562941 | BAL01223773 | 9/25/2000 | 1.2 | M -02-04-3- G-  24-3-  -04 |
| 12327 | M070K | 431579081 | BAL01224583 | 9/25/2000 | 1.2 | M -17-01-1-32-0014-2-02-04 |
| 12328 | M070K | 431579082 | BAL01224584 | 9/25/2000 | 1.2 | M -17-01-1-32-0014-2-02-05 |
| 12329 | M070K | 431579010 | BAL01224559 | 9/25/2000 | 1.2 | M -17-01-1-32-0014-2-03-04 |
| 12330 | M070K | 431579086 | BAL01224586 | 9/25/2000 | 1.2 | M -17-01-1-32-0014-2-03-06 |
| 12331 | M070K | 431579079 | BAL01224581 | 9/25/2000 | 1.2 | M -17-01-1-32-0014-2-04-04 |
| 12332 | M070K | 431579085 | BAL01224585 | 9/25/2000 | 1.2 | M -17-01-1-32-0014-2-04-06 |
| 12333 | M070K | 431579008 | BAL01224557 | 9/25/2000 | 1.2 | M -17-01-1-32-0014-2-05-05 |
| 12334 | M070K | 431579009 | BAL01224558 | 9/25/2000 | 1.2 | M -17-01-1-32-0014-2-05-06 |
| 12335 | M070K | 391042124 | BAL01223254 | 9/25/2000 | 1.2 | M -17-01-1-32-0018-2-03-05 |
| 12336 | M070K | 430562939 | BAL01223771 | 9/25/2000 | 1.2 | M -17-01-1-32-0018-2-05-06 |
| 12337 | M070K | 430562940 | BAL01223772 | 9/25/2000 | 1.2 | M -17-01-1-32-0018-2-07-04 |
| 12338 | M070K | 430562938 | BAL01223770 | 9/25/2000 | 1.2 | M -17-01-1-32-0018-2-08-06 |
| 12339 | M070K | 431579080 | BAL01224582 | 9/25/2000 | 1.2 | M -17-03-1-01-0039-3-05-04 |
| 12340 | M070K | 431579078 | BAL01224580 | 9/25/2000 | 1.2 | M -PC-01-2-15-0080-1-09-99 |
| 12341 | M070K | 433377026 | BAL01225428 | 10/2/2000 | 1.2 | M -17-01-2-23-0016-3-03-02 |
| 12342 | M070K | 433377032 | BAL01225434 | 10/2/2000 | 1.2 | M -17-01-2-23-0016-3-03-03 |
| 12343 | M070K | 433377023 | BAL01225425 | 10/2/2000 | 1.2 | M -17-01-2-23-0016-3-04-01 |
| 12344 | M070K | 433377025 | BAL01225427 | 10/2/2000 | 1.2 | M -17-01-2-23-0016-3-04-02 |
| 12345 | M070K | 433377031 | BAL01225433 | 10/2/2000 | 1.2 | M -17-01-2-23-0016-3-04-03 |
| 12346 | M070K | 433377021 | BAL01225423 | 10/2/2000 | 1.2 | M -17-01-2-23-0016-3-05-01 |
| 12347 | M070K | 433377028 | BAL01225430 | 10/2/2000 | 1.2 | M -17-01-2-23-0016-3-05-02 |
| 12348 | M070K | 436999331 | BAL01225871 | 10/2/2000 | 1.2 | M -17-01-2-23-0016-3-05-03 |
| 12349 | M070K | 433377022 | BAL01225424 | 10/2/2000 | 1.2 | M -17-01-2-23-0016-3-06-01 |
| 12350 | M070K | 433377029 | BAL01225431 | 10/2/2000 | 1.2 | M -17-01-2-23-0016-3-06-02 |
| 12351 | M070K | 436999333 | BAL01225873 | 10/2/2000 | 1.2 | M -17-01-2-23-0016-3-06-03 |
| 12352 | M070K | 433377024 | BAL01225426 | 10/2/2000 | 1.2 | M -17-01-2-23-0016-3-07-01 |
| 12353 | M070K | 433377027 | BAL01225429 | 10/2/2000 | 1.2 | M -17-01-2-23-0016-3-07-02 |
| 12354 | M070K | 433377030 | BAL01225432 | 10/2/2000 | 1.2 | M -17-01-2-23-0016-3-07-03 |
| 12355 | M070K | 436999329 | BAL01225869 | 10/2/2000 | 1.2 | M -17-01-2-23-0016-3-09-01 |
| 12356 | M070K | 436999330 | BAL01225870 | 10/2/2000 | 1.2 | M -17-01-2-23-0016-3-09-02 |
| 12357 | M070K | 436999332 | BAL01225872 | 10/2/2000 | 1.2 | M -17-01-2-23-0016-3-09-03 |
| 12358 | M070K | 433386504 | BAL01225448 | 10/4/2000 | 1.2 | M -17-01-2-23-0009-4-02-01 |
| 12359 | M070K | 375794236 | BAL01222997 | 10/5/2000 | 1.2 | M -17-01-1-14-0003-4-06-03 |
| 12360 | M070K | 375794237 | BAL01222998 | 10/5/2000 | 1.2 | M -17-01-1-14-0003-4-07-02 |
| 12361 | M070K | 375794238 | BAL01222999 | 10/5/2000 | 1.2 | M -17-01-1-14-0003-4-07-03 |
| 12362 | M070K | 435228583 | BAL01225698 | 10/5/2000 | 1.2 | M -17-01-1-14-0004-4-01-01 |
| 12363 | M070K | 435228584 | BAL01225699 | 10/5/2000 | 1.2 | M -17-01-1-14-0004-4-01-02 |
| 12364 | M070K | 435228586 | BAL01225701 | 10/5/2000 | 1.2 | M -17-01-1-14-0004-4-01-03 |
| 12365 | M070K | 435228597 | BAL01225712 | 10/5/2000 | 1.2 | M -17-01-1-14-0004-4-01-04 |
| 12366 | M070K | 435228599 | BAL01225714 | 10/5/2000 | 1.2 | M -17-01-1-14-0004-4-02-01 |
| 12367 | M070K | 435228600 | BAL01225715 | 10/5/2000 | 1.2 | M -17-01-1-14-0004-4-02-02 |
| 12368 | M070K | 435228582 | BAL01225697 | 10/5/2000 | 1.2 | M -17-01-1-14-0004-4-03-01 |
| 12369 | M070K | 435228585 | BAL01225700 | 10/5/2000 | 1.2 | M -17-01-1-14-0004-4-03-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12370 | M070K | 431642214 | BAL01224618 | 10/9/2000 | 1.2 | M -30-03-1-10-0138-1-99-12 |
| 12371 | M070K | 431642213 | BAL01224617 | 10/9/2000 | 1.2 | M -30-03-1-10-0138-2-99-11 |
| 12372 | M070K | 436854759 | BAL01225782 | 10/27/2000 | 1.2 | M -40-07-2-10-0047-2-99-10 |
| 12373 | M070K | 436854760 | BAL01225783 | 10/27/2000 | 1.2 | M -40-07-2-11-0043-1-99-05 |
| 12374 | M070K | 436854757 | BAL01225780 | 10/27/2000 | 1.2 | M -40-07-2-11-0044-1-99-11 |
| 12375 | M070K | 436854758 | BAL01225781 | 10/27/2000 | 1.2 | M -40-07-2-11-0046-2-99-13 |
| 12376 | M070K | 436854756 | BAL01225779 | 10/27/2000 | 1.2 | M -40-07-2-11-0046-2-99-14 |
| 12377 | M070K | 435228596 | BAL01225711 | 10/30/2000 | 1.2 | M -17-01-2-25-0008-4-06-01 |
| 12378 | M070K | 435228598 | BAL01225713 | 10/30/2000 | 1.2 | M -17-03-2-16-0008-3-09-01 |
| 12379 | M070K | 436997899 | BAL01225810 | 11/9/2000 | 1.2 | M -PC-01-1-05-0074-4-08-99 |
| 12380 | M070K | 436997893 | BAL01225804 | 11/9/2000 | 1.2 | M -PC-01-1-05-0074-4-09-99 |
| 12381 | M070K | 433218976 | BAL01225339 | 11/9/2000 | 1.2 | M -PC-01-1-05-0074-4-10-99 |
| 12382 | M070K | 436997886 | BAL01225797 | 11/9/2000 | 1.2 | M -PC-01-1-05-0074-4-11-99 |
| 12383 | M070K | 433218943 | BAL01225317 | 11/9/2000 | 1.2 | M -PC-01-1-05-0074-4-12-99 |
| 12384 | M070K | 436997892 | BAL01225803 | 11/9/2000 | 1.2 | M -PC-01-1-05-0075-1-01-99 |
| 12385 | M070K | 433218975 | BAL01225338 | 11/9/2000 | 1.2 | M -PC-01-1-05-0075-1-02-99 |
| 12386 | M070K | 436997887 | BAL01225798 | 11/9/2000 | 1.2 | M -PC-01-1-05-0075-1-03-99 |
| 12387 | M070K | 436997897 | BAL01225808 | 11/9/2000 | 1.2 | M -PC-01-1-05-0075-1-04-99 |
| 12388 | M070K | 436997898 | BAL01225809 | 11/9/2000 | 1.2 | M -PC-01-1-05-0075-1-05-99 |
| 12389 | M070K | 433218942 | BAL01225316 | 11/9/2000 | 1.2 | M -PC-01-1-05-0075-1-06-99 |
| 12390 | M070K | 436997894 | BAL01225805 | 11/9/2000 | 1.2 | M -PC-01-1-05-0075-1-07-99 |
| 12391 | M070K | 375412360 | BAL01222518 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-2-99-19 |
| 12392 | M070K | 375412359 | BAL01222517 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-2-99-20 |
| 12393 | M070K | 375412361 | BAL01222519 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-01 |
| 12394 | M070K | 436997918 | BAL01225829 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-04 |
| 12395 | M070K | 436997906 | BAL01225817 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-05 |
| 12396 | M070K | 436997904 | BAL01225815 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-06 |
| 12397 | M070K | 436997911 | BAL01225822 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-07 |
| 12398 | M070K | 436997916 | BAL01225827 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-08 |
| 12399 | M070K | 436997914 | BAL01225825 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-09 |
| 12400 | M070K | 436997902 | BAL01225813 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-10 |
| 12401 | M070K | 436997905 | BAL01225816 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-11 |
| 12402 | M070K | 433218980 | BAL01225343 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-12 |
| 12403 | M070K | 436854038 | BAL01225753 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-13 |
| 12404 | M070K | 436997901 | BAL01225812 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-14 |
| 12405 | M070K | 431777064 | BAL01224723 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-15 |
| 12406 | M070K | 433218971 | BAL01225334 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-16 |
| 12407 | M070K | 436997913 | BAL01225824 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-17 |
| 12408 | M070K | 436854037 | BAL01225752 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-18 |
| 12409 | M070K | 436997915 | BAL01225826 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-19 |
| 12410 | M070K | 436854036 | BAL01225751 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-3-99-20 |
| 12411 | M070K | 436997903 | BAL01225814 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-01 |
| 12412 | M070K | 436997900 | BAL01225811 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-02 |
| 12413 | M070K | 433218972 | BAL01225335 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-03 |
| 12414 | M070K | 436997907 | BAL01225818 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-04 |
| 12415 | M070K | 431777065 | BAL01224724 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-05 |
| 12416 | M070K | 436997917 | BAL01225828 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-06 |
| 12417 | M070K | 436997910 | BAL01225821 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-07 |
| 12418 | M070K | 436997912 | BAL01225823 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-08 |
| 12419 | M070K | 433218970 | BAL01225333 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-09 |
| 12420 | M070K | 433400665 | BAL01225485 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-10 |
| 12421 | M070K | 436997889 | BAL01225800 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-11 |
| 12422 | M070K | 436997888 | BAL01225799 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-12 |
| 12423 | M070K | 433300423 | BAL01225369 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-13 |
| 12424 | M070K | 433400663 | BAL01225483 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-14 |
| 12425 | M070K | 433218981 | BAL01225344 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-15 |
| 12426 | M070K | 433218982 | BAL01225345 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-16 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12427 | M070K | 433400668 | BAL01225488 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-17 |
| 12428 | M070K | 436997896 | BAL01225807 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-18 |
| 12429 | M070K | 433400672 | BAL01225492 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-19 |
| 12430 | M070K | 433400667 | BAL01225487 | 11/14/2000 | 1.2 | M -30-03-1-01-0142-4-99-20 |
| 12431 | M070K | 433400666 | BAL01225486 | 11/14/2000 | 1.2 | M -30-03-1-02-0002-4-99-02 |
| 12432 | M070K | 433218979 | BAL01225342 | 11/14/2000 | 1.2 | M -30-03-1-02-0002-4-99-03 |
| 12433 | M070K | 433400671 | BAL01225491 | 11/14/2000 | 1.2 | M -30-03-1-02-0002-4-99-04 |
| 12434 | M070K | 436997909 | BAL01225820 | 11/14/2000 | 1.2 | M -30-03-1-02-0002-4-99-05 |
| 12435 | M070K | 433400670 | BAL01225490 | 11/14/2000 | 1.2 | M -30-03-1-02-0005-2-99-07 |
| 12436 | M070K | 433400673 | BAL01225493 | 11/14/2000 | 1.2 | M -30-03-1-02-0008-1-99-12 |
| 12437 | M070K | 436997908 | BAL01225819 | 11/14/2000 | 1.2 | M -30-03-1-02-0008-2-99-02 |
| 12438 | M070K | 433400664 | BAL01225484 | 11/14/2000 | 1.2 | M -30-03-1-02-0008-2-99-04 |
| 12439 | M070K | 433400674 | BAL01225494 | 11/14/2000 | 1.2 | M -30-03-1-02-0008-2-99-05 |
| 12440 | M070K | 436997895 | BAL01225806 | 11/14/2000 | 1.2 | M -30-03-1-02-0008-2-99-10 |
| 12441 | M070K | 436997891 | BAL01225802 | 11/14/2000 | 1.2 | M -30-03-1-02-0008-2-99-11 |
| 12442 | M070K | 433400669 | BAL01225489 | 11/14/2000 | 1.2 | M -30-03-1-02-0008-3-99-07 |
| 12443 | M070K | 436997890 | BAL01225801 | 11/14/2000 | 1.2 | M -30-03-1-02-0008-3-99-10 |
| 12444 | M070K | 431642218 | BAL01224620 | 11/20/2000 | 1.2 | M -17-01-2-27-0015-3-04-01 |
| 12445 | M070K | 435228589 | BAL01225704 | 11/20/2000 | 1.2 | M -17-01-2-27-0015-3-06-04 |
| 12446 | M070K | 435228590 | BAL01225705 | 11/20/2000 | 1.2 | M -17-01-2-27-0015-3-06-05 |
| 12447 | M070K | 431642220 | BAL01224621 | 11/20/2000 | 1.2 | M -17-01-2-27-0015-3-07-02 |
| 12448 | M070K | 435228588 | BAL01225703 | 11/20/2000 | 1.2 | M -17-01-2-27-0015-3-07-04 |
| 12449 | M070K | 435228593 | BAL01225708 | 11/20/2000 | 1.2 | M -17-03-1-30-0025-2-08-03 |
| 12450 | M070K | 435228587 | BAL01225702 | 11/20/2000 | 1.2 | M -17-03-1-31-0015-3-05-05 |
| 12451 | M070K | 435228595 | BAL01225710 | 11/20/2000 | 1.2 | M -17-03-2-16-0009-1-01-01 |
| 12452 | M070K | 435228592 | BAL01225707 | 11/20/2000 | 1.2 | M -17-03-4-40-0012-3-03-02 |
| 12453 | M070K | 435228591 | BAL01225706 | 11/20/2000 | 1.2 | M -17-03-4-40-0013-3-03-05 |
| 12454 | M070K | 431642215 | BAL01224619 | 11/20/2000 | 1.2 | M -17-03-4-40-0013-3-03-06 |
| 12455 | M070K | 435228604 | BAL01225719 | 11/20/2000 | 1.2 | M -17-03-4-40-0013-3-07-02 |
| 12456 | M070K | 437273403 | BAL01226008 | 12/1/2000 | 1.2 | M -02-04-2- X-0033-2-01-07 |
| 12457 | M070K | 437273391 | BAL01225996 | 12/1/2000 | 1.2 | M -02-04-2- X-0034-1-01-08 |
| 12458 | M070K | 437273393 | BAL01225998 | 12/1/2000 | 1.2 | M -17-03-1-19-0007-2-04-05 |
| 12459 | M070K | 437273402 | BAL01226007 | 12/1/2000 | 1.2 | M -40-09-3-07-0072-2-04-01 |
| 12460 | M070K | 437273392 | BAL01225997 | 12/1/2000 | 1.2 | M -40-09-3-07-0072-2-05-01 |
| 12461 | M070K | 437273390 | BAL01225995 | 12/1/2000 | 1.2 | M -40-09-3-07-0074-3-03-03 |
| 12462 | M070K | 437273397 | BAL01226002 | 12/1/2000 | 1.2 | M -40-09-3-08-0002-2-04-03 |
| 12463 | M070K | 437273385 | BAL01225990 | 12/1/2000 | 1.2 | M -40-09-3-08-0003-3-04-01 |
| 12464 | M070K | 437273404 | BAL01226009 | 12/1/2000 | 1.2 | M -40-09-3-08-0036-2-02-03 |
| 12465 | M070K | 437273405 | BAL01226010 | 12/1/2000 | 1.2 | M -40-11-1-01-0046-2-02-02 |
| 12466 | M070K | 437273386 | BAL01225991 | 12/1/2000 | 1.2 | M -40-11-1-01-0046-2-03-01 |
| 12467 | M070K | 437273401 | BAL01226006 | 12/1/2000 | 1.2 | M -40-11-1-01-0046-2-03-02 |
| 12468 | M070K | 437273387 | BAL01225992 | 12/1/2000 | 1.2 | M -40-11-1-01-0046-2-04-01 |
| 12469 | M070K | 437273384 | BAL01225989 | 12/1/2000 | 1.2 | M -40-11-1-01-0048-1-01-01 |
| 12470 | M070K | 437273383 | BAL01225988 | 12/1/2000 | 1.2 | M -40-11-1-01-0048-1-02-01 |
| 12471 | M070K | 437273394 | BAL01225999 | 12/1/2000 | 1.2 | M -40-11-1-01-0048-1-02-02 |
| 12472 | M070K | 437273399 | BAL01226004 | 12/1/2000 | 1.2 | M -40-11-1-01-0048-1-02-03 |
| 12473 | M070K | 437273400 | BAL01226005 | 12/1/2000 | 1.2 | M -40-11-1-01-0048-1-02-04 |
| 12474 | M070K | 437273395 | BAL01226000 | 12/1/2000 | 1.2 | M -40-11-1-01-0048-1-03-02 |
| 12475 | M070K | 437273396 | BAL01226001 | 12/1/2000 | 1.2 | M -40-11-1-01-0048-1-03-03 |
| 12476 | M070K | 437273398 | BAL01226003 | 12/1/2000 | 1.2 | M -40-11-1-03-0044-3-03-01 |
| 12477 | M070K | 437273388 | BAL01225993 | 12/1/2000 | 1.2 | M -40-11-1-03-0044-3-04-01 |
| 12478 | M070K | 437273389 | BAL01225994 | 12/1/2000 | 1.2 | M -40-11-1-03-0044-3-05-02 |
| 12479 | M070K | 436997921 | BAL01225832 | 12/5/2000 | 1.2 | M -17-01-2-27-0008-2-01-01 |
| 12480 | M070K | 436997927 | BAL01225838 | 12/5/2000 | 1.2 | M -17-01-2-27-0008-2-01-02 |
| 12481 | M070K | 436997928 | BAL01225839 | 12/5/2000 | 1.2 | M -17-01-2-27-0010-2-05-01 |
| 12482 | M070K | 433218985 | BAL01225347 | 12/5/2000 | 1.2 | M -17-01-2-27-0010-2-06-01 |
| 12483 | M070K | 436997919 | BAL01225830 | 12/5/2000 | 1.2 | M -17-01-2-27-0010-2-06-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12484 | M070K | 436997926 | BAL01225837 | 12/5/2000 | 1.2 | M -17-01-2-27-0010-2-06-03 |
| 12485 | M070K | 436997920 | BAL01225831 | 12/5/2000 | 1.2 | M -17-01-2-27-0010-2-07-01 |
| 12486 | M070K | 436997922 | BAL01225833 | 12/5/2000 | 1.2 | M -17-01-2-27-0010-2-07-02 |
| 12487 | M070K | 436997924 | BAL01225835 | 12/5/2000 | 1.2 | M -17-01-2-27-0010-2-07-03 |
| 12488 | M070K | 433218984 | BAL01225346 | 12/5/2000 | 1.2 | M -17-01-2-27-0010-2-08-01 |
| 12489 | M070K | 436997923 | BAL01225834 | 12/5/2000 | 1.2 | M -17-01-2-27-0010-2-08-02 |
| 12490 | M070K | 436997925 | BAL01225836 | 12/5/2000 | 1.2 | M -17-01-2-27-0010-2-08-03 |
| 12491 | M070K | 431810292 | BAL01224850 | 12/7/2000 | 1.2 | M -17-03-1-22-0007-2-08-06 |
| 12492 | M070K | 431561861 | BAL01224500 | 12/7/2000 | 1.2 | M -17-03-3-38-0008-3-06-01 |
| 12493 | M070K | 431561864 | BAL01224503 | 12/7/2000 | 1.2 | M -17-03-3-41-0013-3-01-03 |
| 12494 | M070K | 431561863 | BAL01224502 | 12/7/2000 | 1.2 | M -17-03-3-41-0013-3-01-05 |
| 12495 | M070K | 431642221 | BAL01224622 | 12/7/2000 | 1.2 | M -30-03-2-07-0053-3-99-02 |
| 12496 | M070K | 431561862 | BAL01224501 | 12/7/2000 | 1.2 | M -30-03-2-07-0053-3-99-07 |
| 12497 | M070K | 431810291 | BAL01224849 | 12/7/2000 | 1.2 | M -30-03-2-07-0066-2-99-08 |
| 12498 | M070K | 431561860 | BAL01224499 | 12/7/2000 | 1.2 | M -30-05-3-06-0024-3-99-19 |
| 12499 | M070K | 430874654 | BAL01224035 | 12/21/2000 | 3.6 | M -17-01-2-26-0022-1-03-02 |
| 12500 | M070K | 430874653 | BAL01224034 | 12/21/2000 | 3.6 | M -17-01-2-26-0022-1-04-01 |
| 12501 | M070K | 430874656 | BAL01224037 | 12/21/2000 | 3.6 | M -17-01-2-26-0022-1-04-02 |
| 12502 | M070K | 430874660 | BAL01224041 | 12/21/2000 | 3.6 | M -17-01-2-26-0022-1-04-03 |
| 12503 | M070K | 430874652 | BAL01224033 | 12/21/2000 | 3.6 | M -17-01-2-26-0022-1-05-01 |
| 12504 | M070K | 430874662 | BAL01224043 | 12/21/2000 | 3.6 | M -17-01-2-26-0022-1-05-02 |
| 12505 | M070K | 430874664 | BAL01224045 | 12/21/2000 | 3.6 | M -17-01-2-26-0022-1-05-03 |
| 12506 | M070K | 430874655 | BAL01224036 | 12/21/2000 | 3.6 | M -17-01-2-26-0022-1-06-01 |
| 12507 | M070K | 430874661 | BAL01224042 | 12/21/2000 | 3.6 | M -17-01-2-26-0022-1-06-02 |
| 12508 | M070K | 430874657 | BAL01224038 | 12/21/2000 | 1.2 | M -17-01-2-28-0017-3-03-01 |
| 12509 | M070K | 430874658 | BAL01224039 | 12/21/2000 | 1.2 | M -17-01-2-28-0017-3-03-02 |
| 12510 | M070K | 430874659 | BAL01224040 | 12/21/2000 | 1.2 | M -17-01-2-28-0017-3-03-03 |
| 12511 | M070K | 430874663 | BAL01224044 | 12/21/2000 | 3.6 | M -17-03-1-02-0025-1-03-06 |
| 12512 | M070K | 430874651 | BAL01224032 | 12/21/2000 | 3.6 | M -17-03-1-02-0025-1-04-05 |
| 12513 | M070K | 435228594 | BAL01225709 | 12/28/2000 | 1.2 | M -PC-01-1-10-0102-3-07-99 |
| 12514 | M070K | 431642227 | BAL01224626 | 12/28/2000 | 1.2 | M -PC-01-1-10-0102-3-08-99 |
| 12515 | M070K | 431642225 | BAL01224625 | 12/28/2000 | 1.2 | M -PC-01-1-10-0102-3-09-99 |
| 12516 | M070K | 431642224 | BAL01224624 | 12/28/2000 | 1.2 | M -PC-01-1-10-0102-3-10-99 |
| 12517 | M070K | 433613597 | BAL01225525 | 12/28/2000 | 1.2 | M -PC-01-1-10-0102-3-11-99 |
| 12518 | M070K | 431642222 | BAL01224623 | 12/28/2000 | 1.2 | M -PC-01-1-10-0102-3-12-99 |
| 12519 | M070K | 436854764 | BAL01225787 | 12/28/2000 | 1.2 | M -PC-01-1-10-0102-4-01-99 |
| 12520 | M070K | 436854761 | BAL01225784 | 12/28/2000 | 1.2 | M -PC-01-1-10-0102-4-02-99 |
| 12521 | M070K | 436854763 | BAL01225786 | 12/28/2000 | 1.2 | M -PC-01-1-10-0102-4-03-99 |
| 12522 | M070K | 436854766 | BAL01225789 | 12/28/2000 | 1.2 | M -PC-01-1-10-0102-4-04-99 |
| 12523 | M070K | 436854765 | BAL01225788 | 12/28/2000 | 1.2 | M -PC-01-1-10-0102-4-05-99 |
| 12524 | M070K | 436854762 | BAL01225785 | 12/28/2000 | 1.2 | M -PC-01-1-10-0102-4-06-99 |
| 12525 | M070K | 432671766 | BAL01225149 | 1/2/2001 | 1.2 | M -06-01-2- I-0038-3-03-03 |
| 12526 | M070K | 432671764 | BAL01225147 | 1/2/2001 | 1.2 | M -06-01-2- I-0038-3-05-06 |
| 12527 | M070K | 432442421 | BAL01224936 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-01-01 |
| 12528 | M070K | 432671765 | BAL01225148 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-01-02 |
| 12529 | M070K | 432671768 | BAL01225151 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-01-03 |
| 12530 | M070K | 432671772 | BAL01225155 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-01-04 |
| 12531 | M070K | 432671775 | BAL01225158 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-01-05 |
| 12532 | M070K | 432671784 | BAL01225166 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-01-06 |
| 12533 | M070K | 432671769 | BAL01225152 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-02-01 |
| 12534 | M070K | 432671776 | BAL01225159 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-02-02 |
| 12535 | M070K | 432671780 | BAL01225163 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-02-03 |
| 12536 | M070K | 432671781 | BAL01225164 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-02-04 |
| 12537 | M070K | 432671782 | BAL01225165 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-02-05 |
| 12538 | M070K | 432671813 | BAL01225193 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-02-06 |
| 12539 | M070K | 432671762 | BAL01225145 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-03-01 |
| 12540 | M070K | 432671771 | BAL01225154 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-03-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12541 | M070K | 432671773 | BAL01225156 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-03-03 |
| 12542 | M070K | 432671778 | BAL01225161 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-03-04 |
| 12543 | M070K | 432671792 | BAL01225173 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-03-05 |
| 12544 | M070K | 432671815 | BAL01225195 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-03-06 |
| 12545 | M070K | 432671760 | BAL01225143 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-04-01 |
| 12546 | M070K | 432671770 | BAL01225153 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-04-02 |
| 12547 | M070K | 432671774 | BAL01225157 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-04-03 |
| 12548 | M070K | 432671779 | BAL01225162 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-04-04 |
| 12549 | M070K | 432671785 | BAL01225167 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-04-05 |
| 12550 | M070K | 432671814 | BAL01225194 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-04-06 |
| 12551 | M070K | 432671763 | BAL01225146 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-05-02 |
| 12552 | M070K | 432671767 | BAL01225150 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-05-04 |
| 12553 | M070K | 432671777 | BAL01225160 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-05-05 |
| 12554 | M070K | 432671788 | BAL01225169 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-05-06 |
| 12555 | M070K | 432671789 | BAL01225170 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-05-07 |
| 12556 | M070K | 432671790 | BAL01225171 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-05-08 |
| 12557 | M070K | 432442409 | BAL01224935 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-06-01 |
| 12558 | M070K | 432671761 | BAL01225144 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-06-02 |
| 12559 | M070K | 432671786 | BAL01225168 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-06-04 |
| 12560 | M070K | 432671791 | BAL01225172 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-06-05 |
| 12561 | M070K | 432671807 | BAL01225187 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-06-06 |
| 12562 | M070K | 432671811 | BAL01225191 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-06-07 |
| 12563 | M070K | 433682456 | BAL01225577 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-3-06-09 |
| 12564 | M070K | 432671759 | BAL01225142 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-01-01 |
| 12565 | M070K | 432671801 | BAL01225182 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-01-02 |
| 12566 | M070K | 432671805 | BAL01225185 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-01-03 |
| 12567 | M070K | 433682448 | BAL01225570 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-01-04 |
| 12568 | M070K | 433682460 | BAL01225581 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-01-05 |
| 12569 | M070K | 433682462 | BAL01225583 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-01-06 |
| 12570 | M070K | 432671812 | BAL01225192 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-02-01 |
| 12571 | M070K | 433682451 | BAL01225572 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-02-02 |
| 12572 | M070K | 433682459 | BAL01225580 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-02-03 |
| 12573 | M070K | 433682461 | BAL01225582 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-02-04 |
| 12574 | M070K | 432671794 | BAL01225175 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-03-01 |
| 12575 | M070K | 432671806 | BAL01225186 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-03-02 |
| 12576 | M070K | 433682455 | BAL01225576 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-03-03 |
| 12577 | M070K | 433682463 | BAL01225584 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-03-04 |
| 12578 | M070K | 432671804 | BAL01225184 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-04-02 |
| 12579 | M070K | 433682454 | BAL01225575 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-04-03 |
| 12580 | M070K | 433682457 | BAL01225578 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-04-04 |
| 12581 | M070K | 432671810 | BAL01225190 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-05-01 |
| 12582 | M070K | 433682452 | BAL01225573 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-05-02 |
| 12583 | M070K | 433682453 | BAL01225574 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-05-03 |
| 12584 | M070K | 433682458 | BAL01225579 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-05-04 |
| 12585 | M070K | 432671793 | BAL01225174 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-06-01 |
| 12586 | M070K | 432671808 | BAL01225188 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-06-02 |
| 12587 | M070K | 432671809 | BAL01225189 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-06-03 |
| 12588 | M070K | 433682449 | BAL01225571 | 1/2/2001 | 1.2 | M -17-01-2-28-0002-4-06-04 |
| 12589 | M070K | 432671803 | BAL01225183 | 1/2/2001 | 1.2 | M -30-03-1-10-0123-3-99-03 |
| 12590 | M070K | 432671816 | BAL01225196 | 1/2/2001 | 1.2 | M -40-09-1-18-0035-1-99-11 |
| 12591 | M070K | 432442422 | BAL01224937 | 1/2/2001 | 1.2 | M -40-09-3-08-0022-1-04-01 |
| 12592 | M070K | 433386511 | BAL01225453 | 1/5/2001 | 1.2 | M -40-09-1-11-0019-1-01-03 |
| 12593 | M070K | 433386523 | BAL01225465 | 1/5/2001 | 1.2 | M -40-09-1-11-0019-1-03-03 |
| 12594 | M070K | 433386518 | BAL01225460 | 1/5/2001 | 1.2 | M -40-09-1-11-0019-1-05-03 |
| 12595 | M070K | 433386526 | BAL01225468 | 1/5/2001 | 1.2 | M -40-09-1-11-0019-1-05-04 |
| 12596 | M070K | 433386507 | BAL01225449 | 1/5/2001 | 1.2 | M -40-09-1-11-0019-2-01-03 |
| 12597 | M070K | 433386517 | BAL01225459 | 1/5/2001 | 1.2 | M -40-09-1-11-0019-2-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12598 | M070K | 433386524 | BAL01225466 | 1/5/2001 | 1.2 | M -40-09-1-11-0019-2-03-04 |
| 12599 | M070K | 433386510 | BAL01225452 | 1/5/2001 | 1.2 | M -40-09-1-11-0019-2-04-03 |
| 12600 | M070K | 433386508 | BAL01225450 | 1/5/2001 | 1.2 | M -40-09-1-11-0019-2-05-03 |
| 12601 | M070K | 433386522 | BAL01225464 | 1/5/2001 | 1.2 | M -40-09-1-11-0019-2-05-04 |
| 12602 | M070K | 433386512 | BAL01225454 | 1/5/2001 | 1.2 | M -40-09-1-11-0020-3-01-04 |
| 12603 | M070K | 433386509 | BAL01225451 | 1/5/2001 | 1.2 | M -40-09-1-11-0020-3-02-03 |
| 12604 | M070K | 433386519 | BAL01225461 | 1/5/2001 | 1.2 | M -40-09-1-11-0020-3-02-04 |
| 12605 | M070K | 433386521 | BAL01225463 | 1/5/2001 | 1.2 | M -40-09-1-11-0020-3-03-04 |
| 12606 | M070K | 433386520 | BAL01225462 | 1/5/2001 | 1.2 | M -40-09-1-11-0020-3-04-03 |
| 12607 | M070K | 433386525 | BAL01225467 | 1/5/2001 | 1.2 | M -40-09-1-11-0022-2-01-04 |
| 12608 | M070K | 433386513 | BAL01225455 | 1/5/2001 | 1.2 | M -40-11-2-12-0030-4-01-02 |
| 12609 | M070K | 436999335 | BAL01225875 | 1/19/2001 | 1.2 | M -30-05-1-03-0009-4-99-04 |
| 12610 | M070K | 436999343 | BAL01225883 | 1/19/2001 | 1.2 | M -30-05-1-03-0009-4-99-07 |
| 12611 | M070K | 436999342 | BAL01225882 | 1/19/2001 | 1.2 | M -40-09-1-11-0019-1-01-04 |
| 12612 | M070K | 436999344 | BAL01225884 | 1/19/2001 | 1.2 | M -40-09-1-11-0019-1-03-04 |
| 12613 | M070K | 436999339 | BAL01225879 | 1/19/2001 | 1.2 | M -40-09-1-11-0019-1-04-04 |
| 12614 | M070K | 436999337 | BAL01225877 | 1/19/2001 | 1.2 | M -40-09-1-11-0019-2-02-04 |
| 12615 | M070K | 433386514 | BAL01225456 | 1/19/2001 | 1.2 | M -40-09-1-11-0020-2-01-03 |
| 12616 | M070K | 436999338 | BAL01225878 | 1/19/2001 | 1.2 | M -40-09-1-11-0020-2-01-04 |
| 12617 | M070K | 433386516 | BAL01225458 | 1/19/2001 | 1.2 | M -40-09-1-11-0020-2-02-03 |
| 12618 | M070K | 436999341 | BAL01225881 | 1/19/2001 | 1.2 | M -40-09-1-11-0020-2-02-04 |
| 12619 | M070K | 433386515 | BAL01225457 | 1/19/2001 | 1.2 | M -40-09-1-11-0020-2-04-03 |
| 12620 | M070K | 436999340 | BAL01225880 | 1/19/2001 | 1.2 | M -40-09-1-11-0020-3-04-04 |
| 12621 | M070K | 436999336 | BAL01225876 | 1/19/2001 | 1.2 | M -40-09-1-11-0020-3-05-04 |
| 12622 | M070K | 430562755 | BAL01223708 | 1/22/2001 | 1.2 | M -17-01-2-34-0008-1-01-01 |
| 12623 | M070K | 430562757 | BAL01223710 | 1/22/2001 | 1.2 | M -17-01-2-34-0008-1-01-02 |
| 12624 | M070K | 430562746 | BAL01223700 | 1/22/2001 | 1.2 | M -17-01-2-34-0008-1-02-01 |
| 12625 | M070K | 430562747 | BAL01223701 | 1/22/2001 | 1.2 | M -17-01-2-34-0008-1-02-02 |
| 12626 | M070K | 430562756 | BAL01223709 | 1/22/2001 | 1.2 | M -17-01-2-34-0008-1-02-03 |
| 12627 | M070K | 437265447 | BAL01225984 | 1/24/2001 | 1.2 | M -02-04-2- X-0032-3-01-07 |
| 12628 | M070K | 437265445 | BAL01225982 | 1/24/2001 | 1.2 | M -02-04-2- X-0032-3-01-11 |
| 12629 | M070K | 437265448 | BAL01225985 | 1/24/2001 | 1.2 | M -02-04-2- X-0032-4-01-03 |
| 12630 | M070K | 436997932 | BAL01225843 | 1/24/2001 | 1.2 | M -30-05-1-02-0033-1-99-01 |
| 12631 | M070K | 437265440 | BAL01225977 | 1/24/2001 | 1.2 | M -30-05-1-02-0033-1-99-15 |
| 12632 | M070K | 437265422 | BAL01225959 | 1/24/2001 | 1.2 | M -30-05-1-02-0033-2-99-14 |
| 12633 | M070K | 437265439 | BAL01225976 | 1/24/2001 | 1.2 | M -30-05-1-02-0033-3-99-07 |
| 12634 | M070K | 436997930 | BAL01225841 | 1/24/2001 | 1.2 | M -30-05-1-02-0033-3-99-10 |
| 12635 | M070K | 437265436 | BAL01225973 | 1/24/2001 | 1.2 | M -30-05-1-02-0034-3-99-10 |
| 12636 | M070K | 436997935 | BAL01225846 | 1/24/2001 | 1.2 | M -30-05-1-02-0034-3-99-17 |
| 12637 | M070K | 436997929 | BAL01225840 | 1/24/2001 | 1.2 | M -30-05-1-02-0065-1-99-01 |
| 12638 | M070K | 437265421 | BAL01225958 | 1/24/2001 | 1.2 | M -30-05-1-02-0065-1-99-06 |
| 12639 | M070K | 436997933 | BAL01225844 | 1/24/2001 | 1.2 | M -30-05-1-02-0065-1-99-09 |
| 12640 | M070K | 436997931 | BAL01225842 | 1/24/2001 | 1.2 | M -30-05-1-02-0065-1-99-19 |
| 12641 | M070K | 437265433 | BAL01225970 | 1/24/2001 | 1.2 | M -30-05-1-02-0065-3-99-10 |
| 12642 | M070K | 437265434 | BAL01225971 | 1/24/2001 | 1.2 | M -30-05-1-02-0065-4-99-03 |
| 12643 | M070K | 437265426 | BAL01225963 | 1/24/2001 | 1.2 | M -30-05-1-02-0065-4-99-16 |
| 12644 | M070K | 437265444 | BAL01225981 | 1/24/2001 | 1.2 | M -30-05-1-02-0065-4-99-19 |
| 12645 | M070K | 437265449 | BAL01225986 | 1/24/2001 | 1.2 | M -30-05-1-02-0066-1-99-04 |
| 12646 | M070K | 437265442 | BAL01225979 | 1/24/2001 | 1.2 | M -30-05-1-02-0066-1-99-05 |
| 12647 | M070K | 437265450 | BAL01225987 | 1/24/2001 | 1.2 | M -30-05-1-02-0066-1-99-08 |
| 12648 | M070K | 437265446 | BAL01225983 | 1/24/2001 | 1.2 | M -30-05-1-02-0066-2-99-16 |
| 12649 | M070K | 436997934 | BAL01225845 | 1/24/2001 | 1.2 | M -30-05-1-02-0066-3-99-01 |
| 12650 | M070K | 437265425 | BAL01225962 | 1/24/2001 | 1.2 | M -30-05-1-02-0066-3-99-09 |
| 12651 | M070K | 437265435 | BAL01225972 | 1/24/2001 | 1.2 | M -30-05-1-02-0066-4-99-06 |
| 12652 | M070K | 437265438 | BAL01225975 | 1/24/2001 | 1.2 | M -30-05-1-02-0067-1-99-03 |
| 12653 | M070K | 437265423 | BAL01225960 | 1/24/2001 | 1.2 | M -30-05-1-02-0067-1-99-04 |
| 12654 | M070K | 437265437 | BAL01225974 | 1/24/2001 | 1.2 | M -30-05-1-02-0067-1-99-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12655 | M070K | 436999347 | BAL01225887 | 1/30/2001 | 1.2 | M -17-01-2-34-0009-1-01-01 |
| 12656 | M070K | 436999348 | BAL01225888 | 1/30/2001 | 1.2 | M -17-01-2-34-0009-1-01-02 |
| 12657 | M070K | 436999351 | BAL01225891 | 1/30/2001 | 1.2 | M -17-01-2-34-0009-1-01-03 |
| 12658 | M070K | 436999352 | BAL01225892 | 1/30/2001 | 1.2 | M -17-01-2-34-0009-1-02-02 |
| 12659 | M070K | 436999354 | BAL01225894 | 1/30/2001 | 1.2 | M -17-01-2-34-0009-1-02-03 |
| 12660 | M070K | 436999334 | BAL01225874 | 1/30/2001 | 1.2 | M -17-01-2-34-0009-1-03-01 |
| 12661 | M070K | 436999349 | BAL01225889 | 1/30/2001 | 1.2 | M -17-01-2-34-0009-1-03-03 |
| 12662 | M070K | 436999353 | BAL01225893 | 1/30/2001 | 1.2 | M -17-01-2-34-0009-1-05-03 |
| 12663 | M070K | 436999350 | BAL01225890 | 1/30/2001 | 1.2 | M -17-01-2-34-0009-1-09-01 |
| 12664 | M070K | 375794239 | BAL01223000 | 1/30/2001 | 1.2 | M -17-01-2-34-0011-1-06-01 |
| 12665 | M070K | 431276799 | BAL01224431 | 1/30/2001 | 1.2 | M -17-01-2-34-0011-1-06-02 |
| 12666 | M070K | 433613670 | BAL01225545 | 1/30/2001 | 1.2 | M -17-01-2-34-0011-1-06-03 |
| 12667 | M070K | 431276797 | BAL01224429 | 1/30/2001 | 1.2 | M -17-01-2-34-0011-1-07-01 |
| 12668 | M070K | 431276802 | BAL01224434 | 1/30/2001 | 1.2 | M -17-01-2-34-0011-1-07-02 |
| 12669 | M070K | 433302369 | BAL01225396 | 1/30/2001 | 1.2 | M -17-01-2-34-0011-1-07-03 |
| 12670 | M070K | 431276798 | BAL01224430 | 1/30/2001 | 1.2 | M -17-01-2-34-0011-1-08-01 |
| 12671 | M070K | 433613668 | BAL01225543 | 1/30/2001 | 1.2 | M -17-01-2-34-0011-1-08-02 |
| 12672 | M070K | 433613669 | BAL01225544 | 1/30/2001 | 1.2 | M -17-01-2-34-0011-1-08-03 |
| 12673 | M070K | 433613673 | BAL01225548 | 1/30/2001 | 1.2 | M -17-01-2-34-0011-1-08-04 |
| 12674 | M070K | 433613681 | BAL01225556 | 1/30/2001 | 1.2 | M -17-01-2-34-0011-1-08-05 |
| 12675 | M070K | 431276800 | BAL01224432 | 1/30/2001 | 1.2 | M -17-01-2-34-0011-1-09-01 |
| 12676 | M070K | 433302367 | BAL01225394 | 1/30/2001 | 1.2 | M -17-01-2-34-0011-1-09-02 |
| 12677 | M070K | 433302368 | BAL01225395 | 1/30/2001 | 1.2 | M -17-01-2-34-0011-1-09-03 |
| 12678 | M070K | 433613671 | BAL01225546 | 1/30/2001 | 1.2 | M -17-01-2-34-0011-1-09-04 |
| 12679 | M070K | 433613672 | BAL01225547 | 1/30/2001 | 1.2 | M -17-01-2-34-0011-1-09-05 |
| 12680 | M070K | 433613680 | BAL01225555 | 1/30/2001 | 1.2 | M -17-01-2-34-0011-1-09-06 |
| 12681 | M070K | 436999345 | BAL01225885 | 1/30/2001 | 1.2 | M -40-09-1-11-0019-1-02-04 |
| 12682 | M070K | 436999327 | BAL01225867 | 1/30/2001 | 1.2 | M -40-09-1-11-0019-2-02-03 |
| 12683 | M070K | 436999346 | BAL01225886 | 1/30/2001 | 1.2 | M -40-09-1-11-0019-2-04-04 |
| 12684 | M070K | 436999328 | BAL01225868 | 1/30/2001 | 1.2 | M -40-09-1-11-0020-2-04-04 |
| 12685 | M070K | 431579046 | BAL01224578 | 2/1/2001 | 1.2 | M -40-07-1-15-0040-2-99-01 |
| 12686 | M070K | 431579093 | BAL01224587 | 2/1/2001 | 1.2 | M -40-07-1-15-0040-2-99-04 |
| 12687 | M070K | 431579044 | BAL01224576 | 2/1/2001 | 1.2 | M -40-07-1-15-0040-2-99-08 |
| 12688 | M070K | 430562752 | BAL01223705 | 2/1/2001 | 1.2 | M -40-07-1-15-0040-4-99-06 |
| 12689 | M070K | 430562740 | BAL01223694 | 2/1/2001 | 1.2 | M -40-07-1-15-0040-4-99-06 |
| 12690 | M070K | 430562753 | BAL01223706 | 2/1/2001 | 1.2 | M -40-07-1-15-0040-4-99-07 |
| 12691 | M070K | 430562758 | BAL01223711 | 2/1/2001 | 1.2 | M -40-07-1-15-0040-4-99-08 |
| 12692 | M070K | 430562749 | BAL01223703 | 2/1/2001 | 1.2 | M -40-07-1-15-0040-4-99-09 |
| 12693 | M070K | 430562751 | BAL01223704 | 2/1/2001 | 1.2 | M -40-07-1-15-0040-4-99-11 |
| 12694 | M070K | 430562759 | BAL01223712 | 2/1/2001 | 1.2 | M -40-07-1-15-0040-4-99-13 |
| 12695 | M070K | 431579016 | BAL01224562 | 2/1/2001 | 1.2 | M -40-07-1-15-0040-4-99-14 |
| 12696 | M070K | 431579094 | BAL01224588 | 2/1/2001 | 1.2 | M -40-07-1-21-0069-1-99-20 |
| 12697 | M070K | 431579045 | BAL01224577 | 2/1/2001 | 1.2 | M -40-07-1-21-0069-2-99-01 |
| 12698 | M070K | 431579018 | BAL01224564 | 2/1/2001 | 1.2 | M -40-07-1-21-0069-4-99-20 |
| 12699 | M070K | 431579043 | BAL01224575 | 2/1/2001 | 1.2 | M -40-07-1-21-0070-1-99-02 |
| 12700 | M070K | 431579017 | BAL01224563 | 2/1/2001 | 1.2 | M -40-07-1-21-0070-1-99-03 |
| 12701 | M070K | 431579041 | BAL01224573 | 2/1/2001 | 1.2 | M -40-07-1-21-0070-1-99-09 |
| 12702 | M070K | 430562744 | BAL01223698 | 2/1/2001 | 1.2 | M -40-07-1-21-0070-2-99-17 |
| 12703 | M070K | 431579015 | BAL01224561 | 2/1/2001 | 1.2 | M -40-07-1-21-0070-3-99-02 |
| 12704 | M070K | 431579042 | BAL01224574 | 2/1/2001 | 1.2 | M -40-07-1-21-0070-3-99-06 |
| 12705 | M070K | 431579013 | BAL01224560 | 2/1/2001 | 1.2 | M -40-07-1-21-0070-3-99-19 |
| 12706 | M070K | 436999304 | BAL01225849 | 2/1/2001 | 1.2 | M -40-07-1-23-0063-3-99-12 |
| 12707 | M070K | 436999303 | BAL01225848 | 2/1/2001 | 1.2 | M -40-07-1-23-0063-3-99-17 |
| 12708 | M070K | 436999305 | BAL01225850 | 2/1/2001 | 1.2 | M -40-07-1-23-0063-3-99-19 |
| 12709 | M070K | 433613677 | BAL01225552 | 2/1/2001 | 1.2 | M -40-07-1-23-0063-4-99-06 |
| 12710 | M070K | 433613676 | BAL01225551 | 2/1/2001 | 1.2 | M -40-07-1-23-0063-4-99-14 |
| 12711 | M070K | 433613674 | BAL01225549 | 2/1/2001 | 1.2 | M -40-07-1-23-0064-1-99-14 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12712 | M070K | 433613675 | BAL01225550 | 2/1/2001 | 1.2 | M -40-07-1-23-0064-3-99-01 |
| 12713 | M070K | 433613679 | BAL01225554 | 2/1/2001 | 1.2 | M -40-07-1-23-0064-3-99-06 |
| 12714 | M070K | 430562739 | BAL01223693 | 2/1/2001 | 1.2 | M -40-07-1-23-0064-4-99-19 |
| 12715 | M070K | 433613598 | BAL01225526 | 2/12/2001 | 1.2 | M -06-01-1- S-0026-2-08-02 |
| 12716 | M070K | 433613600 | BAL01225528 | 2/12/2001 | 1.2 | M -17-01-2-30-0021-3-08-01 |
| 12717 | M070K | 433613601 | BAL01225529 | 2/12/2001 | 1.2 | M -17-01-2-30-0021-3-08-02 |
| 12718 | M070K | 433613599 | BAL01225527 | 2/12/2001 | 1.2 | M -17-01-2-30-0021-3-09-02 |
| 12719 | M070K | 433613667 | BAL01225542 | 2/12/2001 | 1.2 | M -17-01-2-30-0021-3-09-03 |
| 12720 | M070K | 433613665 | BAL01225540 | 2/12/2001 | 1.2 | M -17-01-2-30-0023-3-01-01 |
| 12721 | M070K | 433613683 | BAL01225558 | 2/12/2001 | 1.2 | M -17-03-2-16-0008-3-09-08 |
| 12722 | M070K | 433400690 | BAL01225506 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-01-01 |
| 12723 | M070K | 433400709 | BAL01225520 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-01-02 |
| 12724 | M070K | 437265427 | BAL01225964 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-01-03 |
| 12725 | M070K | 433400691 | BAL01225507 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-02-01 |
| 12726 | M070K | 437521250 | BAL01226020 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-02-02 |
| 12727 | M070K | 437521286 | BAL01226055 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-02-03 |
| 12728 | M070K | 437265431 | BAL01225968 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-03-01 |
| 12729 | M070K | 437521254 | BAL01226023 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-03-02 |
| 12730 | M070K | 437521278 | BAL01226047 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-03-03 |
| 12731 | M070K | 437521251 | BAL01226021 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-04-01 |
| 12732 | M070K | 437521281 | BAL01226050 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-04-02 |
| 12733 | M070K | 437521283 | BAL01226052 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-04-03 |
| 12734 | M070K | 433400692 | BAL01225508 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-05-01 |
| 12735 | M070K | 437521280 | BAL01226049 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-05-02 |
| 12736 | M070K | 437521284 | BAL01226053 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-05-03 |
| 12737 | M070K | 437521275 | BAL01226044 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-06-01 |
| 12738 | M070K | 437521285 | BAL01226054 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-06-02 |
| 12739 | M070K | 437521300 | BAL01226056 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-06-03 |
| 12740 | M070K | 437265429 | BAL01225966 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-07-01 |
| 12741 | M070K | 437265430 | BAL01225967 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-07-02 |
| 12742 | M070K | 437521252 | BAL01226022 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-07-03 |
| 12743 | M070K | 437265432 | BAL01225969 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-08-01 |
| 12744 | M070K | 437521276 | BAL01226045 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-08-02 |
| 12745 | M070K | 437521279 | BAL01226048 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-08-03 |
| 12746 | M070K | 433400710 | BAL01225521 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-09-01 |
| 12747 | M070K | 437265428 | BAL01225965 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-09-02 |
| 12748 | M070K | 437521277 | BAL01226046 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-09-03 |
| 12749 | M070K | 437521282 | BAL01226051 | 2/16/2001 | 1.2 | M -17-01-2-35-0004-3-09-04 |
| 12750 | M070K | 432671756 | BAL01225139 | 3/1/2001 | 1.2 | M -17-01-1-09-0027-2-02-01 |
| 12751 | M070K | 432671817 | BAL01225197 | 3/1/2001 | 1.2 | M -17-01-1-12-0025-3-02-02 |
| 12752 | M070K | 433613678 | BAL01225553 | 3/5/2001 | 1.2 | M -17-01-1-05-0028-2-09-01 |
| 12753 | M070K | 435450664 | BAL01225723 | 3/5/2001 | 1.2 | M -17-01-1-05-0028-2-09-02 |
| 12754 | M070K | 435450665 | BAL01225724 | 3/5/2001 | 1.2 | M -17-01-1-05-0028-2-09-03 |
| 12755 | M070K | 436999313 | BAL01225857 | 3/5/2001 | 1.2 | M -40-09-1-11-0019-2-01-04 |
| 12756 | M070K | 436999312 | BAL01225856 | 3/5/2001 | 1.2 | M -40-09-1-11-0020-2-03-04 |
| 12757 | M070K | 436999309 | BAL01225854 | 3/5/2001 | 1.2 | M -40-09-1-11-0020-2-05-03 |
| 12758 | M070K | 436999311 | BAL01225855 | 3/5/2001 | 1.2 | M -40-09-1-11-0020-2-05-04 |
| 12759 | M070K | 436854767 | BAL01225790 | 3/6/2001 | 1.2 | M -17-01-1-11-0026-3-03-04 |
| 12760 | M070K | 436854770 | BAL01225793 | 3/6/2001 | 1.2 | M -17-01-1-11-0026-3-03-05 |
| 12761 | M070K | 436854771 | BAL01225794 | 3/6/2001 | 1.2 | M -17-01-1-11-0026-3-03-06 |
| 12762 | M070K | 436854769 | BAL01225792 | 3/6/2001 | 1.2 | M -17-01-1-11-0026-3-04-04 |
| 12763 | M070K | 436854772 | BAL01225795 | 3/6/2001 | 1.2 | M -17-01-1-11-0026-3-04-05 |
| 12764 | M070K | 436854773 | BAL01225796 | 3/6/2001 | 1.2 | M -17-01-1-11-0026-3-04-06 |
| 12765 | M070K | 436854768 | BAL01225791 | 3/6/2001 | 1.2 | M -17-01-1-11-0026-3-05-04 |
| 12766 | M070K | 437273411 | BAL01226016 | 3/13/2001 | 1.2 | M -02-04-3- G- 22-3-  -09 |
| 12767 | M070K | 437273407 | BAL01226012 | 3/13/2001 | 1.2 | M -17-01-1-13-0026-1-04-01 |
| 12768 | M070K | 437273408 | BAL01226013 | 3/13/2001 | 1.2 | M -17-01-1-13-0026-1-04-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12769 | M070K | 437273414 | BAL01226019 | 3/13/2001 | 1.2 | M -17-01-1-13-0026-1-04-03 |
| 12770 | M070K | 437273406 | BAL01226011 | 3/13/2001 | 1.2 | M -17-01-1-13-0026-1-05-01 |
| 12771 | M070K | 437273410 | BAL01226015 | 3/13/2001 | 1.2 | M -17-01-1-13-0026-1-05-02 |
| 12772 | M070K | 437273413 | BAL01226018 | 3/13/2001 | 1.2 | M -17-01-1-13-0026-1-06-02 |
| 12773 | M070K | 437273409 | BAL01226014 | 3/13/2001 | 1.2 | M -40-09-3-08-0024-2-02-01 |
| 12774 | M070K | 437273412 | BAL01226017 | 3/13/2001 | 1.2 | M -40-09-3-08-0024-2-04-04 |
| 12775 | M070K | 431810293 | BAL01224851 | 3/21/2001 | 1.2 | M -06-01-1- T-0026-2-06-09 |
| 12776 | M070K | 431810294 | BAL01224852 | 3/21/2001 | 1.2 | M -17-03-2-16-0008-3-09-02 |
| 12777 | M070K | 431642231 | BAL01224629 | 3/21/2001 | 1.2 | M -PC-01-1-15-0069-4-07-99 |
| 12778 | M070K | 433302363 | BAL01225390 | 3/21/2001 | 1.2 | M -PC-01-1-15-0069-4-08-99 |
| 12779 | M070K | 431642228 | BAL01224627 | 3/21/2001 | 1.2 | M -PC-01-1-15-0069-4-09-99 |
| 12780 | M070K | 431810296 | BAL01224854 | 3/21/2001 | 1.2 | M -PC-01-1-15-0069-4-10-99 |
| 12781 | M070K | 431642229 | BAL01224628 | 3/21/2001 | 1.2 | M -PC-01-1-15-0069-4-11-99 |
| 12782 | M070K | 431642232 | BAL01224630 | 3/21/2001 | 1.2 | M -PC-01-1-15-0069-4-12-99 |
| 12783 | M070K | 431810295 | BAL01224853 | 3/21/2001 | 1.2 | M -PC-01-1-15-0070-1-02-99 |
| 12784 | M070K | 433613644 | BAL01225537 | 3/21/2001 | 1.2 | M -PC-01-1-15-0070-1-03-99 |
| 12785 | M070K | 432443570 | BAL01224941 | 3/22/2001 | 1.2 | M -17-01-1-12-0038-2-06-04 |
| 12786 | M070K | 435228565 | BAL01225684 | 3/22/2001 | 1.2 | M -17-01-1-12-0038-3-02-07 |
| 12787 | M070K | 437265405 | BAL01225947 | 3/22/2001 | 1.2 | M -17-01-1-12-0038-3-02-08 |
| 12788 | M070K | 433218978 | BAL01225341 | 3/22/2001 | 1.2 | M -17-01-1-12-0038-3-03-07 |
| 12789 | M070K | 437521255 | BAL01226024 | 3/22/2001 | 1.2 | M -17-01-1-12-0038-3-03-08 |
| 12790 | M070K | 437521256 | BAL01226025 | 3/22/2001 | 1.2 | M -17-01-1-12-0038-3-03-09 |
| 12791 | M070K | 433218977 | BAL01225340 | 3/22/2001 | 1.2 | M -17-01-1-12-0038-3-04-04 |
| 12792 | M070K | 437265404 | BAL01225946 | 3/22/2001 | 1.2 | M -17-01-1-12-0038-3-04-05 |
| 12793 | M070K | 437265406 | BAL01225948 | 3/22/2001 | 1.2 | M -17-01-1-12-0038-3-04-06 |
| 12794 | M070K | 432443569 | BAL01224940 | 3/22/2001 | 1.2 | M -17-03-4- W-0037-2-07-03 |
| 12795 | M070K | 437682404 | BAL01226073 | 3/26/2001 | 1.2 | M -02-04-2- X-0034-3-01-03 |
| 12796 | M070K | 437682411 | BAL01226080 | 3/26/2001 | 1.2 | M -06-01-2- X-0005-1-02-05 |
| 12797 | M070K | 433613685 | BAL01225560 | 3/26/2001 | 1.2 | M -17-03-2-16-0008-3-09-06 |
| 12798 | M070K | 437250978 | BAL01225925 | 3/26/2001 | 1.2 | M -PC-01-1-14-0159-3-01-99 |
| 12799 | M070K | 437250956 | BAL01225903 | 3/26/2001 | 1.2 | M -PC-01-1-14-0159-3-02-99 |
| 12800 | M070K | 437250965 | BAL01225912 | 3/26/2001 | 1.2 | M -PC-01-1-14-0159-3-03-99 |
| 12801 | M070K | 432987860 | BAL01225293 | 3/26/2001 | 1.2 | M -PC-01-1-14-0159-3-04-99 |
| 12802 | M070K | 437250976 | BAL01225923 | 3/26/2001 | 1.2 | M -PC-01-1-14-0159-3-05-99 |
| 12803 | M070K | 432987867 | BAL01225300 | 3/26/2001 | 1.2 | M -PC-01-1-14-0159-3-08-99 |
| 12804 | M070K | 433386563 | BAL01225480 | 3/26/2001 | 1.2 | M -PC-01-1-14-0159-3-09-99 |
| 12805 | M070K | 432987861 | BAL01225294 | 3/26/2001 | 1.2 | M -PC-01-1-14-0159-3-10-99 |
| 12806 | M070K | 432987870 | BAL01225301 | 3/26/2001 | 1.2 | M -PC-01-1-14-0159-3-11-99 |
| 12807 | M070K | 432987863 | BAL01225296 | 3/26/2001 | 1.2 | M -PC-01-1-15-0005-1-09-99 |
| 12808 | M070K | 437250967 | BAL01225914 | 3/26/2001 | 1.2 | M -PC-01-1-15-0005-1-11-99 |
| 12809 | M070K | 433613686 | BAL01225561 | 3/26/2001 | 1.2 | M -PC-01-1-15-0005-1-12-99 |
| 12810 | M070K | 432987859 | BAL01225292 | 3/26/2001 | 1.2 | M -PC-01-1-15-0005-2-01-99 |
| 12811 | M070K | 437250963 | BAL01225910 | 3/26/2001 | 1.2 | M -PC-01-1-15-0020-1-10-99 |
| 12812 | M070K | 437250980 | BAL01225927 | 3/26/2001 | 1.2 | M -PC-01-1-15-0020-2-07-99 |
| 12813 | M070K | 437250950 | BAL01225897 | 3/26/2001 | 1.2 | M -PC-01-1-15-0036-1-04-99 |
| 12814 | M070K | 437250948 | BAL01225895 | 3/26/2001 | 1.2 | M -PC-01-1-15-0036-2-04-99 |
| 12815 | M070K | 433613684 | BAL01225559 | 3/26/2001 | 1.2 | M -PC-01-1-15-0036-3-02-99 |
| 12816 | M070K | 437250961 | BAL01225908 | 3/26/2001 | 1.2 | M -PC-01-1-15-0041-1-12-99 |
| 12817 | M070K | 437250954 | BAL01225901 | 3/26/2001 | 1.2 | M -PC-01-1-15-0042-1-08-99 |
| 12818 | M070K | 432987862 | BAL01225295 | 3/26/2001 | 1.2 | M -PC-01-1-15-0042-3-05-99 |
| 12819 | M070K | 432987874 | BAL01225305 | 3/26/2001 | 1.2 | M -PC-01-1-15-0047-1-05-99 |
| 12820 | M070K | 437250974 | BAL01225921 | 3/26/2001 | 1.2 | M -PC-01-1-15-0048-2-03-99 |
| 12821 | M070K | 437250953 | BAL01225900 | 3/26/2001 | 1.2 | M -PC-01-1-15-0048-3-05-99 |
| 12822 | M070K | 437250957 | BAL01225904 | 3/26/2001 | 1.2 | M -PC-01-1-15-0069-1-01-99 |
| 12823 | M070K | 437250955 | BAL01225902 | 3/26/2001 | 1.2 | M -PC-01-1-15-0069-1-02-99 |
| 12824 | M070K | 432987866 | BAL01225299 | 3/26/2001 | 1.2 | M -PC-01-1-15-0069-1-03-99 |
| 12825 | M070K | 437250971 | BAL01225918 | 3/26/2001 | 1.2 | M -PC-01-1-15-0069-1-04-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12826 | M070K | 437250973 | BAL01225920 | 3/26/2001 | 1.2 | M -PC-01-1-15-0069-1-05-99 |
| 12827 | M070K | 437250972 | BAL01225919 | 3/26/2001 | 1.2 | M -PC-01-1-15-0069-1-06-99 |
| 12828 | M070K | 432987873 | BAL01225304 | 3/26/2001 | 1.2 | M -PC-01-1-15-0069-1-07-99 |
| 12829 | M070K | 437250975 | BAL01225922 | 3/26/2001 | 1.2 | M -PC-01-1-15-0069-1-08-99 |
| 12830 | M070K | 437250949 | BAL01225896 | 3/26/2001 | 1.2 | M -PC-01-1-15-0069-1-09-99 |
| 12831 | M070K | 435450667 | BAL01225726 | 3/26/2001 | 1.2 | M -PC-01-1-15-0071-1-06-99 |
| 12832 | M070K | 435450666 | BAL01225725 | 3/26/2001 | 1.2 | M -PC-01-1-15-0071-1-07-99 |
| 12833 | M070K | 437682412 | BAL01226081 | 3/26/2001 | 1.2 | M -PC-01-1-15-0071-1-10-99 |
| 12834 | M070K | 437682413 | BAL01226082 | 3/26/2001 | 1.2 | M -PC-01-1-15-0071-1-11-99 |
| 12835 | M070K | 437682414 | BAL01226083 | 3/26/2001 | 1.2 | M -PC-01-1-15-0071-1-12-99 |
| 12836 | M070K | 437682406 | BAL01226075 | 3/26/2001 | 1.2 | M -PC-01-1-15-0071-4-01-99 |
| 12837 | M070K | 437682410 | BAL01226079 | 3/26/2001 | 1.2 | M -PC-01-1-15-0071-4-02-99 |
| 12838 | M070K | 437682407 | BAL01226076 | 3/26/2001 | 1.2 | M -PC-01-1-15-0071-4-03-99 |
| 12839 | M070K | 437682401 | BAL01226071 | 3/26/2001 | 1.2 | M -PC-01-1-15-0071-4-04-99 |
| 12840 | M070K | 437682447 | BAL01226090 | 3/26/2001 | 1.2 | M -PC-01-1-15-0071-4-05-99 |
| 12841 | M070K | 437682408 | BAL01226077 | 3/26/2001 | 1.2 | M -PC-01-1-15-0071-4-06-99 |
| 12842 | M070K | 437682449 | BAL01226092 | 3/26/2001 | 1.2 | M -PC-01-1-15-0071-4-07-99 |
| 12843 | M070K | 437682448 | BAL01226091 | 3/26/2001 | 1.2 | M -PC-01-1-15-0071-4-08-99 |
| 12844 | M070K | 437682405 | BAL01226074 | 3/26/2001 | 1.2 | M -PC-01-1-15-0071-4-10-99 |
| 12845 | M070K | 437682446 | BAL01226089 | 3/26/2001 | 1.2 | M -PC-01-1-15-0071-4-11-99 |
| 12846 | M070K | 437682416 | BAL01226085 | 3/26/2001 | 1.2 | M -PC-01-1-15-0071-4-12-99 |
| 12847 | M070K | 437682443 | BAL01226086 | 3/26/2001 | 1.2 | M -PC-01-1-15-0072-1-01-99 |
| 12848 | M070K | 437682444 | BAL01226087 | 3/26/2001 | 1.2 | M -PC-01-1-15-0072-1-02-99 |
| 12849 | M070K | 437682409 | BAL01226078 | 3/26/2001 | 1.2 | M -PC-01-1-15-0072-1-03-99 |
| 12850 | M070K | 437682445 | BAL01226088 | 3/26/2001 | 1.2 | M -PC-01-1-15-0072-1-04-99 |
| 12851 | M070K | 437682403 | BAL01226072 | 3/26/2001 | 1.2 | M -PC-01-1-15-0072-1-06-99 |
| 12852 | M070K | 437682415 | BAL01226084 | 3/26/2001 | 1.2 | M -PC-01-1-15-0072-1-07-99 |
| 12853 | M070K | 437682450 | BAL01226093 | 3/26/2001 | 1.2 | M -PC-01-1-15-0072-1-08-99 |
| 12854 | M070K | 432443575 | BAL01224946 | 3/28/2001 | 1.2 | M -02-04-2- X-0032-4-01-04 |
| 12855 | M070K | 432443576 | BAL01224947 | 3/28/2001 | 1.2 | M -02-04-2- X-0032-4-01-11 |
| 12856 | M070K | 432443573 | BAL01224944 | 3/28/2001 | 1.2 | M -30-03-2-10-0172-4-99-14 |
| 12857 | M070K | 437687002 | BAL01226096 | 3/28/2001 | 1.2 | M -30-05-1-05-0043-2-99-01 |
| 12858 | M070K | 437687004 | BAL01226098 | 3/28/2001 | 1.2 | M -30-05-1-05-0043-2-99-02 |
| 12859 | M070K | 437687001 | BAL01226095 | 3/28/2001 | 1.2 | M -30-05-1-05-0043-2-99-04 |
| 12860 | M070K | 437687000 | BAL01226094 | 3/28/2001 | 1.2 | M -30-05-1-05-0043-2-99-05 |
| 12861 | M070K | 432443571 | BAL01224942 | 3/28/2001 | 1.2 | M -30-05-1-05-0043-2-99-06 |
| 12862 | M070K | 432443572 | BAL01224943 | 3/28/2001 | 1.2 | M -30-05-1-05-0043-2-99-07 |
| 12863 | M070K | 432443574 | BAL01224945 | 3/28/2001 | 1.2 | M -30-05-1-05-0043-2-99-10 |
| 12864 | M070K | 437687003 | BAL01226097 | 3/28/2001 | 1.2 | M -30-05-1-05-0043-2-99-11 |
| 12865 | M070K | 437674486 | BAL01226059 | 3/30/2001 | 1.2 | M -02-04-3- G-  20-4-  -12 |
| 12866 | M070K | 433613627 | BAL01225533 | 3/30/2001 | 1.2 | M -02-04-3- G-  24-1-  -09 |
| 12867 | M070K | 437674493 | BAL01226066 | 3/30/2001 | 1.2 | M -17-01-1-11-0038-3-01-04 |
| 12868 | M070K | 433613625 | BAL01225531 | 3/30/2001 | 1.2 | M -17-01-1-11-0041-3-01-01 |
| 12869 | M070K | 437674492 | BAL01226065 | 3/30/2001 | 1.2 | M -17-01-1-11-0041-3-01-02 |
| 12870 | M070K | 437674497 | BAL01226070 | 3/30/2001 | 1.2 | M -17-01-1-11-0041-3-01-03 |
| 12871 | M070K | 433613628 | BAL01225534 | 3/30/2001 | 1.2 | M -17-01-1-11-0041-3-02-01 |
| 12872 | M070K | 437674485 | BAL01226058 | 3/30/2001 | 1.2 | M -17-01-1-11-0041-3-02-02 |
| 12873 | M070K | 433613629 | BAL01225535 | 3/30/2001 | 1.2 | M -17-01-1-11-0041-3-03-02 |
| 12874 | M070K | 437674496 | BAL01226069 | 3/30/2001 | 1.2 | M -17-01-1-11-0041-3-03-03 |
| 12875 | M070K | 433613626 | BAL01225532 | 3/30/2001 | 1.2 | M -17-01-1-11-0041-3-04-01 |
| 12876 | M070K | 433613630 | BAL01225536 | 3/30/2001 | 1.2 | M -17-01-1-11-0041-3-04-02 |
| 12877 | M070K | 437674495 | BAL01226068 | 3/30/2001 | 1.2 | M -17-01-1-11-0041-3-04-03 |
| 12878 | M070K | 433613624 | BAL01225530 | 3/30/2001 | 1.2 | M -17-01-1-11-0041-3-05-01 |
| 12879 | M070K | 437674494 | BAL01226067 | 3/30/2001 | 1.2 | M -17-01-1-12-0025-3-02-07 |
| 12880 | M070K | 435228566 | BAL01225685 | 4/2/2001 | 1.2 | M -17-01-1-11-0041-4-01-01 |
| 12881 | M070K | 435228567 | BAL01225686 | 4/2/2001 | 1.2 | M -17-01-1-11-0041-4-01-02 |
| 12882 | M070K | 430874673 | BAL01224054 | 4/6/2001 | 3.6 | M -02-04-2- J-0037-2-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12883 | M070K | 430874670 | BAL01224051 | 4/6/2001 | 3.6 | M -40-07-3-11-0006-3-99-04 |
| 12884 | M070K | 430874671 | BAL01224052 | 4/6/2001 | 3.6 | M -40-07-3-11-0006-3-99-05 |
| 12885 | M070K | 430874667 | BAL01224048 | 4/6/2001 | 3.6 | M -40-07-3-11-0007-3-99-01 |
| 12886 | M070K | 430874674 | BAL01224055 | 4/6/2001 | 3.6 | M -40-07-3-11-0007-3-99-06 |
| 12887 | M070K | 430874672 | BAL01224053 | 4/6/2001 | 3.6 | M -40-07-3-11-0007-3-99-07 |
| 12888 | M070K | 430874669 | BAL01224050 | 4/6/2001 | 3.6 | M -40-07-3-11-0007-3-99-08 |
| 12889 | M070K | 437250958 | BAL01225905 | 4/6/2001 | 1.2 | M -40-11-2-20-0006-4-02-02 |
| 12890 | M070K | 432987872 | BAL01225303 | 4/6/2001 | 1.2 | M -40-11-2-20-0006-4-03-01 |
| 12891 | M070K | 437250977 | BAL01225924 | 4/6/2001 | 1.2 | M -40-11-2-20-0006-4-03-02 |
| 12892 | M070K | 437250985 | BAL01225932 | 4/6/2001 | 1.2 | M -40-11-2-20-0006-4-03-03 |
| 12893 | M070K | 437250951 | BAL01225898 | 4/6/2001 | 1.2 | M -40-11-2-20-0006-4-04-01 |
| 12894 | M070K | 437250962 | BAL01225909 | 4/6/2001 | 1.2 | M -40-11-2-20-0006-4-04-02 |
| 12895 | M070K | 437250969 | BAL01225916 | 4/6/2001 | 1.2 | M -40-11-2-20-0006-4-05-01 |
| 12896 | M070K | 437250982 | BAL01225929 | 4/6/2001 | 1.2 | M -40-11-2-20-0006-4-05-02 |
| 12897 | M070K | 437250970 | BAL01225917 | 4/6/2001 | 1.2 | M -40-11-2-20-0043-2-02-01 |
| 12898 | M070K | 437250983 | BAL01225930 | 4/6/2001 | 1.2 | M -40-11-2-20-0043-2-02-02 |
| 12899 | M070K | 437250981 | BAL01225928 | 4/6/2001 | 1.2 | M -40-11-2-20-0043-2-03-01 |
| 12900 | M070K | 437250968 | BAL01225915 | 4/6/2001 | 1.2 | M -40-11-2-20-0043-2-04-01 |
| 12901 | M070K | 437250984 | BAL01225931 | 4/6/2001 | 1.2 | M -40-11-2-20-0043-2-04-02 |
| 12902 | M070K | 432987865 | BAL01225298 | 4/6/2001 | 1.2 | M -40-11-2-20-0043-2-05-01 |
| 12903 | M070K | 437250986 | BAL01225933 | 4/6/2001 | 1.2 | M -40-11-2-20-0044-1-01-01 |
| 12904 | M070K | 432987864 | BAL01225297 | 4/6/2001 | 1.2 | M -40-11-2-20-0044-2-03-01 |
| 12905 | M070K | 437250979 | BAL01225926 | 4/6/2001 | 1.2 | M -40-11-2-20-0044-2-03-02 |
| 12906 | M070K | 432987871 | BAL01225302 | 4/6/2001 | 1.2 | M -40-11-2-20-0044-2-04-01 |
| 12907 | M070K | 437250964 | BAL01225911 | 4/6/2001 | 1.2 | M -40-11-2-20-0044-2-04-02 |
| 12908 | M070K | 437250952 | BAL01225899 | 4/6/2001 | 1.2 | M -40-11-2-20-0044-2-05-01 |
| 12909 | M070K | 437250960 | BAL01225907 | 4/6/2001 | 1.2 | M -40-11-2-20-0044-2-05-02 |
| 12910 | M070K | 432987858 | BAL01225291 | 4/6/2001 | 1.2 | M -40-11-2-20-0045-3-02-01 |
| 12911 | M070K | 437250959 | BAL01225906 | 4/6/2001 | 1.2 | M -40-11-2-20-0045-3-02-02 |
| 12912 | M070K | 437250966 | BAL01225913 | 4/6/2001 | 1.2 | M -40-11-2-20-0045-3-03-01 |
| 12913 | M070K | 436999322 | BAL01225863 | 4/11/2001 | 1.2 | M -40-09-1-11-0019-1-04-03 |
| 12914 | M070K | 436999317 | BAL01225858 | 4/11/2001 | 1.2 | M -PC-01-1-15-0080-4-08-99 |
| 12915 | M070K | 436999323 | BAL01225864 | 4/11/2001 | 1.2 | M -PC-01-1-15-0080-4-09-99 |
| 12916 | M070K | 436999325 | BAL01225866 | 4/11/2001 | 1.2 | M -PC-01-1-15-0080-4-10-99 |
| 12917 | M070K | 436999324 | BAL01225865 | 4/11/2001 | 1.2 | M -PC-01-1-15-0080-4-11-99 |
| 12918 | M070K | 436999318 | BAL01225859 | 4/11/2001 | 1.2 | M -PC-01-1-15-0080-4-12-99 |
| 12919 | M070K | 436999319 | BAL01225860 | 4/11/2001 | 1.2 | M -PC-01-1-15-0081-1-02-99 |
| 12920 | M070K | 436999320 | BAL01225861 | 4/11/2001 | 1.2 | M -PC-01-1-15-0081-1-01-99 |
| 12921 | M070K | 437674489 | BAL01226062 | 4/16/2001 | 1.2 | M -17-01-1-12-0044-1-04-01 |
| 12922 | M070K | 437674487 | BAL01226060 | 4/16/2001 | 1.2 | M -17-01-1-12-0044-1-05-01 |
| 12923 | M070K | 437674488 | BAL01226061 | 4/16/2001 | 1.2 | M -17-01-1-12-0044-1-05-02 |
| 12924 | M070K | 437674490 | BAL01226063 | 4/16/2001 | 1.2 | M -17-01-1-12-0044-1-05-03 |
| 12925 | M070K | 435450668 | BAL01225727 | 4/16/2001 | 1.2 | M -17-01-1-12-0044-1-06-01 |
| 12926 | M070K | 435450669 | BAL01225728 | 4/16/2001 | 1.2 | M -17-01-1-12-0044-1-06-02 |
| 12927 | M070K | 437674491 | BAL01226064 | 4/16/2001 | 1.2 | M -17-01-1-12-0044-1-06-03 |
| 12928 | M070K | 433613687 | BAL01225562 | 4/26/2001 | 1.2 | M -06-01-3- U-0012-1-04-04 |
| 12929 | M070K | 433386564 | BAL01225481 | 4/26/2001 | 1.2 | M -40-09-1-04-0073-4-99-04 |
| 12930 | M070K | 430562790 | BAL01223732 | 5/1/2001 | 1.2 | M -30-05-1-08-0036-2-99-19 |
| 12931 | M070K | 430562791 | BAL01223733 | 5/1/2001 | 1.2 | M -30-05-1-08-0036-3-99-01 |
| 12932 | M070K | 430562793 | BAL01223735 | 5/1/2001 | 1.2 | M -30-05-1-08-0036-3-99-02 |
| 12933 | M070K | 430562801 | BAL01223743 | 5/1/2001 | 1.2 | M -30-05-1-08-0036-3-99-03 |
| 12934 | M070K | 431579047 | BAL01224579 | 5/1/2001 | 1.2 | M -30-05-1-08-0036-3-99-04 |
| 12935 | M070K | 430562794 | BAL01223736 | 5/1/2001 | 1.2 | M -30-05-1-08-0036-3-99-05 |
| 12936 | M070K | 430562770 | BAL01223722 | 5/1/2001 | 1.2 | M -30-05-1-08-0036-3-99-06 |
| 12937 | M070K | 430562795 | BAL01223737 | 5/1/2001 | 1.2 | M -30-05-1-08-0036-3-99-07 |
| 12938 | M070K | 430562792 | BAL01223734 | 5/1/2001 | 1.2 | M -30-05-1-08-0036-3-99-08 |
| 12939 | M070K | 430562768 | BAL01223720 | 5/1/2001 | 1.2 | M -30-05-1-08-0036-3-99-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12940 | M070K | 430562773 | BAL01223724 | 5/1/2001 | 1.2 | M -30-05-1-08-0036-3-99-10 |
| 12941 | M070K | 430562769 | BAL01223721 | 5/1/2001 | 1.2 | M -30-05-1-08-0036-3-99-11 |
| 12942 | M070K | 437521265 | BAL01226034 | 5/1/2001 | 1.2 | M -30-05-1-08-0037-2-99-02 |
| 12943 | M070K | 437521266 | BAL01226035 | 5/1/2001 | 1.2 | M -30-05-1-08-0037-2-99-03 |
| 12944 | M070K | 437521271 | BAL01226040 | 5/1/2001 | 1.2 | M -30-05-1-08-0037-2-99-04 |
| 12945 | M070K | 437521257 | BAL01226026 | 5/1/2001 | 1.2 | M -30-05-1-08-0037-2-99-05 |
| 12946 | M070K | 437521274 | BAL01226043 | 5/1/2001 | 1.2 | M -30-05-1-08-0037-2-99-06 |
| 12947 | M070K | 437521267 | BAL01226036 | 5/1/2001 | 1.2 | M -30-05-1-08-0037-2-99-07 |
| 12948 | M070K | 437521269 | BAL01226038 | 5/1/2001 | 1.2 | M -30-05-1-08-0037-2-99-08 |
| 12949 | M070K | 437521273 | BAL01226042 | 5/1/2001 | 1.2 | M -30-05-1-08-0037-2-99-09 |
| 12950 | M070K | 437521270 | BAL01226039 | 5/1/2001 | 1.2 | M -30-05-1-08-0037-2-99-10 |
| 12951 | M070K | 437521272 | BAL01226041 | 5/1/2001 | 1.2 | M -30-05-1-08-0037-2-99-11 |
| 12952 | M070K | 437521268 | BAL01226037 | 5/1/2001 | 1.2 | M -30-05-1-08-0037-2-99-12 |
| 12953 | M070K | 435450670 | BAL01225729 | 5/10/2001 | 1.2 | M -30-05-1-04-0040-4-99-14 |
| 12954 | M070K | 435450671 | BAL01225730 | 5/10/2001 | 1.2 | M -30-05-1-04-0040-4-99-15 |
| 12955 | M070K | 437674484 | BAL01226057 | 5/16/2001 | 1.2 | M -30-05-1-17-0046-3-99-15 |
| 12956 | M070K | 433613645 | BAL01225538 | 5/16/2001 | 1.2 | M -30-05-1-17-0049-4-99-13 |
| 12957 | M070K | 437769418 | BAL01226103 | 5/23/2001 | 1.2 | M -17-03-4-05-0020-1-07-05 |
| 12958 | M070K | 437769419 | BAL01226104 | 5/23/2001 | 1.2 | M -PC-01-1-16-0072-1-08-99 |
| 12959 | M070K | 437769414 | BAL01226099 | 5/23/2001 | 1.2 | M -PC-01-1-16-0072-1-09-99 |
| 12960 | M070K | 437769417 | BAL01226102 | 5/23/2001 | 1.2 | M -PC-01-1-16-0072-1-10-99 |
| 12961 | M070K | 437769421 | BAL01226106 | 5/23/2001 | 1.2 | M -PC-01-1-16-0072-1-12-99 |
| 12962 | M070K | 437769416 | BAL01226101 | 5/23/2001 | 1.2 | M -PC-01-1-16-0072-2-01-99 |
| 12963 | M070K | 437769422 | BAL01226107 | 5/23/2001 | 1.2 | M -PC-01-1-16-0072-2-02-99 |
| 12964 | M070K | 437769423 | BAL01226108 | 5/23/2001 | 1.2 | M -PC-01-1-16-0072-2-03-99 |
| 12965 | M070K | 437769420 | BAL01226105 | 5/23/2001 | 1.2 | M -PC-01-1-16-0072-2-04-99 |
| 12966 | M070K | 437769424 | BAL01226109 | 5/23/2001 | 1.2 | M -PC-01-1-16-0072-2-06-99 |
| 12967 | M070K | 437769415 | BAL01226100 | 5/23/2001 | 1.2 | M -PC-01-1-16-0072-2-07-99 |
| 12968 | M070K | 431642237 | BAL01224635 | 6/13/2001 | 1.2 | M -02-04-2- X-0034-4-01-03 |
| 12969 | M070K | 433386561 | BAL01225478 | 6/13/2001 | 1.2 | M -06-01-3- U-0011-2-07-02 |
| 12970 | M070K | 431652756 | BAL01224718 | 6/13/2001 | 1.2 | M -PC-01-1-16-0096-2-06-99 |
| 12971 | M070K | 375829025 | BAL01223149 | 6/13/2001 | 1.2 | M -PC-01-1-16-0096-2-07-99 |
| 12972 | M070K | 431652755 | BAL01224717 | 6/13/2001 | 1.2 | M -PC-01-1-16-0096-2-08-99 |
| 12973 | M070K | 375829023 | BAL01223147 | 6/13/2001 | 1.2 | M -PC-01-1-16-0096-2-09-99 |
| 12974 | M070K | 375829017 | BAL01223141 | 6/13/2001 | 1.2 | M -PC-01-1-16-0096-2-10-99 |
| 12975 | M070K | 375829024 | BAL01223148 | 6/13/2001 | 1.2 | M -PC-01-1-16-0096-2-11-99 |
| 12976 | M070K | 375829019 | BAL01223143 | 6/13/2001 | 1.2 | M -PC-01-1-16-0096-2-12-99 |
| 12977 | M070K | 375829016 | BAL01223140 | 6/13/2001 | 1.2 | M -PC-01-1-16-0096-3-01-99 |
| 12978 | M070K | 375829022 | BAL01223146 | 6/13/2001 | 1.2 | M -PC-01-1-16-0096-3-02-99 |
| 12979 | M070K | 375829015 | BAL01223139 | 6/13/2001 | 1.2 | M -PC-01-1-16-0096-3-03-99 |
| 12980 | M070K | 375829014 | BAL01223138 | 6/13/2001 | 1.2 | M -PC-01-1-16-0096-3-04-99 |
| 12981 | M070K | 375829013 | BAL01223137 | 6/13/2001 | 1.2 | M -PC-01-1-16-0096-3-05-99 |
| 12982 | M070K | 375829011 | BAL01223135 | 6/13/2001 | 1.2 | M -PC-01-1-16-0096-3-06-99 |
| 12983 | M070K | 375829020 | BAL01223144 | 6/13/2001 | 1.2 | M -PC-01-1-16-0105-3-07-99 |
| 12984 | M070K | 375829012 | BAL01223136 | 6/13/2001 | 1.2 | M -PC-01-1-16-0105-3-08-99 |
| 12985 | M070K | 375829021 | BAL01223145 | 6/13/2001 | 1.2 | M -PC-01-1-16-0105-3-09-99 |
| 12986 | M070K | 375829018 | BAL01223142 | 6/13/2001 | 1.2 | M -PC-01-1-16-0105-3-10-99 |
| 12987 | M070K | 431642233 | BAL01224633 | 6/13/2001 | 1.2 | M -PC-01-1-16-0105-3-11-99 |
| 12988 | M070K | 431642236 | BAL01224634 | 6/13/2001 | 1.2 | M -PC-01-1-16-0105-4-01-99 |
| 12989 | M070K | 431642233 | BAL01224631 | 6/13/2001 | 1.2 | M -PC-01-1-16-0105-4-02-99 |
| 12990 | M070K | 431642234 | BAL01224632 | 6/13/2001 | 1.2 | M -PC-01-1-16-0105-4-04-99 |
| 12991 | M070K | 437776665 | BAL01226187 | 6/15/2001 | 1.2 | M -06-01-2- B-0012-3-03-02 |
| 12992 | M070K | 437776621 | BAL01226145 | 6/15/2001 | 1.2 | M -06-01-2- B-0012-3-03-03 |
| 12993 | M070K | 437776652 | BAL01226174 | 6/15/2001 | 1.2 | M -06-01-2- B-0012-3-04-01 |
| 12994 | M070K | 437776649 | BAL01226171 | 6/15/2001 | 1.2 | M -06-01-2- B-0012-3-04-02 |
| 12995 | M070K | 437776663 | BAL01226185 | 6/15/2001 | 1.2 | M -06-01-2- B-0012-3-05-04 |
| 12996 | M070K | 437776631 | BAL01226155 | 6/15/2001 | 1.2 | M -06-01-2- B-0012-3-06-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12997 | M070K | 437776654 | BAL01226176 | 6/15/2001 | 1.2 | M -06-01-2- B-0012-3-06-03 |
| 12998 | M070K | 437776644 | BAL01226166 | 6/15/2001 | 1.2 | M -06-01-2- B-0012-3-06-04 |
| 12999 | M070K | 437776670 | BAL01226192 | 6/15/2001 | 1.2 | M -06-01-2- B-0012-3-07-02 |
| 13000 | M070K | 437776657 | BAL01226179 | 6/15/2001 | 1.2 | M -06-01-2- B-0013-1-01-01 |
| 13001 | M070K | 437776666 | BAL01226188 | 6/15/2001 | 1.2 | M -06-01-2- B-0013-1-01-02 |
| 13002 | M070K | 437776635 | BAL01226159 | 6/15/2001 | 1.2 | M -06-01-2- B-0013-1-01-03 |
| 13003 | M070K | 437776667 | BAL01226189 | 6/15/2001 | 1.2 | M -06-01-2- B-0013-1-01-06 |
| 13004 | M070K | 437776640 | BAL01226162 | 6/15/2001 | 1.2 | M -17-01-1-18-0002-2-02-03 |
| 13005 | M070K | 430562737 | BAL01223691 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-01-01 |
| 13006 | M070K | 435553654 | BAL01225743 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-01-02 |
| 13007 | M070K | 437776656 | BAL01226178 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-01-04 |
| 13008 | M070K | 437776668 | BAL01226190 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-01-05 |
| 13009 | M070K | 437776674 | BAL01226196 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-01-06 |
| 13010 | M070K | 430562798 | BAL01223740 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-02-01 |
| 13011 | M070K | 437776679 | BAL01226201 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-02-06 |
| 13012 | M070K | 430562745 | BAL01223699 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-03-01 |
| 13013 | M070K | 430562797 | BAL01223739 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-03-02 |
| 13014 | M070K | 437776639 | BAL01226161 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-03-03 |
| 13015 | M070K | 437776676 | BAL01226198 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-03-05 |
| 13016 | M070K | 437776681 | BAL01226203 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-03-06 |
| 13017 | M070K | 437776642 | BAL01226164 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-04-01 |
| 13018 | M070K | 437776643 | BAL01226165 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-04-02 |
| 13019 | M070K | 437776648 | BAL01226170 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-04-03 |
| 13020 | M070K | 437776685 | BAL01226207 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-04-05 |
| 13021 | M070K | 437776675 | BAL01226197 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-05-03 |
| 13022 | M070K | 437776645 | BAL01226167 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-06-01 |
| 13023 | M070K | 437776646 | BAL01226168 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-06-02 |
| 13024 | M070K | 435553655 | BAL01225744 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-07-02 |
| 13025 | M070K | 437776655 | BAL01226177 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-08-02 |
| 13026 | M070K | 437776669 | BAL01226191 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-08-03 |
| 13027 | M070K | 437776638 | BAL01226160 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-09-02 |
| 13028 | M070K | 437776647 | BAL01226169 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-01-05 |
| 13029 | M070K | 437776659 | BAL01226181 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-01-06 |
| 13030 | M070K | 437776673 | BAL01226195 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-01-08 |
| 13031 | M070K | 437776680 | BAL01226202 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-01-09 |
| 13032 | M070K | 430562736 | BAL01223690 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-02-04 |
| 13033 | M070K | 430562743 | BAL01223697 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-03-05 |
| 13034 | M070K | 437776662 | BAL01226184 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-03-09 |
| 13035 | M070K | 430562738 | BAL01223692 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-04-02 |
| 13036 | M070K | 430562813 | BAL01223755 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-04-03 |
| 13037 | M070K | 437776682 | BAL01226204 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-04-07 |
| 13038 | M070K | 437776630 | BAL01226154 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-05-02 |
| 13039 | M070K | 437776632 | BAL01226156 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-05-03 |
| 13040 | M070K | 437776653 | BAL01226175 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-05-04 |
| 13041 | M070K | 437776677 | BAL01226199 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-05-05 |
| 13042 | M070K | 437776684 | BAL01226206 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-05-06 |
| 13043 | M070K | 430562800 | BAL01223742 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-06-01 |
| 13044 | M070K | 437776651 | BAL01226173 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-06-03 |
| 13045 | M070K | 430562796 | BAL01223738 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-07-01 |
| 13046 | M070K | 437776660 | BAL01226182 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-07-02 |
| 13047 | M070K | 437776683 | BAL01226205 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-08-03 |
| 13048 | M070K | 437776634 | BAL01226158 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-09-01 |
| 13049 | M070K | 437776678 | BAL01226200 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-09-03 |
| 13050 | M070K | 437776641 | BAL01226163 | 6/15/2001 | 1.2 | M -17-03-2-14-0034-2-01-06 |
| 13051 | M070K | 437776650 | BAL01226172 | 6/15/2001 | 1.2 | M -17-03-4-36-0009-2-07-03 |
| 13052 | M070K | 437776671 | BAL01226193 | 6/15/2001 | 1.2 | M -17-03-4-36-0009-2-07-06 |
| 13053 | M070K | 437776672 | BAL01226194 | 6/15/2001 | 1.2 | M -17-03-4-36-0009-2-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13054 | M070K | 437776620 | BAL01226144 | 6/15/2001 | 1.2 | M -30-03-2-05-0168-3-99-18 |
| 13055 | M070K | 437776622 | BAL01226146 | 6/15/2001 | 1.2 | M -30-03-2-05-0168-3-99-19 |
| 13056 | M070K | 437776624 | BAL01226148 | 6/15/2001 | 1.2 | M -30-03-2-05-0168-3-99-20 |
| 13057 | M070K | 437776623 | BAL01226147 | 6/15/2001 | 1.2 | M -30-03-2-05-0168-4-99-01 |
| 13058 | M070K | 437776628 | BAL01226152 | 6/15/2001 | 1.2 | M -30-03-2-05-0168-4-99-02 |
| 13059 | M070K | 437776658 | BAL01226180 | 6/15/2001 | 1.2 | M -PC-01-2-15-0080-1-07-99 |
| 13060 | M070K | 437776661 | BAL01226183 | 6/15/2001 | 1.2 | M -PC-01-2-15-0080-1-11-99 |
| 13061 | M070K | 437776619 | BAL01226143 | 6/15/2001 | 1.2 | M -PC-01-2-15-0080-1-12-99 |
| 13062 | M070K | 437776664 | BAL01226186 | 6/15/2001 | 1.2 | M -PC-01-2-15-0082-1-01-99 |
| 13063 | M070K | 430562799 | BAL01223741 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-2-07-01 |
| 13064 | M070K | 437776625 | BAL01226149 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-04-05 |
| 13065 | M070K | 437776627 | BAL01226151 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-05-01 |
| 13066 | M070K | 437776626 | BAL01226150 | 6/15/2001 | 1.2 | M -17-01-2-01-0048-3-08-01 |
| 13067 | M070K | 437776629 | BAL01226153 | 6/15/2001 | 1.2 | M -PC-01-2-15-0080-1-08-99 |
| 13068 | M070K | 437776633 | BAL01226157 | 6/15/2001 | 1.2 | M -PC-01-2-15-0080-1-10-99 |
| 13069 | M070K | 435450672 | BAL01225731 | 6/19/2001 | 1.2 | M -17-01-2-02-0029-1-05-02 |
| 13070 | M070K | 435450673 | BAL01225732 | 6/19/2001 | 1.2 | M -17-01-2-02-0029-1-05-03 |
| 13071 | M070K | 437769427 | BAL01226111 | 6/29/2001 | 1.2 | M -17-01-2-03-0035-2-07-01 |
| 13072 | M070K | 437769429 | BAL01226113 | 6/29/2001 | 1.2 | M -17-01-2-03-0035-2-07-02 |
| 13073 | M070K | 437769428 | BAL01226112 | 6/29/2001 | 1.2 | M -17-01-2-03-0035-2-08-01 |
| 13074 | M070K | 437769430 | BAL01226114 | 6/29/2001 | 1.2 | M -17-01-2-03-0035-2-08-02 |
| 13075 | M070K | 437769426 | BAL01226110 | 6/29/2001 | 1.2 | M -17-01-2-03-0035-2-09-01 |
| 13076 | M070K | 437769431 | BAL01226115 | 6/29/2001 | 1.2 | M -17-01-2-03-0035-2-09-02 |
| 13077 | M070K | 437769432 | BAL01226116 | 6/29/2001 | 1.2 | M -30-05-3-02-0052-2-99-11 |
| 13078 | M070K | 435232501 | BAL01225721 | 7/10/2001 | 1.2 | M -30-03-1-23-0109-3-99-02 |
| 13079 | M070K | 437892610 | BAL01226208 | 7/10/2001 | 1.2 | M -30-03-1-23-0109-3-99-03 |
| 13080 | M070K | 437892611 | BAL01226209 | 7/10/2001 | 1.2 | M -30-03-1-23-0109-3-99-05 |
| 13081 | M070K | 435232502 | BAL01225722 | 7/10/2001 | 1.2 | M -30-03-1-23-0109-3-99-06 |
| 13082 | M070K | 437892612 | BAL01226210 | 7/10/2001 | 1.2 | M -30-03-1-23-0109-3-99-07 |
| 13083 | M070K | 430562760 | BAL01223713 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-01-01 |
| 13084 | M070K | 430562772 | BAL01223723 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-01-02 |
| 13085 | M070K | 430562775 | BAL01223725 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-01-03 |
| 13086 | M070K | 430562779 | BAL01223729 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-01-04 |
| 13087 | M070K | 435553658 | BAL01225747 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-01-05 |
| 13088 | M070K | 435553659 | BAL01225748 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-01-06 |
| 13089 | M070K | 430562712 | BAL01223668 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-02-01 |
| 13090 | M070K | 430562713 | BAL01223669 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-02-02 |
| 13091 | M070K | 430562761 | BAL01223714 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-02-03 |
| 13092 | M070K | 430562776 | BAL01223726 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-02-04 |
| 13093 | M070K | 430562777 | BAL01223727 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-02-05 |
| 13094 | M070K | 435553747 | BAL01225750 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-02-06 |
| 13095 | M070K | 430562748 | BAL01223702 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-03-01 |
| 13096 | M070K | 430562778 | BAL01223728 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-03-02 |
| 13097 | M070K | 435553657 | BAL01225746 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-03-03 |
| 13098 | M070K | 431579097 | BAL01224589 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-04-01 |
| 13099 | M070K | 435553656 | BAL01225745 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-04-02 |
| 13100 | M070K | 435553746 | BAL01225749 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-04-03 |
| 13101 | M070K | 430562714 | BAL01223670 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-05-01 |
| 13102 | M070K | 430562762 | BAL01223715 | 7/19/2001 | 1.2 | M -17-01-2-03-0048-3-05-02 |
| 13103 | M070K | 435450674 | BAL01225733 | 7/24/2001 | 1.2 | M -02-04-2- X-0032-4-01-07 |
| 13104 | M070K | 437892709 | BAL01226213 | 7/24/2001 | 1.2 | M -30-05-1-08-0065-3-99-16 |
| 13105 | M070K | 437892707 | BAL01226211 | 7/24/2001 | 1.2 | M -30-05-1-08-0065-3-99-17 |
| 13106 | M070K | 437892710 | BAL01226214 | 7/24/2001 | 1.2 | M -30-05-1-08-0065-3-99-18 |
| 13107 | M070K | 437892708 | BAL01226212 | 7/24/2001 | 1.2 | M -30-05-1-08-0065-3-99-19 |
| 13108 | M070K | 435450675 | BAL01225734 | 7/24/2001 | 1.2 | M -30-05-1-08-0110-4-99-05 |
| 13109 | M070K | 431642239 | BAL01224636 | 8/3/2001 | 1.2 | M -02-04-3- G- 22-1-  -02 |
| 13110 | M070K | 431642243 | BAL01224639 | 8/3/2001 | 1.2 | M -02-04-3- G- 24-2-  -08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13111 | M070K | 434323025 | BAL01225617 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-04-02 |
| 13112 | M070K | 434323026 | BAL01225618 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-04-03 |
| 13113 | M070K | 431642242 | BAL01224638 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-05-01 |
| 13114 | M070K | 434323023 | BAL01225615 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-05-02 |
| 13115 | M070K | 434323027 | BAL01225619 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-05-03 |
| 13116 | M070K | 431642240 | BAL01224637 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-06-01 |
| 13117 | M070K | 434323019 | BAL01225611 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-06-02 |
| 13118 | M070K | 434323031 | BAL01225623 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-06-03 |
| 13119 | M070K | 434323013 | BAL01225606 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-07-01 |
| 13120 | M070K | 434323017 | BAL01225609 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-07-02 |
| 13121 | M070K | 434323030 | BAL01225622 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-07-03 |
| 13122 | M070K | 434323022 | BAL01225614 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-08-01 |
| 13123 | M070K | 434323024 | BAL01225616 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-08-02 |
| 13124 | M070K | 434323032 | BAL01225624 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-08-03 |
| 13125 | M070K | 437250995 | BAL01225940 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-08-04 |
| 13126 | M070K | 437250996 | BAL01225941 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-08-05 |
| 13127 | M070K | 434323014 | BAL01225607 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-09-01 |
| 13128 | M070K | 434323015 | BAL01225608 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-09-02 |
| 13129 | M070K | 434323018 | BAL01225610 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-09-03 |
| 13130 | M070K | 434323020 | BAL01225612 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-09-04 |
| 13131 | M070K | 437250994 | BAL01225939 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-09-05 |
| 13132 | M070K | 437250997 | BAL01225942 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-09-06 |
| 13133 | M070K | 434323021 | BAL01225613 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-10-01 |
| 13134 | M070K | 434323028 | BAL01225620 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-10-02 |
| 13135 | M070K | 434323029 | BAL01225621 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-10-03 |
| 13136 | M070K | 434323033 | BAL01225625 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-10-04 |
| 13137 | M070K | 434323034 | BAL01225626 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-10-05 |
| 13138 | M070K | 437250993 | BAL01225938 | 8/3/2001 | 1.2 | M -17-01-2-02-0053-3-10-06 |
| 13139 | M070K | 437769436 | BAL01226119 | 8/20/2001 | 1.2 | M -17-01-2-07-0045-1-05-01 |
| 13140 | M070K | 437769437 | BAL01226120 | 8/20/2001 | 1.2 | M -17-01-2-07-0045-1-05-02 |
| 13141 | M070K | 437769434 | BAL01226117 | 8/20/2001 | 1.2 | M -17-01-2-07-0045-1-06-01 |
| 13142 | M070K | 437769435 | BAL01226118 | 8/20/2001 | 1.2 | M -17-01-2-07-0045-1-06-02 |
| 13143 | M070K | 437769438 | BAL01226121 | 8/20/2001 | 1.2 | M -17-01-2-07-0045-1-06-03 |
| 13144 | M070K | 437769439 | BAL01226122 | 8/20/2001 | 1.2 | M -17-01-2-07-0045-1-07-01 |
| 13145 | M070K | 434371951 | BAL01225629 | 8/21/2001 | 1.2 | M -17-03-1-24-0011-1-03-07 |
| 13146 | M070K | 434371962 | BAL01225640 | 8/21/2001 | 1.2 | M -17-03-1-36-0026-3-02-01 |
| 13147 | M070K | 437521262 | BAL01226031 | 8/21/2001 | 1.2 | M -30-05-1-11-0109-4-99-11 |
| 13148 | M070K | 434371949 | BAL01225627 | 8/21/2001 | 1.2 | M -30-05-1-11-0109-4-99-12 |
| 13149 | M070K | 437521264 | BAL01226033 | 8/21/2001 | 1.2 | M -30-05-1-11-0109-4-99-13 |
| 13150 | M070K | 434371968 | BAL01225646 | 8/21/2001 | 1.2 | M -30-05-1-11-0109-4-99-15 |
| 13151 | M070K | 437521260 | BAL01226029 | 8/21/2001 | 1.2 | M -30-05-1-11-0109-4-99-16 |
| 13152 | M070K | 434371969 | BAL01225647 | 8/21/2001 | 1.2 | M -30-05-1-11-0109-4-99-18 |
| 13153 | M070K | 434371965 | BAL01225643 | 8/21/2001 | 1.2 | M -30-05-1-11-0109-4-99-19 |
| 13154 | M070K | 437265407 | BAL01225949 | 8/21/2001 | 1.2 | M -30-05-1-11-0109-4-99-20 |
| 13155 | M070K | 437265410 | BAL01225951 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-1-99-03 |
| 13156 | M070K | 434371960 | BAL01225638 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-1-99-04 |
| 13157 | M070K | 434371963 | BAL01225641 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-1-99-05 |
| 13158 | M070K | 434371970 | BAL01225648 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-1-99-06 |
| 13159 | M070K | 437265412 | BAL01225953 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-1-99-07 |
| 13160 | M070K | 434371961 | BAL01225639 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-1-99-08 |
| 13161 | M070K | 434371958 | BAL01225636 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-1-99-09 |
| 13162 | M070K | 434371959 | BAL01225637 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-1-99-10 |
| 13163 | M070K | 434371971 | BAL01225649 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-1-99-12 |
| 13164 | M070K | 434371966 | BAL01225644 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-1-99-13 |
| 13165 | M070K | 434371964 | BAL01225642 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-1-99-14 |
| 13166 | M070K | 437265411 | BAL01225952 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-1-99-15 |
| 13167 | M070K | 434371957 | BAL01225635 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-1-99-16 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13168 | M070K | 434371972 | BAL01225650 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-1-99-17 |
| 13169 | M070K | 434371967 | BAL01225645 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-1-99-18 |
| 13170 | M070K | 437265413 | BAL01225954 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-1-99-19 |
| 13171 | M070K | 437265408 | BAL01225950 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-1-99-20 |
| 13172 | M070K | 434371953 | BAL01225631 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-2-99-01 |
| 13173 | M070K | 437521261 | BAL01226030 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-4-99-01 |
| 13174 | M070K | 437521259 | BAL01226028 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-4-99-02 |
| 13175 | M070K | 434371950 | BAL01225628 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-4-99-04 |
| 13176 | M070K | 437521258 | BAL01226027 | 8/21/2001 | 1.2 | M -30-05-1-11-0110-4-99-06 |
| 13177 | M070K | 434371956 | BAL01225634 | 8/21/2001 | 1.2 | M -30-05-1-11-0111-1-99-01 |
| 13178 | M070K | 434371952 | BAL01225630 | 8/21/2001 | 1.2 | M -30-05-1-11-0111-1-99-12 |
| 13179 | M070K | 434371955 | BAL01225633 | 8/21/2001 | 1.2 | M -30-05-1-11-0111-1-99-19 |
| 13180 | M070K | 437521263 | BAL01226032 | 8/21/2001 | 1.2 | M -30-05-1-11-0111-1-99-20 |
| 13181 | M070K | 434371954 | BAL01225632 | 8/21/2001 | 1.2 | M -30-05-1-11-0111-2-99-20 |
| 13182 | M070K | 437265419 | BAL01225956 | 8/21/2001 | 1.2 | M -30-05-2-14-0105-4-99-10 |
| 13183 | M070K | 437265418 | BAL01225955 | 8/21/2001 | 1.2 | M -30-05-2-14-0106-4-99-04 |
| 13184 | M070K | 437265420 | BAL01225957 | 8/21/2001 | 1.2 | M -30-05-2-14-0107-4-99-16 |
| 13185 | M070K | 435450676 | BAL01225735 | 8/22/2001 | 1.2 | M -17-03-1-04-0006-3-03-01 |
| 13186 | M070K | 435450678 | BAL01225737 | 8/22/2001 | 1.2 | M -17-03-1-04-0006-3-03-07 |
| 13187 | M070K | 435450677 | BAL01225736 | 8/22/2001 | 1.2 | M -17-03-4-19-0025-3-08-08 |
| 13188 | M070K | 437769443 | BAL01226126 | 9/13/2001 | 1.2 | M -30-05-1-16-0099-1-99-09 |
| 13189 | M070K | 437769442 | BAL01226125 | 9/13/2001 | 1.2 | M -30-05-1-16-0099-1-99-10 |
| 13190 | M070K | 437769440 | BAL01226123 | 9/13/2001 | 1.2 | M -30-05-1-16-0099-1-99-11 |
| 13191 | M070K | 437769441 | BAL01226124 | 9/13/2001 | 1.2 | M -30-05-1-16-0099-1-99-12 |
| 13192 | M070K | 431642245 | BAL01224640 | 9/14/2001 | 1.2 | M -17-01-2- W-0006-3-05-02 |
| 13193 | M070K | 433613651 | BAL01225539 | 9/14/2001 | 1.2 | M -17-01-2- W-0006-3-05-03 |
| 13194 | M070K | 435450687 | BAL01225741 | 9/24/2001 | 1.2 | M -40-11-2-14-0024-3-03-01 |
| 13195 | M070K | 435450688 | BAL01225742 | 9/24/2001 | 1.2 | M -40-11-2-14-0024-3-03-02 |
| 13196 | M070K | 430874900 | BAL01224100 | 10/1/2001 | 1.2 | M -40-09-3-13-0091-3-03-01 |
| 13197 | M070K | 430627644 | BAL01223790 | 10/8/2001 | 1.2 | M -02-04-2- X-0034-4-01-09 |
| 13198 | M070K | 430874676 | BAL01224057 | 10/8/2001 | 3.6 | M -PC-01-1-01-0060-1-01-99 |
| 13199 | M070K | 430627643 | BAL01223789 | 10/8/2001 | 1.2 | M -PC-01-1-07-0076-4-01-99 |
| 13200 | M070K | 430627642 | BAL01223788 | 10/8/2001 | 1.2 | M -PC-01-1-07-0076-4-02-99 |
| 13201 | M070K | 430874678 | BAL01224059 | 10/8/2001 | 3.6 | M -PC-01-1-08-0163-3-04-99 |
| 13202 | M070K | 430874677 | BAL01224058 | 10/8/2001 | 3.6 | M -PC-01-1-10-0001-1-01-99 |
| 13203 | M070K | 430874675 | BAL01224056 | 10/8/2001 | 3.6 | M -PC-01-1-10-0001-1-02-99 |
| 13204 | M070K | 430874679 | BAL01224060 | 10/8/2001 | 3.6 | M -PC-01-1-10-0001-2-03-99 |
| 13205 | M070K | 437769446 | BAL01226129 | 10/11/2001 | 1.2 | M -17-03-2-31-0003-2-09-08 |
| 13206 | M070K | 437769445 | BAL01226128 | 10/11/2001 | 1.2 | M -PC-01-1-07-0090-2-02-99 |
| 13207 | M070K | 437769447 | BAL01226130 | 10/11/2001 | 1.2 | M -PC-01-1-07-0090-2-03-99 |
| 13208 | M070K | 437769448 | BAL01226131 | 10/11/2001 | 1.2 | M -PC-01-1-07-0090-2-04-99 |
| 13209 | M070K | 437769444 | BAL01226127 | 10/11/2001 | 1.2 | M -PC-01-1-07-0090-2-06-99 |
| 13210 | M070K | 435450681 | BAL01225738 | 10/24/2001 | 1.2 | M -PC-01-1-08-0081-2-06-99 |
| 13211 | M070K | 435450683 | BAL01225740 | 10/24/2001 | 1.2 | M -PC-01-1-08-0081-2-08-99 |
| 13212 | M070K | 431642248 | BAL01224642 | 10/26/2001 | 1.2 | M -40-11-2-02-0030-3-01-01 |
| 13213 | M070K | 431642253 | BAL01224645 | 10/26/2001 | 1.2 | M -40-11-2-02-0030-3-01-02 |
| 13214 | M070K | 431642249 | BAL01224643 | 10/26/2001 | 1.2 | M -40-11-2-02-0030-3-02-01 |
| 13215 | M070K | 431642251 | BAL01224644 | 10/26/2001 | 1.2 | M -40-11-2-02-0030-3-02-02 |
| 13216 | M070K | 431642247 | BAL01224641 | 10/26/2001 | 1.2 | M -40-11-2-07-0044-1-03-02 |
| 13217 | M070K | 431642254 | BAL01224646 | 10/26/2001 | 1.2 | M -40-11-2-07-0044-1-05-01 |
| 13218 | M070K | 437148676 | BAL02507906 | 11/2/2001 | 1.2 | M -30-05-1-21-0095-3-99-18 |
| 13219 | M070K | 437148675 | BAL02507905 | 11/2/2001 | 1.2 | M -30-05-1-21-0095-3-99-19 |
| 13220 | M070K | 437769453 | BAL01226136 | 11/7/2001 | 1.2 | M -30-05-1-16-0076-1-99-20 |
| 13221 | M070K | 437769456 | BAL01226139 | 11/7/2001 | 1.2 | M -30-05-1-18-0024-4-99-04 |
| 13222 | M070K | 437769459 | BAL01226142 | 11/7/2001 | 1.2 | M -30-05-1-18-0024-4-99-05 |
| 13223 | M070K | 437769452 | BAL01226135 | 11/7/2001 | 1.2 | M -30-05-1-18-0024-4-99-06 |
| 13224 | M070K | 437769454 | BAL01226137 | 11/7/2001 | 1.2 | M -30-05-1-18-0024-4-99-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13225 | M070K | 437769458 | BAL01226141 | 11/7/2001 | 1.2 | M -30-05-1-18-0024-4-99-09 |
| 13226 | M070K | 437769455 | BAL01226138 | 11/7/2001 | 1.2 | M -30-05-1-18-0024-4-99-11 |
| 13227 | M070K | 437769457 | BAL01226140 | 11/7/2001 | 1.2 | M -30-05-1-18-0024-4-99-13 |
| 13228 | M070K | 437769450 | BAL01226133 | 11/7/2001 | 1.2 | M -30-05-1-18-0024-4-99-14 |
| 13229 | M070K | 437769449 | BAL01226132 | 11/7/2001 | 1.2 | M -30-05-1-18-0024-4-99-17 |
| 13230 | M070K | 437769451 | BAL01226134 | 11/7/2001 | 1.2 | M -30-05-1-18-0024-4-99-20 |
| 13231 | M070K | 434371999 | BAL01225671 | 11/14/2001 | 1.2 | M -17-03-1-17-0013-2-04-01 |
| 13232 | M070K | 434371992 | BAL01225664 | 11/14/2001 | 1.2 | M -17-03-1-24-0003-3-02-08 |
| 13233 | M070K | 434371998 | BAL01225670 | 11/14/2001 | 1.2 | M -17-03-1-24-0003-3-02-09 |
| 13234 | M070K | 434371991 | BAL01225663 | 11/14/2001 | 1.2 | M -17-03-1-36-0025-3-09-02 |
| 13235 | M070K | 434371990 | BAL01225662 | 11/14/2001 | 1.2 | M -17-03-1-36-0025-3-09-08 |
| 13236 | M070K | 434371983 | BAL01225655 | 11/14/2001 | 1.2 | M -PC-01-1-05-0080-4-07-99 |
| 13237 | M070K | 434371982 | BAL01225654 | 11/14/2001 | 1.2 | M -PC-01-1-05-0082-1-04-99 |
| 13238 | M070K | 434371984 | BAL01225656 | 11/14/2001 | 1.2 | M -PC-01-1-05-0083-3-09-99 |
| 13239 | M070K | 434371985 | BAL01225657 | 11/14/2001 | 1.2 | M -PC-01-1-06-0009-2-07-99 |
| 13240 | M070K | 434371980 | BAL01225652 | 11/14/2001 | 1.2 | M -PC-01-1-06-0009-3-04-99 |
| 13241 | M070K | 434372004 | BAL01225676 | 11/14/2001 | 1.2 | M -PC-01-1-06-0026-3-10-99 |
| 13242 | M070K | 434371986 | BAL01225658 | 11/14/2001 | 1.2 | M -PC-01-1-06-0027-2-03-99 |
| 13243 | M070K | 434371979 | BAL01225651 | 11/14/2001 | 1.2 | M -PC-01-1-06-0027-3-10-99 |
| 13244 | M070K | 434371981 | BAL01225653 | 11/14/2001 | 1.2 | M -PC-01-1-06-0054-3-11-99 |
| 13245 | M070K | 434371993 | BAL01225665 | 11/14/2001 | 1.2 | M -PC-01-1-06-0086-3-03-99 |
| 13246 | M070K | 434371987 | BAL01225659 | 11/14/2001 | 1.2 | M -PC-01-1-06-0101-4-12-99 |
| 13247 | M070K | 434372000 | BAL01225672 | 11/14/2001 | 1.2 | M -PC-01-1-06-0102-1-01-99 |
| 13248 | M070K | 434371995 | BAL01225667 | 11/14/2001 | 1.2 | M -PC-01-1-06-0103-3-01-99 |
| 13249 | M070K | 434371994 | BAL01225666 | 11/14/2001 | 1.2 | M -PC-01-1-06-0105-4-03-99 |
| 13250 | M070K | 434371997 | BAL01225669 | 11/14/2001 | 1.2 | M -PC-01-1-06-0109-3-12-99 |
| 13251 | M070K | 433682470 | BAL01225587 | 11/16/2001 | 1.2 | M -01-03-3- S-  23-3-  -12 |
| 13252 | M070K | 433682476 | BAL01225591 | 11/16/2001 | 1.2 | M -30-05-1-16-0075-4-99-18 |
| 13253 | M070K | 433682526 | BAL01225603 | 11/16/2001 | 1.2 | M -40-09-1-19-0049-3-99-04 |
| 13254 | M070K | 433682485 | BAL01225600 | 11/16/2001 | 1.2 | M -40-09-1-19-0049-3-99-08 |
| 13255 | M070K | 433682495 | BAL01225601 | 11/16/2001 | 1.2 | M -40-09-1-19-0049-3-99-12 |
| 13256 | M070K | 437250992 | BAL01225937 | 11/16/2001 | 1.2 | M -40-09-1-19-0049-3-99-13 |
| 13257 | M070K | 432671795 | BAL01225176 | 11/16/2001 | 1.2 | M -40-09-1-19-0049-3-99-15 |
| 13258 | M070K | 433682478 | BAL01225593 | 11/16/2001 | 1.2 | M -40-09-1-19-0049-3-99-17 |
| 13259 | M070K | 433682477 | BAL01225592 | 11/16/2001 | 1.2 | M -40-09-1-19-0049-3-99-18 |
| 13260 | M070K | 433682483 | BAL01225598 | 11/16/2001 | 1.2 | M -40-09-1-19-0049-3-99-19 |
| 13261 | M070K | 433682468 | BAL01225586 | 11/16/2001 | 1.2 | M -40-09-1-19-0049-4-99-01 |
| 13262 | M070K | 433682471 | BAL01225588 | 11/16/2001 | 1.2 | M -40-09-1-19-0049-4-99-05 |
| 13263 | M070K | 433682481 | BAL01225596 | 11/16/2001 | 1.2 | M -40-09-1-19-0049-4-99-07 |
| 13264 | M070K | 437250989 | BAL01225936 | 11/16/2001 | 1.2 | M -40-09-1-19-0049-4-99-09 |
| 13265 | M070K | 432671800 | BAL01225181 | 11/16/2001 | 1.2 | M -40-09-1-19-0049-4-99-11 |
| 13266 | M070K | 433682482 | BAL01225597 | 11/16/2001 | 1.2 | M -40-09-1-19-0049-4-99-13 |
| 13267 | M070K | 433682465 | BAL01225585 | 11/16/2001 | 1.2 | M -40-09-1-19-0049-4-99-18 |
| 13268 | M070K | 437250988 | BAL01225935 | 11/16/2001 | 1.2 | M -40-09-1-19-0049-4-99-20 |
| 13269 | M070K | 433682525 | BAL01225602 | 11/16/2001 | 1.2 | M -40-09-1-19-0050-1-99-01 |
| 13270 | M070K | 433682475 | BAL01225590 | 11/16/2001 | 1.2 | M -40-09-1-19-0050-1-99-02 |
| 13271 | M070K | 432671796 | BAL01225177 | 11/16/2001 | 1.2 | M -40-09-1-19-0050-1-99-04 |
| 13272 | M070K | 433682527 | BAL01225604 | 11/16/2001 | 1.2 | M -40-09-1-19-0050-1-99-06 |
| 13273 | M070K | 437250987 | BAL01225934 | 11/16/2001 | 1.2 | M -40-09-1-19-0050-1-99-09 |
| 13274 | M070K | 432671798 | BAL01225179 | 11/16/2001 | 1.2 | M -40-09-1-19-0050-1-99-11 |
| 13275 | M070K | 432671799 | BAL01225180 | 11/16/2001 | 1.2 | M -40-09-1-19-0050-1-99-13 |
| 13276 | M070K | 433682528 | BAL01225605 | 11/16/2001 | 1.2 | M -40-09-1-19-0050-1-99-15 |
| 13277 | M070K | 433682473 | BAL01225589 | 11/16/2001 | 1.2 | M -40-09-1-19-0050-1-99-17 |
| 13278 | M070K | 433682479 | BAL01225594 | 11/16/2001 | 1.2 | M -40-09-1-19-0050-2-99-16 |
| 13279 | M070K | 432671797 | BAL01225178 | 11/16/2001 | 1.2 | M -40-09-1-19-0050-3-99-11 |
| 13280 | M070K | 433682484 | BAL01225599 | 11/16/2001 | 1.2 | M -40-09-1-19-0050-3-99-15 |
| 13281 | M070K | 433682480 | BAL01225595 | 11/16/2001 | 1.2 | M -40-09-1-19-0050-4-99-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13282 | M070K | 430562780 | BAL01223730 | 11/19/2001 | 1.2 | M -PC-01-1-07-0024-4-09-99 |
| 13283 | M070K | 430562765 | BAL01223717 | 11/19/2001 | 1.2 | M -PC-01-1-07-0024-4-10-99 |
| 13284 | M070K | 430562715 | BAL01223671 | 11/19/2001 | 1.2 | M -PC-01-1-07-0024-4-11-99 |
| 13285 | M070K | 431579021 | BAL01224567 | 11/19/2001 | 1.2 | M -PC-01-1-07-0024-4-12-99 |
| 13286 | M070K | 430562764 | BAL01223716 | 11/19/2001 | 1.2 | M -PC-01-1-07-0026-1-01-99 |
| 13287 | M070K | 430562766 | BAL01223718 | 11/19/2001 | 1.2 | M -PC-01-1-07-0026-1-02-99 |
| 13288 | M070K | 431579023 | BAL01224569 | 11/19/2001 | 1.2 | M -PC-01-1-07-0026-1-03-99 |
| 13289 | M070K | 430562767 | BAL01223719 | 11/19/2001 | 1.2 | M -PC-01-1-07-0026-1-04-99 |
| 13290 | M070K | 431579022 | BAL01224568 | 11/19/2001 | 1.2 | M -PC-01-1-07-0026-1-05-99 |
| 13291 | M070K | 431579019 | BAL01224565 | 11/19/2001 | 1.2 | M -PC-01-1-07-0026-1-06-99 |
| 13292 | M070K | 430562786 | BAL01223731 | 11/19/2001 | 1.2 | M -PC-01-1-07-0026-1-07-99 |
| 13293 | M070K | 431579020 | BAL01224566 | 11/19/2001 | 1.2 | M -PC-01-1-07-0026-1-08-99 |
| 13294 | M070K | 181796601 | 181796601 | 11/29/2001 | 1.2 | M -06-01-2- S-0027-2-08-01 |
| 13295 | M070K | 181796604 | 181796604 | 11/29/2001 | 1.2 | M -06-01-2- S-0027-2-08-02 |
| 13296 | M070K | 181796605 | 181796605 | 11/29/2001 | 1.2 | M -06-01-2- S-0027-2-08-03 |
| 13297 | M070K | 181796602 | 181796602 | 11/29/2001 | 1.2 | M -06-01-2- S-0027-2-08-04 |
| 13298 | M070K | 181796603 | 181796603 | 11/29/2001 | 1.2 | M -06-01-2- S-0027-2-08-05 |
| 13299 | M070K | 181795680 | 181795680 | 12/11/2001 | 1.2 | M -02-04-2- X-0034-3-01-04 |
| 13300 | M070K | 181840036 | 181840036 | 12/11/2001 | 1.2 | M -06-01-2- T-0018-3-06-04 |
| 13301 | M070K | 181840029 | 181840029 | 12/11/2001 | 1.2 | M -06-01-2- T-0018-3-07-01 |
| 13302 | M070K | 181840038 | 181840038 | 12/11/2001 | 1.2 | M -06-01-2- T-0018-3-07-02 |
| 13303 | M070K | 181840034 | 181840034 | 12/11/2001 | 1.2 | M -06-01-2- T-0018-3-07-03 |
| 13304 | M070K | 181840028 | 181840028 | 12/11/2001 | 1.2 | M -06-01-2- T-0018-3-07-04 |
| 13305 | M070K | 181840035 | 181840035 | 12/11/2001 | 1.2 | M -06-01-2- T-0018-3-08-01 |
| 13306 | M070K | 181840027 | 181840027 | 12/11/2001 | 1.2 | M -06-01-2- T-0018-3-08-02 |
| 13307 | M070K | 181840032 | 181840032 | 12/11/2001 | 1.2 | M -06-01-2- T-0018-3-08-03 |
| 13308 | M070K | 181840033 | 181840033 | 12/11/2001 | 1.2 | M -06-01-2- T-0018-3-08-04 |
| 13309 | M070K | 181840037 | 181840037 | 12/11/2001 | 1.2 | M -06-01-2- T-0018-3-09-01 |
| 13310 | M070K | 181840031 | 181840031 | 12/11/2001 | 1.2 | M -06-01-2- T-0018-3-09-02 |
| 13311 | M070K | 181840030 | 181840030 | 12/11/2001 | 1.2 | M -06-01-2- T-0018-3-09-03 |
| 13312 | M070K | 433682544 | 181795689 | 12/11/2001 | 1.2 | M -06-01-2- T-0019-3-05-01 |
| 13313 | M070K | 433682536 | 181795681 | 12/11/2001 | 1.2 | M -06-01-2- T-0019-3-05-02 |
| 13314 | M070K | 433682542 | 181795687 | 12/11/2001 | 1.2 | M -06-01-2- T-0019-3-05-03 |
| 13315 | M070K | 181795677 | 181795677 | 12/11/2001 | 1.2 | M -06-01-2- T-0019-3-06-01 |
| 13316 | M070K | 181795727 | 181795727 | 12/11/2001 | 1.2 | M -06-01-2- T-0019-3-06-02 |
| 13317 | M070K | 181795678 | 181795678 | 12/11/2001 | 1.2 | M -06-01-2- T-0019-3-06-03 |
| 13318 | M070K | 181795679 | 181795679 | 12/11/2001 | 1.2 | M -06-01-2- T-0019-3-06-04 |
| 13319 | M070K | 433682540 | 181795685 | 12/11/2001 | 1.2 | M -06-01-2- T-0019-3-07-01 |
| 13320 | M070K | 433682541 | 181795686 | 12/11/2001 | 1.2 | M -06-01-2- T-0019-3-07-02 |
| 13321 | M070K | 181795726 | 181795726 | 12/11/2001 | 1.2 | M -06-01-2- T-0019-3-07-03 |
| 13322 | M070K | 433682538 | 181795683 | 12/11/2001 | 1.2 | M -06-01-2- T-0019-3-07-04 |
| 13323 | M070K | 181795676 | 181795676 | 12/11/2001 | 1.2 | M -06-01-2- T-0019-3-08-01 |
| 13324 | M070K | 433682537 | 181795682 | 12/11/2001 | 1.2 | M -06-01-2- T-0019-3-08-04 |
| 13325 | M070K | 433682539 | 181795684 | 12/11/2001 | 1.2 | M -06-01-2- T-0019-3-09-01 |
| 13326 | M070K | 433682543 | 181795688 | 12/11/2001 | 1.2 | M -06-01-2- T-0019-3-09-03 |
| 13327 | M070K | 182025690 | 182025690 | 12/27/2001 | 3.6 | M -02-04-2- J-0038-2-01-03 |
| 13328 | M070K | 182025677 | 182025677 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-03-01 |
| 13329 | M070K | 182025691 | 182025691 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-03-02 |
| 13330 | M070K | 182025678 | 182025678 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-03-03 |
| 13331 | M070K | 182025688 | 182025688 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-03-04 |
| 13332 | M070K | 182025676 | 182025676 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-04-01 |
| 13333 | M070K | 182025689 | 182025689 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-04-02 |
| 13334 | M070K | 182025680 | 182025680 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-04-03 |
| 13335 | M070K | 182025692 | 182025692 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-04-04 |
| 13336 | M070K | 182025685 | 182025685 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-05-01 |
| 13337 | M070K | 182025695 | 182025695 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-05-02 |
| 13338 | M070K | 182025679 | 182025679 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-05-03 |

|       | A     | B         | C         | D          | E   | F                          |
|-------|-------|-----------|-----------|------------|-----|----------------------------|
| 13339 | M070K | 182025684 | 182025684 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-05-04 |
| 13340 | M070K | 182025681 | 182025681 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-06-01 |
| 13341 | M070K | 182025683 | 182025683 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-06-03 |
| 13342 | M070K | 182025687 | 182025687 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-06-04 |
| 13343 | M070K | 182025682 | 182025682 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-07-01 |
| 13344 | M070K | 182025694 | 182025694 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-07-02 |
| 13345 | M070K | 182025686 | 182025686 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-07-03 |
| 13346 | M070K | 182025693 | 182025693 | 12/27/2001 | 3.6 | M -06-01-2- V-0026-1-07-04 |
| 13347 | M070K | 181796609 | 181796609 | 1/8/2002   | 1.2 | M -06-01-3- A-0007-1-02-03 |
| 13348 | M070K | 181796607 | 181796607 | 1/8/2002   | 1.2 | M -06-01-3- A-0007-1-02-04 |
| 13349 | M070K | 181796608 | 181796608 | 1/8/2002   | 1.2 | M -06-01-3- A-0007-1-02-05 |
| 13350 | M070K | 181796606 | 181796606 | 1/8/2002   | 1.2 | M -06-01-3- A-0007-1-02-06 |
| 13351 | M070K | 181826926 | 181826926 | 1/9/2002   | 1.2 | M -02-04-2- X-0034-3-01-10 |
| 13352 | M070K | 181795938 | 181795938 | 1/10/2002  | 1.2 | M -06-01-2- X-0005-1-02-01 |
| 13353 | M070K | 181795946 | 181795946 | 1/10/2002  | 1.2 | M -06-01-2- X-0005-1-02-04 |
| 13354 | M070K | 181796577 | 181796577 | 1/10/2002  | 1.2 | M -06-01-2- X-0005-1-02-09 |
| 13355 | M070K | 181795930 | 181795930 | 1/10/2002  | 1.2 | M -06-01-2- X-0005-1-03-03 |
| 13356 | M070K | 181795928 | 181795928 | 1/10/2002  | 1.2 | M -06-01-2- X-0005-1-03-06 |
| 13357 | M070K | 181795929 | 181795929 | 1/10/2002  | 1.2 | M -06-01-2- X-0005-1-03-07 |
| 13358 | M070K | 181796576 | 181796576 | 1/10/2002  | 1.2 | M -06-01-2- X-0005-1-04-01 |
| 13359 | M070K | 181795944 | 181795944 | 1/10/2002  | 1.2 | M -06-01-2- X-0005-1-04-04 |
| 13360 | M070K | 181795927 | 181795927 | 1/10/2002  | 1.2 | M -06-01-2- X-0005-1-04-05 |
| 13361 | M070K | 181795933 | 181795933 | 1/10/2002  | 1.2 | M -17-03-1-23-0005-3-01-02 |
| 13362 | M070K | 181795934 | 181795934 | 1/10/2002  | 1.2 | M -17-03-1-23-0005-3-01-03 |
| 13363 | M070K | 181795941 | 181795941 | 1/10/2002  | 1.2 | M -17-03-1-23-0005-3-07-03 |
| 13364 | M070K | 181795943 | 181795943 | 1/10/2002  | 1.2 | M -17-03-1-23-0005-3-07-09 |
| 13365 | M070K | 181795932 | 181795932 | 1/10/2002  | 1.2 | M -17-03-1-23-0005-3-08-04 |
| 13366 | M070K | 181795931 | 181795931 | 1/10/2002  | 1.2 | M -17-03-1-23-0005-3-08-05 |
| 13367 | M070K | 181795945 | 181795945 | 1/10/2002  | 1.2 | M -17-03-1-24-0011-1-01-02 |
| 13368 | M070K | 181795936 | 181795936 | 1/10/2002  | 1.2 | M -17-03-1-24-0011-1-01-07 |
| 13369 | M070K | 181795939 | 181795939 | 1/10/2002  | 1.2 | M -17-03-1-24-0011-1-02-03 |
| 13370 | M070K | 181795935 | 181795935 | 1/10/2002  | 1.2 | M -17-03-1-24-0011-1-02-07 |
| 13371 | M070K | 181795937 | 181795937 | 1/10/2002  | 1.2 | M -17-03-1-24-0011-1-02-08 |
| 13372 | M070K | 181795940 | 181795940 | 1/10/2002  | 1.2 | M -17-03-1-24-0011-1-03-01 |
| 13373 | M070K | 181795942 | 181795942 | 1/10/2002  | 1.2 | M -17-03-1-24-0011-1-05-07 |
| 13374 | M070K | 181796353 | 181796353 | 1/17/2002  | 1.2 | M -06-01-2- X-0029-2-01-04 |
| 13375 | M070K | 181796354 | 181796354 | 1/17/2002  | 1.2 | M -06-01-2- X-0029-2-01-06 |
| 13376 | M070K | 181989101 | 181989101 | 1/17/2002  | 1.2 | M -06-01-2- X-0029-2-01-07 |
| 13377 | M070K | 181796351 | 181796351 | 1/17/2002  | 1.2 | M -06-01-2- X-0029-2-01-08 |
| 13378 | M070K | 181796352 | 181796352 | 1/17/2002  | 1.2 | M -06-01-2- X-0029-2-02-02 |
| 13379 | M070K | 182025027 | 182025027 | 1/25/2002  | 3.6 | M -06-01-1- S-0033-1-04-03 |
| 13380 | M070K | 182025028 | 182025028 | 1/25/2002  | 3.6 | M -06-01-1- S-0033-1-04-04 |
| 13381 | M070K | 182025026 | 182025026 | 1/25/2002  | 3.6 | M -06-01-1- S-0033-1-04-05 |
| 13382 | M070K | 182025697 | 182025697 | 1/25/2002  | 3.6 | M -06-01-1- S-0033-1-04-06 |
| 13383 | M070K | 182025699 | 182025699 | 1/25/2002  | 3.6 | M -06-01-1- S-0033-1-05-01 |
| 13384 | M070K | 182025698 | 182025698 | 1/25/2002  | 3.6 | M -06-01-1- S-0033-1-05-02 |
| 13385 | M070K | 182025700 | 182025700 | 1/25/2002  | 3.6 | M -06-01-1- S-0033-1-05-03 |
| 13386 | M070K | 181796393 | 181796393 | 1/28/2002  | 1.2 | M -02-04-2- X-0034-4-01-05 |
| 13387 | M070K | 181796379 | 181796379 | 1/28/2002  | 1.2 | M -06-01-1- M-0048-3-08-04 |
| 13388 | M070K | 181796384 | 181796384 | 1/28/2002  | 1.2 | M -06-01-1- N-0001-2-01-01 |
| 13389 | M070K | 181796373 | 181796373 | 1/28/2002  | 1.2 | M -06-01-1- N-0001-2-01-02 |
| 13390 | M070K | 181796377 | 181796377 | 1/28/2002  | 1.2 | M -06-01-1- N-0001-2-01-03 |
| 13391 | M070K | 181796391 | 181796391 | 1/28/2002  | 1.2 | M -06-01-1- N-0001-2-01-05 |
| 13392 | M070K | 181796382 | 181796382 | 1/28/2002  | 1.2 | M -06-01-1- N-0001-2-01-06 |
| 13393 | M070K | 181796381 | 181796381 | 1/28/2002  | 1.2 | M -06-01-1- N-0001-2-02-01 |
| 13394 | M070K | 181796387 | 181796387 | 1/28/2002  | 1.2 | M -06-01-1- N-0001-2-02-02 |
| 13395 | M070K | 181796389 | 181796389 | 1/28/2002  | 1.2 | M -06-01-1- N-0001-2-02-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13396 | M070K | 181796392 | 181796392 | 1/28/2002 | 1.2 | M -06-01-1- N-0001-2-02-04 |
| 13397 | M070K | 181796386 | 181796386 | 1/28/2002 | 1.2 | M -06-01-1- N-0001-2-02-05 |
| 13398 | M070K | 181796380 | 181796380 | 1/28/2002 | 1.2 | M -06-01-1- O-0011-3-06-06 |
| 13399 | M070K | 181796378 | 181796378 | 1/28/2002 | 1.2 | M -06-01-1- O-0039-1-08-06 |
| 13400 | M070K | 181796385 | 181796385 | 1/28/2002 | 1.2 | M -06-01-1- P-0002-1-01-02 |
| 13401 | M070K | 181796362 | 181796362 | 1/28/2002 | 1.2 | M -06-01-1- P-0019-1-02-03 |
| 13402 | M070K | 181796359 | 181796359 | 1/28/2002 | 1.2 | M -06-01-1- P-0019-2-08-03 |
| 13403 | M070K | 181796388 | 181796388 | 1/28/2002 | 1.2 | M -06-01-1- P-0020-1-01-04 |
| 13404 | M070K | 181796367 | 181796367 | 1/28/2002 | 1.2 | M -06-01-1- P-0020-1-02-06 |
| 13405 | M070K | 181796383 | 181796383 | 1/28/2002 | 1.2 | M -06-01-1- P-0021-2-05-02 |
| 13406 | M070K | 181796361 | 181796361 | 1/28/2002 | 1.2 | M -06-01-1- P-0051-1-04-04 |
| 13407 | M070K | 181796395 | 181796395 | 1/28/2002 | 1.2 | M -06-01-1- P-0051-1-04-05 |
| 13408 | M070K | 181796358 | 181796358 | 1/28/2002 | 1.2 | M -06-01-1- P-0051-1-05-01 |
| 13409 | M070K | 181796360 | 181796360 | 1/28/2002 | 1.2 | M -06-01-3- X-0030-1-02-01 |
| 13410 | M070K | 181796364 | 181796364 | 1/28/2002 | 1.2 | M -06-01-3- X-0030-1-02-02 |
| 13411 | M070K | 181796375 | 181796375 | 1/28/2002 | 1.2 | M -06-01-3- X-0030-1-02-04 |
| 13412 | M070K | 181796376 | 181796376 | 1/28/2002 | 1.2 | M -06-01-3- X-0030-1-02-05 |
| 13413 | M070K | 181796365 | 181796365 | 1/28/2002 | 1.2 | M -06-01-3- X-0030-1-02-06 |
| 13414 | M070K | 181796368 | 181796368 | 1/28/2002 | 1.2 | M -06-01-3- X-0030-1-03-01 |
| 13415 | M070K | 181796390 | 181796390 | 1/28/2002 | 1.2 | M -06-01-3- X-0030-1-03-02 |
| 13416 | M070K | 181796366 | 181796366 | 1/28/2002 | 1.2 | M -06-01-3- X-0030-1-03-03 |
| 13417 | M070K | 181796363 | 181796363 | 1/28/2002 | 1.2 | M -06-01-3- X-0030-1-03-04 |
| 13418 | M070K | 181796374 | 181796374 | 1/28/2002 | 1.2 | M -06-01-3- X-0030-1-03-05 |
| 13419 | M070K | 181796394 | 181796394 | 1/28/2002 | 1.2 | M -06-01-3- X-0030-1-03-06 |
| 13420 | M070K | 181840045 | 181840045 | 1/28/2002 | 1.2 | M -06-01-3- X-0030-1-09-02 |
| 13421 | M070K | 181840042 | 181840042 | 1/28/2002 | 1.2 | M -06-01-3- X-0030-1-09-03 |
| 13422 | M070K | 181840040 | 181840040 | 1/28/2002 | 1.2 | M -06-01-3- X-0030-1-09-04 |
| 13423 | M070K | 181840046 | 181840046 | 1/28/2002 | 1.2 | M -06-01-3- X-0030-1-09-05 |
| 13424 | M070K | 181840041 | 181840041 | 1/28/2002 | 1.2 | M -06-01-3- X-0030-1-09-06 |
| 13425 | M070K | 181840044 | 181840044 | 1/28/2002 | 1.2 | M -06-01-3- X-0030-2-01-01 |
| 13426 | M070K | 181796589 | 181796589 | 2/4/2002 | 1.2 | M -17-03-1-36-0026-3-01-07 |
| 13427 | M070K | 181796579 | 181796579 | 2/4/2002 | 1.2 | M -30-03-3-06-0155-2-99-03 |
| 13428 | M070K | 181796582 | 181796582 | 2/4/2002 | 1.2 | M -30-03-3-06-0155-2-99-06 |
| 13429 | M070K | 181796586 | 181796586 | 2/4/2002 | 1.2 | M -30-03-3-06-0155-2-99-07 |
| 13430 | M070K | 181796578 | 181796578 | 2/4/2002 | 1.2 | M -30-03-3-06-0155-2-99-09 |
| 13431 | M070K | 181796583 | 181796583 | 2/4/2002 | 1.2 | M -30-03-3-06-0155-2-99-10 |
| 13432 | M070K | 181796585 | 181796585 | 2/4/2002 | 1.2 | M -30-03-3-06-0155-2-99-12 |
| 13433 | M070K | 181796581 | 181796581 | 2/4/2002 | 1.2 | M -30-03-3-06-0155-2-99-13 |
| 13434 | M070K | 181796580 | 181796580 | 2/4/2002 | 1.2 | M -30-03-3-06-0155-2-99-14 |
| 13435 | M070K | 181796588 | 181796588 | 2/4/2002 | 1.2 | M -30-03-3-06-0155-2-99-15 |
| 13436 | M070K | 181796587 | 181796587 | 2/4/2002 | 1.2 | M -30-03-3-06-0155-2-99-16 |
| 13437 | M070K | 181796584 | 181796584 | 2/4/2002 | 1.2 | M -30-03-3-06-0155-2-99-17 |
| 13438 | M070K | 181792179 | 181792179 | 2/8/2002 | 1.2 | M -02-04-2- X-0034-3-01-07 |
| 13439 | M070K | 181792178 | 181792178 | 2/8/2002 | 1.2 | M -06-01-2- Z-0017-3-06-02 |
| 13440 | M070K | 181792181 | 181792181 | 2/8/2002 | 1.2 | M -06-01-2- Z-0017-3-06-03 |
| 13441 | M070K | 181792182 | 181792182 | 2/8/2002 | 1.2 | M -06-01-2- Z-0017-3-06-04 |
| 13442 | M070K | 181792183 | 181792183 | 2/8/2002 | 1.2 | M -06-01-2- Z-0017-3-06-05 |
| 13443 | M070K | 181792180 | 181792180 | 2/8/2002 | 1.2 | M -06-01-2- Z-0017-3-06-06 |
| 13444 | M070K | 181792184 | 181792184 | 2/8/2002 | 1.2 | M -06-01-2- Z-0018-1-01-02 |
| 13445 | M070K | 181796613 | 181796613 | 2/12/2002 | 1.2 | M -17-01-1-31-0023-3-05-02 |
| 13446 | M070K | 181796610 | 181796610 | 2/12/2002 | 1.2 | M -17-01-1-31-0023-3-05-05 |
| 13447 | M070K | 181796614 | 181796614 | 2/12/2002 | 1.2 | M -17-01-1-31-0023-3-06-02 |
| 13448 | M070K | 181796611 | 181796611 | 2/12/2002 | 1.2 | M -17-01-1-31-0023-3-08-01 |
| 13449 | M070K | 181840047 | 181840047 | 3/7/2002 | 1.2 | M -30-05-3-02-0052-2-99-13 |
| 13450 | M070K | 182018731 | 182018731 | 3/7/2002 | 1.2 | M -30-05-3-02-0052-2-99-14 |
| 13451 | M070K | 181840051 | 181840051 | 3/7/2002 | 1.2 | M -30-05-3-02-0052-3-99-01 |
| 13452 | M070K | 182018730 | 182018730 | 3/7/2002 | 1.2 | M -30-05-3-02-0052-3-99-03 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13453 | M070K | 181840054 | 181840054 | 3/7/2002 | 1.2 | M -30-05-3-02-0054-2-99-05 |
| 13454 | M070K | 181840075 | 181840075 | 3/7/2002 | 1.2 | M -30-05-3-02-0054-2-99-14 |
| 13455 | M070K | 182018086 | 182018086 | 3/11/2002 | 1.2 | M -01-01-8- Z- 91-3- -10 |
| 13456 | M070K | 181796612 | 181796612 | 3/11/2002 | 1.2 | M -01-01-8- Z- 91-3- -11 |
| 13457 | M070K | 181796616 | 181796616 | 3/11/2002 | 1.2 | M -01-01-8- Z- 91-3- -12 |
| 13458 | M070K | 181796615 | 181796615 | 3/11/2002 | 1.2 | M -01-01-8- Z- 91-4- -01 |
| 13459 | M070K | 181988483 | 181988483 | 3/15/2002 | 1.2 | M -30-05-1-05-0025-1-99-19 |
| 13460 | M070K | 181795691 | 181795691 | 3/18/2002 | 1.2 | M -01-03-3- S- 23-2- -04 |
| 13461 | M070K | 181795692 | 181795692 | 3/18/2002 | 1.2 | M -01-03-3- S- 23-3- -11 |
| 13462 | M070K | 434166808 | 181989104 | 3/18/2002 | 1.2 | M -01-03-3- S- 24-3- -08 |
| 13463 | M070K | 181795690 | 181795690 | 3/18/2002 | 1.2 | M -01-03-3- S- 26-1- -06 |
| 13464 | M070K | 181795306 | 181795306 | 3/20/2002 | 1.2 | M -06-01-2- I-0044-3-01-01 |
| 13465 | M070K | 181795307 | 181795307 | 3/20/2002 | 1.2 | M -17-01-2-10-0031-2-02-02 |
| 13466 | M070K | 181795302 | 181795302 | 3/20/2002 | 1.2 | M -17-01-2-10-0031-2-02-09 |
| 13467 | M070K | 181795314 | 181795314 | 3/20/2002 | 1.2 | M -17-01-2-10-0031-2-03-06 |
| 13468 | M070K | 181795308 | 181795308 | 3/20/2002 | 1.2 | M -17-01-2-10-0031-2-04-07 |
| 13469 | M070K | 181795310 | 181795310 | 3/20/2002 | 1.2 | M -17-01-2-10-0031-2-05-07 |
| 13470 | M070K | 181795304 | 181795304 | 3/20/2002 | 1.2 | M -17-01-2-10-0031-2-05-08 |
| 13471 | M070K | 181795311 | 181795311 | 3/20/2002 | 1.2 | M -17-01-2-10-0031-2-05-09 |
| 13472 | M070K | 181795304 | 181795306 | 3/20/2002 | 1.2 | M -17-01-2-10-0031-2-07-02 |
| 13473 | M070K | 181795312 | 181795312 | 3/20/2002 | 1.2 | M -17-01-2-10-0031-2-07-04 |
| 13474 | M070K | 181988530 | 181988530 | 3/29/2002 | 1.2 | M -02-04-2- X-0033-4-01-01 |
| 13475 | M070K | 181988529 | 181988529 | 3/29/2002 | 1.2 | M -40-09-1-14-0091-2-04-03 |
| 13476 | M070K | 181988526 | 181988526 | 3/29/2002 | 1.2 | M -40-09-1-14-0091-3-01-02 |
| 13477 | M070K | 181988533 | 181988533 | 3/29/2002 | 1.2 | M -40-09-1-14-0091-3-03-03 |
| 13478 | M070K | 181988528 | 181988528 | 3/29/2002 | 1.2 | M -40-09-1-14-0091-4-04-03 |
| 13479 | M070K | 181988527 | 181988527 | 3/29/2002 | 1.2 | M -40-09-1-14-0091-4-05-03 |
| 13480 | M070K | 181988532 | 181988532 | 3/29/2002 | 1.2 | M -40-09-1-14-0091-4-05-04 |
| 13481 | M070K | 181988531 | 181988531 | 3/29/2002 | 1.2 | M -40-09-1-14-0092-4-02-02 |
| 13482 | M070K | 181988534 | 181988534 | 3/29/2002 | 1.2 | M -40-09-1-14-0092-4-02-03 |
| 13483 | M070K | 181796618 | 181796618 | 4/24/2002 | 1.2 | M -30-05-1-25-0072-4-99-18 |
| 13484 | M070K | 181796620 | 181796620 | 4/24/2002 | 1.2 | M -30-05-1-25-0073-1-99-01 |
| 13485 | M070K | 181796619 | 181796619 | 4/24/2002 | 1.2 | M -30-05-1-25-0073-1-99-07 |
| 13486 | M070K | 181788182 | 181788182 | 4/25/2002 | 1.2 | M -30-05-1-16-0076-1-99-10 |
| 13487 | M070K | 183373510 | 183373510 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-07-06 |
| 13488 | M070K | 434323052 | 181758416 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-07-07 |
| 13489 | M070K | 181795731 | 181795731 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-07-08 |
| 13490 | M070K | 434323049 | 181758419 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-07-09 |
| 13491 | M070K | 433827022 | 181758417 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-08-01 |
| 13492 | M070K | 433827004 | 183373555 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-08-02 |
| 13493 | M070K | 435232458 | 183373538 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-08-03 |
| 13494 | M070K | 435551605 | 183373543 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-08-04 |
| 13495 | M070K | 434323055 | 181758418 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-08-05 |
| 13496 | M070K | 435232452 | 181796443 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-08-07 |
| 13497 | M070K | 435551560 | 183373551 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-08-08 |
| 13498 | M070K | 435551562 | 181758403 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-08-09 |
| 13499 | M070K | 435232457 | 181796438 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-09-01 |
| 13500 | M070K | 433827017 | 181758402 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-09-02 |
| 13501 | M070K | 435232465 | 181796428 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-09-03 |
| 13502 | M070K | 181795730 | 181795730 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-09-04 |
| 13503 | M070K | 435551608 | 183373550 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-09-05 |
| 13504 | M070K | 433826999 | 181758424 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-09-06 |
| 13505 | M070K | 434323048 | 181796449 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-09-07 |
| 13506 | M070K | 181795729 | 181795729 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-09-08 |
| 13507 | M070K | 433827003 | 183373557 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-2-09-09 |
| 13508 | M070K | 181795733 | 181795733 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-01-01 |
| 13509 | M070K | 181988555 | 181988555 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-01-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13510 | M070K | 433827001 | 181758423 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-01-05 |
| 13511 | M070K | 183373522 | 183373522 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-01-06 |
| 13512 | M070K | 433827010 | 183373553 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-01-08 |
| 13513 | M070K | 435551609 | 181758401 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-01-09 |
| 13514 | M070K | 434323054 | 181758415 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-02-01 |
| 13515 | M070K | 433827011 | 183373559 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-02-02 |
| 13516 | M070K | 435551564 | 181758405 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-02-03 |
| 13517 | M070K | 433827006 | 183373561 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-02-05 |
| 13518 | M070K | 435551601 | 183373545 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-02-07 |
| 13519 | M070K | 435551565 | 181758406 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-02-08 |
| 13520 | M070K | 433827009 | 183373554 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-02-09 |
| 13521 | M070K | 435551606 | 183373548 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-03-01 |
| 13522 | M070K | 435551598 | 181758409 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-03-02 |
| 13523 | M070K | 435232459 | 183373531 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-03-03 |
| 13524 | M070K | 433827002 | 183373562 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-03-05 |
| 13525 | M070K | 433827020 | 183373552 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-03-07 |
| 13526 | M070K | 435232466 | 181796436 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-03-08 |
| 13527 | M070K | 434323053 | 181758410 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-03-09 |
| 13528 | M070K | 434323051 | 181758411 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-04-01 |
| 13529 | M070K | 433827005 | 181758422 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-04-02 |
| 13530 | M070K | 181795732 | 181795732 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-04-04 |
| 13531 | M070K | 435551599 | 183373541 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-04-05 |
| 13532 | M070K | 434323058 | 181796432 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-04-06 |
| 13533 | M070K | 434323046 | 181796445 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-04-07 |
| 13534 | M070K | 434323056 | 181758414 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-04-08 |
| 13535 | M070K | 435551603 | 183373542 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-05-01 |
| 13536 | M070K | 435551600 | 183373544 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-05-02 |
| 13537 | M070K | 433827013 | 181758420 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-05-02 |
| 13538 | M070K | 434323060 | 183373532 | 5/8/2002 | 1.2 | M -17-01-2-30-0010-3-05-03 |
| 13539 | M070K | 433827008 | 183373556 | 5/17/2002 | 1.2 | M -17-01-2-32-0001-1-05-02 |
| 13540 | M070K | 435232468 | 181796441 | 5/17/2002 | 1.2 | M -17-01-2-32-0001-1-06-06 |
| 13541 | M070K | 435232464 | 183373533 | 5/17/2002 | 1.2 | M -17-01-2-32-0001-1-06-07 |
| 13542 | M070K | 181989103 | 181989103 | 5/17/2002 | 1.2 | M -17-01-2-32-0001-1-07-07 |
| 13543 | M070K | 434323038 | 181796430 | 5/17/2002 | 1.2 | M -17-01-2-32-0001-2-03-06 |
| 13544 | M070K | 435232456 | 181796434 | 5/17/2002 | 1.2 | M -17-01-2-32-0001-2-03-07 |
| 13545 | M070K | 435232460 | 183373534 | 5/17/2002 | 1.2 | M -17-01-2-32-0001-2-05-07 |
| 13546 | M070K | 181788225 | 181788225 | 5/17/2002 | 1.2 | M -17-01-2-32-0001-2-05-08 |
| 13547 | M070K | 435551602 | 183373546 | 5/17/2002 | 1.2 | M -17-01-2-32-0001-2-07-07 |
| 13548 | M070K | 433827012 | 183373558 | 5/17/2002 | 1.2 | M -17-01-2-32-0001-2-07-08 |
| 13549 | M070K | 183373511 | 183373511 | 5/17/2002 | 1.2 | M -17-01-2-32-0001-2-09-04 |
| 13550 | M070K | 435232469 | 181796431 | 5/17/2002 | 1.2 | M -17-01-2-32-0001-3-02-09 |
| 13551 | M070K | 435551607 | 183373549 | 5/17/2002 | 1.2 | M -17-01-2-32-0001-3-05-08 |
| 13552 | M070K | 183373528 | 183373528 | 5/17/2002 | 1.2 | M -17-01-2-32-0001-3-06-05 |
| 13553 | M070K | 183373512 | 183373512 | 5/17/2002 | 1.2 | M -17-01-2-32-0001-3-07-06 |
| 13554 | M070K | 183373513 | 183373513 | 5/17/2002 | 1.2 | M -17-01-2-32-0002-3-01-07 |
| 13555 | M070K | 434323062 | 181796448 | 5/17/2002 | 1.2 | M -17-01-2-32-0002-3-03-01 |
| 13556 | M070K | 433827000 | 183373563 | 5/17/2002 | 1.2 | M -17-01-2-32-0002-3-03-02 |
| 13557 | M070K | 183373529 | 183373529 | 5/17/2002 | 1.2 | M -17-01-2-32-0002-3-04-01 |
| 13558 | M070K | 434323016 | 183373539 | 5/17/2002 | 1.2 | M -17-01-2-32-0002-3-06-07 |
| 13559 | M070K | 183373526 | 183373526 | 5/17/2002 | 1.2 | M -17-01-2-32-0002-3-07-09 |
| 13560 | M070K | 435551561 | 181758421 | 5/17/2002 | 1.2 | M -17-01-2-32-0002-4-01-06 |
| 13561 | M070K | 435232470 | 181796446 | 5/17/2002 | 1.2 | M -17-01-2-32-0002-4-02-05 |
| 13562 | M070K | 183373524 | 183373524 | 5/17/2002 | 1.2 | M -17-01-2-32-0002-4-02-06 |
| 13563 | M070K | 434323045 | 181796429 | 5/17/2002 | 1.2 | M -17-01-2-32-0002-4-06-05 |
| 13564 | M070K | 183373525 | 183373525 | 5/17/2002 | 1.2 | M -17-01-2-32-0002-4-06-02 |
| 13565 | M070K | 433827007 | 183373560 | 5/17/2002 | 1.2 | M -17-01-2-32-0003-2-02-08 |
| 13566 | M070K | 435232450 | 181796433 | 5/17/2002 | 1.2 | M -17-01-2-32-0003-3-02-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13567 | M070K | 435232462 | 183373536 | 5/17/2002 | 1.2 | M -17-01-2-32-0003-3-04-02 |
| 13568 | M070K | 183373527 | 183373527 | 5/17/2002 | 1.2 | M -17-01-2-32-0003-3-04-03 |
| 13569 | M070K | 435232467 | 181796437 | 5/17/2002 | 1.2 | M -17-01-2-32-0003-3-05-03 |
| 13570 | M070K | 435232454 | 181796442 | 5/17/2002 | 1.2 | M -17-01-2-32-0003-3-07-09 |
| 13571 | M070K | 183373521 | 183373521 | 5/17/2002 | 1.2 | M -17-01-2-32-0004-3-01-05 |
| 13572 | M070K | 435551563 | 181758404 | 5/17/2002 | 1.2 | M -17-01-2-32-0004-3-07-08 |
| 13573 | M070K | 435232463 | 181796450 | 5/17/2002 | 1.2 | M -17-01-2-32-0007-1-05-02 |
| 13574 | M070K | 434323036 | 183373540 | 5/17/2002 | 1.2 | M -17-01-2-32-0007-1-06-03 |
| 13575 | M070K | 434323047 | 181796444 | 5/17/2002 | 1.2 | M -17-01-2-32-0007-1-08-03 |
| 13576 | M070K | 435232455 | 183373535 | 5/17/2002 | 1.2 | M -17-01-2-32-0007-2-01-03 |
| 13577 | M070K | 435232461 | 183373537 | 5/17/2002 | 1.2 | M -17-01-2-32-0007-2-01-04 |
| 13578 | M070K | 434323061 | 181796427 | 5/17/2002 | 1.2 | M -17-01-2-32-0007-2-01-07 |
| 13579 | M070K | 433827014 | 181758425 | 5/17/2002 | 1.2 | M -17-01-2-32-0007-2-04-03 |
| 13580 | M070K | 434323050 | 181758413 | 5/17/2002 | 1.2 | M -17-01-2-32-0007-2-04-04 |
| 13581 | M070K | 434323057 | 181796435 | 5/17/2002 | 1.2 | M -17-01-2-32-0007-2-04-07 |
| 13582 | M070K | 435232453 | 183373530 | 5/17/2002 | 1.2 | M -17-01-2-32-0007-2-07-01 |
| 13583 | M070K | 435232451 | 181796440 | 5/17/2002 | 1.2 | M -17-01-2-32-0007-2-07-07 |
| 13584 | M070K | 434323037 | 181796426 | 5/17/2002 | 1.2 | M -17-01-2-32-0007-2-08-01 |
| 13585 | M070K | 433827021 | 181758412 | 5/17/2002 | 1.2 | M -17-01-2-32-0007-2-08-07 |
| 13586 | M070K | 183373520 | 183373520 | 5/17/2002 | 1.2 | M -17-01-2-32-0007-2-09-08 |
| 13587 | M070K | 433827019 | 181758408 | 5/17/2002 | 1.2 | M -17-01-2-32-0007-3-04-09 |
| 13588 | M070K | 435551604 | 183373547 | 5/17/2002 | 1.2 | M -17-03-1-22-0007-2-07-05 |
| 13589 | M070K | 181840065 | 181840065 | 5/22/2002 | 1.2 | M -17-03-1-07-0016-2-01-06 |
| 13590 | M070K | 181795959 | 181795959 | 5/22/2002 | 1.2 | M -17-03-1-07-0016-2-01-07 |
| 13591 | M070K | 181795954 | 181795954 | 5/22/2002 | 1.2 | M -17-03-1-07-0016-2-01-09 |
| 13592 | M070K | 181795948 | 181795948 | 5/22/2002 | 1.2 | M -17-03-1-07-0016-2-02-01 |
| 13593 | M070K | 181743928 | 181743928 | 5/22/2002 | 1.2 | M -17-03-1-07-0016-2-02-02 |
| 13594 | M070K | 181795951 | 181795951 | 5/22/2002 | 1.2 | M -17-03-1-07-0016-2-02-03 |
| 13595 | M070K | 181795957 | 181795957 | 5/22/2002 | 1.2 | M -17-03-1-07-0016-2-02-05 |
| 13596 | M070K | 181795950 | 181795950 | 5/22/2002 | 1.2 | M -17-03-1-07-0016-2-02-06 |
| 13597 | M070K | 181795956 | 181795956 | 5/22/2002 | 1.2 | M -17-03-1-07-0016-2-02-08 |
| 13598 | M070K | 181795955 | 181795955 | 5/22/2002 | 1.2 | M -17-03-1-07-0016-2-02-09 |
| 13599 | M070K | 181795958 | 181795958 | 5/22/2002 | 1.2 | M -17-03-1-07-0016-2-03-02 |
| 13600 | M070K | 181795947 | 181795947 | 5/22/2002 | 1.2 | M -17-03-1-07-0016-2-03-03 |
| 13601 | M070K | 181840061 | 181840061 | 5/22/2002 | 1.2 | M -17-03-1-07-0016-2-03-04 |
| 13602 | M070K | 181796590 | 181796590 | 5/22/2002 | 1.2 | M -17-03-1-07-0016-2-03-05 |
| 13603 | M070K | 181743926 | 181743926 | 5/22/2002 | 1.2 | M -17-03-1-07-0016-2-03-06 |
| 13604 | M070K | 181743927 | 181743927 | 5/22/2002 | 1.2 | M -17-03-1-07-0016-2-03-08 |
| 13605 | M070K | 181795949 | 181795949 | 5/22/2002 | 1.2 | M -17-03-1-07-0016-2-03-09 |
| 13606 | M070K | 181840063 | 181840063 | 5/22/2002 | 1.2 | M -17-03-1-24-0019-2-03-09 |
| 13607 | M070K | 181840062 | 181840062 | 5/22/2002 | 1.2 | M -17-03-1-26-0020-3-03-05 |
| 13608 | M070K | 181840066 | 181840066 | 5/22/2002 | 1.2 | M -17-03-2-22-0019-3-05-06 |
| 13609 | M070K | 181840067 | 181840067 | 5/22/2002 | 1.2 | M -40-09-2-16-0088-2-05-03 |
| 13610 | M070K | 181840064 | 181840064 | 5/22/2002 | 1.2 | M -40-09-2-19-0045-4-99-19 |
| 13611 | M070K | 181796621 | 181796621 | 5/23/2002 | 1.2 | M -30-05-1-20-0049-1-99-10 |
| 13612 | M070K | 181796622 | 181796622 | 5/23/2002 | 1.2 | M -30-05-1-20-0049-1-99-18 |
| 13613 | M070K | 181796623 | 181796623 | 5/23/2002 | 1.2 | M -30-05-1-20-0049-1-99-20 |
| 13614 | M070K | 183373518 | 183373518 | 5/30/2002 | 1.2 | M -17-03-1-22-0007-2-07-06 |
| 13615 | M070K | 183373502 | 183373502 | 5/30/2002 | 1.2 | M -17-03-1-22-0007-2-07-07 |
| 13616 | M070K | 183373516 | 183373516 | 5/30/2002 | 1.2 | M -30-03-3-11-0077-3-02-05 |
| 13617 | M070K | 183373504 | 183373504 | 5/30/2002 | 1.2 | M -30-03-3-11-0077-3-02-06 |
| 13618 | M070K | 183373506 | 183373506 | 5/30/2002 | 1.2 | M -30-03-3-11-0077-3-03-01 |
| 13619 | M070K | 183373508 | 183373508 | 5/30/2002 | 1.2 | M -30-05-3-06-0027-1-99-17 |
| 13620 | M070K | 181796625 | 181796625 | 6/19/2002 | 1.2 | M -02-04-2- X-0033-1-01-10 |
| 13621 | M070K | 181795333 | 181795333 | 6/19/2002 | 1.2 | M -17-01-2-13-0017-1-06-01 |
| 13622 | M070K | 181795318 | 181795318 | 6/19/2002 | 1.2 | M -17-01-2-13-0021-1-01-07 |
| 13623 | M070K | 181795343 | 181795343 | 6/19/2002 | 1.2 | M -17-01-2-13-0022-1-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13624 | M070K | 181795338 | 181795338 | 6/19/2002 | 1.2 | M -17-01-2-13-0022-1-02-04 |
| 13625 | M070K | 181795317 | 181795317 | 6/19/2002 | 1.2 | M -17-01-2-13-0022-1-06-09 |
| 13626 | M070K | 181795346 | 181795346 | 6/19/2002 | 1.2 | M -17-01-2-13-0022-1-09-04 |
| 13627 | M070K | 181795336 | 181795336 | 6/19/2002 | 1.2 | M -17-01-2-13-0023-3-02-01 |
| 13628 | M070K | 181795335 | 181795335 | 6/19/2002 | 1.2 | M -17-01-2-13-0023-3-04-01 |
| 13629 | M070K | 181795334 | 181795334 | 6/19/2002 | 1.2 | M -17-01-2-13-0023-3-07-06 |
| 13630 | M070K | 181795319 | 181795319 | 6/19/2002 | 1.2 | M -17-01-2-13-0030-3-02-01 |
| 13631 | M070K | 181795348 | 181795348 | 6/19/2002 | 1.2 | M -17-01-2-13-0034-3-06-02 |
| 13632 | M070K | 181795337 | 181795337 | 6/19/2002 | 1.2 | M -17-01-2-13-0042-4-02-02 |
| 13633 | M070K | 181795347 | 181795347 | 6/19/2002 | 1.2 | M -17-01-2-13-0045-4-03-03 |
| 13634 | M070K | 181795349 | 181795349 | 6/19/2002 | 1.2 | M -17-01-2-13-0051-3-05-05 |
| 13635 | M070K | 181795344 | 181795344 | 6/19/2002 | 1.2 | M -17-01-2-13-0051-3-07-03 |
| 13636 | M070K | 181795332 | 181795332 | 6/19/2002 | 1.2 | M -17-01-2-13-0051-3-07-04 |
| 13637 | M070K | 181795350 | 181795350 | 6/19/2002 | 1.2 | M -17-03-1-10-0016-3-05-07 |
| 13638 | M070K | 181795401 | 181795401 | 6/19/2002 | 1.2 | M -30-05-3-16-0051-3-01-02 |
| 13639 | M070K | 181796624 | 181796624 | 6/19/2002 | 1.2 | M -40-07-1-13-0079-3-99-11 |
| 13640 | M070K | 210914276 | 210914276 | 6/28/2002 | 1.2 | M -17-01-2-11-0042-3-03-05 |
| 13641 | M070K | 181840070 | 181840070 | 6/28/2002 | 1.2 | M -17-03-1-12-0007-2-06-06 |
| 13642 | M070K | 181840068 | 181840068 | 6/28/2002 | 1.2 | M -17-03-1-12-0007-2-06-07 |
| 13643 | M070K | 181840073 | 181840073 | 6/28/2002 | 1.2 | M -17-03-1-12-0007-2-06-09 |
| 13644 | M070K | 181840072 | 181840072 | 6/28/2002 | 1.2 | M -17-03-1-12-0007-2-07-01 |
| 13645 | M070K | 181840074 | 181840074 | 6/28/2002 | 1.2 | M -17-03-1-12-0007-2-07-03 |
| 13646 | M070K | 181840071 | 181840071 | 6/28/2002 | 1.2 | M -17-03-1-12-0007-2-07-04 |
| 13647 | M070K | 181840069 | 181840069 | 6/28/2002 | 1.2 | M -40-09-2-14-0061-2-05-02 |
| 13648 | M070K | 181988583 | 181988583 | 7/9/2002 | 1.2 | M -30-05-3-06-0021-3-99-15 |
| 13649 | M070K | 181988582 | 181988582 | 7/9/2002 | 1.2 | M -30-05-3-06-0021-3-99-16 |
| 13650 | M070K | 181988586 | 181988586 | 7/9/2002 | 1.2 | M -30-05-3-06-0021-3-99-17 |
| 13651 | M070K | 181988594 | 181988594 | 7/9/2002 | 1.2 | M -30-05-3-06-0021-3-99-21 |
| 13652 | M070K | 181988584 | 181988584 | 7/9/2002 | 1.2 | M -30-05-3-06-0021-3-99-22 |
| 13653 | M070K | 181988589 | 181988589 | 7/9/2002 | 1.2 | M -30-05-3-06-0021-3-99-23 |
| 13654 | M070K | 181988591 | 181988591 | 7/9/2002 | 1.2 | M -30-05-3-06-0021-3-99-24 |
| 13655 | M070K | 181988590 | 181988590 | 7/9/2002 | 1.2 | M -30-05-3-06-0021-3-99-26 |
| 13656 | M070K | 181788692 | 181788692 | 7/9/2002 | 1.2 | M -30-05-3-06-0022-1-99-18 |
| 13657 | M070K | 181988588 | 181988588 | 7/9/2002 | 1.2 | M -30-05-3-06-0022-3-99-30 |
| 13658 | M070K | 181988595 | 181988595 | 7/9/2002 | 1.2 | M -30-05-3-06-0023-2-99-11 |
| 13659 | M070K | 181988581 | 181988581 | 7/9/2002 | 1.2 | M -30-05-3-06-0024-2-99-12 |
| 13660 | M070K | 181988593 | 181988593 | 7/9/2002 | 1.2 | M -30-05-3-06-0024-2-99-13 |
| 13661 | M070K | 181988587 | 181988587 | 7/9/2002 | 1.2 | M -30-05-3-06-0024-2-99-14 |
| 13662 | M070K | 181988585 | 181988585 | 7/9/2002 | 1.2 | M -30-05-3-06-0024-2-99-15 |
| 13663 | M070K | 181988596 | 181988596 | 7/9/2002 | 1.2 | M -30-05-3-06-0024-3-99-16 |
| 13664 | M070K | 181988577 | 181988577 | 7/9/2002 | 1.2 | M -30-05-3-06-0024-3-99-22 |
| 13665 | M070K | 181988592 | 181988592 | 7/9/2002 | 1.2 | M -30-05-3-06-0027-2-99-02 |
| 13666 | M070K | 181988578 | 181988578 | 7/9/2002 | 1.2 | M -30-05-3-06-0027-2-99-03 |
| 13667 | M070K | 181988579 | 181988579 | 7/9/2002 | 1.2 | M -30-05-3-06-0030-3-99-15 |
| 13668 | M070K | 181795356 | 181795356 | 7/16/2002 | 1.2 | M -17-03-1-24-0022-3-03-01 |
| 13669 | M070K | 181795362 | 181795362 | 7/16/2002 | 1.2 | M -17-03-2-32-0028-3-01-05 |
| 13670 | M070K | 181795363 | 181795363 | 7/16/2002 | 1.2 | M -17-03-2-32-0028-3-01-09 |
| 13671 | M070K | 181795382 | 181795382 | 7/16/2002 | 1.2 | M -30-05-3-16-0050-3-02-05 |
| 13672 | M070K | 181795371 | 181795371 | 7/16/2002 | 1.2 | M -30-05-3-16-0050-3-02-06 |
| 13673 | M070K | 181795383 | 181795383 | 7/16/2002 | 1.2 | M -30-05-3-16-0050-3-03-01 |
| 13674 | M070K | 181795366 | 181795366 | 7/16/2002 | 1.2 | M -30-05-3-16-0050-3-03-02 |
| 13675 | M070K | 181795374 | 181795374 | 7/16/2002 | 1.2 | M -30-05-3-16-0050-3-03-04 |
| 13676 | M070K | 181795352 | 181795352 | 7/16/2002 | 1.2 | M -30-05-3-16-0050-3-03-05 |
| 13677 | M070K | 181795376 | 181795376 | 7/16/2002 | 1.2 | M -30-05-3-16-0050-3-03-06 |
| 13678 | M070K | 181795378 | 181795378 | 7/16/2002 | 1.2 | M -30-05-3-16-0050-3-04-01 |
| 13679 | M070K | 431579026 | 156556059 | 7/16/2002 | 1.2 | M -30-05-3-16-0050-3-04-02 |
| 13680 | M070K | 431579030 | 156556060 | 7/16/2002 | 1.2 | M -30-05-3-16-0050-3-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13681 | M070K | 181795381 | 181795381 | 7/16/2002 | 1.2 | M -30-05-3-16-0050-3-04-04 |
| 13682 | M070K | 181795377 | 181795377 | 7/16/2002 | 1.2 | M -30-05-3-16-0050-3-04-05 |
| 13683 | M070K | 181795367 | 181795367 | 7/16/2002 | 1.2 | M -30-05-3-16-0050-3-04-06 |
| 13684 | M070K | 181795380 | 181795380 | 7/16/2002 | 1.2 | M -30-05-3-16-0050-3-05-01 |
| 13685 | M070K | 181795364 | 181795364 | 7/16/2002 | 1.2 | M -30-05-3-16-0050-3-05-02 |
| 13686 | M070K | 181795359 | 181795359 | 7/16/2002 | 1.2 | M -30-05-3-16-0050-3-05-03 |
| 13687 | M070K | 181795372 | 181795372 | 7/16/2002 | 1.2 | M -30-05-3-16-0050-3-05-04 |
| 13688 | M070K | 181795370 | 181795370 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-01-01 |
| 13689 | M070K | 181795365 | 181795365 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-01-04 |
| 13690 | M070K | 181795353 | 181795353 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-01-05 |
| 13691 | M070K | 181795369 | 181795369 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-01-06 |
| 13692 | M070K | 431579033 | 155452211 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-02-01 |
| 13693 | M070K | 181795321 | 181795321 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-02-02 |
| 13694 | M070K | 181795361 | 181795361 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-02-03 |
| 13695 | M070K | 181795355 | 181795355 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-02-04 |
| 13696 | M070K | 181795368 | 181795368 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-02-05 |
| 13697 | M070K | 431579028 | 156555890 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-02-06 |
| 13698 | M070K | 181795323 | 181795323 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-03-01 |
| 13699 | M070K | 181795324 | 181795324 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-03-02 |
| 13700 | M070K | 181795373 | 181795373 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-03-03 |
| 13701 | M070K | 181795354 | 181795354 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-03-04 |
| 13702 | M070K | 431579027 | 156555891 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-03-05 |
| 13703 | M070K | 181795325 | 181795325 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-03-06 |
| 13704 | M070K | 181795322 | 181795322 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-04-01 |
| 13705 | M070K | 181795358 | 181795358 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-04-02 |
| 13706 | M070K | 181795375 | 181795375 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-04-03 |
| 13707 | M070K | 181795326 | 181795326 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-04-04 |
| 13708 | M070K | 431579032 | 156555892 | 7/16/2002 | 1.2 | M -30-05-3-16-0051-3-04-06 |
| 13709 | M070K | 181795360 | 181795360 | 7/16/2002 | 1.2 | M -40-09-3-18-0077-3-01-02 |
| 13710 | M070K | 181989227 | 181989227 | 7/17/2002 | 1.2 | M -02-04-2- X-0034-2-01-05 |
| 13711 | M070K | 181989228 | 181989228 | 7/17/2002 | 1.2 | M -40-11-2-17-0007-4-05-03 |
| 13712 | M070K | 210914278 | 210914278 | 7/18/2002 | 1.2 | M -17-01-1-25-0012-1-02-04 |
| 13713 | M070K | 210914281 | 210914281 | 7/18/2002 | 1.2 | M -17-01-1-25-0012-1-02-05 |
| 13714 | M070K | 210914227 | 210914227 | 7/18/2002 | 1.2 | M -17-01-1-25-0012-1-02-07 |
| 13715 | M070K | 210914291 | 210914291 | 7/18/2002 | 1.2 | M -17-01-1-25-0012-1-02-08 |
| 13716 | M070K | 210914279 | 210914279 | 7/18/2002 | 1.2 | M -17-01-1-25-0012-1-02-09 |
| 13717 | M070K | 210914277 | 210914277 | 7/18/2002 | 1.2 | M -17-01-1-25-0012-1-03-04 |
| 13718 | M070K | 210914280 | 210914280 | 7/18/2002 | 1.2 | M -17-01-1-25-0012-1-03-05 |
| 13719 | M070K | 210914285 | 210914285 | 7/18/2002 | 1.2 | M -17-01-1-25-0012-1-03-06 |
| 13720 | M070K | 210914289 | 210914289 | 7/18/2002 | 1.2 | M -17-01-1-25-0012-1-03-07 |
| 13721 | M070K | 210914226 | 210914226 | 7/18/2002 | 1.2 | M -17-01-1-25-0012-1-03-08 |
| 13722 | M070K | 210914287 | 210914287 | 7/18/2002 | 1.2 | M -40-09-2-05-0078-1-05-04 |
| 13723 | M070K | 210914282 | 210914282 | 7/18/2002 | 1.2 | M -40-09-2-07-0063-1-02-03 |
| 13724 | M070K | 210914286 | 210914286 | 7/18/2002 | 1.2 | M -40-09-2-10-0077-1-04-03 |
| 13725 | M070K | 210914284 | 210914284 | 7/18/2002 | 1.2 | M -40-09-2-13-AA34-2-03-01 |
| 13726 | M070K | 182018076 | 182018076 | 8/5/2002 | 1.2 | M -PC-01-2-17-0076-4-05-99 |
| 13727 | M070K | 181796591 | 181796591 | 8/5/2002 | 1.2 | M -PC-01-2-19-0007-4-02-99 |
| 13728 | M070K | 181818759 | 181818759 | 8/5/2002 | 1.2 | M -PC-01-2-19-0008-1-03-99 |
| 13729 | M070K | 181818751 | 181818751 | 8/5/2002 | 1.2 | M -PC-01-2-19-0008-3-04-99 |
| 13730 | M070K | 181818754 | 181818754 | 8/5/2002 | 1.2 | M -PC-01-2-19-0009-1-01-99 |
| 13731 | M070K | 181796592 | 181796592 | 8/5/2002 | 1.2 | M -PC-01-2-19-0010-3-10-99 |
| 13732 | M070K | 181796595 | 181796595 | 8/5/2002 | 1.2 | M -PC-01-2-19-0010-3-11-99 |
| 13733 | M070K | 181796596 | 181796596 | 8/5/2002 | 1.2 | M -PC-01-2-19-0010-4-02-99 |
| 13734 | M070K | 181796600 | 181796600 | 8/5/2002 | 1.2 | M -PC-01-2-19-0014-4-03-99 |
| 13735 | M070K | 181796599 | 181796599 | 8/5/2002 | 1.2 | M -PC-01-2-19-0015-1-05-99 |
| 13736 | M070K | 181796594 | 181796594 | 8/5/2002 | 1.2 | M -PC-01-2-20-0016-2-04-99 |
| 13737 | M070K | 181818755 | 181818755 | 8/5/2002 | 1.2 | M -PC-01-2-20-0039-1-11-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13738 | M070K | 181796593 | 181796593 | 8/5/2002 | 1.2 | M -PC-01-2-20-0039-2-06-99 |
| 13739 | M070K | 181818758 | 181818758 | 8/5/2002 | 1.2 | M -PC-01-2-20-0039-3-01-99 |
| 13740 | M070K | 181743931 | 181743931 | 8/5/2002 | 1.2 | M -PC-01-2-20-0039-3-03-99 |
| 13741 | M070K | 181743934 | 181743934 | 8/5/2002 | 1.2 | M -PC-01-2-20-0039-3-10-99 |
| 13742 | M070K | 181743930 | 181743930 | 8/5/2002 | 1.2 | M -PC-01-2-20-0040-2-06-99 |
| 13743 | M070K | 181743936 | 181743936 | 8/5/2002 | 1.2 | M -PC-01-2-20-0043-1-05-99 |
| 13744 | M070K | 181743933 | 181743933 | 8/5/2002 | 1.2 | M -PC-01-2-20-0097-2-11-99 |
| 13745 | M070K | 181818752 | 181818752 | 8/5/2002 | 1.2 | M -PC-01-2-21-0043-4-04-99 |
| 13746 | M070K | 181796598 | 181796598 | 8/5/2002 | 1.2 | M -PC-01-2-21-0120-2-10-99 |
| 13747 | M070K | 181818757 | 181818757 | 8/5/2002 | 1.2 | M -PC-01-2-21-0120-2-12-99 |
| 13748 | M070K | 181818756 | 181818756 | 8/5/2002 | 1.2 | M -PC-01-2-21-0121-1-02-99 |
| 13749 | M070K | 181989229 | 181989229 | 8/7/2002 | 1.2 | M -40-09-2-10-0061-2-06-08 |
| 13750 | M070K | 181989230 | 181989230 | 8/7/2002 | 1.2 | M -40-09-2-10-0061-3-02-03 |
| 13751 | M070K | 431810298 | 210909779 | 8/28/2002 | 1.2 | M -06-01-1- T-0026-2-06-08 |
| 13752 | M070K | 181795696 | 181795696 | 8/28/2002 | 1.2 | M -06-01-1- T-0026-2-07-03 |
| 13753 | M070K | 181988598 | 181988598 | 8/28/2002 | 1.2 | M -06-01-2- I-0038-3-04-02 |
| 13754 | M070K | 181795698 | 181795698 | 8/28/2002 | 1.2 | M -17-03-2-16-0009-1-01-05 |
| 13755 | M070K | 431810301 | 210909777 | 8/28/2002 | 1.2 | M -17-03-3-38-0008-3-06-03 |
| 13756 | M070K | 431810297 | 210909780 | 8/28/2002 | 1.2 | M -17-03-3-41-0012-3-09-05 |
| 13757 | M070K | 431810304 | 210909782 | 8/28/2002 | 1.2 | M -17-03-3-41-0013-3-01-01 |
| 13758 | M070K | 181795695 | 181795695 | 8/28/2002 | 1.2 | M -17-03-4-37-0021-2-09-08 |
| 13759 | M070K | 181795693 | 181795693 | 8/28/2002 | 1.2 | M -30-05-1-08-0114-4-99-02 |
| 13760 | M070K | 181795699 | 181795699 | 8/28/2002 | 1.2 | M -40-09-1-18-0035-1-99-08 |
| 13761 | M070K | 181796327 | 181796327 | 8/28/2002 | 1.2 | M -PC-01-1-05-0076-1-10-99 |
| 13762 | M070K | 181988556 | 181988556 | 8/28/2002 | 1.2 | M -PC-01-1-05-0076-1-11-99 |
| 13763 | M070K | 431810302 | 210909778 | 8/28/2002 | 1.2 | M -PC-01-1-05-0076-2-04-99 |
| 13764 | M070K | 181795697 | 181795697 | 8/28/2002 | 1.2 | M -PC-01-1-05-0076-2-06-99 |
| 13765 | M070K | 431810303 | 210909781 | 8/28/2002 | 1.2 | M -PC-01-1-05-0076-2-07-99 |
| 13766 | M070K | 431810300 | 210909776 | 8/28/2002 | 1.2 | M -PC-01-1-05-0076-2-09-99 |
| 13767 | M070K | 181788840 | 181788840 | 8/28/2002 | 1.2 | M -PC-01-1-05-0076-3-02-99 |
| 13768 | M070K | 181792807 | 181792807 | 8/28/2002 | 1.2 | M -PC-01-1-05-0076-3-05-99 |
| 13769 | M070K | 181795694 | 181795694 | 8/28/2002 | 1.2 | M -PC-01-1-05-0076-3-06-99 |
| 13770 | M070K | 181988557 | 181988557 | 8/28/2002 | 1.2 | M -PC-01-1-05-0076-3-09-99 |
| 13771 | M070K | 181989232 | 181989232 | 8/30/2002 | 1.2 | M -17-03-3-05-0010-2-03-06 |
| 13772 | M070K | 181989231 | 181989231 | 8/30/2002 | 1.2 | M -17-03-3-05-0010-2-03-07 |
| 13773 | M070K | 210914295 | 210914295 | 9/6/2002 | 1.2 | M -17-03-2-10-0013-1-07-02 |
| 13774 | M070K | 210914292 | 210914292 | 9/6/2002 | 1.2 | M -17-03-2-10-0013-1-07-04 |
| 13775 | M070K | 210914229 | 210914229 | 9/6/2002 | 1.2 | M -17-03-2-10-0013-1-07-05 |
| 13776 | M070K | 181758430 | 181758430 | 9/6/2002 | 1.2 | M -17-03-2-10-0013-1-07-07 |
| 13777 | M070K | 181758427 | 181758427 | 9/6/2002 | 1.2 | M -17-03-2-10-0013-1-07-08 |
| 13778 | M070K | 181758426 | 181758426 | 9/6/2002 | 1.2 | M -17-03-2-10-0013-1-07-09 |
| 13779 | M070K | 210914228 | 210914228 | 9/6/2002 | 1.2 | M -40-09-2-05-0078-1-05-03 |
| 13780 | M070K | 210914231 | 210914231 | 9/6/2002 | 1.2 | M -40-09-2-05-0078-2-01-04 |
| 13781 | M070K | 210914290 | 210914290 | 9/6/2002 | 1.2 | M -40-09-2-18-0070-1-05-02 |
| 13782 | M070K | 181758428 | 181758428 | 9/6/2002 | 1.2 | M -40-09-2-20-0017-3-02-03 |
| 13783 | M070K | 9 | 210623930 | 9/12/2002 | 1.2 | M -02-04-2- X-0033-3-01-12 |
| 13784 | M070K | 2 | 181743948 | 9/12/2002 | 1.2 | M -02-04-2- X-0034-2-01-11 |
| 13785 | M070K | 4 | 181743950 | 9/12/2002 | 1.2 | M -40-11-2-02-0005-2-05-02 |
| 13786 | M070K | 7 | 210623928 | 9/12/2002 | 1.2 | M -40-11-2-02-0006-1-01-02 |
| 13787 | M070K | 8 | 210623929 | 9/12/2002 | 1.2 | M -40-11-2-02-0006-1-01-03 |
| 13788 | M070K | 6 | 210623927 | 9/12/2002 | 1.2 | M -40-11-2-02-0006-1-01-04 |
| 13789 | M070K | 5 | 210623926 | 9/12/2002 | 1.2 | M -40-11-2-02-0006-1-02-01 |
| 13790 | M070K | 1 | 181743947 | 9/12/2002 | 1.2 | M -40-11-2-02-0006-1-02-02 |
| 13791 | M070K | 3 | 181743949 | 9/12/2002 | 1.2 | M -40-11-2-02-0006-1-02-03 |
| 13792 | M070K | 375747233 | 156504304 | 9/14/2002 | 1.2 | M -40-07-1-22-0051-1-99-02 |
| 13793 | M070K | 210645839 | 210645839 | 9/16/2002 | 1.2 | M -30-03-3-19-0023-1-99-09 |
| 13794 | M070K | 210645838 | 210645838 | 9/16/2002 | 1.2 | M -30-03-3-19-0034-2-99-10 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13795 | M070K | 210645840 | 210645840 | 9/16/2002 | 1.2 | M -30-03-3-19-0034-3-99-05 |
| 13796 | M070K | 210645842 | 210645842 | 9/16/2002 | 1.2 | M -30-03-3-19-0034-3-99-06 |
| 13797 | M070K | 210645841 | 210645841 | 9/16/2002 | 1.2 | M -30-03-3-19-0049-1-99-02 |
| 13798 | M070K | 181989234 | 181989234 | 9/19/2002 | 1.2 | M -40-09-2-14-0075-4-02-03 |
| 13799 | M070K | 181989236 | 181989236 | 9/19/2002 | 1.2 | M -40-09-2-14-0075-4-02-04 |
| 13800 | M070K | 181989235 | 181989235 | 9/19/2002 | 1.2 | M -40-09-2-14-0075-4-03-03 |
| 13801 | M070K | 183373503 | 183373503 | 9/20/2002 | 1.2 | M -17-03-1-22-0007-2-08-03 |
| 13802 | M070K | 183373509 | 183373509 | 9/20/2002 | 1.2 | M -17-03-2-11-0016-1-04-01 |
| 13803 | M070K | 433682474 | 181796370 | 9/20/2002 | 1.2 | M -17-03-2-11-0016-1-04-02 |
| 13804 | M070K | 183373501 | 183373501 | 9/20/2002 | 1.2 | M -17-03-2-11-0016-1-04-03 |
| 13805 | M070K | 183373505 | 183373505 | 9/20/2002 | 1.2 | M -17-03-2-11-0016-1-04-05 |
| 13806 | M070K | 181796439 | 181796439 | 9/20/2002 | 1.2 | M -17-03-2-11-0016-1-04-06 |
| 13807 | M070K | 183373519 | 183373519 | 9/20/2002 | 1.2 | M -17-03-2-11-0016-1-04-07 |
| 13808 | M070K | 183373514 | 183373514 | 9/20/2002 | 1.2 | M -17-03-2-11-0016-1-05-01 |
| 13809 | M070K | 183373515 | 183373515 | 9/20/2002 | 1.2 | M -17-03-2-11-0016-1-05-02 |
| 13810 | M070K | 183373523 | 183373523 | 9/20/2002 | 1.2 | M -17-03-2-11-0016-1-05-03 |
| 13811 | M070K | 164571162 | 181796369 | 9/20/2002 | 1.2 | M -17-03-2-11-0016-1-05-04 |
| 13812 | M070K | 183373517 | 183373517 | 9/20/2002 | 1.2 | M -17-03-2-11-0016-1-05-07 |
| 13813 | M070K | 183373507 | 183373507 | 9/20/2002 | 1.2 | M -17-03-2-11-0016-1-05-09 |
| 13814 | M070K | 181792190 | 181792190 | 9/23/2002 | 1.2 | M -06-01-3- U-0014-3-07-01 |
| 13815 | M070K | 181792189 | 181792189 | 9/23/2002 | 1.2 | M -40-09-2-18-0072-1-05-02 |
| 13816 | M070K | 181792188 | 181792188 | 9/23/2002 | 1.2 | M -40-09-2-18-0072-1-05-03 |
| 13817 | M070K | 181792191 | 181792191 | 9/23/2002 | 1.2 | M -40-09-2-18-0072-1-05-04 |
| 13818 | M070K | 181792186 | 181792186 | 9/23/2002 | 1.2 | M -40-09-2-18-0072-2-01-02 |
| 13819 | M070K | 181792187 | 181792187 | 9/23/2002 | 1.2 | M -40-09-2-18-0074-1-01-01 |
| 13820 | M070K | 210667138 | 210667138 | 9/30/2002 | 1.2 | M -30-05-3-04-0026-1-99-06 |
| 13821 | M070K | 181795973 | 181795973 | 9/30/2002 | 1.2 | M -30-05-3-04-0026-1-99-07 |
| 13822 | M070K | 210623946 | 210623946 | 9/30/2002 | 1.2 | M -30-05-3-04-0026-1-99-08 |
| 13823 | M070K | 210623944 | 210623944 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-2-04-03 |
| 13824 | M070K | 181743937 | 181743937 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-2-04-04 |
| 13825 | M070K | 210623942 | 210623942 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-2-05-01 |
| 13826 | M070K | 181795971 | 181795971 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-2-05-02 |
| 13827 | M070K | 210623945 | 210623945 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-2-05-03 |
| 13828 | M070K | 181795974 | 181795974 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-2-05-04 |
| 13829 | M070K | 181795972 | 181795972 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-01-01 |
| 13830 | M070K | 210623941 | 210623941 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-01-02 |
| 13831 | M070K | 210623940 | 210623940 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-01-03 |
| 13832 | M070K | 181795970 | 181795970 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-01-04 |
| 13833 | M070K | 210645834 | 210645834 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-02-01 |
| 13834 | M070K | 210645835 | 210645835 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-02-02 |
| 13835 | M070K | 210667126 | 210667126 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-02-03 |
| 13836 | M070K | 210645837 | 210645837 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-02-04 |
| 13837 | M070K | 210645836 | 210645836 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-03-01 |
| 13838 | M070K | 210667127 | 210667127 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-03-02 |
| 13839 | M070K | 210667139 | 210667139 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-03-03 |
| 13840 | M070K | 210667137 | 210667137 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-03-04 |
| 13841 | M070K | 210645833 | 210645833 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-04-01 |
| 13842 | M070K | 210623934 | 210623934 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-04-02 |
| 13843 | M070K | 181743942 | 181743942 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-04-03 |
| 13844 | M070K | 210623937 | 210623937 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-04-04 |
| 13845 | M070K | 210667148 | 210667148 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-05-01 |
| 13846 | M070K | 181795961 | 181795961 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-05-02 |
| 13847 | M070K | 210667140 | 210667140 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-05-03 |
| 13848 | M070K | 181795953 | 181795953 | 9/30/2002 | 1.2 | M -30-05-3-04-0045-3-05-04 |
| 13849 | M070K | 210623938 | 210623938 | 9/30/2002 | 1.2 | M -30-05-3-04-0046-1-01-01 |
| 13850 | M070K | 210623943 | 210623943 | 9/30/2002 | 1.2 | M -30-05-3-04-0046-1-01-02 |
| 13851 | M070K | 210623939 | 210623939 | 9/30/2002 | 1.2 | M -30-05-3-04-0046-1-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13852 | M070K | 181795964 | 181795964 | 9/30/2002 | 1.2 | M -30-05-3-04-0050-1-03-03 |
| 13853 | M070K | 181743939 | 181743939 | 9/30/2002 | 1.2 | M -30-05-3-04-0050-1-03-04 |
| 13854 | M070K | 181743941 | 181743941 | 9/30/2002 | 1.2 | M -30-05-3-04-0050-1-04-03 |
| 13855 | M070K | 181743944 | 181743944 | 9/30/2002 | 1.2 | M -30-05-3-04-0050-2-04-02 |
| 13856 | M070K | 210667134 | 210667134 | 9/30/2002 | 1.2 | M -30-05-3-05-0068-1-99-17 |
| 13857 | M070K | 210667146 | 210667146 | 9/30/2002 | 1.2 | M -30-05-3-05-0068-1-99-18 |
| 13858 | M070K | 210667147 | 210667147 | 9/30/2002 | 1.2 | M -30-05-3-05-0068-2-99-08 |
| 13859 | M070K | 181743945 | 181743945 | 9/30/2002 | 1.2 | M -30-05-3-05-0068-2-99-12 |
| 13860 | M070K | 181743940 | 181743940 | 9/30/2002 | 1.2 | M -30-05-3-05-0068-2-99-13 |
| 13861 | M070K | 210667135 | 210667135 | 9/30/2002 | 1.2 | M -30-05-3-05-0068-2-99-17 |
| 13862 | M070K | 181795966 | 181795966 | 9/30/2002 | 1.2 | M -30-05-3-05-0069-1-99-01 |
| 13863 | M070K | 210667132 | 210667132 | 9/30/2002 | 1.2 | M -30-05-3-05-0069-1-99-02 |
| 13864 | M070K | 181743938 | 181743938 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-2-01-04 |
| 13865 | M070K | 181795952 | 181795952 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-2-02-01 |
| 13866 | M070K | 210667150 | 210667150 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-2-02-02 |
| 13867 | M070K | 181795968 | 181795968 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-2-02-03 |
| 13868 | M070K | 210667149 | 210667149 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-2-02-04 |
| 13869 | M070K | 181795965 | 181795965 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-2-03-01 |
| 13870 | M070K | 210623935 | 210623935 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-2-03-02 |
| 13871 | M070K | 181795960 | 181795960 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-2-03-03 |
| 13872 | M070K | 210667143 | 210667143 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-2-03-04 |
| 13873 | M070K | 210667130 | 210667130 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-2-04-01 |
| 13874 | M070K | 210667128 | 210667128 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-2-04-02 |
| 13875 | M070K | 210667145 | 210667145 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-2-04-03 |
| 13876 | M070K | 210667131 | 210667131 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-2-04-04 |
| 13877 | M070K | 210667144 | 210667144 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-2-05-01 |
| 13878 | M070K | 210667141 | 210667141 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-2-05-02 |
| 13879 | M070K | 181743943 | 181743943 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-2-05-03 |
| 13880 | M070K | 210645827 | 210645827 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-2-05-04 |
| 13881 | M070K | 210645829 | 210645829 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-3-01-01 |
| 13882 | M070K | 210645831 | 210645831 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-3-01-02 |
| 13883 | M070K | 210645826 | 210645826 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-3-01-03 |
| 13884 | M070K | 210645828 | 210645828 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-3-01-04 |
| 13885 | M070K | 210645830 | 210645830 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-3-02-01 |
| 13886 | M070K | 210645832 | 210645832 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-3-02-02 |
| 13887 | M070K | 181795963 | 181795963 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-3-02-03 |
| 13888 | M070K | 210667142 | 210667142 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-3-02-04 |
| 13889 | M070K | 210667129 | 210667129 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-3-03-01 |
| 13890 | M070K | 210667136 | 210667136 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-3-03-02 |
| 13891 | M070K | 210667133 | 210667133 | 9/30/2002 | 1.2 | M -30-05-3-06-0045-3-03-03 |
| 13892 | M070K | 181758449 | 181758449 | 10/10/2002 | 1.2 | M -40-09-2-18-0067-2-03-04 |
| 13893 | M070K | 210914237 | 210914237 | 10/10/2002 | 1.2 | M -40-11-3-03-0033-2-01-06 |
| 13894 | M070K | 210914238 | 210914238 | 10/10/2002 | 1.2 | M -40-11-3-03-0033-2-02-06 |
| 13895 | M070K | 210914236 | 210914236 | 10/10/2002 | 1.2 | M -40-11-3-03-0033-2-03-06 |
| 13896 | M070K | 181989238 | 181989238 | 10/16/2002 | 1.2 | M -40-11-1-13-0022-3-03-03 |
| 13897 | M070K | 181989239 | 181989239 | 10/16/2002 | 1.2 | M -40-11-1-13-0033-2-01-04 |
| 13898 | M070K | 181989237 | 181989237 | 10/16/2002 | 1.2 | M -40-11-1-13-0066-4-01-03 |
| 13899 | M070K | 181788111 | 181788111 | 10/21/2002 | 1.2 | M -02-04-3- G- 22-2- -04 |
| 13900 | M070K | 210909791 | 210909791 | 10/21/2002 | 1.2 | M -17-01-1-14-0004-4-05-05 |
| 13901 | M070K | 210909790 | 210909790 | 10/21/2002 | 1.2 | M -17-03-2-07-0014-2-07-05 |
| 13902 | M070K | 181788842 | 181788842 | 10/21/2002 | 1.2 | M -17-03-2-07-0014-2-07-08 |
| 13903 | M070K | 181988597 | 181988597 | 10/21/2002 | 1.2 | M -17-03-2-08-0002-2-06-07 |
| 13904 | M070K | 210909789 | 210909789 | 10/21/2002 | 1.2 | M -17-03-2-08-0007-2-04-05 |
| 13905 | M070K | 181788862 | 181788862 | 10/21/2002 | 1.2 | M -17-03-2-08-0007-2-06-02 |
| 13906 | M070K | 181988505 | 181988505 | 10/22/2002 | 1.2 | M -17-03-2-29-0016-3-01-04 |
| 13907 | M070K | 181989220 | 181989220 | 10/22/2002 | 1.2 | M -17-03-3-03-0011-1-09-07 |
| 13908 | M070K | 435551570 | 156560076 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-2-07-07 |

|       | A     | B         | C         | D          | E   | F                            |
|-------|-------|-----------|-----------|------------|-----|------------------------------|
| 13909 | M070K | 433826998 | 156560075 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-2-07-08   |
| 13910 | M070K | 164571164 | 164571164 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-2-07-09   |
| 13911 | M070K | 433826991 | 156560074 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-2-08-01   |
| 13912 | M070K | 164571166 | 164571166 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-2-08-02   |
| 13913 | M070K | 435232471 | 156560073 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-2-08-03   |
| 13914 | M070K | 433827015 | 156560072 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-2-08-04   |
| 13915 | M070K | 181796396 | 181796396 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-2-08-05   |
| 13916 | M070K | 183373689 | 183373689 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-2-08-06   |
| 13917 | M070K | 433826995 | 156560071 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-2-08-07   |
| 13918 | M070K | 181988494 | 181988494 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-2-08-08   |
| 13919 | M070K | 181988502 | 181988502 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-2-08-09   |
| 13920 | M070K | 435551573 | 156560069 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-2-09-07   |
| 13921 | M070K | 433682519 | 156560070 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-2-09-08   |
| 13922 | M070K | 433826993 | 181796399 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-2-09-09   |
| 13923 | M070K | 164571161 | 164571161 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-01-01   |
| 13924 | M070K | 433827024 | 156560046 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-01-02   |
| 13925 | M070K | 433827023 | 156560065 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-01-03   |
| 13926 | M070K | 181989219 | 181989219 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-01-04   |
| 13927 | M070K | 181796345 | 181796345 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-01-05   |
| 13928 | M070K | 183373688 | 183373688 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-01-06   |
| 13929 | M070K | 435551569 | 156560047 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-01-07   |
| 13930 | M070K | 433826996 | 181796400 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-01-08   |
| 13931 | M070K | 433827031 | 181988501 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-01-09   |
| 13932 | M070K | 433826990 | 181988503 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-02-01   |
| 13933 | M070K | 164571165 | 181796371 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-02-02   |
| 13934 | M070K | 433682546 | 156560048 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-02-03   |
| 13935 | M070K | 433826997 | 156560049 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-02-04   |
| 13936 | M070K | 181988493 | 181988493 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-02-05   |
| 13937 | M070K | 435551592 | 156560050 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-02-06   |
| 13938 | M070K | 435551572 | 156560051 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-02-07   |
| 13939 | M070K | 181989212 | 181989212 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-02-08   |
| 13940 | M070K | 435232472 | 156560052 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-02-09   |
| 13941 | M070K | 433827026 | 181796398 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-03-01   |
| 13942 | M070K | 164571167 | 164571167 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-03-02   |
| 13943 | M070K | 181988500 | 181988500 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-03-03   |
| 13944 | M070K | 433682548 | 156560053 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-03-04   |
| 13945 | M070K | 433827033 | 156560054 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-03-06   |
| 13946 | M070K | 433827027 | 156560055 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-03-07   |
| 13947 | M070K | 435551591 | 156560056 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-03-08   |
| 13948 | M070K | 433827028 | 156560057 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-03-09   |
| 13949 | M070K | 435551574 | 156560058 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-04-01   |
| 13950 | M070K | 433827016 | 156560059 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-04-02   |
| 13951 | M070K | 435551597 | 156560061 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-04-04   |
| 13952 | M070K | 435551571 | 181796397 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-04-05   |
| 13953 | M070K | 181989211 | 181989211 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-04-06   |
| 13954 | M070K | 435551596 | 156560062 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-04-07   |
| 13955 | M070K | 433827029 | 156560063 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-04-08   |
| 13956 | M070K | 433826994 | 156560064 | 10/22/2002 | 1.2 | M -17-03-3-09-0006-3-04-09   |
| 13957 | M070K | 435551595 | 156560060 | 10/22/2002 | 1.2 | M -40-09-3-08-0022-2-01-01   |
| 13958 | M070K | 181758385 | 181758385 | 10/24/2002 | 1.2 | M -PC-01-1-06-0055-1-05-99   |
| 13959 | M070K | 181758377 | 181758377 | 10/24/2002 | 1.2 | M -PC-01-1-09-0086-4-01-12   |
| 13960 | M070K | 181758383 | 181758383 | 10/24/2002 | 1.2 | M -PC-01-1-10-0081-3-01-02   |
| 13961 | M070K | 181743321 | 181743321 | 10/24/2002 | 1.2 | M -PC-01-1-10-0117-1-03-04   |
| 13962 | M070K | 181743325 | 181743325 | 10/24/2002 | 1.2 | M -PC-01-1-11-0077-2-01-04   |
| 13963 | M070K | 181758378 | 181758378 | 10/24/2002 | 1.2 | M -PC-01-1-11-0082-3-01-02   |
| 13964 | M070K | 181758379 | 181758379 | 10/24/2002 | 1.2 | M -PC-01-1-12-0096-2-01-04   |
| 13965 | M070K | 181758376 | 181758376 | 10/24/2002 | 1.2 | M -PC-01-1-12-0103-3-01-01   |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13966 | M070K | 181758381 | 181758381 | 10/24/2002 | 1.2 | M -PC-01-1-12-0103-3-01-03 |
| 13967 | M070K | 181758380 | 181758380 | 10/24/2002 | 1.2 | M -PC-01-1-13-0082-2-03-04 |
| 13968 | M070K | 181758382 | 181758382 | 10/24/2002 | 1.2 | M -PC-01-1-13-0088-4-03-01 |
| 13969 | M070K | 181743320 | 181743320 | 10/24/2002 | 1.2 | M -PC-01-1-13-0089-1-02-02 |
| 13970 | M070K | 181743324 | 181743324 | 10/24/2002 | 1.2 | M -PC-01-1-13-0089-1-02-04 |
| 13971 | M070K | 181758384 | 181758384 | 10/24/2002 | 1.2 | M -PC-01-1-15-0093-2-04-99 |
| 13972 | M070K | 181743322 | 181743322 | 10/24/2002 | 1.2 | M -PC-01-1-15-0093-3-10-99 |
| 13973 | M070K | 181743323 | 181743323 | 10/24/2002 | 1.2 | M -PC-01-1-15-0094-1-02-99 |
| 13974 | M070K | 210952988 | 210952988 | 11/4/2002 | 3.6 | M -02-04-2- G-0026-3-01-01 |
| 13975 | M070K | 210952990 | 210952990 | 11/4/2002 | 3.6 | M -40-11-1-05-0007-3-03-01 |
| 13976 | M070K | 210952987 | 210952987 | 11/4/2002 | 3.6 | M -40-11-1-05-0007-3-04-01 |
| 13977 | M070K | 181989240 | 181989240 | 11/7/2002 | 1.2 | M -06-01-2- B-0012-3-02-03 |
| 13978 | M070K | 181989242 | 181989242 | 11/7/2002 | 1.2 | M -06-01-2- B-0012-3-02-04 |
| 13979 | M070K | 181989241 | 181989241 | 11/7/2002 | 1.2 | M -06-01-2- B-0012-3-03-01 |
| 13980 | M070K | 437776627 | 157024247 | 11/7/2002 | 1.2 | M -06-01-2- B-0012-3-05-01 |
| 13981 | M070K | 181989245 | 181989245 | 11/25/2002 | 1.2 | M -30-03-2-18-0064-4-02-04 |
| 13982 | M070K | 181989244 | 181989244 | 11/25/2002 | 1.2 | M -30-03-2-18-0064-4-03-01 |
| 13983 | M070K | 181989243 | 181989243 | 11/25/2002 | 1.2 | M -30-03-2-18-0064-4-03-02 |
| 13984 | M070K | 210624007 | 210624007 | 12/12/2002 | 1.2 | M -17-03-1-23-0005-3-07-07 |
| 13985 | M070K | 210624006 | 210624006 | 12/12/2002 | 1.2 | M -17-03-1-24-0011-1-01-09 |
| 13986 | M070K | 210624008 | 210624008 | 12/12/2002 | 1.2 | M -17-03-1-24-0011-1-02-05 |
| 13987 | M070K | 210624009 | 210624009 | 12/12/2002 | 1.2 | M -17-03-1-24-0011-1-03-06 |
| 13988 | M070K | 210624010 | 210624010 | 12/12/2002 | 1.2 | M -17-03-1-24-0011-1-04-08 |
| 13989 | M070K | 210624011 | 210624011 | 12/12/2002 | 1.2 | M -17-03-1-36-0022-3-04-06 |
| 13990 | M070K | 242510002 | 242510002 | 12/12/2002 | 1.2 | M -30-03-3-05-0112-3-99-03 |
| 13991 | M070K | 210624003 | 210624003 | 12/12/2002 | 1.2 | M -30-03-3-05-0112-3-99-12 |
| 13992 | M070K | 210624005 | 210624005 | 12/12/2002 | 1.2 | M -30-03-3-05-0113-1-99-01 |
| 13993 | M070K | 210624002 | 210624002 | 12/12/2002 | 1.2 | M -30-03-3-05-0113-1-99-02 |
| 13994 | M070K | 210624004 | 210624004 | 12/12/2002 | 1.2 | M -30-03-3-05-0113-1-99-03 |
| 13995 | M070K | 181743935 | 181743935 | 12/12/2002 | 1.2 | M -30-03-3-05-0113-1-99-04 |
| 13996 | M070K | 181743946 | 181743946 | 12/12/2002 | 1.2 | M -30-03-3-05-0113-1-99-05 |
| 13997 | M070K | 210624001 | 210624001 | 12/12/2002 | 1.2 | M -30-03-3-05-0113-1-99-08 |
| 13998 | M070K | 181989246 | 181989246 | 12/20/2002 | 1.2 | M -17-03-1-10-0020-3-03-08 |
| 13999 | M070K | 181989247 | 181989247 | 12/20/2002 | 1.2 | M -17-03-1-11-0004-3-02-04 |
| 14000 | M070K | 181989248 | 181989248 | 12/20/2002 | 1.2 | M -17-03-1-11-0009-3-09-01 |
| 14001 | M070K | 181795393 | 181795393 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-01-02 |
| 14002 | M070K | 181795389 | 181795389 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-01-03 |
| 14003 | M070K | 181795400 | 181795400 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-02-03 |
| 14004 | M070K | 181795396 | 181795396 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-02-04 |
| 14005 | M070K | 181795397 | 181795397 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-02-05 |
| 14006 | M070K | 181795384 | 181795384 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-02-06 |
| 14007 | M070K | 181795388 | 181795388 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-03-01 |
| 14008 | M070K | 181795395 | 181795395 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-03-02 |
| 14009 | M070K | 181795394 | 181795394 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-03-03 |
| 14010 | M070K | 181795392 | 181795392 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-03-04 |
| 14011 | M070K | 181795425 | 181795425 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-03-05 |
| 14012 | M070K | 181795423 | 181795423 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-03-06 |
| 14013 | M070K | 181795399 | 181795399 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-04-01 |
| 14014 | M070K | 181795387 | 181795387 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-04-03 |
| 14015 | M070K | 181795385 | 181795385 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-04-04 |
| 14016 | M070K | 181795386 | 181795386 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-04-05 |
| 14017 | M070K | 181795402 | 181795402 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-04-06 |
| 14018 | M070K | 181795398 | 181795398 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-05-01 |
| 14019 | M070K | 181795390 | 181795390 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-05-02 |
| 14020 | M070K | 181795391 | 181795391 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-05-03 |
| 14021 | M070K | 181795424 | 181795424 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-05-04 |
| 14022 | M070K | 181795421 | 181795421 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14023 | M070K | 181795420 | 181795420 | 1/9/2003 | 1.2 | M -06-01-2- I-0044-3-05-06 |
| 14024 | M070K | 437273426 | 156561726 | 1/15/2003 | 1.2 | M -02-04-2- X-0033-3-01-05 |
| 14025 | M070K | 210944753 | 210944753 | 1/15/2003 | 1.2 | M -02-04-2- X-0033-3-01-06 |
| 14026 | M070K | 437273418 | 156561725 | 1/15/2003 | 1.2 | M -40-09-3-07-0078-2-01-02 |
| 14027 | M070K | 437273423 | 156561727 | 1/15/2003 | 1.2 | M -40-09-3-07-0078-2-01-04 |
| 14028 | M070K | 437273415 | 156561735 | 1/15/2003 | 1.2 | M -40-09-3-07-0078-2-02-01 |
| 14029 | M070K | 210944763 | 210944763 | 1/15/2003 | 1.2 | M -40-09-3-07-0078-2-04-02 |
| 14030 | M070K | 437273428 | 156561732 | 1/15/2003 | 1.2 | M -40-09-3-07-0078-2-05-01 |
| 14031 | M070K | 437273424 | 156561721 | 1/15/2003 | 1.2 | M -40-09-3-21-0036-3-04-05 |
| 14032 | M070K | 437273419 | 156561722 | 1/15/2003 | 1.2 | M -40-09-3-21-0036-3-04-06 |
| 14033 | M070K | 437273417 | 156561723 | 1/15/2003 | 1.2 | M -40-09-3-21-0036-3-05-05 |
| 14034 | M070K | 437273430 | 156561724 | 1/15/2003 | 1.2 | M -40-09-3-21-0036-3-05-06 |
| 14035 | M070K | 210944766 | 210944766 | 1/15/2003 | 1.2 | M -40-09-3-21-0037-1-02-03 |
| 14036 | M070K | 437273431 | 156561728 | 1/15/2003 | 1.2 | M -40-09-3-21-0037-1-04-04 |
| 14037 | M070K | 437273416 | 156561729 | 1/15/2003 | 1.2 | M -40-09-3-21-0037-1-05-03 |
| 14038 | M070K | 210944765 | 210944765 | 1/15/2003 | 1.2 | M -40-09-3-21-0037-1-05-04 |
| 14039 | M070K | 437273425 | 156561730 | 1/15/2003 | 1.2 | M -40-09-3-21-0037-3-01-06 |
| 14040 | M070K | 437273429 | 156561731 | 1/15/2003 | 1.2 | M -40-09-3-21-0038-3-02-04 |
| 14041 | M070K | 437273421 | 156561733 | 1/15/2003 | 1.2 | M -40-09-3-21-0038-3-04-03 |
| 14042 | M070K | 210944767 | 210944767 | 1/15/2003 | 1.2 | M -40-09-3-21-0038-3-04-04 |
| 14043 | M070K | 210944764 | 210944764 | 1/15/2003 | 1.2 | M -40-09-3-21-0038-3-05-03 |
| 14044 | M070K | 437273420 | 156561734 | 1/15/2003 | 1.2 | M -40-09-3-21-0038-3-05-05 |
| 14045 | M070K | 437273422 | 156561736 | 1/15/2003 | 1.2 | M -40-09-3-21-0039-1-01-03 |
| 14046 | M070K | 437273427 | 156561737 | 1/15/2003 | 1.2 | M -40-09-3-21-0039-1-01-04 |
| 14047 | M070K | 181788150 | 181788150 | 1/29/2003 | 1.2 | M -06-01-3- U-0012-1-04-02 |
| 14048 | M070K | 181988572 | 181988572 | 1/29/2003 | 1.2 | M -06-01-3- U-0012-1-08-03 |
| 14049 | M070K | 210910010 | 210910010 | 1/29/2003 | 1.2 | M -17-01-1-14-0004-4-04-04 |
| 14050 | M070K | 181758395 | 181758395 | 2/3/2003 | 1.2 | M -30-05-3-02-0036-3-99-15 |
| 14051 | M070K | 181758390 | 181758390 | 2/3/2003 | 1.2 | M -30-05-3-02-0037-1-99-02 |
| 14052 | M070K | 181758394 | 181758394 | 2/3/2003 | 1.2 | M -30-05-3-02-0037-1-99-03 |
| 14053 | M070K | 181758393 | 181758393 | 2/3/2003 | 1.2 | M -30-05-3-02-0037-1-99-04 |
| 14054 | M070K | 181758392 | 181758392 | 2/3/2003 | 1.2 | M -30-05-3-02-0037-1-99-05 |
| 14055 | M070K | 181758391 | 181758391 | 2/3/2003 | 1.2 | M -30-05-3-02-0037-1-99-06 |
| 14056 | M070K | 242535381 | 242535381 | 2/4/2003 | 1.2 | M -17-03-4-10-0014-3-01-02 |
| 14057 | M070K | 242535378 | 242535378 | 2/4/2003 | 1.2 | M -17-03-4-10-0014-3-01-03 |
| 14058 | M070K | 242535377 | 242535377 | 2/4/2003 | 1.2 | M -17-03-4-10-0014-3-01-04 |
| 14059 | M070K | 242535379 | 242535379 | 2/4/2003 | 1.2 | M -17-03-4-10-0014-3-01-05 |
| 14060 | M070K | 242535382 | 242535382 | 2/4/2003 | 1.2 | M -17-03-4-10-0014-3-01-06 |
| 14061 | M070K | 181758437 | 181758437 | 2/4/2003 | 1.2 | M -17-03-4-10-0014-3-01-08 |
| 14062 | M070K | 181758434 | 181758434 | 2/4/2003 | 1.2 | M -17-03-4-10-0014-3-02-01 |
| 14063 | M070K | 181758440 | 181758440 | 2/4/2003 | 1.2 | M -17-03-4-10-0014-3-02-02 |
| 14064 | M070K | 181758436 | 181758436 | 2/4/2003 | 1.2 | M -17-03-4-10-0014-3-02-03 |
| 14065 | M070K | 181758439 | 181758439 | 2/4/2003 | 1.2 | M -17-03-4-10-0014-3-02-04 |
| 14066 | M070K | 210914242 | 210914242 | 2/4/2003 | 1.2 | M -17-03-4-10-0014-3-02-05 |
| 14067 | M070K | 181758433 | 181758433 | 2/4/2003 | 1.2 | M -17-03-4-10-0014-3-02-07 |
| 14068 | M070K | 181758444 | 181758444 | 2/4/2003 | 1.2 | M -17-03-4-10-0014-3-02-08 |
| 14069 | M070K | 181758441 | 181758441 | 2/4/2003 | 1.2 | M -17-03-4-10-0014-3-02-09 |
| 14070 | M070K | 181758438 | 181758438 | 2/4/2003 | 1.2 | M -17-03-4-10-0014-3-03-01 |
| 14071 | M070K | 181758431 | 181758431 | 2/4/2003 | 1.2 | M -17-03-4-10-0014-3-03-02 |
| 14072 | M070K | 181758442 | 181758442 | 2/4/2003 | 1.2 | M -17-03-4-10-0014-3-03-04 |
| 14073 | M070K | 181758443 | 181758443 | 2/4/2003 | 1.2 | M -40-09-2-05-0078-1-01-04 |
| 14074 | M070K | 181758435 | 181758435 | 2/4/2003 | 1.2 | M -40-09-2-14-0090-1-02-01 |
| 14075 | M070K | 181758432 | 181758432 | 2/4/2003 | 1.2 | M -40-09-2-15-0066-4-05-01 |
| 14076 | M070K | 181758446 | 181758446 | 2/4/2003 | 1.2 | M -40-09-2-19-0029-3-03-02 |
| 14077 | M070K | 210624015 | 210624015 | 2/11/2003 | 1.2 | M -17-03-1-17-0013-2-06-07 |
| 14078 | M070K | 242510001 | 242510001 | 2/11/2003 | 1.2 | M -17-03-1-18-0007-3-06-07 |
| 14079 | M070K | 210624016 | 210624016 | 2/11/2003 | 1.2 | M -17-03-1-23-0008-2-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14080 | M070K | 210624017 | 210624017 | 2/11/2003 | 1.2 | M -17-03-1-23-0008-2-09-07 |
| 14081 | M070K | 210624012 | 210624012 | 2/11/2003 | 1.2 | M -17-03-1-24-0003-3-03-01 |
| 14082 | M070K | 210624019 | 210624019 | 2/11/2003 | 1.2 | M -17-03-1-24-0003-3-03-02 |
| 14083 | M070K | 242510066 | 242510066 | 2/11/2003 | 1.2 | M -17-03-1-24-0010-3-09-08 |
| 14084 | M070K | 242510063 | 242510063 | 2/11/2003 | 1.2 | M -17-03-1-24-0010-3-09-09 |
| 14085 | M070K | 242510069 | 242510069 | 2/11/2003 | 1.2 | M -17-03-1-24-0011-1-01-05 |
| 14086 | M070K | 242510071 | 242510071 | 2/11/2003 | 1.2 | M -17-03-1-24-0011-1-01-06 |
| 14087 | M070K | 242510070 | 242510070 | 2/11/2003 | 1.2 | M -17-03-1-24-0011-1-01-08 |
| 14088 | M070K | 242510065 | 242510065 | 2/11/2003 | 1.2 | M -17-03-1-24-0011-1-04-02 |
| 14089 | M070K | 242510067 | 242510067 | 2/11/2003 | 1.2 | M -17-03-1-24-0011-1-04-06 |
| 14090 | M070K | 242510064 | 242510064 | 2/11/2003 | 1.2 | M -17-03-1-24-0011-1-04-07 |
| 14091 | M070K | 242510068 | 242510068 | 2/11/2003 | 1.2 | M -17-03-1-24-0011-1-05-01 |
| 14092 | M070K | 210624014 | 210624014 | 2/11/2003 | 1.2 | M -17-03-1-25-0010-1-04-03 |
| 14093 | M070K | 210624022 | 210624022 | 2/11/2003 | 1.2 | M -17-03-1-28-0007-3-06-08 |
| 14094 | M070K | 210624020 | 210624020 | 2/11/2003 | 1.2 | M -17-03-1-36-0025-3-08-07 |
| 14095 | M070K | 210624013 | 210624013 | 2/11/2003 | 1.2 | M -17-03-1-36-0025-3-09-03 |
| 14096 | M070K | 210624021 | 210624021 | 2/11/2003 | 1.2 | M -17-03-1-36-0025-3-09-04 |
| 14097 | M070K | 210624023 | 210624023 | 2/11/2003 | 1.2 | M -17-03-1-36-0026-3-01-01 |
| 14098 | M070K | 210624024 | 210624024 | 2/11/2003 | 1.2 | M -17-03-1-36-0026-3-01-05 |
| 14099 | M070K | 210624018 | 210624018 | 2/11/2003 | 1.2 | M -17-03-1-36-0026-3-02-02 |
| 14100 | M070K | 242510059 | 242510059 | 2/11/2003 | 1.2 | M -17-03-4-11-0009-1-03-02 |
| 14101 | M070K | 242510056 | 242510056 | 2/11/2003 | 1.2 | M -17-03-4-11-0009-1-03-04 |
| 14102 | M070K | 242510057 | 242510057 | 2/11/2003 | 1.2 | M -17-03-4-11-0009-1-04-01 |
| 14103 | M070K | 242510055 | 242510055 | 2/11/2003 | 1.2 | M -17-03-4-11-0009-1-04-08 |
| 14104 | M070K | 242510006 | 242510006 | 2/11/2003 | 1.2 | M -17-03-4-11-0009-1-05-01 |
| 14105 | M070K | 242510075 | 242510075 | 2/11/2003 | 1.2 | M -17-03-4-11-0009-1-05-02 |
| 14106 | M070K | 242510061 | 242510061 | 2/11/2003 | 1.2 | M -17-03-4-11-0009-1-05-04 |
| 14107 | M070K | 242510073 | 242510073 | 2/11/2003 | 1.2 | M -17-03-4-11-0009-1-05-06 |
| 14108 | M070K | 242510004 | 242510004 | 2/11/2003 | 1.2 | M -17-03-4-11-0009-1-05-07 |
| 14109 | M070K | 242510072 | 242510072 | 2/11/2003 | 1.2 | M -17-03-4-11-0009-1-05-08 |
| 14110 | M070K | 242510074 | 242510074 | 2/11/2003 | 1.2 | M -17-03-4-11-0009-1-06-02 |
| 14111 | M070K | 242510005 | 242510005 | 2/11/2003 | 1.2 | M -17-03-4-11-0009-1-06-03 |
| 14112 | M070K | 242510003 | 242510003 | 2/11/2003 | 1.2 | M -17-03-4-11-0009-1-06-06 |
| 14113 | M070K | 242535383 | 242535383 | 3/6/2003 | 1.2 | M -30-05-2-08-0086-4-99-04 |
| 14114 | M070K | 242535385 | 242535385 | 3/6/2003 | 1.2 | M -30-05-2-08-0086-4-99-05 |
| 14115 | M070K | 242535384 | 242535384 | 3/6/2003 | 1.2 | M -30-05-2-08-0086-4-99-06 |
| 14116 | M070K | 242535386 | 242535386 | 3/6/2003 | 1.2 | M -30-05-2-08-0086-4-99-07 |
| 14117 | M070K | 181989205 | 181989205 | 3/12/2003 | 1.2 | M -06-01-2- D-0031-1-02-01 |
| 14118 | M070K | 181988512 | 181988512 | 3/12/2003 | 1.2 | M -06-01-2- X-0019-2-05-03 |
| 14119 | M070K | 181988477 | 181988477 | 3/12/2003 | 1.2 | M -06-01-2- X-0019-2-05-04 |
| 14120 | M070K | 181988490 | 181988490 | 3/12/2003 | 1.2 | M -06-01-2- X-0019-2-05-07 |
| 14121 | M070K | 209485528 | 209485528 | 3/12/2003 | 1.2 | M -06-01-2- X-0019-2-06-01 |
| 14122 | M070K | 164571168 | 164571168 | 3/12/2003 | 1.2 | M -06-01-2- X-0019-3-01-01 |
| 14123 | M070K | 181988516 | 181988516 | 3/12/2003 | 1.2 | M -06-01-2- X-0019-3-01-03 |
| 14124 | M070K | 181989210 | 181989210 | 3/12/2003 | 1.2 | M -06-01-2- X-0019-3-01-04 |
| 14125 | M070K | 209485529 | 209485529 | 3/12/2003 | 1.2 | M -06-01-2- X-0019-3-02-01 |
| 14126 | M070K | 181989215 | 181989215 | 3/12/2003 | 1.2 | M -06-01-2- X-0019-3-03-01 |
| 14127 | M070K | 181988515 | 181988515 | 3/12/2003 | 1.2 | M -06-01-2- X-0019-3-04-02 |
| 14128 | M070K | 209485527 | 209485527 | 3/12/2003 | 1.2 | M -06-01-2- X-0019-3-05-02 |
| 14129 | M070K | 181988476 | 181988476 | 3/12/2003 | 1.2 | M -06-01-2- X-0019-3-06-06 |
| 14130 | M070K | 181989202 | 181989202 | 3/12/2003 | 1.2 | M -06-01-2- X-0020-3-06-01 |
| 14131 | M070K | 209485526 | 209485526 | 3/12/2003 | 1.2 | M -06-01-2- X-0021-1-01-09 |
| 14132 | M070K | 209485530 | 209485530 | 3/12/2003 | 1.2 | M -06-01-2- X-0021-1-02-02 |
| 14133 | M070K | 181988499 | 181988499 | 3/12/2003 | 1.2 | M -06-01-2- X-0021-2-01-03 |
| 14134 | M070K | 181988489 | 181988489 | 3/12/2003 | 1.2 | M -06-01-2- X-0021-2-07-02 |
| 14135 | M070K | 181988481 | 181988481 | 3/12/2003 | 1.2 | M -06-01-2- X-0021-2-07-04 |
| 14136 | M070K | 181988482 | 181988482 | 3/12/2003 | 1.2 | M -06-01-2- X-0022-3-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14137 | M070K | 182018083 | 182018083 | 3/12/2003 | 1.2 | M -06-01-2- X-0022-3-04-03 |
| 14138 | M070K | 181988479 | 181988479 | 3/12/2003 | 1.2 | M -06-01-2- X-0022-3-04-04 |
| 14139 | M070K | 181988495 | 181988495 | 3/12/2003 | 1.2 | M -06-01-2- X-0022-3-05-01 |
| 14140 | M070K | 181988496 | 181988496 | 3/12/2003 | 1.2 | M -06-01-2- X-0023-1-06-04 |
| 14141 | M070K | 181988506 | 181988506 | 3/12/2003 | 1.2 | M -06-01-2- X-0023-1-06-05 |
| 14142 | M070K | 181989208 | 181989208 | 3/12/2003 | 1.2 | M -06-01-2- X-0023-2-02-09 |
| 14143 | M070K | 181988498 | 181988498 | 3/12/2003 | 1.2 | M -06-01-2- X-0023-2-09-04 |
| 14144 | M070K | 181988478 | 181988478 | 3/12/2003 | 1.2 | M -06-01-2- X-0023-3-09-02 |
| 14145 | M070K | 182348994 | 182348994 | 3/12/2003 | 1.2 | M -06-01-2- X-0024-3-08-04 |
| 14146 | M070K | 181988491 | 181988491 | 3/12/2003 | 1.2 | M -06-01-2- X-0024-3-09-01 |
| 14147 | M070K | 164558118 | 164558118 | 3/12/2003 | 1.2 | M -06-01-2- X-0024-3-09-03 |
| 14148 | M070K | 181988508 | 181988508 | 3/12/2003 | 1.2 | M -06-01-2- X-0024-3-09-04 |
| 14149 | M070K | 182348993 | 182348993 | 3/12/2003 | 1.2 | M -06-01-2- X-0025-1-04-09 |
| 14150 | M070K | 181988510 | 181988510 | 3/12/2003 | 1.2 | M -40-09-3-08-0036-1-01-01 |
| 14151 | M070K | 181988509 | 181988509 | 3/12/2003 | 1.2 | M -06-01-2- X-0025-1-05-02 |
| 14152 | M070K | 242510024 | 242510024 | 3/20/2003 | 1.2 | M -17-03-1-24-0011-1-01-01 |
| 14153 | M070K | 242510017 | 242510017 | 3/20/2003 | 1.2 | M -17-03-1-24-0011-1-01-04 |
| 14154 | M070K | 242510012 | 242510012 | 3/20/2003 | 1.2 | M -17-03-1-24-0011-1-02-04 |
| 14155 | M070K | 242510023 | 242510023 | 3/20/2003 | 1.2 | M -17-03-1-24-0011-1-03-02 |
| 14156 | M070K | 242510025 | 242510025 | 3/20/2003 | 1.2 | M -17-03-1-24-0011-1-03-05 |
| 14157 | M070K | 242510016 | 242510016 | 3/20/2003 | 1.2 | M -17-03-1-24-0011-1-03-08 |
| 14158 | M070K | 242510018 | 242510018 | 3/20/2003 | 1.2 | M -17-03-1-24-0011-1-04-01 |
| 14159 | M070K | 242510020 | 242510020 | 3/20/2003 | 1.2 | M -17-03-1-24-0011-1-04-03 |
| 14160 | M070K | 242510014 | 242510014 | 3/20/2003 | 1.2 | M -17-03-1-24-0011-1-04-04 |
| 14161 | M070K | 242510021 | 242510021 | 3/20/2003 | 1.2 | M -17-03-1-24-0011-1-04-05 |
| 14162 | M070K | 242510022 | 242510022 | 3/20/2003 | 1.2 | M -17-03-1-24-0011-1-05-02 |
| 14163 | M070K | 242510019 | 242510019 | 3/20/2003 | 1.2 | M -17-03-1-24-0011-1-05-03 |
| 14164 | M070K | 242510013 | 242510013 | 3/20/2003 | 1.2 | M -17-03-1-24-0011-1-05-08 |
| 14165 | M070K | 242510015 | 242510015 | 3/20/2003 | 1.2 | M -17-03-1-24-0011-1-06-01 |
| 14166 | M070K | 210667176 | 210667176 | 3/20/2003 | 1.2 | M -30-05-2-14-0105-4-99-11 |
| 14167 | M070K | 210667177 | 210667177 | 3/20/2003 | 1.2 | M -30-05-2-14-0105-4-99-12 |
| 14168 | M070K | 210667178 | 210667178 | 3/20/2003 | 1.2 | M -30-05-2-14-0105-4-99-13 |
| 14169 | M070K | 242510010 | 242510010 | 3/20/2003 | 1.2 | M -30-05-2-14-0105-4-99-14 |
| 14170 | M070K | 242510052 | 242510052 | 3/20/2003 | 1.2 | M -30-05-2-14-0106-4-99-03 |
| 14171 | M070K | 181743929 | 181743929 | 3/20/2003 | 1.2 | M -30-05-2-14-0107-4-99-12 |
| 14172 | M070K | 242510007 | 242510007 | 3/20/2003 | 1.2 | M -30-05-2-14-0107-4-99-13 |
| 14173 | M070K | 242510053 | 242510053 | 3/20/2003 | 1.2 | M -30-05-2-14-0108-4-99-02 |
| 14174 | M070K | 242510054 | 242510054 | 3/20/2003 | 1.2 | M -30-05-2-14-0108-4-99-04 |
| 14175 | M070K | 210909853 | 210909853 | 3/21/2003 | 1.2 | M -02-04-3- G-  24-3-  -10 |
| 14176 | M070K | 210910013 | 210910013 | 3/21/2003 | 1.2 | M -17-01-1-14-0003-4-06-05 |
| 14177 | M070K | 210910012 | 210910012 | 3/21/2003 | 1.2 | M -17-01-1-14-0003-4-07-06 |
| 14178 | M070K | 181788167 | 181788167 | 3/21/2003 | 1.2 | M -17-01-1-14-0004-3-01-02 |
| 14179 | M070K | 210909907 | 210909907 | 3/21/2003 | 1.2 | M -40-09-3-08-0018-3-05-04 |
| 14180 | M070K | BOX 9 OF 12 | 182341535 | 3/24/2003 | 3.6 | M -17-03-4-44-0007-2-07-04 |
| 14181 | M070K | BOX 12 OF12 | 182341526 | 3/24/2003 | 3.6 | M -30-05-2-25-0004-3-99-03 |
| 14182 | M070K | BOX 4 OF12 | 182341529 | 3/24/2003 | 3.6 | M -30-05-2-25-0004-3-99-05 |
| 14183 | | 182341537 | 182341537 | 3/24/2003 | 3.6 | M -30-05-2-25-0004-3-99-06 |
| 14184 | M070K | BOX 7 OF 12 | 182341533 | 3/24/2003 | 3.6 | M -30-05-2-25-0004-3-99-07 |
| 14185 | M070K | BOX 3 OF12 | 182341528 | 3/24/2003 | 3.6 | M -30-05-2-25-0004-3-99-08 |
| 14186 | M070K | BOX 10 OF12 | 182341536 | 3/24/2003 | 3.6 | M -30-05-2-25-0015-1-99-01 |
| 14187 | M070K | BOX 1 OF 12 | 182341532 | 3/24/2003 | 3.6 | M -30-05-2-25-0015-1-99-02 |
| 14188 | M070K | BOX 8 OF 12 | 182341534 | 3/24/2003 | 3.6 | M -30-05-2-25-0015-1-99-03 |
| 14189 | M070K | BOX 2 OF 12 | 182341527 | 3/24/2003 | 3.6 | M -30-05-2-25-0015-1-99-04 |
| 14190 | M070K | BOX 6 OF 12 | 182341531 | 3/24/2003 | 3.6 | M -30-05-2-25-0015-1-99-05 |
| 14191 | M070K | BOX 5 OF 12 | 182341530 | 3/24/2003 | 3.6 | M -30-05-2-25-0015-1-99-06 |
| 14192 | M070K | 241603676 | 241603676 | 3/27/2003 | 1.2 | M -02-04-2- X-0034-4-01-01 |
| 14193 | M070K | 241603677 | 241603677 | 3/27/2003 | 1.2 | M -06-01-3- W-0010-2-05-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14194 | M070K | 241603698 | 241603698 | 3/27/2003 | 1.2 | M -17-03-1-33-0011-3-04-06 |
| 14195 | M070K | 241603681 | 241603681 | 3/27/2003 | 1.2 | M -30-05-2-14-0017-1-99-15 |
| 14196 | M070K | 241603691 | 241603691 | 3/27/2003 | 1.2 | M -30-05-2-14-0017-1-99-18 |
| 14197 | M070K | 241603683 | 241603683 | 3/27/2003 | 1.2 | M -30-05-2-14-0017-2-99-03 |
| 14198 | M070K | 241603692 | 241603692 | 3/27/2003 | 1.2 | M -30-05-2-14-0017-2-99-05 |
| 14199 | M070K | 241603686 | 241603686 | 3/27/2003 | 1.2 | M -30-05-2-14-0126-2-99-11 |
| 14200 | M070K | 241603689 | 241603689 | 3/27/2003 | 1.2 | M -30-05-2-14-0133-1-99-02 |
| 14201 | M070K | 241603678 | 241603678 | 3/27/2003 | 1.2 | M -30-05-2-14-0140-4-99-08 |
| 14202 | M070K | 241603693 | 241603693 | 3/27/2003 | 1.2 | M -30-05-2-15-0009-3-99-20 |
| 14203 | M070K | 241603685 | 241603685 | 3/27/2003 | 1.2 | M -30-05-2-15-0028-3-99-05 |
| 14204 | M070K | 241603680 | 241603680 | 3/27/2003 | 1.2 | M -30-05-2-17-0006-3-99-19 |
| 14205 | M070K | 241603684 | 241603684 | 3/27/2003 | 1.2 | M -30-05-2-17-0097-1-99-04 |
| 14206 | M070K | 241603682 | 241603682 | 3/27/2003 | 1.2 | M -30-05-2-17-0097-1-99-06 |
| 14207 | M070K | 241603696 | 241603696 | 3/27/2003 | 1.2 | M -30-05-2-17-0097-1-99-07 |
| 14208 | M070K | 241603596 | 241603596 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-3-99-15 |
| 14209 | M070K | 241603582 | 241603582 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-3-99-16 |
| 14210 | M070K | 241603581 | 241603581 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-3-99-17 |
| 14211 | M070K | 241603688 | 241603688 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-4-99-01 |
| 14212 | M070K | 241603695 | 241603695 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-4-99-04 |
| 14213 | M070K | 241603679 | 241603679 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-4-99-05 |
| 14214 | M070K | 241603687 | 241603687 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-4-99-06 |
| 14215 | M070K | 241603694 | 241603694 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-4-99-07 |
| 14216 | M070K | 241603690 | 241603690 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-4-99-08 |
| 14217 | M070K | 241603697 | 241603697 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-4-99-09 |
| 14218 | M070K | 241603587 | 241603587 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-4-99-10 |
| 14219 | M070K | 241603585 | 241603585 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-4-99-11 |
| 14220 | M070K | 241603586 | 241603586 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-4-99-13 |
| 14221 | M070K | 241603700 | 241603700 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-4-99-14 |
| 14222 | M070K | 241603699 | 241603699 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-4-99-15 |
| 14223 | M070K | 241603578 | 241603578 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-4-99-16 |
| 14224 | M070K | 241603590 | 241603590 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-4-99-18 |
| 14225 | M070K | 241603589 | 241603589 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-4-99-19 |
| 14226 | M070K | 241603594 | 241603594 | 3/27/2003 | 1.2 | M -30-05-2-17-0099-1-99-02 |
| 14227 | M070K | 241603597 | 241603597 | 3/27/2003 | 1.2 | M -30-05-2-17-0099-3-99-10 |
| 14228 | M070K | 241603584 | 241603584 | 3/27/2003 | 1.2 | M -30-05-2-17-0099-3-99-19 |
| 14229 | M070K | 241603591 | 241603591 | 3/27/2003 | 1.2 | M -30-05-2-17-0099-4-99-05 |
| 14230 | M070K | 241603583 | 241603583 | 3/27/2003 | 1.2 | M -30-05-2-17-0099-4-99-07 |
| 14231 | M070K | 241603592 | 241603592 | 3/27/2003 | 1.2 | M -30-05-2-17-0099-4-99-10 |
| 14232 | M070K | 241603588 | 241603588 | 3/27/2003 | 1.2 | M -30-05-2-17-0099-4-99-18 |
| 14233 | M070K | 241603576 | 241603576 | 3/27/2003 | 1.2 | M -30-05-2-17-0099-4-99-19 |
| 14234 | M070K | 241603577 | 241603577 | 3/27/2003 | 1.2 | M -30-05-2-17-0100-1-99-01 |
| 14235 | M070K | 241603580 | 241603580 | 3/27/2003 | 1.2 | M -3A-05-2-CC-0008-2-09-02 |
| 14236 | M070K | 241603579 | 241603579 | 3/27/2003 | 1.2 | M -40-09-1-18-0030-4-99-14 |
| 14237 | M070K | 241603595 | 241603595 | 3/27/2003 | 1.2 | M -30-05-2-17-0098-4-20-99 |
| 14238 | M070K | 181795412 | 181795412 | 4/1/2003 | 1.2 | M -PC-01-3-21-0109-3-03-04 |
| 14239 | M070K | 181795405 | 181795405 | 4/1/2003 | 1.2 | M -PC-01-3-21-0110-1-01-01 |
| 14240 | M070K | 181795418 | 181795418 | 4/1/2003 | 1.2 | M -PC-01-3-21-0110-1-01-02 |
| 14241 | M070K | 181795411 | 181795411 | 4/1/2003 | 1.2 | M -PC-01-3-21-0110-1-01-03 |
| 14242 | M070K | 181795417 | 181795417 | 4/1/2003 | 1.2 | M -PC-01-3-21-0110-1-01-04 |
| 14243 | M070K | 181795406 | 181795406 | 4/1/2003 | 1.2 | M -PC-01-3-21-0110-1-02-01 |
| 14244 | M070K | 181795416 | 181795416 | 4/1/2003 | 1.2 | M -PC-01-3-21-0110-1-02-02 |
| 14245 | M070K | 181795414 | 181795414 | 4/1/2003 | 1.2 | M -PC-01-3-21-0110-1-02-03 |
| 14246 | M070K | 181795404 | 181795404 | 4/1/2003 | 1.2 | M -PC-01-3-21-0110-1-02-04 |
| 14247 | M070K | 181795409 | 181795409 | 4/1/2003 | 1.2 | M -PC-01-3-21-0110-1-03-01 |
| 14248 | M070K | 181795403 | 181795403 | 4/1/2003 | 1.2 | M -PC-01-3-21-0110-1-03-02 |
| 14249 | M070K | 181795408 | 181795408 | 4/1/2003 | 1.2 | M -PC-01-3-21-0110-1-03-03 |
| 14250 | M070K | 181795407 | 181795407 | 4/1/2003 | 1.2 | M -PC-01-3-21-0110-1-03-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14251 | M070K | 181795410 | 181795410 | 4/1/2003 | 1.2 | M -PC-01-3-21-0110-2-01-01 |
| 14252 | M070K | 181795419 | 181795419 | 4/1/2003 | 1.2 | M -PC-01-3-21-0110-2-01-02 |
| 14253 | M070K | 210910086 | 210910086 | 4/8/2003 | 1.2 | M -02-04-2- X-0033-4-01-02 |
| 14254 | M070K | 210910092 | 210910092 | 4/8/2003 | 1.2 | M -40-09-3-07-0072-2-02-02 |
| 14255 | M070K | 210910087 | 210910087 | 4/8/2003 | 1.2 | M -40-09-3-07-0078-2-01-03 |
| 14256 | M070K | 210910080 | 210910080 | 4/8/2003 | 1.2 | M -40-09-3-07-0078-2-04-01 |
| 14257 | M070K | 210910085 | 210910085 | 4/8/2003 | 1.2 | M -40-09-3-08-0005-3-04-02 |
| 14258 | M070K | 210910094 | 210910094 | 4/8/2003 | 1.2 | M -40-11-2-14-0037-2-02-03 |
| 14259 | M070K | 210910077 | 210910077 | 4/8/2003 | 1.2 | M -40-11-2-14-0037-2-03-01 |
| 14260 | M070K | 210910093 | 210910093 | 4/8/2003 | 1.2 | M -40-11-2-14-0037-2-03-02 |
| 14261 | M070K | 210910089 | 210910089 | 4/8/2003 | 1.2 | M -40-11-2-14-0037-2-03-03 |
| 14262 | M070K | 210910083 | 210910083 | 4/8/2003 | 1.2 | M -40-11-2-14-0037-2-03-04 |
| 14263 | M070K | 210910084 | 210910084 | 4/8/2003 | 1.2 | M -40-11-2-14-0037-2-04-01 |
| 14264 | M070K | 210910088 | 210910088 | 4/8/2003 | 1.2 | M -40-11-2-14-0037-2-04-02 |
| 14265 | M070K | 210910079 | 210910079 | 4/8/2003 | 1.2 | M -40-11-2-14-0037-2-04-03 |
| 14266 | M070K | 210910082 | 210910082 | 4/8/2003 | 1.2 | M -40-11-2-14-0037-2-04-04 |
| 14267 | M070K | 210910091 | 210910091 | 4/8/2003 | 1.2 | M -40-11-2-14-0037-2-05-01 |
| 14268 | M070K | 210910076 | 210910076 | 4/8/2003 | 1.2 | M -40-11-2-14-0037-2-05-02 |
| 14269 | M070K | 210910090 | 210910090 | 4/8/2003 | 1.2 | M -40-11-2-14-0037-2-05-03 |
| 14270 | M070K | 210910081 | 210910081 | 4/8/2003 | 1.2 | M -40-11-2-14-0037-3-01-03 |
| 14271 | M070K | 210910078 | 210910078 | 4/8/2003 | 1.2 | M -40-11-2-14-0037-3-01-04 |
| 14272 | M070K | 242535391 | 242535391 | 4/10/2003 | 1.2 | M -30-05-2-18-0048-4-01-02 |
| 14273 | M070K | 242535389 | 242535389 | 4/10/2003 | 1.2 | M -30-05-2-18-0048-4-01-04 |
| 14274 | M070K | 242535390 | 242535390 | 4/10/2003 | 1.2 | M -30-05-2-18-0048-4-02-02 |
| 14275 | M070K | 242535388 | 242535388 | 4/10/2003 | 1.2 | M -30-05-2-18-0048-4-02-03 |
| 14276 | M070K | 242535387 | 242535387 | 4/10/2003 | 1.2 | M -30-05-2-18-0048-4-02-03 |
| 14277 | M070K | 241597560 | 241597560 | 4/14/2003 | 1.2 | M -02-04-2- X-0032-2-01-10 |
| 14278 | M070K | 241597566 | 241597566 | 4/14/2003 | 1.2 | M -17-03-1-21-0028-1-06-05 |
| 14279 | M070K | 241597555 | 241597555 | 4/14/2003 | 1.2 | M -30-05-3-06-0063-1-99-12 |
| 14280 | M070K | 241597554 | 241597554 | 4/14/2003 | 1.2 | M -30-05-3-06-0063-2-99-16 |
| 14281 | M070K | 241597559 | 241597559 | 4/14/2003 | 1.2 | M -30-05-3-06-0063-3-99-02 |
| 14282 | M070K | 241597563 | 241597563 | 4/14/2003 | 1.2 | M -30-05-3-06-0063-3-99-03 |
| 14283 | M070K | 241597552 | 241597552 | 4/14/2003 | 1.2 | M -30-05-3-06-0063-3-99-04 |
| 14284 | M070K | 181795415 | 181795415 | 4/14/2003 | 1.2 | M -30-05-3-06-0063-3-99-08 |
| 14285 | M070K | 241597557 | 241597557 | 4/14/2003 | 1.2 | M -30-05-3-06-0063-3-99-09 |
| 14286 | M070K | 241597553 | 241597553 | 4/14/2003 | 1.2 | M -30-05-3-06-0063-3-99-13 |
| 14287 | M070K | 241597556 | 241597556 | 4/14/2003 | 1.2 | M -30-05-3-06-0063-3-99-14 |
| 14288 | M070K | 241597565 | 241597565 | 4/14/2003 | 1.2 | M -30-05-3-06-0063-3-99-18 |
| 14289 | M070K | 241597568 | 241597568 | 4/14/2003 | 1.2 | M -30-05-3-06-0063-3-99-19 |
| 14290 | M070K | 241597551 | 241597551 | 4/14/2003 | 1.2 | M -30-05-3-06-0063-3-99-22 |
| 14291 | M070K | 241597564 | 241597564 | 4/14/2003 | 1.2 | M -30-05-3-06-0063-3-99-23 |
| 14292 | M070K | 241597567 | 241597567 | 4/14/2003 | 1.2 | M -30-05-3-06-0063-3-99-24 |
| 14293 | M070K | 241597558 | 241597558 | 4/14/2003 | 1.2 | M -30-05-3-06-0063-3-99-27 |
| 14294 | M070K | 241597501 | 241597501 | 4/14/2003 | 1.2 | M -30-05-3-06-0063-3-99-28 |
| 14295 | M070K | 241597561 | 241597561 | 4/14/2003 | 1.2 | M -30-05-3-06-0063-3-99-29 |
| 14296 | M070K | 241597562 | 241597562 | 4/14/2003 | 1.2 | M -30-05-3-06-0064-1-99-15 |
| 14297 | M070K | 210910016 | 210910016 | 4/16/2003 | 1.2 | M -40-11-2-11-0031-3-01-02 |
| 14298 | M070K | 243066192 | 243066192 | 4/18/2003 | 1.2 | M -17-03-1-36-0026-3-02-03 |
| 14299 | M070K | 243066177 | 243066177 | 4/18/2003 | 1.2 | M -PC-01-1-13-0082-2-03-01 |
| 14300 | M070K | 243066185 | 243066185 | 4/18/2003 | 1.2 | M -PC-01-1-13-0089-3-01-02 |
| 14301 | M070K | 242510011 | 242510011 | 4/18/2003 | 1.2 | M -PC-01-1-13-0091-1-02-03 |
| 14302 | M070K | 243066184 | 243066184 | 4/18/2003 | 1.2 | M -PC-01-1-13-0091-2-02-02 |
| 14303 | M070K | 243066183 | 243066183 | 4/18/2003 | 1.2 | M -PC-01-1-13-0091-2-03-02 |
| 14304 | M070K | 243066196 | 243066196 | 4/18/2003 | 1.2 | M -PC-01-1-13-0095-3-02-02 |
| 14305 | M070K | 243066195 | 243066195 | 4/18/2003 | 1.2 | M -PC-01-1-13-0105-4-03-04 |
| 14306 | M070K | 243066191 | 243066191 | 4/18/2003 | 1.2 | M -PC-01-1-14-0046-3-08-99 |
| 14307 | M070K | 243066187 | 243066187 | 4/18/2003 | 1.2 | M -PC-01-1-14-0101-1-11-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14308 | M070K | 243066178 | 243066178 | 4/18/2003 | 1.2 | M -PC-01-1-14-0159-1-07-99 |
| 14309 | M070K | 243066179 | 243066179 | 4/18/2003 | 1.2 | M -PC-01-1-14-0166-4-02-02 |
| 14310 | M070K | 243066189 | 243066189 | 4/18/2003 | 1.2 | M -PC-01-1-14-0166-4-02-04 |
| 14311 | M070K | 243066180 | 243066180 | 4/18/2003 | 1.2 | M -PC-01-1-14-0168-2-02-03 |
| 14312 | M070K | 243066181 | 243066181 | 4/18/2003 | 1.2 | M -PC-01-1-14-0168-2-03-03 |
| 14313 | M070K | 243066182 | 243066182 | 4/18/2003 | 1.2 | M -PC-01-1-14-0168-3-01-01 |
| 14314 | M070K | 243066188 | 243066188 | 4/18/2003 | 1.2 | M -PC-01-1-14-0168-3-01-03 |
| 14315 | M070K | 243066190 | 243066190 | 4/18/2003 | 1.2 | M -PC-01-1-15-0062-4-03-04 |
| 14316 | M070K | 243066176 | 243066176 | 4/18/2003 | 1.2 | M -PC-01-1-15-0069-4-06-99 |
| 14317 | M070K | 243066194 | 243066194 | 4/18/2003 | 1.2 | M -PC-01-1-15-0098-1-01-99 |
| 14318 | M070K | 243066193 | 243066193 | 4/18/2003 | 1.2 | M -PC-01-1-15-0098-1-10-99 |
| 14319 | M070K | 243066186 | 243066186 | 4/18/2003 | 1.2 | M -PC-01-1-15-0108-3-10-99 |
| 14320 | M070K | 210909873 | 210909873 | 5/5/2003 | 1.2 | M -40-09-3-04-0018-3-05-05 |
| 14321 | M070K | 210909866 | 210909866 | 5/5/2003 | 1.2 | M -40-09-3-17-0001-3-02-06 |
| 14322 | M070K | 210909867 | 210909867 | 5/5/2003 | 1.2 | M -40-09-3-17-0001-3-03-05 |
| 14323 | M070K | 210909868 | 210909868 | 5/5/2003 | 1.2 | M -40-09-3-17-0001-3-03-06 |
| 14324 | M070K | 210909869 | 210909869 | 5/5/2003 | 1.2 | M -40-09-3-17-0016-3-05-06 |
| 14325 | M070K | 210909870 | 210909870 | 5/5/2003 | 1.2 | M -40-09-3-17-0032-3-01-06 |
| 14326 | M070K | 210909862 | 210909862 | 5/5/2003 | 1.2 | M -40-09-3-17-0032-3-02-04 |
| 14327 | M070K | 210909871 | 210909871 | 5/5/2003 | 1.2 | M -40-09-3-17-0032-3-02-05 |
| 14328 | M070K | 210909872 | 210909872 | 5/5/2003 | 1.2 | M -40-09-3-17-0032-3-02-06 |
| 14329 | M070K | 210909860 | 210909860 | 5/5/2003 | 1.2 | M -40-09-3-17-0032-3-03-05 |
| 14330 | M070K | 210909865 | 210909865 | 5/5/2003 | 1.2 | M -40-09-3-17-0032-3-03-06 |
| 14331 | M070K | 210909864 | 210909864 | 5/5/2003 | 1.2 | M -40-09-3-17-0044-1-99-03 |
| 14332 | M070K | 210909863 | 210909863 | 5/5/2003 | 1.2 | M -40-09-3-17-0045-1-99-04 |
| 14333 | M070K | 210909861 | 210909861 | 5/5/2003 | 1.2 | M -40-09-3-17-0054-2-99-06 |
| 14334 | M070K | 242535394 | 242535394 | 5/9/2003 | 1.2 | M -40-09-3-19-0031-3-05-04 |
| 14335 | M070K | 181989249 | 181989249 | 5/9/2003 | 1.2 | M -40-09-3-19-0031-3-05-05 |
| 14336 | M070K | 242535393 | 242535393 | 5/9/2003 | 1.2 | M -40-09-3-19-0031-3-05-06 |
| 14337 | M070K | 242535392 | 242535392 | 5/9/2003 | 1.2 | M -40-09-3-19-0033-3-01-01 |
| 14338 | M070K | 243240213 | 243240213 | 5/14/2003 | 1.2 | M -17-03-2-16-0008-3-07-03 |
| 14339 | M070K | 210909964 | 210909964 | 5/14/2003 | 1.2 | M -17-03-2-16-0008-3-07-04 |
| 14340 | M070K | 210910030 | 210910030 | 5/14/2003 | 1.2 | M -17-03-2-16-0008-3-07-06 |
| 14341 | M070K | 210909795 | 210909795 | 5/14/2003 | 1.2 | M -17-03-2-16-0008-3-07-07 |
| 14342 | M070K | 210909794 | 210909794 | 5/14/2003 | 1.2 | M -17-03-2-16-0008-3-07-08 |
| 14343 | M070K | 210910028 | 210910028 | 5/14/2003 | 1.2 | M -17-03-2-16-0008-3-07-09 |
| 14344 | M070K | 241081326 | 241081326 | 5/14/2003 | 1.2 | M -17-03-2-16-0008-3-08-01 |
| 14345 | M070K | 210909966 | 210909966 | 5/14/2003 | 1.2 | M -17-03-2-16-0008-3-08-02 |
| 14346 | M070K | 210909792 | 210909792 | 5/14/2003 | 1.2 | M -17-03-2-16-0008-3-08-03 |
| 14347 | M070K | 181788173 | 181788173 | 5/14/2003 | 1.2 | M -17-03-2-16-0008-3-08-05 |
| 14348 | M070K | 210909793 | 210909793 | 5/14/2003 | 1.2 | M -17-03-2-16-0008-3-08-06 |
| 14349 | M070K | 181988573 | 181988573 | 5/14/2003 | 1.2 | M -40-09-1-18-0035-1-99-06 |
| 14350 | M070K | 210910024 | 210910024 | 5/14/2003 | 1.2 | M -40-11-2-11-0008-2-04-01 |
| 14351 | M070K | 182349021 | 182349021 | 5/30/2003 | 1.2 | M -17-03-1-22-0007-2-07-04 |
| 14352 | M070K | 210910022 | 210910022 | 5/30/2003 | 1.2 | M -40-09-1-18-0035-1-99-10 |
| 14353 | M070K | 243207533 | 243207533 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-2-01-99 |
| 14354 | M070K | 243207527 | 243207527 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-2-02-99 |
| 14355 | M070K | 243207535 | 243207535 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-2-03-99 |
| 14356 | M070K | 182349016 | 182349016 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-2-04-99 |
| 14357 | M070K | 243207530 | 243207530 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-2-05-99 |
| 14358 | M070K | 243207534 | 243207534 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-2-06-99 |
| 14359 | M070K | 243207537 | 243207537 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-2-07-99 |
| 14360 | M070K | 243207532 | 243207532 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-2-08-99 |
| 14361 | M070K | 243207536 | 243207536 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-2-09-99 |
| 14362 | M070K | 210910025 | 210910025 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-2-11-99 |
| 14363 | M070K | 181796339 | 181796339 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-2-12-99 |
| 14364 | M070K | 182349007 | 182349007 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-3-01-99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14365 | M070K | 183373575 | 183373575 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-3-02-99 |
| 14366 | M070K | 181796330 | 181796330 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-3-03-99 |
| 14367 | M070K | 182348952 | 182348952 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-3-04-99 |
| 14368 | M070K | 182348973 | 182348973 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-3-05-99 |
| 14369 | M070K | 243207531 | 243207531 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-3-06-99 |
| 14370 | M070K | 182348976 | 182348976 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-3-07-99 |
| 14371 | M070K | 183373570 | 183373570 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-3-08-99 |
| 14372 | M070K | 182348981 | 182348981 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-3-09-99 |
| 14373 | M070K | 182348954 | 182348954 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-3-10-99 |
| 14374 | M070K | 181758407 | 181758407 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-3-11-99 |
| 14375 | M070K | 182349023 | 182349023 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-3-12-99 |
| 14376 | M070K | 182348990 | 182348990 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-4-01-99 |
| 14377 | M070K | 243207528 | 243207528 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-4-02-99 |
| 14378 | M070K | 181796337 | 181796337 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-4-03-99 |
| 14379 | M070K | 182349026 | 182349026 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-4-04-99 |
| 14380 | M070K | 181796334 | 181796334 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-4-05-99 |
| 14381 | M070K | 181796335 | 181796335 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-4-06-99 |
| 14382 | M070K | 182349019 | 182349019 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-4-07-99 |
| 14383 | M070K | 181796341 | 181796341 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-4-08-99 |
| 14384 | M070K | 182348956 | 182348956 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-4-09-99 |
| 14385 | M070K | 182348989 | 182348989 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-4-10-99 |
| 14386 | M070K | 183373564 | 183373564 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-4-11-99 |
| 14387 | M070K | 182349002 | 182349002 | 5/30/2003 | 1.2 | M -PC-01-2-03-0096-4-12-99 |
| 14388 | M070K | 182348974 | 182348974 | 5/30/2003 | 1.2 | M -PC-01-2-03-0097-1-01-99 |
| 14389 | M070K | 182349049 | 182349049 | 5/30/2003 | 1.2 | M -PC-01-2-03-0097-1-02-99 |
| 14390 | M070K | 183373573 | 183373573 | 5/30/2003 | 1.2 | M -PC-01-2-03-0097-1-03-99 |
| 14391 | M070K | 182349009 | 182349009 | 5/30/2003 | 1.2 | M -PC-01-2-03-0097-1-04-99 |
| 14392 | M070K | 182349038 | 182349038 | 5/30/2003 | 1.2 | M -PC-01-2-03-0097-1-05-99 |
| 14393 | M070K | 181796338 | 181796338 | 5/30/2003 | 1.2 | M -PC-01-2-03-0097-1-06-99 |
| 14394 | M070K | 181796336 | 181796336 | 5/30/2003 | 1.2 | M -PC-01-2-03-0097-1-08-99 |
| 14395 | M070K | 181796333 | 181796333 | 5/30/2003 | 1.2 | M -PC-01-2-03-0097-1-09-99 |
| 14396 | M070K | 182349024 | 182349024 | 5/30/2003 | 1.2 | M -PC-01-2-03-0097-1-10-99 |
| 14397 | M070K | 181796331 | 181796331 | 5/30/2003 | 1.2 | M -PC-01-2-03-0097-1-11-99 |
| 14398 | M070K | 182348971 | 182348971 | 5/30/2003 | 1.2 | M -PC-01-2-03-0097-1-12-99 |
| 14399 | M070K | 181796340 | 181796340 | 5/30/2003 | 1.2 | M -PC-01-2-03-0097-2-01-99 |
| 14400 | M070K | 182349043 | 182349043 | 5/30/2003 | 1.2 | M -PC-01-2-03-0097-2-02-99 |
| 14401 | M070K | 242535395 | 242535395 | 6/25/2003 | 1.2 | M -40-07-3-21-0048-1-99-14 |
| 14402 | M070K | 242535396 | 242535396 | 6/25/2003 | 1.2 | M -40-07-3-21-0048-1-99-15 |
| 14403 | M070K | 242535397 | 242535397 | 6/25/2003 | 1.2 | M -40-07-3-21-0048-1-99-16 |
| 14404 | M070K | 242535400 | 242535400 | 6/25/2003 | 1.2 | M -40-07-3-21-0048-1-99-17 |
| 14405 | M070K | 181788255 | 181788255 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-05-02 |
| 14406 | M070K | 183373572 | 183373572 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-05-03 |
| 14407 | M070K | 182348968 | 182348968 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-05-04 |
| 14408 | M070K | 182349017 | 182349017 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-05-05 |
| 14409 | M070K | 183373567 | 183373567 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-05-06 |
| 14410 | M070K | 210910015 | 210910015 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-05-07 |
| 14411 | M070K | 182348960 | 182348960 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-05-08 |
| 14412 | M070K | 182348964 | 182348964 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-05-09 |
| 14413 | M070K | 181788239 | 181788239 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-06-01 |
| 14414 | M070K | 182349044 | 182349044 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-06-02 |
| 14415 | M070K | 182349045 | 182349045 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-06-03 |
| 14416 | M070K | 182349011 | 182349011 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-06-04 |
| 14417 | M070K | 182348987 | 182348987 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-06-05 |
| 14418 | M070K | 182349027 | 182349027 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-06-06 |
| 14419 | M070K | 182348962 | 182348962 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-06-07 |
| 14420 | M070K | 181796332 | 181796332 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-06-08 |
| 14421 | M070K | 183373566 | 183373566 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14422 | M070K | 183373571 | 183373571 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-07-01 |
| 14423 | M070K | 181796329 | 181796329 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-07-02 |
| 14424 | M070K | 181988574 | 181988574 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-07-03 |
| 14425 | M070K | 182349037 | 182349037 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-08-07 |
| 14426 | M070K | 182348979 | 182348979 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-08-08 |
| 14427 | M070K | 182348969 | 182348969 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-08-09 |
| 14428 | M070K | 181796326 | 181796326 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-09-01 |
| 14429 | M070K | 183373565 | 183373565 | 6/27/2003 | 1.2 | M -17-03-1-22-0007-2-09-02 |
| 14430 | M070K | 243207591 | 243207591 | 7/9/2003 | 1.2 | M -02-04-2- X-0033-4-01-03 |
| 14431 | M070K | 243207597 | 243207597 | 7/9/2003 | 1.2 | M -02-04-2- X-0034-1-01-12 |
| 14432 | M070K | 243207578 | 243207578 | 7/9/2003 | 1.2 | M -40-11-2-12-0035-1-02-01 |
| 14433 | M070K | 243207596 | 243207596 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-01-01 |
| 14434 | M070K | 243207587 | 243207587 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-01-02 |
| 14435 | M070K | 243207583 | 243207583 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-01-03 |
| 14436 | M070K | 243207580 | 243207580 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-01-04 |
| 14437 | M070K | 243207595 | 243207595 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-02-01 |
| 14438 | M070K | 243207577 | 243207577 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-02-02 |
| 14439 | M070K | 243207585 | 243207585 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-02-03 |
| 14440 | M070K | 243207592 | 243207592 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-02-04 |
| 14441 | M070K | 243207582 | 243207582 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-03-01 |
| 14442 | M070K | 243207593 | 243207593 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-03-02 |
| 14443 | M070K | 243207598 | 243207598 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-03-03 |
| 14444 | M070K | 243207586 | 243207586 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-03-04 |
| 14445 | M070K | 243207594 | 243207594 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-04-01 |
| 14446 | M070K | 243207599 | 243207599 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-04-02 |
| 14447 | M070K | 243207581 | 243207581 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-04-03 |
| 14448 | M070K | 243207589 | 243207589 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-04-04 |
| 14449 | M070K | 243207590 | 243207590 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-05-01 |
| 14450 | M070K | 243207579 | 243207579 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-05-02 |
| 14451 | M070K | 243207600 | 243207600 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-1-05-04 |
| 14452 | M070K | 243207584 | 243207584 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-2-01-01 |
| 14453 | M070K | 243207588 | 243207588 | 7/9/2003 | 1.2 | M -40-11-2-12-0036-2-01-02 |
| 14454 | M070K | 181818766 | 181818766 | 7/28/2003 | 1.2 | M -17-03-1-23-0005-3-07-04 |
| 14455 | M070K | 181818767 | 181818767 | 7/28/2003 | 1.2 | M -17-03-1-23-0005-3-07-05 |
| 14456 | M070K | 181818768 | 181818768 | 7/28/2003 | 1.2 | M -17-03-1-23-0005-3-07-06 |
| 14457 | M070K | 181818769 | 181818769 | 7/28/2003 | 1.2 | M -17-03-1-23-0005-3-08-01 |
| 14458 | M070K | 209742483 | 209742483 | 7/28/2003 | 1.2 | M -17-03-1-23-0005-3-08-02 |
| 14459 | M070K | 209742485 | 209742485 | 7/28/2003 | 1.2 | M -17-03-1-23-0005-3-08-06 |
| 14460 | M070K | 181818770 | 181818770 | 7/28/2003 | 1.2 | M -17-03-1-23-0005-3-08-07 |
| 14461 | M070K | 209742479 | 209742479 | 7/28/2003 | 1.2 | M -17-03-1-23-0005-3-08-08 |
| 14462 | M070K | 243066392 | 243066392 | 7/28/2003 | 1.2 | M -17-03-1-23-0005-3-08-09 |
| 14463 | M070K | 209742484 | 209742484 | 7/28/2003 | 1.2 | M -17-03-1-23-0005-3-09-01 |
| 14464 | M070K | 181818774 | 181818774 | 7/28/2003 | 1.2 | M -17-03-1-23-0005-3-09-02 |
| 14465 | M070K | 181818775 | 181818775 | 7/28/2003 | 1.2 | M -17-03-1-23-0005-3-09-04 |
| 14466 | M070K | 181818773 | 181818773 | 7/28/2003 | 1.2 | M -17-03-1-23-0005-3-09-05 |
| 14467 | M070K | 209742480 | 209742480 | 7/28/2003 | 1.2 | M -17-03-1-23-0005-3-09-06 |
| 14468 | M070K | 243066393 | 243066393 | 7/28/2003 | 1.2 | M -17-03-1-23-0005-3-09-07 |
| 14469 | M070K | 209742478 | 209742478 | 7/28/2003 | 1.2 | M -17-03-1-23-0005-3-09-09 |
| 14470 | M070K | 209742481 | 209742481 | 7/28/2003 | 1.2 | M -17-03-1-23-0006-1-01-02 |
| 14471 | M070K | 209742482 | 209742482 | 7/28/2003 | 1.2 | M -17-03-1-23-0006-1-01-03 |
| 14472 | M070K | 243066394 | 243066394 | 7/28/2003 | 1.2 | M -17-03-1-23-0006-1-01-05 |
| 14473 | M070K | 209742486 | 209742486 | 7/28/2003 | 1.2 | M -17-03-1-23-0006-1-01-06 |
| 14474 | M070K | 209742477 | 209742477 | 7/28/2003 | 1.2 | M -17-03-1-23-0006-1-01-09 |
| 14475 | M070K | 209742476 | 209742476 | 7/28/2003 | 1.2 | M -17-03-1-23-0012-3-05-07 |
| 14476 | M070K | 243066391 | 243066391 | 7/28/2003 | 1.2 | M -17-03-1-23-0014-2-04-06 |
| 14477 | M070K | 181818771 | 181818771 | 7/28/2003 | 1.2 | M -17-03-1-24-0001-1-03-09 |
| 14478 | M070K | 181818772 | 181818772 | 7/28/2003 | 1.2 | M -17-03-1-24-0006-1-03-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14479 | M070K | 242535404 | 242535404 | 8/1/2003 | 1.2 | M -3A-05-2-CC-0011-3-03-02 |
| 14480 | M070K | 242535401 | 242535401 | 8/1/2003 | 1.2 | M -3A-05-2-CC-0011-3-04-01 |
| 14481 | M070K | 242535403 | 242535403 | 8/1/2003 | 1.2 | M -3A-05-2-ZZ-0001-3-05-02 |
| 14482 | M070K | 210910096 | 210910096 | 8/12/2003 | 1.2 | M -01-01-1- R-  16-1-  -02 |
| 14483 | M070K | 210910095 | 210910095 | 8/12/2003 | 1.2 | M -01-01-1- R-  82-1-  -10 |
| 14484 | M070K | 210910098 | 210910098 | 8/12/2003 | 1.2 | M -02-04-2- X-0034-4-01-07 |
| 14485 | M070K | 210910097 | 210910097 | 8/12/2003 | 1.2 | M -40-09-3-08-0016-3-01-01 |
| 14486 | M070K | 210910099 | 210910099 | 8/12/2003 | 1.2 | M -40-09-3-08-0024-2-01-02 |
| 14487 | M070K | 210910021 | 210910021 | 9/3/2003 | 1.2 | M -06-01-2- I-0038-3-02-03 |
| 14488 | M070K | 210910020 | 210910020 | 9/3/2003 | 1.2 | M -06-01-2- I-0038-3-02-05 |
| 14489 | M070K | 210910018 | 210910018 | 9/3/2003 | 1.2 | M -06-01-2- I-0038-3-08-01 |
| 14490 | M070K | 210910019 | 210910019 | 9/3/2003 | 1.2 | M -06-01-2- I-0038-3-08-02 |
| 14491 | M070K | 210910017 | 210910017 | 9/3/2003 | 1.2 | M -40-11-2-11-0008-1-05-04 |
| 14492 | M070K | 209485484 | 209485484 | 9/17/2003 | 1.2 | M -40-11-3-01-0049-2-01-03 |
| 14493 | M070K | 209485532 | 209485532 | 9/17/2003 | 1.2 | M -40-11-3-01-0050-2-05-01 |
| 14494 | M070K | 209485531 | 209485531 | 9/17/2003 | 1.2 | M -40-11-3-01-0050-2-05-06 |
| 14495 | M070K | 209485538 | 209485538 | 9/17/2003 | 1.2 | M -40-11-3-02-0031-2-01-04 |
| 14496 | M070K | 242535406 | 242535406 | 9/26/2003 | 1.2 | M -17-03-4-03-0008-4-06-01 |
| 14497 | M070K | 242535409 | 242535409 | 9/26/2003 | 1.2 | M -17-03-4-03-0008-4-06-02 |
| 14498 | M070K | 242535408 | 242535408 | 9/26/2003 | 1.2 | M -17-03-4-03-0008-4-06-03 |
| 14499 | M070K | 242535407 | 242535407 | 9/26/2003 | 1.2 | M -17-03-4-03-0008-4-07-01 |
| 14500 | M070K | 242535410 | 242535410 | 11/3/2003 | 1.2 | M -40-11-1-10-0075-4-05-02 |
| 14501 | M070K | 242535412 | 242535412 | 11/3/2003 | 1.2 | M -40-11-1-10-0075-4-05-03 |
| 14502 | M070K | 242535411 | 242535411 | 11/3/2003 | 1.2 | M -40-11-1-11-0006-3-03-04 |
| 14503 | M070K | 286456578 | 286456578 | 11/11/2003 | 1.2 | M -PC-01-2-11-0010-2-04-99 |
| 14504 | M070K | 243066399 | 243066399 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-2-06-99 |
| 14505 | M070K | 243066395 | 243066395 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-2-07-99 |
| 14506 | M070K | 286456576 | 286456576 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-2-08-99 |
| 14507 | M070K | 286456585 | 286456585 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-2-09-99 |
| 14508 | M070K | 286456588 | 286456588 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-2-10-99 |
| 14509 | M070K | 286456581 | 286456581 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-2-11-99 |
| 14510 | M070K | 243066397 | 243066397 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-2-12-99 |
| 14511 | M070K | 286456577 | 286456577 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-3-01-99 |
| 14512 | M070K | 286456580 | 286456580 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-3-02-99 |
| 14513 | M070K | 286456593 | 286456593 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-3-03-99 |
| 14514 | M070K | 286456591 | 286456591 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-3-04-99 |
| 14515 | M070K | 286456579 | 286456579 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-3-05-99 |
| 14516 | M070K | 286456590 | 286456590 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-3-06-99 |
| 14517 | M070K | 243066396 | 243066396 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-3-07-99 |
| 14518 | M070K | 286456586 | 286456586 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-3-10-99 |
| 14519 | M070K | 286456597 | 286456597 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-3-11-99 |
| 14520 | M070K | 286456592 | 286456592 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-3-12-99 |
| 14521 | M070K | 243066198 | 243066198 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-4-01-99 |
| 14522 | M070K | 243066200 | 243066200 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-4-03-99 |
| 14523 | M070K | 243066398 | 243066398 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-4-04-99 |
| 14524 | M070K | 243066400 | 243066400 | 11/11/2003 | 1.2 | M -PC-01-2-01-0010-4-05-99 |
| 14525 | M070K | 286456582 | 286456582 | 11/11/2003 | 1.2 | M -PC-01-2-01-0011-1-11-99 |
| 14526 | M070K | 243066197 | 243066197 | 11/11/2003 | 1.2 | M -PC-01-2-01-0011-2-01-99 |
| 14527 | M070K | 286456584 | 286456584 | 11/11/2003 | 1.2 | M -PC-01-2-01-0036-2-01-99 |
| 14528 | M070K | 243066199 | 243066199 | 11/11/2003 | 1.2 | M -PC-01-2-01-0036-2-02-99 |
| 14529 | M070K | 286456583 | 286456583 | 11/11/2003 | 1.2 | M -PC-01-2-01-0036-4-03-99 |
| 14530 | M070K | 286456596 | 286456596 | 11/11/2003 | 1.2 | M -PC-01-2-01-0047-4-09-99 |
| 14531 | M070K | 286456595 | 286456595 | 11/11/2003 | 1.2 | M -PC-01-2-01-0048-1-11-99 |
| 14532 | M070K | 286456594 | 286456594 | 11/11/2003 | 1.2 | M -PC-01-2-01-0048-3-06-99 |
| 14533 | M070K | 286456598 | 286456598 | 11/11/2003 | 1.2 | M -PC-01-2-01-0048-4-02-99 |
| 14534 | M070K | 286456587 | 286456587 | 11/11/2003 | 1.2 | M -PC-01-2-01-0052-1-06-99 |
| 14535 | M070K | 242535414 | 242535414 | 12/3/2003 | 1.2 | M -30-05-2-03-0018-3-99-14 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14536 | M070K | 242535413 | 242535413 | 12/3/2003 | 1.2 | M -30-05-2-03-0026-2-99-13 |
| 14537 | M070K | 242535415 | 242535415 | 12/3/2003 | 1.2 | M -30-05-2-05-0040-1-99-03 |
| 14538 | M070K | 241081385 | 241081385 | 12/4/2003 | 1.2 | M -02-04-2- X-0034-4-01-11 |
| 14539 | M070K | 181788092 | 181788092 | 12/4/2003 | 1.2 | M -06-01-1- T-0026-2-06-03 |
| 14540 | M070K | 241081496 | 241081496 | 12/4/2003 | 1.2 | M -06-01-1- T-0026-2-06-04 |
| 14541 | M070K | 181788734 | 181788734 | 12/4/2003 | 1.2 | M -06-01-1- T-0026-2-06-07 |
| 14542 | M070K | 243207630 | 243207630 | 12/4/2003 | 1.2 | M -06-01-1- T-0026-2-07-02 |
| 14543 | M070K | 210910133 | 210910133 | 12/4/2003 | 1.2 | M -06-01-1- T-0026-2-07-09 |
| 14544 | M070K | 241081443 | 241081443 | 12/4/2003 | 1.2 | M -06-01-1- T-0026-2-08-01 |
| 14545 | M070K | 243222989 | 243222989 | 12/4/2003 | 1.2 | M -06-01-1- T-0026-2-08-06 |
| 14546 | M070K | 243223079 | 243207687 | 12/4/2003 | 1.2 | M -06-01-1- T-0026-2-09-04 |
| 14547 | M070K | 241081547 | 241081547 | 12/4/2003 | 1.2 | M -06-01-1- T-0026-2-09-08 |
| 14548 | M070K | 181788263 | 181788263 | 12/4/2003 | 1.2 | M -06-01-1- T-0026-3-01-04 |
| 14549 | M070K | 243222889 | 243222889 | 12/4/2003 | 1.2 | M -06-01-1- T-0026-3-02-05 |
| 14550 | M070K | 243223100 | 243223100 | 12/4/2003 | 1.2 | M -06-01-1- T-0026-3-07-03 |
| 14551 | M070K | 243223040 | 243223040 | 12/4/2003 | 1.2 | M -06-01-1- T-0026-3-08-01 |
| 14552 | M070K | 181796328 | 181796328 | 12/4/2003 | 1.2 | M -06-01-1- T-0026-3-08-05 |
| 14553 | M070K | 210910023 | 210910023 | 12/4/2003 | 1.2 | M -06-01-2- B-0041-2-05-05 |
| 14554 | M070K | 243207626 | 243207626 | 12/4/2003 | 1.2 | M -06-01-2- B-0041-2-06-04 |
| 14555 | M070K | 243207628 | 243207628 | 12/4/2003 | 1.2 | M -40-09-1-18-0030-4-99-18 |
| 14556 | M070K | 210910007 | 210910007 | 12/4/2003 | 1.2 | M -40-11-2-11-0008-1-03-04 |
| 14557 | M070K | 243207629 | 243207629 | 12/4/2003 | 1.2 | M -40-11-2-11-0031-3-03-01 |
| 14558 | M070K | 5 | 288185030 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-05-04 |
| 14559 | M070K | 12 | 288185037 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-05-05 |
| 14560 | M070K | 17 | 288185042 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-05-06 |
| 14561 | M070K | 3 | 288185028 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-05-07 |
| 14562 | M070K | 21 | 288185046 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-05-08 |
| 14563 | M070K | 7 | 288185032 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-05-09 |
| 14564 | M070K | 10 | 288185035 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-06-01 |
| 14565 | M070K | 13 | 288185038 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-06-02 |
| 14566 | M070K | 8 | 288185033 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-06-03 |
| 14567 | M070K | 4 | 288185029 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-06-04 |
| 14568 | M070K | 16 | 288185041 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-06-05 |
| 14569 | M070K | 11 | 288185036 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-06-06 |
| 14570 | M070K | 6 | 288185031 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-06-07 |
| 14571 | M070K | 15 | 288185040 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-06-08 |
| 14572 | M070K | 20 | 288185045 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-06-09 |
| 14573 | M070K | 40 | 288185090 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-07-01 |
| 14574 | M070K | 41 | 288185091 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-07-02 |
| 14575 | M070K | 2 | 288185027 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-07-03 |
| 14576 | M070K | 38 | 288185088 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-07-04 |
| 14577 | M070K | 42 | 288185092 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-07-05 |
| 14578 | M070K | 31 | 288185081 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-07-06 |
| 14579 | M070K | 43 | 288185093 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-07-07 |
| 14580 | M070K | 22 | 288185047 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-07-08 |
| 14581 | M070K | 33 | 288185083 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-07-09 |
| 14582 | M070K | 35 | 288185085 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-08-01 |
| 14583 | M070K | 29 | 288185079 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-08-02 |
| 14584 | M070K | 39 | 288185089 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-08-03 |
| 14585 | M070K | 28 | 288185078 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-08-04 |
| 14586 | M070K | 30 | 288185080 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-08-05 |
| 14587 | M070K | 37 | 288185087 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-08-06 |
| 14588 | M070K | 34 | 288185084 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-08-07 |
| 14589 | M070K | 23 | 288185048 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-08-08 |
| 14590 | M070K | 27 | 288185077 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-08-09 |
| 14591 | M070K | 25 | 288185050 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-09-01 |
| 14592 | M070K | 36 | 288185086 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-09-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14593 | M070K | 32 | 288185082 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-09-03 |
| 14594 | M070K | 24 | 288185049 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-09-04 |
| 14595 | M070K | 9 | 288185034 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-09-05 |
| 14596 | M070K | 19 | 288185044 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-09-06 |
| 14597 | M070K | 1 | 288185026 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-09-07 |
| 14598 | M070K | 18 | 288185043 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-09-08 |
| 14599 | M070K | 14 | 288185039 | 12/11/2003 | 1.2 | M -17-03-2-22-0002-3-09-09 |
| 14600 | M070K | 26 | 288185076 | 12/11/2003 | 1.2 | M -17-03-2-22-0003-1-01-01 |
| 14601 | M070K | 243217571 | 243217571 | 12/12/2003 | 1.2 | M -02-04-2- X-0033-1-01-12 |
| 14602 | M070K | 243217431 | 243217431 | 12/12/2003 | 1.2 | M -02-04-2- X-0034-2-01-12 |
| 14603 | M070K | 243217439 | 243217439 | 12/12/2003 | 1.2 | M -40-09-1-12-0036-4-05-03 |
| 14604 | M070K | 242718939 | 242718939 | 12/12/2003 | 1.2 | M -40-09-1-12-0037-4-03-01 |
| 14605 | M070K | 243217426 | 243217426 | 12/12/2003 | 1.2 | M -40-09-1-12-0037-4-03-02 |
| 14606 | M070K | 243217428 | 243217428 | 12/12/2003 | 1.2 | M -40-09-1-12-0037-4-04-01 |
| 14607 | M070K | 243217438 | 243217438 | 12/12/2003 | 1.2 | M -40-09-1-12-0049-4-01-01 |
| 14608 | M070K | 243217563 | 243217563 | 12/12/2003 | 1.2 | M -40-09-1-12-0049-4-01-04 |
| 14609 | M070K | 243217435 | 243217435 | 12/12/2003 | 1.2 | M -40-09-1-12-0049-4-02-02 |
| 14610 | M070K | 243217427 | 243217427 | 12/12/2003 | 1.2 | M -40-09-1-12-0049-4-02-04 |
| 14611 | M070K | 243217434 | 243217434 | 12/12/2003 | 1.2 | M -40-09-1-12-0049-4-03-02 |
| 14612 | M070K | 243217564 | 243217564 | 12/12/2003 | 1.2 | M -40-09-1-12-0049-4-03-03 |
| 14613 | M070K | 243217440 | 243217440 | 12/12/2003 | 1.2 | M -40-09-1-12-0052-4-01-02 |
| 14614 | M070K | 243217433 | 243217433 | 12/12/2003 | 1.2 | M -40-09-1-12-0077-2-01-02 |
| 14615 | M070K | 241080490 | 241080490 | 12/12/2003 | 1.2 | M -40-09-1-15-0045-4-03-01 |
| 14616 | M070K | 243217436 | 243217436 | 12/12/2003 | 1.2 | M -40-09-1-17-0017-4-04-03 |
| 14617 | M070K | 243217429 | 243217429 | 12/12/2003 | 1.2 | M -40-09-1-17-0049-4-99-10 |
| 14618 | M070K | 242718930 | 242718930 | 12/12/2003 | 1.2 | M -40-09-1-19-0029-1-99-03 |
| 14619 | M070K | 243217568 | 243217568 | 12/12/2003 | 1.2 | M -40-09-1-19-0035-4-99-11 |
| 14620 | M070K | 243217566 | 243217566 | 12/12/2003 | 1.2 | M -40-09-1-19-0036-3-99-01 |
| 14621 | M070K | 243217565 | 243217565 | 12/12/2003 | 1.2 | M -40-09-1-19-0036-3-99-02 |
| 14622 | M070K | 243217399 | 243217399 | 12/12/2003 | 1.2 | M -40-09-1-19-0036-3-99-04 |
| 14623 | M070K | 243217570 | 243217570 | 12/12/2003 | 1.2 | M -40-09-1-19-0036-3-99-07 |
| 14624 | M070K | 241080750 | 241080750 | 12/12/2003 | 1.2 | M -40-09-1-19-0036-3-99-08 |
| 14625 | M070K | 243217432 | 243217432 | 12/12/2003 | 1.2 | M -40-09-3-07-0078-2-02-02 |
| 14626 | M070K | 243217569 | 243217569 | 12/12/2003 | 1.2 | M -40-09-3-07-0078-2-02-03 |
| 14627 | M070K | 243217437 | 243217437 | 12/12/2003 | 1.2 | M -40-09-3-07-0078-2-03-03 |
| 14628 | M070K | 242718937 | 242718937 | 12/12/2003 | 1.2 | M -40-09-3-08-0018-1-05-03 |
| 14629 | M070K | 243217567 | 243217567 | 12/12/2003 | 1.2 | M -40-09-3-08-0019-2-04-04 |
| 14630 | M070K | 243217430 | 243217430 | 12/12/2003 | 1.2 | M -40-09-3-08-0022-2-01-02 |
| 14631 | M070K | 243217400 | 243217400 | 12/12/2003 | 1.2 | M -40-09-3-08-0022-3-05-03 |
| 14632 | M070K | 243064953 | 243064953 | 12/16/2003 | 1.2 | M -02-04-2- X-0034-4-01-06 |
| 14633 | M070K | 243064954 | 243064954 | 12/16/2003 | 1.2 | M -40-09-3-08-0036-1-03-01 |
| 14634 | M070K | 243064952 | 243064952 | 12/16/2003 | 1.2 | M -40-09-3-08-0036-2-05-04 |
| 14635 | M070K | 243064951 | 243064951 | 12/16/2003 | 1.2 | M -PC-01-2-15-0082-1-04-99 |
| 14636 | M070K | 243064955 | 243064955 | 12/16/2003 | 1.2 | M -PC-01-2-15-0082-1-06-99 |
| 14637 | M070K | 243207884 | 243207884 | 12/23/2003 | 1.2 | M -01-01-1- X-  68-4-  -09 |
| 14638 | M070K | 243207890 | 243207890 | 12/23/2003 | 1.2 | M -01-01-1- X-  68-4-  -10 |
| 14639 | M070K | 243207883 | 243207883 | 12/23/2003 | 1.2 | M -17-03-1-09-0020-3-04-07 |
| 14640 | M070K | 210914249 | 210914249 | 12/23/2003 | 1.2 | M -17-03-4-26-0012-3-05-06 |
| 14641 | M070K | 210914298 | 210914298 | 12/23/2003 | 1.2 | M -30-03-1-11-0008-1-99-06 |
| 14642 | M070K | 210644250 | 210644250 | 12/23/2003 | 1.2 | M -30-03-1-11-0008-2-99-03 |
| 14643 | M070K | 210644248 | 210644248 | 12/23/2003 | 1.2 | M -30-03-1-11-0009-1-99-07 |
| 14644 | M070K | 210914243 | 210914243 | 12/23/2003 | 1.2 | M -30-03-1-11-0009-1-99-10 |
| 14645 | M070K | 210914246 | 210914246 | 12/23/2003 | 1.2 | M -30-03-1-11-0009-2-99-05 |
| 14646 | M070K | 243207887 | 243207887 | 12/23/2003 | 1.2 | M -30-03-1-11-0009-2-99-11 |
| 14647 | M070K | 210644249 | 210644249 | 12/23/2003 | 1.2 | M -30-03-1-11-0009-3-99-11 |
| 14648 | M070K | 210644227 | 210644227 | 12/23/2003 | 1.2 | M -30-03-1-11-0009-3-99-12 |
| 14649 | M070K | 210644247 | 210644247 | 12/23/2003 | 1.2 | M -30-03-1-11-0009-4-99-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14650 | M070K | 243207879 | 243207879 | 12/23/2003 | 1.2 | M -30-03-1-11-0009-4-99-02 |
| 14651 | M070K | 210914245 | 210914245 | 12/23/2003 | 1.2 | M -30-03-1-11-0009-4-99-06 |
| 14652 | M070K | 210644245 | 210644245 | 12/23/2003 | 1.2 | M -30-03-1-11-0009-4-99-08 |
| 14653 | M070K | 243207882 | 243207882 | 12/23/2003 | 1.2 | M -30-03-1-11-0010-1-99-01 |
| 14654 | M070K | 243207881 | 243207881 | 12/23/2003 | 1.2 | M -30-03-1-11-0010-1-99-02 |
| 14655 | M070K | 243207889 | 243207889 | 12/23/2003 | 1.2 | M -30-03-1-11-0010-1-99-08 |
| 14656 | M070K | 243207885 | 243207885 | 12/23/2003 | 1.2 | M -30-03-1-11-0010-1-99-09 |
| 14657 | M070K | 210914250 | 210914250 | 12/23/2003 | 1.2 | M -30-03-1-11-0010-1-99-10 |
| 14658 | M070K | 243207876 | 243207876 | 12/23/2003 | 1.2 | M -30-03-1-11-0010-2-99-10 |
| 14659 | M070K | 210914247 | 210914247 | 12/23/2003 | 1.2 | M -30-03-1-11-0010-3-99-01 |
| 14660 | M070K | 243207888 | 243207888 | 12/23/2003 | 1.2 | M -30-03-1-11-0010-3-99-03 |
| 14661 | M070K | 243207877 | 243207877 | 12/23/2003 | 1.2 | M -30-03-1-11-0010-3-99-06 |
| 14662 | M070K | 210644226 | 210644226 | 12/23/2003 | 1.2 | M -30-03-1-11-0010-3-99-08 |
| 14663 | M070K | 243207880 | 243207880 | 12/23/2003 | 1.2 | M -30-03-1-11-0010-3-99-09 |
| 14664 | M070K | 210914248 | 210914248 | 12/23/2003 | 1.2 | M -30-03-1-11-0010-3-99-12 |
| 14665 | M070K | 210644244 | 210644244 | 12/23/2003 | 1.2 | M -30-03-1-11-0010-4-99-01 |
| 14666 | M070K | 210914244 | 210914244 | 12/23/2003 | 1.2 | M -30-03-1-11-0010-4-99-02 |
| 14667 | M070K | 243207886 | 243207886 | 12/23/2003 | 1.2 | M -30-03-1-11-0010-4-99-03 |
| 14668 | M070K | 210644246 | 210644246 | 12/23/2003 | 1.2 | M -30-05-3-23-0043-2-99-20 |
| 14669 | M070K | 243207891 | 243207891 | 12/23/2003 | 1.2 | M -40-09-1-08-0009-2-02-04 |
| 14670 | M070K | 210914296 | 210914296 | 12/23/2003 | 1.2 | M -30-03-1-02-0001-1-99-11 |
| 14671 | M070K | 243207892 | 243207892 | 12/30/2003 | 1.2 | M -40-11-3-11-0038-2-01-04 |
| 14672 | M070K | 243207894 | 243207894 | 12/30/2003 | 1.2 | M -40-11-3-11-0038-2-01-05 |
| 14673 | M070K | 243207893 | 243207893 | 12/30/2003 | 1.2 | M -40-11-3-11-0038-2-01-06 |
| 14674 | M070K | 243207895 | 243207895 | 12/30/2003 | 1.2 | M -40-11-3-11-0038-2-02-03 |
| 14675 | M070K | 242535417 | 242535417 | 12/31/2003 | 1.2 | M -PC-01-3-09-0172-1-04-99 |
| 14676 | M070K | 242535419 | 242535419 | 12/31/2003 | 1.2 | M -PC-01-3-09-0172-1-05-99 |
| 14677 | M070K | 242535418 | 242535418 | 12/31/2003 | 1.2 | M -PC-01-3-09-0172-1-06-99 |
| 14678 | M070K | 242535416 | 242535416 | 12/31/2003 | 1.2 | M -PC-01-3-09-0172-1-07-99 |
| 14679 | M070K | 243207477 | 243207488 | 12/31/2003 | 1.2 | M -PC-01-3-09-0172-1-08-99 |
| 14680 | M070K | 243207475 | 243207486 | 12/31/2003 | 1.2 | M -PC-01-3-09-0172-1-09-99 |
| 14681 | M070K | 243207478 | 243207494 | 12/31/2003 | 1.2 | M -PC-01-3-09-0172-1-10-99 |
| 14682 | M070K | 243207480 | 243207495 | 12/31/2003 | 1.2 | M -PC-01-3-09-0172-1-11-99 |
| 14683 | M070K | 431810323 | 243207487 | 12/31/2003 | 1.2 | M -PC-01-3-09-0172-1-12-99 |
| 14684 | M070K | 243207479 | 243207492 | 12/31/2003 | 1.2 | M -PC-01-3-09-0172-2-08-99 |
| 14685 | M070K | 210909874 | 243207493 | 12/31/2003 | 1.2 | M -PC-01-3-09-0172-3-07-99 |
| 14686 | M070K | 431810322 | 243207496 | 12/31/2003 | 1.2 | M -PC-01-3-09-0172-3-08-99 |
| 14687 | M070K | 182348991 | 243207491 | 12/31/2003 | 1.2 | M -PC-01-3-09-0172-3-09-99 |
| 14688 | M070K | 435228568 | 243207489 | 12/31/2003 | 1.2 | M -PC-01-3-09-0172-3-12-99 |
| 14689 | M070K | 431810324 | 243207490 | 12/31/2003 | 1.2 | M -PC-01-3-10-0146-1-07-99 |
| 14690 | M070K | 243207481 | 243207484 | 12/31/2003 | 1.2 | M -PC-01-3-12-0090-1-01-99 |
| 14691 | M070K | 210909875 | 243207485 | 12/31/2003 | 1.2 | M -PC-01-3-18-0029-1-11-99 |
| 14692 | M070K | 243065062 | 243065062 | 1/5/2004 | 1.2 | M -04-07-2- C-0044-1-05-02 |
| 14693 | M070K | 210910129 | 210910129 | 1/15/2004 | 1.2 | M -06-01-2- B-0041-2-05-04 |
| 14694 | M070K | 243207647 | 243207647 | 1/15/2004 | 1.2 | M -06-01-2- C-0009-1-07-06 |
| 14695 | M070K | 210910136 | 210910136 | 1/15/2004 | 1.2 | M -06-01-2- C-0012-3-02-03 |
| 14696 | M070K | 243207682 | 243207682 | 1/15/2004 | 1.2 | M -06-01-2- D-0030-3-08-01 |
| 14697 | M070K | 243207636 | 243207636 | 1/15/2004 | 1.2 | M -06-01-2- D-0030-3-08-02 |
| 14698 | M070K | 210910029 | 210910029 | 1/15/2004 | 1.2 | M -06-01-2- D-0031-1-01-03 |
| 14699 | M070K | 210909852 | 210909852 | 1/15/2004 | 1.2 | M -06-01-2- D-0031-1-03-03 |
| 14700 | M070K | 181795700 | 181795700 | 1/15/2004 | 1.2 | M -06-01-2- D-0031-1-04-02 |
| 14701 | M070K | 243207635 | 243207635 | 1/15/2004 | 1.2 | M -06-01-2- D-0031-1-05-01 |
| 14702 | M070K | 210910137 | 210910137 | 1/15/2004 | 1.2 | M -17-03-1-27-0014-2-03-08 |
| 14703 | M070K | 181988599 | 181988599 | 1/15/2004 | 1.2 | M -17-03-1-39-0008-3-07-05 |
| 14704 | M070K | 210910132 | 210910132 | 1/15/2004 | 1.2 | M -17-03-2-44-0005-2-05-09 |
| 14705 | M070K | 210909859 | 210909859 | 1/15/2004 | 1.2 | M -17-03-2-44-0005-2-06-09 |
| 14706 | M070K | 210910033 | 210910033 | 1/15/2004 | 1.2 | M -17-03-3-41-0012-3-08-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14707 | M070K | 210910031 | 210910031 | 1/15/2004 | 1.2 | M -17-03-3-41-0012-3-09-06 |
| 14708 | M070K | 210910130 | 210910130 | 1/15/2004 | 1.2 | M -17-03-3-41-0012-3-09-09 |
| 14709 | M070K | 210909854 | 210909854 | 1/15/2004 | 1.2 | M -17-03-3-41-0013-3-01-04 |
| 14710 | M070K | 210910134 | 210910134 | 1/15/2004 | 1.2 | M -17-03-4-37-0021-2-08-04 |
| 14711 | M070K | 210909851 | 210909851 | 1/15/2004 | 1.2 | M -17-03-4-37-0021-2-08-08 |
| 14712 | M070K | 210910131 | 210910131 | 1/15/2004 | 1.2 | M -30-05-1-08-0095-4-99-09 |
| 14713 | M070K | 210910127 | 210910127 | 1/15/2004 | 1.2 | M -30-05-1-08-0098-1-99-13 |
| 14714 | M070K | 210910126 | 210910126 | 1/15/2004 | 1.2 | M -30-05-1-08-0098-1-99-18 |
| 14715 | M070K | 243207686 | 243207686 | 1/15/2004 | 1.2 | M -30-05-1-08-0110-4-99-06 |
| 14716 | M070K | 210909788 | 210909788 | 1/15/2004 | 1.2 | M -30-05-3-24-0015-3-99-09 |
| 14717 | M070K | 243207631 | 243207631 | 1/15/2004 | 1.2 | M -40-09-1-18-0030-4-99-19 |
| 14718 | M070K | 210910128 | 210910128 | 1/15/2004 | 1.2 | M -40-09-2-12-0078-2-01-04 |
| 14719 | M070K | 243207632 | 243207632 | 1/15/2004 | 1.2 | M -40-11-2-11-0031-3-02-02 |
| 14720 | M070K | 243207684 | 243207684 | 1/15/2004 | 1.2 | M -40-11-2-15-0065-3-03-02 |
| 14721 | M070K | 210667194 | 210667194 | 2/9/2004 | 1.2 | M -17-03-1-16-0002-2-03-04 |
| 14722 | M070K | 210667189 | 210667189 | 2/9/2004 | 1.2 | M -17-03-1-18-0019-1-04-03 |
| 14723 | M070K | 210667191 | 210667191 | 2/9/2004 | 1.2 | M -17-03-1-30-0005-3-01-01 |
| 14724 | M070K | 210667179 | 210667179 | 2/9/2004 | 1.2 | M -17-03-1-31-0013-3-05-05 |
| 14725 | M070K | 210667183 | 210667183 | 2/9/2004 | 1.2 | M -17-03-1-33-0023-3-09-03 |
| 14726 | M070K | 242905928 | 242905928 | 2/9/2004 | 1.2 | M -17-03-1-36-0022-3-02-07 |
| 14727 | M070K | 210667185 | 210667185 | 2/9/2004 | 1.2 | M -17-03-1-36-0025-3-08-08 |
| 14728 | M070K | 210667186 | 210667186 | 2/9/2004 | 1.2 | M -17-03-1-36-0025-3-08-09 |
| 14729 | M070K | 210667190 | 210667190 | 2/9/2004 | 1.2 | M -17-03-1-36-0025-3-09-01 |
| 14730 | M070K | 210667188 | 210667188 | 2/9/2004 | 1.2 | M -17-03-1-36-0025-3-09-06 |
| 14731 | M070K | 210667192 | 210667192 | 2/9/2004 | 1.2 | M -17-03-1-36-0025-3-09-07 |
| 14732 | M070K | 286966363 | 286966363 | 2/9/2004 | 1.2 | M -17-03-1-36-0025-3-09-09 |
| 14733 | M070K | 210667181 | 210667181 | 2/9/2004 | 1.2 | M -17-03-1-36-0026-3-01-03 |
| 14734 | M070K | 210667182 | 210667182 | 2/9/2004 | 1.2 | M -17-03-1-36-0026-3-01-04 |
| 14735 | M070K | 242905929 | 242905929 | 2/9/2004 | 1.2 | M -17-03-1-36-0026-3-01-09 |
| 14736 | M070K | 210667187 | 210667187 | 2/9/2004 | 1.2 | M -17-03-1-36-0026-3-02-04 |
| 14737 | M070K | 210667180 | 210667180 | 2/9/2004 | 1.2 | M -17-03-4-33-0008-3-05-08 |
| 14738 | M070K | 286966358 | 286966358 | 2/9/2004 | 1.2 | M -30-03-2-24-0105-3-99-06 |
| 14739 | M070K | 286456599 | 286456599 | 2/9/2004 | 1.2 | M -30-03-2-24-0106-2-99-04 |
| 14740 | M070K | 286966374 | 286966374 | 2/9/2004 | 1.2 | M -30-03-2-24-0106-2-99-11 |
| 14741 | M070K | 286966371 | 286966371 | 2/9/2004 | 1.2 | M -30-03-2-24-0106-3-99-01 |
| 14742 | M070K | 242905931 | 242905931 | 2/9/2004 | 1.2 | M -30-03-2-24-0106-3-99-09 |
| 14743 | M070K | 242905927 | 242905927 | 2/9/2004 | 1.2 | M -30-03-2-24-0108-4-99-11 |
| 14744 | M070K | 242510008 | 242510008 | 2/9/2004 | 1.2 | M -30-03-2-24-0111-1-99-01 |
| 14745 | M070K | 210667193 | 210667193 | 2/9/2004 | 1.2 | M -30-03-2-24-0111-4-99-06 |
| 14746 | M070K | 286966375 | 286966375 | 2/9/2004 | 1.2 | M -30-03-2-24-0137-1-99-02 |
| 14747 | M070K | 242510009 | 242510009 | 2/9/2004 | 1.2 | M -30-03-2-24-0137-1-99-05 |
| 14748 | M070K | 242905935 | 242905935 | 2/9/2004 | 1.2 | M -30-03-2-24-0137-1-99-12 |
| 14749 | M070K | 242905926 | 242905926 | 2/9/2004 | 1.2 | M -30-03-2-24-0137-3-99-15 |
| 14750 | M070K | 242905930 | 242905930 | 2/9/2004 | 1.2 | M -30-03-2-24-0141-1-99-07 |
| 14751 | M070K | 286966372 | 286966372 | 2/9/2004 | 1.2 | M -30-03-2-24-0141-2-99-17 |
| 14752 | M070K | 210667184 | 210667184 | 2/9/2004 | 1.2 | M -30-03-2-24-0141-4-99-15 |
| 14753 | M070K | 286456600 | 286456600 | 2/9/2004 | 1.2 | M -30-03-2-24-0141-4-99-16 |
| 14754 | M070K | 286966373 | 286966373 | 2/9/2004 | 1.2 | M -30-03-2-24-0141-4-99-18 |
| 14755 | M070K | 286966359 | 286966359 | 2/9/2004 | 1.2 | M -30-03-2-24-0142-1-99-01 |
| 14756 | M070K | 286966362 | 286966362 | 2/9/2004 | 1.2 | M -30-03-2-24-0142-1-99-13 |
| 14757 | M070K | 286966356 | 286966356 | 2/9/2004 | 1.2 | M -30-03-2-24-0142-1-99-16 |
| 14758 | M070K | 286966361 | 286966361 | 2/9/2004 | 1.2 | M -30-03-2-24-0142-1-99-17 |
| 14759 | M070K | 286966355 | 286966355 | 2/9/2004 | 1.2 | M -30-03-2-24-0142-1-99-20 |
| 14760 | M070K | 286966368 | 286966368 | 2/9/2004 | 1.2 | M -30-03-2-24-0142-2-99-07 |
| 14761 | M070K | 286966365 | 286966365 | 2/9/2004 | 1.2 | M -30-03-2-24-0142-4-99-15 |
| 14762 | M070K | 286966370 | 286966370 | 2/9/2004 | 1.2 | M -30-03-2-24-0144-3-99-10 |
| 14763 | M070K | 286966364 | 286966364 | 2/9/2004 | 1.2 | M -30-03-2-24-0159-1-99-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14764 | M070K | 286966369 | 286966369 | 2/9/2004 | 1.2 | M -30-03-2-24-0159-1-99-02 |
| 14765 | M070K | 286966366 | 286966366 | 2/9/2004 | 1.2 | M -30-03-2-24-0159-1-99-03 |
| 14766 | M070K | 286966357 | 286966357 | 2/9/2004 | 1.2 | M -30-03-2-24-0159-1-99-04 |
| 14767 | M070K | 286966360 | 286966360 | 2/9/2004 | 1.2 | M -30-03-2-24-0159-1-99-05 |
| 14768 | M070K | 286966354 | 286966354 | 2/9/2004 | 1.2 | M -30-03-2-24-0159-1-99-06 |
| 14769 | M070K | 286966352 | 286966352 | 2/9/2004 | 1.2 | M -30-03-2-24-0159-1-99-07 |
| 14770 | M070K | 242535424 | 242535424 | 2/10/2004 | 1.2 | M -17-03-2-30-0025-2-04-03 |
| 14771 | M070K | 242535421 | 242535421 | 2/10/2004 | 1.2 | M -17-03-4-21-0009-3-05-04 |
| 14772 | M070K | 243061132 | 243061132 | 2/10/2004 | 1.2 | M -17-03-4-21-0009-3-06-02 |
| 14773 | M070K | 242535423 | 242535423 | 2/10/2004 | 1.2 | M -17-03-4-27-0007-2-07-03 |
| 14774 | M070K | 242535425 | 242535425 | 2/10/2004 | 1.2 | M -17-03-4-27-0007-2-07-04 |
| 14775 | M070K | 243065063 | 243065063 | 2/12/2004 | 1.2 | M -06-01-3- S-0013-3-07-04 |
| 14776 | M070K | 243065064 | 243065064 | 2/12/2004 | 1.2 | M -06-01-3- S-0013-3-07-06 |
| 14777 | M070K | 210644243 | 210644243 | 2/16/2004 | 1.2 | M -30-05-3-23-0043-2-99-12 |
| 14778 | M070K | 243207730 | 243207730 | 2/16/2004 | 1.2 | M -30-05-3-23-0043-2-99-13 |
| 14779 | M070K | 243207729 | 243207729 | 2/16/2004 | 1.2 | M -30-05-3-23-0043-2-99-14 |
| 14780 | M070K | 210644242 | 210644242 | 2/16/2004 | 1.2 | M -30-05-3-23-0043-2-99-15 |
| 14781 | M070K | 243207733 | 243207733 | 2/16/2004 | 1.2 | M -30-05-3-23-0043-2-99-16 |
| 14782 | M070K | 243207732 | 243207732 | 2/16/2004 | 1.2 | M -30-05-3-23-0043-2-99-17 |
| 14783 | M070K | 210644241 | 210644241 | 2/16/2004 | 1.2 | M -30-05-3-23-0043-2-99-19 |
| 14784 | M070K | 243207727 | 243207727 | 2/16/2004 | 1.2 | M -30-05-3-23-0044-1-99-01 |
| 14785 | M070K | 243207726 | 243207726 | 2/16/2004 | 1.2 | M -30-05-3-23-0044-1-99-02 |
| 14786 | M070K | 243207728 | 243207728 | 2/16/2004 | 1.2 | M -30-05-3-23-0047-3-02-05 |
| 14787 | M070K | 243207731 | 243207731 | 2/16/2004 | 1.2 | M -30-05-3-23-0047-3-03-03 |
| 14788 | M070K | 242535399 | 242535399 | 3/3/2004 | 1.2 | M -02-04-3- G-  22-2-  -07 |
| 14789 | M070K | 243061128 | 243061128 | 3/3/2004 | 1.2 | M -17-03-4-24-0008-3-03-05 |
| 14790 | M070K | 243061127 | 243061127 | 3/3/2004 | 1.2 | M -17-03-4-24-0014-1-06-01 |
| 14791 | M070K | 242535398 | 242535398 | 3/3/2004 | 1.2 | M -17-03-4-26-0001-3-03-08 |
| 14792 | M070K | 243207734 | 243207734 | 3/4/2004 | 1.2 | M -06-01-3- W-0023-3-03-01 |
| 14793 | M070K | 243061137 | 243061137 | 3/16/2004 | 1.2 | M -02-04-3- G-  22-1-  -11 |
| 14794 | M070K | 243064966 | 243064966 | 3/16/2004 | 1.2 | M -02-04-3- G-  24-4-  -01 |
| 14795 | M070K | 243061142 | 243061142 | 3/16/2004 | 1.2 | M -17-03-4-22-0005-3-08-04 |
| 14796 | M070K | 243064965 | 243064965 | 3/16/2004 | 1.2 | M -17-03-4-22-0005-3-08-05 |
| 14797 | M070K | 243061139 | 243061139 | 3/16/2004 | 1.2 | M -17-03-4-22-0005-3-08-06 |
| 14798 | M070K | 243061138 | 243061138 | 3/16/2004 | 1.2 | M -17-03-4-22-0005-3-08-07 |
| 14799 | M070K | 243064964 | 243064964 | 3/16/2004 | 1.2 | M -17-03-4-22-0005-3-08-08 |
| 14800 | M070K | 243061135 | 243061135 | 3/16/2004 | 1.2 | M -17-03-4-22-0005-3-09-02 |
| 14801 | M070K | 243061140 | 243061140 | 3/16/2004 | 1.2 | M -17-03-4-22-0005-3-09-04 |
| 14802 | M070K | 243061141 | 243061141 | 3/16/2004 | 1.2 | M -17-03-4-22-0005-3-09-05 |
| 14803 | M070K | 287358366 | 287358366 | 3/17/2004 | 1.2 | M -01-01-1- B-  48-1-  -05 |
| 14804 | M070K | 287358364 | 287358364 | 3/17/2004 | 1.2 | M -01-01-1- C-  38-2-  -10 |
| 14805 | M070K | 287358370 | 287358370 | 3/17/2004 | 1.2 | M -01-01-1- C-  96-4-  -07 |
| 14806 | M070K | 287358365 | 287358365 | 3/17/2004 | 1.2 | M -01-01-1- C-  97-4-  -09 |
| 14807 | M070K | 287358369 | 287358369 | 3/17/2004 | 1.2 | M -01-01-1- D-  31-4-  -06 |
| 14808 | M070K | 287358372 | 287358372 | 3/17/2004 | 1.2 | M -01-01-1- D-  70-1-  -10 |
| 14809 | M070K | 287358371 | 287358371 | 3/17/2004 | 1.2 | M -01-01-1- D-  81-1-  -06 |
| 14810 | M070K | 287358367 | 287358367 | 3/17/2004 | 1.2 | M -01-01-1- D-  84-1-  -06 |
| 14811 | M070K | 287357763 | 287357763 | 3/17/2004 | 1.44 | M -17-03-4-19-0014-4-01-01 |
| 14812 | M070K | 287357754 | 287357754 | 3/17/2004 | 1.44 | M -17-03-4-19-0014-4-01-02 |
| 14813 | M070K | 287358249 | 287358249 | 3/17/2004 | 1.44 | M -17-03-4-19-0014-4-02-01 |
| 14814 | M070K | 287357757 | 287357757 | 3/17/2004 | 1.44 | M -17-03-4-19-0014-4-02-02 |
| 14815 | M070K | 287357751 | 287357751 | 3/17/2004 | 1.44 | M -17-03-4-19-0014-4-03-01 |
| 14816 | M070K | 287358250 | 287358250 | 3/17/2004 | 1.44 | M -17-03-4-19-0014-4-03-02 |
| 14817 | M070K | 287358246 | 287358246 | 3/17/2004 | 1.44 | M -17-03-4-19-0014-4-06-01 |
| 14818 | M070K | 287357753 | 287357753 | 3/17/2004 | 1.44 | M -17-03-4-19-0014-4-06-02 |
| 14819 | M070K | 287357759 | 287357759 | 3/17/2004 | 1.44 | M -17-03-4-19-0014-4-07-01 |
| 14820 | M070K | 287357758 | 287357758 | 3/17/2004 | 1.44 | M -17-03-4-19-0014-4-07-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14821 | M070K | 287358247 | 287358247 | 3/17/2004 | 1.44 | M -17-03-4-19-0014-4-08-01 |
| 14822 | M070K | 287358248 | 287358248 | 3/17/2004 | 1.44 | M -17-03-4-19-0014-4-08-02 |
| 14823 | M070K | 287357760 | 287357760 | 3/17/2004 | 1.44 | M -17-03-4-19-0015-4-01-01 |
| 14824 | M070K | 287357755 | 287357755 | 3/17/2004 | 1.44 | M -17-03-4-19-0015-4-01-02 |
| 14825 | M070K | 287358245 | 287358245 | 3/17/2004 | 1.44 | M -17-03-4-19-0015-4-02-01 |
| 14826 | M070K | 287357762 | 287357762 | 3/17/2004 | 1.44 | M -17-03-4-19-0015-4-02-02 |
| 14827 | M070K | 287357756 | 287357756 | 3/17/2004 | 1.44 | M -17-03-4-19-0015-4-03-01 |
| 14828 | M070K | 287357761 | 287357761 | 3/17/2004 | 1.44 | M -17-03-4-19-0015-4-03-02 |
| 14829 | M070K | 287357752 | 287357752 | 3/17/2004 | 1.44 | M -17-03-4-19-0015-4-04-01 |
| 14830 | M070K | 287358363 | 287358363 | 3/17/2004 | 1.2 | M -17-03-4-39-0003-2-07-04 |
| 14831 | M070K | 243207634 | 243207634 | 3/18/2004 | 1.2 | M -17-03-2-29-0016-3-01-03 |
| 14832 | M070K | 288250957 | 288250957 | 3/18/2004 | 1.2 | M -40-09-1-18-0035-1-99-03 |
| 14833 | M070K | 243207640 | 243207640 | 3/18/2004 | 1.2 | M -40-09-1-18-0035-1-99-04 |
| 14834 | M070K | 181788752 | 181788752 | 3/18/2004 | 1.2 | M -40-09-1-18-0035-1-99-05 |
| 14835 | M070K | 243064961 | 243064961 | 3/22/2004 | 1.2 | M -17-03-1-28-0019-2-03-06 |
| 14836 | M070K | 243064960 | 243064960 | 3/22/2004 | 1.2 | M -17-03-1-28-0019-2-03-08 |
| 14837 | M070K | 243064963 | 243064963 | 3/22/2004 | 1.2 | M -17-03-1-28-0019-2-03-09 |
| 14838 | M070K | 243064962 | 243064962 | 3/22/2004 | 1.2 | M -40-09-3-08-0022-3-05-02 |
| 14839 | M070K | 241597507 | 241597507 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-1-07-09 |
| 14840 | M070K | 241597525 | 241597525 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-1-08-02 |
| 14841 | M070K | 287216996 | 287216996 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-1-08-03 |
| 14842 | M070K | 241597517 | 241597517 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-1-08-04 |
| 14843 | M070K | 241597516 | 241597516 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-1-08-05 |
| 14844 | M070K | 241597524 | 241597524 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-1-08-06 |
| 14845 | M070K | 287217026 | 287217026 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-1-08-07 |
| 14846 | M070K | 287217027 | 287217027 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-1-08-09 |
| 14847 | M070K | 287217031 | 287217031 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-1-09-01 |
| 14848 | M070K | 241597503 | 241597503 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-1-09-02 |
| 14849 | M070K | 287216986 | 287216986 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-1-09-03 |
| 14850 | M070K | 287216997 | 287216997 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-1-09-04 |
| 14851 | M070K | 287216990 | 287216990 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-1-09-05 |
| 14852 | M070K | 287217033 | 287217033 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-1-09-08 |
| 14853 | M070K | 287216983 | 287216983 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-2-01-01 |
| 14854 | M070K | 287217028 | 287217028 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-2-01-03 |
| 14855 | M070K | 287216987 | 287216987 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-2-01-05 |
| 14856 | M070K | 287216989 | 287216989 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-2-01-07 |
| 14857 | M070K | 241597505 | 241597505 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-2-01-08 |
| 14858 | M070K | 241597506 | 241597506 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-2-01-09 |
| 14859 | M070K | 287216985 | 287216985 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-2-02-01 |
| 14860 | M070K | 287216988 | 287216988 | 3/24/2004 | 1.2 | M -17-03-2-28-0008-2-02-02 |
| 14861 | M070K | 287216992 | 287216992 | 3/24/2004 | 1.2 | M -17-03-2-32-0028-2-09-02 |
| 14862 | M070K | 287216991 | 287216991 | 3/24/2004 | 1.2 | M -17-03-2-32-0028-2-09-05 |
| 14863 | M070K | 287216995 | 287216995 | 3/24/2004 | 1.2 | M -40-09-3-18-0077-2-05-02 |
| 14864 | M070K | 287216994 | 287216994 | 3/24/2004 | 1.2 | M -40-09-3-18-0077-3-01-01 |
| 14865 | M070K | 243207633 | 243207633 | 3/30/2004 | 1.2 | M -17-03-2-29-0016-3-01-04 |
| 14866 | M070K | 243207637 | 243207637 | 3/30/2004 | 1.2 | M -17-03-2-29-0016-3-01-05 |
| 14867 | M070K | 243061129 | 243061129 | 3/30/2004 | 1.2 | M -17-03-2-29-0028-3-07-04 |
| 14868 | M070K | 243207834 | 243207834 | 3/30/2004 | 1.44 | M -17-03-3-99-0014-3-03-01 |
| 14869 | M070K | 243207794 | 243207794 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-04-03 |
| 14870 | M070K | 243207793 | 243207793 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-05-01 |
| 14871 | M070K | 243207826 | 243207826 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-05-02 |
| 14872 | M070K | 243207504 | 243207504 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-05-03 |
| 14873 | M070K | 243207837 | 243207837 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-06-01 |
| 14874 | M070K | 243207795 | 243207795 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-06-02 |
| 14875 | M070K | 243207798 | 243207798 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-06-03 |
| 14876 | M070K | 243207525 | 243207525 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-07-01 |
| 14877 | M070K | 243207518 | 243207518 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-07-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14878 | M070K | 243207515 | 243207515 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-07-03 |
| 14879 | M070K | 243207522 | 243207522 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-08-01 |
| 14880 | M070K | 243207509 | 243207509 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-08-02 |
| 14881 | M070K | 243207800 | 243207800 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-08-03 |
| 14882 | M070K | 243207796 | 243207796 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-09-01 |
| 14883 | M070K | 243207850 | 243207850 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-09-02 |
| 14884 | M070K | 243207791 | 243207791 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-09-03 |
| 14885 | M070K | 243207503 | 243207503 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-10-01 |
| 14886 | M070K | 243207842 | 243207842 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-10-02 |
| 14887 | M070K | 243207847 | 243207847 | 3/30/2004 | 1.44 | M -17-03-4-16-0006-4-10-03 |
| 14888 | M070K | 243207799 | 243207799 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-01-01 |
| 14889 | M070K | 243207797 | 243207797 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-01-02 |
| 14890 | M070K | 243207519 | 243207519 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-01-03 |
| 14891 | M070K | 243207841 | 243207841 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-02-01 |
| 14892 | M070K | 243207501 | 243207501 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-02-02 |
| 14893 | M070K | 243207513 | 243207513 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-02-03 |
| 14894 | M070K | 243207521 | 243207521 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-03-01 |
| 14895 | M070K | 243207843 | 243207843 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-03-02 |
| 14896 | M070K | 243207846 | 243207846 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-03-03 |
| 14897 | M070K | 243207517 | 243207517 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-04-01 |
| 14898 | M070K | 243207830 | 243207830 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-04-02 |
| 14899 | M070K | 243207782 | 243207782 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-04-03 |
| 14900 | M070K | 243207779 | 243207779 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-05-01 |
| 14901 | M070K | 243207792 | 243207792 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-05-02 |
| 14902 | M070K | 243207785 | 243207785 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-05-03 |
| 14903 | M070K | 243207787 | 243207787 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-06-01 |
| 14904 | M070K | 243207783 | 243207783 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-06-02 |
| 14905 | M070K | 243207786 | 243207786 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-06-03 |
| 14906 | M070K | 243207827 | 243207827 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-07-01 |
| 14907 | M070K | 243207836 | 243207836 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-07-02 |
| 14908 | M070K | 243207508 | 243207508 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-07-03 |
| 14909 | M070K | 243207838 | 243207838 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-08-01 |
| 14910 | M070K | 243207788 | 243207788 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-08-03 |
| 14911 | M070K | 243207524 | 243207524 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-09-01 |
| 14912 | M070K | 243207829 | 243207829 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-09-02 |
| 14913 | M070K | 243207512 | 243207512 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-09-03 |
| 14914 | M070K | 243207507 | 243207507 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-10-01 |
| 14915 | M070K | 243207510 | 243207510 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-10-02 |
| 14916 | M070K | 243207835 | 243207835 | 3/30/2004 | 1.44 | M -17-03-4-16-0008-4-10-03 |
| 14917 | M070K | 243207844 | 243207844 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-01-01 |
| 14918 | M070K | 243207523 | 243207523 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-01-02 |
| 14919 | M070K | 243207828 | 243207828 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-01-03 |
| 14920 | M070K | 243207505 | 243207505 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-02-01 |
| 14921 | M070K | 243207506 | 243207506 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-02-03 |
| 14922 | M070K | 243207840 | 243207840 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-03-01 |
| 14923 | M070K | 243207516 | 243207516 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-03-02 |
| 14924 | M070K | 243207845 | 243207845 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-03-03 |
| 14925 | M070K | 243207514 | 243207514 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-04-02 |
| 14926 | M070K | 243207502 | 243207502 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-04-03 |
| 14927 | M070K | 243207511 | 243207511 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-05-01 |
| 14928 | M070K | 243207839 | 243207839 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-05-02 |
| 14929 | M070K | 243207848 | 243207848 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-05-03 |
| 14930 | M070K | 243207833 | 243207833 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-06-01 |
| 14931 | M070K | 243207520 | 243207520 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-06-02 |
| 14932 | M070K | 243207781 | 243207781 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-06-03 |
| 14933 | M070K | 243207784 | 243207784 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-07-01 |
| 14934 | M070K | 243207831 | 243207831 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-07-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14935 | M070K | 243207849 | 243207849 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-07-03 |
| 14936 | M070K | 243207778 | 243207778 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-08-01 |
| 14937 | M070K | 243207776 | 243207776 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-08-02 |
| 14938 | M070K | 243207832 | 243207832 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-08-03 |
| 14939 | M070K | 243207780 | 243207780 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-09-01 |
| 14940 | M070K | 243207777 | 243207777 | 3/30/2004 | 1.44 | M -17-03-4-16-0010-4-09-02 |
| 14941 | M070K | 243061145 | 243061145 | 3/30/2004 | 1.2 | M -17-03-4-21-0009-3-05-05 |
| 14942 | M070K | 243061143 | 243061143 | 3/30/2004 | 1.2 | M -17-03-4-21-0009-3-07-04 |
| 14943 | M070K | 243061144 | 243061144 | 3/30/2004 | 1.2 | M -17-03-4-25-0011-3-05-03 |
| 14944 | M070K | 243061146 | 243061146 | 3/30/2004 | 1.2 | M -17-03-4-25-0019-2-05-09 |
| 14945 | M070K | 243207790 | 243207790 | 3/30/2004 | 1.44 | M -17-03-4-99-0026-3-08-01 |
| 14946 | M070K | 243207789 | 243207789 | 3/30/2004 | 1.44 | M -17-03-4-99-0044-3-05-04 |
| 14947 | M070K | 243207641 | 243207641 | 3/30/2004 | 1.2 | M -40-11-2-11-0031-3-01-01 |
| 14948 | M070K | 1 | 288185099 | 4/6/2004 | 1.2 | M -17-03-2-30-0016-1-05-09 |
| 14949 | M070K | 2 | 288185100 | 4/6/2004 | 1.2 | M -17-03-2-30-0016-1-06-01 |
| 14950 | M070K | 243207739 | 243207739 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-07-06 |
| 14951 | M070K | 243207746 | 243207746 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-07-07 |
| 14952 | M070K | 321873678 | 321873678 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-07-08 |
| 14953 | M070K | 321873683 | 321873683 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-07-09 |
| 14954 | M070K | 243207737 | 243207737 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-08-01 |
| 14955 | M070K | 243207736 | 243207736 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-08-02 |
| 14956 | M070K | 243207735 | 243207735 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-08-03 |
| 14957 | M070K | 243207748 | 243207748 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-08-04 |
| 14958 | M070K | 243207741 | 243207741 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-08-05 |
| 14959 | M070K | 321873688 | 321873688 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-08-06 |
| 14960 | M070K | 243207743 | 243207743 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-08-07 |
| 14961 | M070K | 243207738 | 243207738 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-08-08 |
| 14962 | M070K | 243207744 | 243207744 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-08-09 |
| 14963 | M070K | 243207742 | 243207742 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-09-02 |
| 14964 | M070K | 243207745 | 243207745 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-09-03 |
| 14965 | M070K | 321873681 | 321873681 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-09-04 |
| 14966 | M070K | 321873690 | 321873690 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-09-05 |
| 14967 | M070K | 321873679 | 321873679 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-09-06 |
| 14968 | M070K | 321873684 | 321873684 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-09-07 |
| 14969 | M070K | 321873691 | 321873691 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-2-09-09 |
| 14970 | M070K | 321873689 | 321873689 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-3-01-02 |
| 14971 | M070K | 243207740 | 243207740 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-3-01-03 |
| 14972 | M070K | 321873682 | 321873682 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-3-01-04 |
| 14973 | M070K | 321873676 | 321873676 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-3-01-05 |
| 14974 | M070K | 321873685 | 321873685 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-3-01-06 |
| 14975 | M070K | 321873686 | 321873686 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-3-01-07 |
| 14976 | M070K | 321873687 | 321873687 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-3-01-09 |
| 14977 | M070K | 243207750 | 243207750 | 4/8/2004 | 1.2 | M -17-03-2-31-0003-3-02-02 |
| 14978 | M070K | 321873680 | 321873680 | 4/8/2004 | 1.2 | M -40-09-1-11-0033-2-04-01 |
| 14979 | M070K | 243207749 | 243207749 | 4/8/2004 | 1.2 | M -40-11-2-11-0007-4-05-04 |
| 14980 | M070K | 243207747 | 243207747 | 4/8/2004 | 1.2 | M -40-11-2-11-0008-1-02-01 |
| 14981 | M070K | 321873677 | 321873677 | 4/8/2004 | 1.2 | M -PC-01-3-21-0024-2-12-99 |
| 14982 | M070K | 322844438 | 322844438 | 4/30/2004 | 1.44 | M -17-03-1-06-0014-1-01-01 |
| 14983 | M070K | 322844436 | 322844436 | 4/30/2004 | 1.44 | M -17-03-1-14-0002-3-01-03 |
| 14984 | M070K | 322844431 | 322844431 | 4/30/2004 | 1.44 | M -17-03-1-14-0003-3-07-04 |
| 14985 | M070K | 322844429 | 322844429 | 4/30/2004 | 1.44 | M -17-03-1-15-0004-2-02-03 |
| 14986 | M070K | 322844435 | 322844435 | 4/30/2004 | 1.44 | M -17-03-1-15-0006-3-10-01 |
| 14987 | M070K | 322844430 | 322844430 | 4/30/2004 | 1.44 | M -17-03-1-15-0006-3-10-03 |
| 14988 | M070K | 322844434 | 322844434 | 4/30/2004 | 1.2 | M -17-03-1-30-0006-3-02-06 |
| 14989 | M070K | 286463947 | 286463947 | 4/30/2004 | 1.2 | M -17-03-1-35-0020-3-02-04 |
| 14990 | M070K | 286463946 | 286463946 | 4/30/2004 | 1.2 | M -17-03-1-35-0020-3-02-05 |
| 14991 | M070K | 322844437 | 322844437 | 4/30/2004 | 1.44 | M -17-03-2-99-0034-3-10-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14992 | M070K | 322844428 | 322844428 | 4/30/2004 | 1.44 | M -17-03-2-99-0034-3-10-04 |
| 14993 | M070K | 322844433 | 322844433 | 4/30/2004 | 1.44 | M -17-03-4-99-0044-3-05-03 |
| 14994 | M070K | 322844432 | 322844432 | 4/30/2004 | 1.44 | M -17-03-4-99-0044-3-06-01 |
| 14995 | M070K | 322844166 | 322844166 | 4/30/2004 | 2.4 | M -30-03-1-08-0087-1-99-06 |
| 14996 | M070K | 322844167 | 322844167 | 4/30/2004 | 2.4 | M -30-03-1-09-0088-3-99-01 |
| 14997 | M070K | 322844439 | 322844439 | 4/30/2004 | 1.2 | M -30-03-1-10-0119-3-99-11 |
| 14998 | M070K | 322844204 | 322844204 | 4/30/2004 | 1.2 | M -30-03-1-10-0119-4-99-01 |
| 14999 | M070K | 322844168 | 322844168 | 4/30/2004 | 1.2 | M -30-03-1-10-0119-4-99-02 |
| 15000 | M070K | 322844169 | 322844169 | 4/30/2004 | 1.2 | M -30-03-1-10-0119-4-99-03 |
| 15001 | M070K | 322844449 | 322844449 | 4/30/2004 | 1.2 | M -30-03-1-10-0119-4-99-04 |
| 15002 | M070K | 322844170 | 322844170 | 4/30/2004 | 1.2 | M -30-03-1-10-0119-4-99-08 |
| 15003 | M070K | 322844201 | 322844201 | 4/30/2004 | 1.2 | M -30-03-1-10-0119-4-99-09 |
| 15004 | M070K | 322844450 | 322844450 | 4/30/2004 | 1.2 | M -30-03-1-10-0119-4-99-10 |
| 15005 | M070K | 322844207 | 322844207 | 4/30/2004 | 1.2 | M -30-03-1-10-0119-4-99-11 |
| 15006 | M070K | 210909796 | 210909796 | 4/30/2004 | 1.2 | M -30-03-1-10-0120-1-99-01 |
| 15007 | M070K | 322844158 | 322844158 | 4/30/2004 | 1.2 | M -30-03-1-10-0120-1-99-02 |
| 15008 | M070K | 322844222 | 322844222 | 4/30/2004 | 1.2 | M -30-03-1-10-0120-1-99-03 |
| 15009 | M070K | 322844440 | 322844440 | 4/30/2004 | 1.2 | M -30-03-1-10-0120-1-99-04 |
| 15010 | M070K | 322844444 | 322844444 | 4/30/2004 | 1.2 | M -30-03-1-10-0120-1-99-05 |
| 15011 | M070K | 322844151 | 322844151 | 4/30/2004 | 1.2 | M -30-03-1-10-0120-1-99-06 |
| 15012 | M070K | 322844202 | 322844202 | 4/30/2004 | 1.2 | M -30-03-1-10-0120-1-99-07 |
| 15013 | M070K | 322844351 | 322844351 | 4/30/2004 | 1.2 | M -30-03-1-10-0120-1-99-08 |
| 15014 | M070K | 322844224 | 322844224 | 4/30/2004 | 1.2 | M -30-03-1-10-0120-1-99-09 |
| 15015 | M070K | 210909800 | 210909800 | 4/30/2004 | 1.2 | M -30-03-1-10-0120-1-99-11 |
| 15016 | M070K | 322844441 | 322844441 | 4/30/2004 | 1.2 | M -30-03-1-10-0120-1-99-12 |
| 15017 | M070K | 322844448 | 322844448 | 4/30/2004 | 1.2 | M -30-03-1-10-0120-2-99-01 |
| 15018 | M070K | 322844164 | 322844164 | 4/30/2004 | 1.2 | M -30-03-1-10-0120-2-99-04 |
| 15019 | M070K | 322844162 | 322844162 | 4/30/2004 | 1.2 | M -30-03-1-10-0120-2-99-06 |
| 15020 | M070K | 322844205 | 322844205 | 4/30/2004 | 1.2 | M -30-03-1-10-0120-2-99-07 |
| 15021 | M070K | 322844159 | 322844159 | 4/30/2004 | 1.2 | M -30-03-1-10-0122-3-99-01 |
| 15022 | M070K | 322844446 | 322844446 | 4/30/2004 | 1.2 | M -30-03-1-10-0123-3-99-07 |
| 15023 | M070K | 322844153 | 322844153 | 4/30/2004 | 1.2 | M -30-03-1-10-0123-3-99-05 |
| 15024 | M070K | 322844203 | 322844203 | 4/30/2004 | 1.2 | M -30-03-1-10-0123-3-99-10 |
| 15025 | M070K | 322844165 | 322844165 | 4/30/2004 | 1.2 | M -30-03-1-10-0123-4-99-02 |
| 15026 | M070K | 181788786 | 181788786 | 4/30/2004 | 1.2 | M -30-03-1-10-0128-3-99-07 |
| 15027 | M070K | 322844161 | 322844161 | 4/30/2004 | 1.2 | M -30-03-1-10-0138-4-99-12 |
| 15028 | M070K | 322844171 | 322844171 | 4/30/2004 | 1.2 | M -30-03-1-10-0139-1-99-11 |
| 15029 | M070K | 322844447 | 322844447 | 4/30/2004 | 1.2 | M -30-03-1-10-0144-4-99-02 |
| 15030 | M070K | 322844156 | 322844156 | 4/30/2004 | 1.2 | M -30-03-1-10-0144-4-99-11 |
| 15031 | M070K | 322844206 | 322844206 | 4/30/2004 | 1.2 | M -30-03-1-10-0145-3-99-13 |
| 15032 | M070K | 322844155 | 322844155 | 4/30/2004 | 1.2 | M -30-03-1-10-0147-2-99-04 |
| 15033 | M070K | 322844160 | 322844160 | 4/30/2004 | 1.2 | M -30-03-1-10-0147-2-99-12 |
| 15034 | M070K | 322844445 | 322844445 | 4/30/2004 | 1.2 | M -30-03-1-10-0149-2-99-12 |
| 15035 | M070K | 322844157 | 322844157 | 4/30/2004 | 1.2 | M -30-03-1-10-0149-2-99-16 |
| 15036 | M070K | 322844223 | 322844223 | 4/30/2004 | 1.2 | M -30-03-1-10-0150-1-99-13 |
| 15037 | M070K | 322844442 | 322844442 | 4/30/2004 | 1.2 | M -30-03-1-10-0155-1-99-02 |
| 15038 | M070K | 210909798 | 210909798 | 4/30/2004 | 1.2 | M -30-03-1-10-0155-2-99-06 |
| 15039 | M070K | 322844152 | 322844152 | 4/30/2004 | 1.2 | M -30-03-1-10-0156-4-99-04 |
| 15040 | M070K | 210909797 | 210909797 | 4/30/2004 | 1.2 | M -30-03-1-10-0157-1-99-05 |
| 15041 | M070K | 322844163 | 322844163 | 4/30/2004 | 1.2 | M -30-03-1-10-0157-1-99-14 |
| 15042 | M070K | 322844154 | 322844154 | 4/30/2004 | 1.2 | M -30-03-1-10-0159-3-99-01 |
| 15043 | M070K | 243061150 | 243061150 | 5/12/2004 | 1.2 | M -17-03-1-43-0013-3-01-04 |
| 15044 | M070K | 243061149 | 243061149 | 5/12/2004 | 1.2 | M -17-03-1-43-0013-3-01-05 |
| 15045 | M070K | 243061148 | 243061148 | 5/12/2004 | 1.2 | M -17-03-1-43-0013-3-01-06 |
| 15046 | M070K | 243061147 | 243061147 | 5/12/2004 | 1.2 | M -17-03-1-43-0013-3-01-07 |
| 15047 | M070K | 241597509 | 241597509 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-04-09 |
| 15048 | M070K | 241597475 | 241597475 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-05-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15049 | M070K | 287357702 | 287357702 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-05-02 |
| 15050 | M070K | 241597522 | 241597522 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-05-03 |
| 15051 | M070K | 241597470 | 241597470 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-05-04 |
| 15052 | M070K | 287217039 | 287217039 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-05-05 |
| 15053 | M070K | 241597513 | 241597513 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-05-06 |
| 15054 | M070K | 287357929 | 287357929 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-05-07 |
| 15055 | M070K | 241597512 | 241597512 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-05-08 |
| 15056 | M070K | 287357701 | 287357701 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-05-09 |
| 15057 | M070K | 287217034 | 287217034 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-06-01 |
| 15058 | M070K | 287216998 | 287216998 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-06-02 |
| 15059 | M070K | 241597455 | 241597455 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-06-03 |
| 15060 | M070K | 287357928 | 287357928 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-06-04 |
| 15061 | M070K | 241597510 | 241597510 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-06-05 |
| 15062 | M070K | 241597508 | 241597508 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-06-06 |
| 15063 | M070K | 241597521 | 241597521 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-06-07 |
| 15064 | M070K | 287217036 | 287217036 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-06-08 |
| 15065 | M070K | 287217038 | 287217038 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-06-09 |
| 15066 | M070K | 287357930 | 287357930 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-07-01 |
| 15067 | M070K | 241597571 | 241597571 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-07-02 |
| 15068 | M070K | 241597468 | 241597468 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-07-03 |
| 15069 | M070K | 287357931 | 287357931 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-07-04 |
| 15070 | M070K | 241597474 | 241597474 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-07-05 |
| 15071 | M070K | 241597473 | 241597473 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-07-06 |
| 15072 | M070K | 287357934 | 287357934 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-07-07 |
| 15073 | M070K | 241597570 | 241597570 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-07-08 |
| 15074 | M070K | 241597465 | 241597465 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-08-01 |
| 15075 | M070K | 241597467 | 241597467 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-08-02 |
| 15076 | M070K | 287357933 | 287357933 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-08-03 |
| 15077 | M070K | 287357926 | 287357926 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-08-04 |
| 15078 | M070K | 241597569 | 241597569 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-08-05 |
| 15079 | M070K | 241597572 | 241597572 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-08-06 |
| 15080 | M070K | 241597523 | 241597523 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-08-07 |
| 15081 | M070K | 287357927 | 287357927 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-08-08 |
| 15082 | M070K | 287357932 | 287357932 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-08-09 |
| 15083 | M070K | 287217037 | 287217037 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-09-01 |
| 15084 | M070K | 287217035 | 287217035 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-09-02 |
| 15085 | M070K | 241597515 | 241597515 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-09-03 |
| 15086 | M070K | 241597514 | 241597514 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-09-04 |
| 15087 | M070K | 241597573 | 241597573 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-09-05 |
| 15088 | M070K | 241597472 | 241597472 | 5/27/2004 | 1.2 | M -17-03-4-25-0004-3-09-06 |
| 15089 | M070K | 241597469 | 241597469 | 5/27/2004 | 1.2 | M -40-09-3-18-0077-2-05-04 |
| 15090 | M070K | 243207643 | 243207643 | 6/3/2004 | 1.2 | M -06-01-2- C-0007-1-04-01 |
| 15091 | M070K | 322844209 | 322844209 | 6/3/2004 | 1.2 | M -06-01-2- C-0007-1-05-04 |
| 15092 | M070K | 243207644 | 243207644 | 6/3/2004 | 1.2 | M -06-01-2- C-0007-1-05-05 |
| 15093 | M070K | 243207650 | 243207650 | 6/21/2004 | 1.2 | M -30-05-3-24-0015-3-99-02 |
| 15094 | M070K | 243207649 | 243207649 | 6/21/2004 | 1.2 | M -40-11-2-11-0008-1-03-03 |
| 15095 | M070K | 243207642 | 243207642 | 6/21/2004 | 1.2 | M -40-11-2-11-0008-2-02-02 |
| 15096 | M070K | 242907028 | 242907028 | 6/24/2004 | 1.2 | M -01-03-3- J- 11-3- -05 |
| 15097 | M070K | 242907026 | 242907026 | 6/24/2004 | 1.2 | M -01-03-3- J- 16-3- -06 |
| 15098 | M070K | 242907029 | 242907029 | 6/24/2004 | 1.2 | M -01-03-3- J- 16-4- -01 |
| 15099 | M070K | 242907027 | 242907027 | 6/24/2004 | 1.2 | M -01-03-3- J- 16-4- -04 |
| 15100 | M070K | 321873577 | 321873577 | 7/1/2004 | 1.2 | M -17-03-2-31-0005-2-03-07 |
| 15101 | M070K | 321873582 | 321873582 | 7/1/2004 | 1.2 | M -17-03-2-35-0012-3-09-08 |
| 15102 | M070K | 321873696 | 321873696 | 7/1/2004 | 1.2 | M -17-03-2-35-0020-3-02-09 |
| 15103 | M070K | 321873580 | 321873580 | 7/1/2004 | 1.2 | M -40-09-1-11-0015-3-02-03 |
| 15104 | M070K | 321873699 | 321873699 | 7/1/2004 | 1.2 | M -40-09-1-11-0016-3-04-03 |
| 15105 | M070K | 321873587 | 321873587 | 7/1/2004 | 1.2 | M -40-09-1-11-0016-4-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15106 | M070K | 321873584 | 321873584 | 7/1/2004 | 1.2 | M -40-09-1-11-0016-4-05-04 |
| 15107 | M070K | 321873581 | 321873581 | 7/1/2004 | 1.2 | M -40-09-1-11-0018-1-04-04 |
| 15108 | M070K | 321873695 | 321873695 | 7/1/2004 | 1.2 | M -40-09-1-11-0018-2-03-04 |
| 15109 | M070K | 321873588 | 321873588 | 7/1/2004 | 1.2 | M -40-09-1-11-0018-2-04-04 |
| 15110 | M070K | 321873586 | 321873586 | 7/1/2004 | 1.2 | M -40-09-1-11-0019-3-01-03 |
| 15111 | M070K | 321873585 | 321873585 | 7/1/2004 | 1.2 | M -40-09-1-11-0019-3-03-04 |
| 15112 | M070K | 321873697 | 321873697 | 7/1/2004 | 1.2 | M -40-09-1-11-0019-3-04-04 |
| 15113 | M070K | 321873698 | 321873698 | 7/1/2004 | 1.2 | M -40-09-1-11-0019-4-04-04 |
| 15114 | M070K | 321873694 | 321873694 | 7/1/2004 | 1.2 | M -40-09-1-11-0022-1-05-03 |
| 15115 | M070K | 321873692 | 321873692 | 7/1/2004 | 1.2 | M -40-09-1-11-0025-1-01-04 |
| 15116 | M070K | 321873576 | 321873576 | 7/1/2004 | 1.2 | M -40-09-1-11-0036-3-04-02 |
| 15117 | M070K | 321873578 | 321873578 | 7/1/2004 | 1.2 | M -40-09-1-11-0036-4-03-01 |
| 15118 | M070K | 321873693 | 321873693 | 7/1/2004 | 1.2 | M -40-09-1-11-0039-3-03-03 |
| 15119 | M070K | 322844184 | 322844184 | 7/13/2004 | 1.2 | M -02-04-3- G- 24-3- -08 |
| 15120 | M070K | 322844187 | 322844187 | 7/13/2004 | 1.2 | M -17-03-2-35-0014-2-06-01 |
| 15121 | M070K | 322844188 | 322844188 | 7/13/2004 | 1.2 | M -17-03-2-37-0016-3-06-03 |
| 15122 | M070K | 322844178 | 322844178 | 7/13/2004 | 1.2 | M -17-03-2-37-0016-3-07-02 |
| 15123 | M070K | 322844186 | 322844186 | 7/13/2004 | 1.2 | M -17-03-2-38-0001-3-01-09 |
| 15124 | M070K | 322844185 | 322844185 | 7/13/2004 | 1.2 | M -17-03-2-38-0003-3-09-04 |
| 15125 | M070K | 322844180 | 322844180 | 7/13/2004 | 1.2 | M -17-03-4-21-0009-3-05-06 |
| 15126 | M070K | 322844176 | 322844176 | 7/13/2004 | 1.2 | M -17-03-4-21-0009-3-06-03 |
| 15127 | M070K | 322844183 | 322844183 | 7/13/2004 | 1.2 | M -17-03-4-21-0009-3-06-05 |
| 15128 | M070K | 322844189 | 322844189 | 7/13/2004 | 1.2 | M -17-03-4-21-0014-1-04-09 |
| 15129 | M070K | 322844177 | 322844177 | 7/13/2004 | 1.2 | M -17-03-4-25-0019-1-06-07 |
| 15130 | M070K | 322844182 | 322844182 | 7/13/2004 | 1.2 | M -17-03-4-27-0007-2-07-06 |
| 15131 | M070K | 322844181 | 322844181 | 7/13/2004 | 1.2 | M -17-03-4-27-0007-2-07-07 |
| 15132 | M070K | 321873589 | 321873589 | 7/16/2004 | 1.2 | M -17-03-1-29-0023-1-03-09 |
| 15133 | M070K | 321873590 | 321873590 | 7/16/2004 | 1.2 | M -17-03-1-38-0029-2-08-01 |
| 15134 | M070K | 243207696 | 243207696 | 7/19/2004 | 1.2 | M -17-03-3-38-0008-3-06-02 |
| 15135 | M070K | 322844218 | 322844218 | 7/19/2004 | 1.2 | M -30-05-3-24-0015-3-99-15 |
| 15136 | M070K | 322844220 | 322844220 | 7/19/2004 | 1.2 | M -30-05-3-24-0015-3-99-18 |
| 15137 | M070K | 243207689 | 243207689 | 7/19/2004 | 1.2 | M -30-05-3-24-0015-3-99-22 |
| 15138 | M070K | 322844221 | 322844221 | 7/19/2004 | 1.2 | M -30-05-3-24-0015-3-99-26 |
| 15139 | M070K | 322844219 | 322844219 | 7/19/2004 | 1.2 | M -30-05-3-24-0018-3-99-22 |
| 15140 | M070K | 322844215 | 322844215 | 7/19/2004 | 1.2 | M -30-05-3-24-0018-3-99-29 |
| 15141 | M070K | 322844214 | 322844214 | 7/19/2004 | 1.2 | M -30-05-3-24-0019-2-99-09 |
| 15142 | M070K | 322844212 | 322844212 | 7/19/2004 | 1.2 | M -30-05-3-24-0019-3-99-11 |
| 15143 | M070K | 322844216 | 322844216 | 7/19/2004 | 1.2 | M -30-05-3-24-0025-3-99-16 |
| 15144 | M070K | 322844217 | 322844217 | 7/19/2004 | 1.2 | M -30-05-3-24-0025-3-99-17 |
| 15145 | M070K | 209742487 | 209742487 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-06-09 |
| 15146 | M070K | 323310207 | 323310207 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-07-01 |
| 15147 | M070K | 323310201 | 323310201 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-07-02 |
| 15148 | M070K | 209742489 | 209742489 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-07-03 |
| 15149 | M070K | 209742493 | 209742493 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-07-04 |
| 15150 | M070K | 209742497 | 209742497 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-07-05 |
| 15151 | M070K | 209742496 | 209742496 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-07-06 |
| 15152 | M070K | 209742488 | 209742488 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-07-07 |
| 15153 | M070K | 323310208 | 323310208 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-07-08 |
| 15154 | M070K | 323310205 | 323310205 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-07-09 |
| 15155 | M070K | 323310213 | 323310213 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-08-01 |
| 15156 | M070K | 209742490 | 209742490 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-08-02 |
| 15157 | M070K | 323310202 | 323310202 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-08-03 |
| 15158 | M070K | 323310211 | 323310211 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-08-04 |
| 15159 | M070K | 209742494 | 209742494 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-08-05 |
| 15160 | M070K | 209742492 | 209742492 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-08-06 |
| 15161 | M070K | 209742499 | 209742499 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-08-07 |
| 15162 | M070K | 323310209 | 323310209 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15163 | M070K | 209742500 | 209742500 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-08-09 |
| 15164 | M070K | 323310203 | 323310203 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-09-01 |
| 15165 | M070K | 323310204 | 323310204 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-09-02 |
| 15166 | M070K | 323310212 | 323310212 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-09-03 |
| 15167 | M070K | 209742498 | 209742498 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-09-04 |
| 15168 | M070K | 209742495 | 209742495 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-09-05 |
| 15169 | M070K | 323310210 | 323310210 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-09-06 |
| 15170 | M070K | 209742491 | 209742491 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-09-07 |
| 15171 | M070K | 323310206 | 323310206 | 7/26/2004 | 1.2 | M -17-03-3-33-0005-3-09-08 |
| 15172 | M070K | 323310225 | 323310225 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-03-07 |
| 15173 | M070K | 323310259 | 323310259 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-03-08 |
| 15174 | M070K | 323310257 | 323310257 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-03-09 |
| 15175 | M070K | 323310260 | 323310260 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-04-01 |
| 15176 | M070K | 323310261 | 323310261 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-04-02 |
| 15177 | M070K | 323310258 | 323310258 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-04-03 |
| 15178 | M070K | 323310222 | 323310222 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-04-04 |
| 15179 | M070K | 323310219 | 323310219 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-04-05 |
| 15180 | M070K | 323310262 | 323310262 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-04-06 |
| 15181 | M070K | 323310223 | 323310223 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-04-07 |
| 15182 | M070K | 323310215 | 323310215 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-04-08 |
| 15183 | M070K | 323310265 | 323310265 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-04-09 |
| 15184 | M070K | 323310218 | 323310218 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-05-01 |
| 15185 | M070K | 323310216 | 323310216 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-05-02 |
| 15186 | M070K | 323310256 | 323310256 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-05-03 |
| 15187 | M070K | 323310251 | 323310251 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-05-04 |
| 15188 | M070K | 323310252 | 323310252 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-05-05 |
| 15189 | M070K | 323310253 | 323310253 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-05-06 |
| 15190 | M070K | 323310264 | 323310264 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-05-07 |
| 15191 | M070K | 323310224 | 323310224 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-05-08 |
| 15192 | M070K | 323310221 | 323310221 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-05-09 |
| 15193 | M070K | 323310254 | 323310254 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-06-01 |
| 15194 | M070K | 323310263 | 323310263 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-06-02 |
| 15195 | M070K | 323310220 | 323310220 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-06-03 |
| 15196 | M070K | 323310217 | 323310217 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-06-04 |
| 15197 | M070K | 323310255 | 323310255 | 7/29/2004 | 1.2 | M -17-03-2-36-0004-3-06-05 |
| 15198 | M070K | 323269803 | 323269803 | 7/30/2004 | 1.2 | M -02-04-2- X-0034-3-01-11 |
| 15199 | M070K | 323269801 | 323269801 | 7/30/2004 | 1.2 | M -02-04-3- G-0001-3-01-10 |
| 15200 | M070K | 181792195 | 181792195 | 7/30/2004 | 1.2 | M -02-04-3- G-0005-1-01-03 |
| 15201 | M070K | 181792196 | 181792196 | 7/30/2004 | 1.2 | M -02-04-3- G-0005-1-01-04 |
| 15202 | M070K | 181792192 | 181792192 | 7/30/2004 | 1.2 | M -02-04-3- G-0005-1-01-05 |
| 15203 | M070K | 323269802 | 323269802 | 7/30/2004 | 1.2 | M -02-04-3- G-0005-1-01-07 |
| 15204 | M070K | 181792197 | 181792197 | 7/30/2004 | 1.2 | M -02-04-3- G-0005-1-01-08 |
| 15205 | M070K | 181792194 | 181792194 | 7/30/2004 | 1.2 | M -02-04-3- G-0005-1-01-09 |
| 15206 | M070K | 181792193 | 181792193 | 7/30/2004 | 1.2 | M -02-04-3- G-0005-1-01-10 |
| 15207 | M070K | 181792200 | 181792200 | 7/30/2004 | 1.2 | M -02-04-3- G-0005-1-01-11 |
| 15208 | M070K | 181792199 | 181792199 | 7/30/2004 | 1.2 | M -02-04-3- G-0005-1-01-12 |
| 15209 | M070K | 181792198 | 181792198 | 7/30/2004 | 1.2 | M -02-04-3- G-0005-2-01-01 |
| 15210 | M070K | 321873593 | 321873593 | 8/13/2004 | 1.2 | M -30-05-2-10-0033-4-99-10 |
| 15211 | M070K | 321873591 | 321873591 | 8/13/2004 | 1.2 | M -PC-01-3-08-0032-3-08-99 |
| 15212 | M070K | 321873595 | 321873595 | 8/13/2004 | 1.2 | M -PC-01-3-19-0001-2-08-99 |
| 15213 | M070K | 321873594 | 321873594 | 8/13/2004 | 1.2 | M -PC-01-3-21-0024-3-02-99 |
| 15214 | M070K | 321873592 | 321873592 | 8/13/2004 | 1.2 | M -PC-01-3-21-0141-3-09-99 |
| 15215 | M070K | 322844191 | 322844191 | 8/19/2004 | 1.2 | M -17-03-2-35-0014-2-05-07 |
| 15216 | M070K | 322844190 | 322844190 | 8/19/2004 | 1.2 | M -17-03-2-35-0014-2-05-08 |
| 15217 | M070K | 322844192 | 322844192 | 8/19/2004 | 1.2 | M -17-03-2-35-0014-2-05-09 |
| 15218 | M070K | 322844193 | 322844193 | 8/19/2004 | 1.2 | M -17-03-2-35-0014-2-06-02 |
| 15219 | M070K | 13 | 182025705 | 9/7/2004 | 1.2 | M -01-01-1- S- 83-2-  -07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15220 | M070K | 10 | 182025048 | 9/7/2004 | 1.2 | M -01-01-1- S- 84-4- -12 |
| 15221 | M070K | 1 | 182025042 | 9/7/2004 | 1.2 | M -01-01-1- S- 86-1- -02 |
| 15222 | M070K | 7 | 182025049 | 9/7/2004 | 1.2 | M -01-01-1- S- 86-1- -07 |
| 15223 | M070K | 3 | 182025044 | 9/7/2004 | 1.2 | M -01-01-1- S- 86-1- -08 |
| 15224 | M070K | 14 | 182025706 | 9/7/2004 | 1.2 | M -01-01-1- S- 86-1- -10 |
| 15225 | M070K | 9 | 182025047 | 9/7/2004 | 1.2 | M -01-01-1- S- 86-2- -04 |
| 15226 | M070K | 8 | 182025702 | 9/7/2004 | 1.2 | M -01-01-1- S- 86-2- -05 |
| 15227 | M070K | 11 | 182025703 | 9/7/2004 | 1.2 | M -01-01-1- S- 91-3- -03 |
| 15228 | M070K | 6 | 182025701 | 9/7/2004 | 1.2 | M -01-01-1- S- 96-3- -02 |
| 15229 | M070K | 2 | 182025040 | 9/7/2004 | 1.2 | M -01-01-1- S- 96-4- -07 |
| 15230 | M070K | 6 | 182025034 | 9/7/2004 | 1.2 | M -01-01-1- T- 14-4- -08 |
| 15231 | M070K | 9 | 182025037 | 9/7/2004 | 1.2 | M -01-01-1- T- 15-4- -04 |
| 15232 | M070K | 10 | 182025038 | 9/7/2004 | 1.2 | M -01-01-1- T- 15-4- -07 |
| 15233 | M070K | 5 | 182025033 | 9/7/2004 | 1.2 | M -01-01-1- T- 16-4- -02 |
| 15234 | M070K | 11 | 182025039 | 9/7/2004 | 1.2 | M -01-01-1- T- 19-4- -11 |
| 15235 | M070K | 5 | 182025046 | 9/7/2004 | 1.2 | M -01-01-1- T- 20-3- -03 |
| 15236 | M070K | 2 | 182025030 | 9/7/2004 | 1.2 | M -01-01-1- T- 20-4- -01 |
| 15237 | M070K | 3 | 182025031 | 9/7/2004 | 1.2 | M -01-01-1- T- 20-4- -04 |
| 15238 | M070K | 4 | 182025032 | 9/7/2004 | 1.2 | M -01-01-1- T- 20-4- -08 |
| 15239 | M070K | 2 | 182025043 | 9/7/2004 | 1.2 | M -01-01-1- T- 62-4- -04 |
| 15240 | M070K | 7 | 182025035 | 9/7/2004 | 1.2 | M -01-01-1- T- 63-4- -04 |
| 15241 | M070K | 12 | 182025704 | 9/7/2004 | 1.2 | M -01-01-1- T- 65-4- -03 |
| 15242 | M070K | 4 | 182025045 | 9/7/2004 | 1.2 | M -01-01-1- T- 66-4- -08 |
| 15243 | M070K | 8 | 182025036 | 9/7/2004 | 1.2 | M -01-01-1- T- 66-4- -10 |
| 15244 | M070K | 1 | 182025029 | 9/7/2004 | 1.2 | M -01-01-1- T- 66-4- -12 |
| 15245 | M070K | 287357684 | 287357684 | 9/15/2004 | 1.2 | M -40-07-1-03-0029-3-99-05 |
| 15246 | M070K | 287357685 | 287357685 | 9/15/2004 | 1.2 | M -40-07-1-03-0029-3-99-10 |
| 15247 | M070K | 322844260 | 322844260 | 9/23/2004 | 1.2 | M -06-01-1- M-0051-2-04-02 |
| 15248 | M070K | 243207648 | 243207648 | 9/23/2004 | 1.2 | M -30-03-1-06-0160-3-99-14 |
| 15249 | M070K | 322844251 | 322844251 | 9/23/2004 | 1.2 | M -30-03-1-06-0160-3-99-20 |
| 15250 | M070K | 322844256 | 322844256 | 9/23/2004 | 1.2 | M -30-03-1-06-0169-4-99-02 |
| 15251 | M070K | 322844253 | 322844253 | 9/23/2004 | 1.2 | M -30-03-1-06-0172-2-99-02 |
| 15252 | M070K | 322844255 | 322844255 | 9/23/2004 | 1.2 | M -30-03-1-06-0172-2-99-14 |
| 15253 | M070K | 322844252 | 322844252 | 9/23/2004 | 1.2 | M -40-11-2-15-0065-3-03-03 |
| 15254 | M070K | 322844257 | 322844257 | 9/23/2004 | 1.2 | M -40-11-2-15-0065-3-04-03 |
| 15255 | M070K | 322844194 | 322844194 | 9/28/2004 | 1.2 | M -17-03-3-41-0012-3-08-06 |
| 15256 | M070K | 322844196 | 322844196 | 9/28/2004 | 1.2 | M -17-03-3-41-0012-3-08-07 |
| 15257 | M070K | 322844195 | 322844195 | 9/28/2004 | 1.2 | M -17-03-3-41-0012-3-08-08 |
| 15258 | M070K | 322844197 | 322844197 | 9/28/2004 | 1.2 | M -17-03-3-41-0012-3-08-09 |
| 15259 | M070K | 335479408 | 335479408 | 10/1/2004 | 1.2 | M -02-04-2- X-0032-2-01-12 |
| 15260 | M070K | 335479240 | 335479240 | 10/1/2004 | 1.2 | M -17-01-1-02-0004-4-06-02 |
| 15261 | M070K | 335479377 | 335479377 | 10/1/2004 | 1.2 | M -17-03-1-21-0004-1-03-01 |
| 15262 | M070K | 335479340 | 335479340 | 10/1/2004 | 1.2 | M -17-03-1-21-0005-2-06-06 |
| 15263 | M070K | 335479350 | 335479350 | 10/1/2004 | 1.2 | M -17-03-1-21-0006-3-05-03 |
| 15264 | M070K | 335479347 | 335479347 | 10/1/2004 | 1.2 | M -17-03-1-21-0008-1-06-03 |
| 15265 | M070K | 335479349 | 335479349 | 10/1/2004 | 1.2 | M -17-03-1-21-0008-1-08-05 |
| 15266 | M070K | 335479345 | 335479345 | 10/1/2004 | 1.2 | M -17-03-1-21-0008-2-03-09 |
| 15267 | M070K | 335479348 | 335479348 | 10/1/2004 | 1.2 | M -17-03-1-21-0008-2-07-08 |
| 15268 | M070K | 335479379 | 335479379 | 10/1/2004 | 1.2 | M -17-03-1-21-0008-3-03-04 |
| 15269 | M070K | 335479337 | 335479337 | 10/1/2004 | 1.2 | M -17-03-1-21-0009-3-03-04 |
| 15270 | M070K | 335479339 | 335479339 | 10/1/2004 | 1.2 | M -17-03-1-21-0009-3-07-01 |
| 15271 | M070K | 335479380 | 335479380 | 10/1/2004 | 1.2 | M -17-03-1-21-0010-1-04-05 |
| 15272 | M070K | 335479424 | 335479424 | 10/1/2004 | 1.2 | M -17-03-1-33-0020-1-04-02 |
| 15273 | M070K | 335479423 | 335479423 | 10/1/2004 | 1.2 | M -17-03-1-33-0020-1-06-03 |
| 15274 | M070K | 335479425 | 335479425 | 10/1/2004 | 1.2 | M -17-03-1-33-0020-3-03-05 |
| 15275 | M070K | 335479234 | 335479234 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-06-06 |
| 15276 | M070K | 209485688 | 209485688 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-06-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15277 | M070K | 209485681 | 209485681 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-06-09 |
| 15278 | M070K | 209485686 | 209485686 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-07-04 |
| 15279 | M070K | 209485684 | 209485684 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-07-06 |
| 15280 | M070K | 335479230 | 335479230 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-07-07 |
| 15281 | M070K | 209485692 | 209485692 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-07-08 |
| 15282 | M070K | 335479236 | 335479236 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-08-03 |
| 15283 | M070K | 209485687 | 209485687 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-08-04 |
| 15284 | M070K | 209485685 | 209485685 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-08-05 |
| 15285 | M070K | 209485682 | 209485682 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-08-07 |
| 15286 | M070K | 335479237 | 335479237 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-08-08 |
| 15287 | M070K | 335479231 | 335479231 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-09-01 |
| 15288 | M070K | 209485679 | 209485679 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-09-04 |
| 15289 | M070K | 209485678 | 209485678 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-09-05 |
| 15290 | M070K | 209485694 | 209485694 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-09-06 |
| 15291 | M070K | 209485689 | 209485689 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-2-01-02 |
| 15292 | M070K | 209485680 | 209485680 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-2-01-03 |
| 15293 | M070K | 209485683 | 209485683 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-2-01-04 |
| 15294 | M070K | 335479227 | 335479227 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-2-01-05 |
| 15295 | M070K | 335479239 | 335479239 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-2-01-07 |
| 15296 | M070K | 209485695 | 209485695 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-02-03 |
| 15297 | M070K | 209485693 | 209485693 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-02-05 |
| 15298 | M070K | 335479233 | 335479233 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-02-06 |
| 15299 | M070K | 209485691 | 209485691 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-02-07 |
| 15300 | M070K | 335479235 | 335479235 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-02-08 |
| 15301 | M070K | 209485677 | 209485677 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-03-05 |
| 15302 | M070K | 335479226 | 335479226 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-03-08 |
| 15303 | M070K | 335479232 | 335479232 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-03-09 |
| 15304 | M070K | 335479246 | 335479246 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-04-05 |
| 15305 | M070K | 335479228 | 335479228 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-04-06 |
| 15306 | M070K | 335479229 | 335479229 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-04-09 |
| 15307 | M070K | 335479238 | 335479238 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-05-01 |
| 15308 | M070K | 335479327 | 335479327 | 10/1/2004 | 1.2 | M -17-03-3-99-0041-1-06-05 |
| 15309 | M070K | 335479250 | 335479250 | 10/1/2004 | 1.2 | M -17-03-3-99-0041-1-06-08 |
| 15310 | M070K | 335479328 | 335479328 | 10/1/2004 | 1.2 | M -17-03-3-99-0041-1-07-04 |
| 15311 | M070K | 335479329 | 335479329 | 10/1/2004 | 1.2 | M -17-03-3-99-0041-1-07-07 |
| 15312 | M070K | 335479332 | 335479332 | 10/1/2004 | 1.2 | M -17-03-3-99-0041-1-07-09 |
| 15313 | M070K | 335479247 | 335479247 | 10/1/2004 | 1.2 | M -17-03-3-99-0041-1-08-01 |
| 15314 | M070K | 335479330 | 335479330 | 10/1/2004 | 1.2 | M -17-03-3-99-0041-1-08-05 |
| 15315 | M070K | 335479334 | 335479334 | 10/1/2004 | 1.2 | M -17-03-3-99-0041-1-08-07 |
| 15316 | M070K | 335479331 | 335479331 | 10/1/2004 | 1.2 | M -17-03-3-99-0041-1-09-06 |
| 15317 | M070K | 335479333 | 335479333 | 10/1/2004 | 1.2 | M -17-03-3-99-0041-1-09-09 |
| 15318 | M070K | 335479422 | 335479422 | 10/1/2004 | 1.2 | M -17-03-4-10-0002-3-04-07 |
| 15319 | M070K | 335479389 | 335479389 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-01-04 |
| 15320 | M070K | 335479391 | 335479391 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-01-05 |
| 15321 | M070K | 335479395 | 335479395 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-01-06 |
| 15322 | M070K | 335479393 | 335479393 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-01-07 |
| 15323 | M070K | 335479416 | 335479416 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-01-08 |
| 15324 | M070K | 335479383 | 335479383 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-01-09 |
| 15325 | M070K | 335479398 | 335479398 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-02-01 |
| 15326 | M070K | 335479390 | 335479390 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-02-02 |
| 15327 | M070K | 335479414 | 335479414 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-02-03 |
| 15328 | M070K | 335479386 | 335479386 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-02-04 |
| 15329 | M070K | 335479384 | 335479384 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-02-05 |
| 15330 | M070K | 335479406 | 335479406 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-02-06 |
| 15331 | M070K | 335479402 | 335479402 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-02-07 |
| 15332 | M070K | 335479417 | 335479417 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-02-09 |
| 15333 | M070K | 335479385 | 335479385 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-03-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15334 | M070K | 335479404 | 335479404 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-03-03 |
| 15335 | M070K | 335479399 | 335479399 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-03-04 |
| 15336 | M070K | 335479407 | 335479407 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-03-05 |
| 15337 | M070K | 335479382 | 335479382 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-03-06 |
| 15338 | M070K | 335479405 | 335479405 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-03-07 |
| 15339 | M070K | 335479403 | 335479403 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-03-08 |
| 15340 | M070K | 335479388 | 335479388 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-03-09 |
| 15341 | M070K | 335479409 | 335479409 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-04-01 |
| 15342 | M070K | 335479419 | 335479419 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-04-02 |
| 15343 | M070K | 335479394 | 335479394 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-04-03 |
| 15344 | M070K | 335479420 | 335479420 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-04-04 |
| 15345 | M070K | 335479418 | 335479418 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-04-05 |
| 15346 | M070K | 335479401 | 335479401 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-04-06 |
| 15347 | M070K | 335479415 | 335479415 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-04-07 |
| 15348 | M070K | 335479413 | 335479413 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-04-08 |
| 15349 | M070K | 335479411 | 335479411 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-04-09 |
| 15350 | M070K | 335479392 | 335479392 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-05-01 |
| 15351 | M070K | 335479412 | 335479412 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-05-02 |
| 15352 | M070K | 335479421 | 335479421 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-05-03 |
| 15353 | M070K | 209485575 | 209485575 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-3-03-03 |
| 15354 | M070K | 209485570 | 209485570 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-4-01-01 |
| 15355 | M070K | 209485572 | 209485572 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-4-01-04 |
| 15356 | M070K | 209485573 | 209485573 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-4-03-02 |
| 15357 | M070K | 209485571 | 209485571 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-4-03-04 |
| 15358 | M070K | 335479326 | 335479326 | 10/1/2004 | 1.2 | M -30-05-3-04-0050-1-05-01 |
| 15359 | M070K | 335479346 | 335479346 | 10/1/2004 | 1.2 | M -30-05-3-04-0071-3-99-09 |
| 15360 | M070K | 335479248 | 335479248 | 10/1/2004 | 1.2 | M -30-05-3-05-0019-3-99-04 |
| 15361 | M070K | 335479341 | 335479341 | 10/1/2004 | 1.2 | M -30-05-3-05-0051-2-99-16 |
| 15362 | M070K | 335479249 | 335479249 | 10/1/2004 | 1.2 | M -30-05-3-05-0054-2-99-16 |
| 15363 | M070K | 335479344 | 335479344 | 10/1/2004 | 1.2 | M -30-05-3-05-0054-2-99-17 |
| 15364 | M070K | 335479378 | 335479378 | 10/1/2004 | 1.2 | M -30-05-3-06-0069-1-99-06 |
| 15365 | M070K | 209485552 | 209485552 | 10/1/2004 | 1.2 | M -30-05-3-06-0071-3-99-29 |
| 15366 | M070K | 209485560 | 209485560 | 10/1/2004 | 1.2 | M -30-05-3-08-0084-2-99-10 |
| 15367 | M070K | 209485568 | 209485568 | 10/1/2004 | 1.2 | M -40-07-1-14-0056-1-99-16 |
| 15368 | M070K | 209485562 | 209485562 | 10/1/2004 | 1.2 | M -40-07-1-14-0058-4-99-10 |
| 15369 | M070K | 209485565 | 209485565 | 10/1/2004 | 1.2 | M -40-07-1-14-0062-3-99-05 |
| 15370 | M070K | 209485569 | 209485569 | 10/1/2004 | 1.2 | M -40-07-1-14-0062-3-99-08 |
| 15371 | M070K | 209485551 | 209485551 | 10/1/2004 | 1.2 | M -40-07-1-14-0062-3-99-11 |
| 15372 | M070K | 209485555 | 209485555 | 10/1/2004 | 1.2 | M -40-07-1-14-0062-3-99-12 |
| 15373 | M070K | 209485558 | 209485558 | 10/1/2004 | 1.2 | M -40-07-1-14-0062-3-99-15 |
| 15374 | M070K | 209485559 | 209485559 | 10/1/2004 | 1.2 | M -40-07-1-14-0062-3-99-16 |
| 15375 | M070K | 209485556 | 209485556 | 10/1/2004 | 1.2 | M -40-07-1-14-0062-3-99-17 |
| 15376 | M070K | 209485561 | 209485561 | 10/1/2004 | 1.2 | M -40-07-1-14-0064-2-99-02 |
| 15377 | M070K | 209485553 | 209485553 | 10/1/2004 | 1.2 | M -40-07-1-14-0064-2-99-19 |
| 15378 | M070K | 209485567 | 209485567 | 10/1/2004 | 1.2 | M -40-07-1-14-0064-2-99-20 |
| 15379 | M070K | 209485563 | 209485563 | 10/1/2004 | 1.2 | M -40-07-1-14-0064-3-99-04 |
| 15380 | M070K | 209485566 | 209485566 | 10/1/2004 | 1.2 | M -40-07-1-14-0064-3-99-04 |
| 15381 | M070K | 209485554 | 209485554 | 10/1/2004 | 1.2 | M -40-07-1-14-0064-3-99-05 |
| 15382 | M070K | 209485647 | 209485647 | 10/1/2004 | 1.2 | M -17-03-1-36-0013-3-04-08 |
| 15383 | M070K | 322844312 | 322844312 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-06-05 |
| 15384 | M070K | 209485699 | 209485699 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-06-07 |
| 15385 | M070K | 322844324 | 322844324 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-07-02 |
| 15386 | M070K | 322844302 | 322844302 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-07-03 |
| 15387 | M070K | 322844309 | 322844309 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-07-05 |
| 15388 | M070K | 322844322 | 322844322 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-07-09 |
| 15389 | M070K | 335479241 | 335479241 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-08-01 |
| 15390 | M070K | 322844308 | 322844308 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-08-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15391 | M070K | 335479245 | 335479245 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-08-09 |
| 15392 | M070K | 322844306 | 322844306 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-09-03 |
| 15393 | M070K | 209485698 | 209485698 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-09-07 |
| 15394 | M070K | 322844305 | 322844305 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-09-08 |
| 15395 | M070K | 322844323 | 322844323 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-1-09-09 |
| 15396 | M070K | 209485650 | 209485650 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-2-01-01 |
| 15397 | M070K | 322844320 | 322844320 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-2-01-06 |
| 15398 | M070K | 322844301 | 322844301 | 10/1/2004 | 1.2 | M -17-03-3-40-0012-2-01-09 |
| 15399 | M070K | 322844304 | 322844304 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-02-02 |
| 15400 | M070K | 209485700 | 209485700 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-02-04 |
| 15401 | M070K | 209485697 | 209485697 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-02-09 |
| 15402 | M070K | 322844315 | 322844315 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-03-01 |
| 15403 | M070K | 322844319 | 322844319 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-03-03 |
| 15404 | M070K | 322844318 | 322844318 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-03-04 |
| 15405 | M070K | 322844325 | 322844325 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-03-06 |
| 15406 | M070K | 322844307 | 322844307 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-04-01 |
| 15407 | M070K | 322844316 | 322844316 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-05-02 |
| 15408 | M070K | 322844321 | 322844321 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-05-03 |
| 15409 | M070K | 335479242 | 335479242 | 10/1/2004 | 1.2 | M -17-03-3-40-0014-1-05-04 |
| 15410 | M070K | 335479336 | 335479336 | 10/1/2004 | 1.2 | M -17-03-3-99-0041-1-08-06 |
| 15411 | M070K | 335479338 | 335479338 | 10/1/2004 | 1.2 | M -17-03-3-99-0041-1-09-01 |
| 15412 | M070K | 335479397 | 335479397 | 10/1/2004 | 1.2 | M -17-03-4-42-0005-3-02-08 |
| 15413 | M070K | 209485627 | 209485627 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-2-02-02 |
| 15414 | M070K | 209485645 | 209485645 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-2-03-01 |
| 15415 | M070K | 209485639 | 209485639 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-3-01-02 |
| 15416 | M070K | 209485641 | 209485641 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-3-01-03 |
| 15417 | M070K | 209485632 | 209485632 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-3-01-04 |
| 15418 | M070K | 209485633 | 209485633 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-3-02-01 |
| 15419 | M070K | 209485626 | 209485626 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-3-02-02 |
| 15420 | M070K | 209485637 | 209485637 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-3-02-04 |
| 15421 | M070K | 209485646 | 209485646 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-3-03-01 |
| 15422 | M070K | 209485642 | 209485642 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-3-03-02 |
| 15423 | M070K | 209485634 | 209485634 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-3-03-04 |
| 15424 | M070K | 209485636 | 209485636 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-4-01-02 |
| 15425 | M070K | 209485648 | 209485648 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-4-02-01 |
| 15426 | M070K | 209485638 | 209485638 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-4-02-02 |
| 15427 | M070K | 209485643 | 209485643 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-4-02-03 |
| 15428 | M070K | 209485628 | 209485628 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-4-02-04 |
| 15429 | M070K | 209485629 | 209485629 | 10/1/2004 | 1.2 | M -30-03-1-05-0030-4-03-03 |
| 15430 | M070K | 209485635 | 209485635 | 10/1/2004 | 1.2 | M -30-03-1-05-0031-1-01-02 |
| 15431 | M070K | 209485630 | 209485630 | 10/1/2004 | 1.2 | M -30-03-1-05-0031-1-01-03 |
| 15432 | M070K | 209485574 | 209485574 | 10/1/2004 | 1.2 | M -30-03-1-05-0031-1-02-01 |
| 15433 | M070K | 322844317 | 322844317 | 10/1/2004 | 1.2 | M -30-03-1-23-0013-3-99-09 |
| 15434 | M070K | 335479335 | 335479335 | 10/1/2004 | 1.2 | M -30-03-1-25-0114-1-99-02 |
| 15435 | M070K | 335479410 | 335479410 | 10/1/2004 | 1.2 | M -30-03-1-25-0121-3-99-01 |
| 15436 | M070K | 335479400 | 335479400 | 10/1/2004 | 1.2 | M -30-05-3-04-0071-3-99-13 |
| 15437 | M070K | 335479343 | 335479343 | 10/1/2004 | 1.2 | M -30-05-3-05-0051-1-99-02 |
| 15438 | M070K | 335479243 | 335479243 | 10/1/2004 | 1.2 | M -30-05-3-05-0056-1-99-10 |
| 15439 | M070K | 335479342 | 335479342 | 10/1/2004 | 1.2 | M -30-05-3-05-0075-1-99-16 |
| 15440 | M070K | 322844314 | 322844314 | 10/1/2004 | 1.2 | M -30-05-3-06-0026-3-99-30 |
| 15441 | M070K | 209485564 | 209485564 | 10/1/2004 | 1.2 | M -30-05-3-06-0050-3-01-01 |
| 15442 | M070K | 209485676 | 209485676 | 10/1/2004 | 1.2 | M -30-05-3-07-0004-3-99-03 |
| 15443 | M070K | 209485557 | 209485557 | 10/1/2004 | 1.2 | M -30-05-3-08-0015-1-99-18 |
| 15444 | M070K | 209485690 | 209485690 | 10/1/2004 | 1.2 | M -30-05-3-08-0032-1-99-03 |
| 15445 | M070K | 335479381 | 335479381 | 10/1/2004 | 1.2 | M -30-05-3-09-0055-2-99-15 |
| 15446 | M070K | 335479376 | 335479376 | 10/1/2004 | 1.2 | M -30-05-3-09-0064-3-99-16 |
| 15447 | M070K | 243207499 | 243207499 | 10/7/2004 | 1.2 | M -17-03-4-31-0019-2-06-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15448 | M070K | 243207498 | 243207498 | 10/7/2004 | 1.2 | M -17-03-4-31-0019-2-06-04 |
| 15449 | M070K | 243207483 | 243207483 | 10/7/2004 | 1.2 | M -17-03-4-31-0019-2-06-05 |
| 15450 | M070K | 243207500 | 243207500 | 10/7/2004 | 1.2 | M -17-03-4-31-0019-2-06-06 |
| 15451 | M070K | 335479296 | 335479296 | 10/7/2004 | 1.2 | M -17-03-4-31-0019-2-06-07 |
| 15452 | M070K | 243207497 | 243207497 | 10/7/2004 | 1.2 | M -17-03-4-31-0019-2-06-08 |
| 15453 | M070K | 335479368 | 335479368 | 10/8/2004 | 1.2 | M -17-03-1-21-0004-2-07-09 |
| 15454 | M070K | 335479371 | 335479371 | 10/8/2004 | 1.2 | M -17-03-1-21-0005-3-07-05 |
| 15455 | M070K | 335479284 | 335479284 | 10/8/2004 | 1.2 | M -17-03-3-42-0008-3-06-04 |
| 15456 | M070K | 335479300 | 335479300 | 10/8/2004 | 1.2 | M -17-03-3-99-0041-1-06-04 |
| 15457 | M070K | 335479285 | 335479285 | 10/8/2004 | 1.2 | M -17-03-3-99-0041-1-06-06 |
| 15458 | M070K | 335479298 | 335479298 | 10/8/2004 | 1.2 | M -17-03-3-99-0041-1-06-09 |
| 15459 | M070K | 335479282 | 335479282 | 10/8/2004 | 1.2 | M -17-03-3-99-0041-1-07-05 |
| 15460 | M070K | 335479286 | 335479286 | 10/8/2004 | 1.2 | M -17-03-3-99-0041-1-08-02 |
| 15461 | M070K | 335479299 | 335479299 | 10/8/2004 | 1.2 | M -17-03-3-99-0041-1-08-03 |
| 15462 | M070K | 335479281 | 335479281 | 10/8/2004 | 1.2 | M -17-03-3-99-0041-1-08-04 |
| 15463 | M070K | 335479297 | 335479297 | 10/8/2004 | 1.2 | M -17-03-3-99-0041-1-09-05 |
| 15464 | M070K | 335479283 | 335479283 | 10/8/2004 | 1.2 | M -17-03-3-99-0041-1-09-07 |
| 15465 | M070K | 335479277 | 335479277 | 10/8/2004 | 1.2 | M -17-01-1-02-0004-4-03-06 |
| 15466 | M070K | 335479352 | 335479352 | 10/8/2004 | 1.2 | M -17-01-1-02-0004-4-06-04 |
| 15467 | M070K | 335479361 | 335479361 | 10/8/2004 | 1.2 | M -17-03-1-21-0003-2-03-04 |
| 15468 | M070K | 335479359 | 335479359 | 10/8/2004 | 1.2 | M -17-03-1-21-0004-3-07-07 |
| 15469 | M070K | 335479354 | 335479354 | 10/8/2004 | 1.2 | M -17-03-1-21-0004-3-08-08 |
| 15470 | M070K | 335479357 | 335479357 | 10/8/2004 | 1.2 | M -17-03-1-21-0005-2-03-03 |
| 15471 | M070K | 335479358 | 335479358 | 10/8/2004 | 1.2 | M -17-03-1-21-0005-3-07-01 |
| 15472 | M070K | 335479362 | 335479362 | 10/8/2004 | 1.2 | M -17-03-1-21-0006-1-06-04 |
| 15473 | M070K | 335479375 | 335479375 | 10/8/2004 | 1.2 | M -17-03-1-21-0006-1-07-09 |
| 15474 | M070K | 335479366 | 335479366 | 10/8/2004 | 1.2 | M -17-03-1-21-0010-1-01-01 |
| 15475 | M070K | 335479355 | 335479355 | 10/8/2004 | 1.2 | M -17-03-1-21-0010-1-03-04 |
| 15476 | M070K | 335479364 | 335479364 | 10/8/2004 | 1.2 | M -17-03-1-21-0010-1-06-07 |
| 15477 | M070K | 335479353 | 335479353 | 10/8/2004 | 1.2 | M -17-03-1-21-0010-2-09-01 |
| 15478 | M070K | 335479360 | 335479360 | 10/8/2004 | 1.2 | M -17-03-1-21-0010-3-03-07 |
| 15479 | M070K | 335479363 | 335479363 | 10/8/2004 | 1.2 | M -17-03-1-21-0010-3-04-04 |
| 15480 | M070K | 335479517 | 335479517 | 10/8/2004 | 1.2 | M -17-03-1-33-0016-3-01-09 |
| 15481 | M070K | 335479468 | 335479468 | 10/8/2004 | 1.2 | M -17-03-1-33-0019-3-06-04 |
| 15482 | M070K | 335479511 | 335479511 | 10/8/2004 | 1.2 | M -17-03-1-33-0020-1-04-05 |
| 15483 | M070K | 335479502 | 335479502 | 10/8/2004 | 1.2 | M -17-03-1-33-0020-1-05-08 |
| 15484 | M070K | 335479471 | 335479471 | 10/8/2004 | 1.2 | M -17-03-1-33-0020-1-07-01 |
| 15485 | M070K | 335479473 | 335479473 | 10/8/2004 | 1.2 | M -17-03-1-33-0020-1-07-03 |
| 15486 | M070K | 335479469 | 335479469 | 10/8/2004 | 1.2 | M -17-03-1-33-0020-1-07-04 |
| 15487 | M070K | 335479464 | 335479464 | 10/8/2004 | 1.2 | M -17-03-1-33-0020-2-05-07 |
| 15488 | M070K | 335479467 | 335479467 | 10/8/2004 | 1.2 | M -17-03-1-33-0020-3-01-08 |
| 15489 | M070K | 335479461 | 335479461 | 10/8/2004 | 1.2 | M -17-03-1-33-0020-3-03-03 |
| 15490 | M070K | 335479465 | 335479465 | 10/8/2004 | 1.2 | M -17-03-1-34-0001-2-03-08 |
| 15491 | M070K | 335479462 | 335479462 | 10/8/2004 | 1.2 | M -17-03-1-34-0001-2-04-04 |
| 15492 | M070K | 335479280 | 335479280 | 10/8/2004 | 1.2 | M -17-03-1-36-0012-3-04-09 |
| 15493 | M070K | 335479522 | 335479522 | 10/8/2004 | 1.2 | M -17-03-1-36-0012-3-05-01 |
| 15494 | M070K | 335479519 | 335479519 | 10/8/2004 | 1.2 | M -17-03-1-36-0013-3-02-05 |
| 15495 | M070K | 335479520 | 335479520 | 10/8/2004 | 1.2 | M -17-03-1-36-0013-3-06-01 |
| 15496 | M070K | 335479521 | 335479521 | 10/8/2004 | 1.2 | M -17-03-1-36-0015-1-07-06 |
| 15497 | M070K | 335479351 | 335479351 | 10/8/2004 | 1.2 | M -17-03-1-36-0016-1-07-01 |
| 15498 | M070K | 335479369 | 335479369 | 10/8/2004 | 1.2 | M -17-03-3-25-0020-2-04-01 |
| 15499 | M070K | 335479374 | 335479374 | 10/8/2004 | 1.2 | M -17-03-3-28-0010-3-02-05 |
| 15500 | M070K | 335479370 | 335479370 | 10/8/2004 | 1.2 | M -17-03-3-28-0010-3-06-09 |
| 15501 | M070K | 323271727 | 323271727 | 10/8/2004 | 1.2 | M -17-03-3-40-0014-1-03-07 |
| 15502 | M070K | 323271730 | 323271730 | 10/8/2004 | 1.2 | M -17-03-3-40-0014-1-04-03 |
| 15503 | M070K | 335479518 | 335479518 | 10/8/2004 | 1.2 | M -17-03-3-42-0008-3-02-01 |
| 15504 | M070K | 335479508 | 335479508 | 10/8/2004 | 1.2 | M -17-03-3-42-0008-3-02-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15505 | M070K | 335479516 | 335479516 | 10/8/2004 | 1.2 | M -17-03-3-42-0008-3-03-07 |
| 15506 | M070K | 335479356 | 335479356 | 10/8/2004 | 1.2 | M -17-03-3-42-0008-3-04-08 |
| 15507 | M070K | 335479453 | 335479453 | 10/8/2004 | 1.2 | M -17-03-3-42-0008-3-06-01 |
| 15508 | M070K | 335479365 | 335479365 | 10/8/2004 | 1.2 | M -17-03-3-42-0008-3-06-05 |
| 15509 | M070K | 335479459 | 335479459 | 10/8/2004 | 1.2 | M -17-03-3-42-0008-3-06-06 |
| 15510 | M070K | 335479295 | 335479295 | 10/8/2004 | 1.2 | M -17-03-3-99-0041-1-09-08 |
| 15511 | M070K | 335479294 | 335479294 | 10/8/2004 | 1.2 | M -17-03-3-99-0041-2-01-01 |
| 15512 | M070K | 335479276 | 335479276 | 10/8/2004 | 1.2 | M -17-03-3-99-0041-2-01-02 |
| 15513 | M070K | 287357679 | 287357679 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-2-01-01 |
| 15514 | M070K | 287357730 | 287357730 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-2-01-03 |
| 15515 | M070K | 287357682 | 287357682 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-2-01-04 |
| 15516 | M070K | 287357677 | 287357677 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-2-02-01 |
| 15517 | M070K | 287357736 | 287357736 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-2-02-02 |
| 15518 | M070K | 287357676 | 287357676 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-2-02-03 |
| 15519 | M070K | 287357734 | 287357734 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-2-02-04 |
| 15520 | M070K | 287357735 | 287357735 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-2-03-01 |
| 15521 | M070K | 287357680 | 287357680 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-2-03-02 |
| 15522 | M070K | 287357739 | 287357739 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-2-03-03 |
| 15523 | M070K | 287357740 | 287357740 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-2-03-04 |
| 15524 | M070K | 287357683 | 287357683 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-2-04-01 |
| 15525 | M070K | 287357731 | 287357731 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-2-04-02 |
| 15526 | M070K | 287357727 | 287357727 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-2-04-03 |
| 15527 | M070K | 181795426 | 181795426 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-2-04-04 |
| 15528 | M070K | 287357738 | 287357738 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-2-05-01 |
| 15529 | M070K | 287357745 | 287357745 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-2-05-03 |
| 15530 | M070K | 287357729 | 287357729 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-01-03 |
| 15531 | M070K | 287357686 | 287357686 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-01-04 |
| 15532 | M070K | 287357694 | 287357694 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-01-05 |
| 15533 | M070K | 287357741 | 287357741 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-01-06 |
| 15534 | M070K | 287357750 | 287357750 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-02-01 |
| 15535 | M070K | 287357747 | 287357747 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-02-02 |
| 15536 | M070K | 287357695 | 287357695 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-02-03 |
| 15537 | M070K | 287357743 | 287357743 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-02-04 |
| 15538 | M070K | 287357737 | 287357737 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-02-05 |
| 15539 | M070K | 287357688 | 287357688 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-02-06 |
| 15540 | M070K | 287357692 | 287357692 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-03-01 |
| 15541 | M070K | 287357742 | 287357742 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-03-02 |
| 15542 | M070K | 287357690 | 287357690 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-03-03 |
| 15543 | M070K | 287357726 | 287357726 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-03-04 |
| 15544 | M070K | 287357696 | 287357696 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-03-05 |
| 15545 | M070K | 287357744 | 287357744 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-03-06 |
| 15546 | M070K | 287357748 | 287357748 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-04-01 |
| 15547 | M070K | 287357699 | 287357699 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-04-02 |
| 15548 | M070K | 287357691 | 287357691 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-04-03 |
| 15549 | M070K | 287357698 | 287357698 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-04-04 |
| 15550 | M070K | 287357749 | 287357749 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-04-05 |
| 15551 | M070K | 287357693 | 287357693 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-04-06 |
| 15552 | M070K | 287357697 | 287357697 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-05-01 |
| 15553 | M070K | 287357689 | 287357689 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-05-02 |
| 15554 | M070K | 287357746 | 287357746 | 10/15/2004 | 1.2 | M -40-09-3-18-0077-3-05-03 |
| 15555 | M070K | 337620340 | 337620340 | 10/19/2004 | 1.2 | M -02-04-2- X-0033-3-01-01 |
| 15556 | M070K | 337620182 | 337620182 | 10/19/2004 | 1.2 | M -17-03-4-36-0009-2-06-05 |
| 15557 | M070K | 287357666 | 287357666 | 10/19/2004 | 1.2 | M -17-03-4-36-0009-2-06-09 |
| 15558 | M070K | 337620129 | 337620129 | 10/19/2004 | 1.2 | M -17-03-4-36-0009-2-07-05 |
| 15559 | M070K | 287357667 | 287357667 | 10/19/2004 | 1.2 | M -17-03-4-36-0009-2-09-07 |
| 15560 | M070K | 337620394 | 337620394 | 10/19/2004 | 1.2 | M -17-03-4-36-0009-3-01-07 |
| 15561 | M070K | 287216980 | 287216980 | 10/19/2004 | 1.2 | M -17-03-4-36-0009-3-02-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15562 | M070K | 287357663 | 287357663 | 10/19/2004 | 1.2 | M -17-03-4-36-0009-3-02-03 |
| 15563 | M070K | 337620176 | 337620176 | 10/19/2004 | 1.2 | M -17-03-4-36-0009-3-03-03 |
| 15564 | M070K | 287357675 | 287357675 | 10/19/2004 | 1.2 | M -17-03-4-36-0009-3-03-07 |
| 15565 | M070K | 287357660 | 287357660 | 10/19/2004 | 1.2 | M -17-03-4-36-0009-3-03-08 |
| 15566 | M070K | 337620336 | 337620336 | 10/19/2004 | 1.2 | M -17-03-4-36-0009-3-04-04 |
| 15567 | M070K | 337620332 | 337620332 | 10/19/2004 | 1.2 | M -17-03-4-36-0009-3-04-05 |
| 15568 | M070K | 337620391 | 337620391 | 10/19/2004 | 1.2 | M -17-03-4-36-0009-3-04-09 |
| 15569 | M070K | 337620393 | 337620393 | 10/19/2004 | 1.2 | M -17-03-4-36-0009-3-05-01 |
| 15570 | M070K | 287357664 | 287357664 | 10/19/2004 | 1.2 | M -17-03-4-36-0009-3-05-05 |
| 15571 | M070K | 337620296 | 337620296 | 10/19/2004 | 1.2 | M -17-03-4-37-0021-3-02-08 |
| 15572 | M070K | 337620289 | 337620289 | 10/19/2004 | 1.2 | M -17-03-4-37-0021-3-03-04 |
| 15573 | M070K | 337620284 | 337620284 | 10/19/2004 | 1.2 | M -17-03-4-37-0021-3-03-05 |
| 15574 | M070K | 337620135 | 337620135 | 10/19/2004 | 1.2 | M -17-03-4-37-0021-3-04-01 |
| 15575 | M070K | 337620295 | 337620295 | 10/19/2004 | 1.2 | M -17-03-4-37-0021-3-04-06 |
| 15576 | M070K | 337620197 | 337620197 | 10/19/2004 | 1.2 | M -17-03-4-37-0021-3-05-02 |
| 15577 | M070K | 337620134 | 337620134 | 10/19/2004 | 1.2 | M -17-03-4-37-0021-3-05-03 |
| 15578 | M070K | 337620292 | 337620292 | 10/19/2004 | 1.2 | M -17-03-4-37-0021-3-05-07 |
| 15579 | M070K | 337620190 | 337620190 | 10/19/2004 | 1.2 | M -17-03-4-37-0021-3-06-03 |
| 15580 | M070K | 337620133 | 337620133 | 10/19/2004 | 1.2 | M -17-03-4-37-0021-3-06-09 |
| 15581 | M070K | 337620387 | 337620387 | 10/19/2004 | 1.2 | M -40-09-3-09-0009-3-04-05 |
| 15582 | M070K | 337620191 | 337620191 | 10/19/2004 | 1.2 | M -40-09-3-10-0032-3-02-02 |
| 15583 | M070K | 337620383 | 337620383 | 10/19/2004 | 1.2 | M -40-09-3-10-0032-3-02-03 |
| 15584 | M070K | 337620199 | 337620199 | 10/19/2004 | 1.2 | M -40-09-3-20-0059-3-04-01 |
| 15585 | M070K | 287357654 | 287357654 | 10/19/2004 | 1.2 | M -40-09-3-20-0059-3-04-02 |
| 15586 | M070K | 337620188 | 337620188 | 10/19/2004 | 1.2 | M -40-09-3-20-0059-3-04-03 |
| 15587 | M070K | 337620380 | 337620380 | 10/19/2004 | 1.2 | M -40-09-3-20-0059-3-04-04 |
| 15588 | M070K | 337620298 | 337620298 | 10/19/2004 | 1.2 | M -40-09-3-20-0059-3-04-06 |
| 15589 | M070K | 435553671 | 237948084 | 10/19/2004 | 1.2 | M -40-09-3-20-0059-3-05-01 |
| 15590 | M070K | 337620388 | 337620388 | 10/19/2004 | 1.2 | M -40-09-3-20-0059-3-05-02 |
| 15591 | M070K | 287216981 | 287216981 | 10/19/2004 | 1.2 | M -40-09-3-20-0059-3-05-03 |
| 15592 | M070K | 337620200 | 337620200 | 10/19/2004 | 1.2 | M -40-09-3-20-0059-3-05-04 |
| 15593 | M070K | 337620297 | 337620297 | 10/19/2004 | 1.2 | M -40-09-3-20-0059-3-05-05 |
| 15594 | M070K | 337620386 | 337620386 | 10/19/2004 | 1.2 | M -40-09-3-20-0059-3-05-06 |
| 15595 | M070K | 337620385 | 337620385 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-1-01-01 |
| 15596 | M070K | 287216982 | 287216982 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-1-01-02 |
| 15597 | M070K | 287357657 | 287357657 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-1-02-01 |
| 15598 | M070K | 337620189 | 337620189 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-1-02-02 |
| 15599 | M070K | 337620187 | 337620187 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-1-02-03 |
| 15600 | M070K | 337620379 | 337620379 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-1-02-04 |
| 15601 | M070K | 337620389 | 337620389 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-1-03-02 |
| 15602 | M070K | 337620131 | 337620131 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-1-03-04 |
| 15603 | M070K | 287358355 | 287358355 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-1-04-01 |
| 15604 | M070K | 337620193 | 337620193 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-1-04-02 |
| 15605 | M070K | 337620132 | 337620132 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-1-04-03 |
| 15606 | M070K | 337620185 | 337620185 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-1-04-04 |
| 15607 | M070K | 337620195 | 337620195 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-1-05-02 |
| 15608 | M070K | 337620384 | 337620384 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-1-05-04 |
| 15609 | M070K | 337620192 | 337620192 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-2-01-01 |
| 15610 | M070K | 337620382 | 337620382 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-2-01-02 |
| 15611 | M070K | 337620126 | 337620126 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-2-02-01 |
| 15612 | M070K | 337620180 | 337620180 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-2-02-03 |
| 15613 | M070K | 287357770 | 287357770 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-2-02-04 |
| 15614 | M070K | 287357672 | 287357672 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-2-03-01 |
| 15615 | M070K | 287358374 | 287358374 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-2-03-02 |
| 15616 | M070K | 435553669 | 237948085 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-2-04-01 |
| 15617 | M070K | 287357668 | 287357668 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-2-04-02 |
| 15618 | M070K | 287357766 | 287357766 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-2-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15619 | M070K | 337620350 | 337620350 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-2-04-04 |
| 15620 | M070K | 287357774 | 287357774 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-2-05-01 |
| 15621 | M070K | 337620326 | 337620326 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-2-05-03 |
| 15622 | M070K | 287357768 | 287357768 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-2-05-04 |
| 15623 | M070K | 287357658 | 287357658 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-01-01 |
| 15624 | M070K | 287357659 | 287357659 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-01-02 |
| 15625 | M070K | 287357662 | 287357662 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-01-03 |
| 15626 | M070K | 337620329 | 337620329 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-01-04 |
| 15627 | M070K | 287357769 | 287357769 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-01-05 |
| 15628 | M070K | 337620390 | 337620390 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-01-06 |
| 15629 | M070K | 337620399 | 337620399 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-02-01 |
| 15630 | M070K | 337620400 | 337620400 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-02-02 |
| 15631 | M070K | 287358373 | 287358373 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-02-03 |
| 15632 | M070K | 435553752 | 237948086 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-02-04 |
| 15633 | M070K | 287357773 | 287357773 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-03-01 |
| 15634 | M070K | 287357674 | 287357674 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-03-02 |
| 15635 | M070K | 287357669 | 287357669 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-03-03 |
| 15636 | M070K | 337620330 | 337620330 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-03-04 |
| 15637 | M070K | 435553753 | 237948087 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-03-05 |
| 15638 | M070K | 287357655 | 287357655 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-03-06 |
| 15639 | M070K | 287357656 | 287357656 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-04-01 |
| 15640 | M070K | 337620331 | 337620331 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-04-03 |
| 15641 | M070K | 287357661 | 287357661 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-04-04 |
| 15642 | M070K | 337620349 | 337620349 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-04-05 |
| 15643 | M070K | 337620345 | 337620345 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-05-01 |
| 15644 | M070K | 337620397 | 337620397 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-05-02 |
| 15645 | M070K | 435553744 | 237948088 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-05-03 |
| 15646 | M070K | 287216976 | 287216976 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-05-04 |
| 15647 | M070K | 287357775 | 287357775 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-05-05 |
| 15648 | M070K | 337620130 | 337620130 | 10/19/2004 | 1.2 | M -40-09-3-20-0060-3-05-06 |
| 15649 | M070K | 337620338 | 337620338 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-1-01-02 |
| 15650 | M070K | 435553745 | 237948089 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-1-01-03 |
| 15651 | M070K | 337620398 | 337620398 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-1-02-01 |
| 15652 | M070K | 337620327 | 337620327 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-1-02-02 |
| 15653 | M070K | 287357767 | 287357767 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-1-02-03 |
| 15654 | M070K | 337620335 | 337620335 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-1-02-04 |
| 15655 | M070K | 337620127 | 337620127 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-1-03-01 |
| 15656 | M070K | 287357771 | 287357771 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-1-03-02 |
| 15657 | M070K | 337620395 | 337620395 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-1-03-03 |
| 15658 | M070K | 337620341 | 337620341 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-1-04-01 |
| 15659 | M070K | 287357673 | 287357673 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-1-04-02 |
| 15660 | M070K | 337620177 | 337620177 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-1-04-03 |
| 15661 | M070K | 287357665 | 287357665 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-1-04-04 |
| 15662 | M070K | 435553663 | 237948090 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-1-05-01 |
| 15663 | M070K | 337620348 | 337620348 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-1-05-02 |
| 15664 | M070K | 287358354 | 287358354 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-1-05-03 |
| 15665 | M070K | 337620333 | 337620333 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-1-05-04 |
| 15666 | M070K | 287357671 | 287357671 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-2-01-02 |
| 15667 | M070K | 337620342 | 337620342 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-2-01-03 |
| 15668 | M070K | 337620178 | 337620178 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-2-01-04 |
| 15669 | M070K | 337620337 | 337620337 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-2-02-01 |
| 15670 | M070K | 436854779 | 237948091 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-2-02-02 |
| 15671 | M070K | 337620343 | 337620343 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-2-02-03 |
| 15672 | M070K | 337620339 | 337620339 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-2-02-04 |
| 15673 | M070K | 337620328 | 337620328 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-2-03-01 |
| 15674 | M070K | 337620179 | 337620179 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-2-03-02 |
| 15675 | M070K | 287357765 | 287357765 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-2-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15676 | M070K | 337620347 | 337620347 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-2-03-04 |
| 15677 | M070K | 337620346 | 337620346 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-2-04-01 |
| 15678 | M070K | 287357670 | 287357670 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-2-04-02 |
| 15679 | M070K | 337620378 | 337620378 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-2-04-04 |
| 15680 | M070K | 287357653 | 287357653 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-2-05-01 |
| 15681 | M070K | 337620281 | 337620281 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-2-05-02 |
| 15682 | M070K | 337620288 | 337620288 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-01-01 |
| 15683 | M070K | 337620280 | 337620280 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-01-02 |
| 15684 | M070K | 337620277 | 337620277 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-01-03 |
| 15685 | M070K | 337620285 | 337620285 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-01-05 |
| 15686 | M070K | 337620396 | 337620396 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-01-06 |
| 15687 | M070K | 435553672 | 237948092 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-02-01 |
| 15688 | M070K | 287358375 | 287358375 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-02-02 |
| 15689 | M070K | 337620299 | 337620299 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-02-03 |
| 15690 | M070K | 337620291 | 337620291 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-02-04 |
| 15691 | M070K | 337620377 | 337620377 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-02-05 |
| 15692 | M070K | 337620283 | 337620283 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-02-06 |
| 15693 | M070K | 337620196 | 337620196 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-03-01 |
| 15694 | M070K | 337620293 | 337620293 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-03-02 |
| 15695 | M070K | 337620290 | 337620290 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-03-03 |
| 15696 | M070K | 337620381 | 337620381 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-03-04 |
| 15697 | M070K | 337620376 | 337620376 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-03-05 |
| 15698 | M070K | 337620392 | 337620392 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-03-06 |
| 15699 | M070K | 337620294 | 337620294 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-04-01 |
| 15700 | M070K | 337620286 | 337620286 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-04-02 |
| 15701 | M070K | 337620128 | 337620128 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-04-04 |
| 15702 | M070K | 337620278 | 337620278 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-04-06 |
| 15703 | M070K | 287357772 | 287357772 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-05-01 |
| 15704 | M070K | 337620300 | 337620300 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-05-03 |
| 15705 | M070K | 337620287 | 337620287 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-05-04 |
| 15706 | M070K | 337620279 | 337620279 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-05-05 |
| 15707 | M070K | 337620276 | 337620276 | 10/19/2004 | 1.2 | M -40-09-3-20-0061-3-05-06 |
| 15708 | M070K | 322844200 | 322844200 | 10/21/2004 | 1.2 | M -40-09-3-20-0065-3-04-02 |
| 15709 | M070K | 322844198 | 322844198 | 10/21/2004 | 1.2 | M -40-09-3-20-0065-3-04-03 |
| 15710 | M070K | 322844199 | 322844199 | 10/21/2004 | 1.2 | M -40-09-3-20-0065-3-04-04 |
| 15711 | M070K | 242907030 | 242907030 | 10/21/2004 | 1.2 | M -40-09-3-20-0065-3-04-05 |
| 15712 | M070K | 335492567 | 335492567 | 10/22/2004 | 1.2 | M -17-01-1-02-0004-4-09-05 |
| 15713 | M070K | 335492513 | 335492513 | 10/22/2004 | 1.2 | M -17-03-1-36-0013-3-05-02 |
| 15714 | M070K | 335492557 | 335492557 | 10/22/2004 | 1.2 | M -17-03-1-36-0015-2-07-02 |
| 15715 | M070K | 335492563 | 335492563 | 10/22/2004 | 1.2 | M -17-03-4-33-0025-3-07-01 |
| 15716 | M070K | 335492559 | 335492559 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-2-01-04 |
| 15717 | M070K | 335492558 | 335492558 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-2-02-04 |
| 15718 | M070K | 335492520 | 335492520 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-2-03-04 |
| 15719 | M070K | 335492519 | 335492519 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-2-04-04 |
| 15720 | M070K | 335492552 | 335492552 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-2-05-01 |
| 15721 | M070K | 335492518 | 335492518 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-2-05-03 |
| 15722 | M070K | 335492517 | 335492517 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-3-01-03 |
| 15723 | M070K | 335492551 | 335492551 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-3-01-04 |
| 15724 | M070K | 335492553 | 335492553 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-3-01-05 |
| 15725 | M070K | 335492560 | 335492560 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-3-02-01 |
| 15726 | M070K | 335492556 | 335492556 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-3-02-04 |
| 15727 | M070K | 335492522 | 335492522 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-3-03-02 |
| 15728 | M070K | 335492571 | 335492571 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-3-04-02 |
| 15729 | M070K | 335492524 | 335492524 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-3-04-04 |
| 15730 | M070K | 335492602 | 335492602 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-3-05-01 |
| 15731 | M070K | 335492523 | 335492523 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-3-05-02 |
| 15732 | M070K | 335492525 | 335492525 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-3-05-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15733 | M070K | 335492601 | 335492601 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-3-05-04 |
| 15734 | M070K | 335492561 | 335492561 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-3-05-06 |
| 15735 | M070K | 335492564 | 335492564 | 10/22/2004 | 1.2 | M -40-09-3-21-0061-1-01-03 |
| 15736 | M070K | 335492521 | 335492521 | 10/22/2004 | 1.2 | M -40-09-3-21-0061-1-02-02 |
| 15737 | M070K | 335492562 | 335492562 | 10/22/2004 | 1.2 | M -40-09-3-21-0061-1-02-03 |
| 15738 | M070K | 335492568 | 335492568 | 10/22/2004 | 1.2 | M -40-09-3-21-0061-1-03-03 |
| 15739 | M070K | 335492512 | 335492512 | 10/22/2004 | 1.2 | M -17-01-1-02-0004-4-02-02 |
| 15740 | M070K | 335492573 | 335492573 | 10/22/2004 | 1.2 | M -17-03-1-36-0013-2-07-09 |
| 15741 | M070K | 335492574 | 335492574 | 10/22/2004 | 1.2 | M -17-03-1-36-0013-3-05-03 |
| 15742 | M070K | 335492516 | 335492516 | 10/22/2004 | 1.2 | M -17-03-1-36-0014-2-04-08 |
| 15743 | M070K | 335492501 | 335492501 | 10/22/2004 | 1.2 | M -17-03-1-36-0015-1-04-04 |
| 15744 | M070K | 335492503 | 335492503 | 10/22/2004 | 1.2 | M -17-03-1-36-0015-2-06-09 |
| 15745 | M070K | 335492502 | 335492502 | 10/22/2004 | 1.2 | M -17-03-1-36-0016-1-06-05 |
| 15746 | M070K | 335492514 | 335492514 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-2-04-03 |
| 15747 | M070K | 335492554 | 335492554 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-3-01-02 |
| 15748 | M070K | 335492572 | 335492572 | 10/22/2004 | 1.2 | M -40-09-3-21-0059-3-04-06 |
| 15749 | M070K | 322356136 | 322356136 | 10/25/2004 | 1.2 | M -40-09-3-21-0065-1-04-04 |
| 15750 | M070K | 322356135 | 322356135 | 10/25/2004 | 1.2 | M -40-09-3-21-0065-1-05-01 |
| 15751 | M070K | 322844263 | 322844263 | 11/5/2004 | 1.2 | M -40-11-2-15-0065-3-03-04 |
| 15752 | M070K | 322844258 | 322844258 | 11/5/2004 | 1.2 | M -40-11-2-15-0065-3-04-01 |
| 15753 | M070K | 322844261 | 322844261 | 11/5/2004 | 1.2 | M -40-11-2-15-0065-3-04-02 |
| 15754 | M070K | 181795435 | 181795435 | 11/5/2004 | 1.2 | M -40-11-2-15-0065-3-05-01 |
| 15755 | M070K | 181795441 | 181795441 | 11/5/2004 | 1.2 | M -40-11-2-15-0065-3-05-02 |
| 15756 | M070K | 181795437 | 181795437 | 11/5/2004 | 1.2 | M -40-11-2-15-0070-3-01-03 |
| 15757 | M070K | 181795431 | 181795431 | 11/5/2004 | 1.2 | M -40-11-2-15-0070-3-01-04 |
| 15758 | M070K | 337617328 | 337617328 | 11/5/2004 | 1.2 | M -40-11-2-15-0074-3-02-03 |
| 15759 | M070K | 337617326 | 337617326 | 11/5/2004 | 1.2 | M -40-11-2-16-0001-4-01-04 |
| 15760 | M070K | 181795432 | 181795432 | 11/5/2004 | 1.2 | M -40-11-2-16-0001-4-05-03 |
| 15761 | M070K | 181795434 | 181795434 | 11/5/2004 | 1.2 | M -40-11-2-16-0001-4-05-04 |
| 15762 | M070K | 181795443 | 181795443 | 11/5/2004 | 1.2 | M -40-11-2-16-0002-4-01-04 |
| 15763 | M070K | 181795449 | 181795449 | 11/5/2004 | 1.2 | M -40-11-2-16-0002-4-03-04 |
| 15764 | M070K | 181795440 | 181795440 | 11/5/2004 | 1.2 | M -40-11-2-16-0005-1-02-02 |
| 15765 | M070K | 181795446 | 181795446 | 11/5/2004 | 1.2 | M -40-11-2-16-0006-4-04-03 |
| 15766 | M070K | 181795445 | 181795445 | 11/5/2004 | 1.2 | M -40-11-2-16-0007-3-04-02 |
| 15767 | M070K | 181795428 | 181795428 | 11/5/2004 | 1.2 | M -40-11-2-16-0007-3-04-03 |
| 15768 | M070K | 181795448 | 181795448 | 11/5/2004 | 1.2 | M -40-11-2-16-0007-4-03-04 |
| 15769 | M070K | 287357700 | 287357700 | 11/5/2004 | 1.2 | M -40-11-2-16-0008-4-01-03 |
| 15770 | M070K | 181795444 | 181795444 | 11/5/2004 | 1.2 | M -40-11-2-16-0008-4-02-03 |
| 15771 | M070K | 181795430 | 181795430 | 11/5/2004 | 1.2 | M -40-11-2-16-0008-4-02-04 |
| 15772 | M070K | 181795438 | 181795438 | 11/5/2004 | 1.2 | M -40-11-2-16-0008-4-03-04 |
| 15773 | M070K | 181795447 | 181795447 | 11/5/2004 | 1.2 | M -40-11-2-16-0012-2-05-02 |
| 15774 | M070K | 181795442 | 181795442 | 11/5/2004 | 1.2 | M -40-11-2-16-0019-1-03-04 |
| 15775 | M070K | 181795429 | 181795429 | 11/5/2004 | 1.2 | M -40-11-2-16-0019-3-04-01 |
| 15776 | M070K | 181795427 | 181795427 | 11/5/2004 | 1.2 | M -40-11-2-16-0023-2-03-04 |
| 15777 | M070K | 181795439 | 181795439 | 11/5/2004 | 1.2 | M -40-11-2-17-0008-4-03-03 |
| 15778 | M070K | 181795436 | 181795436 | 11/5/2004 | 1.2 | M -40-11-2-17-0038-2-05-02 |
| 15779 | M070K | 181795450 | 181795450 | 11/5/2004 | 1.2 | M -40-11-2-17-0039-4-02-01 |
| 15780 | M070K | 287217041 | 287217041 | 11/5/2004 | 1.2 | M -40-11-2-17-0039-4-03-02 |
| 15781 | M070K | 335456598 | 335456598 | 11/5/2004 | 1.2 | M -40-11-2-17-0039-4-03-03 |
| 15782 | M070K | 335492611 | 335492611 | 11/8/2004 | 1.2 | M -17-01-1-02-0004-4-07-02 |
| 15783 | M070K | 335492764 | 335492764 | 11/8/2004 | 1.2 | M -17-03-1-27-0014-2-02-09 |
| 15784 | M070K | 335492618 | 335492618 | 11/8/2004 | 1.2 | M -17-03-1-27-0014-2-03-01 |
| 15785 | M070K | 335492616 | 335492616 | 11/8/2004 | 1.2 | M -17-03-1-27-0014-2-04-08 |
| 15786 | M070K | 335492624 | 335492624 | 11/8/2004 | 1.2 | M -17-03-1-27-0014-2-06-04 |
| 15787 | M070K | 335492769 | 335492769 | 11/8/2004 | 1.2 | M -17-03-1-27-0014-2-06-05 |
| 15788 | M070K | 335492773 | 335492773 | 11/8/2004 | 1.2 | M -17-03-1-36-0014-3-07-07 |
| 15789 | M070K | 335492623 | 335492623 | 11/8/2004 | 1.2 | M -17-03-1-36-0015-2-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15790 | M070K | 335492757 | 335492757 | 11/8/2004 | 1.2 | M -17-03-2-12-0013-3-08-07 |
| 15791 | M070K | 335492625 | 335492625 | 11/8/2004 | 1.2 | M -17-03-2-36-0014-1-02-02 |
| 15792 | M070K | 335492766 | 335492766 | 11/8/2004 | 1.2 | M -17-03-2-44-0005-2-03-03 |
| 15793 | M070K | 335492620 | 335492620 | 11/8/2004 | 1.2 | M -17-03-2-44-0005-2-03-05 |
| 15794 | M070K | 335492758 | 335492758 | 11/8/2004 | 1.2 | M -17-03-2-44-0005-2-03-08 |
| 15795 | M070K | 335492622 | 335492622 | 11/8/2004 | 1.2 | M -17-03-2-44-0005-2-04-02 |
| 15796 | M070K | 335492621 | 335492621 | 11/8/2004 | 1.2 | M -17-03-2-44-0005-2-04-03 |
| 15797 | M070K | 335492754 | 335492754 | 11/8/2004 | 1.2 | M -17-03-2-44-0005-2-05-01 |
| 15798 | M070K | 335492614 | 335492614 | 11/8/2004 | 1.2 | M -17-03-2-44-0005-2-05-07 |
| 15799 | M070K | 335492619 | 335492619 | 11/8/2004 | 1.2 | M -17-03-2-44-0005-2-06-02 |
| 15800 | M070K | 335492768 | 335492768 | 11/8/2004 | 1.2 | M -17-03-2-44-0005-2-06-04 |
| 15801 | M070K | 335492767 | 335492767 | 11/8/2004 | 1.2 | M -17-03-2-44-0005-2-06-07 |
| 15802 | M070K | 335492617 | 335492617 | 11/8/2004 | 1.2 | M -17-03-2-44-0005-2-06-08 |
| 15803 | M070K | 335492612 | 335492612 | 11/8/2004 | 1.2 | M -17-03-2-44-0005-2-07-02 |
| 15804 | M070K | 335492772 | 335492772 | 11/8/2004 | 1.2 | M -17-03-3-14-0026-3-07-01 |
| 15805 | M070K | 322844173 | 322844173 | 11/8/2004 | 1.2 | M -17-03-3-14-0026-3-07-05 |
| 15806 | M070K | 335492752 | 335492752 | 11/8/2004 | 1.2 | M -17-03-3-14-0026-3-07-06 |
| 15807 | M070K | 335492759 | 335492759 | 11/8/2004 | 1.2 | M -17-03-3-14-0026-3-08-01 |
| 15808 | M070K | 322844175 | 322844175 | 11/8/2004 | 1.2 | M -17-03-3-14-0026-3-08-02 |
| 15809 | M070K | 335492763 | 335492763 | 11/8/2004 | 1.2 | M -17-03-3-14-0026-3-08-03 |
| 15810 | M070K | 335492751 | 335492751 | 11/8/2004 | 1.2 | M -17-03-3-14-0026-3-08-05 |
| 15811 | M070K | 335492760 | 335492760 | 11/8/2004 | 1.2 | M -17-03-3-14-0026-3-08-07 |
| 15812 | M070K | 335492615 | 335492615 | 11/8/2004 | 1.2 | M -17-03-3-14-0026-3-09-01 |
| 15813 | M070K | 335492755 | 335492755 | 11/8/2004 | 1.2 | M -17-03-3-14-0026-3-09-02 |
| 15814 | M070K | 335492756 | 335492756 | 11/8/2004 | 1.2 | M -17-03-3-14-0026-3-09-05 |
| 15815 | M070K | 335492765 | 335492765 | 11/8/2004 | 1.2 | M -17-03-3-14-0027-3-02-05 |
| 15816 | M070K | 335492761 | 335492761 | 11/8/2004 | 1.2 | M -17-03-3-14-0027-3-08-03 |
| 15817 | M070K | 335492762 | 335492762 | 11/8/2004 | 1.2 | M -17-03-3-14-0028-3-01-06 |
| 15818 | M070K | 335492774 | 335492774 | 11/8/2004 | 1.2 | M -17-03-3-14-0029-1-05-04 |
| 15819 | M070K | 335492613 | 335492613 | 11/8/2004 | 1.2 | M -17-03-3-14-0029-2-03-07 |
| 15820 | M070K | 322844174 | 322844174 | 11/8/2004 | 1.2 | M -17-03-3-14-0029-2-09-06 |
| 15821 | M070K | 335492770 | 335492770 | 11/8/2004 | 1.2 | M -17-03-2-44-0005-2-05-04 |
| 15822 | M070K | 323310275 | 323310275 | 11/11/2004 | 1.2 | M -17-03-2-41-0004-3-01-03 |
| 15823 | M070K | 323310269 | 323310269 | 11/11/2004 | 1.2 | M -17-03-2-41-0011-3-01-06 |
| 15824 | M070K | 323310270 | 323310270 | 11/11/2004 | 1.2 | M -17-03-2-41-0011-3-04-03 |
| 15825 | M070K | 323310214 | 323310214 | 11/11/2004 | 1.2 | M -17-03-2-41-0011-3-04-04 |
| 15826 | M070K | 323310267 | 323310267 | 11/11/2004 | 1.2 | M -17-03-2-41-0011-3-04-05 |
| 15827 | M070K | 323271776 | 323271776 | 11/11/2004 | 1.2 | M -17-03-2-41-0011-3-04-07 |
| 15828 | M070K | 323310272 | 323310272 | 11/11/2004 | 1.2 | M -17-03-2-41-0011-3-04-09 |
| 15829 | M070K | 323310273 | 323310273 | 11/11/2004 | 1.2 | M -17-03-2-41-0011-3-05-02 |
| 15830 | M070K | 323271778 | 323271778 | 11/11/2004 | 1.2 | M -17-03-2-41-0011-3-05-03 |
| 15831 | M070K | 323271777 | 323271777 | 11/11/2004 | 1.2 | M -17-03-2-41-0011-3-05-05 |
| 15832 | M070K | 323310274 | 323310274 | 11/11/2004 | 1.2 | M -17-03-2-41-0011-3-05-07 |
| 15833 | M070K | 323310271 | 323310271 | 11/11/2004 | 1.2 | M -17-03-2-41-0011-3-05-08 |
| 15834 | M070K | 335492655 | 335492655 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-01-09 |
| 15835 | M070K | 335492702 | 335492702 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-02-02 |
| 15836 | M070K | 323271749 | 323271749 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-02-07 |
| 15837 | M070K | 323271747 | 323271747 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-03-01 |
| 15838 | M070K | 335492657 | 335492657 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-03-02 |
| 15839 | M070K | 323271746 | 323271746 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-03-03 |
| 15840 | M070K | 335492667 | 335492667 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-04-03 |
| 15841 | M070K | 335492701 | 335492701 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-04-08 |
| 15842 | M070K | 335492703 | 335492703 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-05-03 |
| 15843 | M070K | 323271748 | 323271748 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-05-05 |
| 15844 | M070K | 335492661 | 335492661 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-05-09 |
| 15845 | M070K | 323271745 | 323271745 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-06-01 |
| 15846 | M070K | 323271744 | 323271744 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-06-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15847 | M070K | 335492668 | 335492668 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-06-05 |
| 15848 | M070K | 335492674 | 335492674 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-06-06 |
| 15849 | M070K | 335492651 | 335492651 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-06-09 |
| 15850 | M070K | 335492664 | 335492664 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-07-01 |
| 15851 | M070K | 335492658 | 335492658 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-07-03 |
| 15852 | M070K | 335492660 | 335492660 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-07-05 |
| 15853 | M070K | 335492662 | 335492662 | 11/18/2004 | 1.2 | M -17-03-3-20-0007-3-07-07 |
| 15854 | M070K | 335492653 | 335492653 | 11/18/2004 | 1.2 | M -17-03-3-37-0013-3-02-06 |
| 15855 | M070K | 335492670 | 335492670 | 11/18/2004 | 1.2 | M -17-03-3-41-0013-3-03-04 |
| 15856 | M070K | 335492671 | 335492671 | 11/18/2004 | 1.2 | M -17-03-3-41-0013-3-03-05 |
| 15857 | M070K | 335492663 | 335492663 | 11/18/2004 | 1.2 | M -17-03-3-41-0013-3-05-03 |
| 15858 | M070K | 335492672 | 335492672 | 11/18/2004 | 1.2 | M -17-03-3-44-0009-3-08-06 |
| 15859 | M070K | 335492654 | 335492654 | 11/18/2004 | 1.2 | M -17-03-3-44-0009-3-08-07 |
| 15860 | M070K | 335492673 | 335492673 | 11/18/2004 | 1.2 | M -17-03-3-44-0009-3-08-08 |
| 15861 | M070K | 335492666 | 335492666 | 11/18/2004 | 1.2 | M -17-03-3-44-0009-3-08-09 |
| 15862 | M070K | 335492659 | 335492659 | 11/18/2004 | 1.2 | M -17-03-3-44-0009-3-09-01 |
| 15863 | M070K | 335492652 | 335492652 | 11/18/2004 | 1.2 | M -17-03-3-44-0009-3-09-02 |
| 15864 | M070K | 335492656 | 335492656 | 11/18/2004 | 1.2 | M -17-03-3-44-0009-3-09-03 |
| 15865 | M070K | 335492669 | 335492669 | 11/18/2004 | 1.2 | M -17-03-3-44-0009-3-09-04 |
| 15866 | M070K | 335492665 | 335492665 | 11/18/2004 | 1.2 | M -17-03-3-44-0009-3-09-05 |
| 15867 | M070K | 323271750 | 323271750 | 11/18/2004 | 1.2 | M -17-03-4-38-0009-3-07-06 |
| 15868 | M070K | 337620264 | 337620264 | 11/23/2004 | 1.2 | M -17-03-1-03-0039-3-08-04 |
| 15869 | M070K | 337620156 | 337620156 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-02-07 |
| 15870 | M070K | 337620208 | 337620208 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-02-09 |
| 15871 | M070K | 337620104 | 337620104 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-03-01 |
| 15872 | M070K | 337620123 | 337620123 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-03-02 |
| 15873 | M070K | 337620107 | 337620107 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-03-04 |
| 15874 | M070K | 337620275 | 337620275 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-03-05 |
| 15875 | M070K | 337620258 | 337620258 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-03-06 |
| 15876 | M070K | 337620161 | 337620161 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-03-07 |
| 15877 | M070K | 337620252 | 337620252 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-03-08 |
| 15878 | M070K | 337620109 | 337620109 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-04-01 |
| 15879 | M070K | 337620210 | 337620210 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-04-03 |
| 15880 | M070K | 337620259 | 337620259 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-04-04 |
| 15881 | M070K | 337620110 | 337620110 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-04-05 |
| 15882 | M070K | 337620106 | 337620106 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-04-06 |
| 15883 | M070K | 337620105 | 337620105 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-04-07 |
| 15884 | M070K | 337620162 | 337620162 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-06-06 |
| 15885 | M070K | 337620155 | 337620155 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-06-07 |
| 15886 | M070K | 337620125 | 337620125 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-06-08 |
| 15887 | M070K | 337620124 | 337620124 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-06-09 |
| 15888 | M070K | 337620263 | 337620263 | 11/23/2004 | 1.2 | M -17-03-1-09-0021-1-07-01 |
| 15889 | M070K | 337620213 | 337620213 | 11/23/2004 | 1.4 | M -17-03-2-32-0011-3-08-04 |
| 15890 | M070K | 337620272 | 337620272 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-05-01 |
| 15891 | M070K | 337620209 | 337620209 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-05-03 |
| 15892 | M070K | 337620251 | 337620251 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-05-04 |
| 15893 | M070K | 337620257 | 337620257 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-05-05 |
| 15894 | M070K | 337620262 | 337620262 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-06-01 |
| 15895 | M070K | 337620102 | 337620102 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-06-02 |
| 15896 | M070K | 337620103 | 337620103 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-06-03 |
| 15897 | M070K | 337620118 | 337620118 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-06-04 |
| 15898 | M070K | 337620154 | 337620154 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-06-05 |
| 15899 | M070K | 337620153 | 337620153 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-07-01 |
| 15900 | M070K | 337620152 | 337620152 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-07-02 |
| 15901 | M070K | 337620206 | 337620206 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-07-03 |
| 15902 | M070K | 337620157 | 337620157 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-07-04 |
| 15903 | M070K | 337620256 | 337620256 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15904 | M070K | 337620265 | 337620265 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-08-01 |
| 15905 | M070K | 337620112 | 337620112 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-08-02 |
| 15906 | M070K | 337620111 | 337620111 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-08-03 |
| 15907 | M070K | 337620217 | 337620217 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-08-04 |
| 15908 | M070K | 337620151 | 337620151 | 11/23/2004 | 1.4 | M -17-03-2-99-0033-3-08-05 |
| 15909 | M070K | 337620225 | 337620225 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-01-01 |
| 15910 | M070K | 337620222 | 337620222 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-01-02 |
| 15911 | M070K | 337620165 | 337620165 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-01-03 |
| 15912 | M070K | 337620211 | 337620211 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-01-04 |
| 15913 | M070K | 337620212 | 337620212 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-01-05 |
| 15914 | M070K | 337620202 | 337620202 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-02-01 |
| 15915 | M070K | 337620254 | 337620254 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-02-02 |
| 15916 | M070K | 337620260 | 337620260 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-02-03 |
| 15917 | M070K | 337620116 | 337620116 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-02-04 |
| 15918 | M070K | 337620220 | 337620220 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-02-05 |
| 15919 | M070K | 337620223 | 337620223 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-03-01 |
| 15920 | M070K | 337620224 | 337620224 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-03-02 |
| 15921 | M070K | 337620270 | 337620270 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-03-03 |
| 15922 | M070K | 337620113 | 337620113 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-03-04 |
| 15923 | M070K | 337620166 | 337620166 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-03-05 |
| 15924 | M070K | 337620205 | 337620205 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-04-01 |
| 15925 | M070K | 337620158 | 337620158 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-04-02 |
| 15926 | M070K | 337620255 | 337620255 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-04-03 |
| 15927 | M070K | 337620268 | 337620268 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-04-04 |
| 15928 | M070K | 337620114 | 337620114 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-04-05 |
| 15929 | M070K | 337620216 | 337620216 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-05-01 |
| 15930 | M070K | 337620218 | 337620218 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-05-02 |
| 15931 | M070K | 337620274 | 337620274 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-05-03 |
| 15932 | M070K | 337620120 | 337620120 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-05-04 |
| 15933 | M070K | 337620115 | 337620115 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-05-05 |
| 15934 | M070K | 337620207 | 337620207 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-06-01 |
| 15935 | M070K | 337620203 | 337620203 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-06-02 |
| 15936 | M070K | 337620204 | 337620204 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-06-03 |
| 15937 | M070K | 337620253 | 337620253 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-06-04 |
| 15938 | M070K | 337620269 | 337620269 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-06-05 |
| 15939 | M070K | 337620221 | 337620221 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-07-01 |
| 15940 | M070K | 337620108 | 337620108 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-07-02 |
| 15941 | M070K | 337620121 | 337620121 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-07-03 |
| 15942 | M070K | 337620271 | 337620271 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-07-04 |
| 15943 | M070K | 337620273 | 337620273 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-07-05 |
| 15944 | M070K | 337620117 | 337620117 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-08-01 |
| 15945 | M070K | 337620163 | 337620163 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-08-02 |
| 15946 | M070K | 337620167 | 337620167 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-08-03 |
| 15947 | M070K | 337620159 | 337620159 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-08-04 |
| 15948 | M070K | 337620164 | 337620164 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-08-05 |
| 15949 | M070K | 337620267 | 337620267 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-09-01 |
| 15950 | M070K | 337620266 | 337620266 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-09-02 |
| 15951 | M070K | 337620119 | 337620119 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-09-03 |
| 15952 | M070K | 337620261 | 337620261 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-09-04 |
| 15953 | M070K | 337620215 | 337620215 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-09-05 |
| 15954 | M070K | 337620219 | 337620219 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-10-01 |
| 15955 | M070K | 337620214 | 337620214 | 11/23/2004 | 1.4 | M -17-03-2-99-0034-3-10-02 |
| 15956 | M070K | 337620170 | 337620170 | 11/23/2004 | 1.4 | M -17-03-4-19-0013-4-06-01 |
| 15957 | M070K | 337620172 | 337620172 | 11/23/2004 | 1.4 | M -17-03-4-19-0013-4-06-02 |
| 15958 | M070K | 337620171 | 337620171 | 11/23/2004 | 1.4 | M -17-03-4-19-0013-4-07-01 |
| 15959 | M070K | 337620174 | 337620174 | 11/23/2004 | 1.4 | M -17-03-4-19-0013-4-07-02 |
| 15960 | M070K | 337620175 | 337620175 | 11/23/2004 | 1.4 | M -17-03-4-19-0013-4-08-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15961 | M070K | 337620173 | 337620173 | 11/23/2004 | 1.4 | M -17-03-4-19-0013-4-08-02 |
| 15962 | M070K | 337620201 | 337620201 | 11/23/2004 | 1.4 | M -17-03-4-19-0014-4-04-01 |
| 15963 | M070K | 337617337 | 337617337 | 11/23/2004 | 1.4 | M -17-03-4-19-0014-4-04-02 |
| 15964 | M070K | 337620168 | 337620168 | 11/23/2004 | 1.4 | M -17-03-4-19-0014-4-05-01 |
| 15965 | M070K | 337620169 | 337620169 | 11/23/2004 | 1.4 | M -17-03-4-19-0014-4-05-02 |
| 15966 | M070K | 337617338 | 337617338 | 11/23/2004 | 1.2 | M -17-03-4-27-0007-2-09-02 |
| 15967 | M070K | 337617339 | 337617339 | 11/23/2004 | 1.2 | M -17-03-4-34-0016-1-01-05 |
| 15968 | M070K | 337617333 | 337617333 | 11/23/2004 | 1.2 | M -17-03-4-35-0010-2-06-05 |
| 15969 | M070K | 337620122 | 337620122 | 11/23/2004 | 1.2 | M -17-03-4-38-0002-1-06-01 |
| 15970 | M070K | 337617332 | 337617332 | 11/23/2004 | 1.2 | M -17-03-4-39-0001-1-05-01 |
| 15971 | M070K | 335492704 | 335492704 | 11/29/2004 | 1.2 | M -30-03-1-17-0081-3-99-11 |
| 15972 | M070K | 335492706 | 335492706 | 11/29/2004 | 1.2 | M -30-03-1-17-0081-3-99-12 |
| 15973 | M070K | 335492713 | 335492713 | 11/29/2004 | 1.2 | M -30-03-1-17-0081-4-99-01 |
| 15974 | M070K | 335492710 | 335492710 | 11/29/2004 | 1.2 | M -30-03-1-17-0081-4-99-02 |
| 15975 | M070K | 335492717 | 335492717 | 11/29/2004 | 1.2 | M -30-03-1-17-0081-4-99-03 |
| 15976 | M070K | 335492711 | 335492711 | 11/29/2004 | 1.2 | M -30-03-1-17-0084-3-99-08 |
| 15977 | M070K | 335492707 | 335492707 | 11/29/2004 | 1.2 | M -30-03-1-17-0084-3-99-09 |
| 15978 | M070K | 335492718 | 335492718 | 11/29/2004 | 1.2 | M -30-03-1-17-0084-3-99-10 |
| 15979 | M070K | 335492715 | 335492715 | 11/29/2004 | 1.2 | M -30-03-1-17-0084-3-99-11 |
| 15980 | M070K | 335492714 | 335492714 | 11/29/2004 | 1.2 | M -30-03-1-17-0084-3-99-12 |
| 15981 | M070K | 335492708 | 335492708 | 11/29/2004 | 1.2 | M -30-03-1-17-0084-4-99-01 |
| 15982 | M070K | 335492712 | 335492712 | 11/29/2004 | 1.2 | M -30-03-1-17-0084-4-99-02 |
| 15983 | M070K | 335492716 | 335492716 | 11/29/2004 | 1.2 | M -30-03-1-17-0084-4-99-03 |
| 15984 | M070K | 335492705 | 335492705 | 11/29/2004 | 1.2 | M -30-03-1-17-0084-4-99-04 |
| 15985 | M070K | 335492709 | 335492709 | 11/29/2004 | 1.2 | M -30-03-1-17-0084-4-99-05 |
| 15986 | M070K | 337852550 | 337852550 | 11/30/2004 | 1.2 | M -02-04-3- G-  24-2-  -11 |
| 15987 | M070K | 337852294 | 337852294 | 11/30/2004 | 1.4 | M -17-03-4-19-0015-4-05-01 |
| 15988 | M070K | 337852295 | 337852295 | 11/30/2004 | 1.4 | M -17-03-4-19-0015-4-05-02 |
| 15989 | M070K | 337852300 | 337852300 | 11/30/2004 | 1.4 | M -17-03-4-19-0015-4-06-01 |
| 15990 | M070K | 337852299 | 337852299 | 11/30/2004 | 1.4 | M -17-03-4-19-0015-4-06-02 |
| 15991 | M070K | 337852296 | 337852296 | 11/30/2004 | 1.4 | M -17-03-4-19-0015-4-07-01 |
| 15992 | M070K | 337852287 | 337852287 | 11/30/2004 | 1.4 | M -17-03-4-19-0015-4-07-02 |
| 15993 | M070K | 337852298 | 337852298 | 11/30/2004 | 1.4 | M -17-03-4-19-0016-4-01-01 |
| 15994 | M070K | 430136006 | 237948982 | 11/30/2004 | 1.4 | M -17-03-4-19-0016-4-01-02 |
| 15995 | M070K | 337852291 | 337852291 | 11/30/2004 | 1.4 | M -17-03-4-19-0016-4-02-02 |
| 15996 | M070K | 337852288 | 337852288 | 11/30/2004 | 1.4 | M -17-03-4-19-0016-4-03-01 |
| 15997 | M070K | 337852528 | 337852528 | 11/30/2004 | 1.4 | M -17-03-4-19-0016-4-03-02 |
| 15998 | M070K | 337852290 | 337852290 | 11/30/2004 | 1.4 | M -17-03-4-19-0016-4-04-02 |
| 15999 | M070K | 337852289 | 337852289 | 11/30/2004 | 1.4 | M -17-03-4-19-0016-4-05-01 |
| 16000 | M070K | 337620136 | 337620136 | 11/30/2004 | 1.4 | M -17-03-4-19-0016-4-05-02 |
| 16001 | M070K | 337620137 | 337620137 | 11/30/2004 | 1.4 | M -17-03-4-19-0016-4-06-01 |
| 16002 | M070K | 337620140 | 337620140 | 11/30/2004 | 1.4 | M -17-03-4-19-0016-4-06-02 |
| 16003 | M070K | 337852297 | 337852297 | 11/30/2004 | 1.4 | M -17-03-4-19-0016-4-07-01 |
| 16004 | M070K | 337620138 | 337620138 | 11/30/2004 | 1.4 | M -17-03-4-19-0016-4-07-02 |
| 16005 | M070K | 337852223 | 337852223 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-04-08 |
| 16006 | M070K | 337852215 | 337852215 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-04-09 |
| 16007 | M070K | 337617342 | 337617342 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-05-01 |
| 16008 | M070K | 337852383 | 337852383 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-05-02 |
| 16009 | M070K | 337852379 | 337852379 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-05-03 |
| 16010 | M070K | 337852499 | 337852499 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-05-04 |
| 16011 | M070K | 337852489 | 337852489 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-05-05 |
| 16012 | M070K | 337852376 | 337852376 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-05-06 |
| 16013 | M070K | 337852381 | 337852381 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-05-07 |
| 16014 | M070K | 337852427 | 337852427 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-05-08 |
| 16015 | M070K | 337852389 | 337852389 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-05-09 |
| 16016 | M070K | 337852386 | 337852386 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-06-01 |
| 16017 | M070K | 337852378 | 337852378 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-06-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16018 | M070K | 337852435 | 337852435 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-06-03 |
| 16019 | M070K | 337852205 | 337852205 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-06-04 |
| 16020 | M070K | 337852397 | 337852397 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-06-05 |
| 16021 | M070K | 337852436 | 337852436 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-06-06 |
| 16022 | M070K | 337852437 | 337852437 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-06-07 |
| 16023 | M070K | 337852428 | 337852428 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-06-08 |
| 16024 | M070K | 337852207 | 337852207 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-06-09 |
| 16025 | M070K | 337852485 | 337852485 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-07-01 |
| 16026 | M070K | 337852490 | 337852490 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-07-02 |
| 16027 | M070K | 337852477 | 337852477 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-07-03 |
| 16028 | M070K | 337852476 | 337852476 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-07-04 |
| 16029 | M070K | 337852377 | 337852377 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-07-05 |
| 16030 | M070K | 337852480 | 337852480 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-07-06 |
| 16031 | M070K | 337852399 | 337852399 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-07-07 |
| 16032 | M070K | 337852394 | 337852394 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-07-08 |
| 16033 | M070K | 337852388 | 337852388 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-07-09 |
| 16034 | M070K | 337852392 | 337852392 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-08-01 |
| 16035 | M070K | 337852482 | 337852482 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-08-02 |
| 16036 | M070K | 337852390 | 337852390 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-08-03 |
| 16037 | M070K | 337852391 | 337852391 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-08-04 |
| 16038 | M070K | 337852393 | 337852393 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-08-05 |
| 16039 | M070K | 337852395 | 337852395 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-08-06 |
| 16040 | M070K | 337852400 | 337852400 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-08-07 |
| 16041 | M070K | 337852387 | 337852387 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-08-08 |
| 16042 | M070K | 337852486 | 337852486 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-08-09 |
| 16043 | M070K | 337852380 | 337852380 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-09-01 |
| 16044 | M070K | 337852487 | 337852487 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-09-02 |
| 16045 | M070K | 337852449 | 337852449 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-09-03 |
| 16046 | M070K | 337852210 | 337852210 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-09-04 |
| 16047 | M070K | 337852209 | 337852209 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-09-05 |
| 16048 | M070K | 337852529 | 337852529 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-09-06 |
| 16049 | M070K | 337852211 | 337852211 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-09-07 |
| 16050 | M070K | 337852447 | 337852447 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-09-08 |
| 16051 | M070K | 337852218 | 337852218 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-1-09-09 |
| 16052 | M070K | 337852547 | 337852547 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-01-01 |
| 16053 | M070K | 337852198 | 337852198 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-01-02 |
| 16054 | M070K | 337852200 | 337852200 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-01-04 |
| 16055 | M070K | 337852401 | 337852401 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-01-05 |
| 16056 | M070K | 337852548 | 337852548 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-01-07 |
| 16057 | M070K | 337852199 | 337852199 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-01-09 |
| 16058 | M070K | 337852545 | 337852545 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-02-01 |
| 16059 | M070K | 337852544 | 337852544 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-02-02 |
| 16060 | M070K | 337852546 | 337852546 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-02-03 |
| 16061 | M070K | 337852208 | 337852208 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-02-04 |
| 16062 | M070K | 337852190 | 337852190 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-02-05 |
| 16063 | M070K | 337852192 | 337852192 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-02-06 |
| 16064 | M070K | 337852448 | 337852448 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-02-07 |
| 16065 | M070K | 337852177 | 337852177 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-02-08 |
| 16066 | M070K | 337852450 | 337852450 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-02-09 |
| 16067 | M070K | 337852225 | 337852225 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-03-01 |
| 16068 | M070K | 337852197 | 337852197 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-03-02 |
| 16069 | M070K | 337852195 | 337852195 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-03-03 |
| 16070 | M070K | 337852193 | 337852193 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-03-04 |
| 16071 | M070K | 337852176 | 337852176 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-03-05 |
| 16072 | M070K | 337852396 | 337852396 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-03-06 |
| 16073 | M070K | 337852398 | 337852398 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-03-07 |
| 16074 | M070K | 337852194 | 337852194 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16075 | M070K | 337852196 | 337852196 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-03-09 |
| 16076 | M070K | 337852191 | 337852191 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-04-01 |
| 16077 | M070K | 337852446 | 337852446 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-04-02 |
| 16078 | M070K | 337852445 | 337852445 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-04-03 |
| 16079 | M070K | 337852444 | 337852444 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-04-04 |
| 16080 | M070K | 337852217 | 337852217 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-04-05 |
| 16081 | M070K | 337852443 | 337852443 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-04-06 |
| 16082 | M070K | 437776613 | 237948974 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-06-01 |
| 16083 | M070K | 337852186 | 337852186 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-06-02 |
| 16084 | M070K | 337852179 | 337852179 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-06-03 |
| 16085 | M070K | 435553751 | 237948975 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-06-04 |
| 16086 | M070K | 337852212 | 337852212 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-06-06 |
| 16087 | M070K | 436854781 | 237948976 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-06-07 |
| 16088 | M070K | 436854775 | 237948977 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-06-08 |
| 16089 | M070K | 437776615 | 237948979 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-07-01 |
| 16090 | M070K | 437776612 | 237948980 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-07-02 |
| 16091 | M070K | 435553668 | 237948978 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-07-04 |
| 16092 | M070K | 337852180 | 337852180 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-07-07 |
| 16093 | M070K | 337852187 | 337852187 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-07-08 |
| 16094 | M070K | 337852442 | 337852442 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-07-09 |
| 16095 | M070K | 436854780 | 237948981 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-08-01 |
| 16096 | M070K | 337852178 | 337852178 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-08-02 |
| 16097 | M070K | 337852285 | 337852285 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-08-03 |
| 16098 | M070K | 337852281 | 337852281 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-08-04 |
| 16099 | M070K | 337852280 | 337852280 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-08-05 |
| 16100 | M070K | 337852188 | 337852188 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-08-06 |
| 16101 | M070K | 337852283 | 337852283 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-08-07 |
| 16102 | M070K | 337852183 | 337852183 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-08-08 |
| 16103 | M070K | 337852439 | 337852439 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-08-09 |
| 16104 | M070K | 337852430 | 337852430 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-09-01 |
| 16105 | M070K | 337852185 | 337852185 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-09-02 |
| 16106 | M070K | 337852181 | 337852181 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-09-03 |
| 16107 | M070K | 337852182 | 337852182 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-09-04 |
| 16108 | M070K | 337852434 | 337852434 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-09-05 |
| 16109 | M070K | 337852441 | 337852441 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-09-06 |
| 16110 | M070K | 337852189 | 337852189 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-2-09-08 |
| 16111 | M070K | 337852184 | 337852184 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-01-01 |
| 16112 | M070K | 337852284 | 337852284 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-01-02 |
| 16113 | M070K | 337852216 | 337852216 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-01-03 |
| 16114 | M070K | 337852203 | 337852203 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-01-04 |
| 16115 | M070K | 337852497 | 337852497 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-01-05 |
| 16116 | M070K | 337852404 | 337852404 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-01-06 |
| 16117 | M070K | 337852488 | 337852488 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-01-08 |
| 16118 | M070K | 337852527 | 337852527 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-01-09 |
| 16119 | M070K | 337852493 | 337852493 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-02-01 |
| 16120 | M070K | 337852429 | 337852429 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-02-04 |
| 16121 | M070K | 337852492 | 337852492 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-02-05 |
| 16122 | M070K | 337852496 | 337852496 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-02-06 |
| 16123 | M070K | 337852403 | 337852403 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-02-08 |
| 16124 | M070K | 337852222 | 337852222 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-02-09 |
| 16125 | M070K | 337852426 | 337852426 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-03-01 |
| 16126 | M070K | 337852219 | 337852219 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-03-02 |
| 16127 | M070K | 337852402 | 337852402 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-03-04 |
| 16128 | M070K | 337852440 | 337852440 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-03-05 |
| 16129 | M070K | 337852526 | 337852526 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-03-06 |
| 16130 | M070K | 337852213 | 337852213 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-04-01 |
| 16131 | M070K | 337852494 | 337852494 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16132 | M070K | 337852433 | 337852433 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-04-03 |
| 16133 | M070K | 337852220 | 337852220 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-04-06 |
| 16134 | M070K | 337852201 | 337852201 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-04-07 |
| 16135 | M070K | 337852438 | 337852438 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-04-08 |
| 16136 | M070K | 337852278 | 337852278 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-05-02 |
| 16137 | M070K | 337852221 | 337852221 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-05-03 |
| 16138 | M070K | 337852384 | 337852384 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-05-04 |
| 16139 | M070K | 337852478 | 337852478 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-05-07 |
| 16140 | M070K | 337852224 | 337852224 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-05-08 |
| 16141 | M070K | 337852276 | 337852276 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-05-09 |
| 16142 | M070K | 337852481 | 337852481 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-06-01 |
| 16143 | M070K | 337852479 | 337852479 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-06-02 |
| 16144 | M070K | 337852491 | 337852491 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-06-03 |
| 16145 | M070K | 337852483 | 337852483 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-06-04 |
| 16146 | M070K | 337852431 | 337852431 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-06-05 |
| 16147 | M070K | 337852484 | 337852484 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-06-06 |
| 16148 | M070K | 337852382 | 337852382 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-06-07 |
| 16149 | M070K | 337852498 | 337852498 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-06-08 |
| 16150 | M070K | 337852500 | 337852500 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-06-09 |
| 16151 | M070K | 337852279 | 337852279 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-07-01 |
| 16152 | M070K | 337852202 | 337852202 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-07-02 |
| 16153 | M070K | 337852277 | 337852277 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-07-03 |
| 16154 | M070K | 337852214 | 337852214 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-07-04 |
| 16155 | M070K | 337852282 | 337852282 | 11/30/2004 | 1.2 | M -17-03-4-36-0009-3-07-05 |
| 16156 | M070K | 337852549 | 337852549 | 11/30/2004 | 1.2 | M -17-03-4-37-0021-3-04-07 |
| 16157 | M070K | 337620141 | 337620141 | 11/30/2004 | 1.4 | M -17-03-4-99-0037-3-09-05 |
| 16158 | M070K | 337620139 | 337620139 | 11/30/2004 | 1.4 | M -17-03-4-99-0038-3-01-03 |
| 16159 | M070K | 242907048 | 242907048 | 12/2/2004 | 1.2 | M -17-03-2-38-0003-3-09-05 |
| 16160 | M070K | 242907049 | 242907049 | 12/2/2004 | 1.2 | M -17-03-2-39-0001-1-02-02 |
| 16161 | M070K | 242907050 | 242907050 | 12/2/2004 | 1.2 | M -17-03-2-39-0004-3-05-04 |
| 16162 | M070K | 242907047 | 242907047 | 12/2/2004 | 1.2 | M -17-03-2-39-0007-3-09-04 |
| 16163 | M070K | 337617340 | 337617340 | 12/9/2004 | 1.2 | M -30-05-1-13-0013-3-99-08 |
| 16164 | M070K | 337617334 | 337617334 | 12/9/2004 | 1.2 | M -30-05-1-13-0013-3-99-09 |
| 16165 | M070K | 337617344 | 337617344 | 12/9/2004 | 1.2 | M -30-05-1-13-0017-2-99-05 |
| 16166 | M070K | 337617348 | 337617348 | 12/9/2004 | 1.2 | M -30-05-1-13-0038-4-99-16 |
| 16167 | M070K | 337617347 | 337617347 | 12/9/2004 | 1.2 | M -30-05-1-13-0039-2-99-10 |
| 16168 | M070K | 337617304 | 337617304 | 12/9/2004 | 1.2 | M -30-05-1-13-0044-3-99-15 |
| 16169 | M070K | 337617335 | 337617335 | 12/9/2004 | 1.2 | M -30-05-1-13-0050-4-01-02 |
| 16170 | M070K | 337617349 | 337617349 | 12/9/2004 | 1.2 | M -30-05-1-13-0090-4-01-99 |
| 16171 | M070K | 337617346 | 337617346 | 12/9/2004 | 1.2 | M -30-05-1-13-0094-1-99-02 |
| 16172 | M070K | 337617319 | 337617319 | 12/9/2004 | 1.2 | M -30-05-1-13-0094-2-99-01 |
| 16173 | M070K | 337617336 | 337617336 | 12/9/2004 | 1.2 | M -30-05-1-13-0097-3-99-08 |
| 16174 | M070K | 337617331 | 337617331 | 12/9/2004 | 1.2 | M -30-05-1-13-0097-3-99-09 |
| 16175 | M070K | 337617278 | 337617278 | 12/9/2004 | 1.2 | M -30-05-1-13-0097-3-99-12 |
| 16176 | M070K | 337617279 | 337617279 | 12/9/2004 | 1.2 | M -30-05-1-13-0097-3-99-14 |
| 16177 | M070K | 337617276 | 337617276 | 12/9/2004 | 1.2 | M -30-05-1-13-0097-3-99-15 |
| 16178 | M070K | 337617329 | 337617329 | 12/9/2004 | 1.2 | M -30-05-1-13-0097-3-99-17 |
| 16179 | M070K | 337617280 | 337617280 | 12/9/2004 | 1.2 | M -30-05-1-13-0097-3-99-19 |
| 16180 | M070K | 337617341 | 337617341 | 12/9/2004 | 1.2 | M -30-05-1-13-0097-3-99-20 |
| 16181 | M070K | 337617285 | 337617285 | 12/9/2004 | 1.2 | M -30-05-1-13-0097-4-99-01 |
| 16182 | M070K | 337617327 | 337617327 | 12/9/2004 | 1.2 | M -30-05-1-13-0097-4-99-02 |
| 16183 | M070K | 337617350 | 337617350 | 12/9/2004 | 1.2 | M -30-05-1-13-0097-4-99-03 |
| 16184 | M070K | 337617277 | 337617277 | 12/9/2004 | 1.2 | M -30-05-1-13-0098-4-99-06 |
| 16185 | M070K | 241597520 | 241597520 | 12/9/2004 | 1.2 | M -30-05-1-14-0004-3-99-01 |
| 16186 | M070K | 337617287 | 337617287 | 12/9/2004 | 1.2 | M -30-05-1-14-0008-2-99-10 |
| 16187 | M070K | 337617345 | 337617345 | 12/9/2004 | 1.2 | M -30-05-1-14-0008-2-99-13 |
| 16188 | M070K | 337617282 | 337617282 | 12/9/2004 | 1.2 | M -30-05-1-14-0008-2-99-14 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16189 | M070K | 337617281 | 337617281 | 12/9/2004 | 1.2 | M -30-05-1-14-0008-3-99-01 |
| 16190 | M070K | 337617288 | 337617288 | 12/9/2004 | 1.2 | M -30-05-1-14-0008-3-99-02 |
| 16191 | M070K | 337617289 | 337617289 | 12/9/2004 | 1.2 | M -30-05-1-14-0008-3-99-03 |
| 16192 | M070K | 337617343 | 337617343 | 12/9/2004 | 1.2 | M -30-05-1-14-0008-3-99-04 |
| 16193 | M070K | 337617284 | 337617284 | 12/9/2004 | 1.2 | M -30-05-1-14-0008-3-99-05 |
| 16194 | M070K | 337617283 | 337617283 | 12/9/2004 | 1.2 | M -30-05-1-14-0008-3-99-06 |
| 16195 | M070K | 337617286 | 337617286 | 12/9/2004 | 1.2 | M -30-05-1-14-0008-3-99-07 |
| 16196 | M070K | 321873598 | 321873598 | 12/10/2004 | 1.2 | M -17-03-1-36-0002-3-09-02 |
| 16197 | M070K | 321873600 | 321873600 | 12/10/2004 | 1.2 | M -17-03-4-23-0019-3-07-08 |
| 16198 | M070K | 322356127 | 322356127 | 12/10/2004 | 1.2 | M -17-03-4-23-0020-3-01-06 |
| 16199 | M070K | 321873596 | 321873596 | 12/10/2004 | 1.2 | M -17-03-4-26-0012-3-03-08 |
| 16200 | M070K | 321873597 | 321873597 | 12/10/2004 | 1.2 | M -17-03-4-26-0012-3-04-09 |
| 16201 | M070K | 322356150 | 322356150 | 12/10/2004 | 1.2 | M -17-03-4-26-0012-3-05-02 |
| 16202 | M070K | 322356149 | 322356149 | 12/10/2004 | 1.2 | M -17-03-4-33-0001-3-09-02 |
| 16203 | M070K | 322356126 | 322356126 | 12/10/2004 | 1.2 | M -17-03-4-33-0006-3-09-06 |
| 16204 | M070K | 322356139 | 322356139 | 12/16/2004 | 1.2 | M -17-03-2-28-0012-2-08-02 |
| 16205 | M070K | 322356141 | 322356141 | 12/16/2004 | 1.2 | M -17-03-2-36-0002-3-07-08 |
| 16206 | M070K | 321873599 | 321873599 | 12/16/2004 | 1.2 | M -17-03-2-36-0011-3-06-01 |
| 16207 | M070K | 322356128 | 322356128 | 12/16/2004 | 1.2 | M -17-03-2-38-0005-3-02-02 |
| 16208 | M070K | 322356130 | 322356130 | 12/16/2004 | 1.2 | M -17-03-2-38-0005-3-02-07 |
| 16209 | M070K | 337617310 | 337617310 | 12/17/2004 | 1.2 | M -02-04-2- X-0032-3-01-09 |
| 16210 | M070K | 337617316 | 337617316 | 12/17/2004 | 1.2 | M -30-05-2-25-0088-1-04-02 |
| 16211 | M070K | 337617317 | 337617317 | 12/17/2004 | 1.2 | M -30-05-2-25-0088-1-04-03 |
| 16212 | M070K | 337617322 | 337617322 | 12/17/2004 | 1.2 | M -30-05-2-25-0088-1-04-04 |
| 16213 | M070K | 337617312 | 337617312 | 12/17/2004 | 1.2 | M -30-05-2-25-0088-1-05-01 |
| 16214 | M070K | 337617320 | 337617320 | 12/17/2004 | 1.2 | M -30-05-2-25-0088-1-05-02 |
| 16215 | M070K | 337617313 | 337617313 | 12/17/2004 | 1.2 | M -30-05-2-25-0088-1-05-03 |
| 16216 | M070K | 337617323 | 337617323 | 12/17/2004 | 1.2 | M -30-05-2-25-0088-1-05-04 |
| 16217 | M070K | 337617308 | 337617308 | 12/17/2004 | 1.2 | M -30-05-2-25-0095-1-01-01 |
| 16218 | M070K | 337617311 | 337617311 | 12/17/2004 | 1.2 | M -30-05-2-25-0095-1-01-02 |
| 16219 | M070K | 337617309 | 337617309 | 12/17/2004 | 1.2 | M -30-05-2-25-0095-1-01-03 |
| 16220 | M070K | 337617315 | 337617315 | 12/17/2004 | 1.2 | M -30-05-2-25-0095-1-01-04 |
| 16221 | M070K | 337617321 | 337617321 | 12/17/2004 | 1.2 | M -30-05-2-25-0095-1-02-01 |
| 16222 | M070K | 337617306 | 337617306 | 12/17/2004 | 1.2 | M -30-05-2-25-0095-1-02-02 |
| 16223 | M070K | 337617305 | 337617305 | 12/17/2004 | 1.2 | M -30-05-2-25-0095-1-02-03 |
| 16224 | M070K | 337617318 | 337617318 | 12/17/2004 | 1.2 | M -30-05-2-25-0095-1-02-04 |
| 16225 | M070K | 337617325 | 337617325 | 12/17/2004 | 1.2 | M -30-05-2-25-0095-1-03-02 |
| 16226 | M070K | 337617314 | 337617314 | 12/17/2004 | 1.2 | M -30-05-2-25-0095-1-03-03 |
| 16227 | M070K | 337617307 | 337617307 | 12/17/2004 | 1.2 | M -30-05-2-25-0095-1-03-04 |
| 16228 | M070K | 323271741 | 323271741 | 12/20/2004 | 1.2 | M -17-03-3-99-0041-2-01-03 |
| 16229 | M070K | 335492723 | 335492723 | 12/20/2004 | 1.2 | M -17-03-3-99-0041-2-01-04 |
| 16230 | M070K | 335492720 | 335492720 | 12/20/2004 | 1.2 | M -17-03-3-99-0041-2-01-05 |
| 16231 | M070K | 335492721 | 335492721 | 12/20/2004 | 1.2 | M -17-03-3-99-0041-2-01-06 |
| 16232 | M070K | 335492722 | 335492722 | 12/20/2004 | 1.2 | M -17-03-3-99-0041-2-01-07 |
| 16233 | M070K | 335492724 | 335492724 | 12/20/2004 | 1.2 | M -17-03-3-99-0041-2-01-08 |
| 16234 | M070K | 335492719 | 335492719 | 12/20/2004 | 1.2 | M -17-03-3-99-0041-2-01-09 |
| 16235 | M070K | 323271739 | 323271739 | 12/20/2004 | 1.2 | M -17-03-3-99-0041-2-02-01 |
| 16236 | M070K | 323271737 | 323271737 | 12/20/2004 | 1.2 | M -17-03-3-99-0041-2-02-02 |
| 16237 | M070K | 323271743 | 323271743 | 12/20/2004 | 1.2 | M -17-03-3-99-0041-2-02-03 |
| 16238 | M070K | 323271736 | 323271736 | 12/20/2004 | 1.2 | M -17-03-3-99-0041-2-02-04 |
| 16239 | M070K | 323271742 | 323271742 | 12/20/2004 | 1.2 | M -17-03-3-99-0041-2-02-05 |
| 16240 | M070K | 323271740 | 323271740 | 12/20/2004 | 1.2 | M -17-03-3-99-0041-2-02-06 |
| 16241 | M070K | 323271738 | 323271738 | 12/20/2004 | 1.2 | M -17-03-3-99-0041-2-02-07 |
| 16242 | M070K | 322844259 | 322844259 | 1/3/2005 | 1.2 | M -06-01-1- M-0051-2-03-01 |
| 16243 | M070K | 322844271 | 322844271 | 1/3/2005 | 1.2 | M -06-01-1- M-0051-2-03-03 |
| 16244 | M070K | 322844262 | 322844262 | 1/3/2005 | 1.2 | M -06-01-1- M-0051-2-03-05 |
| 16245 | M070K | 322844264 | 322844264 | 1/3/2005 | 1.2 | M -06-01-1- M-0051-2-03-06 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16246 | M070K | 242907044 | 242907044 | 1/3/2005 | 1.2 | M -06-01-1- M-0051-2-04-03 |
| 16247 | M070K | 242907046 | 242907046 | 1/3/2005 | 1.2 | M -06-01-1- M-0051-2-04-04 |
| 16248 | M070K | 242907045 | 242907045 | 1/3/2005 | 1.2 | M -06-01-1- M-0051-2-04-05 |
| 16249 | M070K | 337852415 | 337852415 | 1/6/2005 | 1.2 | M -06-01-2- D-0017-1-03-06 |
| 16250 | M070K | 337852409 | 337852409 | 1/6/2005 | 1.2 | M -06-01-2- D-0017-1-04-01 |
| 16251 | M070K | 337852412 | 337852412 | 1/6/2005 | 1.2 | M -06-01-2- D-0017-1-04-02 |
| 16252 | M070K | 337852413 | 337852413 | 1/6/2005 | 1.2 | M -06-01-2- D-0017-1-04-03 |
| 16253 | M070K | 337852414 | 337852414 | 1/6/2005 | 1.2 | M -06-01-2- D-0017-1-04-04 |
| 16254 | M070K | 287201605 | 287201605 | 1/10/2005 | 1.2 | M -17-03-4-38-0015-2-04-04 |
| 16255 | M070K | 287201601 | 287201601 | 1/10/2005 | 1.2 | M -17-03-4-38-0015-2-04-05 |
| 16256 | M070K | 287201603 | 287201603 | 1/10/2005 | 1.2 | M -17-03-4-38-0015-2-04-06 |
| 16257 | M070K | 287201604 | 287201604 | 1/10/2005 | 1.2 | M -17-03-4-38-0015-2-04-07 |
| 16258 | M070K | 287201602 | 287201602 | 1/10/2005 | 1.2 | M -17-03-4-38-0015-2-04-08 |
| 16259 | M070K | 287201606 | 287201606 | 1/10/2005 | 1.2 | M -17-03-4-38-0015-2-04-09 |
| 16260 | M070K | 323269806 | 323269806 | 1/10/2005 | 1.2 | M -17-03-4-38-0015-2-05-01 |
| 16261 | M070K | 323269808 | 323269808 | 1/10/2005 | 1.2 | M -17-03-4-38-0015-2-05-02 |
| 16262 | M070K | 323269807 | 323269807 | 1/10/2005 | 1.2 | M -17-03-4-38-0015-2-05-03 |
| 16263 | M070K | 337833564 | 337833564 | 1/13/2005 | 1.2 | M -17-01-1-02-0004-4-03-04 |
| 16264 | M070K | 242907043 | 242907043 | 1/13/2005 | 1.2 | M -17-01-1-02-0004-4-04-06 |
| 16265 | M070K | 335492809 | 335492809 | 1/13/2005 | 1.2 | M -17-01-1-02-0004-4-08-03 |
| 16266 | M070K | 323271731 | 323271731 | 1/13/2005 | 1.2 | M -17-03-1-07-0042-2-04-05 |
| 16267 | M070K | 335492812 | 335492812 | 1/13/2005 | 1.2 | M -17-03-1-07-0042-2-04-06 |
| 16268 | M070K | 335492804 | 335492804 | 1/13/2005 | 1.2 | M -17-03-1-07-0042-2-04-07 |
| 16269 | M070K | 335492825 | 335492825 | 1/13/2005 | 1.2 | M -17-03-1-08-0042-1-07-03 |
| 16270 | M070K | 335492807 | 335492807 | 1/13/2005 | 1.2 | M -17-03-1-08-0042-1-07-04 |
| 16271 | M070K | 210645879 | 210645879 | 1/13/2005 | 1.2 | M -17-03-2-10-0015-2-05-01 |
| 16272 | M070K | 242907041 | 242907041 | 1/13/2005 | 1.2 | M -17-03-4-07-0021-3-03-01 |
| 16273 | M070K | 210645877 | 210645877 | 1/13/2005 | 1.2 | M -17-03-4-15-0006-3-07-01 |
| 16274 | M070K | 242907038 | 242907038 | 1/13/2005 | 1.2 | M -17-03-4-27-0023-1-03-05 |
| 16275 | M070K | 242907037 | 242907037 | 1/13/2005 | 1.2 | M -17-03-4-27-0023-1-03-07 |
| 16276 | M070K | 210645880 | 210645880 | 1/13/2005 | 1.2 | M -17-03-4-30-0015-3-02-04 |
| 16277 | M070K | 210645876 | 210645876 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-1-02-01 |
| 16278 | M070K | 335492819 | 335492819 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-1-03-02 |
| 16279 | M070K | 210645882 | 210645882 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-1-03-05 |
| 16280 | M070K | 335492820 | 335492820 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-1-04-05 |
| 16281 | M070K | 337833571 | 337833571 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-1-05-01 |
| 16282 | M070K | 337833573 | 337833573 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-1-05-02 |
| 16283 | M070K | 337833574 | 337833574 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-1-05-03 |
| 16284 | M070K | 337833560 | 337833560 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-1-05-05 |
| 16285 | M070K | 337833556 | 337833556 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-1-05-07 |
| 16286 | M070K | 337833558 | 337833558 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-1-06-05 |
| 16287 | M070K | 337833562 | 337833562 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-1-06-09 |
| 16288 | M070K | 335492814 | 335492814 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-1-07-01 |
| 16289 | M070K | 242907040 | 242907040 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-1-07-03 |
| 16290 | M070K | 337833557 | 337833557 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-1-07-05 |
| 16291 | M070K | 337833565 | 337833565 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-1-07-08 |
| 16292 | M070K | 242907035 | 242907035 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-1-07-09 |
| 16293 | M070K | 337833561 | 337833561 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-2-01-02 |
| 16294 | M070K | 242907039 | 242907039 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-2-01-03 |
| 16295 | M070K | 337833559 | 337833559 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-2-01-05 |
| 16296 | M070K | 337833563 | 337833563 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-2-01-06 |
| 16297 | M070K | 242907042 | 242907042 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-2-01-09 |
| 16298 | M070K | 210645878 | 210645878 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-2-02-01 |
| 16299 | M070K | 335492813 | 335492813 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-2-02-02 |
| 16300 | M070K | 335492805 | 335492805 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-2-02-04 |
| 16301 | M070K | 210645885 | 210645885 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-2-02-06 |
| 16302 | M070K | 335492808 | 335492808 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-2-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16303 | M070K | 335492817 | 335492817 | 1/13/2005 | 1.2 | M -17-03-4-31-0016-2-02-08 |
| 16304 | M070K | 323271734 | 323271734 | 1/13/2005 | 1.2 | M -17-03-4-33-0013-3-05-04 |
| 16305 | M070K | 335492811 | 335492811 | 1/13/2005 | 1.2 | M -17-03-4-34-0009-1-05-06 |
| 16306 | M070K | 210645884 | 210645884 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-1-08-01 |
| 16307 | M070K | 335492810 | 335492810 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-1-08-03 |
| 16308 | M070K | 335492815 | 335492815 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-1-08-05 |
| 16309 | M070K | 335492816 | 335492816 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-1-08-08 |
| 16310 | M070K | 335492806 | 335492806 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-1-08-09 |
| 16311 | M070K | 323271733 | 323271733 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-1-09-03 |
| 16312 | M070K | 210645883 | 210645883 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-1-09-04 |
| 16313 | M070K | 335492818 | 335492818 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-1-09-05 |
| 16314 | M070K | 242907033 | 242907033 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-1-09-06 |
| 16315 | M070K | 337833572 | 337833572 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-1-09-07 |
| 16316 | M070K | 323271735 | 323271735 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-1-09-08 |
| 16317 | M070K | 335492803 | 335492803 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-1-09-09 |
| 16318 | M070K | 210645881 | 210645881 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-2-01-02 |
| 16319 | M070K | 335492823 | 335492823 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-2-01-03 |
| 16320 | M070K | 242907031 | 242907031 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-2-01-05 |
| 16321 | M070K | 337833566 | 337833566 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-2-01-07 |
| 16322 | M070K | 335492821 | 335492821 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-2-02-01 |
| 16323 | M070K | 337833568 | 337833568 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-2-02-02 |
| 16324 | M070K | 335492824 | 335492824 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-2-02-03 |
| 16325 | M070K | 337833575 | 337833575 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-2-02-05 |
| 16326 | M070K | 242907032 | 242907032 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-2-02-06 |
| 16327 | M070K | 337833570 | 337833570 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-2-02-07 |
| 16328 | M070K | 242907034 | 242907034 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-2-02-09 |
| 16329 | M070K | 337833567 | 337833567 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-2-03-01 |
| 16330 | M070K | 337833569 | 337833569 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-2-03-02 |
| 16331 | M070K | 335492822 | 335492822 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-2-03-03 |
| 16332 | M070K | 323271732 | 323271732 | 1/13/2005 | 1.2 | M -17-03-4-34-0011-2-04-01 |
| 16333 | M070K | 337833522 | 337833522 | 1/24/2005 | 1.2 | M -17-03-1-02-0038-3-05-07 |
| 16334 | M070K | 210645886 | 210645886 | 1/24/2005 | 1.2 | M -17-03-1-36-0020-1-05-09 |
| 16335 | M070K | 337833514 | 337833514 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-05-02 |
| 16336 | M070K | 337833523 | 337833523 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-05-03 |
| 16337 | M070K | 337827801 | 337827801 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-05-04 |
| 16338 | M070K | 337833551 | 337833551 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-05-05 |
| 16339 | M070K | 337833603 | 337833603 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-05-06 |
| 16340 | M070K | 210645888 | 210645888 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-05-07 |
| 16341 | M070K | 210645900 | 210645900 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-05-08 |
| 16342 | M070K | 337833620 | 337833620 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-05-09 |
| 16343 | M070K | 337833509 | 337833509 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-06-01 |
| 16344 | M070K | 337833608 | 337833608 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-06-02 |
| 16345 | M070K | 210645887 | 210645887 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-06-03 |
| 16346 | M070K | 210645889 | 210645889 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-06-04 |
| 16347 | M070K | 210645890 | 210645890 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-06-05 |
| 16348 | M070K | 337833607 | 337833607 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-06-06 |
| 16349 | M070K | 337833554 | 337833554 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-06-07 |
| 16350 | M070K | 337833524 | 337833524 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-06-08 |
| 16351 | M070K | 210645899 | 210645899 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-07-01 |
| 16352 | M070K | 337833521 | 337833521 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-07-02 |
| 16353 | M070K | 337833623 | 337833623 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-07-03 |
| 16354 | M070K | 337833624 | 337833624 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-07-04 |
| 16355 | M070K | 337833512 | 337833512 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-07-05 |
| 16356 | M070K | 337833515 | 337833515 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-07-07 |
| 16357 | M070K | 337833507 | 337833507 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-07-08 |
| 16358 | M070K | 337833510 | 337833510 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-07-09 |
| 16359 | M070K | 337833506 | 337833506 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-08-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16360 | M070K | 337833513 | 337833513 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-08-02 |
| 16361 | M070K | 337833508 | 337833508 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-08-04 |
| 16362 | M070K | 337833525 | 337833525 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-08-05 |
| 16363 | M070K | 337833517 | 337833517 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-08-06 |
| 16364 | M070K | 337833519 | 337833519 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-08-07 |
| 16365 | M070K | 337833520 | 337833520 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-08-08 |
| 16366 | M070K | 337833518 | 337833518 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-08-09 |
| 16367 | M070K | 337833619 | 337833619 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-09-01 |
| 16368 | M070K | 337833616 | 337833616 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-09-02 |
| 16369 | M070K | 210645898 | 210645898 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-09-03 |
| 16370 | M070K | 210645895 | 210645895 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-09-04 |
| 16371 | M070K | 210645894 | 210645894 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-09-05 |
| 16372 | M070K | 337833553 | 337833553 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-09-06 |
| 16373 | M070K | 337833617 | 337833617 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-09-07 |
| 16374 | M070K | 210645892 | 210645892 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-09-08 |
| 16375 | M070K | 337833502 | 337833502 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-2-09-09 |
| 16376 | M070K | 337833505 | 337833505 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-01-03 |
| 16377 | M070K | 210645893 | 210645893 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-01-04 |
| 16378 | M070K | 337833613 | 337833613 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-01-05 |
| 16379 | M070K | 337833615 | 337833615 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-01-06 |
| 16380 | M070K | 337833614 | 337833614 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-01-07 |
| 16381 | M070K | 210645897 | 210645897 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-01-08 |
| 16382 | M070K | 210645896 | 210645896 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-01-09 |
| 16383 | M070K | 337833609 | 337833609 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-02-01 |
| 16384 | M070K | 337833602 | 337833602 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-02-02 |
| 16385 | M070K | 337833552 | 337833552 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-02-03 |
| 16386 | M070K | 337833625 | 337833625 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-02-04 |
| 16387 | M070K | 337833605 | 337833605 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-02-05 |
| 16388 | M070K | 337833501 | 337833501 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-02-06 |
| 16389 | M070K | 337833606 | 337833606 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-02-07 |
| 16390 | M070K | 337833604 | 337833604 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-02-08 |
| 16391 | M070K | 337833601 | 337833601 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-02-09 |
| 16392 | M070K | 337833504 | 337833504 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-03-01 |
| 16393 | M070K | 337833612 | 337833612 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-03-02 |
| 16394 | M070K | 337833611 | 337833611 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-03-03 |
| 16395 | M070K | 210645891 | 210645891 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-03-04 |
| 16396 | M070K | 337833503 | 337833503 | 1/24/2005 | 1.2 | M -17-03-1-37-0030-3-03-05 |
| 16397 | M070K | 337833610 | 337833610 | 1/24/2005 | 1.2 | M -40-11-2-24-0047-1-02-05 |
| 16398 | M070K | 337833618 | 337833618 | 1/24/2005 | 1.2 | M -40-11-2-24-0047-1-02-06 |
| 16399 | M070K | 337827805 | 337827805 | 1/25/2005 | 1.2 | M -17-03-1-38-0023-1-09-07 |
| 16400 | M070K | 337827806 | 337827806 | 1/25/2005 | 1.2 | M -17-03-1-38-0023-1-09-08 |
| 16401 | M070K | 337827803 | 337827803 | 1/25/2005 | 1.2 | M -17-03-1-38-0023-1-09-09 |
| 16402 | M070K | 337827807 | 337827807 | 1/25/2005 | 1.2 | M -17-03-1-38-0023-2-01-01 |
| 16403 | M070K | 335493202 | 335493202 | 1/31/2005 | 1.2 | M -17-03-1-07-0006-2-02-08 |
| 16404 | M070K | 335493204 | 335493204 | 1/31/2005 | 1.2 | M -17-03-1-20-0010-3-07-02 |
| 16405 | M070K | 335493203 | 335493203 | 1/31/2005 | 1.2 | M -17-03-1-33-0008-1-05-03 |
| 16406 | M070K | 335493201 | 335493201 | 1/31/2005 | 1.2 | M -17-03-1-36-0025-3-09-05 |
| 16407 | M070K | 335493206 | 335493206 | 1/31/2005 | 1.2 | M -17-03-1-36-0026-3-01-02 |
| 16408 | M070K | 335493205 | 335493205 | 1/31/2005 | 1.2 | M -17-03-1-36-0026-3-01-08 |
| 16409 | M070K | 322844266 | 322844266 | 3/3/2005 | 1.2 | M -01-01-1- X- 58-4- -11 |
| 16410 | M070K | 322844357 | 322844357 | 3/3/2005 | 1.2 | M -01-01-1- X- 59-4- -02 |
| 16411 | M070K | 322844355 | 322844355 | 3/3/2005 | 1.2 | M -01-01-1- X- 59-4- -04 |
| 16412 | M070K | 322844265 | 322844265 | 3/3/2005 | 1.2 | M -01-01-1- X- 59-4- -05 |
| 16413 | M070K | 322844356 | 322844356 | 3/3/2005 | 1.2 | M -01-01-1- X- 59-4- -07 |
| 16414 | M070K | 322844352 | 322844352 | 3/3/2005 | 1.2 | M -01-01-1- X- 59-4- -09 |
| 16415 | M070K | 322844358 | 322844358 | 3/3/2005 | 1.2 | M -01-01-1- X- 59-4- -11 |
| 16416 | M070K | 322844353 | 322844353 | 3/3/2005 | 1.2 | M -01-01-1- X- 62-4- -11 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16417 | M070K | 322844359 | 322844359 | 3/3/2005 | 1.2 | M -01-01-1- X- 65-4-  -11 |
| 16418 | M070K | 322844354 | 322844354 | 3/3/2005 | 1.2 | M -01-01-1- X- 65-4-  -12 |
| 16419 | M070K | 322844360 | 322844360 | 3/3/2005 | 1.2 | M -01-01-1- X- 68-4-  -05 |
| 16420 | M070K | 321873634 | 321873634 | 3/3/2005 | 1.2 | M -01-01-1- X- 68-4-  -06 |
| 16421 | M070K | 321873631 | 321873631 | 3/3/2005 | 1.2 | M -01-01-1- X- 68-4-  -08 |
| 16422 | M070K | 321873633 | 321873633 | 3/3/2005 | 1.2 | M -01-01-1- X- 68-4-  -12 |
| 16423 | M070K | 321873632 | 321873632 | 3/3/2005 | 1.2 | M -01-01-1- X- 75-1-  -03 |
| 16424 | M070K | 181795452 | 181795452 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-2-08-09 |
| 16425 | M070K | 181795460 | 181795460 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-2-09-01 |
| 16426 | M070K | 181795455 | 181795455 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-2-09-02 |
| 16427 | M070K | 181795463 | 181795463 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-2-09-03 |
| 16428 | M070K | 337617296 | 337617296 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-2-09-04 |
| 16429 | M070K | 181795454 | 181795454 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-2-09-05 |
| 16430 | M070K | 337617293 | 337617293 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-2-09-06 |
| 16431 | M070K | 337617297 | 337617297 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-2-09-07 |
| 16432 | M070K | 181795456 | 181795456 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-2-09-08 |
| 16433 | M070K | 181795462 | 181795462 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-2-09-09 |
| 16434 | M070K | 337617291 | 337617291 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-3-01-01 |
| 16435 | M070K | 337617292 | 337617292 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-3-01-02 |
| 16436 | M070K | 181795461 | 181795461 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-3-01-03 |
| 16437 | M070K | 337617294 | 337617294 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-3-01-04 |
| 16438 | M070K | 337617300 | 337617300 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-3-01-05 |
| 16439 | M070K | 337617298 | 337617298 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-3-01-06 |
| 16440 | M070K | 337617290 | 337617290 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-3-01-07 |
| 16441 | M070K | 181795464 | 181795464 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-3-01-08 |
| 16442 | M070K | 181795453 | 181795453 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-3-01-09 |
| 16443 | M070K | 181795451 | 181795451 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-3-02-01 |
| 16444 | M070K | 181795457 | 181795457 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-3-02-02 |
| 16445 | M070K | 337617299 | 337617299 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-3-02-03 |
| 16446 | M070K | 181795459 | 181795459 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-3-02-04 |
| 16447 | M070K | 181795458 | 181795458 | 3/11/2005 | 1.2 | M -17-03-1-25-0022-3-02-05 |
| 16448 | M070K | 337833445 | 337833445 | 3/16/2005 | 1.2 | M -01-01-1- Z- 69-3-  -08 |
| 16449 | M070K | 337827861 | 337827861 | 3/16/2005 | 1.2 | M -01-02-1- K- 07-2- 1-07 |
| 16450 | M070K | 337833431 | 337833431 | 3/16/2005 | 1.2 | M -01-02-1- K- 07-2- 2-02 |
| 16451 | M070K | 337833416 | 337833416 | 3/16/2005 | 1.2 | M -01-02-1- K- 07-2- 2-07 |
| 16452 | M070K | 337827860 | 337827860 | 3/16/2005 | 1.2 | M -01-02-1- K- 17-1- 1-04 |
| 16453 | M070K | 337833444 | 337833444 | 3/16/2005 | 1.2 | M -01-02-1- K- 17-1- 1-05 |
| 16454 | M070K | 337827856 | 337827856 | 3/16/2005 | 1.2 | M -01-02-1- K- 17-1- 1-06 |
| 16455 | M070K | 337833407 | 337833407 | 3/16/2005 | 1.2 | M -01-02-1- K- 17-1- 1-07 |
| 16456 | M070K | 337833418 | 337833418 | 3/16/2005 | 1.2 | M -01-02-1- K- 17-1- 2-03 |
| 16457 | M070K | 337833417 | 337833417 | 3/16/2005 | 1.2 | M -01-02-1- L- 12-1- 5-05 |
| 16458 | M070K | 337833420 | 337833420 | 3/16/2005 | 1.2 | M -01-02-1- L- 18-2- 6-02 |
| 16459 | M070K | 337833442 | 337833442 | 3/16/2005 | 1.2 | M -01-02-1- M- 16-1- 2-08 |
| 16460 | M070K | 337827854 | 337827854 | 3/16/2005 | 1.2 | M -01-02-1- M- 18-2- 1-02 |
| 16461 | M070K | 337833446 | 337833446 | 3/16/2005 | 1.2 | M -01-02-1- N- 11-2- 1-05 |
| 16462 | M070K | 335870115 | 335870115 | 3/16/2005 | 1.2 | M -01-02-1- N- 15-3- 8-09 |
| 16463 | M070K | 337833425 | 337833425 | 3/16/2005 | 1.2 | M -01-02-1- N- 17-3- 5-05 |
| 16464 | M070K | 337827871 | 337827871 | 3/16/2005 | 1.2 | M -01-02-2- H- 15-1- 3-08 |
| 16465 | M070K | 337827873 | 337827873 | 3/16/2005 | 1.2 | M -01-02-2- J- 01-2- 8-05 |
| 16466 | M070K | 337833423 | 337833423 | 3/16/2005 | 1.2 | M -01-02-2- J- 02-2- 2-03 |
| 16467 | M070K | 337833621 | 337833621 | 3/16/2005 | 1.2 | M -01-02-2- J- 03-1- 2-06 |
| 16468 | M070K | 337833436 | 337833436 | 3/16/2005 | 1.2 | M -01-02-2- J- 05-1- 1-05 |
| 16469 | M070K | 337833622 | 337833622 | 3/16/2005 | 1.2 | M -01-02-2- J- 08-1- 2-04 |
| 16470 | M070K | 337827870 | 337827870 | 3/16/2005 | 1.2 | M -01-02-2- J- 10-1- 4-01 |
| 16471 | M070K | 337827875 | 337827875 | 3/16/2005 | 1.2 | M -01-02-2- J- 14-2- 8-05 |
| 16472 | M070K | 337833405 | 337833405 | 3/16/2005 | 1.2 | M -01-02-2- J- 18-1- 1-08 |
| 16473 | M070K | 337833413 | 337833413 | 3/16/2005 | 1.2 | M -01-03-1- K- 07-4-  -04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16474 | M070K | 335870123 | 335870123 | 3/16/2005 | 1.2 | M -01-03-1- K-  10-2-01-10 |
| 16475 | M070K | 337833409 | 337833409 | 3/16/2005 | 1.2 | M -01-03-1- K-  12-4-  -10 |
| 16476 | M070K | 337827872 | 337827872 | 3/16/2005 | 1.2 | M -01-03-1- K-  12-4-  -11 |
| 16477 | M070K | 337833443 | 337833443 | 3/16/2005 | 1.2 | M -01-03-1- K-  14-4-  -04 |
| 16478 | M070K | 337833433 | 337833433 | 3/16/2005 | 1.2 | M -01-03-1- K-  20-2-01-10 |
| 16479 | M070K | 337833404 | 337833404 | 3/16/2005 | 1.2 | M -01-03-1- L-  02-1-01-03 |
| 16480 | M070K | 337833435 | 337833435 | 3/16/2005 | 1.2 | M -01-03-1- L-  02-1-01-08 |
| 16481 | M070K | 337833437 | 337833437 | 3/16/2005 | 1.2 | M -01-03-1- L-  03-1-01-01 |
| 16482 | M070K | 337833447 | 337833447 | 3/16/2005 | 1.2 | M -01-03-1- L-  03-1-01-12 |
| 16483 | M070K | 337833402 | 337833402 | 3/16/2005 | 1.2 | M -01-03-1- L-  04-1-01-05 |
| 16484 | M070K | 337833403 | 337833403 | 3/16/2005 | 1.2 | M -01-03-1- L-  06-4-  -09 |
| 16485 | M070K | 337833432 | 337833432 | 3/16/2005 | 1.2 | M -01-03-1- L-  08-1-01-05 |
| 16486 | M070K | 337833410 | 337833410 | 3/16/2005 | 1.2 | M -01-03-1- L-  09-1-01-08 |
| 16487 | M070K | 337833448 | 337833448 | 3/16/2005 | 1.2 | M -01-03-1- L-  09-3-01-05 |
| 16488 | M070K | 337833441 | 337833441 | 3/16/2005 | 1.2 | M -01-03-1- L-  09-3-01-11 |
| 16489 | M070K | 337833439 | 337833439 | 3/16/2005 | 1.2 | M -01-03-1- L-  10-1-01-03 |
| 16490 | M070K | 337833438 | 337833438 | 3/16/2005 | 1.2 | M -01-03-1- L-  10-1-01-04 |
| 16491 | M070K | 337833415 | 337833415 | 3/16/2005 | 1.2 | M -01-03-1- L-  15-1-01-10 |
| 16492 | M070K | 337833449 | 337833449 | 3/16/2005 | 1.2 | M -01-03-1- L-  15-1-01-11 |
| 16493 | M070K | 337833440 | 337833440 | 3/16/2005 | 1.2 | M -01-03-1- L-  17-1-01-01 |
| 16494 | M070K | 337833406 | 337833406 | 3/16/2005 | 1.2 | M -01-03-1- L-  17-1-01-02 |
| 16495 | M070K | 337833434 | 337833434 | 3/16/2005 | 1.2 | M -01-03-1- L-  17-1-01-03 |
| 16496 | M070K | 337827874 | 337827874 | 3/16/2005 | 1.2 | M -01-03-1- L-  17-1-01-04 |
| 16497 | M070K | 337833450 | 337833450 | 3/16/2005 | 1.2 | M -01-03-1- M-  01-3-01-05 |
| 16498 | M070K | 337833408 | 337833408 | 3/16/2005 | 1.2 | M -01-03-1- M-  02-2-01-09 |
| 16499 | M070K | 337833414 | 337833414 | 3/16/2005 | 1.2 | M -01-03-1- M-  02-3-01-09 |
| 16500 | M070K | 335870113 | 335870113 | 3/16/2005 | 1.2 | M -01-03-1- M-  03-3-01-02 |
| 16501 | M070K | 337827859 | 337827859 | 3/16/2005 | 1.2 | M -01-03-1- M-  03-3-01-03 |
| 16502 | M070K | 335870122 | 335870122 | 3/16/2005 | 1.2 | M -01-03-1- M-  03-3-01-04 |
| 16503 | M070K | 337833422 | 337833422 | 3/16/2005 | 1.2 | M -01-03-1- M-  03-3-01-06 |
| 16504 | M070K | 335870112 | 335870112 | 3/16/2005 | 1.2 | M -01-03-1- M-  03-3-01-07 |
| 16505 | M070K | 335870118 | 335870118 | 3/16/2005 | 1.2 | M -01-03-1- M-  03-3-01-08 |
| 16506 | M070K | 335870120 | 335870120 | 3/16/2005 | 1.2 | M -01-03-1- M-  03-3-01-09 |
| 16507 | M070K | 337833421 | 337833421 | 3/16/2005 | 1.2 | M -01-03-1- M-  03-3-01-10 |
| 16508 | M070K | 335870111 | 335870111 | 3/16/2005 | 1.2 | M -01-03-1- M-  03-3-01-11 |
| 16509 | M070K | 335870110 | 335870110 | 3/16/2005 | 1.2 | M -01-03-1- M-  03-3-01-12 |
| 16510 | M070K | 337833452 | 337833452 | 3/16/2005 | 1.2 | M -01-03-1- M-  04-1-01-10 |
| 16511 | M070K | 335870121 | 335870121 | 3/16/2005 | 1.2 | M -01-03-1- M-  04-2-01-04 |
| 16512 | M070K | 337827863 | 337827863 | 3/16/2005 | 1.2 | M -01-03-1- M-  05-2-01-01 |
| 16513 | M070K | 337827858 | 337827858 | 3/16/2005 | 1.2 | M -01-03-1- M-  05-2-01-03 |
| 16514 | M070K | 337833419 | 337833419 | 3/16/2005 | 1.2 | M -01-03-1- M-  05-2-01-04 |
| 16515 | M070K | 335870116 | 335870116 | 3/16/2005 | 1.2 | M -01-03-1- M-  05-2-01-06 |
| 16516 | M070K | 337827868 | 337827868 | 3/16/2005 | 1.2 | M -01-03-1- M-  05-2-01-09 |
| 16517 | M070K | 337827869 | 337827869 | 3/16/2005 | 1.2 | M -01-03-1- M-  05-2-01-11 |
| 16518 | M070K | 337827855 | 337827855 | 3/16/2005 | 1.2 | M -01-03-1- R-  18-3-  -08 |
| 16519 | M070K | 337833411 | 337833411 | 3/16/2005 | 1.2 | M -01-03-1- X-  28-4-  -04 |
| 16520 | M070K | 337833424 | 337833424 | 3/16/2005 | 1.2 | M -01-03-2- H-  01-3-  -04 |
| 16521 | M070K | 337833412 | 337833412 | 3/16/2005 | 1.2 | M -17-01-1-02-0004-4-08-02 |
| 16522 | M070K | 337833451 | 337833451 | 3/16/2005 | 1.2 | M -17-03-1-24-0023-1-02-04 |
| 16523 | M070K | 337827851 | 337827851 | 3/16/2005 | 1.2 | M -17-03-1-24-0023-1-02-05 |
| 16524 | M070K | 337833428 | 337833428 | 3/16/2005 | 1.2 | M -17-03-1-24-0023-1-02-06 |
| 16525 | M070K | 337827852 | 337827852 | 3/16/2005 | 1.2 | M -17-03-1-24-0023-1-02-07 |
| 16526 | M070K | 337833426 | 337833426 | 3/16/2005 | 1.2 | M -17-03-1-24-0023-1-02-08 |
| 16527 | M070K | 337827853 | 337827853 | 3/16/2005 | 1.2 | M -17-03-1-24-0023-1-02-09 |
| 16528 | M070K | 337833427 | 337833427 | 3/16/2005 | 1.2 | M -17-03-1-24-0023-1-03-01 |
| 16529 | M070K | 337833429 | 337833429 | 3/16/2005 | 1.2 | M -17-03-1-24-0023-1-03-02 |
| 16530 | M070K | 337833430 | 337833430 | 3/16/2005 | 1.2 | M -17-03-1-24-0023-1-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16531 | M070K | 337833469 | 337833469 | 3/16/2005 | 1.4 | M -17-03-1-32-0023-3-10-04 |
| 16532 | M070K | 337833468 | 337833468 | 3/16/2005 | 1.4 | M -17-03-1-32-0023-3-10-05 |
| 16533 | M070K | 335870105 | 335870105 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-01-01 |
| 16534 | M070K | 337833458 | 337833458 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-01-03 |
| 16535 | M070K | 337833467 | 337833467 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-01-04 |
| 16536 | M070K | 337833460 | 337833460 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-01-05 |
| 16537 | M070K | 337833465 | 337833465 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-02-01 |
| 16538 | M070K | 337833466 | 337833466 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-02-02 |
| 16539 | M070K | 335870101 | 335870101 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-02-04 |
| 16540 | M070K | 335870103 | 335870103 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-02-05 |
| 16541 | M070K | 335870102 | 335870102 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-03-01 |
| 16542 | M070K | 335870107 | 335870107 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-03-02 |
| 16543 | M070K | 335870108 | 335870108 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-03-03 |
| 16544 | M070K | 337833453 | 337833453 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-03-04 |
| 16545 | M070K | 335870109 | 335870109 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-03-05 |
| 16546 | M070K | 337833475 | 337833475 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-04-01 |
| 16547 | M070K | 337833461 | 337833461 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-04-02 |
| 16548 | M070K | 337833470 | 337833470 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-04-03 |
| 16549 | M070K | 337833472 | 337833472 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-04-04 |
| 16550 | M070K | 337833457 | 337833457 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-04-05 |
| 16551 | M070K | 337833462 | 337833462 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-05-01 |
| 16552 | M070K | 337833464 | 337833464 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-05-02 |
| 16553 | M070K | 337833463 | 337833463 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-05-03 |
| 16554 | M070K | 337833459 | 337833459 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-05-04 |
| 16555 | M070K | 337833473 | 337833473 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-05-05 |
| 16556 | M070K | 337833471 | 337833471 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-06-01 |
| 16557 | M070K | 337833455 | 337833455 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-06-02 |
| 16558 | M070K | 335870106 | 335870106 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-06-04 |
| 16559 | M070K | 337833454 | 337833454 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-06-05 |
| 16560 | M070K | 335870104 | 335870104 | 3/16/2005 | 1.4 | M -17-03-4-99-0044-3-05-05 |
| 16561 | M070K | 337827862 | 337827862 | 3/16/2005 | 1.2 | M -01-03-1- M- 03-3-01-05 |
| 16562 | M070K | 337833474 | 337833474 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-01-02 |
| 16563 | M070K | 337833456 | 337833456 | 3/16/2005 | 1.4 | M -17-03-1-32-0025-3-06-03 |
| 16564 | M070K | 321873636 | 321873636 | 3/17/2005 | 1.2 | M -01-03-1- Y-  29-4-  -02 |
| 16565 | M070K | 321873637 | 321873637 | 3/17/2005 | 1.2 | M -01-03-1- Y-  29-4-  -07 |
| 16566 | M070K | 321873635 | 321873635 | 3/17/2005 | 1.2 | M -01-03-1- Y-  29-4-  -10 |
| 16567 | M070K | 321873639 | 321873639 | 3/17/2005 | 1.2 | M -01-03-1- Y-  29-4-  -11 |
| 16568 | M070K | 321873641 | 321873641 | 3/17/2005 | 1.2 | M -01-03-1- Y-  29-4-  -12 |
| 16569 | M070K | 321873640 | 321873640 | 3/17/2005 | 1.2 | M -01-03-1- Y-  30-4-  -02 |
| 16570 | M070K | 321873642 | 321873642 | 3/17/2005 | 1.2 | M -01-03-1- Y-  30-4-  -03 |
| 16571 | M070K | 241597406 | 241597406 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-2-09-04 |
| 16572 | M070K | 241597408 | 241597408 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-2-09-06 |
| 16573 | M070K | 181795467 | 181795467 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-2-09-07 |
| 16574 | M070K | 241597402 | 241597402 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-2-09-08 |
| 16575 | M070K | 181794654 | 181794654 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-2-09-09 |
| 16576 | M070K | 181795469 | 181795469 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-3-01-01 |
| 16577 | M070K | 181794651 | 181794651 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-3-01-02 |
| 16578 | M070K | 181795473 | 181795473 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-3-01-03 |
| 16579 | M070K | 241597405 | 241597405 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-3-01-04 |
| 16580 | M070K | 181794653 | 181794653 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-3-01-06 |
| 16581 | M070K | 181795470 | 181795470 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-3-01-07 |
| 16582 | M070K | 181794652 | 181794652 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-3-01-08 |
| 16583 | M070K | 181795468 | 181795468 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-3-02-01 |
| 16584 | M070K | 287217044 | 287217044 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-3-02-02 |
| 16585 | M070K | 287217042 | 287217042 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-3-02-03 |
| 16586 | M070K | 241597407 | 241597407 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-3-02-04 |
| 16587 | M070K | 181795465 | 181795465 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-3-02-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16588 | M070K | 181795471 | 181795471 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-3-02-06 |
| 16589 | M070K | 181794655 | 181794655 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-3-02-07 |
| 16590 | M070K | 181795466 | 181795466 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-3-02-08 |
| 16591 | M070K | 181795472 | 181795472 | 3/24/2005 | 1.2 | M -17-03-2-32-0028-3-02-09 |
| 16592 | M070K | 337827812 | 337827812 | 3/28/2005 | 1.2 | M -17-03-1-20-0025-2-01-09 |
| 16593 | M070K | 337827809 | 337827809 | 3/28/2005 | 1.2 | M -17-03-1-20-0025-2-02-01 |
| 16594 | M070K | 337827815 | 337827815 | 3/28/2005 | 1.2 | M -17-03-1-20-0025-2-02-02 |
| 16595 | M070K | 337827808 | 337827808 | 3/28/2005 | 1.2 | M -17-03-1-20-0025-2-02-03 |
| 16596 | M070K | 337827816 | 337827816 | 3/28/2005 | 1.2 | M -17-03-1-20-0025-2-02-04 |
| 16597 | M070K | 337827810 | 337827810 | 3/28/2005 | 1.2 | M -17-03-1-20-0025-2-02-05 |
| 16598 | M070K | 337827813 | 337827813 | 3/28/2005 | 1.2 | M -17-03-1-20-0025-2-02-06 |
| 16599 | M070K | 337827818 | 337827818 | 3/28/2005 | 1.2 | M -17-03-1-20-0025-2-02-07 |
| 16600 | M070K | 337827814 | 337827814 | 3/28/2005 | 1.2 | M -17-03-1-20-0025-2-02-08 |
| 16601 | M070K | 337827817 | 337827817 | 3/28/2005 | 1.2 | M -17-03-1-20-0025-2-02-09 |
| 16602 | M070K | 337827811 | 337827811 | 3/28/2005 | 1.2 | M -17-03-1-20-0025-2-03-01 |
| 16603 | M070K | 335856025 | 335856025 | 3/29/2005 | 1.2 | M -02-04-2- Q-0012-3-01-12 |
| 16604 | M070K | 335856003 | 335856003 | 3/29/2005 | 1.2 | M -02-04-2- Q-0012-4-01-01 |
| 16605 | M070K | 335856002 | 335856002 | 3/29/2005 | 1.2 | M -02-04-2- Q-0012-4-01-05 |
| 16606 | M070K | 335856016 | 335856016 | 3/29/2005 | 1.2 | M -02-04-2- Q-0012-4-01-06 |
| 16607 | M070K | 335855952 | 335855952 | 3/29/2005 | 1.2 | M -02-04-2- Q-0012-4-01-11 |
| 16608 | M070K | 335855953 | 335855953 | 3/29/2005 | 1.2 | M -02-04-2- Q-0013-1-01-09 |
| 16609 | M070K | 337834949 | 337834949 | 3/29/2005 | 1.2 | M -02-04-2- Q-0013-1-01-12 |
| 16610 | M070K | 335856009 | 335856009 | 3/29/2005 | 1.2 | M -02-04-2- Q-0013-2-01-12 |
| 16611 | M070K | 335856015 | 335856015 | 3/29/2005 | 1.2 | M -02-04-2- Q-0013-3-01-06 |
| 16612 | M070K | 335855956 | 335855956 | 3/29/2005 | 1.2 | M -02-04-2- Q-0013-3-01-12 |
| 16613 | M070K | 335856024 | 335856024 | 3/29/2005 | 1.2 | M -02-04-2- Q-0013-4-01-02 |
| 16614 | M070K | 335855951 | 335855951 | 3/29/2005 | 1.2 | M -02-04-2- Q-0013-4-01-06 |
| 16615 | M070K | 335856014 | 335856014 | 3/29/2005 | 1.2 | M -02-04-2- Q-0014-1-01-01 |
| 16616 | M070K | 335856007 | 335856007 | 3/29/2005 | 1.2 | M -02-04-2- Q-0014-1-01-04 |
| 16617 | M070K | 335856001 | 335856001 | 3/29/2005 | 1.2 | M -02-04-2- Q-0014-1-01-05 |
| 16618 | M070K | 335855969 | 335855969 | 3/29/2005 | 1.2 | M -02-04-2- Q-0014-1-01-08 |
| 16619 | M070K | 335855973 | 335855973 | 3/29/2005 | 1.2 | M -02-04-2- Q-0014-1-01-10 |
| 16620 | M070K | 336341607 | 336341607 | 3/29/2005 | 1.2 | M -02-04-2- Q-0014-1-01-12 |
| 16621 | M070K | 335855967 | 335855967 | 3/29/2005 | 1.2 | M -02-04-2- Q-0014-2-01-01 |
| 16622 | M070K | 335855954 | 335855954 | 3/29/2005 | 1.2 | M -02-04-2- Q-0015-1-01-07 |
| 16623 | M070K | 335855968 | 335855968 | 3/29/2005 | 1.2 | M -02-04-2- Q-0016-1-01-05 |
| 16624 | M070K | 336341609 | 336341609 | 3/29/2005 | 1.2 | M -02-04-2- Q-0021-2-01-02 |
| 16625 | M070K | 335855966 | 335855966 | 3/29/2005 | 1.2 | M -02-04-2- Q-0021-2-01-09 |
| 16626 | M070K | 335855975 | 335855975 | 3/29/2005 | 1.2 | M -02-04-2- Q-0026-1-01-06 |
| 16627 | M070K | 336341602 | 336341602 | 3/29/2005 | 1.2 | M -02-04-2- Q-0026-1-01-09 |
| 16628 | M070K | 335855955 | 335855955 | 3/29/2005 | 1.2 | M -02-04-2- Q-0027-4-01-03 |
| 16629 | M070K | 335856012 | 335856012 | 3/29/2005 | 1.2 | M -02-04-2- Q-0029-2-01-12 |
| 16630 | M070K | 335856008 | 335856008 | 3/29/2005 | 1.2 | M -02-04-2- Q-0029-3-01-07 |
| 16631 | M070K | 336341608 | 336341608 | 3/29/2005 | 1.2 | M -02-04-2- Q-0029-4-01-03 |
| 16632 | M070K | 336341606 | 336341606 | 3/29/2005 | 1.2 | M -02-04-2- Q-0031-1-01-07 |
| 16633 | M070K | 335855957 | 335855957 | 3/29/2005 | 1.2 | M -02-04-2- Q-0031-2-01-03 |
| 16634 | M070K | 335855974 | 335855974 | 3/29/2005 | 1.2 | M -30-05-2-10-0033-4-99-11 |
| 16635 | M070K | 335855963 | 335855963 | 3/30/2005 | 1.2 | M -02-04-3- H-0036-1-01-05 |
| 16636 | M070K | 335856005 | 335856005 | 3/30/2005 | 1.2 | M -02-04-3- M-0027-3-01-03 |
| 16637 | M070K | 337834945 | 337834945 | 3/30/2005 | 1.2 | M -02-04-3- M-0052-1-01-06 |
| 16638 | M070K | 337834946 | 337834946 | 3/30/2005 | 1.2 | M -02-04-3- M-0055-4-01-07 |
| 16639 | M070K | 337834941 | 337834941 | 3/30/2005 | 1.2 | M -02-04-3- M-0056-4-01-06 |
| 16640 | M070K | 335855960 | 335855960 | 3/30/2005 | 1.2 | M -02-04-3- M-0057-1-01-06 |
| 16641 | M070K | 335856017 | 335856017 | 3/30/2005 | 1.2 | M -02-04-3- M-0057-2-01-09 |
| 16642 | M070K | 337834940 | 337834940 | 3/30/2005 | 1.2 | M -02-04-3- N-0020-2-01-06 |
| 16643 | M070K | 337834929 | 337834929 | 3/30/2005 | 1.2 | M -02-04-3- N-0030-4-01-12 |
| 16644 | M070K | 337834935 | 337834935 | 3/30/2005 | 1.2 | M -02-04-3- N-0031-3-01-12 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16645 | M070K | 335855961 | 335855961 | 3/30/2005 | 1.2 | M -02-04-3- N-0031-4-01-03 |
| 16646 | M070K | 337834948 | 337834948 | 3/30/2005 | 1.2 | M -02-04-3- N-0031-4-01-09 |
| 16647 | M070K | 337834937 | 337834937 | 3/30/2005 | 1.2 | M -02-04-3- N-0032-2-01-07 |
| 16648 | M070K | 337834928 | 337834928 | 3/30/2005 | 1.2 | M -02-04-3- N-0036-2-01-12 |
| 16649 | M070K | 335855962 | 335855962 | 3/30/2005 | 1.2 | M -02-04-3- N-0037-2-01-06 |
| 16650 | M070K | 335856011 | 335856011 | 3/30/2005 | 1.2 | M -02-04-3- N-0037-2-01-07 |
| 16651 | M070K | 337834939 | 337834939 | 3/30/2005 | 1.2 | M -02-04-3- N-0037-3-01-09 |
| 16652 | M070K | 337834943 | 337834943 | 3/30/2005 | 1.2 | M -02-04-3- N-0038-4-01-06 |
| 16653 | M070K | 337834931 | 337834931 | 3/30/2005 | 1.2 | M -02-04-3- N-0041-2-01-01 |
| 16654 | M070K | 335855964 | 335855964 | 3/30/2005 | 1.2 | M -02-04-3- N-0042-4-01-05 |
| 16655 | M070K | 337834934 | 337834934 | 3/30/2005 | 1.2 | M -02-04-3- N-0042-4-01-08 |
| 16656 | M070K | 337834933 | 337834933 | 3/30/2005 | 1.2 | M -02-04-3- N-0043-3-01-07 |
| 16657 | M070K | 337834942 | 337834942 | 3/30/2005 | 1.2 | M -02-04-3- N-0044-3-01-07 |
| 16658 | M070K | 337834932 | 337834932 | 3/30/2005 | 1.2 | M -02-04-3- N-0047-2-01-12 |
| 16659 | M070K | 336341604 | 336341604 | 3/30/2005 | 1.2 | M -02-04-3- N-0047-3-01-05 |
| 16660 | M070K | 337834930 | 337834930 | 3/30/2005 | 1.2 | M -02-04-3- N-0047-4-01-06 |
| 16661 | M070K | 335856019 | 335856019 | 3/30/2005 | 1.2 | M -02-04-3- N-0048-2-01-10 |
| 16662 | M070K | 336341603 | 336341603 | 3/30/2005 | 1.2 | M -02-04-3- N-0049-2-01-07 |
| 16663 | M070K | 335856020 | 335856020 | 3/30/2005 | 1.2 | M -02-04-3- N-0049-2-01-08 |
| 16664 | M070K | 335856018 | 335856018 | 3/30/2005 | 1.2 | M -02-04-3- N-0051-4-01-02 |
| 16665 | M070K | 337834936 | 337834936 | 3/30/2005 | 1.2 | M -02-04-3- N-0055-3-01-06 |
| 16666 | M070K | 335856004 | 335856004 | 3/30/2005 | 1.2 | M -02-04-3- N-0058-3-01-09 |
| 16667 | M070K | 337834926 | 337834926 | 3/30/2005 | 1.2 | M -02-04-3- N-0048-2-01-04 |
| 16668 | M070K | 337834927 | 337834927 | 3/30/2005 | 1.2 | M -02-04-3- N-0051-2-01-10 |
| 16669 | M070K | 335855965 | 335855965 | 3/30/2005 | 1.2 | M -02-04-3- N-0051-3-01-06 |
| 16670 | M070K | 181795475 | 181795475 | 4/7/2005 | 1.2 | M -30-03-1-15-0142-2-99-16 |
| 16671 | M070K | 181794662 | 181794662 | 4/7/2005 | 1.2 | M -30-03-1-15-0142-2-99-18 |
| 16672 | M070K | 181794664 | 181794664 | 4/7/2005 | 1.2 | M -30-03-1-15-0142-4-99-04 |
| 16673 | M070K | 181794658 | 181794658 | 4/7/2005 | 1.2 | M -30-03-1-15-0155-2-99-15 |
| 16674 | M070K | 430562789 | 237946788 | 4/7/2005 | 1.2 | M -30-03-1-15-0161-3-99-02 |
| 16675 | M070K | 287217049 | 287217049 | 4/7/2005 | 1.2 | M -30-03-1-15-0161-3-99-03 |
| 16676 | M070K | 181794660 | 181794660 | 4/7/2005 | 1.2 | M -30-03-1-15-0164-2-99-04 |
| 16677 | M070K | 181794657 | 181794657 | 4/7/2005 | 1.2 | M -30-03-1-15-0164-2-99-15 |
| 16678 | M070K | 287217046 | 287217046 | 4/7/2005 | 1.2 | M -30-03-1-15-0164-2-99-19 |
| 16679 | M070K | 287217050 | 287217050 | 4/7/2005 | 1.2 | M -30-03-1-15-0164-3-99-01 |
| 16680 | M070K | 181795474 | 181795474 | 4/7/2005 | 1.2 | M -30-03-1-15-0164-3-99-03 |
| 16681 | M070K | 181794661 | 181794661 | 4/7/2005 | 1.2 | M -30-03-1-15-0165-1-99-07 |
| 16682 | M070K | 181794659 | 181794659 | 4/7/2005 | 1.2 | M -30-03-1-15-0168-3-99-03 |
| 16683 | M070K | 287217048 | 287217048 | 4/7/2005 | 1.2 | M -30-03-1-16-0009-2-99-03 |
| 16684 | M070K | 287217047 | 287217047 | 4/7/2005 | 1.2 | M -30-03-1-16-0021-3-99-12 |
| 16685 | M070K | 181794663 | 181794663 | 4/7/2005 | 1.2 | M -30-03-1-16-0022-1-99-08 |
| 16686 | M070K | 336341612 | 336341612 | 4/12/2005 | 1.2 | M -30-05-2-09-0095-3-99-13 |
| 16687 | M070K | 321873647 | 321873647 | 4/12/2005 | 1.2 | M -30-05-2-09-0095-3-99-18 |
| 16688 | M070K | 336341618 | 336341618 | 4/12/2005 | 1.2 | M -30-05-2-09-0095-3-99-20 |
| 16689 | M070K | 336341614 | 336341614 | 4/12/2005 | 1.2 | M -30-05-2-10-0021-3-99-09 |
| 16690 | M070K | 336341617 | 336341617 | 4/12/2005 | 1.2 | M -30-05-2-10-0021-3-99-10 |
| 16691 | M070K | 321873645 | 321873645 | 4/12/2005 | 1.2 | M -30-05-2-10-0024-1-99-17 |
| 16692 | M070K | 336341611 | 336341611 | 4/12/2005 | 1.2 | M -30-05-2-10-0028-1-99-10 |
| 16693 | M070K | 336341615 | 336341615 | 4/12/2005 | 1.2 | M -30-05-2-10-0033-4-99-04 |
| 16694 | M070K | 336341621 | 336341621 | 4/12/2005 | 1.2 | M -30-05-2-10-0033-4-99-05 |
| 16695 | M070K | 321873644 | 321873644 | 4/12/2005 | 1.2 | M -30-05-2-10-0039-3-99-18 |
| 16696 | M070K | 321873643 | 321873643 | 4/12/2005 | 1.2 | M -30-05-2-10-0039-3-99-19 |
| 16697 | M070K | 336341616 | 336341616 | 4/12/2005 | 1.2 | M -30-05-2-10-0039-4-99-04 |
| 16698 | M070K | 336341619 | 336341619 | 4/12/2005 | 1.2 | M -30-05-2-10-0039-4-99-05 |
| 16699 | M070K | 336341613 | 336341613 | 4/12/2005 | 1.2 | M -30-05-2-10-0039-4-99-11 |
| 16700 | M070K | 336341620 | 336341620 | 4/12/2005 | 1.2 | M -30-05-2-10-0039-4-99-19 |
| 16701 | M070K | 321873646 | 321873646 | 4/12/2005 | 1.2 | M -30-05-2-10-0039-4-99-20 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16702 | M070K | 182341539 | 182341539 | 4/14/2005 | 1.2 | M -02-04-3- G- 22-4- -01 |
| 16703 | M070K | 2 | 182025723 | 4/14/2005 | 1.2 | M -17-03-4-35-0021-3-08-05 |
| 16704 | M070K | 3 | 182025724 | 4/14/2005 | 1.2 | M -17-03-4-35-0021-3-08-06 |
| 16705 | M070K | 2 | 182025718 | 4/14/2005 | 1.2 | M -17-03-4-35-0021-3-08-07 |
| 16706 | M070K | 3 | 182025715 | 4/14/2005 | 1.2 | M -17-03-4-35-0021-3-08-08 |
| 16707 | M070K | 4 | 182025710 | 4/14/2005 | 1.2 | M -17-03-4-35-0021-3-08-09 |
| 16708 | M070K | 1 | 182025717 | 4/14/2005 | 1.2 | M -17-03-4-35-0021-3-09-01 |
| 16709 | M070K | 2 | 182025708 | 4/14/2005 | 1.2 | M -17-03-4-35-0021-3-09-02 |
| 16710 | M070K | 1 | 182025707 | 4/14/2005 | 1.2 | M -17-03-4-35-0021-3-09-03 |
| 16711 | M070K | 1 | 182025722 | 4/14/2005 | 1.2 | M -17-03-4-35-0021-3-09-04 |
| 16712 | M070K | 1 | 182025714 | 4/14/2005 | 1.2 | M -17-03-4-35-0021-3-09-05 |
| 16713 | M070K | 3 | 182025709 | 4/14/2005 | 1.2 | M -17-03-4-35-0021-3-09-06 |
| 16714 | M070K | 4 | 182025720 | 4/14/2005 | 1.2 | M -17-03-4-35-0021-3-09-07 |
| 16715 | M070K | 3 | 182025719 | 4/14/2005 | 1.2 | M -17-03-4-35-0021-3-09-09 |
| 16716 | M070K | 5 | 182025711 | 4/14/2005 | 1.2 | M -17-03-4-35-0022-1-01-01 |
| 16717 | M070K | 182341540 | 182341540 | 4/14/2005 | 1.2 | M -17-03-4-35-0022-1-01-02 |
| 16718 | M070K | 2 | 182025716 | 4/14/2005 | 1.2 | M -17-03-4-35-0022-1-01-04 |
| 16719 | M070K | 182341541 | 182341541 | 4/14/2005 | 1.2 | M -17-03-4-35-0022-1-01-05 |
| 16720 | M070K | 322356148 | 322356148 | 4/15/2005 | 1.2 | M -17-03-4-35-0022-2-01-07 |
| 16721 | M070K | 322356147 | 322356147 | 4/15/2005 | 1.2 | M -17-03-4-35-0022-2-01-08 |
| 16722 | M070K | 321873627 | 321873627 | 4/15/2005 | 1.2 | M -17-03-4-35-0022-2-01-09 |
| 16723 | M070K | 322356145 | 322356145 | 4/15/2005 | 1.2 | M -17-03-4-35-0022-2-02-01 |
| 16724 | M070K | 322356129 | 322356129 | 4/15/2005 | 1.2 | M -17-03-4-35-0022-2-02-02 |
| 16725 | M070K | 321873626 | 321873626 | 4/15/2005 | 1.2 | M -17-03-4-35-0022-2-02-03 |
| 16726 | M070K | 321873628 | 321873628 | 4/15/2005 | 1.2 | M -17-03-4-35-0022-2-02-05 |
| 16727 | M070K | 321873629 | 321873629 | 4/15/2005 | 1.2 | M -17-03-4-35-0022-2-02-06 |
| 16728 | M070K | 321873650 | 321873650 | 4/15/2005 | 1.2 | M -17-03-4-35-0022-2-02-07 |
| 16729 | M070K | 322356146 | 322356146 | 4/15/2005 | 1.2 | M -17-03-4-35-0022-2-02-08 |
| 16730 | M070K | 322356140 | 322356140 | 4/15/2005 | 1.2 | M -17-03-4-35-0022-2-03-03 |
| 16731 | M070K | 322356143 | 322356143 | 4/15/2005 | 1.2 | M -17-03-4-35-0022-2-03-05 |
| 16732 | M070K | 322356138 | 322356138 | 4/15/2005 | 1.2 | M -17-03-4-35-0022-2-03-06 |
| 16733 | M070K | 321873649 | 321873649 | 4/15/2005 | 1.2 | M -17-03-4-35-0022-2-02-04 |
| 16734 | M070K | 321873648 | 321873648 | 4/15/2005 | 1.2 | M -17-03-4-35-0022-2-03-02 |
| 16735 | M070K | 335870175 | 335870175 | 4/18/2005 | 1.2 | M -17-03-4-33-0025-3-08-09 |
| 16736 | M070K | 335870124 | 335870124 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-2-07-09 |
| 16737 | M070K | 335870169 | 335870169 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-2-08-01 |
| 16738 | M070K | 335870155 | 335870155 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-2-08-02 |
| 16739 | M070K | 335870153 | 335870153 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-2-08-03 |
| 16740 | M070K | 335870165 | 335870165 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-2-08-05 |
| 16741 | M070K | 335870157 | 335870157 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-2-08-06 |
| 16742 | M070K | 335870152 | 335870152 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-2-08-07 |
| 16743 | M070K | 335870170 | 335870170 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-2-08-09 |
| 16744 | M070K | 335870156 | 335870156 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-2-09-01 |
| 16745 | M070K | 336341404 | 336341404 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-2-09-02 |
| 16746 | M070K | 335870154 | 335870154 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-2-09-03 |
| 16747 | M070K | 336341327 | 336341327 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-2-09-04 |
| 16748 | M070K | 336341326 | 336341326 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-2-09-05 |
| 16749 | M070K | 336341329 | 336341329 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-2-09-06 |
| 16750 | M070K | 336341330 | 336341330 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-2-09-07 |
| 16751 | M070K | 335870166 | 335870166 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-2-09-09 |
| 16752 | M070K | 209485578 | 209485578 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-01-01 |
| 16753 | M070K | 336341331 | 336341331 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-01-02 |
| 16754 | M070K | 209485579 | 209485579 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-01-03 |
| 16755 | M070K | 336341403 | 336341403 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-01-04 |
| 16756 | M070K | 209485597 | 209485597 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-01-05 |
| 16757 | M070K | 335870151 | 335870151 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-01-06 |
| 16758 | M070K | 336341328 | 336341328 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16759 | M070K | 209485580 | 209485580 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-01-08 |
| 16760 | M070K | 336341334 | 336341334 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-01-09 |
| 16761 | M070K | 209485596 | 209485596 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-02-01 |
| 16762 | M070K | 335870163 | 335870163 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-02-02 |
| 16763 | M070K | 335870167 | 335870167 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-02-03 |
| 16764 | M070K | 335870168 | 335870168 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-02-04 |
| 16765 | M070K | 337852532 | 337852532 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-02-05 |
| 16766 | M070K | 337852417 | 337852417 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-02-06 |
| 16767 | M070K | 337852530 | 337852530 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-02-09 |
| 16768 | M070K | 337852539 | 337852539 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-03-01 |
| 16769 | M070K | 337852534 | 337852534 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-03-02 |
| 16770 | M070K | 337852418 | 337852418 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-03-03 |
| 16771 | M070K | 337852542 | 337852542 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-03-06 |
| 16772 | M070K | 337852607 | 337852607 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-03-07 |
| 16773 | M070K | 337852536 | 337852536 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-03-08 |
| 16774 | M070K | 335870164 | 335870164 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-03-09 |
| 16775 | M070K | 337852419 | 337852419 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-04-02 |
| 16776 | M070K | 337852543 | 337852543 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-04-03 |
| 16777 | M070K | 337852416 | 337852416 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-04-04 |
| 16778 | M070K | 337852420 | 337852420 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-04-05 |
| 16779 | M070K | 337852540 | 337852540 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-04-08 |
| 16780 | M070K | 337852602 | 337852602 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-04-09 |
| 16781 | M070K | 337852421 | 337852421 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-05-01 |
| 16782 | M070K | 337852541 | 337852541 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-05-04 |
| 16783 | M070K | 337852535 | 337852535 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-05-05 |
| 16784 | M070K | 337852537 | 337852537 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-05-06 |
| 16785 | M070K | 337852603 | 337852603 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-05-08 |
| 16786 | M070K | 337852501 | 337852501 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-05-09 |
| 16787 | M070K | 337852601 | 337852601 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-06-01 |
| 16788 | M070K | 337852533 | 337852533 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-06-02 |
| 16789 | M070K | 337852538 | 337852538 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-06-04 |
| 16790 | M070K | 337852423 | 337852423 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-06-05 |
| 16791 | M070K | 337852422 | 337852422 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-06-06 |
| 16792 | M070K | 337852606 | 337852606 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-06-07 |
| 16793 | M070K | 337852424 | 337852424 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-06-08 |
| 16794 | M070K | 337852531 | 337852531 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-07-01 |
| 16795 | M070K | 209485582 | 209485582 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-07-02 |
| 16796 | M070K | 209485593 | 209485593 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-07-03 |
| 16797 | M070K | 336341349 | 336341349 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-07-04 |
| 16798 | M070K | 209485594 | 209485594 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-07-05 |
| 16799 | M070K | 336341342 | 336341342 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-07-06 |
| 16800 | M070K | 336341340 | 336341340 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-07-07 |
| 16801 | M070K | 335870160 | 335870160 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-07-08 |
| 16802 | M070K | 209485600 | 209485600 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-07-09 |
| 16803 | M070K | 336341348 | 336341348 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-08-01 |
| 16804 | M070K | 209485598 | 209485598 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-08-02 |
| 16805 | M070K | 209485586 | 209485586 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-08-03 |
| 16806 | M070K | 209485588 | 209485588 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-08-04 |
| 16807 | M070K | 209485581 | 209485581 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-08-05 |
| 16808 | M070K | 336341336 | 336341336 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-08-06 |
| 16809 | M070K | 336341350 | 336341350 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-08-07 |
| 16810 | M070K | 209485587 | 209485587 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-08-08 |
| 16811 | M070K | 209485589 | 209485589 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-08-09 |
| 16812 | M070K | 209485585 | 209485585 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-09-01 |
| 16813 | M070K | 335870159 | 335870159 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-09-02 |
| 16814 | M070K | 336341347 | 336341347 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-09-03 |
| 16815 | M070K | 336341402 | 336341402 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-09-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16816 | M070K | 335870162 | 335870162 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-09-05 |
| 16817 | M070K | 336341344 | 336341344 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-09-06 |
| 16818 | M070K | 209485591 | 209485591 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-09-07 |
| 16819 | M070K | 209485583 | 209485583 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-09-08 |
| 16820 | M070K | 336341337 | 336341337 | 4/18/2005 | 1.2 | M -17-03-4-37-0021-3-09-09 |
| 16821 | M070K | 209485577 | 209485577 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-01-01 |
| 16822 | M070K | 335870174 | 335870174 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-01-02 |
| 16823 | M070K | 209485584 | 209485584 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-01-03 |
| 16824 | M070K | 209485592 | 209485592 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-01-04 |
| 16825 | M070K | 335870171 | 335870171 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-01-05 |
| 16826 | M070K | 209485595 | 209485595 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-01-06 |
| 16827 | M070K | 336341333 | 336341333 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-01-08 |
| 16828 | M070K | 336341341 | 336341341 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-01-09 |
| 16829 | M070K | 336341339 | 336341339 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-02-01 |
| 16830 | M070K | 336341332 | 336341332 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-02-02 |
| 16831 | M070K | 336341338 | 336341338 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-02-03 |
| 16832 | M070K | 335870173 | 335870173 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-02-04 |
| 16833 | M070K | 336341401 | 336341401 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-02-05 |
| 16834 | M070K | 209485599 | 209485599 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-02-06 |
| 16835 | M070K | 336341346 | 336341346 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-02-07 |
| 16836 | M070K | 335870172 | 335870172 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-02-08 |
| 16837 | M070K | 336341335 | 336341335 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-02-09 |
| 16838 | M070K | 209485576 | 209485576 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-03-01 |
| 16839 | M070K | 209485590 | 209485590 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-03-02 |
| 16840 | M070K | 336341345 | 336341345 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-03-03 |
| 16841 | M070K | 336341343 | 336341343 | 4/18/2005 | 1.2 | M -17-03-4-37-0022-1-03-04 |
| 16842 | M070K | 336341623 | 336341623 | 4/19/2005 | 1.2 | M -17-03-4-35-0023-3-05-09 |
| 16843 | M070K | 337827820 | 337827820 | 4/20/2005 | 1.2 | M -17-03-2-29-0028-3-07-03 |
| 16844 | M070K | 337827802 | 337827802 | 4/20/2005 | 1.2 | M -17-03-2-29-0028-3-07-05 |
| 16845 | M070K | 337827821 | 337827821 | 4/20/2005 | 1.2 | M -17-03-2-29-0028-3-07-06 |
| 16846 | M070K | 337827822 | 337827822 | 4/20/2005 | 1.2 | M -17-03-2-29-0028-3-07-07 |
| 16847 | M070K | 337827804 | 337827804 | 4/20/2005 | 1.2 | M -17-03-2-29-0028-3-07-08 |
| 16848 | M070K | 337827819 | 337827819 | 4/20/2005 | 1.2 | M -17-03-2-29-0028-3-07-09 |
| 16849 | M070K | 337827823 | 337827823 | 4/20/2005 | 1.2 | M -17-03-2-29-0028-3-08-01 |
| 16850 | M070K | 335493217 | 335493217 | 4/20/2005 | 1.2 | M -40-07-1-06-0048-4-99-12 |
| 16851 | M070K | 336350476 | 336350476 | 4/20/2005 | 1.2 | M -40-07-1-06-0048-4-99-14 |
| 16852 | M070K | 336350538 | 336350538 | 4/20/2005 | 1.2 | M -40-07-1-06-0049-1-99-04 |
| 16853 | M070K | 336350540 | 336350540 | 4/20/2005 | 1.2 | M -40-07-1-06-0049-1-99-06 |
| 16854 | M070K | 336350545 | 336350545 | 4/20/2005 | 1.2 | M -40-07-1-06-0049-1-99-14 |
| 16855 | M070K | 335493211 | 335493211 | 4/20/2005 | 1.2 | M -40-07-1-06-0049-2-99-08 |
| 16856 | M070K | 335493209 | 335493209 | 4/20/2005 | 1.2 | M -40-07-1-06-0049-2-99-12 |
| 16857 | M070K | 335493218 | 335493218 | 4/20/2005 | 1.2 | M -40-07-1-06-0049-3-99-04 |
| 16858 | M070K | 336350544 | 336350544 | 4/20/2005 | 1.2 | M -40-07-1-06-0049-4-99-05 |
| 16859 | M070K | 336350535 | 336350535 | 4/20/2005 | 1.2 | M -40-07-1-06-0049-4-99-06 |
| 16860 | M070K | 336350546 | 336350546 | 4/20/2005 | 1.2 | M -40-07-1-06-0049-4-99-07 |
| 16861 | M070K | 335493210 | 335493210 | 4/20/2005 | 1.2 | M -40-07-1-06-0049-4-99-14 |
| 16862 | M070K | 335493213 | 335493213 | 4/20/2005 | 1.2 | M -40-07-1-06-0050-1-99-17 |
| 16863 | M070K | 336350477 | 336350477 | 4/20/2005 | 1.2 | M -40-07-1-06-0052-3-99-15 |
| 16864 | M070K | 335493223 | 335493223 | 4/20/2005 | 1.2 | M -40-07-1-07-0011-3-99-09 |
| 16865 | M070K | 336350537 | 336350537 | 4/20/2005 | 1.2 | M -40-07-1-07-0011-3-99-12 |
| 16866 | M070K | 336350536 | 336350536 | 4/20/2005 | 1.2 | M -40-07-1-07-0011-3-99-13 |
| 16867 | M070K | 335493212 | 335493212 | 4/20/2005 | 1.2 | M -40-07-1-07-0011-3-99-14 |
| 16868 | M070K | 336350530 | 336350530 | 4/20/2005 | 1.2 | M -40-07-1-07-0011-3-99-15 |
| 16869 | M070K | 336350527 | 336350527 | 4/20/2005 | 1.2 | M -40-07-1-07-0011-3-99-16 |
| 16870 | M070K | 335493224 | 335493224 | 4/20/2005 | 1.2 | M -40-07-1-07-0014-3-99-17 |
| 16871 | M070K | 335493222 | 335493222 | 4/20/2005 | 1.2 | M -40-07-1-07-0018-2-99-04 |
| 16872 | M070K | 336350532 | 336350532 | 4/20/2005 | 1.2 | M -40-07-1-07-0020-1-99-10 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16873 | M070K | 335493225 | 335493225 | 4/20/2005 | 1.2 | M -40-07-1-07-0020-1-99-11 |
| 16874 | M070K | 336350531 | 336350531 | 4/20/2005 | 1.2 | M -40-07-1-07-0020-1-99-12 |
| 16875 | M070K | 336350547 | 336350547 | 4/20/2005 | 1.2 | M -40-07-1-07-0020-1-99-13 |
| 16876 | M070K | 336350526 | 336350526 | 4/20/2005 | 1.2 | M -40-07-1-07-0020-1-99-14 |
| 16877 | M070K | 335493207 | 335493207 | 4/20/2005 | 1.2 | M -40-07-1-07-0020-1-99-15 |
| 16878 | M070K | 336350529 | 336350529 | 4/20/2005 | 1.2 | M -40-07-1-07-0020-1-99-16 |
| 16879 | M070K | 335493208 | 335493208 | 4/20/2005 | 1.2 | M -40-07-1-07-0020-1-99-20 |
| 16880 | M070K | 336350539 | 336350539 | 4/20/2005 | 1.2 | M -40-07-1-07-0020-2-99-01 |
| 16881 | M070K | 335493215 | 335493215 | 4/20/2005 | 1.2 | M -40-07-1-07-0020-2-99-02 |
| 16882 | M070K | 336350542 | 336350542 | 4/20/2005 | 1.2 | M -40-07-1-07-0020-2-99-03 |
| 16883 | M070K | 336350528 | 336350528 | 4/20/2005 | 1.2 | M -40-07-1-07-0020-2-99-04 |
| 16884 | M070K | 336350541 | 336350541 | 4/20/2005 | 1.2 | M -40-07-1-07-0022-4-99-01 |
| 16885 | M070K | 335493216 | 335493216 | 4/20/2005 | 1.2 | M -40-07-1-07-0022-4-99-02 |
| 16886 | M070K | 336350534 | 336350534 | 4/20/2005 | 1.2 | M -40-07-1-07-0022-4-99-03 |
| 16887 | M070K | 335493214 | 335493214 | 4/20/2005 | 1.2 | M -40-07-1-07-0022-4-99-05 |
| 16888 | M070K | 336350543 | 336350543 | 4/20/2005 | 1.2 | M -40-07-1-07-0022-4-99-06 |
| 16889 | M070K | 335493220 | 335493220 | 4/20/2005 | 1.2 | M -40-07-1-07-0022-4-99-08 |
| 16890 | M070K | 336350533 | 336350533 | 4/20/2005 | 1.2 | M -40-07-1-07-0022-4-99-09 |
| 16891 | M070K | 336341463 | 336341463 | 5/4/2005 | 1.2 | M -17-01-1-02-0004-4-02-04 |
| 16892 | M070K | 336341418 | 336341418 | 5/4/2005 | 1.2 | M -17-01-1-02-0004-4-03-01 |
| 16893 | M070K | 336341461 | 336341461 | 5/4/2005 | 1.2 | M -17-01-1-02-0004-4-08-01 |
| 16894 | M070K | 336350490 | 336350490 | 5/4/2005 | 1.2 | M -17-03-4-33-0007-3-09-09 |
| 16895 | M070K | 336350498 | 336350498 | 5/4/2005 | 1.2 | M -17-03-4-33-0008-3-01-01 |
| 16896 | M070K | 336350484 | 336350484 | 5/4/2005 | 1.2 | M -17-03-4-33-0008-3-04-05 |
| 16897 | M070K | 336350497 | 336350497 | 5/4/2005 | 1.2 | M -17-03-4-33-0008-3-04-06 |
| 16898 | M070K | 336350500 | 336350500 | 5/4/2005 | 1.2 | M -17-03-4-33-0008-3-04-07 |
| 16899 | M070K | 336350492 | 336350492 | 5/4/2005 | 1.2 | M -17-03-4-33-0008-3-04-08 |
| 16900 | M070K | 336350485 | 336350485 | 5/4/2005 | 1.2 | M -17-03-4-33-0008-3-04-09 |
| 16901 | M070K | 336350496 | 336350496 | 5/4/2005 | 1.2 | M -17-03-4-33-0008-3-05-01 |
| 16902 | M070K | 336350479 | 336350479 | 5/4/2005 | 1.2 | M -17-03-4-33-0008-3-05-02 |
| 16903 | M070K | 210667195 | 210667195 | 5/4/2005 | 1.2 | M -17-03-4-33-0008-3-05-03 |
| 16904 | M070K | 336350487 | 336350487 | 5/4/2005 | 1.2 | M -17-03-4-33-0008-3-05-04 |
| 16905 | M070K | 210667196 | 210667196 | 5/4/2005 | 1.2 | M -17-03-4-33-0008-3-05-05 |
| 16906 | M070K | 210667197 | 210667197 | 5/4/2005 | 1.2 | M -17-03-4-33-0008-3-05-06 |
| 16907 | M070K | 336350478 | 336350478 | 5/4/2005 | 1.2 | M -17-03-4-33-0008-3-05-07 |
| 16908 | M070K | 336350491 | 336350491 | 5/4/2005 | 1.2 | M -17-03-4-33-0008-3-05-09 |
| 16909 | M070K | 336350481 | 336350481 | 5/4/2005 | 1.2 | M -17-03-4-33-0008-3-06-01 |
| 16910 | M070K | 336350495 | 336350495 | 5/4/2005 | 1.2 | M -17-03-4-33-0008-3-06-02 |
| 16911 | M070K | 336350489 | 336350489 | 5/4/2005 | 1.2 | M -17-03-4-33-0008-3-06-03 |
| 16912 | M070K | 336341468 | 336341468 | 5/4/2005 | 1.2 | M -40-09-2-12-0062-4-04-04 |
| 16913 | M070K | 336341406 | 336341406 | 5/4/2005 | 1.2 | M -40-09-2-12-0063-4-02-03 |
| 16914 | M070K | 336341415 | 336341415 | 5/4/2005 | 1.2 | M -40-09-2-12-0063-4-04-01 |
| 16915 | M070K | 336341467 | 336341467 | 5/4/2005 | 1.2 | M -40-09-2-12-0064-4-03-02 |
| 16916 | M070K | 336341462 | 336341462 | 5/4/2005 | 1.2 | M -40-09-2-12-0064-4-05-03 |
| 16917 | M070K | 336341451 | 336341451 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-2-01-01 |
| 16918 | M070K | 336341469 | 336341469 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-2-01-02 |
| 16919 | M070K | 336341411 | 336341411 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-2-01-03 |
| 16920 | M070K | 336341420 | 336341420 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-2-01-04 |
| 16921 | M070K | 336341624 | 336341624 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-2-02-01 |
| 16922 | M070K | 336341466 | 336341466 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-2-02-02 |
| 16923 | M070K | 336341457 | 336341457 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-2-02-03 |
| 16924 | M070K | 336350499 | 336350499 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-2-02-04 |
| 16925 | M070K | 336341407 | 336341407 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-2-03-01 |
| 16926 | M070K | 336341416 | 336341416 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-2-03-02 |
| 16927 | M070K | 336341417 | 336341417 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-2-03-03 |
| 16928 | M070K | 336341452 | 336341452 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-2-03-04 |
| 16929 | M070K | 336341456 | 336341456 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-2-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16930 | M070K | 336350493 | 336350493 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-2-04-02 |
| 16931 | M070K | 336341409 | 336341409 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-2-04-03 |
| 16932 | M070K | 336341422 | 336341422 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-2-04-04 |
| 16933 | M070K | 243207695 | 243207695 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-4-01-01 |
| 16934 | M070K | 336341458 | 336341458 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-4-01-02 |
| 16935 | M070K | 336341465 | 336341465 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-4-01-03 |
| 16936 | M070K | 336350482 | 336350482 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-4-02-01 |
| 16937 | M070K | 336341410 | 336341410 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-4-02-02 |
| 16938 | M070K | 336341413 | 336341413 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-4-03-01 |
| 16939 | M070K | 336341421 | 336341421 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-4-03-02 |
| 16940 | M070K | 336341454 | 336341454 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-4-04-01 |
| 16941 | M070K | 336350483 | 336350483 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-4-05-01 |
| 16942 | M070K | 336341412 | 336341412 | 5/4/2005 | 1.2 | M -40-09-2-12-0070-4-05-02 |
| 16943 | M070K | 322844172 | 322844172 | 5/4/2005 | 1.2 | M -40-09-2-12-0078-2-02-03 |
| 16944 | M070K | 336341455 | 336341455 | 5/4/2005 | 1.2 | M -40-09-2-12-0078-2-02-04 |
| 16945 | M070K | 336341464 | 336341464 | 5/4/2005 | 1.2 | M -40-09-2-12-0078-2-04-04 |
| 16946 | M070K | 336350494 | 336350494 | 5/4/2005 | 1.2 | M -40-09-2-12-0078-2-05-02 |
| 16947 | M070K | 336341408 | 336341408 | 5/4/2005 | 1.2 | M -40-09-2-12-0078-2-05-03 |
| 16948 | M070K | 336341419 | 336341419 | 5/4/2005 | 1.2 | M -40-09-2-12-0078-2-05-04 |
| 16949 | M070K | 336341453 | 336341453 | 5/4/2005 | 1.2 | M -40-09-2-13-0042-3-03-04 |
| 16950 | M070K | 336341460 | 336341460 | 5/4/2005 | 1.2 | M -40-09-2-13-0042-3-03-05 |
| 16951 | M070K | 336350488 | 336350488 | 5/4/2005 | 1.2 | M -40-09-2-13-0042-3-03-06 |
| 16952 | M070K | 336341405 | 336341405 | 5/4/2005 | 1.2 | M -40-09-2-13-0052-1-03-01 |
| 16953 | M070K | 336341414 | 336341414 | 5/4/2005 | 1.2 | M -40-09-2-13-0053-2-01-05 |
| 16954 | M070K | 322844211 | 322844211 | 5/4/2005 | 1.2 | M -40-09-2-13-0055-2-01-05 |
| 16955 | M070K | 336341459 | 336341459 | 5/4/2005 | 1.2 | M -40-09-2-13-0055-4-01-05 |
| 16956 | M070K | 287357978 | 287357978 | 5/23/2005 | 1.2 | M -17-01-1-02-0004-4-04-03 |
| 16957 | M070K | 336341399 | 336341399 | 5/23/2005 | 1.2 | M -17-01-1-02-0004-4-04-05 |
| 16958 | M070K | 287357979 | 287357979 | 5/23/2005 | 1.2 | M -17-01-1-02-0007-3-04-07 |
| 16959 | M070K | 287357983 | 287357983 | 5/23/2005 | 1.2 | M -17-03-1-27-0020-2-03-02 |
| 16960 | M070K | 287357987 | 287357987 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-02-06 |
| 16961 | M070K | 287357990 | 287357990 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-02-07 |
| 16962 | M070K | 287357976 | 287357976 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-02-08 |
| 16963 | M070K | 336341383 | 336341383 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-02-09 |
| 16964 | M070K | 336341389 | 336341389 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-03-01 |
| 16965 | M070K | 287357993 | 287357993 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-03-02 |
| 16966 | M070K | 336341385 | 336341385 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-03-04 |
| 16967 | M070K | 336341386 | 336341386 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-03-05 |
| 16968 | M070K | 336341384 | 336341384 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-03-06 |
| 16969 | M070K | 336341388 | 336341388 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-03-07 |
| 16970 | M070K | 336341387 | 336341387 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-03-08 |
| 16971 | M070K | 336341392 | 336341392 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-03-09 |
| 16972 | M070K | 336341382 | 336341382 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-04-01 |
| 16973 | M070K | 336341395 | 336341395 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-04-02 |
| 16974 | M070K | 287357981 | 287357981 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-04-03 |
| 16975 | M070K | 336341393 | 336341393 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-04-04 |
| 16976 | M070K | 336341390 | 336341390 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-04-05 |
| 16977 | M070K | 336341380 | 336341380 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-04-06 |
| 16978 | M070K | 336341381 | 336341381 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-04-07 |
| 16979 | M070K | 287357980 | 287357980 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-04-08 |
| 16980 | M070K | 336341425 | 336341425 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-04-09 |
| 16981 | M070K | 336341400 | 336341400 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-05-01 |
| 16982 | M070K | 287357991 | 287357991 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-05-02 |
| 16983 | M070K | 287357989 | 287357989 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-05-03 |
| 16984 | M070K | 336341625 | 336341625 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-05-04 |
| 16985 | M070K | 287357992 | 287357992 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-05-05 |
| 16986 | M070K | 336341397 | 336341397 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16987 | M070K | 287357985 | 287357985 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-05-07 |
| 16988 | M070K | 287357984 | 287357984 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-05-08 |
| 16989 | M070K | 336341423 | 336341423 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-05-09 |
| 16990 | M070K | 287357988 | 287357988 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-06-02 |
| 16991 | M070K | 336341396 | 336341396 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-06-03 |
| 16992 | M070K | 336341398 | 336341398 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-06-04 |
| 16993 | M070K | 287357982 | 287357982 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-06-05 |
| 16994 | M070K | 287357986 | 287357986 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-06-08 |
| 16995 | M070K | 336341424 | 336341424 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-06-09 |
| 16996 | M070K | 322844364 | 322844364 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-07-02 |
| 16997 | M070K | 322844372 | 322844372 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-07-03 |
| 16998 | M070K | 336341378 | 336341378 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-07-04 |
| 16999 | M070K | 322844362 | 322844362 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-07-05 |
| 17000 | M070K | 322844361 | 322844361 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-07-06 |
| 17001 | M070K | 322844363 | 322844363 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-07-07 |
| 17002 | M070K | 322844371 | 322844371 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-07-08 |
| 17003 | M070K | 322844367 | 322844367 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-08-01 |
| 17004 | M070K | 322844369 | 322844369 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-08-01 |
| 17005 | M070K | 322844366 | 322844366 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-08-02 |
| 17006 | M070K | 336341377 | 336341377 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-08-04 |
| 17007 | M070K | 336341473 | 336341473 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-08-05 |
| 17008 | M070K | 336341472 | 336341472 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-08-06 |
| 17009 | M070K | 336341475 | 336341475 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-08-08 |
| 17010 | M070K | 336341474 | 336341474 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-09-01 |
| 17011 | M070K | 336341391 | 336341391 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-09-02 |
| 17012 | M070K | 336341379 | 336341379 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-09-03 |
| 17013 | M070K | 336341394 | 336341394 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-09-04 |
| 17014 | M070K | 336341376 | 336341376 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-09-05 |
| 17015 | M070K | 322844373 | 322844373 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-09-06 |
| 17016 | M070K | 322844370 | 322844370 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-09-07 |
| 17017 | M070K | 322844368 | 322844368 | 5/23/2005 | 1.2 | M -17-03-4-33-0025-3-09-08 |
| 17018 | M070K | 287358133 | 287358133 | 6/2/2005 | 1.2 | M -40-07-2-13-0070-3-99-08 |
| 17019 | M070K | 287358131 | 287358131 | 6/2/2005 | 1.2 | M -40-07-2-13-0070-3-99-13 |
| 17020 | M070K | 287358132 | 287358132 | 6/2/2005 | 1.2 | M -40-07-2-13-0070-3-99-15 |
| 17021 | M070K | 287358134 | 287358134 | 6/2/2005 | 1.2 | M -40-07-2-13-0070-4-99-09 |
| 17022 | M070K | 287358127 | 287358127 | 6/14/2005 | 1.2 | M -17-01-1-02-0004-4-02-03 |
| 17023 | M070K | 287358128 | 287358128 | 6/14/2005 | 1.2 | M -17-01-1-02-0004-4-02-05 |
| 17024 | M070K | 287357997 | 287357997 | 6/14/2005 | 1.2 | M -17-01-1-02-0004-4-07-05 |
| 17025 | M070K | 287358129 | 287358129 | 6/14/2005 | 1.2 | M -17-01-1-02-0004-4-07-06 |
| 17026 | M070K | 287358130 | 287358130 | 6/14/2005 | 1.2 | M -17-01-1-02-0004-4-08-04 |
| 17027 | M070K | 287357998 | 287357998 | 6/14/2005 | 1.2 | M -17-01-1-02-0004-4-08-05 |
| 17028 | M070K | 287358126 | 287358126 | 6/14/2005 | 1.2 | M -17-01-1-02-0004-4-08-06 |
| 17029 | M070K | 287358136 | 287358136 | 6/14/2005 | 1.2 | M -17-01-1-02-0004-4-09-01 |
| 17030 | M070K | 287357995 | 287357995 | 6/14/2005 | 1.2 | M -17-01-1-02-0004-4-09-02 |
| 17031 | M070K | 287357999 | 287357999 | 6/14/2005 | 1.2 | M -17-01-1-02-0004-4-09-03 |
| 17032 | M070K | 287358000 | 287358000 | 6/14/2005 | 1.2 | M -17-01-1-02-0007-3-04-06 |
| 17033 | M070K | 287357996 | 287357996 | 6/14/2005 | 1.2 | M -17-03-1-13-0019-3-03-01 |
| 17034 | M070K | 322844267 | 322844267 | 6/22/2005 | 1.2 | M -17-03-4-18-0019-1-04-01 |
| 17035 | M070K | 322844269 | 322844269 | 6/22/2005 | 1.2 | M -17-03-4-30-0028-2-01-08 |
| 17036 | M070K | 322844273 | 322844273 | 6/22/2005 | 1.2 | M -17-03-4-30-0028-2-01-09 |
| 17037 | M070K | 322844275 | 322844275 | 6/22/2005 | 1.2 | M -17-03-4-30-0028-2-02-01 |
| 17038 | M070K | 322844268 | 322844268 | 6/22/2005 | 1.2 | M -17-03-4-30-0028-2-02-02 |
| 17039 | M070K | 322844272 | 322844272 | 6/22/2005 | 1.2 | M -17-03-4-30-0028-2-02-03 |
| 17040 | M070K | 322844274 | 322844274 | 6/22/2005 | 1.2 | M -17-03-4-30-0028-2-02-04 |
| 17041 | M070K | 181988559 | 181988559 | 6/22/2005 | 1.2 | M -17-03-4-30-0028-2-02-05 |
| 17042 | M070K | 322844270 | 322844270 | 6/22/2005 | 1.2 | M -17-03-4-30-0028-2-02-06 |
| 17043 | M070K | 287358137 | 287358137 | 6/22/2005 | 1.2 | M -17-03-4-30-0028-2-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17044 | M070K | 337854481 | 337854481 | 6/28/2005 | 1.2 | M -17-03-2-07-0006-3-05-01 |
| 17045 | M070K | 242905922 | 242905922 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-02-08 |
| 17046 | M070K | 242905910 | 242905910 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-02-09 |
| 17047 | M070K | 286456638 | 286456638 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-03-01 |
| 17048 | M070K | 242905912 | 242905912 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-03-02 |
| 17049 | M070K | 242905908 | 242905908 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-03-03 |
| 17050 | M070K | 286456645 | 286456645 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-03-04 |
| 17051 | M070K | 242905917 | 242905917 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-03-05 |
| 17052 | M070K | 286456626 | 286456626 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-03-06 |
| 17053 | M070K | 242905948 | 242905948 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-03-07 |
| 17054 | M070K | 242905918 | 242905918 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-03-08 |
| 17055 | M070K | 286456637 | 286456637 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-03-09 |
| 17056 | M070K | 242905925 | 242905925 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-04-01 |
| 17057 | M070K | 242905920 | 242905920 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-04-02 |
| 17058 | M070K | 242905901 | 242905901 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-04-03 |
| 17059 | M070K | 210667199 | 210667199 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-04-04 |
| 17060 | M070K | 242905902 | 242905902 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-04-05 |
| 17061 | M070K | 242905932 | 242905932 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-04-06 |
| 17062 | M070K | 286456643 | 286456643 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-04-07 |
| 17063 | M070K | 286456641 | 286456641 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-04-08 |
| 17064 | M070K | 242905904 | 242905904 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-04-09 |
| 17065 | M070K | 242905914 | 242905914 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-05-01 |
| 17066 | M070K | 286456632 | 286456632 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-05-02 |
| 17067 | M070K | 242905933 | 242905933 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-05-03 |
| 17068 | M070K | 242905934 | 242905934 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-05-04 |
| 17069 | M070K | 242905911 | 242905911 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-05-05 |
| 17070 | M070K | 336350480 | 336350480 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-05-06 |
| 17071 | M070K | 336350426 | 336350426 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-05-07 |
| 17072 | M070K | 242905906 | 242905906 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-05-08 |
| 17073 | M070K | 286456639 | 286456639 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-05-09 |
| 17074 | M070K | 242905905 | 242905905 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-06-01 |
| 17075 | M070K | 242905913 | 242905913 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-06-02 |
| 17076 | M070K | 286456648 | 286456648 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-06-03 |
| 17077 | M070K | 242905949 | 242905949 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-06-04 |
| 17078 | M070K | 210667198 | 210667198 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-06-05 |
| 17079 | M070K | 242905915 | 242905915 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-06-06 |
| 17080 | M070K | 286456630 | 286456630 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-06-07 |
| 17081 | M070K | 242905924 | 242905924 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-06-08 |
| 17082 | M070K | 242905923 | 242905923 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-06-09 |
| 17083 | M070K | 242905921 | 242905921 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-07-01 |
| 17084 | M070K | 242905907 | 242905907 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-07-02 |
| 17085 | M070K | 286456640 | 286456640 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-07-03 |
| 17086 | M070K | 286456642 | 286456642 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-07-04 |
| 17087 | M070K | 210667200 | 210667200 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-07-05 |
| 17088 | M070K | 286456646 | 286456646 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-07-06 |
| 17089 | M070K | 286456631 | 286456631 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-07-07 |
| 17090 | M070K | 286456644 | 286456644 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-07-08 |
| 17091 | M070K | 242905950 | 242905950 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-07-09 |
| 17092 | M070K | 286456633 | 286456633 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-08-01 |
| 17093 | M070K | 242905909 | 242905909 | 7/21/2005 | 1.2 | M -17-03-1-18-0030-2-08-02 |
| 17094 | M070K | 337854477 | 337854477 | 7/22/2005 | 1.2 | M -17-03-1-28-0020-1-03-07 |
| 17095 | M070K | 337854478 | 337854478 | 7/22/2005 | 1.2 | M -17-03-4-27-0027-3-08-07 |
| 17096 | M070K | 337854476 | 337854476 | 7/22/2005 | 1.2 | M -17-03-4-27-0027-3-08-08 |
| 17097 | M070K | 337854480 | 337854480 | 7/22/2005 | 1.2 | M -17-03-4-27-0027-3-08-09 |
| 17098 | M070K | 337854479 | 337854479 | 7/22/2005 | 1.2 | M -17-03-4-27-0027-3-09-01 |
| 17099 | M070K | 339148504 | 339148504 | 7/27/2005 | 1.2 | M -02-04-3- G- 22-3- -07 |
| 17100 | M070K | 339148721 | 339148721 | 7/27/2005 | 2.4 | M -17-03-1-15-0047-2-05-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17101 | M070K | 339148749 | 339148749 | 7/27/2005 | 1.2 | M -17-03-1-16-0049-3-07-01 |
| 17102 | M070K | 337852407 | 337852407 | 7/27/2005 | 1.2 | M -17-03-1-16-0049-3-07-02 |
| 17103 | M070K | 337852406 | 337852406 | 7/27/2005 | 1.2 | M -17-03-1-16-0049-3-07-03 |
| 17104 | M070K | 337852608 | 337852608 | 7/27/2005 | 1.2 | M -17-03-1-16-0049-3-07-04 |
| 17105 | M070K | 339148723 | 339148723 | 7/27/2005 | 1.2 | M -17-03-1-16-0049-3-07-05 |
| 17106 | M070K | 337852385 | 337852385 | 7/27/2005 | 1.2 | M -17-03-1-16-0049-3-07-06 |
| 17107 | M070K | 339148728 | 339148728 | 7/27/2005 | 1.2 | M -17-03-1-16-0049-3-08-02 |
| 17108 | M070K | 339148696 | 339148696 | 7/27/2005 | 1.2 | M -17-03-1-16-0049-3-08-03 |
| 17109 | M070K | 339148725 | 339148725 | 7/27/2005 | 1.2 | M -17-03-1-16-0049-3-08-04 |
| 17110 | M070K | 339148745 | 339148745 | 7/27/2005 | 1.2 | M -17-03-1-16-0049-3-08-05 |
| 17111 | M070K | 339148719 | 339148719 | 7/27/2005 | 1.2 | M -17-03-1-16-0049-3-08-06 |
| 17112 | M070K | 339148729 | 339148729 | 7/27/2005 | 1.2 | M -17-03-1-16-0049-3-09-01 |
| 17113 | M070K | 339148699 | 339148699 | 7/27/2005 | 1.2 | M -17-03-1-16-0049-3-09-02 |
| 17114 | M070K | 339148706 | 339148706 | 7/27/2005 | 1.2 | M -17-03-1-16-0049-3-09-03 |
| 17115 | M070K | 339148727 | 339148727 | 7/27/2005 | 1.2 | M -17-03-1-16-0049-3-09-04 |
| 17116 | M070K | 339148701 | 339148701 | 7/27/2005 | 1.2 | M -17-03-1-16-0049-3-09-05 |
| 17117 | M070K | 339148711 | 339148711 | 7/27/2005 | 1.2 | M -17-03-1-16-0049-3-09-06 |
| 17118 | M070K | 339148709 | 339148709 | 7/27/2005 | 1.2 | M -17-03-1-17-0022-3-02-03 |
| 17119 | M070K | 337852503 | 337852503 | 7/27/2005 | 1.2 | M -17-03-1-17-0025-3-08-07 |
| 17120 | M070K | 337620183 | 337620183 | 7/27/2005 | 1.2 | M -17-03-1-17-0025-3-08-08 |
| 17121 | M070K | 339148718 | 339148718 | 7/27/2005 | 1.2 | M -17-03-1-17-0025-3-08-09 |
| 17122 | M070K | 339148698 | 339148698 | 7/27/2005 | 1.2 | M -17-03-1-17-0025-3-09-01 |
| 17123 | M070K | 339148708 | 339148708 | 7/27/2005 | 1.2 | M -17-03-1-17-0025-3-09-06 |
| 17124 | M070K | 339148715 | 339148715 | 7/27/2005 | 1.2 | M -17-03-1-17-0025-3-09-09 |
| 17125 | M070K | 339148697 | 339148697 | 7/27/2005 | 1.2 | M -17-03-1-17-0026-1-01-05 |
| 17126 | M070K | 339148707 | 339148707 | 7/27/2005 | 1.2 | M -17-03-1-17-0026-1-02-05 |
| 17127 | M070K | 339148710 | 339148710 | 7/27/2005 | 1.2 | M -17-03-1-17-0026-1-02-09 |
| 17128 | M070K | 339148716 | 339148716 | 7/27/2005 | 1.2 | M -17-03-1-17-0026-1-03-04 |
| 17129 | M070K | 339148717 | 339148717 | 7/27/2005 | 1.2 | M -17-03-1-17-0026-2-06-07 |
| 17130 | M070K | 339148704 | 339148704 | 7/27/2005 | 1.2 | M -17-03-1-18-0019-1-07-01 |
| 17131 | M070K | 339148703 | 339148703 | 7/27/2005 | 1.2 | M -17-03-1-18-0019-1-07-02 |
| 17132 | M070K | 339148713 | 339148713 | 7/27/2005 | 1.2 | M -17-03-1-18-0019-1-07-04 |
| 17133 | M070K | 339148744 | 339148744 | 7/27/2005 | 1.2 | M -17-03-1-18-0019-1-07-05 |
| 17134 | M070K | 339148724 | 339148724 | 7/27/2005 | 1.2 | M -17-03-1-18-0019-2-01-05 |
| 17135 | M070K | 339148705 | 339148705 | 7/27/2005 | 1.2 | M -17-03-1-18-0024-3-04-08 |
| 17136 | M070K | 339148722 | 339148722 | 7/27/2005 | 1.2 | M -17-03-1-18-0027-3-05-04 |
| 17137 | M070K | 339148735 | 339148735 | 7/27/2005 | 1.2 | M -17-03-1-21-0001-1-08-04 |
| 17138 | M070K | 339148746 | 339148746 | 7/27/2005 | 1.2 | M -17-03-1-21-0028-1-07-01 |
| 17139 | M070K | 339148740 | 339148740 | 7/27/2005 | 1.2 | M -17-03-1-21-0028-1-09-03 |
| 17140 | M070K | 339148734 | 339148734 | 7/27/2005 | 1.2 | M -17-03-1-22-0029-1-08-06 |
| 17141 | M070K | 339148739 | 339148739 | 7/27/2005 | 1.2 | M -17-03-1-22-0030-2-08-03 |
| 17142 | M070K | 339148736 | 339148736 | 7/27/2005 | 1.2 | M -17-03-1-24-0021-3-05-06 |
| 17143 | M070K | 339148501 | 339148501 | 7/27/2005 | 1.2 | M -17-03-1-24-0021-3-07-08 |
| 17144 | M070K | 339148732 | 339148732 | 7/27/2005 | 1.2 | M -17-03-1-24-0021-3-07-09 |
| 17145 | M070K | 337620101 | 337620101 | 7/27/2005 | 1.2 | M -17-03-1-24-0021-3-08-01 |
| 17146 | M070K | 339148738 | 339148738 | 7/27/2005 | 1.2 | M -17-03-1-24-0021-3-09-01 |
| 17147 | M070K | 339148731 | 339148731 | 7/27/2005 | 1.2 | M -17-03-1-24-0021-3-09-02 |
| 17148 | M070K | 339148750 | 339148750 | 7/27/2005 | 1.2 | M -17-03-1-24-0021-3-09-03 |
| 17149 | M070K | 339148747 | 339148747 | 7/27/2005 | 1.2 | M -17-03-1-24-0021-3-09-05 |
| 17150 | M070K | 339148741 | 339148741 | 7/27/2005 | 1.2 | M -17-03-1-24-0021-3-09-06 |
| 17151 | M070K | 339148748 | 339148748 | 7/27/2005 | 1.2 | M -17-03-1-24-0021-3-09-07 |
| 17152 | M070K | 339148743 | 339148743 | 7/27/2005 | 1.2 | M -17-03-1-24-0022-3-01-02 |
| 17153 | M070K | 181988522 | 181988522 | 7/27/2005 | 1.2 | M -17-03-1-24-0022-3-01-05 |
| 17154 | M070K | 337852502 | 337852502 | 7/27/2005 | 1.2 | M -17-03-1-24-0022-3-01-06 |
| 17155 | M070K | 339148714 | 339148714 | 7/27/2005 | 1.2 | M -17-03-1-24-0022-3-01-07 |
| 17156 | M070K | 339148742 | 339148742 | 7/27/2005 | 1.2 | M -17-03-1-24-0022-3-02-02 |
| 17157 | M070K | 339148730 | 339148730 | 7/27/2005 | 1.2 | M -17-03-1-24-0022-3-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17158 | M070K | 337852504 | 337852504 | 7/27/2005 | 1.2 | M -17-03-1-24-0022-3-02-05 |
| 17159 | M070K | 339148712 | 339148712 | 7/27/2005 | 1.2 | M -17-03-1-24-0022-3-02-06 |
| 17160 | M070K | 339148502 | 339148502 | 7/27/2005 | 1.2 | M -17-03-1-24-0022-3-02-08 |
| 17161 | M070K | 339148726 | 339148726 | 7/27/2005 | 1.2 | M -17-03-1-24-0022-3-02-09 |
| 17162 | M070K | 339148733 | 339148733 | 7/27/2005 | 1.2 | M -17-03-1-24-0023-1-03-06 |
| 17163 | M070K | 339148503 | 339148503 | 7/27/2005 | 1.2 | M -17-03-1-24-0025-3-07-04 |
| 17164 | M070K | 339148702 | 339148702 | 7/27/2005 | 1.2 | M -17-03-2-25-0030-1-02-06 |
| 17165 | M070K | 287211181 | 287211181 | 8/8/2005 | 1.2 | M -02-04-3- G- 24-1-  -07 |
| 17166 | M070K | 336484024 | 336484024 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-1-08-01 |
| 17167 | M070K | 336484023 | 336484023 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-1-08-02 |
| 17168 | M070K | 287211095 | 287211095 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-1-08-03 |
| 17169 | M070K | 287211086 | 287211086 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-1-08-06 |
| 17170 | M070K | 336484054 | 336484054 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-1-08-07 |
| 17171 | M070K | 287211087 | 287211087 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-1-08-08 |
| 17172 | M070K | 287211076 | 287211076 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-1-08-09 |
| 17173 | M070K | 287211080 | 287211080 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-1-09-01 |
| 17174 | M070K | 336484025 | 336484025 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-1-09-02 |
| 17175 | M070K | 287211196 | 287211196 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-1-09-03 |
| 17176 | M070K | 287211094 | 287211094 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-1-09-04 |
| 17177 | M070K | 287211083 | 287211083 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-1-09-09 |
| 17178 | M070K | 287211082 | 287211082 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-01-01 |
| 17179 | M070K | 336484021 | 336484021 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-01-02 |
| 17180 | M070K | 287211144 | 287211144 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-01-03 |
| 17181 | M070K | 287211197 | 287211197 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-01-05 |
| 17182 | M070K | 287211147 | 287211147 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-02-09 |
| 17183 | M070K | 287211143 | 287211143 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-05-06 |
| 17184 | M070K | 287211140 | 287211140 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-05-07 |
| 17185 | M070K | 287211137 | 287211137 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-05-08 |
| 17186 | M070K | 287211199 | 287211199 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-05-09 |
| 17187 | M070K | 287211090 | 287211090 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-06-01 |
| 17188 | M070K | 287211177 | 287211177 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-06-02 |
| 17189 | M070K | 287211093 | 287211093 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-06-03 |
| 17190 | M070K | 287211179 | 287211179 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-06-04 |
| 17191 | M070K | 287211135 | 287211135 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-06-05 |
| 17192 | M070K | 287211178 | 287211178 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-06-06 |
| 17193 | M070K | 287211180 | 287211180 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-06-07 |
| 17194 | M070K | 287211150 | 287211150 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-06-08 |
| 17195 | M070K | 287211092 | 287211092 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-06-09 |
| 17196 | M070K | 287211091 | 287211091 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-07-01 |
| 17197 | M070K | 287211142 | 287211142 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-07-02 |
| 17198 | M070K | 287211149 | 287211149 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-07-03 |
| 17199 | M070K | 287211148 | 287211148 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-07-05 |
| 17200 | M070K | 287211176 | 287211176 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-07-06 |
| 17201 | M070K | 287211200 | 287211200 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-07-07 |
| 17202 | M070K | 287211146 | 287211146 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-07-08 |
| 17203 | M070K | 287211139 | 287211139 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-08-01 |
| 17204 | M070K | 287211141 | 287211141 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-08-02 |
| 17205 | M070K | 287211138 | 287211138 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-08-03 |
| 17206 | M070K | 336484060 | 336484060 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-08-04 |
| 17207 | M070K | 287211191 | 287211191 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-08-05 |
| 17208 | M070K | 287211227 | 287211227 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-08-06 |
| 17209 | M070K | 287211238 | 287211238 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-08-07 |
| 17210 | M070K | 336484057 | 336484057 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-08-08 |
| 17211 | M070K | 287211234 | 287211234 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-08-09 |
| 17212 | M070K | 287211239 | 287211239 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-09-02 |
| 17213 | M070K | 287211236 | 287211236 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-09-03 |
| 17214 | M070K | 287211233 | 287211233 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-09-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17215 | M070K | 287211198 | 287211198 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-09-05 |
| 17216 | M070K | 287211231 | 287211231 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-09-06 |
| 17217 | M070K | 287211232 | 287211232 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-09-07 |
| 17218 | M070K | 287211193 | 287211193 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-09-08 |
| 17219 | M070K | 287211192 | 287211192 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-2-09-09 |
| 17220 | M070K | 287211235 | 287211235 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-01-01 |
| 17221 | M070K | 287211190 | 287211190 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-01-02 |
| 17222 | M070K | 287211228 | 287211228 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-01-03 |
| 17223 | M070K | 287211195 | 287211195 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-01-04 |
| 17224 | M070K | 287211194 | 287211194 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-01-05 |
| 17225 | M070K | 287211189 | 287211189 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-01-06 |
| 17226 | M070K | 287211229 | 287211229 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-01-07 |
| 17227 | M070K | 287211184 | 287211184 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-01-08 |
| 17228 | M070K | 336484061 | 336484061 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-01-09 |
| 17229 | M070K | 287211237 | 287211237 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-02-01 |
| 17230 | M070K | 287211226 | 287211226 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-02-02 |
| 17231 | M070K | 287211183 | 287211183 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-02-04 |
| 17232 | M070K | 287211182 | 287211182 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-02-05 |
| 17233 | M070K | 336484051 | 336484051 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-02-06 |
| 17234 | M070K | 336484059 | 336484059 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-02-07 |
| 17235 | M070K | 336484058 | 336484058 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-02-09 |
| 17236 | M070K | 336484062 | 336484062 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-03-01 |
| 17237 | M070K | 336484053 | 336484053 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-03-02 |
| 17238 | M070K | 336484055 | 336484055 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-03-03 |
| 17239 | M070K | 336484056 | 336484056 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-03-04 |
| 17240 | M070K | 287211230 | 287211230 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-03-05 |
| 17241 | M070K | 287211188 | 287211188 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-03-06 |
| 17242 | M070K | 287211187 | 287211187 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-03-07 |
| 17243 | M070K | 287211185 | 287211185 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-03-08 |
| 17244 | M070K | 287211186 | 287211186 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-03-09 |
| 17245 | M070K | 181794668 | 181794668 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-04-01 |
| 17246 | M070K | 336484007 | 336484007 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-04-02 |
| 17247 | M070K | 181794675 | 181794675 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-04-03 |
| 17248 | M070K | 336484015 | 336484015 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-04-05 |
| 17249 | M070K | 336484018 | 336484018 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-04-06 |
| 17250 | M070K | 336484011 | 336484011 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-04-07 |
| 17251 | M070K | 336484004 | 336484004 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-04-08 |
| 17252 | M070K | 181794667 | 181794667 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-04-09 |
| 17253 | M070K | 336484012 | 336484012 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-05-01 |
| 17254 | M070K | 336484019 | 336484019 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-05-02 |
| 17255 | M070K | 336484009 | 336484009 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-05-05 |
| 17256 | M070K | 336484003 | 336484003 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-06-06 |
| 17257 | M070K | 336484016 | 336484016 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-06-07 |
| 17258 | M070K | 287211096 | 287211096 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-06-08 |
| 17259 | M070K | 287211127 | 287211127 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-06-09 |
| 17260 | M070K | 287211134 | 287211134 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-07-01 |
| 17261 | M070K | 287211099 | 287211099 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-07-02 |
| 17262 | M070K | 287211130 | 287211130 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-07-03 |
| 17263 | M070K | 336484017 | 336484017 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-07-04 |
| 17264 | M070K | 336484020 | 336484020 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-07-05 |
| 17265 | M070K | 336484022 | 336484022 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-07-06 |
| 17266 | M070K | 287211088 | 287211088 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-07-07 |
| 17267 | M070K | 287211084 | 287211084 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-07-08 |
| 17268 | M070K | 287211077 | 287211077 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-07-09 |
| 17269 | M070K | 287211078 | 287211078 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-08-01 |
| 17270 | M070K | 287211133 | 287211133 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-08-02 |
| 17271 | M070K | 287211100 | 287211100 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-08-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17272 | M070K | 287211098 | 287211098 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-08-04 |
| 17273 | M070K | 287211081 | 287211081 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-08-05 |
| 17274 | M070K | 287211089 | 287211089 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-09-02 |
| 17275 | M070K | 287211097 | 287211097 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-09-06 |
| 17276 | M070K | 287211136 | 287211136 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-3-09-07 |
| 17277 | M070K | 287211126 | 287211126 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-4-01-02 |
| 17278 | M070K | 287211079 | 287211079 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-4-01-03 |
| 17279 | M070K | 287211085 | 287211085 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-4-01-06 |
| 17280 | M070K | 287211129 | 287211129 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-4-02-03 |
| 17281 | M070K | 287211128 | 287211128 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-4-02-04 |
| 17282 | M070K | 287211131 | 287211131 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-4-02-05 |
| 17283 | M070K | 287211132 | 287211132 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-4-02-06 |
| 17284 | M070K | 287211145 | 287211145 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-4-03-05 |
| 17285 | M070K | 181794669 | 181794669 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-4-04-02 |
| 17286 | M070K | 336484005 | 336484005 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-4-04-04 |
| 17287 | M070K | 336484008 | 336484008 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-4-05-04 |
| 17288 | M070K | 336484013 | 336484013 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-4-05-05 |
| 17289 | M070K | 336484010 | 336484010 | 8/8/2005 | 1.2 | M -17-01-1-05-0047-4-05-06 |
| 17290 | M070K | 181794665 | 181794665 | 8/8/2005 | 1.2 | M -17-01-1-05-0048-1-01-08 |
| 17291 | M070K | 181794671 | 181794671 | 8/8/2005 | 1.2 | M -17-01-1-05-0048-1-04-07 |
| 17292 | M070K | 336484014 | 336484014 | 8/8/2005 | 1.2 | M -17-01-1-05-0048-1-04-08 |
| 17293 | M070K | 181794674 | 181794674 | 8/8/2005 | 1.2 | M -17-01-1-05-0048-1-04-09 |
| 17294 | M070K | 181794666 | 181794666 | 8/8/2005 | 1.2 | M -17-01-1-05-0048-1-05-01 |
| 17295 | M070K | 181794673 | 181794673 | 8/8/2005 | 1.2 | M -17-01-1-05-0048-1-05-02 |
| 17296 | M070K | 181794670 | 181794670 | 8/8/2005 | 1.2 | M -17-01-1-05-0048-1-05-03 |
| 17297 | M070K | 336484006 | 336484006 | 8/8/2005 | 1.2 | M -17-01-1-05-0048-1-05-05 |
| 17298 | M070K | 287211336 | 287211336 | 8/8/2005 | 1.44 | M -17-03-4-16-0002-4-05-02 |
| 17299 | M070K | 287211333 | 287211333 | 8/8/2005 | 1.44 | M -17-03-4-16-0002-4-06-02 |
| 17300 | M070K | 287211326 | 287211326 | 8/8/2005 | 1.44 | M -17-03-4-16-0002-4-08-03 |
| 17301 | M070K | 287211335 | 287211335 | 8/8/2005 | 1.44 | M -17-03-4-32-0003-4-01-13 |
| 17302 | M070K | 287211299 | 287211299 | 8/8/2005 | 1.44 | M -17-03-4-32-0005-4-01-02 |
| 17303 | M070K | 287211337 | 287211337 | 8/8/2005 | 1.44 | M -17-03-4-32-0005-4-01-14 |
| 17304 | M070K | 287211332 | 287211332 | 8/8/2005 | 1.44 | M -17-03-4-32-0005-4-01-15 |
| 17305 | M070K | 287211334 | 287211334 | 8/8/2005 | 1.44 | M -17-03-4-32-0006-4-01-01 |
| 17306 | M070K | 287211327 | 287211327 | 8/8/2005 | 1.44 | M -17-03-4-32-0006-4-01-02 |
| 17307 | M070K | 287211331 | 287211331 | 8/8/2005 | 1.44 | M -17-03-4-32-0006-4-01-03 |
| 17308 | M070K | 287211300 | 287211300 | 8/8/2005 | 1.44 | M -17-03-4-32-0006-4-01-04 |
| 17309 | M070K | 287211338 | 287211338 | 8/8/2005 | 1.44 | M -17-03-4-32-0006-4-01-05 |
| 17310 | M070K | 287211328 | 287211328 | 8/8/2005 | 1.44 | M -17-03-4-32-0006-4-01-06 |
| 17311 | M070K | 287211329 | 287211329 | 8/8/2005 | 1.44 | M -17-03-4-32-0006-4-01-07 |
| 17312 | M070K | 287211296 | 287211296 | 8/8/2005 | 1.44 | M -17-03-4-32-0006-4-01-08 |
| 17313 | M070K | 287211297 | 287211297 | 8/8/2005 | 1.44 | M -17-03-4-32-0006-4-01-09 |
| 17314 | M070K | 287211298 | 287211298 | 8/8/2005 | 1.44 | M -17-03-4-32-0006-4-01-10 |
| 17315 | M070K | 287211330 | 287211330 | 8/8/2005 | 1.44 | M -17-03-4-32-0006-4-01-11 |
| 17316 | M070K | 287211295 | 287211295 | 8/8/2005 | 1.44 | M -17-03-4-32-0006-4-01-12 |
| 17317 | M070K | 287211294 | 287211294 | 8/8/2005 | 1.44 | M -17-03-4-32-0006-4-01-13 |
| 17318 | M070K | 287211292 | 287211292 | 8/8/2005 | 1.44 | M -17-03-4-32-0006-4-01-14 |
| 17319 | M070K | 287211293 | 287211293 | 8/8/2005 | 1.44 | M -17-03-4-32-0006-4-01-15 |
| 17320 | M070K | 1 | 386369646 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-03-02 |
| 17321 | M070K | 18 | 287364284 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-03-03 |
| 17322 | M070K | 7 | 386369686 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-03-04 |
| 17323 | M070K | 20 | 287364286 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-04-01 |
| 17324 | M070K | 7 | 182025050 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-04-02 |
| 17325 | M070K | 2 | 386369691 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-04-03 |
| 17326 | M070K | 15 | 287364281 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-04-04 |
| 17327 | M070K | 4 | 287364291 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-05-01 |
| 17328 | M070K | 1 | 386369690 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-05-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17329 | M070K | 10 | 182341549 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-05-03 |
| 17330 | M070K | 3 | 386369682 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-05-04 |
| 17331 | M070K | 17 | 287364283 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-06-01 |
| 17332 | M070K | 9 | 182341550 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-06-02 |
| 17333 | M070K | 16 | 287364282 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-06-03 |
| 17334 | M070K | 6 | 182025713 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-06-04 |
| 17335 | M070K | 5 | 386369684 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-07-01 |
| 17336 | M070K | 5 | 386369650 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-07-02 |
| 17337 | M070K | 11 | 210952991 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-07-03 |
| 17338 | M070K | 1 | 287364288 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-07-04 |
| 17339 | M070K | 12 | 287364300 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-08-01 |
| 17340 | M070K | 14 | 287364280 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-08-02 |
| 17341 | M070K | 8 | 287364296 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-08-03 |
| 17342 | M070K | 8 | 386369687 | 12/1/2005 | 1.2 | M -17-01-1-17-0014-4-08-04 |
| 17343 | M070K | 6 | 386369685 | 12/1/2005 | 1.2 | M -17-01-1-17-0016-3-05-03 |
| 17344 | M070K | 7 | 287364295 | 12/1/2005 | 1.2 | M -17-01-2-21-0002-4-07-04 |
| 17345 | M070K | 12 | 210952992 | 12/1/2005 | 1.2 | M -17-01-2-21-0003-3-02-04 |
| 17346 | M070K | 13 | 182018085 | 12/1/2005 | 1.2 | M -17-01-2-21-0003-3-05-06 |
| 17347 | M070K | 10 | 287364298 | 12/1/2005 | 1.2 | M -17-01-2-21-0003-3-06-08 |
| 17348 | M070K | 5 | 287364293 | 12/1/2005 | 1.2 | M -17-01-2-21-0007-2-07-08 |
| 17349 | M070K | 11 | 287364299 | 12/1/2005 | 1.2 | M -17-01-2-21-0007-3-07-05 |
| 17350 | M070K | 4 | 386369649 | 12/1/2005 | 1.2 | M -17-01-2-21-0007-4-05-03 |
| 17351 | M070K | 3 | 386369648 | 12/1/2005 | 1.2 | M -17-01-2-21-0007-4-06-05 |
| 17352 | M070K | 4 | 386369683 | 12/1/2005 | 1.2 | M -17-01-2-21-0007-4-07-02 |
| 17353 | M070K | 6 | 287364294 | 12/1/2005 | 1.2 | M -17-01-2-21-0007-4-08-06 |
| 17354 | M070K | 9 | 287364297 | 12/1/2005 | 1.2 | M -17-01-2-21-0007-4-09-01 |
| 17355 | M070K | 8 | 182025725 | 12/1/2005 | 1.2 | M -17-01-2-21-0008-1-01-04 |
| 17356 | M070K | 19 | 287364285 | 12/1/2005 | 1.2 | M -17-01-2-21-0008-1-01-05 |
| 17357 | M070K | 2 | 386369647 | 12/1/2005 | 1.2 | M -17-01-2-21-0008-1-02-04 |
| 17358 | M070K | 3 | 287364292 | 12/1/2005 | 1.2 | M -17-01-2-21-0008-1-02-07 |
| 17359 | M070K | 2 | 287364289 | 12/1/2005 | 1.2 | M -17-01-2-21-0008-1-03-06 |
| 17360 | M070K | 9 | 386369688 | 12/1/2005 | 1.2 | M -17-01-2-21-0008-1-04-03 |
| 17361 | M070K | 7 | 182341548 | 12/1/2005 | 1.2 | M -17-01-2-21-0008-1-05-08 |
| 17362 | M070K | 14 | 386369639 | 12/1/2005 | 1.2 | M -17-01-2-21-0008-1-06-02 |
| 17363 | M070K | 15 | 386369640 | 12/1/2005 | 1.2 | M -17-01-2-21-0008-1-06-09 |
| 17364 | M070K | 1 | 386369678 | 12/1/2005 | 1.2 | M -17-01-2-21-0008-1-07-01 |
| 17365 | M070K | 1 | 182341542 | 12/1/2005 | 1.2 | M -17-01-2-21-0008-1-07-02 |
| 17366 | M070K | 5 | 182341546 | 12/1/2005 | 1.2 | M -17-01-2-21-0008-1-07-09 |
| 17367 | M070K | 16 | 386369641 | 12/1/2005 | 1.2 | M -17-01-2-21-0009-3-08-01 |
| 17368 | M070K | 13 | 386369638 | 12/1/2005 | 1.2 | M -17-01-2-21-0009-3-08-03 |
| 17369 | M070K | 19 | 386369644 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-05-04 |
| 17370 | M070K | 1 | 386369689 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-05-05 |
| 17371 | M070K | 2 | 182341543 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-05-06 |
| 17372 | M070K | 1 | 386369645 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-06-01 |
| 17373 | M070K | 17 | 386369642 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-06-02 |
| 17374 | M070K | 6 | 182341547 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-06-03 |
| 17375 | M070K | 3 | 182341544 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-06-04 |
| 17376 | M070K | 18 | 386369643 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-06-05 |
| 17377 | M070K | 12 | 386369637 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-06-06 |
| 17378 | M070K | 287364276 | 287364276 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-07-01 |
| 17379 | M070K | 2 | 386369681 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-07-02 |
| 17380 | M070K | 3 | 386369628 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-07-03 |
| 17381 | M070K | 2 | 386369627 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-07-04 |
| 17382 | M070K | 10 | 386369635 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-07-05 |
| 17383 | M070K | 2 | 386369679 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-07-06 |
| 17384 | M070K | 6 | 386369631 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-08-01 |
| 17385 | M070K | 5 | 386369630 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-08-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17386 | M070K | 11 | 386369636 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-08-03 |
| 17387 | M070K | 8 | 386369633 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-08-04 |
| 17388 | M070K | 386369626 | 386369626 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-08-05 |
| 17389 | M070K | 7 | 386369632 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-08-06 |
| 17390 | M070K | 4 | 386369629 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-09-01 |
| 17391 | M070K | 9 | 386369634 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-09-02 |
| 17392 | M070K | 21 | 287364287 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-09-03 |
| 17393 | M070K | 4 | 182341545 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-09-04 |
| 17394 | M070K | 13 | 386369676 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-09-05 |
| 17395 | M070K | 14 | 386369677 | 12/1/2005 | 1.2 | M -17-01-2-21-0010-4-09-06 |
| 17396 | M070K | 287364277 | 287364277 | 12/1/2005 | 1.2 | M -17-01-2-21-0011-1-01-01 |
| 17397 | M070K | 1 | 386369680 | 12/1/2005 | 1.2 | M -17-01-2-21-0011-1-01-02 |
| 17398 | M070K | 242905936 | 242905936 | 1/12/2006 | 1.2 | M -02-04-3- G- 22-1-  -08 |
| 17399 | M070K | 287201686 | 287201686 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-2-04-02 |
| 17400 | M070K | 287201689 | 287201689 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-2-04-03 |
| 17401 | M070K | 287201610 | 287201610 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-2-04-04 |
| 17402 | M070K | 287201614 | 287201614 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-2-04-05 |
| 17403 | M070K | 287201623 | 287201623 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-2-04-06 |
| 17404 | M070K | 242905946 | 242905946 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-2-05-01 |
| 17405 | M070K | 287201625 | 287201625 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-2-05-02 |
| 17406 | M070K | 287201676 | 287201676 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-2-05-03 |
| 17407 | M070K | 287201684 | 287201684 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-2-05-04 |
| 17408 | M070K | 287201609 | 287201609 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-2-05-05 |
| 17409 | M070K | 287201616 | 287201616 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-2-05-06 |
| 17410 | M070K | 287201624 | 287201624 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-01-01 |
| 17411 | M070K | 287201680 | 287201680 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-01-03 |
| 17412 | M070K | 287201687 | 287201687 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-01-04 |
| 17413 | M070K | 287201611 | 287201611 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-01-05 |
| 17414 | M070K | 287201615 | 287201615 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-01-06 |
| 17415 | M070K | 287201678 | 287201678 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-02-01 |
| 17416 | M070K | 242905945 | 242905945 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-02-02 |
| 17417 | M070K | 287201677 | 287201677 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-02-03 |
| 17418 | M070K | 287201693 | 287201693 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-02-04 |
| 17419 | M070K | 287201608 | 287201608 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-02-05 |
| 17420 | M070K | 287201620 | 287201620 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-02-06 |
| 17421 | M070K | 242905944 | 242905944 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-03-01 |
| 17422 | M070K | 242905939 | 242905939 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-03-02 |
| 17423 | M070K | 287201682 | 287201682 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-03-03 |
| 17424 | M070K | 287201690 | 287201690 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-03-04 |
| 17425 | M070K | 287201617 | 287201617 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-03-05 |
| 17426 | M070K | 287201621 | 287201621 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-03-06 |
| 17427 | M070K | 242905941 | 242905941 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-04-01 |
| 17428 | M070K | 287201681 | 287201681 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-04-03 |
| 17429 | M070K | 287201691 | 287201691 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-04-04 |
| 17430 | M070K | 287201692 | 287201692 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-04-05 |
| 17431 | M070K | 287201613 | 287201613 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-04-06 |
| 17432 | M070K | 287201619 | 287201619 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-05-01 |
| 17433 | M070K | 242905940 | 242905940 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-05-02 |
| 17434 | M070K | 242905943 | 242905943 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-05-03 |
| 17435 | M070K | 287201685 | 287201685 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-05-04 |
| 17436 | M070K | 287201612 | 287201612 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-05-05 |
| 17437 | M070K | 287201607 | 287201607 | 1/12/2006 | 1.2 | M -17-03-2-44-0024-3-05-06 |
| 17438 | M070K | 287201679 | 287201679 | 1/12/2006 | 1.2 | M -17-03-2-44-0026-1-01-01 |
| 17439 | M070K | 286966367 | 286966367 | 1/12/2006 | 1.2 | M -17-03-2-44-0026-1-01-02 |
| 17440 | M070K | 242905942 | 242905942 | 1/12/2006 | 1.2 | M -17-03-2-44-0026-1-01-03 |
| 17441 | M070K | 287201683 | 287201683 | 1/12/2006 | 1.2 | M -17-03-2-44-0026-1-01-04 |
| 17442 | M070K | 287201688 | 287201688 | 1/12/2006 | 1.2 | M -17-03-2-44-0026-1-01-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17443 | M070K | 287201618 | 287201618 | 1/12/2006 | 1.2 | M -17-03-2-44-0026-1-01-06 |
| 17444 | M070K | 287201622 | 287201622 | 1/12/2006 | 1.2 | M -17-03-2-44-0026-1-02-01 |
| 17445 | M070K | 242905938 | 242905938 | 1/12/2006 | 1.2 | M -17-03-2-44-0026-1-02-02 |
| 17446 | M070K | 242905947 | 242905947 | 1/12/2006 | 1.2 | M -17-03-2-44-0026-1-02-03 |
| 17447 | M070K | 242905937 | 242905937 | 1/12/2006 | 1.2 | M -17-03-3-14-0029-3-03-05 |
| 17448 | M070K | 337854489 | 337854489 | 5/30/2006 | 1.2 | M -17-03-2-11-0044-3-07-04 |
| 17449 | M070K | 337854483 | 337854483 | 5/30/2006 | 1.2 | M -17-03-2-11-0044-3-07-05 |
| 17450 | M070K | 337854487 | 337854487 | 5/30/2006 | 1.2 | M -17-03-2-11-0044-3-07-06 |
| 17451 | M070K | 337854485 | 337854485 | 5/30/2006 | 1.2 | M -17-03-2-11-0044-3-07-07 |
| 17452 | M070K | 337854488 | 337854488 | 5/30/2006 | 1.2 | M -17-03-2-11-0044-3-07-08 |
| 17453 | M070K | 337854484 | 337854484 | 5/30/2006 | 1.2 | M -17-03-2-11-0044-3-07-09 |
| 17454 | M070K | 337854486 | 337854486 | 5/30/2006 | 1.2 | M -17-03-2-11-0044-3-07-03 |
| 17455 | M070K | 336350397 | 336350397 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-04-01 |
| 17456 | M070K | 336350386 | 336350386 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-04-02 |
| 17457 | M070K | 336350431 | 336350431 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-04-03 |
| 17458 | M070K | 336350383 | 336350383 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-04-04 |
| 17459 | M070K | 336350390 | 336350390 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-04-05 |
| 17460 | M070K | 336350388 | 336350388 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-04-06 |
| 17461 | M070K | 336350396 | 336350396 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-04-07 |
| 17462 | M070K | 336350443 | 336350443 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-04-08 |
| 17463 | M070K | 336350430 | 336350430 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-04-09 |
| 17464 | M070K | 336350385 | 336350385 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-04-10 |
| 17465 | M070K | 336350438 | 336350438 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-04-11 |
| 17466 | M070K | 336350433 | 336350433 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-04-12 |
| 17467 | M070K | 336350393 | 336350393 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-05-01 |
| 17468 | M070K | 336350398 | 336350398 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-05-02 |
| 17469 | M070K | 336350378 | 336350378 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-05-03 |
| 17470 | M070K | 336350376 | 336350376 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-05-04 |
| 17471 | M070K | 336350379 | 336350379 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-05-05 |
| 17472 | M070K | 336350381 | 336350381 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-05-06 |
| 17473 | M070K | 336350436 | 336350436 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-05-07 |
| 17474 | M070K | 336350441 | 336350441 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-05-08 |
| 17475 | M070K | 336350432 | 336350432 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-05-09 |
| 17476 | M070K | 336350392 | 336350392 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-05-10 |
| 17477 | M070K | 336350437 | 336350437 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-05-11 |
| 17478 | M070K | 336350434 | 336350434 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-05-12 |
| 17479 | M070K | 336350391 | 336350391 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-06-01 |
| 17480 | M070K | 336350435 | 336350435 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-06-02 |
| 17481 | M070K | 336350399 | 336350399 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-06-03 |
| 17482 | M070K | 336350382 | 336350382 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-06-04 |
| 17483 | M070K | 336350384 | 336350384 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-06-05 |
| 17484 | M070K | 336350389 | 336350389 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-06-06 |
| 17485 | M070K | 336350387 | 336350387 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-06-07 |
| 17486 | M070K | 336350439 | 336350439 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-06-08 |
| 17487 | M070K | 336350400 | 336350400 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-06-09 |
| 17488 | M070K | 336350394 | 336350394 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-06-10 |
| 17489 | M070K | 336350442 | 336350442 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-06-11 |
| 17490 | M070K | 336350377 | 336350377 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-06-12 |
| 17491 | M070K | 336350380 | 336350380 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-07-01 |
| 17492 | M070K | 336350395 | 336350395 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-07-02 |
| 17493 | M070K | 336350440 | 336350440 | 5/14/2007 | 1.2 | M -76-02-3-09-0039-1-07-03 |