# EXHIBIT "E"

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Cust!Id | Cust Box Nbr | SKP Box Nbr | Rcpt!Date | Cub!Ft | Loc Id |
| 2 | M070K | 502629223 | 502629223 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0015-1-06-04 |
| 3 | M070K | 13148 | OCF03095577 | 10/2/1995 | 1.2 | LA-SA-01-A-18-0005-1-04-07 |
| 4 | M070K | 13297 | OCF03095726 | 12/13/1995 | 1.2 | LA-SA-01-A-23-0002-3-04-09 |
| 5 | M070K | 13276 | OCF03095705 | 12/13/1995 | 1.2 | LA-SA-01-A-23-0002-3-08-04 |
| 6 | M070K | 13296 | OCF03095725 | 12/13/1995 | 1.2 | LA-SA-01-A-23-0003-3-02-09 |
| 7 | M070K | 13257 | OCF03095686 | 12/13/1995 | 1.2 | LA-SA-01-A-23-0005-3-04-08 |
| 8 | M070K | 13341 | OCF03095770 | 12/21/1995 | 1.2 | LA-SA-01-A-24-0007-2-07-07 |
| 9 | M070K | 13698 | OCF03096127 | 2/21/1996 | 1.2 | LA-SA-01-A-07-0011-2-04-07 |
| 10 | M070K | 13667 | OCF03096096 | 2/21/1996 | 1.2 | LA-SA-01-A-07-0011-2-09-09 |
| 11 | M070K | 13699 | OCF03096128 | 2/21/1996 | 1.2 | LA-SA-01-A-07-0012-2-04-07 |
| 12 | M070K | 14059 | OCF03096488 | 5/1/1996 | 1.2 | LA-SA-01-A-28-0006-2-07-06 |
| 13 | M070K | 14083 | OCF03096512 | 5/1/1996 | 1.2 | LA-SA-01-D-11-0010-2-06-01 |
| 14 | M070K | 14314 | OCF03096743 | 6/13/1996 | 1.2 | LA-SA-01-A-24-0007-3-05-09 |
| 15 | M070K | 14288 | OCF03096717 | 6/13/1996 | 1.2 | LA-SA-01-A-28-0004-1-07-03 |
| 16 | M070K | 14315 | OCF03096744 | 6/13/1996 | 1.2 | LA-SA-01-D-12-0002-3-09-04 |
| 17 | M070K | 14313 | OCF03096742 | 6/13/1996 | 1.2 | LA-SA-01-D-12-0010-3-03-03 |
| 18 | M070K | 14338 | OCF03096767 | 7/3/1996 | 1.2 | LA-SA-01-A-28-0006-3-01-05 |
| 19 | M070K | 14337 | OCF03096766 | 7/3/1996 | 1.2 | LA-SA-01-A-28-0006-3-07-07 |
| 20 | M070K | 14419 | OCF03096848 | 7/15/1996 | 1.2 | LA-SA-01-A-24-0007-3-04-09 |
| 21 | M070K | 14525 | OCF03096954 | 7/23/1996 | 1.2 | LA-SA-01-A-10-0008-3-06-02 |
| 22 | M070K | 15318 | OCF03097247 | 9/11/1996 | 1.2 | LA-SA-01-A-24-0005-1-01-07 |
| 23 | M070K | 15285 | OCF03097214 | 9/11/1996 | 1.2 | LA-SA-01-A-24-0005-1-04-07 |
| 24 | M070K | 15292 | OCF03097221 | 9/11/1996 | 1.2 | LA-SA-01-A-24-0005-1-04-08 |
| 25 | M070K | 15286 | OCF03097215 | 9/11/1996 | 1.2 | LA-SA-01-A-24-0006-1-02-07 |
| 26 | M070K | 15291 | OCF03097220 | 9/11/1996 | 1.2 | LA-SA-01-A-24-0006-1-06-06 |
| 27 | M070K | 15322 | OCF03097251 | 9/11/1996 | 1.2 | LA-SA-01-A-24-0006-1-07-08 |
| 28 | M070K | 15294 | OCF03097223 | 9/11/1996 | 1.2 | LA-SA-01-A-24-0007-1-07-09 |
| 29 | M070K | 15321 | OCF03097250 | 9/11/1996 | 1.2 | LA-SA-01-A-24-0012-2-02-07 |
| 30 | M070K | 15323 | OCF03097252 | 9/11/1996 | 1.2 | LA-SA-01-A-29-0005-2-05-06 |
| 31 | M070K | 15317 | OCF03097246 | 9/11/1996 | 1.2 | LA-SA-01-A-29-0005-2-06-06 |
| 32 | M070K | 15329 | OCF03097258 | 9/11/1996 | 1.2 | LA-SA-01-A-29-0005-2-06-07 |
| 33 | M070K | 15331 | OCF03097260 | 9/11/1996 | 1.2 | LA-SA-01-A-29-0005-2-07-06 |
| 34 | M070K | 15320 | OCF03097249 | 9/11/1996 | 1.2 | LA-SA-01-A-29-0005-2-08-06 |
| 35 | M070K | 15324 | OCF03097253 | 9/11/1996 | 1.2 | LA-SA-01-A-29-0005-2-08-07 |
| 36 | M070K | 15319 | OCF03097248 | 9/11/1996 | 1.2 | LA-SA-01-A-29-0005-2-09-06 |
| 37 | M070K | 15288 | OCF03097217 | 9/11/1996 | 1.2 | LA-SA-01-A-29-0007-3-06-03 |
| 38 | M070K | 15289 | OCF03097218 | 9/11/1996 | 1.2 | LA-SA-01-A-29-0007-3-06-04 |
| 39 | M070K | 15287 | OCF03097216 | 9/11/1996 | 1.2 | LA-SA-01-A-29-0007-3-07-02 |
| 40 | M070K | 15296 | OCF03097225 | 9/11/1996 | 1.2 | LA-SA-01-A-29-0007-3-07-03 |
| 41 | M070K | 15293 | OCF03097222 | 9/11/1996 | 1.2 | LA-SA-01-A-29-0007-3-08-03 |
| 42 | M070K | 15295 | OCF03097224 | 9/11/1996 | 1.2 | LA-SA-01-A-29-0007-3-08-04 |
| 43 | M070K | 15428 | OCF03097357 | 9/30/1996 | 1.2 | LA-SA-01-A-30-0005-2-01-07 |
| 44 | M070K | 15427 | OCF03097356 | 9/30/1996 | 1.2 | LA-SA-01-A-30-0005-2-03-08 |
| 45 | M070K | 15429 | OCF03097358 | 9/30/1996 | 1.2 | LA-SA-01-A-30-0005-2-04-08 |
| 46 | M070K | 15426 | OCF03097355 | 9/30/1996 | 1.2 | LA-SA-01-A-30-0006-2-05-04 |
| 47 | M070K | 15484 | OCF03097413 | 10/21/1996 | 1.2 | LA-SA-01-A-08-0016-1-07-08 |
| 48 | M070K | 15485 | OCF03097414 | 10/21/1996 | 1.2 | LA-SA-01-A-08-0016-2-08-08 |
| 49 | M070K | 15459 | OCF03097388 | 10/21/1996 | 1.2 | LA-SA-01-A-24-0012-3-03-08 |
| 50 | M070K | 15944 | OCF03097872 | 2/27/1997 | 1.2 | LA-SA-01-A-39-0001-1-01-09 |
| 51 | M070K | 15945 | OCF03097873 | 2/27/1997 | 1.2 | LA-SA-01-A-39-0002-1-04-09 |
| 52 | M070K | 15941 | OCF03097869 | 2/27/1997 | 1.2 | LA-SA-01-A-39-0003-1-05-06 |
| 53 | M070K | 15943 | OCF03097871 | 2/27/1997 | 1.2 | LA-SA-01-A-39-0003-1-05-07 |
| 54 | M070K | 15939 | OCF03097867 | 2/27/1997 | 1.2 | LA-SA-01-A-39-0003-1-06-06 |
| 55 | M070K | 15946 | OCF03097874 | 2/27/1997 | 1.2 | LA-SA-01-A-39-0003-1-08-08 |
| 56 | M070K | 15940 | OCF03097868 | 2/27/1997 | 1.2 | LA-SA-01-A-39-0003-1-09-09 |
| 57 | M070K | 15942 | OCF03097870 | 2/27/1997 | 1.2 | LA-SA-01-A-39-0004-1-01-09 |
| 58 | M070K | 17548 | OCF03099454 | 8/15/1997 | 1.2 | LA-SA-01-A-42-0011-4-03-02 |
| 59 | M070K | 17562 | OCF03099468 | 8/18/1997 | 1.2 | LA-SA-01-A-35-0011-3-08-07 |
| 60 | M070K | 17586 | OCF03099492 | 8/18/1997 | 1.2 | LA-SA-01-A-36-0002-1-02-08 |
| 61 | M070K | 17622 | OCF03099528 | 8/20/1997 | 1.2 | LA-SA-01-A-36-0005-2-06-07 |
| 62 | M070K | 17674 | OCF03099580 | 8/20/1997 | 1.2 | LA-SA-01-A-36-0007-2-03-08 |
| 63 | M070K | 18309 | OCF03100215 | 11/3/1997 | 1.2 | LA-SA-01-A-50-0021-3-02-08 |
| 64 | M070K | 18560 | OCF03100466 | 11/14/1997 | 1.2 | LA-SA-01-A-23-0004-2-05-08 |
| 65 | M070K | 18671 | OCF03100577 | 11/20/1997 | 1.2 | LA-SA-01-A-24-0005-1-01-09 |
| 66 | M070K | 18667 | OCF03100573 | 11/20/1997 | 1.2 | LA-SA-01-B-16-0002-3-02-04 |
| 67 | M070K | 18641 | OCF03100547 | 11/20/1997 | 1.2 | LA-SA-01-B-16-0005-3-07-06 |
| 68 | M070K | 18719 | OCF03100625 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0001-1-05-07 |
| 69 | M070K | 18829 | OCF03100735 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0002-1-04-07 |

|     | A     | B     | C          | D          | E   | F                        |
|-----|-------|-------|------------|------------|-----|--------------------------|
| 70  | M070K | 18546 | OCF03100452 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0002-1-05-04 |
| 71  | M070K | 18834 | OCF03100740 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0002-1-06-06 |
| 72  | M070K | 18539 | OCF03100445 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0002-3-02-08 |
| 73  | M070K | 18832 | OCF03100738 | 11/28/1997 | 1.2 | LA-SA-01-A-02-0002-3-05-07 |
| 74  | M070K | 18944 | OCF03100849 | 12/11/1997 | 1.2 | LA-SA-01-A-37-0012-4-01-06 |
| 75  | M070K | 18900 | OCF03100805 | 12/11/1997 | 1.2 | LA-SA-01-A-37-0012-4-09-05 |
| 76  | M070K | 18867 | OCF03100773 | 12/11/1997 | 1.2 | LA-SA-01-A-37-0016-2-02-06 |
| 77  | M070K | 18981 | OCF03100886 | 12/16/1997 | 1.2 | LA-SA-01-A-38-0014-1-07-06 |
| 78  | M070K | 19174 | OCF03101079 | 1/19/1998  | 1.2 | LA-SA-01-B-14-0002-2-01-05 |
| 79  | M070K | 19342 | OCF03101247 | 2/23/1998  | 1.2 | LA-SA-01-A-33-0004-2-02-04 |
| 80  | M070K | 19480 | OCF03101385 | 3/6/1998   | 1.2 | LA-SA-01-A-35-0001-2-07-09 |
| 81  | M070K | 19395 | OCF03101300 | 3/6/1998   | 1.2 | LA-SA-01-B-37-0001-1-05-06 |
| 82  | M070K | 19458 | OCF03101363 | 3/6/1998   | 1.2 | LA-SA-01-B-37-0002-1-03-08 |
| 83  | M070K | 19512 | OCF03101417 | 3/17/1998  | 1.2 | LA-SA-01-A-29-0001-3-08-06 |
| 84  | M070K | 19682 | OCF03101587 | 3/27/1998  | 1.2 | LA-SA-01-A-34-0002-2-04-09 |
| 85  | M070K | 19651 | OCF03101556 | 3/27/1998  | 1.2 | LA-SA-01-A-36-0005-1-06-08 |
| 86  | M070K | 19533 | OCF03101438 | 3/30/1998  | 1.2 | LA-SA-01-A-33-0005-2-06-07 |
| 87  | M070K | 19712 | OCF03101617 | 3/30/1998  | 1.2 | LA-SA-01-A-33-0008-2-07-09 |
| 88  | M070K | 19721 | OCF03101626 | 3/30/1998  | 1.2 | LA-SA-01-A-33-0013-1-08-09 |
| 89  | M070K | 19714 | OCF03101619 | 3/30/1998  | 1.2 | LA-SA-01-A-33-0016-3-01-07 |
| 90  | M070K | 19801 | OCF03101706 | 3/31/1998  | 1.2 | LA-SA-01-A-29-0014-2-05-08 |
| 91  | M070K | 20031 | OCF03101935 | 4/23/1998  | 1.2 | LA-SA-01-A-21-0012-1-04-08 |
| 92  | M070K | 20027 | OCF03101931 | 4/23/1998  | 1.2 | LA-SA-01-A-41-0005-3-03-08 |
| 93  | M070K | 20103 | OCF03102007 | 4/28/1998  | 1.2 | LA-SA-01-A-17-0001-3-02-09 |
| 94  | M070K | 20172 | OCF03102076 | 5/4/1998   | 1.2 | LA-SA-01-A-17-0002-3-03-08 |
| 95  | M070K | 20201 | OCF03102105 | 5/13/1998  | 1.2 | LA-SA-01-B-30-0007-2-04-08 |
| 96  | M070K | 20192 | OCF03102096 | 5/13/1998  | 1.2 | LA-SA-01-B-30-0007-2-06-08 |
| 97  | M070K | 20225 | OCF03102129 | 5/20/1998  | 1.2 | LA-SA-01-B-33-0001-1-08-04 |
| 98  | M070K | 20256 | OCF03102160 | 5/20/1998  | 1.2 | LA-SA-01-B-33-0001-2-01-04 |
| 99  | M070K | 20367 | OCF03102271 | 5/29/1998  | 1.2 | LA-SA-01-A-16-0008-1-03-04 |
| 100 | M070K | 20355 | OCF03102259 | 5/29/1998  | 1.2 | LA-SA-01-A-17-0003-1-01-08 |
| 101 | M070K | 20438 | OCF03102342 | 6/2/1998   | 1.2 | LA-SA-01-A-15-0011-1-03-08 |
| 102 | M070K | 20427 | OCF03102331 | 6/2/1998   | 1.2 | LA-SA-01-A-21-0004-1-01-07 |
| 103 | M070K | 20433 | OCF03102337 | 6/2/1998   | 1.2 | LA-SA-01-A-21-0004-1-01-08 |
| 104 | M070K | 20429 | OCF03102333 | 6/2/1998   | 1.2 | LA-SA-01-A-21-0004-1-03-08 |
| 105 | M070K | 20428 | OCF03102332 | 6/2/1998   | 1.2 | LA-SA-01-A-21-0004-1-04-09 |
| 106 | M070K | 20430 | OCF03102334 | 6/2/1998   | 1.2 | LA-SA-01-A-21-0004-1-05-07 |
| 107 | M070K | 20442 | OCF03102346 | 6/2/1998   | 1.2 | LA-SA-01-A-21-0004-1-05-09 |
| 108 | M070K | 20431 | OCF03102335 | 6/2/1998   | 1.2 | LA-SA-01-A-21-0004-1-06-08 |
| 109 | M070K | 20419 | OCF03102323 | 6/2/1998   | 1.2 | LA-SA-01-A-21-0004-1-08-08 |
| 110 | M070K | 20452 | OCF03102356 | 6/2/1998   | 1.2 | LA-SA-01-A-21-0004-1-08-09 |
| 111 | M070K | 20445 | OCF03102349 | 6/2/1998   | 1.2 | LA-SA-01-A-21-0004-1-09-08 |
| 112 | M070K | 20448 | OCF03102352 | 6/2/1998   | 1.2 | LA-SA-01-A-21-0004-1-09-09 |
| 113 | M070K | 20443 | OCF03102347 | 6/2/1998   | 1.2 | LA-SA-01-A-21-0004-2-01-07 |
| 114 | M070K | 20454 | OCF03102358 | 6/2/1998   | 1.2 | LA-SA-01-A-21-0004-2-01-09 |
| 115 | M070K | 20463 | OCF03102367 | 6/2/1998   | 1.2 | LA-SA-01-A-21-0016-1-04-09 |
| 116 | M070K | 20437 | OCF03102341 | 6/2/1998   | 1.2 | LA-SA-01-A-21-0016-1-07-07 |
| 117 | M070K | 20455 | OCF03102359 | 6/2/1998   | 1.2 | LA-SA-01-A-21-0016-1-08-09 |
| 118 | M070K | 20420 | OCF03102324 | 6/2/1998   | 1.2 | LA-SA-01-A-21-0016-2-09-09 |
| 119 | M070K | 20461 | OCF03102365 | 6/2/1998   | 1.2 | LA-SA-01-A-25-0001-1-01-08 |
| 120 | M070K | 20447 | OCF03102351 | 6/2/1998   | 1.2 | LA-SA-01-A-25-0001-1-02-08 |
| 121 | M070K | 20471 | OCF03102375 | 6/2/1998   | 1.2 | LA-SA-01-A-25-0001-1-02-09 |
| 122 | M070K | 20441 | OCF03102345 | 6/2/1998   | 1.2 | LA-SA-01-A-25-0001-1-04-08 |
| 123 | M070K | 20449 | OCF03102353 | 6/2/1998   | 1.2 | LA-SA-01-A-25-0001-1-05-08 |
| 124 | M070K | 20458 | OCF03102362 | 6/2/1998   | 1.2 | LA-SA-01-A-25-0001-1-06-07 |
| 125 | M070K | 20469 | OCF03102373 | 6/2/1998   | 1.2 | LA-SA-01-A-25-0001-1-06-08 |
| 126 | M070K | 20460 | OCF03102364 | 6/2/1998   | 1.2 | LA-SA-01-A-25-0001-1-07-09 |
| 127 | M070K | 20439 | OCF03102343 | 6/2/1998   | 1.2 | LA-SA-01-A-25-0001-1-08-07 |
| 128 | M070K | 20451 | OCF03102355 | 6/2/1998   | 1.2 | LA-SA-01-A-25-0001-1-08-09 |
| 129 | M070K | 20468 | OCF03102372 | 6/2/1998   | 1.2 | LA-SA-01-A-25-0001-1-09-08 |
| 130 | M070K | 20440 | OCF03102344 | 6/2/1998   | 1.2 | LA-SA-01-A-27-0008-1-01-09 |
| 131 | M070K | 20568 | OCF03102472 | 6/10/1998  | 1.2 | LA-SA-01-B-11-0001-3-06-07 |
| 132 | M070K | 20579 | OCF03102483 | 6/10/1998  | 1.2 | LA-SA-01-B-11-0001-3-06-08 |
| 133 | M070K | 20538 | OCF03102442 | 6/10/1998  | 1.2 | LA-SA-01-B-11-0001-3-07-08 |
| 134 | M070K | 20543 | OCF03102447 | 6/10/1998  | 1.2 | LA-SA-01-B-11-0001-3-07-09 |
| 135 | M070K | 20576 | OCF03102480 | 6/10/1998  | 1.2 | LA-SA-01-B-11-0001-3-08-07 |
| 136 | M070K | 20540 | OCF03102444 | 6/10/1998  | 1.2 | LA-SA-01-B-11-0002-1-04-07 |
| 137 | M070K | 20563 | OCF03102467 | 6/10/1998  | 1.2 | LA-SA-01-B-11-0002-1-04-08 |
| 138 | M070K | 20570 | OCF03102474 | 6/10/1998  | 1.2 | LA-SA-01-B-11-0002-1-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 139 | M070K | 20561 | OCF03102465 | 6/10/1998 | 1.2 | LA-SA-01-B-11-0002-1-05-08 |
| 140 | M070K | 20580 | OCF03102484 | 6/10/1998 | 1.2 | LA-SA-01-B-11-0002-1-05-09 |
| 141 | M070K | 20578 | OCF03102482 | 6/10/1998 | 1.2 | LA-SA-01-B-11-0002-1-06-09 |
| 142 | M070K | 20575 | OCF03102479 | 6/10/1998 | 1.2 | LA-SA-01-B-11-0002-1-07-08 |
| 143 | M070K | 20541 | OCF03102445 | 6/10/1998 | 1.2 | LA-SA-01-B-11-0002-1-09-08 |
| 144 | M070K | 20566 | OCF03102470 | 6/10/1998 | 1.2 | LA-SA-01-B-11-0002-1-09-09 |
| 145 | M070K | 20573 | OCF03102477 | 6/10/1998 | 1.2 | LA-SA-01-B-11-0002-2-01-08 |
| 146 | M070K | 20542 | OCF03102446 | 6/10/1998 | 1.2 | LA-SA-01-B-11-0002-2-02-09 |
| 147 | M070K | 20564 | OCF03102468 | 6/10/1998 | 1.2 | LA-SA-01-B-11-0002-3-01-09 |
| 148 | M070K | 20569 | OCF03102473 | 6/10/1998 | 1.2 | LA-SA-01-B-11-0002-3-03-09 |
| 149 | M070K | 20581 | OCF03102485 | 6/10/1998 | 1.2 | LA-SA-01-B-12-0005-2-05-09 |
| 150 | M070K | 20539 | OCF03102443 | 6/10/1998 | 1.2 | LA-SA-01-B-12-0005-2-08-04 |
| 151 | M070K | 20547 | OCF03102451 | 6/10/1998 | 1.2 | LA-SA-01-B-12-0005-2-08-05 |
| 152 | M070K | 20533 | OCF03102437 | 6/10/1998 | 1.2 | LA-SA-01-B-12-0006-1-08-08 |
| 153 | M070K | 20537 | OCF03102441 | 6/10/1998 | 1.2 | LA-SA-01-B-12-0006-1-08-09 |
| 154 | M070K | 20585 | OCF03102489 | 6/10/1998 | 1.2 | LA-SA-01-B-12-0006-1-09-07 |
| 155 | M070K | 20549 | OCF03102453 | 6/10/1998 | 1.2 | LA-SA-01-B-12-0006-2-01-07 |
| 156 | M070K | 20536 | OCF03102440 | 6/10/1998 | 1.2 | LA-SA-01-B-12-0006-3-03-08 |
| 157 | M070K | 20548 | OCF03102452 | 6/10/1998 | 1.2 | LA-SA-01-B-12-0006-3-06-08 |
| 158 | M070K | 20589 | OCF03102493 | 6/10/1998 | 1.2 | LA-SA-01-B-12-0006-3-09-08 |
| 159 | M070K | 20534 | OCF03102438 | 6/10/1998 | 1.2 | LA-SA-01-B-12-0007-2-07-06 |
| 160 | M070K | 20530 | OCF03102434 | 6/10/1998 | 1.2 | LA-SA-01-B-15-0006-1-03-07 |
| 161 | M070K | 20535 | OCF03102439 | 6/10/1998 | 1.2 | LA-SA-01-B-15-0006-1-04-07 |
| 162 | M070K | 20545 | OCF03102449 | 6/10/1998 | 1.2 | LA-SA-01-B-15-0006-1-04-08 |
| 163 | M070K | 20546 | OCF03102450 | 6/10/1998 | 1.2 | LA-SA-01-B-15-0006-1-05-08 |
| 164 | M070K | 20482 | OCF03102386 | 6/10/1998 | 1.2 | LA-SA-01-B-21-0002-2-01-01 |
| 165 | M070K | 20491 | OCF03102395 | 6/10/1998 | 1.2 | LA-SA-01-B-21-0002-2-04-01 |
| 166 | M070K | 20955 | OCF03102859 | 6/12/1998 | 1.2 | LA-SA-01-A-23-0013-3-08-08 |
| 167 | M070K | 20962 | OCF03102866 | 6/12/1998 | 1.2 | LA-SA-01-A-28-0016-1-07-09 |
| 168 | M070K | 20736 | OCF03102640 | 6/18/1998 | 1.2 | LA-SA-01-A-39-0002-3-01-01 |
| 169 | M070K | 20725 | OCF03102629 | 6/18/1998 | 1.2 | LA-SA-01-B-37-0006-1-09-09 |
| 170 | M070K | 20834 | OCF03102738 | 6/26/1998 | 1.2 | LA-SA-01-A-19-0013-1-02-07 |
| 171 | M070K | 21044 | OCF03102948 | 7/8/1998 | 1.2 | LA-SA-01-A-07-0010-1-08-07 |
| 172 | M070K | 21088 | OCF03102992 | 7/8/1998 | 1.2 | LA-SA-01-A-07-0010-2-09-08 |
| 173 | M070K | 21061 | OCF03102965 | 7/8/1998 | 1.2 | LA-SA-01-A-07-0011-1-01-08 |
| 174 | M070K | 21068 | OCF03102972 | 7/8/1998 | 1.2 | LA-SA-01-A-07-0011-1-02-07 |
| 175 | M070K | 21069 | OCF03102973 | 7/8/1998 | 1.2 | LA-SA-01-A-07-0011-1-02-08 |
| 176 | M070K | 21089 | OCF03102993 | 7/8/1998 | 1.2 | LA-SA-01-A-07-0011-1-03-03 |
| 177 | M070K | 21079 | OCF03102983 | 7/8/1998 | 1.2 | LA-SA-01-A-07-0011-1-04-08 |
| 178 | M070K | 21084 | OCF03102988 | 7/8/1998 | 1.2 | LA-SA-01-A-07-0011-2-01-06 |
| 179 | M070K | 21076 | OCF03102980 | 7/8/1998 | 1.2 | LA-SA-01-A-07-0011-2-02-09 |
| 180 | M070K | 21063 | OCF03102967 | 7/8/1998 | 1.2 | LA-SA-01-A-07-0011-2-03-05 |
| 181 | M070K | 21074 | OCF03102978 | 7/8/1998 | 1.2 | LA-SA-01-A-07-0011-2-03-06 |
| 182 | M070K | 21086 | OCF03102990 | 7/8/1998 | 1.2 | LA-SA-01-A-07-0011-2-03-07 |
| 183 | M070K | 21075 | OCF03102979 | 7/8/1998 | 1.2 | LA-SA-01-A-07-0011-2-06-05 |
| 184 | M070K | 21078 | OCF03102982 | 7/8/1998 | 1.2 | LA-SA-01-A-07-0012-2-07-09 |
| 185 | M070K | 21070 | OCF03102974 | 7/8/1998 | 1.2 | LA-SA-01-A-07-0013-2-07-09 |
| 186 | M070K | 21081 | OCF03102985 | 7/8/1998 | 1.2 | LA-SA-01-A-08-0010-2-08-09 |
| 187 | M070K | 21083 | OCF03102987 | 7/8/1998 | 1.2 | LA-SA-01-A-08-0011-1-07-08 |
| 188 | M070K | 21072 | OCF03102976 | 7/8/1998 | 1.2 | LA-SA-01-A-17-0013-4-07-06 |
| 189 | M070K | 21073 | OCF03102977 | 7/8/1998 | 1.2 | LA-SA-01-A-17-0015-1-06-08 |
| 190 | M070K | 21066 | OCF03102970 | 7/8/1998 | 1.2 | LA-SA-01-A-21-0013-3-04-08 |
| 191 | M070K | 21082 | OCF03102986 | 7/8/1998 | 1.2 | LA-SA-01-A-28-0014-3-05-07 |
| 192 | M070K | 21080 | OCF03102984 | 7/8/1998 | 1.2 | LA-SA-01-A-29-0005-3-01-09 |
| 193 | M070K | 21064 | OCF03102968 | 7/8/1998 | 1.2 | LA-SA-01-A-29-0013-2-09-08 |
| 194 | M070K | 21077 | OCF03102981 | 7/8/1998 | 1.2 | LA-SA-01-A-29-0014-3-08-06 |
| 195 | M070K | 21019 | OCF03102923 | 7/8/1998 | 1.2 | LA-SA-01-A-29-0014-3-09-07 |
| 196 | M070K | 21034 | OCF03102938 | 7/8/1998 | 1.2 | LA-SA-01-A-30-0012-2-06-08 |
| 197 | M070K | 21035 | OCF03102939 | 7/8/1998 | 1.2 | LA-SA-01-A-30-0013-1-02-09 |
| 198 | M070K | 21020 | OCF03102924 | 7/8/1998 | 1.2 | LA-SA-01-A-30-0015-4-09-06 |
| 199 | M070K | 21027 | OCF03102931 | 7/8/1998 | 1.2 | LA-SA-01-A-31-0013-3-09-09 |
| 200 | M070K | 21026 | OCF03102930 | 7/8/1998 | 1.2 | LA-SA-01-A-31-0015-3-03-09 |
| 201 | M070K | 21017 | OCF03102921 | 7/8/1998 | 1.2 | LA-SA-01-A-31-0015-3-07-09 |
| 202 | M070K | 21023 | OCF03102927 | 7/8/1998 | 1.2 | LA-SA-01-A-31-0016-3-08-09 |
| 203 | M070K | 21022 | OCF03102926 | 7/8/1998 | 1.2 | LA-SA-01-A-36-0014-1-01-08 |
| 204 | M070K | 21085 | OCF03102989 | 7/8/1998 | 1.2 | LA-SA-01-A-36-0014-1-02-08 |
| 205 | M070K | 21062 | OCF03102966 | 7/8/1998 | 1.2 | LA-SA-01-A-36-0014-2-01-08 |
| 206 | M070K | 21049 | OCF03102953 | 7/8/1998 | 1.2 | LA-SA-01-A-36-0014-2-05-09 |
| 207 | M070K | 21042 | OCF03102946 | 7/8/1998 | 1.2 | LA-SA-01-A-39-0004-3-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 208 | M070K | 21047 | OCF03102951 | 7/8/1998 | 1.2 | LA-SA-01-A-39-0004-3-01-05 |
| 209 | M070K | 21052 | OCF03102956 | 7/8/1998 | 1.2 | LA-SA-01-A-39-0004-3-01-06 |
| 210 | M070K | 21051 | OCF03102955 | 7/8/1998 | 1.2 | LA-SA-01-A-39-0004-3-02-05 |
| 211 | M070K | 21054 | OCF03102958 | 7/8/1998 | 1.2 | LA-SA-01-A-39-0004-3-03-04 |
| 212 | M070K | 21058 | OCF03102962 | 7/8/1998 | 1.2 | LA-SA-01-A-39-0004-3-03-06 |
| 213 | M070K | 21056 | OCF03102960 | 7/8/1998 | 1.2 | LA-SA-01-A-39-0004-3-04-05 |
| 214 | M070K | 21059 | OCF03102963 | 7/8/1998 | 1.2 | LA-SA-01-A-39-0004-3-04-06 |
| 215 | M070K | 21032 | OCF03102936 | 7/8/1998 | 1.2 | LA-SA-01-A-40-0013-3-01-02 |
| 216 | M070K | 21033 | OCF03102937 | 7/8/1998 | 1.2 | LA-SA-01-A-40-0013-3-02-03 |
| 217 | M070K | 21031 | OCF03102935 | 7/8/1998 | 1.2 | LA-SA-01-B-19-0007-2-07-09 |
| 218 | M070K | 21053 | OCF03102957 | 7/8/1998 | 1.2 | LA-SA-01-B-37-0013-1-01-06 |
| 219 | M070K | 21030 | OCF03102934 | 7/8/1998 | 1.2 | LA-SA-01-B-37-0013-1-08-05 |
| 220 | M070K | 21045 | OCF03102949 | 7/8/1998 | 1.2 | LA-SA-01-B-37-0016-2-05-09 |
| 221 | M070K | 21028 | OCF03102932 | 7/8/1998 | 1.2 | LA-SA-01-B-38-0011-1-06-09 |
| 222 | M070K | 21050 | OCF03102954 | 7/8/1998 | 1.2 | LA-SA-01-B-38-0011-3-02-07 |
| 223 | M070K | 21545 | OCF03103449 | 7/13/1998 | 1.2 | LA-SA-01-A-08-0005-1-07-02 |
| 224 | M070K | 21536 | OCF03103440 | 7/13/1998 | 1.2 | LA-SA-01-A-23-0011-2-08-08 |
| 225 | M070K | 21376 | OCF03103280 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0010-2-07-05 |
| 226 | M070K | 21384 | OCF03103288 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0010-2-09-05 |
| 227 | M070K | 21401 | OCF03103305 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0010-2-09-06 |
| 228 | M070K | 21393 | OCF03103297 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-1-01-02 |
| 229 | M070K | 21398 | OCF03103302 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-1-02-02 |
| 230 | M070K | 21399 | OCF03103303 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-1-02-03 |
| 231 | M070K | 21375 | OCF03103279 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-1-03-01 |
| 232 | M070K | 21381 | OCF03103285 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-1-03-03 |
| 233 | M070K | 21386 | OCF03103290 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-1-04-01 |
| 234 | M070K | 21387 | OCF03103291 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-1-04-02 |
| 235 | M070K | 21379 | OCF03103283 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-1-05-02 |
| 236 | M070K | 21392 | OCF03103296 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-1-06-01 |
| 237 | M070K | 21396 | OCF03103300 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-1-06-03 |
| 238 | M070K | 21374 | OCF03103278 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-1-07-02 |
| 239 | M070K | 21427 | OCF03103331 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-1-07-03 |
| 240 | M070K | 21425 | OCF03103329 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-1-08-02 |
| 241 | M070K | 21426 | OCF03103330 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-1-08-03 |
| 242 | M070K | 21424 | OCF03103328 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-1-09-02 |
| 243 | M070K | 21372 | OCF03103276 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-01-03 |
| 244 | M070K | 21402 | OCF03103306 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-02-04 |
| 245 | M070K | 21371 | OCF03103275 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-03-05 |
| 246 | M070K | 21416 | OCF03103320 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-03-07 |
| 247 | M070K | 21370 | OCF03103274 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-04-02 |
| 248 | M070K | 21405 | OCF03103309 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-04-04 |
| 249 | M070K | 21406 | OCF03103310 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-05-06 |
| 250 | M070K | 21407 | OCF03103311 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-05-07 |
| 251 | M070K | 21369 | OCF03103273 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-06-03 |
| 252 | M070K | 21409 | OCF03103313 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-06-04 |
| 253 | M070K | 21411 | OCF03103315 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-06-05 |
| 254 | M070K | 21368 | OCF03103272 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-07-03 |
| 255 | M070K | 21408 | OCF03103312 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-07-04 |
| 256 | M070K | 21410 | OCF03103314 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-07-05 |
| 257 | M070K | 21367 | OCF03103271 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-08-03 |
| 258 | M070K | 21412 | OCF03103316 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-08-04 |
| 259 | M070K | 21413 | OCF03103317 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-08-05 |
| 260 | M070K | 21420 | OCF03103324 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0011-2-09-02 |
| 261 | M070K | 21364 | OCF03103268 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0012-1-01-03 |
| 262 | M070K | 21366 | OCF03103270 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0012-1-01-04 |
| 263 | M070K | 21365 | OCF03103269 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0012-1-02-03 |
| 264 | M070K | 21417 | OCF03103321 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0012-1-02-04 |
| 265 | M070K | 21421 | OCF03103325 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0012-1-02-05 |
| 266 | M070K | 21360 | OCF03103264 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0012-1-03-02 |
| 267 | M070K | 21361 | OCF03103265 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0012-1-03-03 |
| 268 | M070K | 21362 | OCF03103266 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0012-1-03-04 |
| 269 | M070K | 21356 | OCF03103260 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0012-1-04-06 |
| 270 | M070K | 21359 | OCF03103263 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0012-1-05-03 |
| 271 | M070K | 21353 | OCF03103257 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0012-1-06-04 |
| 272 | M070K | 21342 | OCF03103246 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0012-1-07-02 |
| 273 | M070K | 21354 | OCF03103258 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0012-1-07-03 |
| 274 | M070K | 21357 | OCF03103261 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0012-1-07-04 |
| 275 | M070K | 21341 | OCF03103245 | 7/21/1998 | 1.2 | LA-SA-01-A-25-0012-2-01-04 |
| 276 | M070K | 21439 | OCF03103343 | 7/29/1998 | 1.2 | LA-SA-01-A-23-0013-1-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 277 | M070K | 21441 | OCF03103345 | 7/29/1998 | 1.2 | LA-SA-01-A-23-0013-1-01-08 |
| 278 | M070K | 21435 | OCF03103339 | 7/29/1998 | 1.2 | LA-SA-01-A-23-0013-1-03-07 |
| 279 | M070K | 21436 | OCF03103340 | 7/29/1998 | 1.2 | LA-SA-01-A-23-0013-1-04-07 |
| 280 | M070K | 21489 | OCF03103393 | 7/29/1998 | 1.2 | LA-SA-01-A-23-0013-1-08-07 |
| 281 | M070K | 21434 | OCF03103338 | 7/29/1998 | 1.2 | LA-SA-01-A-23-0013-2-03-04 |
| 282 | M070K | 21449 | OCF03103353 | 7/29/1998 | 1.2 | LA-SA-01-A-23-0013-2-03-05 |
| 283 | M070K | 21456 | OCF03103360 | 7/29/1998 | 1.2 | LA-SA-01-A-23-0013-2-04-03 |
| 284 | M070K | 21454 | OCF03103358 | 7/29/1998 | 1.2 | LA-SA-01-A-23-0013-2-05-06 |
| 285 | M070K | 21453 | OCF03103357 | 7/29/1998 | 1.2 | LA-SA-01-A-23-0013-2-06-08 |
| 286 | M070K | 21455 | OCF03103359 | 7/29/1998 | 1.2 | LA-SA-01-A-23-0013-2-09-07 |
| 287 | M070K | 21450 | OCF03103354 | 7/29/1998 | 1.2 | LA-SA-01-A-23-0014-2-01-08 |
| 288 | M070K | 21560 | OCF03103464 | 8/4/1998 | 1.2 | LA-SA-01-A-23-0015-1-01-06 |
| 289 | M070K | 21559 | OCF03103463 | 8/4/1998 | 1.2 | LA-SA-01-A-23-0015-1-03-06 |
| 290 | M070K | 21561 | OCF03103465 | 8/4/1998 | 1.2 | LA-SA-01-A-23-0015-1-05-04 |
| 291 | M070K | 21558 | OCF03103462 | 8/4/1998 | 1.2 | LA-SA-01-A-23-0015-1-07-06 |
| 292 | M070K | 21589 | OCF03103493 | 8/4/1998 | 1.2 | LA-SA-01-A-23-0015-1-08-08 |
| 293 | M070K | 21600 | OCF03103504 | 8/4/1998 | 1.2 | LA-SA-01-A-23-0016-1-04-07 |
| 294 | M070K | 21653 | OCF03103557 | 8/18/1998 | 1.2 | LA-SA-01-A-24-0013-2-06-06 |
| 295 | M070K | 21651 | OCF03103555 | 8/18/1998 | 1.2 | LA-SA-01-A-25-0014-1-05-06 |
| 296 | M070K | 21832 | OCF03103736 | 9/3/1998 | 1.2 | LA-SA-01-A-19-0015-2-05-09 |
| 297 | M070K | 21834 | OCF03103738 | 9/3/1998 | 1.2 | LA-SA-01-A-28-0015-2-05-08 |
| 298 | M070K | 21863 | OCF03103767 | 9/4/1998 | 1.2 | LA-SA-01-A-36-0016-3-07-08 |
| 299 | M070K | 21860 | OCF03103764 | 9/4/1998 | 1.2 | LA-SA-01-A-36-0016-3-08-08 |
| 300 | M070K | 22144 | OCF03104048 | 9/10/1998 | 1.2 | LA-SA-01-A-42-0014-4-04-02 |
| 301 | M070K | 22803 | OCF03104707 | 11/18/1998 | 1.2 | LA-MQ-01-A-27-0014-2-01-08 |
| 302 | M070K | 22661 | OCF03104565 | 11/18/1998 | 1.2 | LA-SA-01-A-05-0012-1-04-09 |
| 303 | M070K | 22662 | OCF03104566 | 11/18/1998 | 1.2 | LA-SA-01-A-05-0016-1-02-09 |
| 304 | M070K | 22666 | OCF03104570 | 11/18/1998 | 1.2 | LA-SA-01-A-05-0016-1-05-08 |
| 305 | M070K | 22664 | OCF03104568 | 11/18/1998 | 1.2 | LA-SA-01-A-05-0016-2-05-06 |
| 306 | M070K | 22696 | OCF03104600 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0003-1-03-09 |
| 307 | M070K | 22665 | OCF03104569 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0004-1-09-09 |
| 308 | M070K | 22808 | OCF03104712 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0010-1-08-07 |
| 309 | M070K | 22660 | OCF03104564 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0010-1-09-07 |
| 310 | M070K | 22700 | OCF03104604 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0010-2-07-09 |
| 311 | M070K | 22798 | OCF03104702 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0010-3-04-05 |
| 312 | M070K | 22796 | OCF03104700 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0010-4-03-06 |
| 313 | M070K | 22676 | OCF03104580 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0011-1-01-07 |
| 314 | M070K | 22684 | OCF03104588 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0011-1-02-07 |
| 315 | M070K | 22677 | OCF03104581 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0011-1-06-05 |
| 316 | M070K | 22804 | OCF03104708 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0011-2-08-08 |
| 317 | M070K | 22785 | OCF03104689 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0011-3-03-07 |
| 318 | M070K | 22681 | OCF03104585 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0011-3-08-04 |
| 319 | M070K | 22670 | OCF03104574 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0011-4-01-06 |
| 320 | M070K | 22792 | OCF03104696 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0012-1-03-06 |
| 321 | M070K | 22794 | OCF03104698 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0012-2-06-06 |
| 322 | M070K | 22627 | OCF03104531 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0013-1-05-07 |
| 323 | M070K | 22683 | OCF03104587 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0013-1-06-06 |
| 324 | M070K | 22778 | OCF03104682 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0013-2-06-06 |
| 325 | M070K | 22667 | OCF03104571 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0013-3-02-07 |
| 326 | M070K | 22697 | OCF03104601 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0013-3-02-08 |
| 327 | M070K | 22806 | OCF03104710 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0013-3-03-04 |
| 328 | M070K | 22807 | OCF03104711 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0013-4-01-06 |
| 329 | M070K | 22791 | OCF03104695 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0014-1-04-05 |
| 330 | M070K | 22805 | OCF03104709 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0014-2-07-09 |
| 331 | M070K | 22668 | OCF03104572 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0014-3-07-06 |
| 332 | M070K | 22699 | OCF03104603 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0014-4-06-05 |
| 333 | M070K | 22669 | OCF03104573 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0015-4-04-05 |
| 334 | M070K | 22775 | OCF03104679 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0016-1-08-08 |
| 335 | M070K | 22777 | OCF03104681 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0016-2-01-09 |
| 336 | M070K | 22760 | OCF03104664 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0016-2-03-06 |
| 337 | M070K | 22776 | OCF03104680 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0016-2-05-06 |
| 338 | M070K | 22789 | OCF03104693 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0016-2-05-07 |
| 339 | M070K | 22795 | OCF03104699 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0016-2-05-08 |
| 340 | M070K | 22790 | OCF03104694 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0016-2-07-07 |
| 341 | M070K | 22663 | OCF03104567 | 11/18/1998 | 1.2 | LA-SA-01-A-06-0016-3-09-08 |
| 342 | M070K | 22673 | OCF03104577 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0006-2-07-09 |
| 343 | M070K | 22793 | OCF03104697 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0008-1-07-09 |
| 344 | M070K | 22802 | OCF03104706 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0008-2-04-09 |
| 345 | M070K | 22779 | OCF03104683 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0008-3-07-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 346 | M070K | 22770 | OCF03104674 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0008-3-08-08 |
| 347 | M070K | 22797 | OCF03104701 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0008-3-08-09 |
| 348 | M070K | 22774 | OCF03104678 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0008-3-09-09 |
| 349 | M070K | 22786 | OCF03104690 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0010-1-01-08 |
| 350 | M070K | 22674 | OCF03104578 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0010-1-08-08 |
| 351 | M070K | 22761 | OCF03104665 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0010-2-02-07 |
| 352 | M070K | 22680 | OCF03104584 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0010-2-06-08 |
| 353 | M070K | 22678 | OCF03104582 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0010-2-09-09 |
| 354 | M070K | 22672 | OCF03104576 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0011-1-02-09 |
| 355 | M070K | 22769 | OCF03104673 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0011-2-07-08 |
| 356 | M070K | 22671 | OCF03104575 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0012-1-04-07 |
| 357 | M070K | 22675 | OCF03104579 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0013-1-01-09 |
| 358 | M070K | 22602 | OCF03104506 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0013-1-03-09 |
| 359 | M070K | 22771 | OCF03104675 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0014-1-01-08 |
| 360 | M070K | 22773 | OCF03104677 | 11/18/1998 | 1.2 | LA-SA-01-A-07-0016-1-06-09 |
| 361 | M070K | 23245 | OCF03105149 | 1/18/1999 | 1.2 | LA-SA-01-A-18-0002-2-01-08 |
| 362 | M070K | 23234 | OCF03105138 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-1-03-07 |
| 363 | M070K | 23243 | OCF03105147 | 1/18/1999 | 1.2 | LA-SA-01-A-25-0002-2-07-07 |
| 364 | M070K | 23954 | OCF03105856 | 2/25/1999 | 1.2 | LA-SA-01-B-11-0010-1-04-09 |
| 365 | M070K | 23830 | OCF03105732 | 2/25/1999 | 1.2 | LA-SA-01-B-14-0005-1-05-09 |
| 366 | M070K | 23951 | OCF03105853 | 2/25/1999 | 1.2 | LA-SA-01-B-14-0011-2-06-09 |
| 367 | M070K | 23833 | OCF03105735 | 2/25/1999 | 1.2 | LA-SA-01-B-17-0001-1-06-09 |
| 368 | M070K | 23829 | OCF03105731 | 2/25/1999 | 1.2 | LA-SA-01-B-17-0001-2-02-08 |
| 369 | M070K | 23956 | OCF03105858 | 2/25/1999 | 1.2 | LA-SA-01-B-17-0014-2-09-07 |
| 370 | M070K | 23952 | OCF03105854 | 2/25/1999 | 1.2 | LA-SA-01-B-18-0008-1-03-05 |
| 371 | M070K | 23953 | OCF03105855 | 2/25/1999 | 1.2 | LA-SA-01-B-18-0014-2-06-09 |
| 372 | M070K | 23831 | OCF03105733 | 2/25/1999 | 1.2 | LA-SA-01-B-19-0010-2-02-05 |
| 373 | M070K | 23955 | OCF03105857 | 2/25/1999 | 1.2 | LA-SA-01-B-20-0012-2-06-08 |
| 374 | M070K | 23832 | OCF03105734 | 2/25/1999 | 1.2 | LA-SA-01-B-20-0015-1-09-08 |
| 375 | M070K | 23819 | OCF03105721 | 2/25/1999 | 1.2 | LA-SA-01-B-21-0013-2-06-08 |
| 376 | M070K | 23817 | OCF03105719 | 2/25/1999 | 1.2 | LA-SA-01-B-21-0014-2-04-06 |
| 377 | M070K | 23816 | OCF03105718 | 2/25/1999 | 1.2 | LA-SA-01-B-21-0014-2-05-05 |
| 378 | M070K | 23820 | OCF03105722 | 2/25/1999 | 1.2 | LA-SA-01-B-21-0014-2-05-06 |
| 379 | M070K | 23823 | OCF03105725 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0001-1-09-07 |
| 380 | M070K | 23810 | OCF03105712 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0001-2-01-05 |
| 381 | M070K | 23814 | OCF03105716 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0002-2-01-08 |
| 382 | M070K | 23828 | OCF03105730 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0002-2-01-09 |
| 383 | M070K | 23815 | OCF03105717 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0002-2-02-08 |
| 384 | M070K | 23826 | OCF03105728 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0002-2-02-09 |
| 385 | M070K | 23811 | OCF03105713 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0003-2-07-07 |
| 386 | M070K | 23822 | OCF03105724 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0003-2-07-08 |
| 387 | M070K | 23812 | OCF03105714 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0003-2-09-09 |
| 388 | M070K | 23827 | OCF03105729 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0004-1-03-08 |
| 389 | M070K | 23813 | OCF03105715 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0004-2-07-01 |
| 390 | M070K | 23818 | OCF03105720 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0004-2-07-02 |
| 391 | M070K | 23824 | OCF03105726 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0004-2-07-03 |
| 392 | M070K | 23808 | OCF03105710 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0004-2-08-03 |
| 393 | M070K | 23809 | OCF03105711 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0004-2-08-04 |
| 394 | M070K | 23922 | OCF03105824 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0005-1-01-09 |
| 395 | M070K | 23923 | OCF03105825 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0005-1-04-09 |
| 396 | M070K | 23924 | OCF03105826 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0005-1-05-08 |
| 397 | M070K | 23821 | OCF03105723 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0005-1-06-08 |
| 398 | M070K | 23825 | OCF03105727 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0005-1-08-09 |
| 399 | M070K | 23921 | OCF03105823 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0007-1-07-07 |
| 400 | M070K | 23920 | OCF03105822 | 2/25/1999 | 1.2 | LA-SA-01-B-22-0007-1-08-06 |
| 401 | M070K | 23459 | OCF03105363 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-1-04-08 |
| 402 | M070K | 23460 | OCF03105364 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-1-04-09 |
| 403 | M070K | 23451 | OCF03105355 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-1-06-09 |
| 404 | M070K | 23452 | OCF03105356 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-1-07-07 |
| 405 | M070K | 23461 | OCF03105365 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-1-07-09 |
| 406 | M070K | 23453 | OCF03105357 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-1-08-09 |
| 407 | M070K | 22810 | OCF03104714 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-1-09-07 |
| 408 | M070K | 23450 | OCF03105354 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-1-09-08 |
| 409 | M070K | 22813 | OCF03104717 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-2-01-09 |
| 410 | M070K | 23447 | OCF03105351 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-2-02-08 |
| 411 | M070K | 23449 | OCF03105353 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-2-02-09 |
| 412 | M070K | 22809 | OCF03104713 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-2-05-08 |
| 413 | M070K | 23446 | OCF03105350 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-2-06-09 |
| 414 | M070K | 22811 | OCF03104715 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-2-07-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 415 | M070K | 23462 | OCF03105366 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-2-08-08 |
| 416 | M070K | 23463 | OCF03105367 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-2-08-09 |
| 417 | M070K | 22817 | OCF03104721 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0002-2-09-07 |
| 418 | M070K | 22812 | OCF03104716 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0003-1-09-07 |
| 419 | M070K | 23448 | OCF03105352 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0003-1-09-08 |
| 420 | M070K | 22814 | OCF03104718 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0005-1-08-09 |
| 421 | M070K | 23454 | OCF03105358 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0005-3-01-08 |
| 422 | M070K | 23465 | OCF03105368 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0005-3-01-09 |
| 423 | M070K | 23445 | OCF03105349 | 2/26/1999 | 1.2 | LA-SA-01-B-27-0005-3-02-09 |
| 424 | M070K | 24847 | OCF03106740 | 3/18/1999 | 1.2 | LA-SA-01-A-02-0004-3-01-09 |
| 425 | M070K | 24853 | OCF03106746 | 3/18/1999 | 1.2 | LA-SA-01-A-02-0004-3-07-07 |
| 426 | M070K | 24841 | OCF03106734 | 3/18/1999 | 1.2 | LA-SA-01-A-04-0010-2-01-08 |
| 427 | M070K | 24843 | OCF03106736 | 3/18/1999 | 1.2 | LA-SA-01-A-04-0011-2-05-09 |
| 428 | M070K | 24824 | OCF03106717 | 3/18/1999 | 1.2 | LA-SA-01-A-04-0011-3-01-09 |
| 429 | M070K | 24822 | OCF03106715 | 3/18/1999 | 1.2 | LA-SA-01-A-04-0014-2-02-07 |
| 430 | M070K | 24815 | OCF03106708 | 3/18/1999 | 1.2 | LA-SA-01-A-04-0016-3-05-04 |
| 431 | M070K | 24816 | OCF03106709 | 3/18/1999 | 1.2 | LA-SA-01-A-07-0012-1-03-08 |
| 432 | M070K | 24829 | OCF03106722 | 3/18/1999 | 1.2 | LA-SA-01-A-07-0012-1-09-09 |
| 433 | M070K | 24817 | OCF03106710 | 3/18/1999 | 1.2 | LA-SA-01-A-07-0015-2-07-04 |
| 434 | M070K | 24846 | OCF03106739 | 3/18/1999 | 1.2 | LA-SA-01-A-08-0003-1-07-09 |
| 435 | M070K | 24827 | OCF03106720 | 3/18/1999 | 1.2 | LA-SA-01-A-08-0010-1-09-06 |
| 436 | M070K | 24848 | OCF03106741 | 3/18/1999 | 1.2 | LA-SA-01-A-08-0010-2-03-08 |
| 437 | M070K | 24821 | OCF03106714 | 3/18/1999 | 1.2 | LA-SA-01-A-08-0015-2-03-06 |
| 438 | M070K | 24820 | OCF03106713 | 3/18/1999 | 1.2 | LA-SA-01-A-08-0016-1-09-08 |
| 439 | M070K | 24823 | OCF03106716 | 3/18/1999 | 1.2 | LA-SA-01-A-08-0016-2-03-09 |
| 440 | M070K | 24828 | OCF03106721 | 3/18/1999 | 1.2 | LA-SA-01-A-08-0016-2-06-08 |
| 441 | M070K | 24844 | OCF03106737 | 3/18/1999 | 1.2 | LA-SA-01-A-08-0016-2-06-09 |
| 442 | M070K | 24810 | OCF03106703 | 3/18/1999 | 1.2 | LA-SA-01-A-08-0016-2-07-08 |
| 443 | M070K | 24852 | OCF03106745 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0001-3-02-08 |
| 444 | M070K | 24819 | OCF03106712 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0001-3-04-09 |
| 445 | M070K | 24850 | OCF03106743 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0003-1-02-08 |
| 446 | M070K | 24845 | OCF03106738 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0004-3-06-08 |
| 447 | M070K | 24813 | OCF03106706 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0006-1-02-08 |
| 448 | M070K | 24854 | OCF03106747 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0006-1-06-09 |
| 449 | M070K | 24814 | OCF03106707 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0006-1-09-08 |
| 450 | M070K | 24811 | OCF03106704 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0006-2-06-08 |
| 451 | M070K | 24840 | OCF03106733 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0006-3-07-09 |
| 452 | M070K | 24876 | OCF03106769 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0010-3-03-08 |
| 453 | M070K | 24868 | OCF03106761 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0010-3-04-07 |
| 454 | M070K | 24881 | OCF03106774 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0012-1-07-08 |
| 455 | M070K | 24873 | OCF03105766 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0012-2-06-07 |
| 456 | M070K | 24874 | OCF03106767 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0012-2-07-06 |
| 457 | M070K | 24875 | OCF03106768 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0012-3-04-08 |
| 458 | M070K | 24872 | OCF03106765 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0013-2-09-09 |
| 459 | M070K | 24862 | OCF03106755 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0014-3-03-09 |
| 460 | M070K | 24861 | OCF03106754 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0014-3-04-08 |
| 461 | M070K | 24869 | OCF03106762 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0015-1-01-08 |
| 462 | M070K | 24800 | OCF03106693 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0015-1-02-07 |
| 463 | M070K | 24880 | OCF03106773 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0015-1-02-08 |
| 464 | M070K | 24867 | OCF03106760 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0015-1-05-06 |
| 465 | M070K | 24866 | OCF03106759 | 3/18/1999 | 1.2 | LA-SA-01-A-09-0015-3-05-09 |
| 466 | M070K | 24851 | OCF03106744 | 3/18/1999 | 1.2 | LA-SA-01-A-10-0002-2-01-08 |
| 467 | M070K | 24842 | OCF03106735 | 3/18/1999 | 1.2 | LA-SA-01-A-10-0002-2-02-09 |
| 468 | M070K | 24818 | OCF03106711 | 3/18/1999 | 1.2 | LA-SA-01-A-10-0002-2-08-08 |
| 469 | M070K | 24825 | OCF03106718 | 3/18/1999 | 1.2 | LA-SA-01-A-10-0002-3-06-07 |
| 470 | M070K | 24849 | OCF03106742 | 3/18/1999 | 1.2 | LA-SA-01-A-10-0003-2-05-09 |
| 471 | M070K | 24864 | OCF03106757 | 3/18/1999 | 1.2 | LA-SA-01-A-10-0008-2-09-06 |
| 472 | M070K | 24882 | OCF03106775 | 3/18/1999 | 1.2 | LA-SA-01-A-10-0008-3-05-09 |
| 473 | M070K | 24870 | OCF03106763 | 3/18/1999 | 1.2 | LA-SA-01-A-10-0012-3-05-07 |
| 474 | M070K | 24801 | OCF03106694 | 3/18/1999 | 1.2 | LA-SA-01-A-10-0012-3-07-08 |
| 475 | M070K | 24804 | OCF03106697 | 3/18/1999 | 1.2 | LA-SA-01-A-10-0013-3-03-09 |
| 476 | M070K | 24863 | OCF03106756 | 3/18/1999 | 1.2 | LA-SA-01-A-10-0014-2-01-07 |
| 477 | M070K | 24860 | OCF03106753 | 3/18/1999 | 1.2 | LA-SA-01-A-10-0015-2-02-09 |
| 478 | M070K | 24802 | OCF03106695 | 3/18/1999 | 1.2 | LA-SA-01-A-10-0016-3-05-09 |
| 479 | M070K | 24858 | OCF03106751 | 3/18/1999 | 1.2 | LA-SA-01-A-10-0016-3-06-08 |
| 480 | M070K | 24805 | OCF03106698 | 3/18/1999 | 1.2 | LA-SA-01-A-11-0010-3-09-08 |
| 481 | M070K | 24856 | OCF03106749 | 3/18/1999 | 1.2 | LA-SA-01-A-11-0010-3-09-09 |
| 482 | M070K | 24808 | OCF03106701 | 3/18/1999 | 1.2 | LA-SA-01-A-11-0010-4-08-06 |
| 483 | M070K | 24855 | OCF03106748 | 3/18/1999 | 1.2 | LA-SA-01-A-11-0010-4-09-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 484 | M070K | 24807 | OCF03106700 | 3/18/1999 | 1.2 | LA-SA-01-A-11-0011-4-02-06 |
| 485 | M070K | 24859 | OCF03106752 | 3/18/1999 | 1.2 | LA-SA-01-A-11-0012-3-08-08 |
| 486 | M070K | 24806 | OCF03106699 | 3/18/1999 | 1.2 | LA-SA-01-A-11-0012-3-09-07 |
| 487 | M070K | 24871 | OCF03106764 | 3/18/1999 | 1.2 | LA-SA-01-A-11-0012-3-09-08 |
| 488 | M070K | 24809 | OCF03106702 | 3/18/1999 | 1.2 | LA-SA-01-A-11-0012-4-08-06 |
| 489 | M070K | 24865 | OCF03106758 | 3/18/1999 | 1.2 | LA-SA-01-A-11-0013-3-01-09 |
| 490 | M070K | 24803 | OCF03106696 | 3/18/1999 | 1.2 | LA-SA-01-A-12-0011-2-08-08 |
| 491 | M070K | 24410 | OCF03106303 | 3/18/1999 | 1.2 | LA-SA-01-A-13-0016-3-06-09 |
| 492 | M070K | 24833 | OCF03106726 | 3/18/1999 | 1.2 | LA-SA-01-A-15-0015-2-08-09 |
| 493 | M070K | 24836 | OCF03106729 | 3/18/1999 | 1.2 | LA-SA-01-A-15-0016-2-02-08 |
| 494 | M070K | 24837 | OCF03106730 | 3/18/1999 | 1.2 | LA-SA-01-A-15-0016-2-02-09 |
| 495 | M070K | 24895 | OCF03106788 | 3/18/1999 | 1.2 | LA-SA-01-A-15-0016-3-03-07 |
| 496 | M070K | 24886 | OCF03106779 | 3/18/1999 | 1.2 | LA-SA-01-A-25-0016-1-01-06 |
| 497 | M070K | 24893 | OCF03106786 | 3/18/1999 | 1.2 | LA-SA-01-A-25-0016-1-02-06 |
| 498 | M070K | 24878 | OCF03106771 | 3/18/1999 | 1.2 | LA-SA-01-A-25-0016-1-03-05 |
| 499 | M070K | 24887 | OCF03106780 | 3/18/1999 | 1.2 | LA-SA-01-A-25-0016-1-03-06 |
| 500 | M070K | 24877 | OCF03106770 | 3/18/1999 | 1.2 | LA-SA-01-A-25-0016-1-04-06 |
| 501 | M070K | 24884 | OCF03106777 | 3/18/1999 | 1.2 | LA-SA-01-A-25-0016-1-05-06 |
| 502 | M070K | 24894 | OCF03106787 | 3/18/1999 | 1.2 | LA-SA-01-A-25-0016-1-06-06 |
| 503 | M070K | 24879 | OCF03106772 | 3/18/1999 | 1.2 | LA-SA-01-A-25-0016-1-07-06 |
| 504 | M070K | 24885 | OCF03106778 | 3/18/1999 | 1.2 | LA-SA-01-A-28-0016-2-06-09 |
| 505 | M070K | 24889 | OCF03106782 | 3/18/1999 | 1.2 | LA-SA-01-A-29-0007-3-01-04 |
| 506 | M070K | 24891 | OCF03106784 | 3/18/1999 | 1.2 | LA-SA-01-A-29-0007-3-02-01 |
| 507 | M070K | 24831 | OCF03106724 | 3/18/1999 | 1.2 | LA-SA-01-A-29-0007-4-02-06 |
| 508 | M070K | 24932 | OCF03106825 | 3/18/1999 | 1.2 | LA-SA-01-A-29-0010-1-07-09 |
| 509 | M070K | 24835 | OCF03106728 | 3/18/1999 | 1.2 | LA-SA-01-A-29-0010-3-01-09 |
| 510 | M070K | 24935 | OCF03106828 | 3/18/1999 | 1.2 | LA-SA-01-A-29-0011-3-01-07 |
| 511 | M070K | 24890 | OCF03106783 | 3/18/1999 | 1.2 | LA-SA-01-A-29-0013-2-06-09 |
| 512 | M070K | 24934 | OCF03106827 | 3/18/1999 | 1.2 | LA-SA-01-A-29-0013-2-08-09 |
| 513 | M070K | 24832 | OCF03106725 | 3/18/1999 | 1.2 | LA-SA-01-A-29-0015-3-03-07 |
| 514 | M070K | 24839 | OCF03106732 | 3/18/1999 | 1.2 | LA-SA-01-A-29-0015-3-05-07 |
| 515 | M070K | 24830 | OCF03106723 | 3/18/1999 | 1.2 | LA-SA-01-A-29-0015-3-08-08 |
| 516 | M070K | 24838 | OCF03106731 | 3/18/1999 | 1.2 | LA-SA-01-A-29-0015-4-04-04 |
| 517 | M070K | 24933 | OCF03106826 | 3/18/1999 | 1.2 | LA-SA-01-A-36-0002-3-07-09 |
| 518 | M070K | 24834 | OCF03106727 | 3/18/1999 | 1.2 | LA-SA-01-A-38-0013-3-03-09 |
| 519 | M070K | 24888 | OCF03106781 | 3/18/1999 | 1.2 | LA-SA-01-A-39-0001-1-03-06 |
| 520 | M070K | 24892 | OCF03106785 | 3/18/1999 | 1.2 | LA-SA-01-A-39-0015-4-03-06 |
| 521 | M070K | 24857 | OCF03106750 | 3/18/1999 | 1.2 | LA-SA-01-A-42-0011-2-08-07 |
| 522 | M070K | 24826 | OCF03106719 | 3/18/1999 | 1.2 | LA-SA-01-D-02-0013-3-07-09 |
| 523 | M070K | 24883 | OCF03106776 | 3/18/1999 | 1.2 | LA-SA-01-D-40-0014-2-06-09 |
| 524 | M070K | 25045 | OCF03106938 | 3/26/1999 | 1.2 | LA-SA-01-A-04-0010-1-07-09 |
| 525 | M070K | 25059 | OCF03106952 | 3/26/1999 | 1.2 | LA-SA-01-A-04-0013-3-04-06 |
| 526 | M070K | 25058 | OCF03106951 | 3/26/1999 | 1.2 | LA-SA-01-A-04-0013-3-07-05 |
| 527 | M070K | 25044 | OCF03106937 | 3/26/1999 | 1.2 | LA-SA-01-A-04-0014-1-05-09 |
| 528 | M070K | 25057 | OCF03106950 | 3/26/1999 | 1.2 | LA-SA-01-A-04-0014-2-02-08 |
| 529 | M070K | 25000 | OCF03106893 | 3/26/1999 | 1.2 | LA-SA-01-A-07-0011-3-08-09 |
| 530 | M070K | 24994 | OCF03106887 | 3/26/1999 | 1.2 | LA-SA-01-A-07-0012-3-02-08 |
| 531 | M070K | 25043 | OCF03106936 | 3/26/1999 | 1.2 | LA-SA-01-A-07-0013-2-05-08 |
| 532 | M070K | 25056 | OCF03106949 | 3/26/1999 | 1.2 | LA-SA-01-A-07-0013-2-05-09 |
| 533 | M070K | 25055 | OCF03106948 | 3/26/1999 | 1.2 | LA-SA-01-A-08-0010-2-05-09 |
| 534 | M070K | 24946 | OCF03106839 | 3/26/1999 | 1.2 | LA-SA-01-A-08-0010-2-09-09 |
| 535 | M070K | 24953 | OCF03106846 | 3/26/1999 | 1.2 | LA-SA-01-A-08-0013-2-03-09 |
| 536 | M070K | 25054 | OCF03106947 | 3/26/1999 | 1.2 | LA-SA-01-A-08-0013-3-07-09 |
| 537 | M070K | 25064 | OCF03106957 | 3/26/1999 | 1.2 | LA-SA-01-A-08-0015-1-02-08 |
| 538 | M070K | 25063 | OCF03106956 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0001-2-02-09 |
| 539 | M070K | 24959 | OCF03106852 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0005-3-01-06 |
| 540 | M070K | 25050 | OCF03106943 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0006-3-01-09 |
| 541 | M070K | 24947 | OCF03106840 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0007-1-01-09 |
| 542 | M070K | 24989 | OCF03106882 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0010-2-05-08 |
| 543 | M070K | 24997 | OCF03106890 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0010-4-02-06 |
| 544 | M070K | 24948 | OCF03106841 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0010-4-05-05 |
| 545 | M070K | 25008 | OCF03106901 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0011-2-09-09 |
| 546 | M070K | 25046 | OCF03106939 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0012-1-02-08 |
| 547 | M070K | 25006 | OCF03106899 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0012-2-06-08 |
| 548 | M070K | 25040 | OCF03106933 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0012-3-02-07 |
| 549 | M070K | 25013 | OCF03106906 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0013-1-03-09 |
| 550 | M070K | 25037 | OCF03106930 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0013-1-04-09 |
| 551 | M070K | 25005 | OCF03106898 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0013-1-08-09 |
| 552 | M070K | 25004 | OCF03106897 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0013-2-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 553 | M070K | 24974 | OCF03106867 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0013-2-05-08 |
| 554 | M070K | 24977 | OCF03106870 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0013-2-07-08 |
| 555 | M070K | 25060 | OCF03106953 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0014-1-06-08 |
| 556 | M070K | 25014 | OCF03106907 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0014-1-07-08 |
| 557 | M070K | 25031 | OCF03106924 | 3/26/1999 | 1.2 | LA-SA-01-A-09-0014-1-07-09 |
| 558 | M070K | 25052 | OCF03106945 | 3/26/1999 | 1.2 | LA-SA-01-A-10-0007-1-01-09 |
| 559 | M070K | 25034 | OCF03106927 | 3/26/1999 | 1.2 | LA-SA-01-A-10-0007-1-04-09 |
| 560 | M070K | 25065 | OCF03106958 | 3/26/1999 | 1.2 | LA-SA-01-A-10-0010-4-06-06 |
| 561 | M070K | 25035 | OCF03106928 | 3/26/1999 | 1.2 | LA-SA-01-A-10-0011-1-03-07 |
| 562 | M070K | 24983 | OCF03106876 | 3/26/1999 | 1.2 | LA-SA-01-A-10-0012-2-09-07 |
| 563 | M070K | 24950 | OCF03106843 | 3/26/1999 | 1.2 | LA-SA-01-A-10-0014-1-03-05 |
| 564 | M070K | 25048 | OCF03106941 | 3/26/1999 | 1.2 | LA-SA-01-A-10-0014-1-04-07 |
| 565 | M070K | 24949 | OCF03106842 | 3/26/1999 | 1.2 | LA-SA-01-A-10-0014-1-05-08 |
| 566 | M070K | 25053 | OCF03106946 | 3/26/1999 | 1.2 | LA-SA-01-A-10-0014-1-05-09 |
| 567 | M070K | 25036 | OCF03106929 | 3/26/1999 | 1.2 | LA-SA-01-A-10-0015-2-09-09 |
| 568 | M070K | 24996 | OCF03106889 | 3/26/1999 | 1.2 | LA-SA-01-A-10-0015-3-08-06 |
| 569 | M070K | 24972 | OCF03106865 | 3/26/1999 | 1.2 | LA-SA-01-A-10-0015-3-09-06 |
| 570 | M070K | 25002 | OCF03106895 | 3/26/1999 | 1.2 | LA-SA-01-A-10-0015-4-05-03 |
| 571 | M070K | 25062 | OCF03106955 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0010-2-04-07 |
| 572 | M070K | 25039 | OCF03106932 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0010-4-03-05 |
| 573 | M070K | 25042 | OCF03106935 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0010-4-03-06 |
| 574 | M070K | 24995 | OCF03106888 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0010-4-05-06 |
| 575 | M070K | 25001 | OCF03106894 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0010-4-06-06 |
| 576 | M070K | 24990 | OCF03106883 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0010-4-07-06 |
| 577 | M070K | 24955 | OCF03106848 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0011-1-09-06 |
| 578 | M070K | 25033 | OCF03106926 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0011-2-06-08 |
| 579 | M070K | 24951 | OCF03106844 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0011-2-07-07 |
| 580 | M070K | 25038 | OCF03106931 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0011-2-08-09 |
| 581 | M070K | 24968 | OCF03106861 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0011-2-09-08 |
| 582 | M070K | 24965 | OCF03106858 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0011-3-02-09 |
| 583 | M070K | 24944 | OCF03106837 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0011-3-03-09 |
| 584 | M070K | 25019 | OCF03106912 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0011-3-09-08 |
| 585 | M070K | 24979 | OCF03106872 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0011-4-01-06 |
| 586 | M070K | 25003 | OCF03106896 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0011-4-04-05 |
| 587 | M070K | 25025 | OCF03106918 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0012-2-02-08 |
| 588 | M070K | 24958 | OCF03106851 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0012-2-07-09 |
| 589 | M070K | 24971 | OCF03106864 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0012-2-08-09 |
| 590 | M070K | 24957 | OCF03106850 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0012-2-09-08 |
| 591 | M070K | 24945 | OCF03106838 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0012-3-01-08 |
| 592 | M070K | 25015 | OCF03106908 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0012-3-01-09 |
| 593 | M070K | 24984 | OCF03106877 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0012-3-04-07 |
| 594 | M070K | 24999 | OCF03106892 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0012-3-04-08 |
| 595 | M070K | 25041 | OCF03106934 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0012-4-04-06 |
| 596 | M070K | 25020 | OCF03106913 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0012-4-05-06 |
| 597 | M070K | 24956 | OCF03106849 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0013-1-01-05 |
| 598 | M070K | 25032 | OCF03106925 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0013-1-01-06 |
| 599 | M070K | 25028 | OCF03106921 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0014-1-09-09 |
| 600 | M070K | 25069 | OCF03106962 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0014-2-07-09 |
| 601 | M070K | 24987 | OCF03106880 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0014-3-01-09 |
| 602 | M070K | 24985 | OCF03106878 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0014-3-02-09 |
| 603 | M070K | 24981 | OCF03106874 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0014-4-05-06 |
| 604 | M070K | 25022 | OCF03106915 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0015-2-03-09 |
| 605 | M070K | 25017 | OCF03106910 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0015-3-08-06 |
| 606 | M070K | 24966 | OCF03106859 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0015-3-09-06 |
| 607 | M070K | 24982 | OCF03106875 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0015-3-09-07 |
| 608 | M070K | 24998 | OCF03106891 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0015-3-09-08 |
| 609 | M070K | 24980 | OCF03106873 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0015-4-01-05 |
| 610 | M070K | 25070 | OCF03106963 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0016-1-09-07 |
| 611 | M070K | 24952 | OCF03106845 | 3/26/1999 | 1.2 | LA-SA-01-A-11-0016-3-07-07 |
| 612 | M070K | 24967 | OCF03106860 | 3/26/1999 | 1.2 | LA-SA-01-A-12-0010-1-09-08 |
| 613 | M070K | 24960 | OCF03106853 | 3/26/1999 | 1.2 | LA-SA-01-A-12-0010-3-02-08 |
| 614 | M070K | 24964 | OCF03106857 | 3/26/1999 | 1.2 | LA-SA-01-A-12-0010-3-02-09 |
| 615 | M070K | 24962 | OCF03106855 | 3/26/1999 | 1.2 | LA-SA-01-A-12-0011-1-02-09 |
| 616 | M070K | 25026 | OCF03106919 | 3/26/1999 | 1.2 | LA-SA-01-A-12-0011-1-07-08 |
| 617 | M070K | 24970 | OCF03106863 | 3/26/1999 | 1.2 | LA-SA-01-A-12-0011-2-09-08 |
| 618 | M070K | 25030 | OCF03106923 | 3/26/1999 | 1.2 | LA-SA-01-A-12-0012-2-03-09 |
| 619 | M070K | 25051 | OCF03106944 | 3/26/1999 | 1.2 | LA-SA-01-A-12-0013-3-09-08 |
| 620 | M070K | 24976 | OCF03106869 | 3/26/1999 | 1.2 | LA-SA-01-A-12-0014-1-05-08 |
| 621 | M070K | 25016 | OCF03106909 | 3/26/1999 | 1.2 | LA-SA-01-A-12-0014-4-01-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 622 | M070K | 25021 | OCF03106914 | 3/26/1999 | 1.2 | LA-SA-01-A-12-0015-3-02-07 |
| 623 | M070K | 24986 | OCF03106879 | 3/26/1999 | 1.2 | LA-SA-01-A-12-0015-4-06-04 |
| 624 | M070K | 25018 | OCF03106911 | 3/26/1999 | 1.2 | LA-SA-01-A-12-0015-4-06-05 |
| 625 | M070K | 24988 | OCF03106881 | 3/26/1999 | 1.2 | LA-SA-01-A-12-0015-4-07-06 |
| 626 | M070K | 25027 | OCF03106920 | 3/26/1999 | 1.2 | LA-SA-01-A-12-0016-1-02-09 |
| 627 | M070K | 25029 | OCF03106922 | 3/26/1999 | 1.2 | LA-SA-01-A-12-0016-2-03-08 |
| 628 | M070K | 25067 | OCF03106960 | 3/26/1999 | 1.2 | LA-SA-01-A-13-0011-1-04-08 |
| 629 | M070K | 25047 | OCF03106940 | 3/26/1999 | 1.2 | LA-SA-01-A-13-0011-1-08-08 |
| 630 | M070K | 25061 | OCF03106954 | 3/26/1999 | 1.2 | LA-SA-01-A-13-0012-1-02-08 |
| 631 | M070K | 25072 | OCF03106965 | 3/26/1999 | 1.2 | LA-SA-01-A-13-0013-2-01-08 |
| 632 | M070K | 24954 | OCF03106847 | 3/26/1999 | 1.2 | LA-SA-01-A-13-0013-2-04-08 |
| 633 | M070K | 24978 | OCF03106871 | 3/26/1999 | 1.2 | LA-SA-01-A-13-0013-2-04-09 |
| 634 | M070K | 24969 | OCF03106862 | 3/26/1999 | 1.2 | LA-SA-01-A-13-0013-3-09-05 |
| 635 | M070K | 25049 | OCF03106942 | 3/26/1999 | 1.2 | LA-SA-01-A-13-0015-1-05-09 |
| 636 | M070K | 24973 | OCF03106866 | 3/26/1999 | 1.2 | LA-SA-01-A-13-0016-3-04-07 |
| 637 | M070K | 25007 | OCF03106900 | 3/26/1999 | 1.2 | LA-SA-01-A-13-0016-4-06-06 |
| 638 | M070K | 25023 | OCF03106916 | 3/26/1999 | 1.2 | LA-SA-01-A-14-0011-1-06-09 |
| 639 | M070K | 25012 | OCF03106905 | 3/26/1999 | 1.2 | LA-SA-01-A-14-0014-3-01-08 |
| 640 | M070K | 25009 | OCF03106902 | 3/26/1999 | 1.2 | LA-SA-01-A-14-0015-4-05-05 |
| 641 | M070K | 24975 | OCF03106868 | 3/26/1999 | 1.2 | LA-SA-01-A-14-0016-1-09-09 |
| 642 | M070K | 24991 | OCF03106884 | 3/26/1999 | 1.2 | LA-SA-01-A-14-0016-3-01-04 |
| 643 | M070K | 25011 | OCF03106904 | 3/26/1999 | 1.2 | LA-SA-01-A-15-0005-3-02-09 |
| 644 | M070K | 24992 | OCF03106885 | 3/26/1999 | 1.2 | LA-SA-01-A-15-0005-3-04-09 |
| 645 | M070K | 25010 | OCF03106903 | 3/26/1999 | 1.2 | LA-SA-01-A-15-0005-3-06-09 |
| 646 | M070K | 24963 | OCF03106856 | 3/26/1999 | 1.2 | LA-SA-01-A-15-0006-1-05-09 |
| 647 | M070K | 24993 | OCF03106886 | 3/26/1999 | 1.2 | LA-SA-01-A-15-0016-4-07-05 |
| 648 | M070K | 25068 | OCF03106961 | 3/26/1999 | 1.2 | LA-SA-01-A-26-0001-1-02-08 |
| 649 | M070K | 25066 | OCF03106959 | 3/26/1999 | 1.2 | LA-SA-01-A-26-0007-1-09-08 |
| 650 | M070K | 25071 | OCF03106964 | 3/26/1999 | 1.2 | LA-SA-01-A-26-0013-2-04-06 |
| 651 | M070K | 24961 | OCF03106854 | 3/26/1999 | 1.2 | LA-SA-01-A-26-0015-1-01-06 |
| 652 | M070K | 25024 | OCF03106917 | 3/26/1999 | 1.2 | LA-SA-01-A-26-0015-1-02-08 |
| 653 | M070K | 24208 | OCF03106110 | 5/6/1999 | 1.2 | LA-SA-01-A-14-0013-4-01-06 |
| 654 | M070K | 24204 | OCF03106106 | 5/6/1999 | 1.2 | LA-SA-01-A-14-0013-4-04-06 |
| 655 | M070K | 24230 | OCF03106127 | 5/6/1999 | 1.2 | LA-SA-01-A-21-0014-4-06-06 |
| 656 | M070K | 24205 | OCF03106107 | 5/6/1999 | 1.2 | LA-SA-01-A-39-0016-2-04-02 |
| 657 | M070K | 24206 | OCF03106108 | 5/6/1999 | 1.2 | LA-SA-01-A-39-0016-2-08-01 |
| 658 | M070K | 24207 | OCF03106109 | 5/6/1999 | 1.2 | LA-SA-01-A-60-0001-1-04-04 |
| 659 | M070K | 24233 | OCF03106129 | 5/6/1999 | 1.2 | LA-SA-01-A-60-0001-1-07-02 |
| 660 | M070K | 22772 | OCF03104676 | 5/6/1999 | 1.2 | LA-SA-01-A-60-0001-3-01-06 |
| 661 | M070K | 24229 | OCF03106126 | 5/6/1999 | 1.2 | LA-SA-01-A-60-0001-3-01-07 |
| 662 | M070K | 24399 | OCF03106292 | 5/6/1999 | 1.2 | LA-SA-01-A-60-0001-3-01-08 |
| 663 | M070K | 24201 | OCF03106103 | 5/6/1999 | 1.2 | LA-SA-01-D-05-0007-2-01-03 |
| 664 | M070K | 24203 | OCF03106105 | 5/6/1999 | 1.2 | LA-SA-01-D-37-0001-3-02-03 |
| 665 | M070K | 25348 | OCF03107241 | 5/7/1999 | 1.2 | LA-SA-01-A-03-0008-3-09-09 |
| 666 | M070K | 25888 | OCF03107781 | 5/7/1999 | 1.2 | LA-SA-01-A-04-0010-2-09-07 |
| 667 | M070K | 25397 | OCF03107290 | 5/7/1999 | 1.2 | LA-SA-01-A-05-0013-4-05-04 |
| 668 | M070K | 25366 | OCF03107259 | 5/7/1999 | 1.2 | LA-SA-01-A-05-0013-4-09-04 |
| 669 | M070K | 25346 | OCF03107239 | 5/7/1999 | 1.2 | LA-SA-01-A-05-0014-1-01-04 |
| 670 | M070K | 25360 | OCF03107253 | 5/7/1999 | 1.2 | LA-SA-01-A-05-0014-1-03-05 |
| 671 | M070K | 25810 | OCF03107703 | 5/7/1999 | 1.2 | LA-SA-01-A-07-0011-4-03-06 |
| 672 | M070K | 25881 | OCF03107774 | 5/7/1999 | 1.2 | LA-SA-01-A-08-0010-4-08-06 |
| 673 | M070K | 25812 | OCF03107705 | 5/7/1999 | 1.2 | LA-SA-01-A-08-0014-4-01-06 |
| 674 | M070K | 26141 | OCF03108028 | 5/7/1999 | 1.2 | LA-SA-01-A-09-0003-2-03-08 |
| 675 | M070K | 25879 | OCF03107772 | 5/7/1999 | 1.2 | LA-SA-01-A-09-0003-2-05-09 |
| 676 | M070K | 25878 | OCF03107771 | 5/7/1999 | 1.2 | LA-SA-01-A-09-0005-1-07-09 |
| 677 | M070K | 26143 | OCF03108030 | 5/7/1999 | 1.2 | LA-SA-01-A-09-0005-3-01-07 |
| 678 | M070K | 25797 | OCF03107690 | 5/7/1999 | 1.2 | LA-SA-01-A-09-0010-4-07-06 |
| 679 | M070K | 25802 | OCF03107695 | 5/7/1999 | 1.2 | LA-SA-01-A-09-0015-3-03-07 |
| 680 | M070K | 25882 | OCF03107775 | 5/7/1999 | 1.2 | LA-SA-01-A-09-0016-4-04-04 |
| 681 | M070K | 25787 | OCF03107680 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0001-1-03-08 |
| 682 | M070K | 25386 | OCF03107279 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0003-2-04-03 |
| 683 | M070K | 25824 | OCF03107717 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0003-2-07-02 |
| 684 | M070K | 25398 | OCF03107291 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0003-2-09-06 |
| 685 | M070K | 25363 | OCF03107256 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0003-3-02-03 |
| 686 | M070K | 25383 | OCF03107276 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0003-3-04-08 |
| 687 | M070K | 25362 | OCF03107255 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0003-3-06-02 |
| 688 | M070K | 25743 | OCF03107636 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0003-3-07-02 |
| 689 | M070K | 25376 | OCF03107269 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0003-3-08-03 |
| 690 | M070K | 25748 | OCF03107641 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0004-1-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 691 | M070K | 25794 | OCF03107687 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0004-1-07-02 |
| 692 | M070K | 25813 | OCF03107706 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0004-1-07-03 |
| 693 | M070K | 25387 | OCF03107280 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0004-1-07-06 |
| 694 | M070K | 25391 | OCF03107284 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0004-2-01-02 |
| 695 | M070K | 25400 | OCF03107293 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0004-2-03-02 |
| 696 | M070K | 25823 | OCF03107716 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0004-2-08-02 |
| 697 | M070K | 25352 | OCF03107245 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0004-2-09-01 |
| 698 | M070K | 25380 | OCF03107273 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0004-3-01-06 |
| 699 | M070K | 25796 | OCF03107689 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0004-3-04-07 |
| 700 | M070K | 25781 | OCF03107674 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0007-1-02-09 |
| 701 | M070K | 25819 | OCF03107712 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0007-1-06-09 |
| 702 | M070K | 25767 | OCF03107660 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0008-1-03-09 |
| 703 | M070K | 26133 | OCF03108020 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0010-2-04-08 |
| 704 | M070K | 26142 | OCF03108029 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0010-2-04-09 |
| 705 | M070K | 25841 | OCF03107734 | 5/7/1999 | 1.2 | LA-SA-01-A-11-0012-3-09-09 |
| 706 | M070K | 26129 | OCF03108016 | 5/7/1999 | 1.2 | LA-SA-01-A-14-0015-2-03-09 |
| 707 | M070K | 26145 | OCF03108032 | 5/7/1999 | 1.2 | LA-SA-01-A-14-0015-2-04-08 |
| 708 | M070K | 25865 | OCF03107758 | 5/7/1999 | 1.2 | LA-SA-01-A-14-0015-2-05-08 |
| 709 | M070K | 25862 | OCF03107755 | 5/7/1999 | 1.2 | LA-SA-01-A-16-0015-3-09-09 |
| 710 | M070K | 26130 | OCF03108017 | 5/7/1999 | 1.2 | LA-SA-01-A-16-0015-4-08-05 |
| 711 | M070K | 25858 | OCF03107751 | 5/7/1999 | 1.2 | LA-SA-01-A-18-0006-2-03-09 |
| 712 | M070K | 26131 | OCF03108018 | 5/7/1999 | 1.2 | LA-SA-01-A-18-0011-1-04-08 |
| 713 | M070K | 25860 | OCF03107753 | 5/7/1999 | 1.2 | LA-SA-01-A-18-0012-3-06-08 |
| 714 | M070K | 26128 | OCF03108015 | 5/7/1999 | 1.2 | LA-SA-01-A-19-0013-1-09-07 |
| 715 | M070K | 25893 | OCF03107786 | 5/7/1999 | 1.2 | LA-SA-01-A-23-0003-4-05-05 |
| 716 | M070K | 25368 | OCF03107261 | 5/7/1999 | 1.2 | LA-SA-01-A-24-0004-3-06-09 |
| 717 | M070K | 25864 | OCF03107757 | 5/7/1999 | 1.2 | LA-SA-01-A-24-0010-2-04-06 |
| 718 | M070K | 26134 | OCF03108021 | 5/7/1999 | 1.2 | LA-SA-01-A-24-0013-4-04-04 |
| 719 | M070K | 26127 | OCF03108014 | 5/7/1999 | 1.2 | LA-SA-01-A-24-0015-2-02-04 |
| 720 | M070K | 25840 | OCF03107733 | 5/7/1999 | 1.2 | LA-SA-01-A-24-0016-2-04-06 |
| 721 | M070K | 25827 | OCF03107720 | 5/7/1999 | 1.2 | LA-SA-01-A-25-0001-1-05-09 |
| 722 | M070K | 25859 | OCF03107752 | 5/7/1999 | 1.2 | LA-SA-01-A-25-0001-4-05-06 |
| 723 | M070K | 25877 | OCF03107770 | 5/7/1999 | 1.2 | LA-SA-01-A-26-0004-1-02-06 |
| 724 | M070K | 26132 | OCF03108019 | 5/7/1999 | 1.2 | LA-SA-01-A-26-0006-2-07-09 |
| 725 | M070K | 25863 | OCF03107756 | 5/7/1999 | 1.2 | LA-SA-01-A-26-0006-4-04-06 |
| 726 | M070K | 26135 | OCF03108022 | 5/7/1999 | 1.2 | LA-SA-01-A-26-0006-4-07-06 |
| 727 | M070K | 25861 | OCF03107754 | 5/7/1999 | 1.2 | LA-SA-01-A-26-0006-4-08-06 |
| 728 | M070K | 25815 | OCF03107708 | 5/7/1999 | 1.2 | LA-SA-01-A-27-0014-3-07-09 |
| 729 | M070K | 25829 | OCF03107722 | 5/7/1999 | 1.2 | LA-SA-01-A-27-0014-4-05-05 |
| 730 | M070K | 25798 | OCF03107691 | 5/7/1999 | 1.2 | LA-SA-01-A-27-0014-4-07-06 |
| 731 | M070K | 25867 | OCF03107760 | 5/7/1999 | 1.2 | LA-SA-01-A-28-0003-4-05-06 |
| 732 | M070K | 25355 | OCF03107248 | 5/7/1999 | 1.2 | LA-SA-01-A-28-0014-3-05-08 |
| 733 | M070K | 25373 | OCF03107266 | 5/7/1999 | 1.2 | LA-SA-01-A-28-0014-4-01-06 |
| 734 | M070K | 25382 | OCF03107275 | 5/7/1999 | 1.2 | LA-SA-01-A-28-0015-2-06-08 |
| 735 | M070K | 25830 | OCF03107723 | 5/7/1999 | 1.2 | LA-SA-01-A-29-0001-1-08-09 |
| 736 | M070K | 25381 | OCF03107274 | 5/7/1999 | 1.2 | LA-SA-01-A-29-0010-1-01-09 |
| 737 | M070K | 25821 | OCF03107714 | 5/7/1999 | 1.2 | LA-SA-01-A-29-0011-4-08-06 |
| 738 | M070K | 25806 | OCF03107699 | 5/7/1999 | 1.2 | LA-SA-01-A-29-0012-2-01-09 |
| 739 | M070K | 25375 | OCF03107268 | 5/7/1999 | 1.2 | LA-SA-01-A-29-0015-3-01-08 |
| 740 | M070K | 25809 | OCF03107702 | 5/7/1999 | 1.2 | LA-SA-01-A-30-0001-1-05-09 |
| 741 | M070K | 25808 | OCF03107701 | 5/7/1999 | 1.2 | LA-SA-01-A-30-0001-3-06-08 |
| 742 | M070K | 25784 | OCF03107677 | 5/7/1999 | 1.2 | LA-SA-01-A-30-0003-3-07-09 |
| 743 | M070K | 25814 | OCF03107707 | 5/7/1999 | 1.2 | LA-SA-01-A-30-0003-3-09-09 |
| 744 | M070K | 25367 | OCF03107260 | 5/7/1999 | 1.2 | LA-SA-01-A-30-0006-1-02-08 |
| 745 | M070K | 25374 | OCF03107267 | 5/7/1999 | 1.2 | LA-SA-01-A-30-0006-1-02-09 |
| 746 | M070K | 25832 | OCF03107725 | 5/7/1999 | 1.2 | LA-SA-01-A-30-0010-3-09-09 |
| 747 | M070K | 25831 | OCF03107724 | 5/7/1999 | 1.2 | LA-SA-01-A-30-0016-1-07-09 |
| 748 | M070K | 25887 | OCF03107780 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0006-2-07-08 |
| 749 | M070K | 25839 | OCF03107732 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0006-2-08-08 |
| 750 | M070K | 25890 | OCF03107783 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0006-2-08-09 |
| 751 | M070K | 25389 | OCF03107282 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0006-2-09-08 |
| 752 | M070K | 25329 | OCF03107222 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-2-01-04 |
| 753 | M070K | 25370 | OCF03107263 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-2-01-05 |
| 754 | M070K | 25757 | OCF03107650 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-2-04-06 |
| 755 | M070K | 25800 | OCF03107693 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-2-05-06 |
| 756 | M070K | 25328 | OCF03107221 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-01-06 |
| 757 | M070K | 25334 | OCF03107227 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-01-07 |
| 758 | M070K | 25349 | OCF03107242 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-01-09 |
| 759 | M070K | 25342 | OCF03107235 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 760 | M070K | 25344 | OCF03107237 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-02-08 |
| 761 | M070K | 25337 | OCF03107230 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-03-07 |
| 762 | M070K | 25325 | OCF03107218 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-04-07 |
| 763 | M070K | 25785 | OCF03107678 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-04-09 |
| 764 | M070K | 25324 | OCF03107217 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-05-07 |
| 765 | M070K | 25372 | OCF03107265 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-05-09 |
| 766 | M070K | 25332 | OCF03107225 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-06-07 |
| 767 | M070K | 25340 | OCF03107233 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-06-08 |
| 768 | M070K | 25750 | OCF03107643 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-06-09 |
| 769 | M070K | 25336 | OCF03107229 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-07-08 |
| 770 | M070K | 25744 | OCF03107637 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-07-09 |
| 771 | M070K | 25333 | OCF03107226 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-08-08 |
| 772 | M070K | 25799 | OCF03107692 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-08-09 |
| 773 | M070K | 25331 | OCF03107224 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-09-07 |
| 774 | M070K | 25339 | OCF03107232 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-09-08 |
| 775 | M070K | 25756 | OCF03107649 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0007-3-09-09 |
| 776 | M070K | 25388 | OCF03107281 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-2-04-05 |
| 777 | M070K | 25392 | OCF03107285 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-2-04-06 |
| 778 | M070K | 25361 | OCF03107254 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-2-07-05 |
| 779 | M070K | 26123 | OCF03108010 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-2-07-06 |
| 780 | M070K | 25369 | OCF03107262 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-2-08-05 |
| 781 | M070K | 25358 | OCF03107251 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-3-01-07 |
| 782 | M070K | 25746 | OCF03107639 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-3-01-08 |
| 783 | M070K | 25752 | OCF03107645 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-3-01-09 |
| 784 | M070K | 25751 | OCF03107644 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-3-02-08 |
| 785 | M070K | 25753 | OCF03107646 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-3-02-09 |
| 786 | M070K | 25347 | OCF03107240 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-3-03-07 |
| 787 | M070K | 25394 | OCF03107287 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-3-03-08 |
| 788 | M070K | 25755 | OCF03107648 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-3-03-09 |
| 789 | M070K | 25754 | OCF03107647 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-3-04-08 |
| 790 | M070K | 25816 | OCF03107709 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-3-04-09 |
| 791 | M070K | 25354 | OCF03107247 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-3-05-07 |
| 792 | M070K | 25353 | OCF03107246 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-3-06-06 |
| 793 | M070K | 25385 | OCF03107278 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-3-06-08 |
| 794 | M070K | 25378 | OCF03107271 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-3-07-06 |
| 795 | M070K | 25747 | OCF03107640 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-3-07-07 |
| 796 | M070K | 25749 | OCF03107642 | 5/7/1999 | 1.2 | LA-SA-01-A-31-0008-3-07-08 |
| 797 | M070K | 25851 | OCF03107744 | 5/7/1999 | 1.2 | LA-SA-01-A-32-0008-3-02-09 |
| 798 | M070K | 25764 | OCF03107657 | 5/7/1999 | 1.2 | LA-SA-01-A-32-0010-2-08-09 |
| 799 | M070K | 25885 | OCF03107778 | 5/7/1999 | 1.2 | LA-SA-01-A-32-0016-3-05-09 |
| 800 | M070K | 25801 | OCF03107694 | 5/7/1999 | 1.2 | LA-SA-01-A-33-0007-3-07-09 |
| 801 | M070K | 25805 | OCF03107698 | 5/7/1999 | 1.2 | LA-SA-01-A-34-0001-4-02-06 |
| 802 | M070K | 26136 | OCF03108023 | 5/7/1999 | 1.2 | LA-SA-01-A-34-0014-1-01-07 |
| 803 | M070K | 25883 | OCF03107776 | 5/7/1999 | 1.2 | LA-SA-01-A-34-0014-1-03-09 |
| 804 | M070K | 26121 | OCF03108008 | 5/7/1999 | 1.2 | LA-SA-01-A-34-0014-1-05-09 |
| 805 | M070K | 25791 | OCF03107684 | 5/7/1999 | 1.2 | LA-SA-01-A-34-0014-2-03-09 |
| 806 | M070K | 25828 | OCF03107721 | 5/7/1999 | 1.2 | LA-SA-01-A-34-0015-1-08-09 |
| 807 | M070K | 25852 | OCF03107745 | 5/7/1999 | 1.2 | LA-SA-01-A-35-0010-1-06-09 |
| 808 | M070K | 25817 | OCF03107710 | 5/7/1999 | 1.2 | LA-SA-01-A-35-0010-2-09-03 |
| 809 | M070K | 26138 | OCF03108025 | 5/7/1999 | 1.2 | LA-SA-01-A-36-0005-3-03-09 |
| 810 | M070K | 25359 | OCF03107252 | 5/7/1999 | 1.2 | LA-SA-01-A-36-0007-4-03-05 |
| 811 | M070K | 25897 | OCF03107790 | 5/7/1999 | 1.2 | LA-SA-01-A-37-0002-1-03-09 |
| 812 | M070K | 25849 | OCF03107742 | 5/7/1999 | 1.2 | LA-SA-01-A-37-0002-1-04-09 |
| 813 | M070K | 25833 | OCF03107726 | 5/7/1999 | 1.2 | LA-SA-01-A-37-0002-1-07-08 |
| 814 | M070K | 25795 | OCF03107688 | 5/7/1999 | 1.2 | LA-SA-01-A-37-0002-1-08-08 |
| 815 | M070K | 25848 | OCF03107741 | 5/7/1999 | 1.2 | LA-SA-01-A-37-0002-1-09-08 |
| 816 | M070K | 25842 | OCF03107735 | 5/7/1999 | 1.2 | LA-SA-01-A-37-0002-1-09-09 |
| 817 | M070K | 26139 | OCF03108026 | 5/7/1999 | 1.2 | LA-SA-01-A-37-0003-1-03-09 |
| 818 | M070K | 25803 | OCF03107696 | 5/7/1999 | 1.2 | LA-SA-01-A-37-0003-1-06-07 |
| 819 | M070K | 25765 | OCF03107658 | 5/7/1999 | 1.2 | LA-SA-01-A-37-0006-1-05-09 |
| 820 | M070K | 25894 | OCF03107787 | 5/7/1999 | 1.2 | LA-SA-01-A-37-0006-1-06-09 |
| 821 | M070K | 25898 | OCF03107791 | 5/7/1999 | 1.2 | LA-SA-01-A-37-0006-1-07-09 |
| 822 | M070K | 25768 | OCF03107661 | 5/7/1999 | 1.2 | LA-SA-01-A-37-0006-1-08-09 |
| 823 | M070K | 25789 | OCF03107682 | 5/7/1999 | 1.2 | LA-SA-01-A-37-0007-1-06-09 |
| 824 | M070K | 26124 | OCF03108011 | 5/7/1999 | 1.2 | LA-SA-01-A-37-0007-1-08-08 |
| 825 | M070K | 26140 | OCF03108027 | 5/7/1999 | 1.2 | LA-SA-01-A-37-0007-1-08-09 |
| 826 | M070K | 25836 | OCF03107729 | 5/7/1999 | 1.2 | LA-SA-01-A-37-0012-3-06-08 |
| 827 | M070K | 25835 | OCF03107728 | 5/7/1999 | 1.2 | LA-SA-01-A-37-0013-2-03-08 |
| 828 | M070K | 26137 | OCF03108024 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0005-3-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 829 | M070K | 25873 | OCF03107766 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-1-06-08 |
| 830 | M070K | 25847 | OCF03107740 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-1-07-07 |
| 831 | M070K | 25844 | OCF03107737 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-2-01-05 |
| 832 | M070K | 25776 | OCF03107669 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-2-02-04 |
| 833 | M070K | 25771 | OCF03107664 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-2-03-02 |
| 834 | M070K | 25871 | OCF03107764 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-2-03-03 |
| 835 | M070K | 25780 | OCF03107673 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-2-03-04 |
| 836 | M070K | 25769 | OCF03107662 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-2-04-03 |
| 837 | M070K | 25759 | OCF03107652 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-2-05-04 |
| 838 | M070K | 25773 | OCF03107666 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-2-05-05 |
| 839 | M070K | 25758 | OCF03107651 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-2-05-06 |
| 840 | M070K | 25760 | OCF03107653 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-2-05-08 |
| 841 | M070K | 25762 | OCF03107655 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-2-06-04 |
| 842 | M070K | 26125 | OCF03108012 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-2-06-05 |
| 843 | M070K | 25869 | OCF03107762 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-2-07-01 |
| 844 | M070K | 25843 | OCF03107736 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-2-07-02 |
| 845 | M070K | 25774 | OCF03107667 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-2-08-03 |
| 846 | M070K | 25777 | OCF03107670 | 5/7/1999 | 1.2 | LA-SA-01-A-39-0016-4-07-04 |
| 847 | M070K | 25884 | OCF03107777 | 5/7/1999 | 1.2 | LA-SA-01-A-40-0001-2-01-01 |
| 848 | M070K | 25886 | OCF03107779 | 5/7/1999 | 1.2 | LA-SA-01-A-40-0013-4-05-06 |
| 849 | M070K | 25763 | OCF03107656 | 5/7/1999 | 1.2 | LA-SA-01-A-40-0013-4-06-06 |
| 850 | M070K | 25384 | OCF03107277 | 5/7/1999 | 1.2 | LA-SA-01-A-41-0011-1-04-03 |
| 851 | M070K | 25350 | OCF03107243 | 5/7/1999 | 1.2 | LA-SA-01-A-41-0011-1-05-02 |
| 852 | M070K | 26122 | OCF03108009 | 5/7/1999 | 1.2 | LA-SA-01-A-41-0014-3-08-08 |
| 853 | M070K | 25371 | OCF03107264 | 5/7/1999 | 1.2 | LA-SA-01-A-42-0010-4-08-01 |
| 854 | M070K | 25345 | OCF03107238 | 5/7/1999 | 1.2 | LA-SA-01-A-42-0011-1-08-03 |
| 855 | M070K | 25895 | OCF03107788 | 5/7/1999 | 1.2 | LA-SA-01-A-42-0011-4-08-01 |
| 856 | M070K | 25811 | OCF03107704 | 5/7/1999 | 1.2 | LA-SA-01-A-42-0015-1-09-06 |
| 857 | M070K | 25761 | OCF03107654 | 5/7/1999 | 1.2 | LA-SA-01-A-50-0004-3-03-09 |
| 858 | M070K | 25779 | OCF03107672 | 5/7/1999 | 1.2 | LA-SA-01-A-50-0004-3-08-09 |
| 859 | M070K | 25870 | OCF03107763 | 5/7/1999 | 1.2 | LA-SA-01-A-60-0001-1-01-09 |
| 860 | M070K | 25854 | OCF03107747 | 5/7/1999 | 1.2 | LA-SA-01-A-60-0001-1-04-06 |
| 861 | M070K | 25857 | OCF03107750 | 5/7/1999 | 1.2 | LA-SA-01-A-60-0001-1-05-01 |
| 862 | M070K | 25778 | OCF03107671 | 5/7/1999 | 1.2 | LA-SA-01-A-60-0001-1-08-07 |
| 863 | M070K | 25853 | OCF03107746 | 5/7/1999 | 1.2 | LA-SA-01-B-40-0004-1-08-06 |
| 864 | M070K | 25875 | OCF03107768 | 5/7/1999 | 1.2 | LA-SA-01-B-40-0004-2-05-03 |
| 865 | M070K | 25770 | OCF03107663 | 5/7/1999 | 1.2 | LA-SA-01-C-02-0003-2-01-08 |
| 866 | M070K | 25351 | OCF03107244 | 5/7/1999 | 1.2 | LA-SA-01-C-34-0010-2-04-03 |
| 867 | M070K | 25330 | OCF03107223 | 5/7/1999 | 1.2 | LA-SA-01-C-34-0010-3-05-05 |
| 868 | M070K | 25825 | OCF03107718 | 5/7/1999 | 1.2 | LA-SA-01-C-34-0010-3-06-04 |
| 869 | M070K | 25399 | OCF03107292 | 5/7/1999 | 1.2 | LA-SA-01-C-34-0013-3-09-04 |
| 870 | M070K | 25396 | OCF03107289 | 5/7/1999 | 1.2 | LA-SA-01-C-34-0014-1-01-09 |
| 871 | M070K | 25395 | OCF03107288 | 5/7/1999 | 1.2 | LA-SA-01-D-05-0007-1-08-09 |
| 872 | M070K | 25856 | OCF03107749 | 5/7/1999 | 1.2 | LA-SA-01-D-34-0008-2-03-02 |
| 873 | M070K | 25855 | OCF03107748 | 5/7/1999 | 1.2 | LA-SA-01-D-34-0008-2-05-02 |
| 874 | M070K | 25876 | OCF03107769 | 5/7/1999 | 1.2 | LA-SA-01-D-34-0008-2-08-01 |
| 875 | M070K | 25872 | OCF03107765 | 5/7/1999 | 1.2 | LA-SA-01-D-34-0008-2-08-02 |
| 876 | M070K | 25874 | OCF03107767 | 5/7/1999 | 1.2 | LA-SA-01-D-34-0011-2-04-04 |
| 877 | M070K | 25775 | OCF03107668 | 5/7/1999 | 1.2 | LA-SA-01-D-35-0001-2-02-04 |
| 878 | M070K | 25783 | OCF03107676 | 5/7/1999 | 1.2 | LA-SA-01-D-35-0015-1-04-09 |
| 879 | M070K | 25845 | OCF03107738 | 5/7/1999 | 1.2 | LA-SA-01-D-40-0014-2-08-07 |
| 880 | M070K | 26180 | OCF03108067 | 5/13/1999 | 1.2 | LA-SA-01-A-25-0004-1-07-08 |
| 881 | M070K | 25925 | OCF03107817 | 5/13/1999 | 1.2 | LA-SA-01-A-27-0008-1-03-09 |
| 882 | M070K | 26173 | OCF03108060 | 5/13/1999 | 1.2 | LA-SA-01-A-36-0002-3-04-07 |
| 883 | M070K | 26203 | OCF03108090 | 5/13/1999 | 1.2 | LA-SA-01-A-39-0002-1-03-06 |
| 884 | M070K | 25933 | OCF03107825 | 5/13/1999 | 1.2 | LA-SA-01-B-02-0002-2-02-09 |
| 885 | M070K | 26182 | OCF03108069 | 5/13/1999 | 1.2 | LA-SA-01-B-02-0002-2-04-08 |
| 886 | M070K | 26179 | OCF03108066 | 5/13/1999 | 1.2 | LA-SA-01-B-11-0008-1-02-09 |
| 887 | M070K | 25908 | OCF03107801 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0003-2-01-06 |
| 888 | M070K | 25953 | OCF03107845 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0003-2-01-07 |
| 889 | M070K | 25959 | OCF03107851 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0003-2-02-05 |
| 890 | M070K | 25960 | OCF03107852 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0003-2-02-06 |
| 891 | M070K | 25940 | OCF03107832 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0003-2-03-05 |
| 892 | M070K | 25941 | OCF03107833 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0003-2-03-06 |
| 893 | M070K | 25956 | OCF03107848 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0003-2-03-07 |
| 894 | M070K | 25944 | OCF03107836 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0003-2-04-06 |
| 895 | M070K | 25962 | OCF03107854 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0003-2-04-08 |
| 896 | M070K | 25961 | OCF03107853 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0003-2-05-07 |
| 897 | M070K | 26158 | OCF03108045 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0003-2-05-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 898 | M070K | 26181 | OCF03108068 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0003-2-05-09 |
| 899 | M070K | 26161 | OCF03108048 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0003-2-06-07 |
| 900 | M070K | 24210 | OCF03106111 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-02-08 |
| 901 | M070K | 24216 | OCF03106115 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-02-09 |
| 902 | M070K | 24227 | OCF03106124 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-03-09 |
| 903 | M070K | 22588 | OCF03104492 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-04-07 |
| 904 | M070K | 24215 | OCF03106114 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-04-08 |
| 905 | M070K | 25901 | OCF03107794 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-05-07 |
| 906 | M070K | 25904 | OCF03107797 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-05-08 |
| 907 | M070K | 25954 | OCF03107846 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-05-09 |
| 908 | M070K | 25900 | OCF03107793 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-06-07 |
| 909 | M070K | 25929 | OCF03107821 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-06-08 |
| 910 | M070K | 25930 | OCF03107822 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-06-09 |
| 911 | M070K | 25903 | OCF03107796 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-07-04 |
| 912 | M070K | 25907 | OCF03107800 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-07-05 |
| 913 | M070K | 25899 | OCF03107792 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-08-06 |
| 914 | M070K | 25931 | OCF03107823 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-08-07 |
| 915 | M070K | 25942 | OCF03107834 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-08-08 |
| 916 | M070K | 25906 | OCF03107799 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-09-05 |
| 917 | M070K | 25932 | OCF03107824 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-09-06 |
| 918 | M070K | 25943 | OCF03107835 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-2-09-07 |
| 919 | M070K | 26162 | OCF03108049 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-3-01-08 |
| 920 | M070K | 26183 | OCF03108070 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-3-02-08 |
| 921 | M070K | 25920 | OCF03107813 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-3-03-07 |
| 922 | M070K | 26199 | OCF03108086 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-3-03-09 |
| 923 | M070K | 26200 | OCF03108087 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-3-04-08 |
| 924 | M070K | 26205 | OCF03108092 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-3-04-09 |
| 925 | M070K | 26151 | OCF03108038 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-3-05-08 |
| 926 | M070K | 26159 | OCF03108046 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-3-06-08 |
| 927 | M070K | 26204 | OCF03108091 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-3-06-09 |
| 928 | M070K | 25980 | OCF03107872 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-3-07-07 |
| 929 | M070K | 26201 | OCF03108088 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-3-07-09 |
| 930 | M070K | 25978 | OCF03107870 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-3-08-08 |
| 931 | M070K | 25979 | OCF03107871 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0004-3-08-09 |
| 932 | M070K | 25921 | OCF03107814 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-01-06 |
| 933 | M070K | 26155 | OCF03108042 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-01-07 |
| 934 | M070K | 26156 | OCF03108043 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-01-08 |
| 935 | M070K | 25985 | OCF03107877 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-02-09 |
| 936 | M070K | 24213 | OCF03106113 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-03-06 |
| 937 | M070K | 24224 | OCF03106121 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-04-06 |
| 938 | M070K | 24228 | OCF03106125 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-04-07 |
| 939 | M070K | 24225 | OCF03106122 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-05-09 |
| 940 | M070K | 24202 | OCF03106104 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-06-09 |
| 941 | M070K | 24223 | OCF03106120 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-07-09 |
| 942 | M070K | 24217 | OCF03106116 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-08-09 |
| 943 | M070K | 24212 | OCF03106112 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-09-06 |
| 944 | M070K | 24220 | OCF03106118 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-2-09-07 |
| 945 | M070K | 26164 | OCF03108051 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0005-3-07-09 |
| 946 | M070K | 25924 | OCF03107816 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-01-06 |
| 947 | M070K | 26150 | OCF03108037 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-01-07 |
| 948 | M070K | 25916 | OCF03107809 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-02-07 |
| 949 | M070K | 25927 | OCF03107819 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-02-09 |
| 950 | M070K | 25969 | OCF03107861 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-03-07 |
| 951 | M070K | 25909 | OCF03107802 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-04-07 |
| 952 | M070K | 25910 | OCF03107803 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-04-08 |
| 953 | M070K | 25966 | OCF03107858 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-04-09 |
| 954 | M070K | 25912 | OCF03107805 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-05-06 |
| 955 | M070K | 25965 | OCF03107857 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-05-07 |
| 956 | M070K | 25975 | OCF03107867 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-05-08 |
| 957 | M070K | 25984 | OCF03107876 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-06-08 |
| 958 | M070K | 25963 | OCF03107855 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-07-07 |
| 959 | M070K | 25983 | OCF03107875 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-07-08 |
| 960 | M070K | 25987 | OCF03107879 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-08-06 |
| 961 | M070K | 26157 | OCF03108044 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-08-07 |
| 962 | M070K | 25982 | OCF03107874 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-09-07 |
| 963 | M070K | 26153 | OCF03108040 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-09-08 |
| 964 | M070K | 26154 | OCF03108041 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0006-2-09-09 |
| 965 | M070K | 26190 | OCF03108077 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-01-07 |
| 966 | M070K | 26197 | OCF03108084 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 967 | M070K | 25935 | OCF03107827 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-02-07 |
| 968 | M070K | 25946 | OCF03107838 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-02-08 |
| 969 | M070K | 26186 | OCF03108073 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-02-09 |
| 970 | M070K | 25926 | OCF03107818 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-03-07 |
| 971 | M070K | 26146 | OCF03108033 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-03-08 |
| 972 | M070K | 25939 | OCF03107831 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-04-06 |
| 973 | M070K | 26147 | OCF03108034 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-04-08 |
| 974 | M070K | 25918 | OCF03107811 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-05-07 |
| 975 | M070K | 25968 | OCF03107860 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-05-08 |
| 976 | M070K | 26149 | OCF03108036 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-05-09 |
| 977 | M070K | 25974 | OCF03107866 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-06-06 |
| 978 | M070K | 25914 | OCF03107807 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-07-04 |
| 979 | M070K | 25973 | OCF03107865 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-07-06 |
| 980 | M070K | 25915 | OCF03107808 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-08-07 |
| 981 | M070K | 26148 | OCF03108035 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-08-08 |
| 982 | M070K | 25938 | OCF03107830 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-09-08 |
| 983 | M070K | 25964 | OCF03107856 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0007-2-09-09 |
| 984 | M070K | 25913 | OCF03107806 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-1-02-06 |
| 985 | M070K | 26168 | OCF03108055 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-01-07 |
| 986 | M070K | 26172 | OCF03108059 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-01-08 |
| 987 | M070K | 25981 | OCF03107873 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-02-08 |
| 988 | M070K | 25902 | OCF03107795 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-03-07 |
| 989 | M070K | 25948 | OCF03107840 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-03-08 |
| 990 | M070K | 26184 | OCF03108071 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-03-09 |
| 991 | M070K | 25950 | OCF03107842 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-04-08 |
| 992 | M070K | 26193 | OCF03108080 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-04-09 |
| 993 | M070K | 25952 | OCF03107844 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-05-05 |
| 994 | M070K | 26163 | OCF03108050 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-05-06 |
| 995 | M070K | 26169 | OCF03108056 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-05-07 |
| 996 | M070K | 26185 | OCF03108072 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-06-06 |
| 997 | M070K | 26188 | OCF03108075 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-06-07 |
| 998 | M070K | 26189 | OCF03108076 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-06-08 |
| 999 | M070K | 26191 | OCF03108078 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-07-08 |
| 1000 | M070K | 26192 | OCF03108079 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-07-09 |
| 1001 | M070K | 25949 | OCF03107841 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-08-07 |
| 1002 | M070K | 26165 | OCF03108052 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-09-06 |
| 1003 | M070K | 26177 | OCF03108064 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-09-07 |
| 1004 | M070K | 26196 | OCF03108083 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-2-09-08 |
| 1005 | M070K | 24221 | OCF03106119 | 5/13/1999 | 1.2 | LA-SA-01-B-16-0008-3-01-07 |
| 1006 | M070K | 25947 | OCF03107839 | 5/13/1999 | 1.2 | LA-SA-01-B-36-0005-1-07-04 |
| 1007 | M070K | 25546 | OCF03107439 | 5/20/1999 | 1.2 | LA-SA-01-A-02-0003-1-05-05 |
| 1008 | M070K | 25548 | OCF03107441 | 5/20/1999 | 1.2 | LA-SA-01-A-02-0003-1-07-05 |
| 1009 | M070K | 25600 | OCF03107493 | 5/20/1999 | 1.2 | LA-SA-01-A-17-0015-3-02-08 |
| 1010 | M070K | 25587 | OCF03107480 | 5/20/1999 | 1.2 | LA-SA-01-A-20-0011-4-01-06 |
| 1011 | M070K | 25547 | OCF03107440 | 5/20/1999 | 1.2 | LA-SA-01-A-25-0001-3-01-09 |
| 1012 | M070K | 25585 | OCF03107478 | 5/20/1999 | 1.2 | LA-SA-01-A-30-0015-2-05-04 |
| 1013 | M070K | 25610 | OCF03107503 | 5/20/1999 | 1.2 | LA-SA-01-A-30-0015-2-05-06 |
| 1014 | M070K | 25608 | OCF03107501 | 5/20/1999 | 1.2 | LA-SA-01-A-30-0015-2-06-09 |
| 1015 | M070K | 25615 | OCF03107508 | 5/20/1999 | 1.2 | LA-SA-01-A-30-0016-2-01-08 |
| 1016 | M070K | 25582 | OCF03107475 | 5/20/1999 | 1.2 | LA-SA-01-A-41-0004-3-03-09 |
| 1017 | M070K | 25598 | OCF03107491 | 5/20/1999 | 1.2 | LA-SA-01-A-42-0011-1-05-07 |
| 1018 | M070K | 25607 | OCF03107500 | 5/20/1999 | 1.2 | LA-SA-01-A-42-0013-3-07-02 |
| 1019 | M070K | 25540 | OCF03107433 | 5/20/1999 | 1.2 | LA-SA-01-B-02-0002-2-02-08 |
| 1020 | M070K | 25649 | OCF03107542 | 5/20/1999 | 1.2 | LA-SA-01-B-12-0008-1-02-09 |
| 1021 | M070K | 25624 | OCF03107517 | 5/20/1999 | 1.2 | LA-SA-01-B-12-0008-1-03-09 |
| 1022 | M070K | 25605 | OCF03107498 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-2-01-04 |
| 1023 | M070K | 25613 | OCF03107506 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-2-03-05 |
| 1024 | M070K | 25589 | OCF03107482 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-2-05-04 |
| 1025 | M070K | 25591 | OCF03107484 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-2-05-05 |
| 1026 | M070K | 25617 | OCF03107510 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-2-05-06 |
| 1027 | M070K | 25604 | OCF03107497 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-2-06-04 |
| 1028 | M070K | 25619 | OCF03107512 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-2-06-05 |
| 1029 | M070K | 25593 | OCF03107486 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-2-07-06 |
| 1030 | M070K | 25612 | OCF03107505 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-2-08-06 |
| 1031 | M070K | 25618 | OCF03107511 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-2-09-06 |
| 1032 | M070K | 25590 | OCF03107483 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-01-05 |
| 1033 | M070K | 25621 | OCF03107514 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-02-07 |
| 1034 | M070K | 25601 | OCF03107494 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-03-05 |
| 1035 | M070K | 25614 | OCF03107507 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1036 | M070K | 25603 | OCF03107496 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-04-07 |
| 1037 | M070K | 25602 | OCF03107495 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-05-04 |
| 1038 | M070K | 25476 | OCF03107369 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-07-02 |
| 1039 | M070K | 25497 | OCF03107390 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-07-03 |
| 1040 | M070K | 25549 | OCF03107442 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-07-04 |
| 1041 | M070K | 25474 | OCF03107367 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-08-04 |
| 1042 | M070K | 25478 | OCF03107371 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-08-05 |
| 1043 | M070K | 25481 | OCF03107374 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-08-06 |
| 1044 | M070K | 25496 | OCF03107389 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-08-07 |
| 1045 | M070K | 25484 | OCF03107377 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-09-03 |
| 1046 | M070K | 25499 | OCF03107392 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0001-3-09-04 |
| 1047 | M070K | 25485 | OCF03107378 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-2-02-08 |
| 1048 | M070K | 25501 | OCF03107394 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-2-02-09 |
| 1049 | M070K | 25495 | OCF03107388 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-2-03-07 |
| 1050 | M070K | 25500 | OCF03107393 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-2-03-08 |
| 1051 | M070K | 25492 | OCF03107385 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-2-04-09 |
| 1052 | M070K | 25480 | OCF03107373 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-2-05-07 |
| 1053 | M070K | 25489 | OCF03107382 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-2-05-08 |
| 1054 | M070K | 25493 | OCF03107386 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-2-05-09 |
| 1055 | M070K | 25488 | OCF03107381 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-2-06-06 |
| 1056 | M070K | 25491 | OCF03107384 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-2-06-07 |
| 1057 | M070K | 25494 | OCF03107387 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-2-06-08 |
| 1058 | M070K | 25477 | OCF03107370 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-2-07-07 |
| 1059 | M070K | 25479 | OCF03107372 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-2-07-08 |
| 1060 | M070K | 25486 | OCF03107379 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-2-08-04 |
| 1061 | M070K | 25490 | OCF03107383 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-2-08-05 |
| 1062 | M070K | 25475 | OCF03107368 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-2-09-04 |
| 1063 | M070K | 25487 | OCF03107380 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-2-09-05 |
| 1064 | M070K | 25620 | OCF03107513 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-02-06 |
| 1065 | M070K | 25629 | OCF03107522 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-02-07 |
| 1066 | M070K | 25668 | OCF03107561 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-02-08 |
| 1067 | M070K | 25630 | OCF03107523 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-03-08 |
| 1068 | M070K | 25628 | OCF03107521 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-05-07 |
| 1069 | M070K | 25645 | OCF03107538 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-05-08 |
| 1070 | M070K | 25625 | OCF03107518 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-06-07 |
| 1071 | M070K | 25633 | OCF03107526 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-07-07 |
| 1072 | M070K | 25637 | OCF03107530 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-07-08 |
| 1073 | M070K | 25643 | OCF03107536 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-08-09 |
| 1074 | M070K | 25635 | OCF03107528 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0002-3-09-05 |
| 1075 | M070K | 25623 | OCF03107516 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-2-07-07 |
| 1076 | M070K | 25664 | OCF03107557 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-2-07-09 |
| 1077 | M070K | 25622 | OCF03107515 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-2-08-07 |
| 1078 | M070K | 25652 | OCF03107545 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-2-08-08 |
| 1079 | M070K | 25671 | OCF03107564 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-2-08-09 |
| 1080 | M070K | 25644 | OCF03107537 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-2-09-08 |
| 1081 | M070K | 25642 | OCF03107535 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-02-07 |
| 1082 | M070K | 25692 | OCF03107585 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-02-09 |
| 1083 | M070K | 25679 | OCF03107572 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-03-08 |
| 1084 | M070K | 25682 | OCF03107575 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-03-09 |
| 1085 | M070K | 25665 | OCF03107558 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-04-07 |
| 1086 | M070K | 25681 | OCF03107574 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-05-07 |
| 1087 | M070K | 25680 | OCF03107573 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-06-07 |
| 1088 | M070K | 25659 | OCF03107552 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-07-08 |
| 1089 | M070K | 25685 | OCF03107578 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-07-09 |
| 1090 | M070K | 25656 | OCF03107549 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-08-07 |
| 1091 | M070K | 25688 | OCF03107581 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-08-08 |
| 1092 | M070K | 25690 | OCF03107583 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-08-09 |
| 1093 | M070K | 25702 | OCF03107595 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-09-08 |
| 1094 | M070K | 25705 | OCF03107598 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0003-3-09-09 |
| 1095 | M070K | 25672 | OCF03107565 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0004-2-08-05 |
| 1096 | M070K | 25678 | OCF03107571 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0004-3-09-08 |
| 1097 | M070K | 25684 | OCF03107577 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0005-3-03-08 |
| 1098 | M070K | 25658 | OCF03107551 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0005-3-05-08 |
| 1099 | M070K | 25686 | OCF03107579 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0005-3-05-09 |
| 1100 | M070K | 25648 | OCF03107541 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0005-3-09-07 |
| 1101 | M070K | 25639 | OCF03107532 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0008-1-01-06 |
| 1102 | M070K | 25662 | OCF03107555 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0008-2-01-04 |
| 1103 | M070K | 25674 | OCF03107567 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0008-2-01-05 |
| 1104 | M070K | 25673 | OCF03107566 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0008-2-02-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1105 | M070K | 25683 | OCF03107576 | 5/20/1999 | 1.2 | LA-SA-01-B-16-0008-2-02-04 |
| 1106 | M070K | 25482 | OCF03107375 | 5/20/1999 | 1.2 | LA-SA-01-B-21-0006-1-02-07 |
| 1107 | M070K | 25483 | OCF03107376 | 5/20/1999 | 1.2 | LA-SA-01-B-21-0006-1-02-08 |
| 1108 | M070K | 25513 | OCF03107406 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-01-07 |
| 1109 | M070K | 25527 | OCF03107420 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-01-08 |
| 1110 | M070K | 25677 | OCF03107570 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-01-09 |
| 1111 | M070K | 25521 | OCF03107414 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-02-06 |
| 1112 | M070K | 25524 | OCF03107417 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-02-07 |
| 1113 | M070K | 25545 | OCF03107438 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-02-08 |
| 1114 | M070K | 25515 | OCF03107408 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-03-06 |
| 1115 | M070K | 25536 | OCF03107429 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-03-07 |
| 1116 | M070K | 25504 | OCF03107397 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-04-06 |
| 1117 | M070K | 25525 | OCF03107418 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-04-07 |
| 1118 | M070K | 25537 | OCF03107430 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-04-08 |
| 1119 | M070K | 25502 | OCF03107395 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-05-07 |
| 1120 | M070K | 25528 | OCF03107421 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-05-08 |
| 1121 | M070K | 25538 | OCF03107431 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-05-09 |
| 1122 | M070K | 25507 | OCF03107400 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-06-07 |
| 1123 | M070K | 25522 | OCF03107415 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-06-08 |
| 1124 | M070K | 25529 | OCF03107422 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-06-09 |
| 1125 | M070K | 25503 | OCF03107396 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-07-06 |
| 1126 | M070K | 25534 | OCF03107427 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-07-08 |
| 1127 | M070K | 25511 | OCF03107404 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-08-04 |
| 1128 | M070K | 25514 | OCF03107407 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-08-05 |
| 1129 | M070K | 25531 | OCF03107424 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-08-06 |
| 1130 | M070K | 25544 | OCF03107437 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-08-07 |
| 1131 | M070K | 25516 | OCF03107409 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-09-06 |
| 1132 | M070K | 25517 | OCF03107410 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-09-07 |
| 1133 | M070K | 25520 | OCF03107413 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-09-08 |
| 1134 | M070K | 25526 | OCF03107419 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0001-2-09-09 |
| 1135 | M070K | 25541 | OCF03107434 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0002-2-01-08 |
| 1136 | M070K | 25506 | OCF03107399 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0002-2-02-07 |
| 1137 | M070K | 25518 | OCF03107411 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0002-2-02-09 |
| 1138 | M070K | 25498 | OCF03107391 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0002-2-03-05 |
| 1139 | M070K | 25508 | OCF03107401 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0002-2-03-06 |
| 1140 | M070K | 25523 | OCF03107416 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0002-2-03-07 |
| 1141 | M070K | 25533 | OCF03107426 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0002-2-04-06 |
| 1142 | M070K | 25535 | OCF03107428 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0002-2-04-07 |
| 1143 | M070K | 25542 | OCF03107435 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0002-2-04-08 |
| 1144 | M070K | 25519 | OCF03107412 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0002-2-05-06 |
| 1145 | M070K | 25532 | OCF03107425 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0002-2-05-07 |
| 1146 | M070K | 25543 | OCF03107436 | 5/20/1999 | 1.2 | LA-SA-01-B-24-0002-2-05-08 |
| 1147 | M070K | 25539 | OCF03107432 | 5/20/1999 | 1.2 | LA-SA-01-C-25-0006-3-05-01 |
| 1148 | M070K | 26304 | OCF03108191 | 5/28/1999 | 1.2 | LA-SA-01-A-02-0003-1-08-05 |
| 1149 | M070K | 26306 | OCF03108193 | 5/28/1999 | 1.2 | LA-SA-01-A-04-0010-2-05-08 |
| 1150 | M070K | 26246 | OCF03108133 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-01-08 |
| 1151 | M070K | 26253 | OCF03108140 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-01-09 |
| 1152 | M070K | 26208 | OCF03108095 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-02-06 |
| 1153 | M070K | 26216 | OCF03108103 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-02-07 |
| 1154 | M070K | 26222 | OCF03108109 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-02-08 |
| 1155 | M070K | 26223 | OCF03108110 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-02-09 |
| 1156 | M070K | 26258 | OCF03108145 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-03-09 |
| 1157 | M070K | 26251 | OCF03108138 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-04-09 |
| 1158 | M070K | 26248 | OCF03108135 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-05-09 |
| 1159 | M070K | 26218 | OCF03108105 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-06-07 |
| 1160 | M070K | 26250 | OCF03108137 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-06-08 |
| 1161 | M070K | 26315 | OCF03108202 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-06-09 |
| 1162 | M070K | 25567 | OCF03107460 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-07-05 |
| 1163 | M070K | 25575 | OCF03107468 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-07-06 |
| 1164 | M070K | 26227 | OCF03108114 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-07-07 |
| 1165 | M070K | 26247 | OCF03108134 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-07-08 |
| 1166 | M070K | 26252 | OCF03108139 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-07-09 |
| 1167 | M070K | 26217 | OCF03108104 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-08-05 |
| 1168 | M070K | 26225 | OCF03108112 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-08-06 |
| 1169 | M070K | 26226 | OCF03108113 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-08-07 |
| 1170 | M070K | 26249 | OCF03108136 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-08-08 |
| 1171 | M070K | 26254 | OCF03108141 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-08-09 |
| 1172 | M070K | 25570 | OCF03107463 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-09-04 |
| 1173 | M070K | 25573 | OCF03107466 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-09-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1174 | M070K | 26220 | OCF03108107 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-09-06 |
| 1175 | M070K | 26228 | OCF03108115 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-09-07 |
| 1176 | M070K | 26245 | OCF03108132 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-09-08 |
| 1177 | M070K | 26259 | OCF03108146 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0004-2-09-09 |
| 1178 | M070K | 25574 | OCF03107467 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0005-2-01-06 |
| 1179 | M070K | 26221 | OCF03108108 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0005-2-01-07 |
| 1180 | M070K | 26257 | OCF03108144 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0005-2-01-08 |
| 1181 | M070K | 26260 | OCF03108147 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0005-2-01-09 |
| 1182 | M070K | 25572 | OCF03107465 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0005-2-02-09 |
| 1183 | M070K | 26219 | OCF03108106 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0005-2-03-09 |
| 1184 | M070K | 25569 | OCF03107462 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0005-2-04-08 |
| 1185 | M070K | 26261 | OCF03108148 | 5/28/1999 | 1.2 | LA-SA-01-A-07-0005-2-04-09 |
| 1186 | M070K | 26268 | OCF03108155 | 5/28/1999 | 1.2 | LA-SA-01-A-08-0012-1-05-08 |
| 1187 | M070K | 26237 | OCF03108124 | 5/28/1999 | 1.2 | LA-SA-01-A-09-0016-1-05-07 |
| 1188 | M070K | 25568 | OCF03107461 | 5/28/1999 | 1.2 | LA-SA-01-A-10-0004-3-09-02 |
| 1189 | M070K | 26270 | OCF03108157 | 5/28/1999 | 1.2 | LA-SA-01-A-11-0011-4-08-06 |
| 1190 | M070K | 26290 | OCF03108177 | 5/28/1999 | 1.2 | LA-SA-01-A-13-0007-2-04-07 |
| 1191 | M070K | 26266 | OCF03108153 | 5/28/1999 | 1.2 | LA-SA-01-A-19-0016-1-01-05 |
| 1192 | M070K | 26308 | OCF03108195 | 5/28/1999 | 1.2 | LA-SA-01-A-20-0001-2-07-08 |
| 1193 | M070K | 26291 | OCF03108178 | 5/28/1999 | 1.2 | LA-SA-01-A-20-0001-4-01-05 |
| 1194 | M070K | 26238 | OCF03108125 | 5/28/1999 | 1.2 | LA-SA-01-A-20-0008-3-07-05 |
| 1195 | M070K | 26310 | OCF03108197 | 5/28/1999 | 1.2 | LA-SA-01-A-21-0003-1-05-09 |
| 1196 | M070K | 26309 | OCF03108196 | 5/28/1999 | 1.2 | LA-SA-01-A-21-0003-2-01-09 |
| 1197 | M070K | 26213 | OCF03108100 | 5/28/1999 | 1.2 | LA-SA-01-A-21-0003-2-04-09 |
| 1198 | M070K | 26311 | OCF03108198 | 5/28/1999 | 1.2 | LA-SA-01-A-21-0003-2-06-06 |
| 1199 | M070K | 26312 | OCF03108199 | 5/28/1999 | 1.2 | LA-SA-01-A-21-0003-2-06-07 |
| 1200 | M070K | 26262 | OCF03108149 | 5/28/1999 | 1.2 | LA-SA-01-A-21-0003-2-07-09 |
| 1201 | M070K | 26224 | OCF03108111 | 5/28/1999 | 1.2 | LA-SA-01-A-21-0003-2-08-08 |
| 1202 | M070K | 26314 | OCF03108201 | 5/28/1999 | 1.2 | LA-SA-01-A-21-0003-2-08-09 |
| 1203 | M070K | 25576 | OCF03107469 | 5/28/1999 | 1.2 | LA-SA-01-A-21-0015-4-09-06 |
| 1204 | M070K | 26229 | OCF03108116 | 5/28/1999 | 1.2 | LA-SA-01-A-24-0014-1-08-04 |
| 1205 | M070K | 26211 | OCF03108098 | 5/28/1999 | 1.2 | LA-SA-01-A-24-0015-3-03-03 |
| 1206 | M070K | 26313 | OCF03108200 | 5/28/1999 | 1.2 | LA-SA-01-A-26-0008-3-05-05 |
| 1207 | M070K | 26303 | OCF03108190 | 5/28/1999 | 1.2 | LA-SA-01-A-28-0002-4-06-06 |
| 1208 | M070K | 26289 | OCF03108176 | 5/28/1999 | 1.2 | LA-SA-01-A-28-0010-3-09-08 |
| 1209 | M070K | 26242 | OCF03108129 | 5/28/1999 | 1.2 | LA-SA-01-A-28-0010-4-04-04 |
| 1210 | M070K | 25571 | OCF03107464 | 5/28/1999 | 1.2 | LA-SA-01-A-28-0010-4-05-06 |
| 1211 | M070K | 26271 | OCF03108158 | 5/28/1999 | 1.2 | LA-SA-01-A-31-0001-1-09-07 |
| 1212 | M070K | 26282 | OCF03108169 | 5/28/1999 | 1.2 | LA-SA-01-A-31-0001-1-09-08 |
| 1213 | M070K | 26233 | OCF03108120 | 5/28/1999 | 1.2 | LA-SA-01-A-31-0016-4-08-06 |
| 1214 | M070K | 26305 | OCF03108192 | 5/28/1999 | 1.2 | LA-SA-01-A-32-0002-4-03-06 |
| 1215 | M070K | 26292 | OCF03108179 | 5/28/1999 | 1.2 | LA-SA-01-A-32-0008-1-02-07 |
| 1216 | M070K | 26299 | OCF03108186 | 5/28/1999 | 1.2 | LA-SA-01-A-32-0008-1-02-08 |
| 1217 | M070K | 26231 | OCF03108118 | 5/28/1999 | 1.2 | LA-SA-01-A-32-0016-3-02-09 |
| 1218 | M070K | 25579 | OCF03107472 | 5/28/1999 | 1.2 | LA-SA-01-A-32-0016-3-03-08 |
| 1219 | M070K | 26209 | OCF03108096 | 5/28/1999 | 1.2 | LA-SA-01-A-32-0016-3-03-09 |
| 1220 | M070K | 25578 | OCF03107471 | 5/28/1999 | 1.2 | LA-SA-01-A-32-0016-3-05-08 |
| 1221 | M070K | 26232 | OCF03108119 | 5/28/1999 | 1.2 | LA-SA-01-A-32-0016-3-06-08 |
| 1222 | M070K | 26212 | OCF03108099 | 5/28/1999 | 1.2 | LA-SA-01-A-32-0016-3-07-08 |
| 1223 | M070K | 26234 | OCF03108121 | 5/28/1999 | 1.2 | LA-SA-01-A-32-0016-3-07-09 |
| 1224 | M070K | 25580 | OCF03107473 | 5/28/1999 | 1.2 | LA-SA-01-A-32-0016-3-09-06 |
| 1225 | M070K | 26210 | OCF03108097 | 5/28/1999 | 1.2 | LA-SA-01-A-32-0016-3-09-07 |
| 1226 | M070K | 26240 | OCF03108127 | 5/28/1999 | 1.2 | LA-SA-01-A-32-0016-3-09-08 |
| 1227 | M070K | 26230 | OCF03108117 | 5/28/1999 | 1.2 | LA-SA-01-A-36-0006-1-01-08 |
| 1228 | M070K | 26241 | OCF03108128 | 5/28/1999 | 1.2 | LA-SA-01-A-36-0006-1-02-09 |
| 1229 | M070K | 26255 | OCF03108142 | 5/28/1999 | 1.2 | LA-SA-01-A-36-0006-1-03-09 |
| 1230 | M070K | 26288 | OCF03108175 | 5/28/1999 | 1.2 | LA-SA-01-A-37-0005-4-05-06 |
| 1231 | M070K | 26301 | OCF03108188 | 5/28/1999 | 1.2 | LA-SA-01-A-38-0014-1-06-09 |
| 1232 | M070K | 26298 | OCF03108185 | 5/28/1999 | 1.2 | LA-SA-01-A-40-0013-4-03-06 |
| 1233 | M070K | 26256 | OCF03108143 | 5/28/1999 | 1.2 | LA-SA-01-A-41-0014-2-02-09 |
| 1234 | M070K | 25577 | OCF03107470 | 5/28/1999 | 1.2 | LA-SA-01-A-60-0008-3-07-06 |
| 1235 | M070K | 26207 | OCF03108094 | 5/28/1999 | 1.2 | LA-SA-01-A-60-0008-3-07-07 |
| 1236 | M070K | 26235 | OCF03108122 | 5/28/1999 | 1.2 | LA-SA-01-A-60-0008-3-07-08 |
| 1237 | M070K | 26239 | OCF03108126 | 5/28/1999 | 1.2 | LA-SA-01-A-60-0008-3-08-09 |
| 1238 | M070K | 26277 | OCF03108164 | 5/28/1999 | 1.2 | LA-SA-01-B-11-0005-2-09-09 |
| 1239 | M070K | 25564 | OCF03107457 | 5/28/1999 | 1.2 | LA-SA-01-B-11-0005-3-01-08 |
| 1240 | M070K | 26275 | OCF03108162 | 5/28/1999 | 1.2 | LA-SA-01-B-11-0005-3-01-09 |
| 1241 | M070K | 26265 | OCF03108152 | 5/28/1999 | 1.2 | LA-SA-01-B-11-0005-3-02-09 |
| 1242 | M070K | 26285 | OCF03108172 | 5/28/1999 | 1.2 | LA-SA-01-B-11-0005-3-03-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1243 | M070K | 25566 | OCF03107459 | 5/28/1999 | 1.2 | LA-SA-01-B-12-0001-2-07-06 |
| 1244 | M070K | 26272 | OCF03108159 | 5/28/1999 | 1.2 | LA-SA-01-B-12-0001-2-07-07 |
| 1245 | M070K | 25563 | OCF03107456 | 5/28/1999 | 1.2 | LA-SA-01-B-12-0001-2-08-06 |
| 1246 | M070K | 25565 | OCF03107458 | 5/28/1999 | 1.2 | LA-SA-01-B-12-0001-2-08-07 |
| 1247 | M070K | 26281 | OCF03108168 | 5/28/1999 | 1.2 | LA-SA-01-B-12-0001-2-08-08 |
| 1248 | M070K | 26278 | OCF03108165 | 5/28/1999 | 1.2 | LA-SA-01-B-12-0001-2-09-06 |
| 1249 | M070K | 26295 | OCF03108182 | 5/28/1999 | 1.2 | LA-SA-01-B-12-0001-2-09-07 |
| 1250 | M070K | 26296 | OCF03108183 | 5/28/1999 | 1.2 | LA-SA-01-B-12-0001-2-09-08 |
| 1251 | M070K | 26280 | OCF03108167 | 5/28/1999 | 1.2 | LA-SA-01-B-12-0001-3-01-06 |
| 1252 | M070K | 26283 | OCF03108170 | 5/28/1999 | 1.2 | LA-SA-01-B-12-0001-3-01-07 |
| 1253 | M070K | 26286 | OCF03108173 | 5/28/1999 | 1.2 | LA-SA-01-B-12-0001-3-01-08 |
| 1254 | M070K | 26274 | OCF03108161 | 5/28/1999 | 1.2 | LA-SA-01-B-12-0001-3-02-08 |
| 1255 | M070K | 26284 | OCF03108171 | 5/28/1999 | 1.2 | LA-SA-01-B-12-0001-3-02-09 |
| 1256 | M070K | 25562 | OCF03107455 | 5/28/1999 | 1.2 | LA-SA-01-B-12-0001-3-03-08 |
| 1257 | M070K | 26294 | OCF03108181 | 5/28/1999 | 1.2 | LA-SA-01-B-12-0004-3-04-09 |
| 1258 | M070K | 26307 | OCF03108194 | 5/28/1999 | 1.2 | LA-SA-01-B-16-0002-2-01-07 |
| 1259 | M070K | 26273 | OCF03108160 | 5/28/1999 | 1.2 | LA-SA-01-B-25-0004-2-09-06 |
| 1260 | M070K | 26297 | OCF03108184 | 5/28/1999 | 1.2 | LA-SA-01-B-34-0004-2-02-07 |
| 1261 | M070K | 26264 | OCF03108151 | 5/28/1999 | 1.2 | LA-SA-01-B-34-0006-2-09-08 |
| 1262 | M070K | 26300 | OCF03108187 | 5/28/1999 | 1.2 | LA-SA-01-B-34-0006-2-09-09 |
| 1263 | M070K | 26293 | OCF03108180 | 5/28/1999 | 1.2 | LA-SA-01-B-37-0002-1-08-09 |
| 1264 | M070K | 26244 | OCF03108131 | 5/28/1999 | 1.2 | LA-SA-01-B-37-0002-1-09-08 |
| 1265 | M070K | 26302 | OCF03108189 | 5/28/1999 | 1.2 | LA-SA-01-B-37-0002-1-09-09 |
| 1266 | M070K | 26287 | OCF03108174 | 5/28/1999 | 1.2 | LA-SA-01-B-38-0001-1-03-03 |
| 1267 | M070K | 26215 | OCF03108102 | 5/28/1999 | 1.2 | LA-SA-01-B-38-0003-3-07-07 |
| 1268 | M070K | 26243 | OCF03108130 | 5/28/1999 | 1.2 | LA-SA-01-B-38-0005-3-02-09 |
| 1269 | M070K | 26263 | OCF03108150 | 5/28/1999 | 1.2 | LA-SA-01-B-39-0001-3-05-03 |
| 1270 | M070K | 26214 | OCF03108101 | 5/28/1999 | 1.2 | LA-SA-01-B-39-0003-3-02-02 |
| 1271 | M070K | 26269 | OCF03108156 | 5/28/1999 | 1.2 | LA-SA-01-B-40-0006-1-03-08 |
| 1272 | M070K | 26317 | OCF03108204 | 5/28/1999 | 1.2 | LA-SA-01-B-40-0006-2-03-08 |
| 1273 | M070K | 26279 | OCF03108166 | 5/28/1999 | 1.2 | LA-SA-01-B-40-0008-1-02-09 |
| 1274 | M070K | 26316 | OCF03108203 | 5/28/1999 | 1.2 | LA-SA-01-B-40-0008-1-06-09 |
| 1275 | M070K | 26276 | OCF03108163 | 5/28/1999 | 1.2 | LA-SA-01-B-50-0019-3-07-08 |
| 1276 | M070K | 26267 | OCF03108154 | 5/28/1999 | 1.2 | LA-SA-01-B-50-0019-3-09-09 |
| 1277 | M070K | 26106 | OCF03107993 | 6/1/1999 | 1.2 | LA-SA-01-A-02-0008-3-03-09 |
| 1278 | M070K | 26118 | OCF03108005 | 6/1/1999 | 1.2 | LA-SA-01-A-07-0015-4-02-05 |
| 1279 | M070K | 26115 | OCF03108002 | 6/1/1999 | 1.2 | LA-SA-01-A-07-0015-4-07-06 |
| 1280 | M070K | 26061 | OCF03107953 | 6/1/1999 | 1.2 | LA-SA-01-A-09-0010-4-09-06 |
| 1281 | M070K | 26031 | OCF03107923 | 6/1/1999 | 1.2 | LA-SA-01-A-09-0011-1-01-07 |
| 1282 | M070K | 26116 | OCF03108003 | 6/1/1999 | 1.2 | LA-SA-01-A-10-0004-3-09-07 |
| 1283 | M070K | 26012 | OCF03107904 | 6/1/1999 | 1.2 | LA-SA-01-A-10-0014-3-05-06 |
| 1284 | M070K | 26028 | OCF03107920 | 6/1/1999 | 1.2 | LA-SA-01-A-10-0014-3-05-08 |
| 1285 | M070K | 26070 | OCF03107962 | 6/1/1999 | 1.2 | LA-SA-01-A-12-0002-3-02-07 |
| 1286 | M070K | 26092 | OCF03107979 | 6/1/1999 | 1.2 | LA-SA-01-A-12-0002-3-02-08 |
| 1287 | M070K | 26093 | OCF03107980 | 6/1/1999 | 1.2 | LA-SA-01-A-12-0002-3-03-05 |
| 1288 | M070K | 26410 | OCF03108297 | 6/1/1999 | 1.2 | LA-SA-01-A-12-0002-3-03-06 |
| 1289 | M070K | 26090 | OCF03107977 | 6/1/1999 | 1.2 | LA-SA-01-A-12-0002-3-06-09 |
| 1290 | M070K | 26004 | OCF03107896 | 6/1/1999 | 1.2 | LA-SA-01-A-12-0002-3-08-04 |
| 1291 | M070K | 26402 | OCF03108289 | 6/1/1999 | 1.2 | LA-SA-01-A-12-0002-3-08-05 |
| 1292 | M070K | 26057 | OCF03107949 | 6/1/1999 | 1.2 | LA-SA-01-A-12-0011-4-06-04 |
| 1293 | M070K | 26048 | OCF03107940 | 6/1/1999 | 1.2 | LA-SA-01-A-12-0016-3-05-09 |
| 1294 | M070K | 26108 | OCF03107995 | 6/1/1999 | 1.2 | LA-SA-01-A-14-0001-3-05-05 |
| 1295 | M070K | 26099 | OCF03107986 | 6/1/1999 | 1.2 | LA-SA-01-A-14-0001-3-09-05 |
| 1296 | M070K | 26017 | OCF03107909 | 6/1/1999 | 1.2 | LA-SA-01-A-14-0003-1-02-08 |
| 1297 | M070K | 26025 | OCF03107917 | 6/1/1999 | 1.2 | LA-SA-01-A-15-0010-1-06-09 |
| 1298 | M070K | 26039 | OCF03107931 | 6/1/1999 | 1.2 | LA-SA-01-A-15-0013-3-05-08 |
| 1299 | M070K | 26010 | OCF03107902 | 6/1/1999 | 1.2 | LA-SA-01-A-16-0016-2-02-07 |
| 1300 | M070K | 26046 | OCF03107938 | 6/1/1999 | 1.2 | LA-SA-01-A-19-0010-2-05-07 |
| 1301 | M070K | 26027 | OCF03107919 | 6/1/1999 | 1.2 | LA-SA-01-A-20-0010-1-05-09 |
| 1302 | M070K | 26018 | OCF03107910 | 6/1/1999 | 1.2 | LA-SA-01-A-21-0013-2-05-09 |
| 1303 | M070K | 26088 | OCF03107975 | 6/1/1999 | 1.2 | LA-SA-01-A-21-0015-1-02-09 |
| 1304 | M070K | 26413 | OCF03108300 | 6/1/1999 | 1.2 | LA-SA-01-A-21-0015-1-03-09 |
| 1305 | M070K | 26447 | OCF03108334 | 6/1/1999 | 1.2 | LA-SA-01-A-23-0005-3-07-09 |
| 1306 | M070K | 26042 | OCF03107934 | 6/1/1999 | 1.2 | LA-SA-01-A-23-0006-3-01-09 |
| 1307 | M070K | 26110 | OCF03107997 | 6/1/1999 | 1.2 | LA-SA-01-A-23-0013-4-07-06 |
| 1308 | M070K | 26084 | OCF03107971 | 6/1/1999 | 1.2 | LA-SA-01-A-23-0013-4-08-06 |
| 1309 | M070K | 26403 | OCF03108290 | 6/1/1999 | 1.2 | LA-SA-01-A-24-0012-4-04-05 |
| 1310 | M070K | 26020 | OCF03107912 | 6/1/1999 | 1.2 | LA-SA-01-A-27-0012-1-03-09 |
| 1311 | M070K | 26001 | OCF03107893 | 6/1/1999 | 1.2 | LA-SA-01-A-27-0012-2-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1312 | M070K | 26049 | OCF03107941 | 6/1/1999 | 1.2 | LA-SA-01-A-27-0012-2-02-09 |
| 1313 | M070K | 26050 | OCF03107942 | 6/1/1999 | 1.2 | LA-SA-01-A-28-0012-1-07-08 |
| 1314 | M070K | 25991 | OCF03107883 | 6/1/1999 | 1.2 | LA-SA-01-A-28-0012-2-06-09 |
| 1315 | M070K | 26044 | OCF03107936 | 6/1/1999 | 1.2 | LA-SA-01-A-28-0012-2-07-08 |
| 1316 | M070K | 26437 | OCF03108324 | 6/1/1999 | 1.2 | LA-SA-01-A-31-0005-1-08-09 |
| 1317 | M070K | 26077 | OCF03107969 | 6/1/1999 | 1.2 | LA-SA-01-A-32-0001-2-08-09 |
| 1318 | M070K | 26097 | OCF03107984 | 6/1/1999 | 1.2 | LA-SA-01-A-32-0001-2-09-09 |
| 1319 | M070K | 26401 | OCF03108288 | 6/1/1999 | 1.2 | LA-SA-01-A-32-0006-2-01-09 |
| 1320 | M070K | 26406 | OCF03108293 | 6/1/1999 | 1.2 | LA-SA-01-A-32-0006-2-09-09 |
| 1321 | M070K | 26008 | OCF03107900 | 6/1/1999 | 1.2 | LA-SA-01-A-32-0007-2-01-09 |
| 1322 | M070K | 26439 | OCF03108326 | 6/1/1999 | 1.2 | LA-SA-01-A-32-0007-2-04-09 |
| 1323 | M070K | 26067 | OCF03107959 | 6/1/1999 | 1.2 | LA-SA-01-A-32-0007-2-05-09 |
| 1324 | M070K | 26435 | OCF03108322 | 6/1/1999 | 1.2 | LA-SA-01-A-32-0007-2-06-09 |
| 1325 | M070K | 25995 | OCF03107887 | 6/1/1999 | 1.2 | LA-SA-01-A-33-0001-1-09-08 |
| 1326 | M070K | 26101 | OCF03107988 | 6/1/1999 | 1.2 | LA-SA-01-A-33-0002-1-07-07 |
| 1327 | M070K | 26120 | OCF03108007 | 6/1/1999 | 1.2 | LA-SA-01-A-34-0015-2-08-09 |
| 1328 | M070K | 25989 | OCF03107881 | 6/1/1999 | 1.2 | LA-SA-01-A-34-0016-3-05-09 |
| 1329 | M070K | 26054 | OCF03107946 | 6/1/1999 | 1.2 | LA-SA-01-A-34-0016-3-06-09 |
| 1330 | M070K | 26014 | OCF03107906 | 6/1/1999 | 1.2 | LA-SA-01-A-34-0016-3-07-09 |
| 1331 | M070K | 26043 | OCF03107935 | 6/1/1999 | 1.2 | LA-SA-01-A-34-0016-3-08-08 |
| 1332 | M070K | 26021 | OCF03107913 | 6/1/1999 | 1.2 | LA-SA-01-A-35-0002-1-06-07 |
| 1333 | M070K | 26408 | OCF03108295 | 6/1/1999 | 1.2 | LA-SA-01-A-35-0007-4-04-06 |
| 1334 | M070K | 26009 | OCF03107901 | 6/1/1999 | 1.2 | LA-SA-01-A-35-0007-4-05-05 |
| 1335 | M070K | 26431 | OCF03108318 | 6/1/1999 | 1.2 | LA-SA-01-A-35-0008-4-04-06 |
| 1336 | M070K | 26409 | OCF03108296 | 6/1/1999 | 1.2 | LA-SA-01-A-36-0006-1-01-09 |
| 1337 | M070K | 26019 | OCF03107911 | 6/1/1999 | 1.2 | LA-SA-01-A-36-0006-1-02-07 |
| 1338 | M070K | 26098 | OCF03107985 | 6/1/1999 | 1.2 | LA-SA-01-A-36-0006-1-02-08 |
| 1339 | M070K | 26030 | OCF03107922 | 6/1/1999 | 1.2 | LA-SA-01-A-36-0006-1-06-07 |
| 1340 | M070K | 26102 | OCF03107989 | 6/1/1999 | 1.2 | LA-SA-01-A-36-0006-1-06-09 |
| 1341 | M070K | 26087 | OCF03107974 | 6/1/1999 | 1.2 | LA-SA-01-A-37-0002-3-06-07 |
| 1342 | M070K | 26016 | OCF03107908 | 6/1/1999 | 1.2 | LA-SA-01-A-37-0016-3-08-05 |
| 1343 | M070K | 26100 | OCF03107987 | 6/1/1999 | 1.2 | LA-SA-01-A-38-0004-1-04-08 |
| 1344 | M070K | 26023 | OCF03107915 | 6/1/1999 | 1.2 | LA-SA-01-A-38-0004-1-05-09 |
| 1345 | M070K | 26040 | OCF03107932 | 6/1/1999 | 1.2 | LA-SA-01-A-38-0004-1-09-09 |
| 1346 | M070K | 26446 | OCF03108333 | 6/1/1999 | 1.2 | LA-SA-01-A-38-0015-3-06-07 |
| 1347 | M070K | 26119 | OCF03108006 | 6/1/1999 | 1.2 | LA-SA-01-A-40-0013-4-03-05 |
| 1348 | M070K | 26059 | OCF03107951 | 6/1/1999 | 1.2 | LA-SA-01-A-60-0001-4-09-06 |
| 1349 | M070K | 26011 | OCF03107903 | 6/1/1999 | 1.2 | LA-SA-01-A-60-0018-3-09-09 |
| 1350 | M070K | 26058 | OCF03107950 | 6/1/1999 | 1.2 | LA-SA-01-B-01-0003-3-02-08 |
| 1351 | M070K | 26444 | OCF03108331 | 6/1/1999 | 1.2 | LA-SA-01-B-04-0007-3-05-09 |
| 1352 | M070K | 26420 | OCF03108307 | 6/1/1999 | 1.2 | LA-SA-01-B-04-0011-1-03-06 |
| 1353 | M070K | 26415 | OCF03108302 | 6/1/1999 | 1.2 | LA-SA-01-B-05-0004-1-04-06 |
| 1354 | M070K | 26055 | OCF03107947 | 6/1/1999 | 1.2 | LA-SA-01-B-06-0002-3-01-07 |
| 1355 | M070K | 26429 | OCF03108316 | 6/1/1999 | 1.2 | LA-SA-01-B-08-0016-1-08-07 |
| 1356 | M070K | 26075 | OCF03107967 | 6/1/1999 | 1.2 | LA-SA-01-B-10-0007-1-06-09 |
| 1357 | M070K | 26426 | OCF03108313 | 6/1/1999 | 1.2 | LA-SA-01-B-11-0005-1-09-09 |
| 1358 | M070K | 26091 | OCF03107978 | 6/1/1999 | 1.2 | LA-SA-01-B-11-0006-1-09-09 |
| 1359 | M070K | 26440 | OCF03108327 | 6/1/1999 | 1.2 | LA-SA-01-B-12-0006-1-07-09 |
| 1360 | M070K | 26424 | OCF03108311 | 6/1/1999 | 1.2 | LA-SA-01-B-12-0008-1-08-09 |
| 1361 | M070K | 26442 | OCF03108329 | 6/1/1999 | 1.2 | LA-SA-01-B-14-0008-2-06-08 |
| 1362 | M070K | 26428 | OCF03108315 | 6/1/1999 | 1.2 | LA-SA-01-B-16-0001-2-03-06 |
| 1363 | M070K | 25998 | OCF03107890 | 6/1/1999 | 1.2 | LA-SA-01-B-16-0001-3-06-05 |
| 1364 | M070K | 26095 | OCF03107982 | 6/1/1999 | 1.2 | LA-SA-01-B-16-0003-2-02-07 |
| 1365 | M070K | 26065 | OCF03107957 | 6/1/1999 | 1.2 | LA-SA-01-B-16-0004-3-06-07 |
| 1366 | M070K | 26024 | OCF03107916 | 6/1/1999 | 1.2 | LA-SA-01-B-16-0005-3-03-09 |
| 1367 | M070K | 25996 | OCF03107888 | 6/1/1999 | 1.2 | LA-SA-01-B-16-0006-3-07-08 |
| 1368 | M070K | 26443 | OCF03108330 | 6/1/1999 | 1.2 | LA-SA-01-B-16-0006-3-08-07 |
| 1369 | M070K | 26417 | OCF03108304 | 6/1/1999 | 1.2 | LA-SA-01-B-16-0007-2-06-07 |
| 1370 | M070K | 26425 | OCF03108312 | 6/1/1999 | 1.2 | LA-SA-01-B-16-0008-3-06-09 |
| 1371 | M070K | 25999 | OCF03107891 | 6/1/1999 | 1.2 | LA-SA-01-B-18-0003-2-09-09 |
| 1372 | M070K | 26036 | OCF03107928 | 6/1/1999 | 1.2 | LA-SA-01-B-20-0005-3-01-08 |
| 1373 | M070K | 26000 | OCF03107892 | 6/1/1999 | 1.2 | LA-SA-01-B-20-0016-1-08-09 |
| 1374 | M070K | 26423 | OCF03108310 | 6/1/1999 | 1.2 | LA-SA-01-B-21-0002-3-03-08 |
| 1375 | M070K | 26072 | OCF03107964 | 6/1/1999 | 1.2 | LA-SA-01-B-21-0006-2-06-09 |
| 1376 | M070K | 26412 | OCF03108299 | 6/1/1999 | 1.2 | LA-SA-01-B-21-0007-3-06-09 |
| 1377 | M070K | 26026 | OCF03107918 | 6/1/1999 | 1.2 | LA-SA-01-B-21-0015-2-04-07 |
| 1378 | M070K | 26407 | OCF03108294 | 6/1/1999 | 1.2 | LA-SA-01-B-25-0004-2-06-06 |
| 1379 | M070K | 25994 | OCF03107886 | 6/1/1999 | 1.2 | LA-SA-01-B-26-0008-1-08-09 |
| 1380 | M070K | 26013 | OCF03107905 | 6/1/1999 | 1.2 | LA-SA-01-B-26-0008-2-08-09 |

|      | A     | B     | C          | D        | E   | F                          |
|------|-------|-------|------------|----------|-----|----------------------------|
| 1381 | M070K | 26445 | OCF03108332 | 6/1/1999 | 1.2 | LA-SA-01-B-26-0008-3-09-09 |
| 1382 | M070K | 26089 | OCF03107976 | 6/1/1999 | 1.2 | LA-SA-01-B-27-0001-3-08-06 |
| 1383 | M070K | 26096 | OCF03107983 | 6/1/1999 | 1.2 | LA-SA-01-B-27-0001-3-08-07 |
| 1384 | M070K | 26421 | OCF03108308 | 6/1/1999 | 1.2 | LA-SA-01-B-27-0008-1-07-09 |
| 1385 | M070K | 26066 | OCF03107958 | 6/1/1999 | 1.2 | LA-SA-01-B-30-0006-1-08-08 |
| 1386 | M070K | 26414 | OCF03108301 | 6/1/1999 | 1.2 | LA-SA-01-B-30-0008-1-08-09 |
| 1387 | M070K | 26063 | OCF03107955 | 6/1/1999 | 1.2 | LA-SA-01-B-30-0014-2-05-07 |
| 1388 | M070K | 26073 | OCF03107965 | 6/1/1999 | 1.2 | LA-SA-01-B-31-0005-2-02-09 |
| 1389 | M070K | 26074 | OCF03107966 | 6/1/1999 | 1.2 | LA-SA-01-B-32-0001-3-07-09 |
| 1390 | M070K | 26104 | OCF03107991 | 6/1/1999 | 1.2 | LA-SA-01-B-33-0001-1-01-09 |
| 1391 | M070K | 26034 | OCF03107926 | 6/1/1999 | 1.2 | LA-SA-01-B-33-0001-1-03-08 |
| 1392 | M070K | 26422 | OCF03108309 | 6/1/1999 | 1.2 | LA-SA-01-B-33-0001-1-04-08 |
| 1393 | M070K | 26416 | OCF03108303 | 6/1/1999 | 1.2 | LA-SA-01-B-33-0001-1-06-06 |
| 1394 | M070K | 26434 | OCF03108321 | 6/1/1999 | 1.2 | LA-SA-01-B-33-0001-1-06-07 |
| 1395 | M070K | 26006 | OCF03107898 | 6/1/1999 | 1.2 | LA-SA-01-B-33-0001-1-08-07 |
| 1396 | M070K | 25993 | OCF03107885 | 6/1/1999 | 1.2 | LA-SA-01-B-33-0010-2-01-04 |
| 1397 | M070K | 26083 | OCF03107970 | 6/1/1999 | 1.2 | LA-SA-01-B-35-0007-2-08-08 |
| 1398 | M070K | 26005 | OCF03107897 | 6/1/1999 | 1.2 | LA-SA-01-B-35-0007-3-09-08 |
| 1399 | M070K | 26105 | OCF03107992 | 6/1/1999 | 1.2 | LA-SA-01-B-35-0008-3-08-05 |
| 1400 | M070K | 26069 | OCF03107961 | 6/1/1999 | 1.2 | LA-SA-01-B-35-0008-3-09-07 |
| 1401 | M070K | 26107 | OCF03107994 | 6/1/1999 | 1.2 | LA-SA-01-B-35-0008-3-09-09 |
| 1402 | M070K | 26041 | OCF03107933 | 6/1/1999 | 1.2 | LA-SA-01-B-36-0005-1-03-06 |
| 1403 | M070K | 26112 | OCF03107999 | 6/1/1999 | 1.2 | LA-SA-01-B-36-0006-1-02-09 |
| 1404 | M070K | 26405 | OCF03108292 | 6/1/1999 | 1.2 | LA-SA-01-B-50-0002-2-07-08 |
| 1405 | M070K | 26002 | OCF03107894 | 6/1/1999 | 1.2 | LA-SA-01-B-60-0018-1-04-09 |
| 1406 | M070K | 26053 | OCF03107945 | 6/1/1999 | 1.2 | LA-SA-01-C-02-0007-1-01-08 |
| 1407 | M070K | 26086 | OCF03107973 | 6/1/1999 | 1.2 | LA-SA-01-C-02-0007-1-01-09 |
| 1408 | M070K | 26430 | OCF03108317 | 6/1/1999 | 1.2 | LA-SA-01-D-02-0001-3-06-04 |
| 1409 | M070K | 26064 | OCF03107956 | 6/1/1999 | 1.2 | LA-SA-01-D-05-0007-1-09-06 |
| 1410 | M070K | 26419 | OCF03108306 | 6/1/1999 | 1.2 | LA-SA-01-D-05-0007-2-01-04 |
| 1411 | M070K | 27020 | OCF03108907 | 6/3/1999 | 1.2 | LA-SA-01-A-06-0016-1-06-09 |
| 1412 | M070K | 27006 | OCF03108893 | 6/3/1999 | 1.2 | LA-SA-01-A-06-0016-1-07-08 |
| 1413 | M070K | 26484 | OCF03108371 | 6/3/1999 | 1.2 | LA-SA-01-A-07-0016-1-05-08 |
| 1414 | M070K | 27004 | OCF03108891 | 6/3/1999 | 1.2 | LA-SA-01-A-09-0005-1-08-09 |
| 1415 | M070K | 26471 | OCF03108358 | 6/3/1999 | 1.2 | LA-SA-01-A-10-0010-2-06-09 |
| 1416 | M070K | 26477 | OCF03108364 | 6/3/1999 | 1.2 | LA-SA-01-A-13-0013-2-07-08 |
| 1417 | M070K | 27017 | OCF03108904 | 6/3/1999 | 1.2 | LA-SA-01-A-16-0011-3-06-07 |
| 1418 | M070K | 27025 | OCF03108912 | 6/3/1999 | 1.2 | LA-SA-01-A-17-0011-2-02-08 |
| 1419 | M070K | 26448 | OCF03108335 | 6/3/1999 | 1.2 | LA-SA-01-A-18-0012-4-06-06 |
| 1420 | M070K | 26451 | OCF03108338 | 6/3/1999 | 1.2 | LA-SA-01-A-19-0001-3-06-08 |
| 1421 | M070K | 26486 | OCF03108373 | 6/3/1999 | 1.2 | LA-SA-01-A-19-0001-3-09-07 |
| 1422 | M070K | 26450 | OCF03108337 | 6/3/1999 | 1.2 | LA-SA-01-A-26-0007-1-07-06 |
| 1423 | M070K | 26452 | OCF03108339 | 6/3/1999 | 1.2 | LA-SA-01-A-27-0002-3-01-05 |
| 1424 | M070K | 27027 | OCF03108914 | 6/3/1999 | 1.2 | LA-SA-01-A-27-0002-3-02-07 |
| 1425 | M070K | 27029 | OCF03108916 | 6/3/1999 | 1.2 | LA-SA-01-A-27-0010-1-09-08 |
| 1426 | M070K | 26457 | OCF03108344 | 6/3/1999 | 1.2 | LA-SA-01-A-28-0002-1-07-09 |
| 1427 | M070K | 26459 | OCF03108346 | 6/3/1999 | 1.2 | LA-SA-01-A-30-0007-2-05-08 |
| 1428 | M070K | 27031 | OCF03108918 | 6/3/1999 | 1.2 | LA-SA-01-A-31-0001-3-01-08 |
| 1429 | M070K | 26478 | OCF03108365 | 6/3/1999 | 1.2 | LA-SA-01-A-33-0002-2-06-08 |
| 1430 | M070K | 27022 | OCF03108909 | 6/3/1999 | 1.2 | LA-SA-01-A-33-0002-2-06-09 |
| 1431 | M070K | 26476 | OCF03108363 | 6/3/1999 | 1.2 | LA-SA-01-A-33-0006-2-06-09 |
| 1432 | M070K | 26453 | OCF03108340 | 6/3/1999 | 1.2 | LA-SA-01-A-33-0011-1-08-04 |
| 1433 | M070K | 27001 | OCF03108888 | 6/3/1999 | 1.2 | LA-SA-01-A-33-0015-3-01-09 |
| 1434 | M070K | 27002 | OCF03108889 | 6/3/1999 | 1.2 | LA-SA-01-A-34-0002-1-04-09 |
| 1435 | M070K | 27009 | OCF03108896 | 6/3/1999 | 1.2 | LA-SA-01-A-34-0004-4-03-05 |
| 1436 | M070K | 27014 | OCF03108901 | 6/3/1999 | 1.2 | LA-SA-01-A-34-0005-3-07-08 |
| 1437 | M070K | 27008 | OCF03108895 | 6/3/1999 | 1.2 | LA-SA-01-A-34-0005-4-04-05 |
| 1438 | M070K | 27010 | OCF03108897 | 6/3/1999 | 1.2 | LA-SA-01-A-34-0005-4-05-05 |
| 1439 | M070K | 27024 | OCF03108911 | 6/3/1999 | 1.2 | LA-SA-01-A-34-0007-2-04-06 |
| 1440 | M070K | 27035 | OCF03108922 | 6/3/1999 | 1.2 | LA-SA-01-A-34-0007-3-01-08 |
| 1441 | M070K | 27005 | OCF03108892 | 6/3/1999 | 1.2 | LA-SA-01-A-34-0007-3-02-09 |
| 1442 | M070K | 27012 | OCF03108899 | 6/3/1999 | 1.2 | LA-SA-01-A-34-0013-2-06-07 |
| 1443 | M070K | 27016 | OCF03108903 | 6/3/1999 | 1.2 | LA-SA-01-A-35-0014-1-08-06 |
| 1444 | M070K | 26481 | OCF03108368 | 6/3/1999 | 1.2 | LA-SA-01-A-35-0016-4-08-06 |
| 1445 | M070K | 27015 | OCF03108902 | 6/3/1999 | 1.2 | LA-SA-01-A-36-0005-1-09-09 |
| 1446 | M070K | 26463 | OCF03108350 | 6/3/1999 | 1.2 | LA-SA-01-A-36-0006-1-05-07 |
| 1447 | M070K | 27039 | OCF03108926 | 6/3/1999 | 1.2 | LA-SA-01-A-36-0006-1-05-08 |
| 1448 | M070K | 26487 | OCF03108374 | 6/3/1999 | 1.2 | LA-SA-01-A-36-0006-1-07-08 |
| 1449 | M070K | 27034 | OCF03108921 | 6/3/1999 | 1.2 | LA-SA-01-A-36-0006-1-07-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1450 | M070K | 27037 | OCF03108924 | 6/3/1999 | 1.2 | LA-SA-01-A-36-0007-1-02-09 |
| 1451 | M070K | 26470 | OCF03108357 | 6/3/1999 | 1.2 | LA-SA-01-A-36-0008-3-02-09 |
| 1452 | M070K | 26469 | OCF03108356 | 6/3/1999 | 1.2 | LA-SA-01-A-40-0003-3-04-07 |
| 1453 | M070K | 27038 | OCF03108925 | 6/3/1999 | 1.2 | LA-SA-01-A-40-0003-3-04-08 |
| 1454 | M070K | 26464 | OCF03108351 | 6/3/1999 | 1.2 | LA-SA-01-A-40-0003-3-07-09 |
| 1455 | M070K | 26467 | OCF03108354 | 6/3/1999 | 1.2 | LA-SA-01-A-41-0014-1-04-09 |
| 1456 | M070K | 26468 | OCF03108355 | 6/3/1999 | 1.2 | LA-SA-01-A-41-0014-2-06-09 |
| 1457 | M070K | 26482 | OCF03108369 | 6/3/1999 | 1.2 | LA-SA-01-A-60-0008-3-01-07 |
| 1458 | M070K | 26480 | OCF03108367 | 6/3/1999 | 1.2 | LA-SA-01-A-60-0013-3-03-08 |
| 1459 | M070K | 26475 | OCF03108362 | 6/3/1999 | 1.2 | LA-SA-01-B-02-0008-1-01-09 |
| 1460 | M070K | 26488 | OCF03108375 | 6/3/1999 | 1.2 | LA-SA-01-D-34-0007-1-04-05 |
| 1461 | M070K | 26485 | OCF03108372 | 6/3/1999 | 1.2 | LA-SA-01-D-35-0001-1-05-01 |
| 1462 | M070K | 26699 | OCF03108586 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0001-1-03-09 |
| 1463 | M070K | 26513 | OCF03108400 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0001-1-04-09 |
| 1464 | M070K | 26514 | OCF03108401 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0001-1-09-07 |
| 1465 | M070K | 27059 | OCF03108946 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0001-2-01-07 |
| 1466 | M070K | 27060 | OCF03108947 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0001-2-01-08 |
| 1467 | M070K | 26497 | OCF03108384 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0001-2-02-07 |
| 1468 | M070K | 26719 | OCF03108606 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0001-2-02-08 |
| 1469 | M070K | 26720 | OCF03108607 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0001-2-02-09 |
| 1470 | M070K | 26718 | OCF03108605 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0001-2-03-07 |
| 1471 | M070K | 27064 | OCF03108951 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0001-2-03-09 |
| 1472 | M070K | 26496 | OCF03108383 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0001-2-04-08 |
| 1473 | M070K | 26494 | OCF03108381 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0001-2-05-09 |
| 1474 | M070K | 27076 | OCF03108963 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0001-2-06-09 |
| 1475 | M070K | 27095 | OCF03108982 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0001-2-07-08 |
| 1476 | M070K | 26722 | OCF03108609 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-1-01-06 |
| 1477 | M070K | 27061 | OCF03108948 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-1-01-07 |
| 1478 | M070K | 27062 | OCF03108949 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-1-01-08 |
| 1479 | M070K | 27077 | OCF03108964 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-1-02-07 |
| 1480 | M070K | 27097 | OCF03108984 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-1-02-08 |
| 1481 | M070K | 26512 | OCF03108399 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-1-03-05 |
| 1482 | M070K | 27108 | OCF03108995 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-1-03-07 |
| 1483 | M070K | 26721 | OCF03108608 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-1-04-06 |
| 1484 | M070K | 26489 | OCF03108376 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-1-05-05 |
| 1485 | M070K | 26490 | OCF03108377 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-1-05-06 |
| 1486 | M070K | 27098 | OCF03108985 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-1-05-07 |
| 1487 | M070K | 26516 | OCF03108403 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-1-06-08 |
| 1488 | M070K | 27104 | OCF03108991 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-1-07-06 |
| 1489 | M070K | 26725 | OCF03108612 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-1-09-04 |
| 1490 | M070K | 27092 | OCF03108979 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-1-09-06 |
| 1491 | M070K | 27081 | OCF03108968 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-01-08 |
| 1492 | M070K | 26506 | OCF03108393 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-02-06 |
| 1493 | M070K | 26738 | OCF03108625 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-03-07 |
| 1494 | M070K | 26742 | OCF03108629 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-03-08 |
| 1495 | M070K | 26503 | OCF03108390 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-04-04 |
| 1496 | M070K | 26741 | OCF03108628 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-04-05 |
| 1497 | M070K | 27093 | OCF03108980 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-04-06 |
| 1498 | M070K | 27078 | OCF03108965 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-06-07 |
| 1499 | M070K | 27079 | OCF03108966 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-06-08 |
| 1500 | M070K | 27082 | OCF03108969 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-06-09 |
| 1501 | M070K | 27103 | OCF03108990 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-07-08 |
| 1502 | M070K | 27105 | OCF03108992 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-07-09 |
| 1503 | M070K | 27099 | OCF03108986 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-08-06 |
| 1504 | M070K | 27102 | OCF03108989 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-08-07 |
| 1505 | M070K | 27106 | OCF03108993 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-08-08 |
| 1506 | M070K | 26726 | OCF03108613 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-09-06 |
| 1507 | M070K | 27055 | OCF03108942 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-09-08 |
| 1508 | M070K | 27089 | OCF03108976 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0002-2-09-09 |
| 1509 | M070K | 27056 | OCF03108943 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-1-01-08 |
| 1510 | M070K | 27094 | OCF03108981 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-1-01-09 |
| 1511 | M070K | 27057 | OCF03108944 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-1-02-09 |
| 1512 | M070K | 27088 | OCF03108975 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-1-03-09 |
| 1513 | M070K | 27100 | OCF03108987 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-1-04-09 |
| 1514 | M070K | 26510 | OCF03108397 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-1-05-07 |
| 1515 | M070K | 26734 | OCF03108621 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-1-06-06 |
| 1516 | M070K | 27050 | OCF03108937 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-1-06-07 |
| 1517 | M070K | 27074 | OCF03108961 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-1-06-08 |
| 1518 | M070K | 27083 | OCF03108970 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-1-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1519 | M070K | 26518 | OCF03108405 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-1-07-08 |
| 1520 | M070K | 26729 | OCF03108616 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-1-08-06 |
| 1521 | M070K | 27072 | OCF03108959 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-1-08-07 |
| 1522 | M070K | 26724 | OCF03108611 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-2-01-07 |
| 1523 | M070K | 27080 | OCF03108967 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-2-01-08 |
| 1524 | M070K | 27101 | OCF03108988 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-2-01-09 |
| 1525 | M070K | 27084 | OCF03108971 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-2-02-09 |
| 1526 | M070K | 26716 | OCF03108603 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-2-03-08 |
| 1527 | M070K | 26507 | OCF03108394 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-2-05-09 |
| 1528 | M070K | 26717 | OCF03108604 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0003-2-06-09 |
| 1529 | M070K | 27068 | OCF03108955 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0004-1-02-09 |
| 1530 | M070K | 27073 | OCF03108960 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0004-1-03-09 |
| 1531 | M070K | 26735 | OCF03108622 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0004-1-04-08 |
| 1532 | M070K | 26731 | OCF03108618 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0004-1-05-08 |
| 1533 | M070K | 26732 | OCF03108619 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0004-1-05-09 |
| 1534 | M070K | 27066 | OCF03108953 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0004-1-06-09 |
| 1535 | M070K | 26521 | OCF03108408 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0004-1-07-04 |
| 1536 | M070K | 26728 | OCF03108615 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0004-1-07-06 |
| 1537 | M070K | 27069 | OCF03108956 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0004-1-07-07 |
| 1538 | M070K | 27070 | OCF03108957 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0004-1-07-08 |
| 1539 | M070K | 27086 | OCF03108973 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0004-1-07-09 |
| 1540 | M070K | 26519 | OCF03108406 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0004-1-08-08 |
| 1541 | M070K | 27075 | OCF03108962 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0004-1-08-09 |
| 1542 | M070K | 26737 | OCF03108624 | 6/11/1999 | 1.2 | LA-SA-01-A-07-0004-1-09-09 |
| 1543 | M070K | 26499 | OCF03108386 | 6/11/1999 | 1.2 | LA-SA-01-A-41-0014-3-02-04 |
| 1544 | M070K | 26520 | OCF03108407 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-1-02-08 |
| 1545 | M070K | 26698 | OCF03108585 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-1-02-09 |
| 1546 | M070K | 26709 | OCF03108596 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-1-03-08 |
| 1547 | M070K | 26695 | OCF03108582 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-1-04-08 |
| 1548 | M070K | 27047 | OCF03108934 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-1-04-09 |
| 1549 | M070K | 27045 | OCF03108932 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-1-05-08 |
| 1550 | M070K | 27046 | OCF03108933 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-1-06-08 |
| 1551 | M070K | 26696 | OCF03108583 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-1-07-08 |
| 1552 | M070K | 26714 | OCF03108601 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-1-07-09 |
| 1553 | M070K | 26715 | OCF03108602 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-1-08-09 |
| 1554 | M070K | 26708 | OCF03108595 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-1-09-08 |
| 1555 | M070K | 27040 | OCF03108927 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-1-09-09 |
| 1556 | M070K | 26707 | OCF03108594 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-2-04-08 |
| 1557 | M070K | 26702 | OCF03108589 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-2-05-08 |
| 1558 | M070K | 27044 | OCF03108931 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-2-05-09 |
| 1559 | M070K | 26703 | OCF03108590 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-2-06-07 |
| 1560 | M070K | 26712 | OCF03108599 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-2-06-08 |
| 1561 | M070K | 27043 | OCF03108930 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-2-06-09 |
| 1562 | M070K | 26705 | OCF03108592 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-2-07-07 |
| 1563 | M070K | 27048 | OCF03108935 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-2-07-09 |
| 1564 | M070K | 26711 | OCF03108598 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-2-08-08 |
| 1565 | M070K | 27042 | OCF03108929 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-2-08-09 |
| 1566 | M070K | 26704 | OCF03108591 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-2-09-08 |
| 1567 | M070K | 27041 | OCF03108928 | 6/11/1999 | 1.2 | LA-SA-01-A-42-0011-2-09-09 |
| 1568 | M070K | 27090 | OCF03108977 | 6/11/1999 | 1.2 | LA-SA-01-B-29-0010-2-05-06 |
| 1569 | M070K | 27091 | OCF03108978 | 6/11/1999 | 1.2 | LA-SA-01-B-29-0010-2-05-07 |
| 1570 | M070K | 26701 | OCF03108588 | 6/11/1999 | 1.2 | LA-SA-01-C-33-0010-2-02-04 |
| 1571 | M070K | 27058 | OCF03108945 | 6/11/1999 | 1.2 | LA-SA-01-C-34-0002-3-06-04 |
| 1572 | M070K | 26502 | OCF03108389 | 6/11/1999 | 1.2 | LA-SA-01-D-07-0010-3-03-05 |
| 1573 | M070K | 26745 | OCF03108632 | 6/16/1999 | 1.2 | LA-SA-A-38-0015-4-01-05 |
| 1574 | M070K | 26892 | OCF03108779 | 6/16/1999 | 1.2 | LA-SA-01-A-42-0011-2-02-07 |
| 1575 | M070K | 26910 | OCF03108797 | 6/16/1999 | 1.2 | LA-SA-01-A-42-0011-2-02-08 |
| 1576 | M070K | 26526 | OCF03108413 | 6/16/1999 | 1.2 | LA-SA-01-A-42-0011-2-03-07 |
| 1577 | M070K | 26752 | OCF03108639 | 6/16/1999 | 1.2 | LA-SA-01-A-42-0011-2-03-08 |
| 1578 | M070K | 26525 | OCF03108412 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0002-2-01-07 |
| 1579 | M070K | 26527 | OCF03108414 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0002-2-01-08 |
| 1580 | M070K | 26877 | OCF03108764 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-01-06 |
| 1581 | M070K | 26878 | OCF03108765 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-01-07 |
| 1582 | M070K | 26894 | OCF03108781 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-01-08 |
| 1583 | M070K | 26915 | OCF03108802 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-02-08 |
| 1584 | M070K | 26895 | OCF03108782 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-03-08 |
| 1585 | M070K | 26884 | OCF03108771 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-04-07 |
| 1586 | M070K | 26891 | OCF03108778 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-04-09 |
| 1587 | M070K | 26528 | OCF03108415 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1588 | M070K | 26874 | OCF03108761 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-05-08 |
| 1589 | M070K | 26876 | OCF03108763 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-05-09 |
| 1590 | M070K | 26765 | OCF03108652 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-06-06 |
| 1591 | M070K | 26875 | OCF03108762 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-06-07 |
| 1592 | M070K | 26893 | OCF03108780 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-06-08 |
| 1593 | M070K | 26889 | OCF03108776 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-07-08 |
| 1594 | M070K | 26755 | OCF03108642 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-08-07 |
| 1595 | M070K | 26996 | OCF03108883 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-08-08 |
| 1596 | M070K | 26530 | OCF03108417 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-1-09-07 |
| 1597 | M070K | 26744 | OCF03108631 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-2-01-06 |
| 1598 | M070K | 26753 | OCF03108640 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-2-01-07 |
| 1599 | M070K | 26750 | OCF03108637 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-2-02-05 |
| 1600 | M070K | 26751 | OCF03108638 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-2-02-06 |
| 1601 | M070K | 26375 | OCF03108262 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-2-03-06 |
| 1602 | M070K | 26754 | OCF03108641 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-2-03-07 |
| 1603 | M070K | 26749 | OCF03108636 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-2-05-08 |
| 1604 | M070K | 26374 | OCF03108261 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-2-07-08 |
| 1605 | M070K | 26998 | OCF03108885 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-2-08-09 |
| 1606 | M070K | 26747 | OCF03108634 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0003-2-09-07 |
| 1607 | M070K | 26529 | OCF03108416 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-01-07 |
| 1608 | M070K | 26533 | OCF03108420 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-02-05 |
| 1609 | M070K | 26882 | OCF03108769 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-02-06 |
| 1610 | M070K | 26869 | OCF03108756 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-03-06 |
| 1611 | M070K | 26534 | OCF03108421 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-04-05 |
| 1612 | M070K | 26535 | OCF03108422 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-04-06 |
| 1613 | M070K | 26883 | OCF03108770 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-04-07 |
| 1614 | M070K | 26531 | OCF03108418 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-05-07 |
| 1615 | M070K | 26872 | OCF03108759 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-05-08 |
| 1616 | M070K | 26532 | OCF03108419 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-06-07 |
| 1617 | M070K | 26871 | OCF03108758 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-06-08 |
| 1618 | M070K | 26914 | OCF03108801 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-07-07 |
| 1619 | M070K | 26757 | OCF03108644 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-1-08-05 |
| 1620 | M070K | 26897 | OCF03108784 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-2-02-06 |
| 1621 | M070K | 26762 | OCF03108649 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-2-03-07 |
| 1622 | M070K | 26899 | OCF03108786 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-2-03-08 |
| 1623 | M070K | 26906 | OCF03108793 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-2-03-09 |
| 1624 | M070K | 26898 | OCF03108785 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-2-04-07 |
| 1625 | M070K | 26904 | OCF03108791 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-2-04-09 |
| 1626 | M070K | 26908 | OCF03108795 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-2-05-09 |
| 1627 | M070K | 26763 | OCF03108650 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-2-06-07 |
| 1628 | M070K | 26888 | OCF03108775 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-2-06-08 |
| 1629 | M070K | 26909 | OCF03108796 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-2-06-09 |
| 1630 | M070K | 26886 | OCF03108773 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-2-07-09 |
| 1631 | M070K | 26760 | OCF03108647 | 6/16/1999 | 1.2 | LA-SA-01-B-02-0004-2-08-07 |
| 1632 | M070K | 26775 | OCF03108662 | 6/25/1999 | 1.2 | LA-SA-01-A-01-0011-1-01-02 |
| 1633 | M070K | 26771 | OCF03108658 | 6/25/1999 | 1.2 | LA-SA-01-A-01-0011-1-02-03 |
| 1634 | M070K | 26794 | OCF03108681 | 6/25/1999 | 1.2 | LA-SA-01-A-02-0003-1-09-09 |
| 1635 | M070K | 26604 | OCF03108491 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0005-1-07-06 |
| 1636 | M070K | 26568 | OCF03108455 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0005-2-09-08 |
| 1637 | M070K | 26572 | OCF03108459 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0005-2-09-09 |
| 1638 | M070K | 26566 | OCF03108453 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-01-07 |
| 1639 | M070K | 26586 | OCF03108473 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-01-08 |
| 1640 | M070K | 26642 | OCF03108529 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-01-09 |
| 1641 | M070K | 26650 | OCF03108537 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-02-09 |
| 1642 | M070K | 26641 | OCF03108528 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-03-08 |
| 1643 | M070K | 26649 | OCF03108536 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-03-09 |
| 1644 | M070K | 26640 | OCF03108527 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-04-07 |
| 1645 | M070K | 26643 | OCF03108530 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-04-08 |
| 1646 | M070K | 26645 | OCF03108532 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-04-09 |
| 1647 | M070K | 26589 | OCF03108476 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-05-07 |
| 1648 | M070K | 26639 | OCF03108526 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-05-09 |
| 1649 | M070K | 26576 | OCF03108463 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-06-07 |
| 1650 | M070K | 26617 | OCF03108504 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-06-09 |
| 1651 | M070K | 26598 | OCF03108485 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-07-08 |
| 1652 | M070K | 26620 | OCF03108507 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-07-09 |
| 1653 | M070K | 26595 | OCF03108482 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-08-07 |
| 1654 | M070K | 26609 | OCF03108496 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-08-08 |
| 1655 | M070K | 26615 | OCF03108502 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-08-09 |
| 1656 | M070K | 26833 | OCF03108720 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-1-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1657 | M070K | 26575 | OCF03108462 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-01-07 |
| 1658 | M070K | 26577 | OCF03108464 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-01-08 |
| 1659 | M070K | 26580 | OCF03108467 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-02-08 |
| 1660 | M070K | 26602 | OCF03108489 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-02-09 |
| 1661 | M070K | 26573 | OCF03108460 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-03-07 |
| 1662 | M070K | 26607 | OCF03108494 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-03-09 |
| 1663 | M070K | 26591 | OCF03108478 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-04-07 |
| 1664 | M070K | 26592 | OCF03108479 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-04-08 |
| 1665 | M070K | 26599 | OCF03108486 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-04-09 |
| 1666 | M070K | 26579 | OCF03108466 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-05-07 |
| 1667 | M070K | 26588 | OCF03108475 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-05-08 |
| 1668 | M070K | 26600 | OCF03108487 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-06-08 |
| 1669 | M070K | 26606 | OCF03108493 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-06-09 |
| 1670 | M070K | 26578 | OCF03108465 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-07-07 |
| 1671 | M070K | 26603 | OCF03108490 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-07-08 |
| 1672 | M070K | 26622 | OCF03108509 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-07-09 |
| 1673 | M070K | 26621 | OCF03108508 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-08-09 |
| 1674 | M070K | 26597 | OCF03108484 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-09-07 |
| 1675 | M070K | 26618 | OCF03108505 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0006-2-09-09 |
| 1676 | M070K | 26822 | OCF03108709 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-01-07 |
| 1677 | M070K | 26823 | OCF03108710 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-01-08 |
| 1678 | M070K | 26830 | OCF03108717 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-01-09 |
| 1679 | M070K | 26831 | OCF03108718 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-02-07 |
| 1680 | M070K | 26835 | OCF03108722 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-02-08 |
| 1681 | M070K | 26838 | OCF03108725 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-02-09 |
| 1682 | M070K | 26828 | OCF03108715 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-03-07 |
| 1683 | M070K | 26834 | OCF03108721 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-03-08 |
| 1684 | M070K | 26839 | OCF03108726 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-03-09 |
| 1685 | M070K | 26825 | OCF03108712 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-04-07 |
| 1686 | M070K | 26827 | OCF03108714 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-04-08 |
| 1687 | M070K | 26841 | OCF03108728 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-04-09 |
| 1688 | M070K | 26824 | OCF03108711 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-05-07 |
| 1689 | M070K | 26829 | OCF03108716 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-05-08 |
| 1690 | M070K | 26832 | OCF03108719 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-05-09 |
| 1691 | M070K | 26837 | OCF03108724 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-06-08 |
| 1692 | M070K | 26840 | OCF03108727 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-06-09 |
| 1693 | M070K | 26815 | OCF03108702 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-07-06 |
| 1694 | M070K | 26826 | OCF03108713 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-07-07 |
| 1695 | M070K | 26836 | OCF03108723 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-07-08 |
| 1696 | M070K | 26802 | OCF03108689 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-08-07 |
| 1697 | M070K | 26806 | OCF03108693 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-08-08 |
| 1698 | M070K | 26812 | OCF03108699 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-08-09 |
| 1699 | M070K | 26803 | OCF03108690 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-09-07 |
| 1700 | M070K | 26805 | OCF03108692 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-09-08 |
| 1701 | M070K | 26813 | OCF03108700 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-1-09-09 |
| 1702 | M070K | 26804 | OCF03108691 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-01-07 |
| 1703 | M070K | 26809 | OCF03108696 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-01-08 |
| 1704 | M070K | 26810 | OCF03108697 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-01-09 |
| 1705 | M070K | 26808 | OCF03108695 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-02-06 |
| 1706 | M070K | 26820 | OCF03108707 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-02-08 |
| 1707 | M070K | 26811 | OCF03108698 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-03-07 |
| 1708 | M070K | 26817 | OCF03108704 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-03-08 |
| 1709 | M070K | 26821 | OCF03108708 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-03-09 |
| 1710 | M070K | 26807 | OCF03108694 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-04-07 |
| 1711 | M070K | 26814 | OCF03108701 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-04-08 |
| 1712 | M070K | 26816 | OCF03108703 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-04-09 |
| 1713 | M070K | 26391 | OCF03108278 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-05-06 |
| 1714 | M070K | 26791 | OCF03108678 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-05-07 |
| 1715 | M070K | 26819 | OCF03108706 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-05-08 |
| 1716 | M070K | 26362 | OCF03108249 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-06-06 |
| 1717 | M070K | 26793 | OCF03108680 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-06-07 |
| 1718 | M070K | 26796 | OCF03108683 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-06-08 |
| 1719 | M070K | 26390 | OCF03108277 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-07-07 |
| 1720 | M070K | 26395 | OCF03108282 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-07-08 |
| 1721 | M070K | 26795 | OCF03108682 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-07-09 |
| 1722 | M070K | 26363 | OCF03108250 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-08-07 |
| 1723 | M070K | 26393 | OCF03108280 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-08-08 |
| 1724 | M070K | 26780 | OCF03108667 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-08-09 |
| 1725 | M070K | 26789 | OCF03108676 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-09-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1726 | M070K | 26792 | OCF03108679 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-09-07 |
| 1727 | M070K | 26801 | OCF03108688 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0007-2-09-08 |
| 1728 | M070K | 26392 | OCF03108279 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0008-2-01-09 |
| 1729 | M070K | 26779 | OCF03108666 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0008-2-02-09 |
| 1730 | M070K | 26800 | OCF03108687 | 6/25/1999 | 1.2 | LA-SA-01-A-03-0008-2-07-09 |
| 1731 | M070K | 26553 | OCF03108440 | 6/25/1999 | 1.2 | LA-SA-01-A-04-0010-1-05-09 |
| 1732 | M070K | 26596 | OCF03108483 | 6/25/1999 | 1.2 | LA-SA-01-A-08-0011-2-08-06 |
| 1733 | M070K | 26619 | OCF03108506 | 6/25/1999 | 1.2 | LA-SA-01-A-08-0012-3-03-04 |
| 1734 | M070K | 26925 | OCF03108812 | 6/25/1999 | 1.2 | LA-SA-01-A-08-0015-1-05-09 |
| 1735 | M070K | 26563 | OCF03108450 | 6/25/1999 | 1.2 | LA-SA-01-A-10-0006-1-08-08 |
| 1736 | M070K | 26926 | OCF03108813 | 6/25/1999 | 1.2 | LA-SA-01-A-14-0005-2-01-09 |
| 1737 | M070K | 26555 | OCF03108442 | 6/25/1999 | 1.2 | LA-SA-01-A-14-0005-2-02-07 |
| 1738 | M070K | 26927 | OCF03108814 | 6/25/1999 | 1.2 | LA-SA-01-A-14-0005-2-02-09 |
| 1739 | M070K | 26554 | OCF03108441 | 6/25/1999 | 1.2 | LA-SA-01-A-20-0004-1-01-09 |
| 1740 | M070K | 26562 | OCF03108449 | 6/25/1999 | 1.2 | LA-SA-01-A-21-0015-2-04-07 |
| 1741 | M070K | 26558 | OCF03108445 | 6/25/1999 | 1.2 | LA-SA-01-A-23-0007-1-04-09 |
| 1742 | M070K | 26539 | OCF03108426 | 6/25/1999 | 1.2 | LA-SA-01-A-23-0014-1-05-05 |
| 1743 | M070K | 26923 | OCF03108810 | 6/25/1999 | 1.2 | LA-SA-01-A-24-0010-1-03-06 |
| 1744 | M070K | 26569 | OCF03108456 | 6/25/1999 | 1.2 | LA-SA-01-A-25-0006-2-05-09 |
| 1745 | M070K | 26611 | OCF03108498 | 6/25/1999 | 1.2 | LA-SA-01-A-26-0004-2-06-09 |
| 1746 | M070K | 26537 | OCF03108424 | 6/25/1999 | 1.2 | LA-SA-01-A-26-0004-2-08-07 |
| 1747 | M070K | 26536 | OCF03108423 | 6/25/1999 | 1.2 | LA-SA-01-A-26-0010-1-03-03 |
| 1748 | M070K | 26542 | OCF03108429 | 6/25/1999 | 1.2 | LA-SA-01-A-26-0011-1-05-04 |
| 1749 | M070K | 26545 | OCF03108432 | 6/25/1999 | 1.2 | LA-SA-01-A-26-0015-1-03-06 |
| 1750 | M070K | 26612 | OCF03108499 | 6/25/1999 | 1.2 | LA-SA-01-A-26-0015-2-03-06 |
| 1751 | M070K | 26798 | OCF03108685 | 6/25/1999 | 1.2 | LA-SA-01-A-27-0003-1-09-09 |
| 1752 | M070K | 26369 | OCF03108256 | 6/25/1999 | 1.2 | LA-SA-01-A-27-0004-1-07-08 |
| 1753 | M070K | 26557 | OCF03108444 | 6/25/1999 | 1.2 | LA-SA-01-A-27-0010-2-08-09 |
| 1754 | M070K | 26368 | OCF03108255 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0002-2-01-08 |
| 1755 | M070K | 26396 | OCF03108283 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0002-2-04-07 |
| 1756 | M070K | 26785 | OCF03108672 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0002-2-04-08 |
| 1757 | M070K | 26788 | OCF03108675 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0002-2-04-09 |
| 1758 | M070K | 26797 | OCF03108684 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0002-2-05-09 |
| 1759 | M070K | 26799 | OCF03108686 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0002-2-07-09 |
| 1760 | M070K | 26538 | OCF03108425 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-02-08 |
| 1761 | M070K | 26556 | OCF03108443 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-02-09 |
| 1762 | M070K | 26547 | OCF03108434 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-03-07 |
| 1763 | M070K | 26551 | OCF03108438 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-03-08 |
| 1764 | M070K | 26613 | OCF03108500 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-03-09 |
| 1765 | M070K | 26781 | OCF03108668 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-04-06 |
| 1766 | M070K | 26783 | OCF03108670 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-04-07 |
| 1767 | M070K | 26787 | OCF03108674 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-04-08 |
| 1768 | M070K | 26364 | OCF03108251 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-05-08 |
| 1769 | M070K | 26389 | OCF03108276 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-05-09 |
| 1770 | M070K | 26782 | OCF03108669 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-05-10 |
| 1771 | M070K | 26365 | OCF03108252 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-06-07 |
| 1772 | M070K | 26784 | OCF03108671 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-06-08 |
| 1773 | M070K | 26790 | OCF03108677 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-06-09 |
| 1774 | M070K | 26367 | OCF03108254 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-07-06 |
| 1775 | M070K | 26394 | OCF03108281 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-07-07 |
| 1776 | M070K | 26786 | OCF03108673 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-07-08 |
| 1777 | M070K | 26361 | OCF03108248 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-08-08 |
| 1778 | M070K | 26366 | OCF03108253 | 6/25/1999 | 1.2 | LA-SA-01-A-28-0004-2-08-09 |
| 1779 | M070K | 26357 | OCF03108244 | 6/25/1999 | 1.2 | LA-SA-01-A-37-0006-1-01-09 |
| 1780 | M070K | 26778 | OCF03108665 | 6/25/1999 | 1.2 | LA-SA-01-A-38-0007-2-08-09 |
| 1781 | M070K | 26767 | OCF03108654 | 6/25/1999 | 1.2 | LA-SA-01-A-38-0008-2-03-07 |
| 1782 | M070K | 26355 | OCF03108242 | 6/25/1999 | 1.2 | LA-SA-01-A-38-0008-2-04-06 |
| 1783 | M070K | 26398 | OCF03108285 | 6/25/1999 | 1.2 | LA-SA-01-B-01-0005-3-08-09 |
| 1784 | M070K | 26360 | OCF03108247 | 6/25/1999 | 1.2 | LA-SA-01-B-01-0007-1-02-07 |
| 1785 | M070K | 26632 | OCF03108519 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-01-06 |
| 1786 | M070K | 26635 | OCF03108522 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-01-07 |
| 1787 | M070K | 26934 | OCF03108821 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-01-08 |
| 1788 | M070K | 26689 | OCF03108576 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-02-07 |
| 1789 | M070K | 26625 | OCF03108512 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-03-07 |
| 1790 | M070K | 26629 | OCF03108516 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-03-08 |
| 1791 | M070K | 26630 | OCF03108517 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-03-09 |
| 1792 | M070K | 26354 | OCF03108241 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-04-07 |
| 1793 | M070K | 26770 | OCF03108657 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-05-07 |
| 1794 | M070K | 26772 | OCF03108659 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-05-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1795 | M070K | 26774 | OCF03108661 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-05-09 |
| 1796 | M070K | 26766 | OCF03108653 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-06-09 |
| 1797 | M070K | 26399 | OCF03108286 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-07-09 |
| 1798 | M070K | 26400 | OCF03108287 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-08-08 |
| 1799 | M070K | 26769 | OCF03108656 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-08-09 |
| 1800 | M070K | 26773 | OCF03108660 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-09-08 |
| 1801 | M070K | 26776 | OCF03108663 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-1-09-09 |
| 1802 | M070K | 26660 | OCF03108547 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-01-07 |
| 1803 | M070K | 26672 | OCF03108559 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-01-08 |
| 1804 | M070K | 26680 | OCF03108567 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-01-09 |
| 1805 | M070K | 26541 | OCF03108428 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-02-07 |
| 1806 | M070K | 26670 | OCF03108557 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-02-08 |
| 1807 | M070K | 26636 | OCF03108523 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-03-06 |
| 1808 | M070K | 26626 | OCF03108513 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-04-08 |
| 1809 | M070K | 26627 | OCF03108514 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-05-07 |
| 1810 | M070K | 26628 | OCF03108515 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-05-08 |
| 1811 | M070K | 26692 | OCF03108579 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-05-09 |
| 1812 | M070K | 26624 | OCF03108511 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-06-07 |
| 1813 | M070K | 26691 | OCF03108578 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-06-08 |
| 1814 | M070K | 26922 | OCF03108809 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-06-09 |
| 1815 | M070K | 26677 | OCF03108564 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-07-08 |
| 1816 | M070K | 26917 | OCF03108804 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-07-09 |
| 1817 | M070K | 26633 | OCF03108520 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-08-07 |
| 1818 | M070K | 26920 | OCF03108807 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-08-09 |
| 1819 | M070K | 26918 | OCF03108805 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0001-2-09-09 |
| 1820 | M070K | 26567 | OCF03108454 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-01-03 |
| 1821 | M070K | 26571 | OCF03108458 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-01-04 |
| 1822 | M070K | 26652 | OCF03108539 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-02-03 |
| 1823 | M070K | 26928 | OCF03108815 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-02-04 |
| 1824 | M070K | 26929 | OCF03108816 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-02-05 |
| 1825 | M070K | 26663 | OCF03108550 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-03-06 |
| 1826 | M070K | 26681 | OCF03108568 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-03-07 |
| 1827 | M070K | 26683 | OCF03108570 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-03-08 |
| 1828 | M070K | 26634 | OCF03108521 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-05-07 |
| 1829 | M070K | 26669 | OCF03108556 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-05-08 |
| 1830 | M070K | 26679 | OCF03108566 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-05-09 |
| 1831 | M070K | 26673 | OCF03108560 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-06-08 |
| 1832 | M070K | 26664 | OCF03108551 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-07-07 |
| 1833 | M070K | 26665 | OCF03108552 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-07-08 |
| 1834 | M070K | 26667 | OCF03108554 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-07-09 |
| 1835 | M070K | 26654 | OCF03108541 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-08-07 |
| 1836 | M070K | 26657 | OCF03108544 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-08-08 |
| 1837 | M070K | 26653 | OCF03108540 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-1-09-05 |
| 1838 | M070K | 26648 | OCF03108535 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-2-05-08 |
| 1839 | M070K | 26585 | OCF03108472 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-2-06-07 |
| 1840 | M070K | 26930 | OCF03108817 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-2-06-08 |
| 1841 | M070K | 26932 | OCF03108819 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-2-06-09 |
| 1842 | M070K | 26583 | OCF03108470 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-2-07-07 |
| 1843 | M070K | 26587 | OCF03108474 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-2-07-08 |
| 1844 | M070K | 26661 | OCF03108548 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-2-07-09 |
| 1845 | M070K | 26651 | OCF03108538 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-2-08-07 |
| 1846 | M070K | 26666 | OCF03108553 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-2-08-08 |
| 1847 | M070K | 26684 | OCF03108571 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-2-08-09 |
| 1848 | M070K | 26659 | OCF03108546 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-2-09-07 |
| 1849 | M070K | 26668 | OCF03108555 | 6/25/1999 | 1.2 | LA-SA-01-B-02-0002-2-09-08 |
| 1850 | M070K | 26358 | OCF03108245 | 6/25/1999 | 1.2 | LA-SA-01-B-13-0007-1-05-08 |
| 1851 | M070K | 26777 | OCF03108664 | 6/25/1999 | 1.2 | LA-SA-01-B-14-0007-1-04-09 |
| 1852 | M070K | 26359 | OCF03108246 | 6/25/1999 | 1.2 | LA-SA-01-B-20-0010-1-02-08 |
| 1853 | M070K | 26356 | OCF03108243 | 6/25/1999 | 1.2 | LA-SA-01-B-50-0001-1-02-09 |
| 1854 | M070K | 26353 | OCF03108240 | 6/25/1999 | 1.2 | LA-SA-01-B-50-0001-1-04-08 |
| 1855 | M070K | 26768 | OCF03108655 | 6/25/1999 | 1.2 | LA-SA-01-B-50-0001-2-04-09 |
| 1856 | M070K | 26397 | OCF03108284 | 6/25/1999 | 1.2 | LA-SA-01-C-20-0013-3-09-08 |
| 1857 | M070K | 26546 | OCF03108433 | 6/25/1999 | 1.2 | LA-SA-01-D-12-0001-1-01-02 |
| 1858 | M070K | 27186 | OCF03109073 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-04-08 |
| 1859 | M070K | 27189 | OCF03109076 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-04-09 |
| 1860 | M070K | 26858 | OCF03108745 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-05-08 |
| 1861 | M070K | 27182 | OCF03109069 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-07-08 |
| 1862 | M070K | 27188 | OCF03109075 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0001-2-08-09 |
| 1863 | M070K | 27183 | OCF03109070 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1864 | M070K | 27190 | OCF03109077 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-04-09 |
| 1865 | M070K | 27143 | OCF03109030 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-05-07 |
| 1866 | M070K | 27146 | OCF03109033 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-05-08 |
| 1867 | M070K | 27184 | OCF03109071 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-05-09 |
| 1868 | M070K | 27187 | OCF03109074 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0002-2-06-09 |
| 1869 | M070K | 27219 | OCF03109106 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-01-07 |
| 1870 | M070K | 27220 | OCF03109107 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-01-08 |
| 1871 | M070K | 27232 | OCF03109119 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-01-09 |
| 1872 | M070K | 27109 | OCF03108996 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-02-06 |
| 1873 | M070K | 27205 | OCF03109092 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-02-07 |
| 1874 | M070K | 27216 | OCF03109103 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-02-08 |
| 1875 | M070K | 27213 | OCF03109100 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-03-07 |
| 1876 | M070K | 27230 | OCF03109117 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-04-07 |
| 1877 | M070K | 27241 | OCF03109128 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-04-08 |
| 1878 | M070K | 27150 | OCF03109037 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-05-05 |
| 1879 | M070K | 27155 | OCF03109042 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-05-06 |
| 1880 | M070K | 27152 | OCF03109039 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-06-07 |
| 1881 | M070K | 27201 | OCF03109088 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-06-09 |
| 1882 | M070K | 27107 | OCF03108994 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-07-07 |
| 1883 | M070K | 26933 | OCF03108820 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-08-07 |
| 1884 | M070K | 27151 | OCF03109038 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-08-08 |
| 1885 | M070K | 27156 | OCF03109043 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0004-2-08-09 |
| 1886 | M070K | 27179 | OCF03109066 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-02-07 |
| 1887 | M070K | 27214 | OCF03109101 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-04-08 |
| 1888 | M070K | 27240 | OCF03109127 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-04-09 |
| 1889 | M070K | 27202 | OCF03109089 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-05-06 |
| 1890 | M070K | 27206 | OCF03109093 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-05-07 |
| 1891 | M070K | 27246 | OCF03109133 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-05-08 |
| 1892 | M070K | 27149 | OCF03109036 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-06-07 |
| 1893 | M070K | 27215 | OCF03109102 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-06-09 |
| 1894 | M070K | 27245 | OCF03109132 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-07-09 |
| 1895 | M070K | 27148 | OCF03109035 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-08-06 |
| 1896 | M070K | 27209 | OCF03109096 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-08-07 |
| 1897 | M070K | 27211 | OCF03109098 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-08-08 |
| 1898 | M070K | 27208 | OCF03109095 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-09-07 |
| 1899 | M070K | 27212 | OCF03109099 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0005-2-09-08 |
| 1900 | M070K | 27195 | OCF03109082 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-01-08 |
| 1901 | M070K | 27178 | OCF03109065 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-02-07 |
| 1902 | M070K | 27229 | OCF03109116 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-02-08 |
| 1903 | M070K | 27162 | OCF03109049 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-03-08 |
| 1904 | M070K | 27200 | OCF03109087 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-03-09 |
| 1905 | M070K | 27157 | OCF03109044 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-04-07 |
| 1906 | M070K | 27176 | OCF03109063 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-05-07 |
| 1907 | M070K | 27193 | OCF03109080 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-05-08 |
| 1908 | M070K | 27158 | OCF03109045 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-06-07 |
| 1909 | M070K | 27159 | OCF03109046 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-06-08 |
| 1910 | M070K | 27172 | OCF03109059 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-06-09 |
| 1911 | M070K | 27160 | OCF03109047 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-07-07 |
| 1912 | M070K | 27175 | OCF03109062 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-07-08 |
| 1913 | M070K | 27180 | OCF03109067 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-07-09 |
| 1914 | M070K | 27191 | OCF03109078 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-08-07 |
| 1915 | M070K | 27192 | OCF03109079 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-09-07 |
| 1916 | M070K | 27198 | OCF03109085 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0006-2-09-09 |
| 1917 | M070K | 27113 | OCF03109000 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-02-06 |
| 1918 | M070K | 27122 | OCF03109009 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-02-07 |
| 1919 | M070K | 27114 | OCF03109001 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-03-07 |
| 1920 | M070K | 27131 | OCF03109018 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-04-09 |
| 1921 | M070K | 27117 | OCF03109004 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-05-07 |
| 1922 | M070K | 27124 | OCF03109011 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-05-08 |
| 1923 | M070K | 27130 | OCF03109017 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-05-09 |
| 1924 | M070K | 27140 | OCF03109027 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-06-08 |
| 1925 | M070K | 27225 | OCF03109112 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-06-09 |
| 1926 | M070K | 27218 | OCF03109105 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-07-07 |
| 1927 | M070K | 27223 | OCF03109110 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-07-08 |
| 1928 | M070K | 27224 | OCF03109111 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-07-09 |
| 1929 | M070K | 27177 | OCF03109064 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0007-2-09-08 |
| 1930 | M070K | 27239 | OCF03109126 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-01-08 |
| 1931 | M070K | 27166 | OCF03109053 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-02-07 |
| 1932 | M070K | 27167 | OCF03109054 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1933 | M070K | 27163 | OCF03109050 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-03-07 |
| 1934 | M070K | 27228 | OCF03109115 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-03-08 |
| 1935 | M070K | 27244 | OCF03109131 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-03-09 |
| 1936 | M070K | 27231 | OCF03109118 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-04-07 |
| 1937 | M070K | 27236 | OCF03109123 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-04-08 |
| 1938 | M070K | 27249 | OCF03109136 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-04-09 |
| 1939 | M070K | 27161 | OCF03109048 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-05-07 |
| 1940 | M070K | 27171 | OCF03109058 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-05-08 |
| 1941 | M070K | 27227 | OCF03109114 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-06-07 |
| 1942 | M070K | 27234 | OCF03109121 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-06-08 |
| 1943 | M070K | 27164 | OCF03109051 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-07-07 |
| 1944 | M070K | 27165 | OCF03109052 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-07-08 |
| 1945 | M070K | 27226 | OCF03109113 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-08-07 |
| 1946 | M070K | 27233 | OCF03109120 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-08-08 |
| 1947 | M070K | 27168 | OCF03109055 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-09-07 |
| 1948 | M070K | 27170 | OCF03109057 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-1-09-08 |
| 1949 | M070K | 27119 | OCF03109006 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-01-07 |
| 1950 | M070K | 27135 | OCF03109022 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-01-08 |
| 1951 | M070K | 27112 | OCF03108999 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-02-07 |
| 1952 | M070K | 27127 | OCF03109014 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-02-08 |
| 1953 | M070K | 27134 | OCF03109021 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-03-07 |
| 1954 | M070K | 27136 | OCF03109023 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-03-08 |
| 1955 | M070K | 27118 | OCF03109005 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-04-07 |
| 1956 | M070K | 27133 | OCF03109020 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-04-08 |
| 1957 | M070K | 27138 | OCF03109025 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-04-09 |
| 1958 | M070K | 27128 | OCF03109015 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-06-07 |
| 1959 | M070K | 27123 | OCF03109010 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-08-07 |
| 1960 | M070K | 27132 | OCF03109019 | 7/8/1999 | 1.2 | LA-SA-01-C-02-0008-2-08-08 |
| 1961 | M070K | 27394 | OCF03109248 | 7/19/1999 | 1.2 | LA-SA-01-A-37-0008-3-02-09 |
| 1962 | M070K | 27370 | OCF03109224 | 7/19/1999 | 1.2 | LA-SA-01-B-26-0002-3-03-05 |
| 1963 | M070K | 27378 | OCF03109232 | 7/19/1999 | 1.2 | LA-SA-01-B-26-0002-3-03-06 |
| 1964 | M070K | 27441 | OCF03109295 | 7/19/1999 | 1.2 | LA-SA-01-B-26-0002-3-03-07 |
| 1965 | M070K | 27375 | OCF03109229 | 7/19/1999 | 1.2 | LA-SA-01-B-26-0002-3-04-05 |
| 1966 | M070K | 27429 | OCF03109283 | 7/19/1999 | 1.2 | LA-SA-01-B-26-0002-3-04-06 |
| 1967 | M070K | 27432 | OCF03109286 | 7/19/1999 | 1.2 | LA-SA-01-B-26-0002-3-07-05 |
| 1968 | M070K | 27372 | OCF03109226 | 7/19/1999 | 1.2 | LA-SA-01-B-26-0002-3-08-06 |
| 1969 | M070K | 27417 | OCF03109271 | 7/19/1999 | 1.2 | LA-SA-01-B-26-0002-3-08-07 |
| 1970 | M070K | 27367 | OCF03109221 | 7/19/1999 | 1.2 | LA-SA-01-B-26-0002-3-09-04 |
| 1971 | M070K | 27421 | OCF03109275 | 7/19/1999 | 1.2 | LA-SA-01-B-26-0002-3-09-05 |
| 1972 | M070K | 27430 | OCF03109284 | 7/19/1999 | 1.2 | LA-SA-01-B-26-0002-3-09-06 |
| 1973 | M070K | 27453 | OCF03109307 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-1-01-07 |
| 1974 | M070K | 27459 | OCF03109313 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-1-01-08 |
| 1975 | M070K | 27464 | OCF03109318 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-1-01-09 |
| 1976 | M070K | 27463 | OCF03109317 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-1-02-09 |
| 1977 | M070K | 27420 | OCF03109274 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-1-03-08 |
| 1978 | M070K | 27467 | OCF03109321 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-1-03-09 |
| 1979 | M070K | 27414 | OCF03109268 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-1-04-08 |
| 1980 | M070K | 27448 | OCF03109302 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-1-04-09 |
| 1981 | M070K | 27462 | OCF03109316 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-1-05-09 |
| 1982 | M070K | 27449 | OCF03109303 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-1-06-08 |
| 1983 | M070K | 27472 | OCF03109326 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-1-06-09 |
| 1984 | M070K | 27452 | OCF03109306 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-1-08-07 |
| 1985 | M070K | 27470 | OCF03109324 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-1-08-08 |
| 1986 | M070K | 27488 | OCF03109342 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-1-09-07 |
| 1987 | M070K | 27412 | OCF03109266 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-09-07 |
| 1988 | M070K | 27442 | OCF03109296 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0001-2-09-08 |
| 1989 | M070K | 27426 | OCF03109280 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-1-01-06 |
| 1990 | M070K | 28106 | OCF03109960 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-1-02-06 |
| 1991 | M070K | 27482 | OCF03109336 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-1-03-06 |
| 1992 | M070K | 27490 | OCF03109344 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-1-04-08 |
| 1993 | M070K | 27479 | OCF03109333 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-1-05-05 |
| 1994 | M070K | 27493 | OCF03109347 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-1-05-06 |
| 1995 | M070K | 27494 | OCF03109348 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-1-05-07 |
| 1996 | M070K | 27475 | OCF03109329 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-1-06-07 |
| 1997 | M070K | 27478 | OCF03109332 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-1-06-08 |
| 1998 | M070K | 27487 | OCF03109341 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-1-06-09 |
| 1999 | M070K | 27485 | OCF03109339 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-1-07-08 |
| 2000 | M070K | 27477 | OCF03109331 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-1-08-06 |
| 2001 | M070K | 27492 | OCF03109346 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-1-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2002 | M070K | 27481 | OCF03109335 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-1-09-06 |
| 2003 | M070K | 27484 | OCF03109338 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-1-09-07 |
| 2004 | M070K | 27446 | OCF03109300 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-2-01-07 |
| 2005 | M070K | 28095 | OCF03109949 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-2-02-08 |
| 2006 | M070K | 27461 | OCF03109315 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-2-04-06 |
| 2007 | M070K | 27443 | OCF03109297 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-2-05-07 |
| 2008 | M070K | 27458 | OCF03109312 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-2-05-08 |
| 2009 | M070K | 27444 | OCF03109298 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-2-06-07 |
| 2010 | M070K | 27457 | OCF03109311 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-2-07-07 |
| 2011 | M070K | 27469 | OCF03109323 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-2-07-09 |
| 2012 | M070K | 27451 | OCF03109305 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-2-08-07 |
| 2013 | M070K | 27473 | OCF03109327 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-2-08-09 |
| 2014 | M070K | 28102 | OCF03109956 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0002-2-09-08 |
| 2015 | M070K | 27382 | OCF03109236 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-1-01-07 |
| 2016 | M070K | 27416 | OCF03109270 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-1-02-05 |
| 2017 | M070K | 27431 | OCF03109285 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-1-02-06 |
| 2018 | M070K | 27439 | OCF03109293 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-1-02-07 |
| 2019 | M070K | 27365 | OCF03109219 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-1-03-06 |
| 2020 | M070K | 27379 | OCF03109233 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-1-03-07 |
| 2021 | M070K | 27437 | OCF03109291 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-1-03-08 |
| 2022 | M070K | 27415 | OCF03109269 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-2-01-08 |
| 2023 | M070K | 28108 | OCF03109962 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-2-01-09 |
| 2024 | M070K | 27434 | OCF03109288 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-2-02-07 |
| 2025 | M070K | 27474 | OCF03109328 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-2-02-08 |
| 2026 | M070K | 27480 | OCF03109334 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-2-02-09 |
| 2027 | M070K | 27423 | OCF03109277 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-2-03-06 |
| 2028 | M070K | 27476 | OCF03109330 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-2-03-07 |
| 2029 | M070K | 28101 | OCF03109955 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-2-03-08 |
| 2030 | M070K | 27425 | OCF03109279 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-2-04-06 |
| 2031 | M070K | 27380 | OCF03109234 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-2-06-08 |
| 2032 | M070K | 28107 | OCF03109961 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-2-06-09 |
| 2033 | M070K | 27418 | OCF03109272 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-2-07-07 |
| 2034 | M070K | 27424 | OCF03109278 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-2-07-08 |
| 2035 | M070K | 27435 | OCF03109289 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-2-07-09 |
| 2036 | M070K | 28109 | OCF03109963 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-2-08-08 |
| 2037 | M070K | 27376 | OCF03109230 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0003-2-09-08 |
| 2038 | M070K | 27377 | OCF03109231 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0005-2-03-07 |
| 2039 | M070K | 27422 | OCF03109276 | 7/19/1999 | 1.2 | LA-SA-01-B-36-0005-2-05-06 |
| 2040 | M070K | 28092 | OCF03109946 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0005-1-01-07 |
| 2041 | M070K | 27400 | OCF03109254 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-01-08 |
| 2042 | M070K | 27383 | OCF03109237 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-02-07 |
| 2043 | M070K | 27387 | OCF03109241 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-02-08 |
| 2044 | M070K | 27388 | OCF03109242 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-02-09 |
| 2045 | M070K | 27393 | OCF03109247 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-03-07 |
| 2046 | M070K | 27398 | OCF03109252 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-03-08 |
| 2047 | M070K | 27384 | OCF03109238 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-04-07 |
| 2048 | M070K | 27390 | OCF03109244 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-04-09 |
| 2049 | M070K | 27396 | OCF03109250 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-05-08 |
| 2050 | M070K | 27397 | OCF03109251 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-05-09 |
| 2051 | M070K | 27361 | OCF03109215 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-06-07 |
| 2052 | M070K | 27366 | OCF03109220 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-06-08 |
| 2053 | M070K | 27368 | OCF03109222 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-06-09 |
| 2054 | M070K | 28091 | OCF03109945 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-07-07 |
| 2055 | M070K | 28093 | OCF03109947 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-07-08 |
| 2056 | M070K | 28104 | OCF03109958 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-07-09 |
| 2057 | M070K | 28096 | OCF03109950 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-08-07 |
| 2058 | M070K | 28098 | OCF03109952 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-08-08 |
| 2059 | M070K | 28094 | OCF03109948 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-09-07 |
| 2060 | M070K | 28097 | OCF03109951 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-09-08 |
| 2061 | M070K | 28105 | OCF03109959 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0006-1-09-09 |
| 2062 | M070K | 27395 | OCF03109249 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-02-09 |
| 2063 | M070K | 27364 | OCF03109218 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-03-07 |
| 2064 | M070K | 27402 | OCF03109256 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-03-08 |
| 2065 | M070K | 27405 | OCF03109259 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-03-09 |
| 2066 | M070K | 27357 | OCF03109211 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-04-07 |
| 2067 | M070K | 27399 | OCF03109253 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-04-08 |
| 2068 | M070K | 27406 | OCF03109260 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-04-09 |
| 2069 | M070K | 27355 | OCF03109209 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-05-07 |
| 2070 | M070K | 27358 | OCF03109212 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-05-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2071 | M070K | 27391 | OCF03109245 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-05-09 |
| 2072 | M070K | 27369 | OCF03109223 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-06-08 |
| 2073 | M070K | 27356 | OCF03109210 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-07-07 |
| 2074 | M070K | 27359 | OCF03109213 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-07-08 |
| 2075 | M070K | 27373 | OCF03109227 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-08-07 |
| 2076 | M070K | 27403 | OCF03109257 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-08-09 |
| 2077 | M070K | 27385 | OCF03109239 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-09-07 |
| 2078 | M070K | 27401 | OCF03109255 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-09-08 |
| 2079 | M070K | 27409 | OCF03109263 | 7/19/1999 | 1.2 | LA-SA-01-C-02-0007-1-09-09 |
| 2080 | M070K | 27544 | OCF03109398 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-1-01-07 |
| 2081 | M070K | 27545 | OCF03109399 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-1-01-08 |
| 2082 | M070K | 27529 | OCF03109383 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-1-02-08 |
| 2083 | M070K | 27550 | OCF03109404 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0003-1-02-09 |
| 2084 | M070K | 27531 | OCF03109385 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-1-01-07 |
| 2085 | M070K | 27533 | OCF03109387 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-1-04-07 |
| 2086 | M070K | 27520 | OCF03109374 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-1-05-07 |
| 2087 | M070K | 27535 | OCF03109389 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-1-06-07 |
| 2088 | M070K | 27548 | OCF03109402 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-1-06-08 |
| 2089 | M070K | 27551 | OCF03109405 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-1-06-09 |
| 2090 | M070K | 27526 | OCF03109380 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-1-07-07 |
| 2091 | M070K | 27537 | OCF03109391 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-1-07-09 |
| 2092 | M070K | 27547 | OCF03109401 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-1-08-07 |
| 2093 | M070K | 27552 | OCF03109406 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-1-08-08 |
| 2094 | M070K | 27553 | OCF03109407 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-1-08-09 |
| 2095 | M070K | 27539 | OCF03109393 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-1-09-07 |
| 2096 | M070K | 27528 | OCF03109382 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-2-01-07 |
| 2097 | M070K | 27542 | OCF03109396 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-2-01-08 |
| 2098 | M070K | 27519 | OCF03109373 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-2-04-09 |
| 2099 | M070K | 27522 | OCF03109376 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-2-05-06 |
| 2100 | M070K | 27565 | OCF03109419 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-2-06-07 |
| 2101 | M070K | 27534 | OCF03109388 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-2-07-07 |
| 2102 | M070K | 27540 | OCF03109394 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-2-07-08 |
| 2103 | M070K | 27541 | OCF03109395 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-2-07-09 |
| 2104 | M070K | 27527 | OCF03109381 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-2-08-06 |
| 2105 | M070K | 27562 | OCF03109416 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0004-2-08-07 |
| 2106 | M070K | 27506 | OCF03109360 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-1-05-06 |
| 2107 | M070K | 27503 | OCF03109357 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-1-06-07 |
| 2108 | M070K | 27509 | OCF03109363 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-1-07-06 |
| 2109 | M070K | 27561 | OCF03109415 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-1-08-07 |
| 2110 | M070K | 27496 | OCF03109350 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-2-02-07 |
| 2111 | M070K | 27557 | OCF03109411 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-2-02-08 |
| 2112 | M070K | 27511 | OCF03109365 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-2-03-07 |
| 2113 | M070K | 27513 | OCF03109367 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-2-03-08 |
| 2114 | M070K | 27563 | OCF03109417 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-2-03-09 |
| 2115 | M070K | 27495 | OCF03109349 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-2-04-07 |
| 2116 | M070K | 27499 | OCF03109353 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-2-04-09 |
| 2117 | M070K | 27521 | OCF03109375 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-2-05-08 |
| 2118 | M070K | 27523 | OCF03109377 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0005-2-06-09 |
| 2119 | M070K | 27543 | OCF03109397 | 7/26/1999 | 1.2 | LA-SA-01-A-11-0006-2-04-09 |
| 2120 | M070K | 27510 | OCF03109364 | 7/26/1999 | 1.2 | LA-SA-01-A-14-0001-3-04-02 |
| 2121 | M070K | 27507 | OCF03109361 | 7/26/1999 | 1.2 | LA-SA-01-A-14-0001-3-06-08 |
| 2122 | M070K | 27554 | OCF03109408 | 7/26/1999 | 1.2 | LA-SA-01-A-14-0001-3-08-04 |
| 2123 | M070K | 24397 | OCF03106290 | 7/30/1999 | 1.2 | LA-SA-01-B-26-0003-3-08-04 |
| 2124 | M070K | 24398 | OCF03106291 | 7/30/1999 | 1.2 | LA-SA-01-B-26-0003-3-08-05 |
| 2125 | M070K | 24400 | OCF03106293 | 7/30/1999 | 1.2 | LA-SA-01-B-26-0003-3-08-06 |
| 2126 | M070K | 27638 | OCF03109492 | 8/3/1999 | 1.2 | LA-SA-01-A-15-0015-2-03-06 |
| 2127 | M070K | 27580 | OCF03109434 | 8/3/1999 | 1.2 | LA-SA-01-A-15-0016-1-07-09 |
| 2128 | M070K | 27574 | OCF03109428 | 8/3/1999 | 1.2 | LA-SA-01-A-15-0016-1-09-09 |
| 2129 | M070K | 27649 | OCF03109503 | 8/3/1999 | 1.2 | LA-SA-01-A-16-0003-1-06-08 |
| 2130 | M070K | 27633 | OCF03109487 | 8/3/1999 | 1.2 | LA-SA-01-A-16-0003-1-07-09 |
| 2131 | M070K | 27566 | OCF03109420 | 8/3/1999 | 1.2 | LA-SA-01-A-17-0016-1-04-08 |
| 2132 | M070K | 27645 | OCF03109499 | 8/3/1999 | 1.2 | LA-SA-01-A-17-0016-1-04-09 |
| 2133 | M070K | 27578 | OCF03109432 | 8/3/1999 | 1.2 | LA-SA-01-A-17-0016-2-06-08 |
| 2134 | M070K | 27603 | OCF03109457 | 8/3/1999 | 1.2 | LA-SA-01-A-18-0012-2-08-08 |
| 2135 | M070K | 27636 | OCF03109490 | 8/3/1999 | 1.2 | LA-SA-01-A-20-0004-3-07-07 |
| 2136 | M070K | 27643 | OCF03109497 | 8/3/1999 | 1.2 | LA-SA-01-A-20-0008-2-05-09 |
| 2137 | M070K | 27600 | OCF03109454 | 8/3/1999 | 1.2 | LA-SA-01-A-23-0004-4-08-06 |
| 2138 | M070K | 27644 | OCF03109498 | 8/3/1999 | 1.2 | LA-SA-01-A-23-0007-1-05-09 |
| 2139 | M070K | 27640 | OCF03109494 | 8/3/1999 | 1.2 | LA-SA-01-A-23-0008-1-03-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2140 | M070K | 27627 | OCF03109481 | 8/3/1999 | 1.2 | LA-SA-01-A-24-0001-4-06-06 |
| 2141 | M070K | 27569 | OCF03109423 | 8/3/1999 | 1.2 | LA-SA-01-A-24-0001-4-09-06 |
| 2142 | M070K | 27579 | OCF03109433 | 8/3/1999 | 1.2 | LA-SA-01-A-24-0007-2-06-08 |
| 2143 | M070K | 27654 | OCF03109508 | 8/3/1999 | 1.2 | LA-SA-01-A-25-0016-3-07-08 |
| 2144 | M070K | 27635 | OCF03109489 | 8/3/1999 | 1.2 | LA-SA-01-A-28-0005-3-01-09 |
| 2145 | M070K | 27639 | OCF03109493 | 8/3/1999 | 1.2 | LA-SA-01-A-29-0013-1-08-08 |
| 2146 | M070K | 27647 | OCF03109501 | 8/3/1999 | 1.2 | LA-SA-01-A-30-0008-3-09-09 |
| 2147 | M070K | 27650 | OCF03109504 | 8/3/1999 | 1.2 | LA-SA-01-A-31-0015-3-05-07 |
| 2148 | M070K | 27641 | OCF03109495 | 8/3/1999 | 1.2 | LA-SA-01-A-35-0008-2-01-09 |
| 2149 | M070K | 27583 | OCF03109437 | 8/3/1999 | 1.2 | LA-SA-01-A-40-0006-1-05-09 |
| 2150 | M070K | 27581 | OCF03109435 | 8/3/1999 | 1.2 | LA-SA-01-A-40-0012-1-06-04 |
| 2151 | M070K | 27625 | OCF03109479 | 8/3/1999 | 1.2 | LA-SA-01-A-41-0004-3-04-09 |
| 2152 | M070K | 27570 | OCF03109424 | 8/3/1999 | 1.2 | LA-SA-01-A-41-0014-2-03-09 |
| 2153 | M070K | 27628 | OCF03109482 | 8/3/1999 | 1.2 | LA-SA-01-A-50-0002-3-06-09 |
| 2154 | M070K | 27598 | OCF03109452 | 8/3/1999 | 1.2 | LA-SA-01-A-60-0001-1-02-03 |
| 2155 | M070K | 27652 | OCF03109506 | 8/3/1999 | 1.2 | LA-SA-01-A-60-0001-3-03-09 |
| 2156 | M070K | 27568 | OCF03109422 | 8/3/1999 | 1.2 | LA-SA-01-A-60-0016-3-04-09 |
| 2157 | M070K | 27626 | OCF03109480 | 8/3/1999 | 1.2 | LA-SA-01-A-60-0016-3-09-08 |
| 2158 | M070K | 27658 | OCF03109512 | 8/3/1999 | 1.2 | LA-SA-01-B-11-0006-1-08-09 |
| 2159 | M070K | 27601 | OCF03109455 | 8/3/1999 | 1.2 | LA-SA-01-B-28-0003-1-04-08 |
| 2160 | M070K | 27611 | OCF03109465 | 8/3/1999 | 1.2 | LA-SA-01-B-28-0003-1-04-09 |
| 2161 | M070K | 27624 | OCF03109478 | 8/3/1999 | 1.2 | LA-SA-01-B-28-0003-1-05-09 |
| 2162 | M070K | 27666 | OCF03109520 | 8/3/1999 | 1.2 | LA-SA-01-B-29-0004-3-01-08 |
| 2163 | M070K | 27616 | OCF03109470 | 8/3/1999 | 1.2 | LA-SA-01-B-29-0006-3-04-09 |
| 2164 | M070K | 27588 | OCF03109442 | 8/3/1999 | 1.2 | LA-SA-01-B-29-0016-3-07-05 |
| 2165 | M070K | 27622 | OCF03109476 | 8/3/1999 | 1.2 | LA-SA-01-B-30-0003-1-02-08 |
| 2166 | M070K | 27672 | OCF03109526 | 8/3/1999 | 1.2 | LA-SA-01-B-30-0005-2-06-09 |
| 2167 | M070K | 27669 | OCF03109523 | 8/3/1999 | 1.2 | LA-SA-01-B-30-0007-1-01-09 |
| 2168 | M070K | 27617 | OCF03109471 | 8/3/1999 | 1.2 | LA-SA-01-B-30-0014-1-07-08 |
| 2169 | M070K | 27656 | OCF03109510 | 8/3/1999 | 1.2 | LA-SA-01-B-32-0003-3-03-09 |
| 2170 | M070K | 27667 | OCF03109521 | 8/3/1999 | 1.2 | LA-SA-01-B-33-0001-2-07-05 |
| 2171 | M070K | 27660 | OCF03109514 | 8/3/1999 | 1.2 | LA-SA-01-B-33-0006-2-05-09 |
| 2172 | M070K | 27621 | OCF03109475 | 8/3/1999 | 1.2 | LA-SA-01-B-33-0007-1-05-08 |
| 2173 | M070K | 27668 | OCF03109522 | 8/3/1999 | 1.2 | LA-SA-01-B-34-0003-2-01-09 |
| 2174 | M070K | 27646 | OCF03109500 | 8/3/1999 | 1.2 | LA-SA-01-B-34-0007-3-09-02 |
| 2175 | M070K | 27655 | OCF03109509 | 8/3/1999 | 1.2 | LA-SA-01-B-35-0002-1-05-09 |
| 2176 | M070K | 28258 | OCF03110112 | 8/3/1999 | 1.2 | LA-SA-01-B-35-0003-3-08-08 |
| 2177 | M070K | 28267 | OCF03110121 | 8/3/1999 | 1.2 | LA-SA-01-B-35-0003-3-08-09 |
| 2178 | M070K | 27595 | OCF03109449 | 8/3/1999 | 1.2 | LA-SA-01-B-35-0006-1-02-08 |
| 2179 | M070K | 28264 | OCF03110118 | 8/3/1999 | 1.2 | LA-SA-01-B-36-0003-1-05-04 |
| 2180 | M070K | 28266 | OCF03110120 | 8/3/1999 | 1.2 | LA-SA-01-B-36-0003-1-05-05 |
| 2181 | M070K | 28270 | OCF03110124 | 8/3/1999 | 1.2 | LA-SA-01-B-36-0003-1-07-06 |
| 2182 | M070K | 28269 | OCF03110123 | 8/3/1999 | 1.2 | LA-SA-01-B-36-0003-1-08-06 |
| 2183 | M070K | 28272 | OCF03110126 | 8/3/1999 | 1.2 | LA-SA-01-B-36-0003-1-08-07 |
| 2184 | M070K | 27602 | OCF03109456 | 8/3/1999 | 1.2 | LA-SA-01-B-36-0003-1-09-06 |
| 2185 | M070K | 27586 | OCF03109440 | 8/3/1999 | 1.2 | LA-SA-01-B-36-0004-2-01-07 |
| 2186 | M070K | 27651 | OCF03109505 | 8/3/1999 | 1.2 | LA-SA-01-B-36-0004-2-02-05 |
| 2187 | M070K | 27664 | OCF03109518 | 8/3/1999 | 1.2 | LA-SA-01-B-36-0004-2-02-06 |
| 2188 | M070K | 27657 | OCF03109511 | 8/3/1999 | 1.2 | LA-SA-01-B-36-0004-2-03-07 |
| 2189 | M070K | 28263 | OCF03110117 | 8/3/1999 | 1.2 | LA-SA-01-B-36-0004-2-03-08 |
| 2190 | M070K | 28256 | OCF03110110 | 8/3/1999 | 1.2 | LA-SA-01-B-37-0001-2-08-08 |
| 2191 | M070K | 28260 | OCF03110114 | 8/3/1999 | 1.2 | LA-SA-01-B-37-0002-2-04-05 |
| 2192 | M070K | 28265 | OCF03110119 | 8/3/1999 | 1.2 | LA-SA-01-B-37-0008-3-06-08 |
| 2193 | M070K | 27610 | OCF03109464 | 8/3/1999 | 1.2 | LA-SA-01-B-37-0008-3-07-07 |
| 2194 | M070K | 27615 | OCF03109469 | 8/3/1999 | 1.2 | LA-SA-01-B-50-0001-3-01-06 |
| 2195 | M070K | 27618 | OCF03109472 | 8/3/1999 | 1.2 | LA-SA-01-B-50-0002-1-01-08 |
| 2196 | M070K | 28255 | OCF03110109 | 8/3/1999 | 1.2 | LA-SA-01-B-50-0003-2-08-08 |
| 2197 | M070K | 28262 | OCF03110116 | 8/3/1999 | 1.2 | LA-SA-01-B-50-0003-2-08-09 |
| 2198 | M070K | 28254 | OCF03110108 | 8/3/1999 | 1.2 | LA-SA-01-B-50-0003-2-09-06 |
| 2199 | M070K | 28257 | OCF03110111 | 8/3/1999 | 1.2 | LA-SA-01-B-50-0003-2-09-07 |
| 2200 | M070K | 28268 | OCF03110122 | 8/3/1999 | 1.2 | LA-SA-01-B-50-0003-2-09-08 |
| 2201 | M070K | 27609 | OCF03109463 | 8/3/1999 | 1.2 | LA-SA-01-B-50-0003-3-08-07 |
| 2202 | M070K | 27606 | OCF03109460 | 8/3/1999 | 1.2 | LA-SA-01-B-50-0003-3-09-07 |
| 2203 | M070K | 28271 | OCF03110125 | 8/3/1999 | 1.2 | LA-SA-01-B-50-0003-3-09-09 |
| 2204 | M070K | 27653 | OCF03109507 | 8/3/1999 | 1.2 | LA-SA-01-D-11-0015-3-01-05 |
| 2205 | M070K | 27571 | OCF03109425 | 8/3/1999 | 1.2 | LA-SA-01-D-11-0016-3-01-04 |
| 2206 | M070K | 27772 | OCF03109626 | 8/13/1999 | 1.2 | LA-SA-01-A-39-0004-1-04-09 |
| 2207 | M070K | 27710 | OCF03109564 | 8/13/1999 | 1.2 | LA-SA-01-A-40-0013-3-03-03 |
| 2208 | M070K | 27810 | OCF03109664 | 8/13/1999 | 1.2 | LA-SA-01-A-42-0011-4-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2209 | M070K | 27736 | OCF03109590 | 8/13/1999 | 1.2 | LA-SA-01-A-42-0012-1-08-01 |
| 2210 | M070K | 27786 | OCF03109640 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0001-2-09-04 |
| 2211 | M070K | 27789 | OCF03109643 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0001-2-09-06 |
| 2212 | M070K | 28329 | OCF03110183 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0002-1-06-02 |
| 2213 | M070K | 27779 | OCF03109633 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0002-1-08-06 |
| 2214 | M070K | 27746 | OCF03109600 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0003-1-02-05 |
| 2215 | M070K | 27757 | OCF03109611 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0004-2-01-09 |
| 2216 | M070K | 27777 | OCF03109631 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-1-01-04 |
| 2217 | M070K | 27770 | OCF03109624 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-3-01-06 |
| 2218 | M070K | 27771 | OCF03109625 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-3-01-07 |
| 2219 | M070K | 27778 | OCF03109632 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-3-02-09 |
| 2220 | M070K | 27703 | OCF03109557 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-3-03-08 |
| 2221 | M070K | 27692 | OCF03109546 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-3-06-08 |
| 2222 | M070K | 28330 | OCF03110184 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-3-06-09 |
| 2223 | M070K | 27758 | OCF03109612 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-3-07-07 |
| 2224 | M070K | 27690 | OCF03109544 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0005-3-08-09 |
| 2225 | M070K | 27798 | OCF03109652 | 8/13/1999 | 1.2 | LA-SA-01-B-04-0006-1-01-06 |
| 2226 | M070K | 27744 | OCF03109598 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-1-01-09 |
| 2227 | M070K | 27735 | OCF03109589 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-1-02-09 |
| 2228 | M070K | 27700 | OCF03109554 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-1-03-07 |
| 2229 | M070K | 27740 | OCF03109594 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-1-03-09 |
| 2230 | M070K | 27701 | OCF03109555 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-1-07-08 |
| 2231 | M070K | 27678 | OCF03109532 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-2-01-05 |
| 2232 | M070K | 27707 | OCF03109561 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-2-01-06 |
| 2233 | M070K | 27676 | OCF03109530 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-2-02-07 |
| 2234 | M070K | 27675 | OCF03109529 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-2-03-07 |
| 2235 | M070K | 27702 | OCF03109556 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-2-03-08 |
| 2236 | M070K | 27683 | OCF03109537 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-2-04-06 |
| 2237 | M070K | 27706 | OCF03109560 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-2-04-08 |
| 2238 | M070K | 27739 | OCF03109593 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-2-05-09 |
| 2239 | M070K | 27708 | OCF03109562 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-2-07-08 |
| 2240 | M070K | 27743 | OCF03109597 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0001-2-08-07 |
| 2241 | M070K | 27806 | OCF03109660 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-01-08 |
| 2242 | M070K | 27807 | OCF03109661 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-01-09 |
| 2243 | M070K | 27788 | OCF03109642 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-02-08 |
| 2244 | M070K | 27791 | OCF03109645 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-02-09 |
| 2245 | M070K | 27780 | OCF03109634 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-03-06 |
| 2246 | M070K | 27783 | OCF03109637 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-03-07 |
| 2247 | M070K | 27720 | OCF03109574 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-04-07 |
| 2248 | M070K | 27722 | OCF03109576 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-04-08 |
| 2249 | M070K | 27812 | OCF03109666 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-05-09 |
| 2250 | M070K | 27726 | OCF03109580 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-06-08 |
| 2251 | M070K | 27729 | OCF03109583 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-06-09 |
| 2252 | M070K | 27728 | OCF03109582 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-07-08 |
| 2253 | M070K | 27796 | OCF03109650 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-1-09-09 |
| 2254 | M070K | 27732 | OCF03109586 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-01-08 |
| 2255 | M070K | 27803 | OCF03109657 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-01-09 |
| 2256 | M070K | 27715 | OCF03109569 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-02-07 |
| 2257 | M070K | 27724 | OCF03109578 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-02-08 |
| 2258 | M070K | 27721 | OCF03109575 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-03-07 |
| 2259 | M070K | 27725 | OCF03109579 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-03-08 |
| 2260 | M070K | 27742 | OCF03109596 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-03-09 |
| 2261 | M070K | 27709 | OCF03109563 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-04-07 |
| 2262 | M070K | 27716 | OCF03109570 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-04-08 |
| 2263 | M070K | 27677 | OCF03109531 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-05-07 |
| 2264 | M070K | 27679 | OCF03109533 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-05-08 |
| 2265 | M070K | 27717 | OCF03109571 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-05-09 |
| 2266 | M070K | 27718 | OCF03109572 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-06-07 |
| 2267 | M070K | 27719 | OCF03109573 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-06-08 |
| 2268 | M070K | 27741 | OCF03109595 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-06-09 |
| 2269 | M070K | 27680 | OCF03109534 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-07-07 |
| 2270 | M070K | 27681 | OCF03109535 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-07-08 |
| 2271 | M070K | 27737 | OCF03109591 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-07-09 |
| 2272 | M070K | 27705 | OCF03109559 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-08-07 |
| 2273 | M070K | 27781 | OCF03109635 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0003-2-09-08 |
| 2274 | M070K | 27754 | OCF03109608 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-01-09 |
| 2275 | M070K | 27761 | OCF03109615 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-02-08 |
| 2276 | M070K | 27760 | OCF03109614 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-04-08 |
| 2277 | M070K | 27764 | OCF03109618 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2278 | M070K | 27691 | OCF03109545 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-05-07 |
| 2279 | M070K | 27753 | OCF03109607 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-05-08 |
| 2280 | M070K | 27755 | OCF03109609 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-05-09 |
| 2281 | M070K | 27685 | OCF03109539 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-06-07 |
| 2282 | M070K | 27686 | OCF03109540 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-06-08 |
| 2283 | M070K | 27711 | OCF03109565 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-06-09 |
| 2284 | M070K | 27768 | OCF03109622 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-07-07 |
| 2285 | M070K | 28331 | OCF03110185 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-1-09-09 |
| 2286 | M070K | 27766 | OCF03109620 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-2-01-09 |
| 2287 | M070K | 27756 | OCF03109610 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-2-02-09 |
| 2288 | M070K | 27767 | OCF03109621 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-2-03-08 |
| 2289 | M070K | 27763 | OCF03109617 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0004-2-04-09 |
| 2290 | M070K | 27792 | OCF03109646 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-01-09 |
| 2291 | M070K | 27769 | OCF03109623 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-03-08 |
| 2292 | M070K | 27673 | OCF03109527 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-04-08 |
| 2293 | M070K | 27765 | OCF03109619 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-05-07 |
| 2294 | M070K | 27750 | OCF03109604 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-06-05 |
| 2295 | M070K | 27793 | OCF03109647 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-06-06 |
| 2296 | M070K | 27674 | OCF03109528 | 8/13/1999 | 1.2 | LA-SA-01-B-15-0008-1-08-08 |
| 2297 | M070K | 27797 | OCF03109651 | 8/13/1999 | 1.2 | LA-SA-01-B-16-0005-1-03-08 |
| 2298 | M070K | 27799 | OCF03109653 | 8/13/1999 | 1.2 | LA-SA-01-B-16-0005-1-03-09 |
| 2299 | M070K | 27785 | OCF03109639 | 8/13/1999 | 1.2 | LA-SA-01-B-16-0006-1-01-09 |
| 2300 | M070K | 27802 | OCF03109656 | 8/13/1999 | 1.2 | LA-SA-01-B-16-0007-1-06-09 |
| 2301 | M070K | 27782 | OCF03109636 | 8/13/1999 | 1.2 | LA-SA-01-B-16-0007-1-09-09 |
| 2302 | M070K | 27809 | OCF03109663 | 8/13/1999 | 1.2 | LA-SA-01-B-16-0008-3-09-09 |
| 2303 | M070K | 27801 | OCF03109655 | 8/13/1999 | 1.2 | LA-SA-01-B-27-0008-3-05-09 |
| 2304 | M070K | 27795 | OCF03109649 | 8/13/1999 | 1.2 | LA-SA-01-B-28-0008-3-03-08 |
| 2305 | M070K | 27714 | OCF03109568 | 8/13/1999 | 1.2 | LA-SA-01-B-50-0003-3-02-08 |
| 2306 | M070K | 27891 | OCF03109745 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-1-07-08 |
| 2307 | M070K | 27878 | OCF03109732 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-1-08-07 |
| 2308 | M070K | 27877 | OCF03109731 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-2-01-07 |
| 2309 | M070K | 27888 | OCF03109742 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-2-02-08 |
| 2310 | M070K | 27885 | OCF03109739 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-2-03-09 |
| 2311 | M070K | 27889 | OCF03109743 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-2-04-08 |
| 2312 | M070K | 27884 | OCF03109738 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-2-05-09 |
| 2313 | M070K | 27881 | OCF03109735 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-2-06-08 |
| 2314 | M070K | 27883 | OCF03109737 | 8/25/1999 | 1.2 | LA-SA-01-A-19-0005-2-06-09 |
| 2315 | M070K | 24245 | OCF03106138 | 8/27/1999 | 1.2 | LA-SA-01-A-39-0008-2-09-08 |
| 2316 | M070K | 24248 | OCF03106141 | 8/27/1999 | 1.2 | LA-SA-01-A-39-0008-3-03-09 |
| 2317 | M070K | 24247 | OCF03106140 | 8/27/1999 | 1.2 | LA-SA-01-A-39-0008-4-01-06 |
| 2318 | M070K | 24246 | OCF03106139 | 8/27/1999 | 1.2 | LA-SA-01-A-41-0014-1-03-09 |
| 2319 | M070K | 24243 | OCF03106136 | 8/27/1999 | 1.2 | LA-SA-01-A-42-0015-3-06-09 |
| 2320 | M070K | 24244 | OCF03106137 | 8/27/1999 | 1.2 | LA-SA-01-C-31-0011-2-05-09 |
| 2321 | M070K | 27932 | OCF03109786 | 8/31/1999 | 1.2 | LA-SA-01-A-02-0006-3-03-03 |
| 2322 | M070K | 27933 | OCF03109787 | 8/31/1999 | 1.2 | LA-SA-01-A-20-0001-2-03-08 |
| 2323 | M070K | 27937 | OCF03109791 | 8/31/1999 | 1.2 | LA-SA-01-A-20-0004-3-04-06 |
| 2324 | M070K | 27947 | OCF03109801 | 8/31/1999 | 1.2 | LA-SA-01-A-20-0004-3-05-05 |
| 2325 | M070K | 27979 | OCF03109833 | 8/31/1999 | 1.2 | LA-SA-01-A-20-0004-3-08-06 |
| 2326 | M070K | 27942 | OCF03109796 | 8/31/1999 | 1.2 | LA-SA-01-A-20-0012-1-02-08 |
| 2327 | M070K | 27972 | OCF03109826 | 8/31/1999 | 1.2 | LA-SA-01-A-20-0014-1-09-06 |
| 2328 | M070K | 27952 | OCF03109806 | 8/31/1999 | 1.2 | LA-SA-01-A-20-0014-3-04-08 |
| 2329 | M070K | 27974 | OCF03109828 | 8/31/1999 | 1.2 | LA-SA-01-A-20-0015-2-01-08 |
| 2330 | M070K | 27954 | OCF03109808 | 8/31/1999 | 1.2 | LA-SA-01-A-20-0016-3-09-07 |
| 2331 | M070K | 27973 | OCF03109827 | 8/31/1999 | 1.2 | LA-SA-01-A-21-0003-2-05-08 |
| 2332 | M070K | 27976 | OCF03109830 | 8/31/1999 | 1.2 | LA-SA-01-A-22-0004-2-04-09 |
| 2333 | M070K | 27946 | OCF03109800 | 8/31/1999 | 1.2 | LA-SA-01-A-23-0002-1-04-08 |
| 2334 | M070K | 27922 | OCF03109776 | 8/31/1999 | 1.2 | LA-SA-01-A-24-0008-3-05-08 |
| 2335 | M070K | 27902 | OCF03109756 | 8/31/1999 | 1.2 | LA-SA-01-A-24-0010-2-01-06 |
| 2336 | M070K | 27914 | OCF03109768 | 8/31/1999 | 1.2 | LA-SA-01-A-24-0016-1-08-03 |
| 2337 | M070K | 27900 | OCF03109754 | 8/31/1999 | 1.2 | LA-SA-01-A-25-0010-2-06-05 |
| 2338 | M070K | 27904 | OCF03109758 | 8/31/1999 | 1.2 | LA-SA-01-A-26-0005-2-02-09 |
| 2339 | M070K | 27909 | OCF03109763 | 8/31/1999 | 1.2 | LA-SA-01-A-26-0005-2-05-09 |
| 2340 | M070K | 27901 | OCF03109755 | 8/31/1999 | 1.2 | LA-SA-01-A-26-0006-1-02-08 |
| 2341 | M070K | 27925 | OCF03109779 | 8/31/1999 | 1.2 | LA-SA-01-A-26-0008-1-03-09 |
| 2342 | M070K | 27917 | OCF03109771 | 8/31/1999 | 1.2 | LA-SA-01-A-27-0002-1-04-06 |
| 2343 | M070K | 27903 | OCF03109757 | 8/31/1999 | 1.2 | LA-SA-01-A-27-0004-1-03-09 |
| 2344 | M070K | 27931 | OCF03109785 | 8/31/1999 | 1.2 | LA-SA-01-A-27-0008-1-04-09 |
| 2345 | M070K | 27924 | OCF03109778 | 8/31/1999 | 1.2 | LA-SA-01-A-27-0011-2-05-09 |
| 2346 | M070K | 27928 | OCF03109782 | 8/31/1999 | 1.2 | LA-SA-01-A-27-0012-2-03-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2347 | M070K | 27929 | OCF03109783 | 8/31/1999 | 1.2 | LA-SA-01-A-29-0004-1-01-09 |
| 2348 | M070K | 27906 | OCF03109760 | 8/31/1999 | 1.2 | LA-SA-01-A-29-0004-1-02-07 |
| 2349 | M070K | 27926 | OCF03109780 | 8/31/1999 | 1.2 | LA-SA-01-A-29-0004-1-03-08 |
| 2350 | M070K | 27911 | OCF03109765 | 8/31/1999 | 1.2 | LA-SA-01-A-30-0008-3-03-07 |
| 2351 | M070K | 27920 | OCF03109774 | 8/31/1999 | 1.2 | LA-SA-01-A-30-0015-2-04-07 |
| 2352 | M070K | 27930 | OCF03109784 | 8/31/1999 | 1.2 | LA-SA-01-A-30-0015-2-04-08 |
| 2353 | M070K | 28427 | OCF03110281 | 8/31/1999 | 1.2 | LA-SA-01-A-31-0001-3-09-09 |
| 2354 | M070K | 27999 | OCF03109853 | 8/31/1999 | 1.2 | LA-SA-01-A-31-0010-3-05-09 |
| 2355 | M070K | 28002 | OCF03109856 | 8/31/1999 | 1.2 | LA-SA-01-A-31-0013-3-08-09 |
| 2356 | M070K | 28426 | OCF03110280 | 8/31/1999 | 1.2 | LA-SA-01-A-31-0014-2-04-09 |
| 2357 | M070K | 28003 | OCF03109857 | 8/31/1999 | 1.2 | LA-SA-01-A-31-0014-2-07-08 |
| 2358 | M070K | 28013 | OCF03109867 | 8/31/1999 | 1.2 | LA-SA-01-A-31-0015-1-02-09 |
| 2359 | M070K | 27998 | OCF03109852 | 8/31/1999 | 1.2 | LA-SA-01-A-31-0015-2-05-08 |
| 2360 | M070K | 28005 | OCF03109859 | 8/31/1999 | 1.2 | LA-SA-01-A-32-0005-1-01-09 |
| 2361 | M070K | 28006 | OCF03109860 | 8/31/1999 | 1.2 | LA-SA-01-A-32-0006-1-09-09 |
| 2362 | M070K | 27997 | OCF03109851 | 8/31/1999 | 1.2 | LA-SA-01-A-32-0013-2-07-08 |
| 2363 | M070K | 28000 | OCF03109854 | 8/31/1999 | 1.2 | LA-SA-01-A-32-0014-2-07-09 |
| 2364 | M070K | 28015 | OCF03109869 | 8/31/1999 | 1.2 | LA-SA-01-A-32-0016-3-08-09 |
| 2365 | M070K | 27989 | OCF03109843 | 8/31/1999 | 1.2 | LA-SA-01-A-33-0002-1-04-06 |
| 2366 | M070K | 27992 | OCF03109846 | 8/31/1999 | 1.2 | LA-SA-01-A-33-0002-1-08-06 |
| 2367 | M070K | 27987 | OCF03109841 | 8/31/1999 | 1.2 | LA-SA-01-A-33-0004-1-01-09 |
| 2368 | M070K | 27990 | OCF03109844 | 8/31/1999 | 1.2 | LA-SA-01-A-33-0006-3-04-09 |
| 2369 | M070K | 28402 | OCF03110256 | 8/31/1999 | 1.2 | LA-SA-01-A-33-0008-3-06-08 |
| 2370 | M070K | 27950 | OCF03109804 | 8/31/1999 | 1.2 | LA-SA-01-A-33-0015-2-04-08 |
| 2371 | M070K | 27993 | OCF03109847 | 8/31/1999 | 1.2 | LA-SA-01-A-33-0015-3-04-09 |
| 2372 | M070K | 27996 | OCF03109850 | 8/31/1999 | 1.2 | LA-SA-01-A-33-0016-2-03-09 |
| 2373 | M070K | 27995 | OCF03109849 | 8/31/1999 | 1.2 | LA-SA-01-A-33-0016-2-05-07 |
| 2374 | M070K | 27988 | OCF03109842 | 8/31/1999 | 1.2 | LA-SA-01-A-33-0016-3-01-08 |
| 2375 | M070K | 27970 | OCF03109824 | 8/31/1999 | 1.2 | LA-SA-01-A-33-0016-3-02-07 |
| 2376 | M070K | 27961 | OCF03109815 | 8/31/1999 | 1.2 | LA-SA-01-A-33-0016-3-04-09 |
| 2377 | M070K | 28401 | OCF03110255 | 8/31/1999 | 1.2 | LA-SA-01-A-34-0007-3-01-09 |
| 2378 | M070K | 27963 | OCF03109817 | 8/31/1999 | 1.2 | LA-SA-01-A-35-0003-3-03-07 |
| 2379 | M070K | 27965 | OCF03109819 | 8/31/1999 | 1.2 | LA-SA-01-A-35-0003-3-03-08 |
| 2380 | M070K | 27967 | OCF03109821 | 8/31/1999 | 1.2 | LA-SA-01-A-35-0003-3-03-09 |
| 2381 | M070K | 27960 | OCF03109814 | 8/31/1999 | 1.2 | LA-SA-01-A-35-0003-3-07-06 |
| 2382 | M070K | 27968 | OCF03109822 | 8/31/1999 | 1.2 | LA-SA-01-A-35-0008-3-09-04 |
| 2383 | M070K | 27966 | OCF03109820 | 8/31/1999 | 1.2 | LA-SA-01-A-35-0015-3-08-06 |
| 2384 | M070K | 27969 | OCF03109823 | 8/31/1999 | 1.2 | LA-SA-01-A-36-0006-2-07-07 |
| 2385 | M070K | 28407 | OCF03110261 | 8/31/1999 | 1.2 | LA-SA-01-A-36-0006-3-04-08 |
| 2386 | M070K | 27957 | OCF03109811 | 8/31/1999 | 1.2 | LA-SA-01-A-36-0006-3-05-08 |
| 2387 | M070K | 27964 | OCF03109818 | 8/31/1999 | 1.2 | LA-SA-01-A-36-0007-1-06-09 |
| 2388 | M070K | 28408 | OCF03110262 | 8/31/1999 | 1.2 | LA-SA-01-A-36-0007-3-03-08 |
| 2389 | M070K | 28404 | OCF03110258 | 8/31/1999 | 1.2 | LA-SA-01-A-36-0007-3-08-09 |
| 2390 | M070K | 28418 | OCF03110272 | 8/31/1999 | 1.2 | LA-SA-01-A-36-0008-1-04-09 |
| 2391 | M070K | 28406 | OCF03110260 | 8/31/1999 | 1.2 | LA-SA-01-A-36-0010-3-05-09 |
| 2392 | M070K | 28421 | OCF03110275 | 8/31/1999 | 1.2 | LA-SA-01-A-36-0012-3-01-09 |
| 2393 | M070K | 28410 | OCF03110264 | 8/31/1999 | 1.2 | LA-SA-01-A-36-0012-3-03-09 |
| 2394 | M070K | 28417 | OCF03110271 | 8/31/1999 | 1.2 | LA-SA-01-A-36-0013-2-02-06 |
| 2395 | M070K | 28419 | OCF03110273 | 8/31/1999 | 1.2 | LA-SA-01-A-36-0014-1-01-09 |
| 2396 | M070K | 28420 | OCF03110274 | 8/31/1999 | 1.2 | LA-SA-01-A-36-0014-3-03-09 |
| 2397 | M070K | 28422 | OCF03110276 | 8/31/1999 | 1.2 | LA-SA-01-A-36-0015-2-02-08 |
| 2398 | M070K | 28409 | OCF03110263 | 8/31/1999 | 1.2 | LA-SA-01-A-37-0005-3-02-09 |
| 2399 | M070K | 27962 | OCF03109816 | 8/31/1999 | 1.2 | LA-SA-01-A-37-0015-2-06-09 |
| 2400 | M070K | 27938 | OCF03109792 | 8/31/1999 | 1.2 | LA-SA-01-A-38-0005-3-08-09 |
| 2401 | M070K | 27986 | OCF03109840 | 8/31/1999 | 1.2 | LA-SA-01-A-38-0011-3-05-06 |
| 2402 | M070K | 27936 | OCF03109790 | 8/31/1999 | 1.2 | LA-SA-01-A-39-0012-1-04-09 |
| 2403 | M070K | 27935 | OCF03109789 | 8/31/1999 | 1.2 | LA-SA-01-A-40-0015-3-05-07 |
| 2404 | M070K | 27984 | OCF03109838 | 8/31/1999 | 1.2 | LA-SA-01-A-42-0014-2-09-08 |
| 2405 | M070K | 27934 | OCF03109788 | 8/31/1999 | 1.2 | LA-SA-01-A-42-0015-1-06-09 |
| 2406 | M070K | 27978 | OCF03109832 | 8/31/1999 | 1.2 | LA-SA-01-A-42-0015-1-09-08 |
| 2407 | M070K | 28004 | OCF03109858 | 8/31/1999 | 1.2 | LA-SA-01-C-34-0013-3-07-02 |
| 2408 | M070K | 27953 | OCF03109807 | 9/1/1999 | 1.2 | LA-SA-01-A-20-0006-1-03-05 |
| 2409 | M070K | 27955 | OCF03109809 | 9/1/1999 | 1.2 | LA-SA-01-A-20-0012-3-08-08 |
| 2410 | M070K | 27944 | OCF03109798 | 9/1/1999 | 1.2 | LA-SA-01-A-21-0016-1-02-06 |
| 2411 | M070K | 27956 | OCF03109810 | 9/1/1999 | 1.2 | LA-SA-01-A-21-0016-2-02-08 |
| 2412 | M070K | 27977 | OCF03109831 | 9/1/1999 | 1.2 | LA-SA-01-A-38-0008-2-04-07 |
| 2413 | M070K | 27815 | OCF03109669 | 9/2/1999 | 1.2 | LA-SA-01-A-10-0002-1-05-03 |
| 2414 | M070K | 28031 | OCF03109885 | 9/2/1999 | 1.2 | LA-SA-01-A-10-0008-2-07-06 |
| 2415 | M070K | 28539 | OCF03110393 | 9/2/1999 | 1.2 | LA-SA-01-A-10-0008-3-06-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2416 | M070K | 28066 | OCF03109920 | 9/2/1999 | 1.2 | LA-SA-01-A-10-0008-3-08-02 |
| 2417 | M070K | 27849 | OCF03109703 | 9/2/1999 | 1.2 | LA-SA-01-A-10-0010-4-03-03 |
| 2418 | M070K | 28075 | OCF03109929 | 9/2/1999 | 1.2 | LA-SA-01-A-10-0011-1-08-02 |
| 2419 | M070K | 28070 | OCF03109924 | 9/2/1999 | 1.2 | LA-SA-01-A-10-0013-1-07-03 |
| 2420 | M070K | 28483 | OCF03110337 | 9/2/1999 | 1.2 | LA-SA-01-A-18-0005-1-06-07 |
| 2421 | M070K | 28496 | OCF03110350 | 9/2/1999 | 1.2 | LA-SA-01-A-18-0005-1-06-08 |
| 2422 | M070K | 28471 | OCF03110325 | 9/2/1999 | 1.2 | LA-SA-01-A-18-0007-1-02-09 |
| 2423 | M070K | 28470 | OCF03110324 | 9/2/1999 | 1.2 | LA-SA-01-A-18-0007-1-05-09 |
| 2424 | M070K | 28466 | OCF03110320 | 9/2/1999 | 1.2 | LA-SA-01-A-18-0007-1-07-08 |
| 2425 | M070K | 28469 | OCF03110323 | 9/2/1999 | 1.2 | LA-SA-01-A-18-0007-1-08-08 |
| 2426 | M070K | 28492 | OCF03110346 | 9/2/1999 | 1.2 | LA-SA-01-A-18-0007-1-09-08 |
| 2427 | M070K | 28491 | OCF03110345 | 9/2/1999 | 1.2 | LA-SA-01-A-18-0007-2-01-07 |
| 2428 | M070K | 28464 | OCF03110318 | 9/2/1999 | 1.2 | LA-SA-01-A-18-0010-2-07-09 |
| 2429 | M070K | 28495 | OCF03110349 | 9/2/1999 | 1.2 | LA-SA-01-A-18-0010-3-05-09 |
| 2430 | M070K | 28505 | OCF03110359 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0002-4-05-06 |
| 2431 | M070K | 28490 | OCF03110344 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0003-2-02-09 |
| 2432 | M070K | 28486 | OCF03110340 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0003-2-08-08 |
| 2433 | M070K | 28473 | OCF03110327 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0003-3-02-09 |
| 2434 | M070K | 28472 | OCF03110326 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0003-3-04-09 |
| 2435 | M070K | 28465 | OCF03110319 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0003-4-02-06 |
| 2436 | M070K | 28463 | OCF03110317 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0004-1-09-09 |
| 2437 | M070K | 28507 | OCF03110361 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0004-3-02-08 |
| 2438 | M070K | 28475 | OCF03110329 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0005-1-01-07 |
| 2439 | M070K | 28488 | OCF03110342 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0005-1-01-08 |
| 2440 | M070K | 28500 | OCF03110354 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0005-1-01-09 |
| 2441 | M070K | 28487 | OCF03110341 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0005-1-02-07 |
| 2442 | M070K | 28506 | OCF03110360 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0005-1-02-08 |
| 2443 | M070K | 28508 | OCF03110362 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0005-1-02-09 |
| 2444 | M070K | 28477 | OCF03110331 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0005-1-03-07 |
| 2445 | M070K | 28499 | OCF03110353 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0005-1-03-09 |
| 2446 | M070K | 28484 | OCF03110338 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0005-1-07-09 |
| 2447 | M070K | 28502 | OCF03110356 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0005-3-07-09 |
| 2448 | M070K | 28503 | OCF03110357 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0006-1-04-09 |
| 2449 | M070K | 28476 | OCF03110330 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0006-1-05-09 |
| 2450 | M070K | 28079 | OCF03109933 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0006-1-06-07 |
| 2451 | M070K | 28474 | OCF03110328 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0006-1-06-08 |
| 2452 | M070K | 28024 | OCF03109878 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0006-1-07-08 |
| 2453 | M070K | 28501 | OCF03110355 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0006-2-03-09 |
| 2454 | M070K | 28022 | OCF03109876 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0006-2-04-07 |
| 2455 | M070K | 28455 | OCF03110309 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0006-2-04-08 |
| 2456 | M070K | 28021 | OCF03109875 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0006-2-05-09 |
| 2457 | M070K | 28080 | OCF03109934 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0006-2-07-08 |
| 2458 | M070K | 28453 | OCF03110307 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0006-2-07-09 |
| 2459 | M070K | 28083 | OCF03109937 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0006-2-08-08 |
| 2460 | M070K | 28023 | OCF03109877 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0006-2-09-09 |
| 2461 | M070K | 28084 | OCF03109938 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0006-3-03-09 |
| 2462 | M070K | 28025 | OCF03109879 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0010-1-02-09 |
| 2463 | M070K | 28076 | OCF03109930 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0010-3-01-08 |
| 2464 | M070K | 28020 | OCF03109874 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0011-1-07-07 |
| 2465 | M070K | 28077 | OCF03109931 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0012-1-03-09 |
| 2466 | M070K | 28480 | OCF03110334 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0012-2-03-09 |
| 2467 | M070K | 28454 | OCF03110308 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0012-2-04-09 |
| 2468 | M070K | 28452 | OCF03110306 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0014-1-01-07 |
| 2469 | M070K | 28462 | OCF03110316 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0014-1-01-08 |
| 2470 | M070K | 28085 | OCF03109939 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0014-1-07-08 |
| 2471 | M070K | 28081 | OCF03109935 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0014-2-01-08 |
| 2472 | M070K | 28082 | OCF03109936 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0014-3-01-09 |
| 2473 | M070K | 28451 | OCF03110305 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0014-3-02-07 |
| 2474 | M070K | 28482 | OCF03110336 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0014-3-02-08 |
| 2475 | M070K | 28027 | OCF03109881 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0014-3-03-08 |
| 2476 | M070K | 28018 | OCF03109872 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0014-3-04-09 |
| 2477 | M070K | 28460 | OCF03110314 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0014-4-02-05 |
| 2478 | M070K | 28468 | OCF03110322 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0014-4-02-06 |
| 2479 | M070K | 28026 | OCF03109880 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0014-4-03-05 |
| 2480 | M070K | 28461 | OCF03110315 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0014-4-03-06 |
| 2481 | M070K | 28019 | OCF03109873 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0014-4-05-06 |
| 2482 | M070K | 28458 | OCF03110312 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0015-4-06-06 |
| 2483 | M070K | 28449 | OCF03110303 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0015-4-07-04 |
| 2484 | M070K | 28456 | OCF03110310 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0016-1-05-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2485 | M070K | 28457 | OCF03110311 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0016-2-02-06 |
| 2486 | M070K | 28558 | OCF03110412 | 9/2/1999 | 1.2 | LA-SA-01-A-19-0016-3-09-09 |
| 2487 | M070K | 27814 | OCF03109668 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0001-4-01-06 |
| 2488 | M070K | 28028 | OCF03109882 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0001-4-02-05 |
| 2489 | M070K | 28063 | OCF03109917 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0001-4-07-04 |
| 2490 | M070K | 28074 | OCF03109928 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0002-4-04-04 |
| 2491 | M070K | 28088 | OCF03109942 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0002-4-05-05 |
| 2492 | M070K | 28086 | OCF03109940 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0002-4-06-05 |
| 2493 | M070K | 28523 | OCF03110377 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0002-4-06-06 |
| 2494 | M070K | 28069 | OCF03109923 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0002-4-07-05 |
| 2495 | M070K | 28526 | OCF03110380 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0002-4-07-06 |
| 2496 | M070K | 28071 | OCF03109925 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0002-4-09-06 |
| 2497 | M070K | 28030 | OCF03109884 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0004-3-03-06 |
| 2498 | M070K | 28087 | OCF03109941 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0004-3-04-07 |
| 2499 | M070K | 28029 | OCF03109883 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0004-4-05-05 |
| 2500 | M070K | 28073 | OCF03109927 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0004-4-05-06 |
| 2501 | M070K | 28032 | OCF03109886 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0004-4-06-05 |
| 2502 | M070K | 28090 | OCF03109944 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0004-4-07-05 |
| 2503 | M070K | 28557 | OCF03110411 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0015-3-06-09 |
| 2504 | M070K | 28450 | OCF03110304 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0015-4-07-06 |
| 2505 | M070K | 28561 | OCF03110415 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0015-4-08-05 |
| 2506 | M070K | 28459 | OCF03110313 | 9/2/1999 | 1.2 | LA-SA-01-A-20-0016-4-09-06 |
| 2507 | M070K | 28518 | OCF03110372 | 9/2/1999 | 1.2 | LA-SA-01-A-21-0008-3-02-09 |
| 2508 | M070K | 28038 | OCF03109892 | 9/2/1999 | 1.2 | LA-SA-01-A-22-0006-1-07-09 |
| 2509 | M070K | 28527 | OCF03110381 | 9/2/1999 | 1.2 | LA-SA-01-A-23-0001-1-05-07 |
| 2510 | M070K | 28535 | OCF03110389 | 9/2/1999 | 1.2 | LA-SA-01-A-23-0001-1-05-08 |
| 2511 | M070K | 28559 | OCF03110413 | 9/2/1999 | 1.2 | LA-SA-01-A-23-0002-3-01-09 |
| 2512 | M070K | 28552 | OCF03110406 | 9/2/1999 | 1.2 | LA-SA-01-A-23-0002-3-07-09 |
| 2513 | M070K | 28550 | OCF03110404 | 9/2/1999 | 1.2 | LA-SA-01-A-23-0005-1-02-09 |
| 2514 | M070K | 28540 | OCF03110394 | 9/2/1999 | 1.2 | LA-SA-01-A-23-0010-3-09-07 |
| 2515 | M070K | 28541 | OCF03110395 | 9/2/1999 | 1.2 | LA-SA-01-A-23-0010-4-06-06 |
| 2516 | M070K | 28048 | OCF03109902 | 9/2/1999 | 1.2 | LA-SA-01-A-23-0011-4-01-05 |
| 2517 | M070K | 28543 | OCF03110397 | 9/2/1999 | 1.2 | LA-SA-01-A-23-0011-4-05-04 |
| 2518 | M070K | 28536 | OCF03110390 | 9/2/1999 | 1.2 | LA-SA-01-A-23-0011-4-07-04 |
| 2519 | M070K | 28517 | OCF03110371 | 9/2/1999 | 1.2 | LA-SA-01-A-23-0012-3-03-06 |
| 2520 | M070K | 28544 | OCF03110398 | 9/2/1999 | 1.2 | LA-SA-01-A-23-0013-4-02-06 |
| 2521 | M070K | 28555 | OCF03110409 | 9/2/1999 | 1.2 | LA-SA-01-A-24-0001-1-02-09 |
| 2522 | M070K | 28556 | OCF03110410 | 9/2/1999 | 1.2 | LA-SA-01-A-24-0001-4-03-06 |
| 2523 | M070K | 28547 | OCF03110401 | 9/2/1999 | 1.2 | LA-SA-01-A-24-0001-4-04-05 |
| 2524 | M070K | 28036 | OCF03109890 | 9/2/1999 | 1.2 | LA-SA-01-A-24-0006-4-08-03 |
| 2525 | M070K | 28542 | OCF03110396 | 9/2/1999 | 1.2 | LA-SA-01-A-24-0006-4-08-04 |
| 2526 | M070K | 28546 | OCF03110400 | 9/2/1999 | 1.2 | LA-SA-01-A-24-0006-4-08-05 |
| 2527 | M070K | 28553 | OCF03110407 | 9/2/1999 | 1.2 | LA-SA-01-A-24-0006-4-08-06 |
| 2528 | M070K | 28560 | OCF03110414 | 9/2/1999 | 1.2 | LA-SA-01-A-24-0012-3-01-09 |
| 2529 | M070K | 28551 | OCF03110405 | 9/2/1999 | 1.2 | LA-SA-01-A-24-0012-3-05-08 |
| 2530 | M070K | 28545 | OCF03110399 | 9/2/1999 | 1.2 | LA-SA-01-A-24-0012-3-09-09 |
| 2531 | M070K | 28520 | OCF03110374 | 9/2/1999 | 1.2 | LA-SA-01-A-24-0013-3-01-06 |
| 2532 | M070K | 28554 | OCF03110408 | 9/2/1999 | 1.2 | LA-SA-01-A-24-0013-4-06-04 |
| 2533 | M070K | 28548 | OCF03110402 | 9/2/1999 | 1.2 | LA-SA-01-A-24-0013-4-07-04 |
| 2534 | M070K | 28537 | OCF03110391 | 9/2/1999 | 1.2 | LA-SA-01-A-24-0014-3-06-03 |
| 2535 | M070K | 28053 | OCF03109907 | 9/2/1999 | 1.2 | LA-SA-01-A-24-0015-2-05-03 |
| 2536 | M070K | 28065 | OCF03109919 | 9/2/1999 | 1.2 | LA-SA-01-A-26-0003-3-05-09 |
| 2537 | M070K | 28067 | OCF03109921 | 9/2/1999 | 1.2 | LA-SA-01-A-26-0004-3-03-09 |
| 2538 | M070K | 28525 | OCF03110379 | 9/2/1999 | 1.2 | LA-SA-01-A-26-0004-3-04-09 |
| 2539 | M070K | 27850 | OCF03109704 | 9/2/1999 | 1.2 | LA-SA-01-A-26-0005-3-04-06 |
| 2540 | M070K | 28530 | OCF03110384 | 9/2/1999 | 1.2 | LA-SA-01-A-27-0005-3-07-09 |
| 2541 | M070K | 28566 | OCF03110420 | 9/2/1999 | 1.2 | LA-SA-01-A-29-0006-2-02-06 |
| 2542 | M070K | 28562 | OCF03110416 | 9/2/1999 | 1.2 | LA-SA-01-A-29-0010-1-09-09 |
| 2543 | M070K | 28565 | OCF03110419 | 9/2/1999 | 1.2 | LA-SA-01-A-29-0010-2-02-09 |
| 2544 | M070K | 28563 | OCF03110417 | 9/2/1999 | 1.2 | LA-SA-01-A-30-0001-1-01-08 |
| 2545 | M070K | 28521 | OCF03110375 | 9/2/1999 | 1.2 | LA-SA-01-A-36-0003-2-07-03 |
| 2546 | M070K | 28089 | OCF03109943 | 9/2/1999 | 1.2 | LA-SA-01-A-41-0005-3-02-09 |
| 2547 | M070K | 28044 | OCF03109898 | 9/2/1999 | 1.2 | LA-SA-01-B-21-0008-3-06-08 |
| 2548 | M070K | 28042 | OCF03109896 | 9/2/1999 | 1.2 | LA-SA-01-B-23-0004-3-02-08 |
| 2549 | M070K | 28034 | OCF03109888 | 9/2/1999 | 1.2 | LA-SA-01-B-23-0008-1-01-09 |
| 2550 | M070K | 28528 | OCF03110382 | 9/2/1999 | 1.2 | LA-SA-01-B-28-0010-3-01-09 |
| 2551 | M070K | 28037 | OCF03109891 | 9/2/1999 | 1.2 | LA-SA-01-B-29-0005-3-06-09 |
| 2552 | M070K | 28035 | OCF03109889 | 9/2/1999 | 1.2 | LA-SA-01-B-29-0006-3-01-09 |
| 2553 | M070K | 28057 | OCF03109911 | 9/2/1999 | 1.2 | LA-SA-01-B-30-0003-1-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2554 | M070K | 28531 | OCF03110385 | 9/2/1999 | 1.2 | LA-SA-01-B-30-0003-1-01-07 |
| 2555 | M070K | 28039 | OCF03109893 | 9/2/1999 | 1.2 | LA-SA-01-B-33-0001-1-04-09 |
| 2556 | M070K | 28050 | OCF03109904 | 9/2/1999 | 1.2 | LA-SA-01-B-33-0006-1-06-08 |
| 2557 | M070K | 28054 | OCF03109908 | 9/2/1999 | 1.2 | LA-SA-01-B-34-0001-3-07-09 |
| 2558 | M070K | 28041 | OCF03109895 | 9/2/1999 | 1.2 | LA-SA-01-B-35-0003-3-04-09 |
| 2559 | M070K | 28049 | OCF03109903 | 9/2/1999 | 1.2 | LA-SA-01-B-36-0005-1-06-08 |
| 2560 | M070K | 28045 | OCF03109899 | 9/2/1999 | 1.2 | LA-SA-01-B-37-0003-1-02-09 |
| 2561 | M070K | 28439 | OCF03110293 | 9/9/1999 | 1.2 | LA-SA-01-A-41-0004-3-02-09 |
| 2562 | M070K | 28579 | OCF03110433 | 9/10/1999 | 1.2 | LA-SA-01-A-04-0010-1-01-04 |
| 2563 | M070K | 28580 | OCF03110434 | 9/10/1999 | 1.2 | LA-SA-01-A-04-0013-1-01-09 |
| 2564 | M070K | 28574 | OCF03110428 | 9/10/1999 | 1.2 | LA-SA-01-A-04-0013-1-08-07 |
| 2565 | M070K | 28627 | OCF03110481 | 9/10/1999 | 1.2 | LA-SA-01-A-04-0013-1-09-09 |
| 2566 | M070K | 28584 | OCF03110438 | 9/10/1999 | 1.2 | LA-SA-01-A-04-0013-3-02-06 |
| 2567 | M070K | 28625 | OCF03110479 | 9/10/1999 | 1.2 | LA-SA-01-A-06-0014-3-01-06 |
| 2568 | M070K | 28436 | OCF03110290 | 9/10/1999 | 1.2 | LA-SA-01-A-07-0005-3-04-09 |
| 2569 | M070K | 28581 | OCF03110435 | 9/10/1999 | 1.2 | LA-SA-01-A-07-0010-3-07-06 |
| 2570 | M070K | 28633 | OCF03110487 | 9/10/1999 | 1.2 | LA-SA-01-A-07-0012-3-07-08 |
| 2571 | M070K | 28631 | OCF03110485 | 9/10/1999 | 1.2 | LA-SA-01-A-08-0010-1-03-08 |
| 2572 | M070K | 28582 | OCF03110436 | 9/10/1999 | 1.2 | LA-SA-01-A-08-0011-1-03-09 |
| 2573 | M070K | 28588 | OCF03110442 | 9/10/1999 | 1.2 | LA-SA-01-A-08-0012-1-07-08 |
| 2574 | M070K | 28629 | OCF03110483 | 9/10/1999 | 1.2 | LA-SA-01-A-08-0015-1-03-09 |
| 2575 | M070K | 28585 | OCF03110439 | 9/10/1999 | 1.2 | LA-SA-01-A-08-0016-1-07-09 |
| 2576 | M070K | 28438 | OCF03110292 | 9/10/1999 | 1.2 | LA-SA-01-A-09-0002-3-07-08 |
| 2577 | M070K | 28614 | OCF03110468 | 9/10/1999 | 1.2 | LA-SA-01-A-09-0005-2-06-08 |
| 2578 | M070K | 28445 | OCF03110299 | 9/10/1999 | 1.2 | LA-SA-01-A-09-0005-2-07-08 |
| 2579 | M070K | 28624 | OCF03110478 | 9/10/1999 | 1.2 | LA-SA-01-A-09-0005-2-08-08 |
| 2580 | M070K | 28621 | OCF03110475 | 9/10/1999 | 1.2 | LA-SA-01-A-09-0005-3-01-08 |
| 2581 | M070K | 28619 | OCF03110473 | 9/10/1999 | 1.2 | LA-SA-01-A-09-0005-3-02-08 |
| 2582 | M070K | 28626 | OCF03110480 | 9/10/1999 | 1.2 | LA-SA-01-A-09-0005-3-03-05 |
| 2583 | M070K | 28577 | OCF03110431 | 9/10/1999 | 1.2 | LA-SA-01-A-09-0005-3-06-07 |
| 2584 | M070K | 28612 | OCF03110466 | 9/10/1999 | 1.2 | LA-SA-01-A-09-0005-3-07-07 |
| 2585 | M070K | 28570 | OCF03110424 | 9/10/1999 | 1.2 | LA-SA-01-A-09-0006-2-03-08 |
| 2586 | M070K | 28441 | OCF03110295 | 9/10/1999 | 1.2 | LA-SA-01-A-09-0006-2-06-09 |
| 2587 | M070K | 28590 | OCF03110444 | 9/10/1999 | 1.2 | LA-SA-01-A-09-0006-3-04-07 |
| 2588 | M070K | 28613 | OCF03110467 | 9/10/1999 | 1.2 | LA-SA-01-A-09-0006-3-05-06 |
| 2589 | M070K | 28591 | OCF03110445 | 9/10/1999 | 1.2 | LA-SA-01-A-09-0008-3-02-07 |
| 2590 | M070K | 28599 | OCF03110453 | 9/10/1999 | 1.2 | LA-SA-01-A-09-0012-1-08-06 |
| 2591 | M070K | 28589 | OCF03110443 | 9/10/1999 | 1.2 | LA-SA-01-A-09-0012-1-09-09 |
| 2592 | M070K | 28443 | OCF03110297 | 9/10/1999 | 1.2 | LA-SA-01-A-10-0002-2-03-08 |
| 2593 | M070K | 28611 | OCF03110465 | 9/10/1999 | 1.2 | LA-SA-01-A-10-0002-2-03-09 |
| 2594 | M070K | 28578 | OCF03110432 | 9/10/1999 | 1.2 | LA-SA-01-A-10-0003-2-09-09 |
| 2595 | M070K | 28617 | OCF03110471 | 9/10/1999 | 1.2 | LA-SA-01-A-10-0003-3-01-05 |
| 2596 | M070K | 28568 | OCF03110422 | 9/10/1999 | 1.2 | LA-SA-01-A-10-0006-1-09-09 |
| 2597 | M070K | 28597 | OCF03110451 | 9/10/1999 | 1.2 | LA-SA-01-A-10-0006-2-01-07 |
| 2598 | M070K | 28357 | OCF03110211 | 9/10/1999 | 1.2 | LA-SA-01-A-10-0014-1-03-06 |
| 2599 | M070K | 28598 | OCF03110452 | 9/10/1999 | 1.2 | LA-SA-01-A-10-0014-1-03-07 |
| 2600 | M070K | 28602 | OCF03110456 | 9/10/1999 | 1.2 | LA-SA-01-A-10-0014-1-03-08 |
| 2601 | M070K | 28605 | OCF03110459 | 9/10/1999 | 1.2 | LA-SA-01-A-10-0014-1-04-08 |
| 2602 | M070K | 28608 | OCF03110462 | 9/10/1999 | 1.2 | LA-SA-01-A-10-0014-1-04-09 |
| 2603 | M070K | 28603 | OCF03110457 | 9/10/1999 | 1.2 | LA-SA-01-A-10-0014-2-01-08 |
| 2604 | M070K | 28594 | OCF03110448 | 9/10/1999 | 1.2 | LA-SA-01-A-10-0014-2-03-08 |
| 2605 | M070K | 28596 | OCF03110450 | 9/10/1999 | 1.2 | LA-SA-01-A-10-0014-2-03-09 |
| 2606 | M070K | 28607 | OCF03110461 | 9/10/1999 | 1.2 | LA-SA-01-A-10-0014-2-04-09 |
| 2607 | M070K | 28367 | OCF03110221 | 9/10/1999 | 1.2 | LA-SA-01-A-11-0007-2-06-07 |
| 2608 | M070K | 28442 | OCF03110296 | 9/10/1999 | 1.2 | LA-SA-01-A-11-0007-2-06-08 |
| 2609 | M070K | 28350 | OCF03110204 | 9/10/1999 | 1.2 | LA-SA-01-A-11-0007-2-07-08 |
| 2610 | M070K | 28365 | OCF03110219 | 9/10/1999 | 1.2 | LA-SA-01-A-11-0008-2-01-08 |
| 2611 | M070K | 28368 | OCF03110222 | 9/10/1999 | 1.2 | LA-SA-01-A-12-0010-1-05-09 |
| 2612 | M070K | 28351 | OCF03110205 | 9/10/1999 | 1.2 | LA-SA-01-A-12-0011-1-03-08 |
| 2613 | M070K | 28355 | OCF03110209 | 9/10/1999 | 1.2 | LA-SA-01-A-12-0011-1-06-08 |
| 2614 | M070K | 28363 | OCF03110217 | 9/10/1999 | 1.2 | LA-SA-01-A-12-0014-2-07-09 |
| 2615 | M070K | 28366 | OCF03110220 | 9/10/1999 | 1.2 | LA-SA-01-A-13-0012-2-09-07 |
| 2616 | M070K | 28364 | OCF03110218 | 9/10/1999 | 1.2 | LA-SA-01-A-13-0016-1-01-09 |
| 2617 | M070K | 28370 | OCF03110224 | 9/10/1999 | 1.2 | LA-SA-01-A-13-0016-1-06-09 |
| 2618 | M070K | 28348 | OCF03110202 | 9/10/1999 | 1.2 | LA-SA-01-A-13-0016-2-04-08 |
| 2619 | M070K | 28353 | OCF03110207 | 9/10/1999 | 1.2 | LA-SA-01-A-15-0010-1-08-09 |
| 2620 | M070K | 28360 | OCF03110214 | 9/10/1999 | 1.2 | LA-SA-01-A-15-0010-2-01-09 |
| 2621 | M070K | 28369 | OCF03110223 | 9/10/1999 | 1.2 | LA-SA-01-A-15-0011-1-09-09 |
| 2622 | M070K | 28349 | OCF03110203 | 9/10/1999 | 1.2 | LA-SA-01-A-15-0012-1-06-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2623 | M070K | 28356 | OCF03110210 | 9/10/1999 | 1.2 | LA-SA-01-A-15-0012-1-06-07 |
| 2624 | M070K | 28628 | OCF03110482 | 9/10/1999 | 1.2 | LA-SA-01-A-15-0012-1-06-08 |
| 2625 | M070K | 28361 | OCF03110215 | 9/10/1999 | 1.2 | LA-SA-01-A-15-0012-1-07-08 |
| 2626 | M070K | 28610 | OCF03110464 | 9/10/1999 | 1.2 | LA-SA-01-A-15-0012-1-07-09 |
| 2627 | M070K | 28359 | OCF03110213 | 9/10/1999 | 1.2 | LA-SA-01-A-15-0012-1-09-08 |
| 2628 | M070K | 28437 | OCF03110291 | 9/10/1999 | 1.2 | LA-SA-01-A-15-0012-2-07-06 |
| 2629 | M070K | 28604 | OCF03110458 | 9/10/1999 | 1.2 | LA-SA-01-A-15-0012-2-08-07 |
| 2630 | M070K | 28362 | OCF03110216 | 9/10/1999 | 1.2 | LA-SA-01-A-15-0014-1-08-08 |
| 2631 | M070K | 28347 | OCF03110201 | 9/10/1999 | 1.2 | LA-SA-01-A-16-0013-2-09-08 |
| 2632 | M070K | 28609 | OCF03110463 | 9/10/1999 | 1.2 | LA-SA-01-A-33-0008-1-03-09 |
| 2633 | M070K | 28593 | OCF03110447 | 9/10/1999 | 1.2 | LA-SA-01-A-35-0001-1-05-05 |
| 2634 | M070K | 28567 | OCF03110421 | 9/10/1999 | 1.2 | LA-SA-01-D-02-0013-3-08-06 |
| 2635 | M070K | 28586 | OCF03110440 | 9/10/1999 | 1.2 | LA-SA-01-D-03-0003-1-06-07 |
| 2636 | M070K | 28747 | OCF03110601 | 9/14/1999 | 1.2 | LA-SA-01-A-20-0002-4-08-06 |
| 2637 | M070K | 28746 | OCF03110600 | 9/14/1999 | 1.2 | LA-SA-01-A-20-0008-1-02-08 |
| 2638 | M070K | 28738 | OCF03110592 | 9/14/1999 | 1.2 | LA-SA-01-A-21-0005-3-05-09 |
| 2639 | M070K | 28678 | OCF03110532 | 9/14/1999 | 1.2 | LA-SA-01-A-21-0006-4-03-06 |
| 2640 | M070K | 28733 | OCF03110587 | 9/14/1999 | 1.2 | LA-SA-01-A-22-0005-3-04-08 |
| 2641 | M070K | 28742 | OCF03110596 | 9/14/1999 | 1.2 | LA-SA-01-A-23-0001-4-02-06 |
| 2642 | M070K | 28740 | OCF03110594 | 9/14/1999 | 1.2 | LA-SA-01-A-24-0001-1-06-09 |
| 2643 | M070K | 28741 | OCF03110595 | 9/14/1999 | 1.2 | LA-SA-01-A-24-0012-4-01-06 |
| 2644 | M070K | 28707 | OCF03110561 | 9/14/1999 | 1.2 | LA-SA-01-A-25-0003-4-06-05 |
| 2645 | M070K | 28649 | OCF03110503 | 9/14/1999 | 1.2 | LA-SA-01-A-25-0006-1-06-07 |
| 2646 | M070K | 28737 | OCF03110591 | 9/14/1999 | 1.2 | LA-SA-01-A-38-0008-3-02-09 |
| 2647 | M070K | 28658 | OCF03110512 | 9/14/1999 | 1.2 | LA-SA-01-A-38-0011-3-05-07 |
| 2648 | M070K | 28736 | OCF03110590 | 9/14/1999 | 1.2 | LA-SA-01-A-38-0011-3-05-08 |
| 2649 | M070K | 28696 | OCF03110550 | 9/14/1999 | 1.2 | LA-SA-01-A-41-0013-1-07-06 |
| 2650 | M070K | 28666 | OCF03110520 | 9/14/1999 | 1.2 | LA-SA-01-A-42-0012-1-04-07 |
| 2651 | M070K | 28714 | OCF03110568 | 9/14/1999 | 1.2 | LA-SA-01-B-02-0001-3-07-09 |
| 2652 | M070K | 28660 | OCF03110514 | 9/14/1999 | 1.2 | LA-SA-01-B-02-0002-3-02-08 |
| 2653 | M070K | 28700 | OCF03110554 | 9/14/1999 | 1.2 | LA-SA-01-B-02-0003-3-05-05 |
| 2654 | M070K | 28648 | OCF03110502 | 9/14/1999 | 1.2 | LA-SA-01-B-02-0004-1-05-09 |
| 2655 | M070K | 28694 | OCF03110548 | 9/14/1999 | 1.2 | LA-SA-01-B-02-0005-2-05-04 |
| 2656 | M070K | 28693 | OCF03110547 | 9/14/1999 | 1.2 | LA-SA-01-B-04-0001-1-03-08 |
| 2657 | M070K | 28695 | OCF03110549 | 9/14/1999 | 1.2 | LA-SA-01-B-04-0001-1-07-08 |
| 2658 | M070K | 28661 | OCF03110515 | 9/14/1999 | 1.2 | LA-SA-01-B-04-0001-1-09-06 |
| 2659 | M070K | 28662 | OCF03110516 | 9/14/1999 | 1.2 | LA-SA-01-B-04-0002-1-08-07 |
| 2660 | M070K | 28698 | OCF03110552 | 9/14/1999 | 1.2 | LA-SA-01-B-04-0003-1-09-06 |
| 2661 | M070K | 28702 | OCF03110556 | 9/14/1999 | 1.2 | LA-SA-01-B-04-0003-2-07-06 |
| 2662 | M070K | 28691 | OCF03110545 | 9/14/1999 | 1.2 | LA-SA-01-B-04-0004-3-05-09 |
| 2663 | M070K | 28721 | OCF03110575 | 9/14/1999 | 1.2 | LA-SA-01-B-04-0005-3-03-09 |
| 2664 | M070K | 28665 | OCF03110519 | 9/14/1999 | 1.2 | LA-SA-01-B-08-0012-2-03-04 |
| 2665 | M070K | 28690 | OCF03110544 | 9/14/1999 | 1.2 | LA-SA-01-B-12-0001-3-03-09 |
| 2666 | M070K | 28687 | OCF03110541 | 9/14/1999 | 1.2 | LA-SA-01-B-12-0002-3-08-09 |
| 2667 | M070K | 28703 | OCF03110557 | 9/14/1999 | 1.2 | LA-SA-01-B-12-0003-1-09-09 |
| 2668 | M070K | 28663 | OCF03110517 | 9/14/1999 | 1.2 | LA-SA-01-B-12-0003-2-06-09 |
| 2669 | M070K | 28743 | OCF03110597 | 9/14/1999 | 1.2 | LA-SA-01-B-15-0007-3-09-08 |
| 2670 | M070K | 28744 | OCF03110598 | 9/14/1999 | 1.2 | LA-SA-01-B-15-0008-2-03-09 |
| 2671 | M070K | 28651 | OCF03110505 | 9/14/1999 | 1.2 | LA-SA-01-B-16-0001-2-01-05 |
| 2672 | M070K | 28674 | OCF03110528 | 9/14/1999 | 1.2 | LA-SA-01-B-16-0001-3-04-08 |
| 2673 | M070K | 28671 | OCF03110525 | 9/14/1999 | 1.2 | LA-SA-01-B-16-0001-3-05-06 |
| 2674 | M070K | 28667 | OCF03110521 | 9/14/1999 | 1.2 | LA-SA-01-B-16-0001-3-06-06 |
| 2675 | M070K | 28672 | OCF03110526 | 9/14/1999 | 1.2 | LA-SA-01-B-16-0001-3-06-07 |
| 2676 | M070K | 28683 | OCF03110537 | 9/14/1999 | 1.2 | LA-SA-01-B-16-0001-3-09-06 |
| 2677 | M070K | 28684 | OCF03110538 | 9/14/1999 | 1.2 | LA-SA-01-B-16-0002-2-01-08 |
| 2678 | M070K | 28682 | OCF03110536 | 9/14/1999 | 1.2 | LA-SA-01-B-16-0002-2-06-09 |
| 2679 | M070K | 28715 | OCF03110569 | 9/14/1999 | 1.2 | LA-SA-01-B-16-0005-2-04-08 |
| 2680 | M070K | 28685 | OCF03110539 | 9/14/1999 | 1.2 | LA-SA-01-B-16-0006-3-04-09 |
| 2681 | M070K | 28643 | OCF03110497 | 9/14/1999 | 1.2 | LA-SA-01-B-16-0006-3-08-08 |
| 2682 | M070K | 28720 | OCF03110574 | 9/14/1999 | 1.2 | LA-SA-01-B-16-0007-1-02-08 |
| 2683 | M070K | 28681 | OCF03110535 | 9/14/1999 | 1.2 | LA-SA-01-B-24-0002-2-06-07 |
| 2684 | M070K | 28676 | OCF03110530 | 9/14/1999 | 1.2 | LA-SA-01-B-24-0002-3-01-09 |
| 2685 | M070K | 28722 | OCF03110576 | 9/14/1999 | 1.2 | LA-SA-01-B-24-0007-3-03-09 |
| 2686 | M070K | 28677 | OCF03110531 | 9/14/1999 | 1.2 | LA-SA-01-B-26-0002-3-03-08 |
| 2687 | M070K | 28717 | OCF03110571 | 9/14/1999 | 1.2 | LA-SA-01-B-26-0002-3-05-05 |
| 2688 | M070K | 28646 | OCF03110500 | 9/14/1999 | 1.2 | LA-SA-01-B-31-0003-3-07-01 |
| 2689 | M070K | 28659 | OCF03110513 | 9/14/1999 | 1.2 | LA-SA-01-B-33-0001-2-03-05 |
| 2690 | M070K | 28710 | OCF03110564 | 9/14/1999 | 1.2 | LA-SA-01-B-33-0007-1-04-09 |
| 2691 | M070K | 28719 | OCF03110573 | 9/14/1999 | 1.2 | LA-SA-01-B-37-0001-2-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2692 | M070K | 28716 | OCF03110570 | 9/14/1999 | 1.2 | LA-SA-01-B-37-0006-3-02-09 |
| 2693 | M070K | 28718 | OCF03110572 | 9/14/1999 | 1.2 | LA-SA-01-B-37-0007-3-04-09 |
| 2694 | M070K | 28712 | OCF03110566 | 9/14/1999 | 1.2 | LA-SA-01-B-37-0007-3-06-08 |
| 2695 | M070K | 28656 | OCF03110510 | 9/14/1999 | 1.2 | LA-SA-01-B-37-0007-3-07-09 |
| 2696 | M070K | 28641 | OCF03110495 | 9/14/1999 | 1.2 | LA-SA-01-B-37-0007-3-08-08 |
| 2697 | M070K | 28654 | OCF03110508 | 9/14/1999 | 1.2 | LA-SA-01-B-37-0007-3-09-09 |
| 2698 | M070K | 28642 | OCF03110496 | 9/14/1999 | 1.2 | LA-SA-01-B-37-0008-3-02-09 |
| 2699 | M070K | 28711 | OCF03110565 | 9/14/1999 | 1.2 | LA-SA-01-B-38-0011-2-01-09 |
| 2700 | M070K | 28751 | OCF03110605 | 9/23/1999 | 1.2 | LA-SA-01-B-02-0001-3-04-06 |
| 2701 | M070K | 28757 | OCF03110611 | 9/23/1999 | 1.2 | LA-SA-01-B-04-0001-3-01-09 |
| 2702 | M070K | 28753 | OCF03110607 | 9/23/1999 | 1.2 | LA-SA-01-B-04-0001-3-09-09 |
| 2703 | M070K | 28752 | OCF03110606 | 9/23/1999 | 1.2 | LA-SA-01-B-08-0011-2-06-03 |
| 2704 | M070K | 28758 | OCF03110612 | 9/23/1999 | 1.2 | LA-SA-01-B-09-0010-3-08-08 |
| 2705 | M070K | 28754 | OCF03110608 | 9/23/1999 | 1.2 | LA-SA-01-B-13-0003-1-04-07 |
| 2706 | M070K | 28801 | OCF03110655 | 9/23/1999 | 1.2 | LA-SA-01-B-13-0004-2-04-09 |
| 2707 | M070K | 28748 | OCF03110602 | 9/23/1999 | 1.2 | LA-SA-01-B-14-0002-3-02-01 |
| 2708 | M070K | 28808 | OCF03110662 | 9/23/1999 | 1.2 | LA-SA-01-B-15-0008-1-06-08 |
| 2709 | M070K | 28803 | OCF03110657 | 9/23/1999 | 1.2 | LA-SA-01-B-16-0001-2-06-07 |
| 2710 | M070K | 28800 | OCF03110654 | 9/23/1999 | 1.2 | LA-SA-01-B-16-0002-2-08-06 |
| 2711 | M070K | 28794 | OCF03110648 | 9/23/1999 | 1.2 | LA-SA-01-B-16-0010-2-08-02 |
| 2712 | M070K | 28769 | OCF03110623 | 9/23/1999 | 1.2 | LA-SA-01-B-17-0003-1-09-09 |
| 2713 | M070K | 28807 | OCF03110661 | 9/23/1999 | 1.2 | LA-SA-01-B-17-0004-1-08-09 |
| 2714 | M070K | 28760 | OCF03110614 | 9/23/1999 | 1.2 | LA-SA-01-B-17-0005-1-06-09 |
| 2715 | M070K | 28810 | OCF03110664 | 9/23/1999 | 1.2 | LA-SA-01-B-17-0005-1-07-09 |
| 2716 | M070K | 28809 | OCF03110663 | 9/23/1999 | 1.2 | LA-SA-01-B-18-0001-2-02-09 |
| 2717 | M070K | 28788 | OCF03110642 | 9/23/1999 | 1.2 | LA-SA-01-B-18-0001-2-03-08 |
| 2718 | M070K | 28805 | OCF03110659 | 9/23/1999 | 1.2 | LA-SA-01-B-18-0002-2-02-09 |
| 2719 | M070K | 28813 | OCF03110667 | 9/23/1999 | 1.2 | LA-SA-01-B-18-0006-1-04-09 |
| 2720 | M070K | 28819 | OCF03110673 | 9/23/1999 | 1.2 | LA-SA-01-B-18-0008-1-09-09 |
| 2721 | M070K | 28768 | OCF03110622 | 9/23/1999 | 1.2 | LA-SA-01-B-19-0002-1-01-08 |
| 2722 | M070K | 28780 | OCF03110634 | 9/23/1999 | 1.2 | LA-SA-01-B-19-0002-1-02-09 |
| 2723 | M070K | 28798 | OCF03110652 | 9/23/1999 | 1.2 | LA-SA-01-B-19-0003-1-01-09 |
| 2724 | M070K | 28783 | OCF03110637 | 9/23/1999 | 1.2 | LA-SA-01-B-19-0003-2-04-08 |
| 2725 | M070K | 28781 | OCF03110635 | 9/23/1999 | 1.2 | LA-SA-01-B-19-0003-2-07-07 |
| 2726 | M070K | 28777 | OCF03110631 | 9/23/1999 | 1.2 | LA-SA-01-B-19-0003-2-09-08 |
| 2727 | M070K | 28796 | OCF03110650 | 9/23/1999 | 1.2 | LA-SA-01-B-19-0004-2-01-09 |
| 2728 | M070K | 28797 | OCF03110651 | 9/23/1999 | 1.2 | LA-SA-01-B-19-0006-3-04-08 |
| 2729 | M070K | 28775 | OCF03110629 | 9/23/1999 | 1.2 | LA-SA-01-B-19-0006-3-08-08 |
| 2730 | M070K | 28817 | OCF03110671 | 9/23/1999 | 1.2 | LA-SA-01-B-19-0010-2-01-06 |
| 2731 | M070K | 28795 | OCF03110649 | 9/23/1999 | 1.2 | LA-SA-01-B-19-0015-2-01-09 |
| 2732 | M070K | 28793 | OCF03110647 | 9/23/1999 | 1.2 | LA-SA-01-B-20-0005-3-02-08 |
| 2733 | M070K | 28787 | OCF03110641 | 9/23/1999 | 1.2 | LA-SA-01-B-20-0010-2-02-09 |
| 2734 | M070K | 28792 | OCF03110646 | 9/23/1999 | 1.2 | LA-SA-01-B-21-0002-3-04-09 |
| 2735 | M070K | 28789 | OCF03110643 | 9/23/1999 | 1.2 | LA-SA-01-B-21-0014-2-06-06 |
| 2736 | M070K | 28774 | OCF03110628 | 9/23/1999 | 1.2 | LA-SA-01-B-21-0014-3-02-05 |
| 2737 | M070K | 28790 | OCF03110644 | 9/23/1999 | 1.2 | LA-SA-01-B-22-0001-2-02-09 |
| 2738 | M070K | 28778 | OCF03110632 | 9/23/1999 | 1.2 | LA-SA-01-B-25-0007-1-01-04 |
| 2739 | M070K | 28779 | OCF03110633 | 9/23/1999 | 1.2 | LA-SA-01-B-25-0008-3-03-09 |
| 2740 | M070K | 28791 | OCF03110645 | 9/23/1999 | 1.2 | LA-SA-01-B-26-0001-3-01-08 |
| 2741 | M070K | 28776 | OCF03110630 | 9/23/1999 | 1.2 | LA-SA-01-B-26-0015-1-01-09 |
| 2742 | M070K | 28799 | OCF03110653 | 9/23/1999 | 1.2 | LA-SA-01-B-27-0001-3-05-09 |
| 2743 | M070K | 28773 | OCF03110627 | 9/23/1999 | 1.2 | LA-SA-01-B-32-0003-3-04-09 |
| 2744 | M070K | 28786 | OCF03110640 | 9/23/1999 | 1.2 | LA-SA-01-B-36-0003-2-08-09 |
| 2745 | M070K | 24256 | OCF03106149 | 9/29/1999 | 1.2 | LA-SA-01-A-38-0012-1-01-09 |
| 2746 | M070K | 24258 | OCF03106151 | 9/29/1999 | 1.2 | LA-SA-01-A-38-0013-3-01-09 |
| 2747 | M070K | 24251 | OCF03106144 | 9/29/1999 | 1.2 | LA-SA-01-A-38-0013-3-02-08 |
| 2748 | M070K | 24255 | OCF03106148 | 9/29/1999 | 1.2 | LA-SA-01-A-38-0013-3-02-09 |
| 2749 | M070K | 24252 | OCF03106145 | 9/29/1999 | 1.2 | LA-SA-01-A-38-0013-3-07-09 |
| 2750 | M070K | 24257 | OCF03106150 | 9/29/1999 | 1.2 | LA-SA-01-A-38-0013-3-08-08 |
| 2751 | M070K | 24253 | OCF03106146 | 9/29/1999 | 1.2 | LA-SA-01-A-38-0015-1-03-08 |
| 2752 | M070K | 24250 | OCF03106143 | 9/29/1999 | 1.2 | LA-SA-01-A-38-0015-1-05-06 |
| 2753 | M070K | 24254 | OCF03106147 | 9/29/1999 | 1.2 | LA-SA-01-A-38-0015-1-08-06 |
| 2754 | M070K | 24249 | OCF03106142 | 9/29/1999 | 1.2 | LA-SA-01-A-38-0015-3-07-08 |
| 2755 | M070K | 28876 | OCF03110730 | 10/4/1999 | 1.2 | LA-SA-01-A-13-0002-3-07-06 |
| 2756 | M070K | 28860 | OCF03110714 | 10/4/1999 | 1.2 | LA-SA-01-A-13-0003-2-08-04 |
| 2757 | M070K | 28868 | OCF03110722 | 10/4/1999 | 1.2 | LA-SA-01-A-13-0003-2-08-05 |
| 2758 | M070K | 28869 | OCF03110723 | 10/4/1999 | 1.2 | LA-SA-01-A-13-0003-2-08-06 |
| 2759 | M070K | 28855 | OCF03110709 | 10/4/1999 | 1.2 | LA-SA-01-A-13-0003-2-09-05 |
| 2760 | M070K | 28862 | OCF03110716 | 10/4/1999 | 1.2 | LA-SA-01-A-13-0003-2-09-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2761 | M070K | 28859 | OCF03110713 | 10/4/1999 | 1.2 | LA-SA-01-A-13-0004-2-01-09 |
| 2762 | M070K | 28857 | OCF03110711 | 10/4/1999 | 1.2 | LA-SA-01-A-13-0004-2-02-08 |
| 2763 | M070K | 28873 | OCF03110727 | 10/4/1999 | 1.2 | LA-SA-01-A-13-0004-2-02-09 |
| 2764 | M070K | 28829 | OCF03110683 | 10/4/1999 | 1.2 | LA-SA-01-A-13-0004-2-04-08 |
| 2765 | M070K | 28864 | OCF03110718 | 10/4/1999 | 1.2 | LA-SA-01-A-13-0004-2-06-08 |
| 2766 | M070K | 28866 | OCF03110720 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0012-3-06-07 |
| 2767 | M070K | 28874 | OCF03110728 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0012-3-08-07 |
| 2768 | M070K | 28867 | OCF03110721 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0012-4-08-05 |
| 2769 | M070K | 28872 | OCF03110726 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0012-4-08-06 |
| 2770 | M070K | 28825 | OCF03110679 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0013-1-03-08 |
| 2771 | M070K | 28852 | OCF03110706 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0013-1-04-07 |
| 2772 | M070K | 28841 | OCF03110695 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0013-2-03-07 |
| 2773 | M070K | 29372 | OCF03111226 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0013-2-03-08 |
| 2774 | M070K | 28854 | OCF03110708 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0013-2-08-09 |
| 2775 | M070K | 28858 | OCF03110712 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0013-3-09-09 |
| 2776 | M070K | 28870 | OCF03110724 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0013-4-04-05 |
| 2777 | M070K | 28826 | OCF03110680 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0013-4-05-05 |
| 2778 | M070K | 28821 | OCF03110675 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0013-4-06-05 |
| 2779 | M070K | 28828 | OCF03110682 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0013-4-09-05 |
| 2780 | M070K | 28850 | OCF03110704 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0016-1-02-08 |
| 2781 | M070K | 28842 | OCF03110696 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0016-1-03-06 |
| 2782 | M070K | 28846 | OCF03110700 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0016-1-03-07 |
| 2783 | M070K | 29371 | OCF03111225 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0016-2-02-08 |
| 2784 | M070K | 28848 | OCF03110702 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0016-2-03-07 |
| 2785 | M070K | 28847 | OCF03110701 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0016-2-04-07 |
| 2786 | M070K | 28875 | OCF03110729 | 10/4/1999 | 1.2 | LA-SA-01-A-16-0016-2-04-08 |
| 2787 | M070K | 28831 | OCF03110685 | 10/4/1999 | 1.2 | LA-SA-01-A-23-0002-1-07-09 |
| 2788 | M070K | 28833 | OCF03110687 | 10/4/1999 | 1.2 | LA-SA-01-A-23-0010-2-05-05 |
| 2789 | M070K | 28853 | OCF03110707 | 10/4/1999 | 1.2 | LA-SA-01-A-23-0011-1-02-09 |
| 2790 | M070K | 28849 | OCF03110703 | 10/4/1999 | 1.2 | LA-SA-01-A-35-0016-1-07-09 |
| 2791 | M070K | 28839 | OCF03110693 | 10/4/1999 | 1.2 | LA-SA-01-A-36-0014-1-07-07 |
| 2792 | M070K | 29370 | OCF03111224 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-1-01-07 |
| 2793 | M070K | 29360 | OCF03111214 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-1-02-07 |
| 2794 | M070K | 28843 | OCF03110697 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-1-04-08 |
| 2795 | M070K | 28844 | OCF03110698 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-1-04-09 |
| 2796 | M070K | 28845 | OCF03110699 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-1-05-07 |
| 2797 | M070K | 29373 | OCF03111227 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-1-05-08 |
| 2798 | M070K | 29374 | OCF03111228 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-1-05-09 |
| 2799 | M070K | 28832 | OCF03110686 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-1-06-07 |
| 2800 | M070K | 28851 | OCF03110705 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-1-09-09 |
| 2801 | M070K | 29359 | OCF03111213 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-2-04-07 |
| 2802 | M070K | 29362 | OCF03111216 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-2-04-08 |
| 2803 | M070K | 29363 | OCF03111217 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-2-05-08 |
| 2804 | M070K | 29365 | OCF03111219 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-2-06-06 |
| 2805 | M070K | 29368 | OCF03111222 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-2-06-07 |
| 2806 | M070K | 29376 | OCF03111230 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-2-06-08 |
| 2807 | M070K | 29358 | OCF03111212 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-2-07-04 |
| 2808 | M070K | 29369 | OCF03111223 | 10/4/1999 | 1.2 | LA-SA-01-A-42-0012-2-07-05 |
| 2809 | M070K | 29357 | OCF03111211 | 10/4/1999 | 1.2 | LA-SA-01-D-04-0001-1-02-03 |
| 2810 | M070K | 29367 | OCF03111221 | 10/4/1999 | 1.2 | LA-SA-01-D-04-0001-1-02-09 |
| 2811 | M070K | 29366 | OCF03111220 | 10/4/1999 | 1.2 | LA-SA-01-D-04-0001-1-03-08 |
| 2812 | M070K | 29364 | OCF03111218 | 10/4/1999 | 1.2 | LA-SA-01-D-04-0001-1-04-06 |
| 2813 | M070K | 24262 | OCF03106155 | 10/13/1999 | 1.2 | LA-SA-01-A-16-0012-3-06-06 |
| 2814 | M070K | 24261 | OCF03106154 | 10/13/1999 | 1.2 | LA-SA-01-A-16-0012-4-05-05 |
| 2815 | M070K | 24259 | OCF03106152 | 10/13/1999 | 1.2 | LA-SA-01-A-18-0005-1-05-09 |
| 2816 | M070K | 24260 | OCF03106153 | 10/13/1999 | 1.2 | LA-SA-01-A-18-0006-3-05-09 |
| 2817 | M070K | 28901 | OCF03110755 | 10/19/1999 | 1.2 | LA-SA-01-A-03-0003-1-04-09 |
| 2818 | M070K | 28889 | OCF03110743 | 10/19/1999 | 1.2 | LA-SA-01-A-03-0005-1-07-07 |
| 2819 | M070K | 28908 | OCF03110762 | 10/19/1999 | 1.2 | LA-SA-01-A-04-0001-1-08-09 |
| 2820 | M070K | 28886 | OCF03110740 | 10/19/1999 | 1.2 | LA-SA-01-A-04-0001-3-02-09 |
| 2821 | M070K | 28898 | OCF03110752 | 10/19/1999 | 1.2 | LA-SA-01-A-04-0008-2-02-09 |
| 2822 | M070K | 28910 | OCF03110764 | 10/19/1999 | 1.2 | LA-SA-01-A-04-0008-2-09-09 |
| 2823 | M070K | 29010 | OCF03110864 | 10/19/1999 | 1.2 | LA-SA-01-A-04-0008-3-05-08 |
| 2824 | M070K | 28906 | OCF03110760 | 10/19/1999 | 1.2 | LA-SA-01-A-04-0014-1-08-08 |
| 2825 | M070K | 28916 | OCF03110770 | 10/19/1999 | 1.2 | LA-SA-01-A-04-0014-2-02-09 |
| 2826 | M070K | 28895 | OCF03110749 | 10/19/1999 | 1.2 | LA-SA-01-A-07-0015-2-01-08 |
| 2827 | M070K | 28952 | OCF03110806 | 10/19/1999 | 1.2 | LA-SA-01-A-08-0004-3-02-03 |
| 2828 | M070K | 28899 | OCF03110753 | 10/19/1999 | 1.2 | LA-SA-01-A-08-0015-1-08-08 |
| 2829 | M070K | 28911 | OCF03110765 | 10/19/1999 | 1.2 | LA-SA-01-A-09-0011-2-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2830 | M070K | 28896 | OCF03110750 | 10/19/1999 | 1.2 | LA-SA-01-A-09-0012-2-03-08 |
| 2831 | M070K | 28957 | OCF03110811 | 10/19/1999 | 1.2 | LA-SA-01-A-10-0003-2-03-01 |
| 2832 | M070K | 28984 | OCF03110838 | 10/19/1999 | 1.2 | LA-SA-01-A-10-0004-2-02-09 |
| 2833 | M070K | 28912 | OCF03110766 | 10/19/1999 | 1.2 | LA-SA-01-A-10-0006-3-08-09 |
| 2834 | M070K | 29009 | OCF03110863 | 10/19/1999 | 1.2 | LA-SA-01-A-10-0013-2-03-06 |
| 2835 | M070K | 28999 | OCF03110853 | 10/19/1999 | 1.2 | LA-SA-01-A-11-0004-3-04-06 |
| 2836 | M070K | 28892 | OCF03110746 | 10/19/1999 | 1.2 | LA-SA-01-A-11-0011-1-05-05 |
| 2837 | M070K | 28891 | OCF03110745 | 10/19/1999 | 1.2 | LA-SA-01-A-11-0012-3-03-09 |
| 2838 | M070K | 28888 | OCF03110742 | 10/19/1999 | 1.2 | LA-SA-01-A-12-0011-2-06-07 |
| 2839 | M070K | 28904 | OCF03110758 | 10/19/1999 | 1.2 | LA-SA-01-A-13-0014-3-03-09 |
| 2840 | M070K | 28894 | OCF03110748 | 10/19/1999 | 1.2 | LA-SA-01-A-14-0012-3-04-08 |
| 2841 | M070K | 28921 | OCF03110775 | 10/19/1999 | 1.2 | LA-SA-01-A-16-0007-3-05-09 |
| 2842 | M070K | 29014 | OCF03110868 | 10/19/1999 | 1.2 | LA-SA-01-A-16-0011-1-04-09 |
| 2843 | M070K | 29013 | OCF03110867 | 10/19/1999 | 1.2 | LA-SA-01-A-16-0011-1-05-07 |
| 2844 | M070K | 28920 | OCF03110774 | 10/19/1999 | 1.2 | LA-SA-01-A-20-0005-3-05-08 |
| 2845 | M070K | 29012 | OCF03110866 | 10/19/1999 | 1.2 | LA-SA-01-A-20-0006-1-09-07 |
| 2846 | M070K | 28890 | OCF03110744 | 10/19/1999 | 1.2 | LA-SA-01-A-20-0008-2-04-08 |
| 2847 | M070K | 28938 | OCF03110792 | 10/19/1999 | 1.2 | LA-SA-01-A-21-0003-1-01-08 |
| 2848 | M070K | 28945 | OCF03110799 | 10/19/1999 | 1.2 | LA-SA-01-A-21-0003-1-02-07 |
| 2849 | M070K | 28974 | OCF03110828 | 10/19/1999 | 1.2 | LA-SA-01-A-22-0007-2-02-09 |
| 2850 | M070K | 28996 | OCF03110850 | 10/19/1999 | 1.2 | LA-SA-01-A-23-0010-1-03-06 |
| 2851 | M070K | 28983 | OCF03110837 | 10/19/1999 | 1.2 | LA-SA-01-A-27-0008-1-02-08 |
| 2852 | M070K | 28937 | OCF03110791 | 10/19/1999 | 1.2 | LA-SA-01-A-27-0011-1-08-08 |
| 2853 | M070K | 28968 | OCF03110822 | 10/19/1999 | 1.2 | LA-SA-01-A-27-0011-1-08-09 |
| 2854 | M070K | 28988 | OCF03110842 | 10/19/1999 | 1.2 | LA-SA-01-A-28-0007-2-05-09 |
| 2855 | M070K | 29002 | OCF03110856 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0015-3-07-09 |
| 2856 | M070K | 28935 | OCF03110789 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0016-3-03-08 |
| 2857 | M070K | 28994 | OCF03110848 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0016-3-04-07 |
| 2858 | M070K | 28978 | OCF03110832 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0016-3-05-08 |
| 2859 | M070K | 28992 | OCF03110846 | 10/19/1999 | 1.2 | LA-SA-01-A-29-0016-3-07-05 |
| 2860 | M070K | 28949 | OCF03110803 | 10/19/1999 | 1.2 | LA-SA-01-A-30-0012-1-03-09 |
| 2861 | M070K | 29003 | OCF03110857 | 10/19/1999 | 1.2 | LA-SA-01-A-30-0012-2-03-09 |
| 2862 | M070K | 28997 | OCF03110851 | 10/19/1999 | 1.2 | LA-SA-01-A-30-0012-2-04-08 |
| 2863 | M070K | 29004 | OCF03110858 | 10/19/1999 | 1.2 | LA-SA-01-A-30-0012-2-04-09 |
| 2864 | M070K | 28989 | OCF03110843 | 10/19/1999 | 1.2 | LA-SA-01-A-31-0012-1-04-09 |
| 2865 | M070K | 28958 | OCF03110812 | 10/19/1999 | 1.2 | LA-SA-01-A-31-0012-2-03-09 |
| 2866 | M070K | 28976 | OCF03110830 | 10/19/1999 | 1.2 | LA-SA-01-A-32-0003-3-04-07 |
| 2867 | M070K | 28986 | OCF03110840 | 10/19/1999 | 1.2 | LA-SA-01-A-33-0013-1-04-09 |
| 2868 | M070K | 28975 | OCF03110829 | 10/19/1999 | 1.2 | LA-SA-01-A-33-0016-3-02-09 |
| 2869 | M070K | 29005 | OCF03110859 | 10/19/1999 | 1.2 | LA-SA-01-A-34-0006-2-01-09 |
| 2870 | M070K | 28939 | OCF03110793 | 10/19/1999 | 1.2 | LA-SA-01-A-34-0007-2-01-07 |
| 2871 | M070K | 28969 | OCF03110823 | 10/19/1999 | 1.2 | LA-SA-01-A-34-0007-2-01-09 |
| 2872 | M070K | 28987 | OCF03110841 | 10/19/1999 | 1.2 | LA-SA-01-A-34-0007-2-04-07 |
| 2873 | M070K | 28961 | OCF03110815 | 10/19/1999 | 1.2 | LA-SA-01-A-34-0007-2-09-09 |
| 2874 | M070K | 28927 | OCF03110781 | 10/19/1999 | 1.2 | LA-SA-01-A-35-0002-3-03-09 |
| 2875 | M070K | 28990 | OCF03110844 | 10/19/1999 | 1.2 | LA-SA-01-A-35-0003-1-01-09 |
| 2876 | M070K | 28966 | OCF03110820 | 10/19/1999 | 1.2 | LA-SA-01-A-36-0005-1-08-08 |
| 2877 | M070K | 28980 | OCF03110834 | 10/19/1999 | 1.2 | LA-SA-01-A-36-0007-3-04-09 |
| 2878 | M070K | 28962 | OCF03110816 | 10/19/1999 | 1.2 | LA-SA-01-A-36-0010-3-03-07 |
| 2879 | M070K | 28963 | OCF03110817 | 10/19/1999 | 1.2 | LA-SA-01-A-36-0010-3-03-08 |
| 2880 | M070K | 28973 | OCF03110827 | 10/19/1999 | 1.2 | LA-SA-01-A-36-0010-3-06-09 |
| 2881 | M070K | 28928 | OCF03110782 | 10/19/1999 | 1.2 | LA-SA-01-A-37-0010-4-08-06 |
| 2882 | M070K | 28909 | OCF03110763 | 10/19/1999 | 1.2 | LA-SA-01-A-37-0013-1-03-08 |
| 2883 | M070K | 29001 | OCF03110855 | 10/19/1999 | 1.2 | LA-SA-01-A-38-0008-2-03-08 |
| 2884 | M070K | 28893 | OCF03110747 | 10/19/1999 | 1.2 | LA-SA-01-A-39-0015-2-01-08 |
| 2885 | M070K | 28993 | OCF03110847 | 10/19/1999 | 1.2 | LA-SA-01-A-40-0004-3-07-07 |
| 2886 | M070K | 28967 | OCF03110821 | 10/19/1999 | 1.2 | LA-SA-01-B-11-0007-3-08-09 |
| 2887 | M070K | 28964 | OCF03110818 | 10/19/1999 | 1.2 | LA-SA-01-B-11-0007-3-09-09 |
| 2888 | M070K | 28948 | OCF03110802 | 10/19/1999 | 1.2 | LA-SA-01-B-12-0008-3-08-06 |
| 2889 | M070K | 28947 | OCF03110801 | 10/19/1999 | 1.2 | LA-SA-01-B-15-0002-1-02-09 |
| 2890 | M070K | 28922 | OCF03110776 | 10/19/1999 | 1.2 | LA-SA-01-B-20-0006-3-08-08 |
| 2891 | M070K | 28933 | OCF03110787 | 10/19/1999 | 1.2 | LA-SA-01-B-21-0001-2-09-09 |
| 2892 | M070K | 28971 | OCF03110825 | 10/19/1999 | 1.2 | LA-SA-01-B-21-0002-3-01-08 |
| 2893 | M070K | 28926 | OCF03110780 | 10/19/1999 | 1.2 | LA-SA-01-B-24-0007-2-02-07 |
| 2894 | M070K | 28950 | OCF03110804 | 10/19/1999 | 1.2 | LA-SA-01-B-24-0007-2-02-08 |
| 2895 | M070K | 28959 | OCF03110813 | 10/19/1999 | 1.2 | LA-SA-01-B-24-0007-2-04-06 |
| 2896 | M070K | 28934 | OCF03110788 | 10/19/1999 | 1.2 | LA-SA-01-B-24-0007-2-05-09 |
| 2897 | M070K | 28944 | OCF03110798 | 10/19/1999 | 1.2 | LA-SA-01-B-28-0008-3-02-07 |
| 2898 | M070K | 28972 | OCF03110826 | 10/19/1999 | 1.2 | LA-SA-01-B-30-0006-1-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2899 | M070K | 28942 | OCF03110796 | 10/19/1999 | 1.2 | LA-SA-01-B-36-0007-3-04-07 |
| 2900 | M070K | 28930 | OCF03110784 | 10/19/1999 | 1.2 | LA-SA-01-C-31-0002-1-04-06 |
| 2901 | M070K | 29028 | OCF03110882 | 10/22/1999 | 1.2 | LA-SA-01-A-03-0003-1-01-09 |
| 2902 | M070K | 29023 | OCF03110877 | 10/22/1999 | 1.2 | LA-SA-01-A-03-0007-2-02-09 |
| 2903 | M070K | 29019 | OCF03110873 | 10/22/1999 | 1.2 | LA-SA-01-A-04-0001-3-04-09 |
| 2904 | M070K | 29034 | OCF03110888 | 10/22/1999 | 1.2 | LA-SA-01-A-06-0014-2-03-09 |
| 2905 | M070K | 29021 | OCF03110875 | 10/22/1999 | 1.2 | LA-SA-01-A-08-0002-2-07-08 |
| 2906 | M070K | 29713 | OCF03111567 | 10/22/1999 | 1.2 | LA-SA-01-A-08-0004-1-02-08 |
| 2907 | M070K | 29026 | OCF03110880 | 10/22/1999 | 1.2 | LA-SA-01-A-08-0016-2-09-09 |
| 2908 | M070K | 29039 | OCF03110893 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0006-1-01-09 |
| 2909 | M070K | 29033 | OCF03110887 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0011-2-02-08 |
| 2910 | M070K | 29031 | OCF03110885 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0012-1-05-08 |
| 2911 | M070K | 29040 | OCF03110894 | 10/22/1999 | 1.2 | LA-SA-01-A-09-0012-1-07-09 |
| 2912 | M070K | 29015 | OCF03110869 | 10/22/1999 | 1.2 | LA-SA-01-A-41-0006-3-03-09 |
| 2913 | M070K | 29035 | OCF03110889 | 10/22/1999 | 1.2 | LA-SA-01-A-41-0010-3-02-05 |
| 2914 | M070K | 29041 | OCF03110895 | 10/22/1999 | 1.2 | LA-SA-01-A-41-0015-4-05-06 |
| 2915 | M070K | 29715 | OCF03111569 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-1-02-09 |
| 2916 | M070K | 29714 | OCF03111568 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0004-2-04-08 |
| 2917 | M070K | 29716 | OCF03111570 | 10/22/1999 | 1.2 | LA-SA-01-B-36-0005-1-04-07 |
| 2918 | M070K | 29804 | OCF03111658 | 10/29/1999 | 1.2 | LA-SA-01-A-11-0010-2-07-09 |
| 2919 | M070K | 29744 | OCF03111598 | 10/29/1999 | 1.2 | LA-SA-01-A-11-0015-3-02-07 |
| 2920 | M070K | 29793 | OCF03111647 | 10/29/1999 | 1.2 | LA-SA-01-A-11-0015-3-02-08 |
| 2921 | M070K | 30411 | OCF03112265 | 10/29/1999 | 1.2 | LA-SA-01-A-11-0015-3-02-09 |
| 2922 | M070K | 30406 | OCF03112260 | 10/29/1999 | 1.2 | LA-SA-01-A-11-0015-3-03-09 |
| 2923 | M070K | 29530 | OCF03111384 | 10/29/1999 | 1.2 | LA-SA-01-A-11-0015-3-05-08 |
| 2924 | M070K | 29748 | OCF03111602 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0002-3-07-09 |
| 2925 | M070K | 29719 | OCF03111573 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0003-3-09-09 |
| 2926 | M070K | 29726 | OCF03111580 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0004-1-01-07 |
| 2927 | M070K | 29729 | OCF03111583 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0004-1-01-08 |
| 2928 | M070K | 29739 | OCF03111593 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0004-1-02-08 |
| 2929 | M070K | 29760 | OCF03111614 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0004-1-02-09 |
| 2930 | M070K | 29817 | OCF03111671 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0004-1-03-07 |
| 2931 | M070K | 29819 | OCF03111673 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0004-1-03-08 |
| 2932 | M070K | 29808 | OCF03111662 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0004-1-04-07 |
| 2933 | M070K | 29814 | OCF03111668 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0004-1-04-09 |
| 2934 | M070K | 29740 | OCF03111594 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0004-1-05-08 |
| 2935 | M070K | 29790 | OCF03111644 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0004-1-05-09 |
| 2936 | M070K | 29725 | OCF03111579 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0012-2-08-09 |
| 2937 | M070K | 29747 | OCF03111601 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0013-2-05-09 |
| 2938 | M070K | 30413 | OCF03112267 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0015-3-03-09 |
| 2939 | M070K | 29833 | OCF03111687 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0015-3-06-09 |
| 2940 | M070K | 29823 | OCF03111677 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0015-3-07-09 |
| 2941 | M070K | 29746 | OCF03111600 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0015-3-08-08 |
| 2942 | M070K | 29745 | OCF03111599 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0015-3-09-07 |
| 2943 | M070K | 29835 | OCF03111689 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0015-3-09-09 |
| 2944 | M070K | 29779 | OCF03111633 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0015-4-01-06 |
| 2945 | M070K | 29749 | OCF03111603 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0015-4-02-06 |
| 2946 | M070K | 29777 | OCF03111631 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0015-4-03-06 |
| 2947 | M070K | 29787 | OCF03111641 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0015-4-04-06 |
| 2948 | M070K | 29810 | OCF03111664 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0015-4-05-06 |
| 2949 | M070K | 29780 | OCF03111634 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0015-4-06-05 |
| 2950 | M070K | 29759 | OCF03111613 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0015-4-08-06 |
| 2951 | M070K | 29788 | OCF03111642 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0015-4-09-06 |
| 2952 | M070K | 29849 | OCF03111703 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0016-3-02-09 |
| 2953 | M070K | 30414 | OCF03112268 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0016-3-08-09 |
| 2954 | M070K | 29730 | OCF03111584 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0016-4-01-04 |
| 2955 | M070K | 29738 | OCF03111592 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0016-4-01-05 |
| 2956 | M070K | 29732 | OCF03111586 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0016-4-02-04 |
| 2957 | M070K | 29781 | OCF03111635 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0016-4-02-05 |
| 2958 | M070K | 29741 | OCF03111595 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0016-4-03-06 |
| 2959 | M070K | 29728 | OCF03111582 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0016-4-06-06 |
| 2960 | M070K | 29778 | OCF03111632 | 10/29/1999 | 1.2 | LA-SA-01-A-17-0016-4-08-06 |
| 2961 | M070K | 29776 | OCF03111630 | 10/29/1999 | 1.2 | LA-SA-01-A-18-0010-1-03-09 |
| 2962 | M070K | 29736 | OCF03111590 | 10/29/1999 | 1.2 | LA-SA-01-A-18-0010-1-05-09 |
| 2963 | M070K | 29722 | OCF03111576 | 10/29/1999 | 1.2 | LA-SA-01-A-18-0010-1-06-08 |
| 2964 | M070K | 29723 | OCF03111577 | 10/29/1999 | 1.2 | LA-SA-01-A-18-0010-2-06-07 |
| 2965 | M070K | 29802 | OCF03111656 | 10/29/1999 | 1.2 | LA-SA-01-A-18-0011-1-05-09 |
| 2966 | M070K | 29845 | OCF03111699 | 10/29/1999 | 1.2 | LA-SA-01-A-18-0011-2-08-09 |
| 2967 | M070K | 29773 | OCF03111627 | 10/29/1999 | 1.2 | LA-SA-01-A-18-0011-2-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2968 | M070K | 29724 | OCF03111578 | 10/29/1999 | 1.2 | LA-SA-01-A-18-0012-2-01-08 |
| 2969 | M070K | 29733 | OCF03111587 | 10/29/1999 | 1.2 | LA-SA-01-A-18-0012-2-01-09 |
| 2970 | M070K | 29800 | OCF03111654 | 10/29/1999 | 1.2 | LA-SA-01-A-18-0012-2-02-09 |
| 2971 | M070K | 29799 | OCF03111653 | 10/29/1999 | 1.2 | LA-SA-01-A-18-0012-2-03-06 |
| 2972 | M070K | 29801 | OCF03111655 | 10/29/1999 | 1.2 | LA-SA-01-A-18-0012-2-03-07 |
| 2973 | M070K | 29750 | OCF03111604 | 10/29/1999 | 1.2 | LA-SA-01-A-28-0015-2-04-08 |
| 2974 | M070K | 29782 | OCF03111636 | 10/29/1999 | 1.2 | LA-SA-01-A-28-0015-2-04-09 |
| 2975 | M070K | 29829 | OCF03111683 | 10/29/1999 | 1.2 | LA-SA-01-A-28-0015-2-05-09 |
| 2976 | M070K | 29757 | OCF03111611 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0012-4-06-06 |
| 2977 | M070K | 29797 | OCF03111651 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0013-4-04-06 |
| 2978 | M070K | 29825 | OCF03111679 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0013-4-06-06 |
| 2979 | M070K | 30405 | OCF03112259 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0014-4-09-06 |
| 2980 | M070K | 29743 | OCF03111597 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0015-4-02-06 |
| 2981 | M070K | 29807 | OCF03111661 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0015-4-09-05 |
| 2982 | M070K | 29803 | OCF03111657 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0016-4-01-06 |
| 2983 | M070K | 29822 | OCF03111676 | 10/29/1999 | 1.2 | LA-SA-01-A-31-0016-4-02-06 |
| 2984 | M070K | 29718 | OCF03111572 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0002-3-04-08 |
| 2985 | M070K | 29756 | OCF03111610 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0002-3-05-09 |
| 2986 | M070K | 29755 | OCF03111609 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0002-3-06-08 |
| 2987 | M070K | 29762 | OCF03111616 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0002-3-06-09 |
| 2988 | M070K | 29735 | OCF03111589 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0002-3-07-07 |
| 2989 | M070K | 29763 | OCF03111617 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0002-3-07-08 |
| 2990 | M070K | 29766 | OCF03111620 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0002-3-07-09 |
| 2991 | M070K | 29753 | OCF03111607 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0002-3-08-09 |
| 2992 | M070K | 29761 | OCF03111615 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0003-3-01-07 |
| 2993 | M070K | 29811 | OCF03111665 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0003-3-01-08 |
| 2994 | M070K | 29818 | OCF03111672 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0003-3-01-09 |
| 2995 | M070K | 29812 | OCF03111666 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0003-3-02-08 |
| 2996 | M070K | 29816 | OCF03111670 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0003-3-02-09 |
| 2997 | M070K | 29731 | OCF03111585 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0003-3-03-07 |
| 2998 | M070K | 29789 | OCF03111643 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0003-3-03-08 |
| 2999 | M070K | 29796 | OCF03111650 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0003-3-03-09 |
| 3000 | M070K | 29717 | OCF03111571 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0003-3-04-08 |
| 3001 | M070K | 29758 | OCF03111612 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0003-3-04-09 |
| 3002 | M070K | 29792 | OCF03111646 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0007-4-04-06 |
| 3003 | M070K | 30404 | OCF03112258 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0013-4-05-06 |
| 3004 | M070K | 29868 | OCF03111722 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0013-4-07-06 |
| 3005 | M070K | 29832 | OCF03111686 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0013-4-08-04 |
| 3006 | M070K | 30401 | OCF03112255 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0013-4-08-05 |
| 3007 | M070K | 29870 | OCF03111724 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0013-4-09-06 |
| 3008 | M070K | 30403 | OCF03112257 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0015-4-01-06 |
| 3009 | M070K | 29869 | OCF03111723 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0015-4-03-06 |
| 3010 | M070K | 30408 | OCF03112262 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0016-4-06-06 |
| 3011 | M070K | 30409 | OCF03112263 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0016-4-07-06 |
| 3012 | M070K | 30415 | OCF03112269 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0016-4-08-06 |
| 3013 | M070K | 29805 | OCF03111659 | 10/29/1999 | 1.2 | LA-SA-01-A-32-0016-4-09-05 |
| 3014 | M070K | 29826 | OCF03111680 | 10/29/1999 | 1.2 | LA-SA-01-A-33-0016-2-07-08 |
| 3015 | M070K | 29798 | OCF03111652 | 10/29/1999 | 1.2 | LA-SA-01-A-34-0007-2-03-09 |
| 3016 | M070K | 29768 | OCF03111622 | 10/29/1999 | 1.2 | LA-SA-01-A-34-0007-2-04-08 |
| 3017 | M070K | 29752 | OCF03111606 | 10/29/1999 | 1.2 | LA-SA-01-A-34-0008-2-07-09 |
| 3018 | M070K | 29824 | OCF03111678 | 10/29/1999 | 1.2 | LA-SA-01-A-34-0016-1-04-09 |
| 3019 | M070K | 29794 | OCF03111648 | 10/29/1999 | 1.2 | LA-SA-01-A-36-0001-4-07-05 |
| 3020 | M070K | 29770 | OCF03111624 | 10/29/1999 | 1.2 | LA-SA-01-A-36-0005-1-05-08 |
| 3021 | M070K | 29721 | OCF03111575 | 10/29/1999 | 1.2 | LA-SA-01-A-36-0005-1-06-07 |
| 3022 | M070K | 29764 | OCF03111618 | 10/29/1999 | 1.2 | LA-SA-01-A-36-0005-1-06-09 |
| 3023 | M070K | 29769 | OCF03111623 | 10/29/1999 | 1.2 | LA-SA-01-A-36-0005-1-07-07 |
| 3024 | M070K | 29771 | OCF03111625 | 10/29/1999 | 1.2 | LA-SA-01-A-36-0005-1-07-08 |
| 3025 | M070K | 29774 | OCF03111628 | 10/29/1999 | 1.2 | LA-SA-01-A-36-0005-1-07-09 |
| 3026 | M070K | 29772 | OCF03111626 | 10/29/1999 | 1.2 | LA-SA-01-A-36-0005-1-08-09 |
| 3027 | M070K | 29767 | OCF03111621 | 10/29/1999 | 1.2 | LA-SA-01-A-36-0007-3-01-08 |
| 3028 | M070K | 29848 | OCF03111702 | 10/29/1999 | 1.2 | LA-SA-01-A-36-0007-4-02-04 |
| 3029 | M070K | 29806 | OCF03111660 | 10/29/1999 | 1.2 | LA-SA-01-A-36-0014-4-05-06 |
| 3030 | M070K | 29795 | OCF03111649 | 10/29/1999 | 1.2 | LA-SA-01-A-37-0004-4-02-06 |
| 3031 | M070K | 30410 | OCF03112264 | 10/29/1999 | 1.2 | LA-SA-01-A-39-0012-2-03-09 |
| 3032 | M070K | 30412 | OCF03112266 | 10/29/1999 | 1.2 | LA-SA-01-A-39-0015-4-06-06 |
| 3033 | M070K | 29751 | OCF03111605 | 10/29/1999 | 1.2 | LA-SA-01-A-42-0011-4-06-01 |
| 3034 | M070K | 29815 | OCF03111669 | 10/29/1999 | 1.2 | LA-SA-01-B-03-0005-2-02-06 |
| 3035 | M070K | 29838 | OCF03111692 | 10/29/1999 | 1.2 | LA-SA-01-B-03-0015-2-02-09 |
| 3036 | M070K | 29837 | OCF03111691 | 10/29/1999 | 1.2 | LA-SA-01-B-06-0011-3-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3037 | M070K | 29844 | OCF03111698 | 10/29/1999 | 1.2 | LA-SA-01-B-12-0001-2-08-09 |
| 3038 | M070K | 29842 | OCF03111696 | 10/29/1999 | 1.2 | LA-SA-01-B-14-0003-2-04-06 |
| 3039 | M070K | 29831 | OCF03111685 | 10/29/1999 | 1.2 | LA-SA-01-B-14-0004-3-02-09 |
| 3040 | M070K | 29827 | OCF03111681 | 10/29/1999 | 1.2 | LA-SA-01-B-15-0007-2-02-09 |
| 3041 | M070K | 29820 | OCF03111674 | 10/29/1999 | 1.2 | LA-SA-01-B-15-0007-3-08-09 |
| 3042 | M070K | 29839 | OCF03111693 | 10/29/1999 | 1.2 | LA-SA-01-B-16-0007-2-04-09 |
| 3043 | M070K | 29821 | OCF03111675 | 10/29/1999 | 1.2 | LA-SA-01-B-17-0002-2-08-09 |
| 3044 | M070K | 29851 | OCF03111705 | 10/29/1999 | 1.2 | LA-SA-01-B-17-0006-2-01-09 |
| 3045 | M070K | 29857 | OCF03111711 | 10/29/1999 | 1.2 | LA-SA-01-B-18-0001-2-09-09 |
| 3046 | M070K | 29865 | OCF03111719 | 10/29/1999 | 1.2 | LA-SA-01-B-18-0002-1-02-09 |
| 3047 | M070K | 29858 | OCF03111712 | 10/29/1999 | 1.2 | LA-SA-01-B-18-0003-1-08-08 |
| 3048 | M070K | 29846 | OCF03111700 | 10/29/1999 | 1.2 | LA-SA-01-B-18-0008-1-06-08 |
| 3049 | M070K | 29855 | OCF03111709 | 10/29/1999 | 1.2 | LA-SA-01-B-18-0014-1-02-07 |
| 3050 | M070K | 29847 | OCF03111701 | 10/29/1999 | 1.2 | LA-SA-01-B-19-0002-3-05-09 |
| 3051 | M070K | 29830 | OCF03111684 | 10/29/1999 | 1.2 | LA-SA-01-B-19-0002-3-07-09 |
| 3052 | M070K | 29871 | OCF03111725 | 10/29/1999 | 1.2 | LA-SA-01-B-20-0007-3-03-09 |
| 3053 | M070K | 29843 | OCF03111697 | 10/29/1999 | 1.2 | LA-SA-01-B-20-0010-2-01-09 |
| 3054 | M070K | 29840 | OCF03111694 | 10/29/1999 | 1.2 | LA-SA-01-B-20-0010-2-04-09 |
| 3055 | M070K | 29863 | OCF03111717 | 10/29/1999 | 1.2 | LA-SA-01-B-20-0010-2-07-07 |
| 3056 | M070K | 29786 | OCF03111640 | 10/29/1999 | 1.2 | LA-SA-01-B-20-0011-1-07-09 |
| 3057 | M070K | 29862 | OCF03111716 | 10/29/1999 | 1.2 | LA-SA-01-B-30-0004-2-06-09 |
| 3058 | M070K | 29852 | OCF03111706 | 10/29/1999 | 1.2 | LA-SA-01-B-30-0004-2-08-09 |
| 3059 | M070K | 29854 | OCF03111708 | 10/29/1999 | 1.2 | LA-SA-01-B-32-0008-1-04-09 |
| 3060 | M070K | 29828 | OCF03111682 | 10/29/1999 | 1.2 | LA-SA-01-B-33-0002-2-07-09 |
| 3061 | M070K | 29860 | OCF03111714 | 10/29/1999 | 1.2 | LA-SA-01-B-34-0001-1-05-08 |
| 3062 | M070K | 29850 | OCF03111704 | 10/29/1999 | 1.2 | LA-SA-01-B-36-0004-1-05-08 |
| 3063 | M070K | 29866 | OCF03111720 | 10/29/1999 | 1.2 | LA-SA-01-B-37-0008-3-06-09 |
| 3064 | M070K | 29867 | OCF03111721 | 10/29/1999 | 1.2 | LA-SA-01-B-37-0008-3-07-09 |
| 3065 | M070K | 30459 | OCF03112313 | 11/8/1999 | 1.2 | LA-SA-01-A-15-0010-2-07-07 |
| 3066 | M070K | 30457 | OCF03112311 | 11/8/1999 | 1.2 | LA-SA-01-A-16-0012-2-07-09 |
| 3067 | M070K | 30425 | OCF03112279 | 11/8/1999 | 1.2 | LA-SA-01-A-16-0013-3-08-07 |
| 3068 | M070K | 30456 | OCF03112310 | 11/8/1999 | 1.2 | LA-SA-01-A-16-0013-3-08-08 |
| 3069 | M070K | 30458 | OCF03112312 | 11/8/1999 | 1.2 | LA-SA-01-A-16-0014-1-08-08 |
| 3070 | M070K | 30430 | OCF03112284 | 11/8/1999 | 1.2 | LA-SA-01-A-16-0014-4-07-06 |
| 3071 | M070K | 30460 | OCF03112314 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0012-2-04-09 |
| 3072 | M070K | 30428 | OCF03112282 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0012-3-02-08 |
| 3073 | M070K | 30447 | OCF03112301 | 11/8/1999 | 1.2 | LA-SA-01-A-18-0013-3-01-08 |
| 3074 | M070K | 30468 | OCF03112322 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0006-1-09-09 |
| 3075 | M070K | 30449 | OCF03112303 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0006-2-06-08 |
| 3076 | M070K | 30473 | OCF03112327 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0008-1-08-07 |
| 3077 | M070K | 30424 | OCF03112278 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0010-3-01-09 |
| 3078 | M070K | 30483 | OCF03112337 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0015-1-06-09 |
| 3079 | M070K | 30481 | OCF03112335 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0015-3-02-09 |
| 3080 | M070K | 30478 | OCF03112332 | 11/8/1999 | 1.2 | LA-SA-01-A-20-0015-4-01-06 |
| 3081 | M070K | 30445 | OCF03112299 | 11/8/1999 | 1.2 | LA-SA-01-A-21-0013-1-07-08 |
| 3082 | M070K | 30437 | OCF03112291 | 11/8/1999 | 1.2 | LA-SA-01-A-21-0014-4-04-06 |
| 3083 | M070K | 30426 | OCF03112280 | 11/8/1999 | 1.2 | LA-SA-01-A-23-0010-4-01-06 |
| 3084 | M070K | 30454 | OCF03112308 | 11/8/1999 | 1.2 | LA-SA-01-A-24-0005-4-09-02 |
| 3085 | M070K | 30452 | OCF03112306 | 11/8/1999 | 1.2 | LA-SA-01-A-24-0016-4-08-03 |
| 3086 | M070K | 30480 | OCF03112334 | 11/8/1999 | 1.2 | LA-SA-01-A-26-0004-1-08-06 |
| 3087 | M070K | 30443 | OCF03112297 | 11/8/1999 | 1.2 | LA-SA-01-A-26-0011-1-03-06 |
| 3088 | M070K | 30440 | OCF03112294 | 11/8/1999 | 1.2 | LA-SA-01-A-26-0013-1-01-06 |
| 3089 | M070K | 30446 | OCF03112300 | 11/8/1999 | 1.2 | LA-SA-01-A-26-0013-1-02-06 |
| 3090 | M070K | 30477 | OCF03112331 | 11/8/1999 | 1.2 | LA-SA-01-A-26-0013-1-05-06 |
| 3091 | M070K | 30453 | OCF03112307 | 11/8/1999 | 1.2 | LA-SA-01-A-26-0013-2-01-05 |
| 3092 | M070K | 30472 | OCF03112326 | 11/8/1999 | 1.2 | LA-SA-01-A-26-0014-1-08-06 |
| 3093 | M070K | 30416 | OCF03112270 | 11/8/1999 | 1.2 | LA-SA-01-A-27-0010-1-08-09 |
| 3094 | M070K | 30491 | OCF03112345 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-02-09 |
| 3095 | M070K | 29902 | OCF03111756 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-03-08 |
| 3096 | M070K | 30518 | OCF03112372 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-03-09 |
| 3097 | M070K | 30486 | OCF03112340 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-04-08 |
| 3098 | M070K | 30490 | OCF03112344 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-05-07 |
| 3099 | M070K | 30532 | OCF03112386 | 11/19/1999 | 1.2 | LA-SA-01-A-04-0011-3-05-09 |
| 3100 | M070K | 30514 | OCF03112368 | 11/19/1999 | 1.2 | LA-SA-01-A-07-0015-2-08-01 |
| 3101 | M070K | 30503 | OCF03112357 | 11/19/1999 | 1.2 | LA-SA-01-A-08-0004-2-02-08 |
| 3102 | M070K | 30515 | OCF03112369 | 11/19/1999 | 1.2 | LA-SA-01-A-09-0001-1-06-08 |
| 3103 | M070K | 30531 | OCF03112385 | 11/19/1999 | 1.2 | LA-SA-01-A-09-0008-3-03-09 |
| 3104 | M070K | 29884 | OCF03111738 | 11/19/1999 | 1.2 | LA-SA-01-A-09-0008-3-04-05 |
| 3105 | M070K | 29897 | OCF03111751 | 11/19/1999 | 1.2 | LA-SA-01-A-09-0008-3-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3106 | M070K | 30521 | OCF03112375 | 11/19/1999 | 1.2 | LA-SA-01-A-09-0011-1-07-09 |
| 3107 | M070K | 29887 | OCF03111741 | 11/19/1999 | 1.2 | LA-SA-01-A-09-0011-3-02-07 |
| 3108 | M070K | 29898 | OCF03111752 | 11/19/1999 | 1.2 | LA-SA-01-A-09-0011-3-02-08 |
| 3109 | M070K | 29886 | OCF03111740 | 11/19/1999 | 1.2 | LA-SA-01-A-10-0010-2-09-09 |
| 3110 | M070K | 30529 | OCF03112383 | 11/19/1999 | 1.2 | LA-SA-01-A-11-0011-1-09-07 |
| 3111 | M070K | 30519 | OCF03112373 | 11/19/1999 | 1.2 | LA-SA-01-A-11-0013-3-04-09 |
| 3112 | M070K | 29888 | OCF03111742 | 11/19/1999 | 1.2 | LA-SA-01-A-11-0013-4-06-04 |
| 3113 | M070K | 29900 | OCF03111754 | 11/19/1999 | 1.2 | LA-SA-01-A-12-0010-3-01-09 |
| 3114 | M070K | 30522 | OCF03112376 | 11/19/1999 | 1.2 | LA-SA-01-A-12-0014-3-03-09 |
| 3115 | M070K | 30535 | OCF03112389 | 11/19/1999 | 1.2 | LA-SA-01-A-13-0012-4-04-05 |
| 3116 | M070K | 30516 | OCF03112370 | 11/19/1999 | 1.2 | LA-SA-01-A-14-0016-3-01-05 |
| 3117 | M070K | 29889 | OCF03111743 | 11/19/1999 | 1.2 | LA-SA-01-A-14-0016-3-02-03 |
| 3118 | M070K | 30505 | OCF03112359 | 11/19/1999 | 1.2 | LA-SA-01-A-14-0016-3-02-04 |
| 3119 | M070K | 30537 | OCF03112391 | 11/19/1999 | 1.2 | LA-SA-01-A-14-0016-4-04-06 |
| 3120 | M070K | 30497 | OCF03112351 | 11/19/1999 | 1.2 | LA-SA-01-A-15-0011-3-09-09 |
| 3121 | M070K | 30510 | OCF03112364 | 11/19/1999 | 1.2 | LA-SA-01-A-15-0014-4-01-06 |
| 3122 | M070K | 29899 | OCF03111753 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-2-06-09 |
| 3123 | M070K | 29885 | OCF03111739 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-2-07-09 |
| 3124 | M070K | 29892 | OCF03111746 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-2-08-08 |
| 3125 | M070K | 30513 | OCF03112367 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-2-08-09 |
| 3126 | M070K | 29890 | OCF03111744 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-2-09-07 |
| 3127 | M070K | 29901 | OCF03111755 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-2-09-08 |
| 3128 | M070K | 30533 | OCF03112387 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0004-2-09-09 |
| 3129 | M070K | 29893 | OCF03111747 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-01-06 |
| 3130 | M070K | 29895 | OCF03111749 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-01-07 |
| 3131 | M070K | 30493 | OCF03112347 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-01-08 |
| 3132 | M070K | 29904 | OCF03111758 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-02-07 |
| 3133 | M070K | 29905 | OCF03111759 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-02-08 |
| 3134 | M070K | 30484 | OCF03112338 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-02-09 |
| 3135 | M070K | 30534 | OCF03112388 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-03-09 |
| 3136 | M070K | 30523 | OCF03112377 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0005-1-04-09 |
| 3137 | M070K | 30504 | OCF03112358 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0008-1-01-08 |
| 3138 | M070K | 30507 | OCF03112361 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0008-1-02-06 |
| 3139 | M070K | 30520 | OCF03112374 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0008-1-02-07 |
| 3140 | M070K | 30528 | OCF03112382 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0008-1-02-08 |
| 3141 | M070K | 29903 | OCF03111757 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0008-1-03-07 |
| 3142 | M070K | 30517 | OCF03112371 | 11/19/1999 | 1.2 | LA-SA-01-A-16-0008-1-03-08 |
| 3143 | M070K | 29894 | OCF03111748 | 11/19/1999 | 1.2 | LA-SA-01-A-18-0010-3-01-08 |
| 3144 | M070K | 29891 | OCF03111745 | 11/19/1999 | 1.2 | LA-SA-01-A-21-0016-4-04-06 |
| 3145 | M070K | 30511 | OCF03112365 | 11/19/1999 | 1.2 | LA-SA-01-A-21-0016-4-07-05 |
| 3146 | M070K | 30536 | OCF03112390 | 11/19/1999 | 1.2 | LA-SA-01-A-21-0016-4-07-06 |
| 3147 | M070K | 30499 | OCF03112353 | 11/19/1999 | 1.2 | LA-SA-01-A-23-0003-4-01-06 |
| 3148 | M070K | 30494 | OCF03112348 | 11/19/1999 | 1.2 | LA-SA-01-A-23-0003-4-05-06 |
| 3149 | M070K | 30527 | OCF03112381 | 11/19/1999 | 1.2 | LA-SA-01-A-24-0001-3-01-08 |
| 3150 | M070K | 30496 | OCF03112350 | 11/19/1999 | 1.2 | LA-SA-01-A-24-0001-4-08-06 |
| 3151 | M070K | 30485 | OCF03112339 | 11/19/1999 | 1.2 | LA-SA-01-A-30-0004-3-09-09 |
| 3152 | M070K | 30501 | OCF03112355 | 11/19/1999 | 1.2 | LA-SA-01-A-31-0014-3-08-09 |
| 3153 | M070K | 30539 | OCF03112393 | 11/19/1999 | 1.2 | LA-SA-01-A-33-0004-4-08-06 |
| 3154 | M070K | 30508 | OCF03112362 | 11/19/1999 | 1.2 | LA-SA-01-A-33-0005-4-01-06 |
| 3155 | M070K | 30509 | OCF03112363 | 11/19/1999 | 1.2 | LA-SA-01-A-34-0007-1-01-08 |
| 3156 | M070K | 30488 | OCF03112342 | 11/19/1999 | 1.2 | LA-SA-01-A-34-0007-1-04-07 |
| 3157 | M070K | 30512 | OCF03112366 | 11/19/1999 | 1.2 | LA-SA-01-A-34-0008-2-05-08 |
| 3158 | M070K | 30526 | OCF03112380 | 11/19/1999 | 1.2 | LA-SA-01-A-35-0012-4-01-06 |
| 3159 | M070K | 30525 | OCF03112379 | 11/19/1999 | 1.2 | LA-SA-01-A-35-0015-3-05-09 |
| 3160 | M070K | 30502 | OCF03112356 | 11/19/1999 | 1.2 | LA-SA-01-A-35-0015-4-06-06 |
| 3161 | M070K | 30524 | OCF03112378 | 11/19/1999 | 1.2 | LA-SA-01-A-35-0015-4-07-06 |
| 3162 | M070K | 29896 | OCF03111750 | 11/19/1999 | 1.2 | LA-SA-01-A-35-0016-3-07-09 |
| 3163 | M070K | 30538 | OCF03112392 | 11/19/1999 | 1.2 | LA-SA-01-A-36-0007-4-04-06 |
| 3164 | M070K | 30498 | OCF03112352 | 11/19/1999 | 1.2 | LA-SA-01-A-36-0008-3-04-09 |
| 3165 | M070K | 30500 | OCF03112354 | 11/19/1999 | 1.2 | LA-SA-01-A-36-0008-4-08-06 |
| 3166 | M070K | 29908 | OCF03111762 | 11/24/1999 | 1.2 | LA-SA-01-A-05-0013-2-03-03 |
| 3167 | M070K | 30583 | OCF03112437 | 11/24/1999 | 1.2 | LA-SA-01-A-05-0014-1-03-03 |
| 3168 | M070K | 30567 | OCF03112421 | 11/24/1999 | 1.2 | LA-SA-01-A-05-0014-1-05-05 |
| 3169 | M070K | 31074 | OCF03112928 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0003-3-07-06 |
| 3170 | M070K | 31081 | OCF03112935 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0004-1-08-02 |
| 3171 | M070K | 29910 | OCF03111764 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0004-1-08-03 |
| 3172 | M070K | 30586 | OCF03112440 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0004-2-01-03 |
| 3173 | M070K | 29923 | OCF03111777 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0004-2-04-01 |
| 3174 | M070K | 31082 | OCF03112936 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0004-2-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3175 | M070K | 30579 | OCF03112433 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0004-2-07-03 |
| 3176 | M070K | 30587 | OCF03112441 | 11/24/1999 | 1.2 | LA-SA-01-A-11-0004-3-01-05 |
| 3177 | M070K | 31092 | OCF03112946 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-01-09 |
| 3178 | M070K | 31029 | OCF03112883 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-02-07 |
| 3179 | M070K | 31057 | OCF03112911 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-02-08 |
| 3180 | M070K | 30542 | OCF03112396 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-03-07 |
| 3181 | M070K | 30984 | OCF03112838 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-03-08 |
| 3182 | M070K | 31084 | OCF03112938 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-04-09 |
| 3183 | M070K | 30559 | OCF03112413 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-05-07 |
| 3184 | M070K | 30575 | OCF03112429 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-05-08 |
| 3185 | M070K | 30561 | OCF03112415 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-06-07 |
| 3186 | M070K | 30578 | OCF03112432 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-06-08 |
| 3187 | M070K | 31028 | OCF03112882 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-07-09 |
| 3188 | M070K | 31059 | OCF03112913 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-08-08 |
| 3189 | M070K | 31058 | OCF03112912 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-1-09-09 |
| 3190 | M070K | 31053 | OCF03112907 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-2-02-07 |
| 3191 | M070K | 31089 | OCF03112943 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-2-02-09 |
| 3192 | M070K | 30541 | OCF03112395 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-2-05-07 |
| 3193 | M070K | 31032 | OCF03112886 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-2-06-08 |
| 3194 | M070K | 31087 | OCF03112941 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-2-06-09 |
| 3195 | M070K | 31083 | OCF03112937 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-2-09-09 |
| 3196 | M070K | 30572 | OCF03112426 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-01-06 |
| 3197 | M070K | 30577 | OCF03112431 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-04-08 |
| 3198 | M070K | 30558 | OCF03112412 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-05-07 |
| 3199 | M070K | 30548 | OCF03112402 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-06-06 |
| 3200 | M070K | 30549 | OCF03112403 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-06-07 |
| 3201 | M070K | 30547 | OCF03112401 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-07-07 |
| 3202 | M070K | 30986 | OCF03112840 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-08-09 |
| 3203 | M070K | 30556 | OCF03112410 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-3-09-07 |
| 3204 | M070K | 30550 | OCF03112404 | 11/24/1999 | 1.2 | LA-SA-01-A-21-0001-4-05-03 |
| 3205 | M070K | 29909 | OCF03111763 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0007-2-02-07 |
| 3206 | M070K | 30566 | OCF03112420 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0007-2-07-08 |
| 3207 | M070K | 31075 | OCF03112929 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0008-1-08-09 |
| 3208 | M070K | 30580 | OCF03112434 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0008-2-03-08 |
| 3209 | M070K | 30592 | OCF03112446 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0008-2-05-09 |
| 3210 | M070K | 29925 | OCF03111779 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0008-2-06-07 |
| 3211 | M070K | 30593 | OCF03112447 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0008-2-06-09 |
| 3212 | M070K | 30555 | OCF03112409 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0008-2-07-08 |
| 3213 | M070K | 31080 | OCF03112934 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0008-2-07-09 |
| 3214 | M070K | 29906 | OCF03111760 | 11/24/1999 | 1.2 | LA-SA-01-A-31-0008-2-08-07 |
| 3215 | M070K | 30597 | OCF03112451 | 11/24/1999 | 1.2 | LA-SA-01-A-39-0004-2-03-09 |
| 3216 | M070K | 30554 | OCF03112408 | 11/24/1999 | 1.2 | LA-SA-01-A-39-0004-2-09-08 |
| 3217 | M070K | 30594 | OCF03112448 | 11/24/1999 | 1.2 | LA-SA-01-A-39-0007-1-09-09 |
| 3218 | M070K | 30543 | OCF03112397 | 11/24/1999 | 1.2 | LA-SA-01-D-40-0014-2-05-01 |
| 3219 | M070K | 31091 | OCF03112945 | 11/24/1999 | 1.2 | LA-SA-01-D-40-0015-1-04-09 |
| 3220 | M070K | 31086 | OCF03112940 | 11/24/1999 | 1.2 | LA-SA-01-D-40-0015-2-05-08 |
| 3221 | M070K | 31116 | OCF03112970 | 12/9/1999 | 1.2 | LA-SA-01-A-01-0013-1-09-03 |
| 3222 | M070K | 31130 | OCF03112984 | 12/9/1999 | 1.2 | LA-SA-01-A-01-0016-4-01-02 |
| 3223 | M070K | 31118 | OCF03112972 | 12/9/1999 | 1.2 | LA-SA-01-A-01-0016-4-07-01 |
| 3224 | M070K | 31115 | OCF03112969 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0002-3-06-03 |
| 3225 | M070K | 31133 | OCF03112987 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0002-3-07-02 |
| 3226 | M070K | 31002 | OCF03112856 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0003-2-02-05 |
| 3227 | M070K | 31008 | OCF03112862 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0003-2-03-07 |
| 3228 | M070K | 31131 | OCF03112985 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0003-2-03-08 |
| 3229 | M070K | 31119 | OCF03112973 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0003-2-04-05 |
| 3230 | M070K | 31012 | OCF03112866 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0003-2-05-05 |
| 3231 | M070K | 30614 | OCF03112468 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0003-2-05-06 |
| 3232 | M070K | 30999 | OCF03112853 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0003-2-06-06 |
| 3233 | M070K | 31124 | OCF03112978 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0003-2-06-07 |
| 3234 | M070K | 31112 | OCF03112966 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0003-2-06-08 |
| 3235 | M070K | 30998 | OCF03112852 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0003-2-07-06 |
| 3236 | M070K | 31120 | OCF03112974 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0004-2-03-09 |
| 3237 | M070K | 31132 | OCF03112986 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0004-2-07-08 |
| 3238 | M070K | 31034 | OCF03112888 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0004-2-07-09 |
| 3239 | M070K | 31113 | OCF03112967 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0004-3-02-03 |
| 3240 | M070K | 31043 | OCF03112897 | 12/9/1999 | 1.2 | LA-SA-01-A-02-0006-2-04-02 |
| 3241 | M070K | 31148 | OCF03113002 | 12/9/1999 | 1.2 | LA-SA-01-A-23-0010-1-01-04 |
| 3242 | M070K | 31165 | OCF03113019 | 12/9/1999 | 1.2 | LA-SA-01-A-23-0010-1-01-05 |
| 3243 | M070K | 31156 | OCF03113010 | 12/9/1999 | 1.2 | LA-SA-01-A-23-0010-1-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3244 | M070K | 31157 | OCF03113011 | 12/9/1999 | 1.2 | LA-SA-01-A-23-0010-1-05-06 |
| 3245 | M070K | 31127 | OCF03112981 | 12/9/1999 | 1.2 | LA-SA-01-A-23-0010-1-06-04 |
| 3246 | M070K | 31160 | OCF03113014 | 12/9/1999 | 1.2 | LA-SA-01-A-23-0010-1-06-05 |
| 3247 | M070K | 31135 | OCF03112989 | 12/9/1999 | 1.2 | LA-SA-01-A-23-0010-1-07-06 |
| 3248 | M070K | 31027 | OCF03112881 | 12/9/1999 | 1.2 | LA-SA-01-A-23-0010-2-05-06 |
| 3249 | M070K | 31186 | OCF03113040 | 12/9/1999 | 1.2 | LA-SA-01-A-23-0010-2-06-06 |
| 3250 | M070K | 31025 | OCF03112879 | 12/9/1999 | 1.2 | LA-SA-01-A-23-0015-1-07-09 |
| 3251 | M070K | 31071 | OCF03112925 | 12/9/1999 | 1.2 | LA-SA-01-A-25-0010-2-01-06 |
| 3252 | M070K | 31026 | OCF03112880 | 12/9/1999 | 1.2 | LA-SA-01-A-26-0013-1-08-07 |
| 3253 | M070K | 31184 | OCF03113038 | 12/9/1999 | 1.2 | LA-SA-01-A-26-0013-2-03-06 |
| 3254 | M070K | 31136 | OCF03112990 | 12/9/1999 | 1.2 | LA-SA-01-A-26-0016-2-07-07 |
| 3255 | M070K | 31162 | OCF03113016 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0003-3-03-08 |
| 3256 | M070K | 31147 | OCF03113001 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0003-3-05-08 |
| 3257 | M070K | 31151 | OCF03113005 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0014-2-04-08 |
| 3258 | M070K | 31153 | OCF03113007 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0015-1-04-08 |
| 3259 | M070K | 31195 | OCF03113049 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0015-1-05-08 |
| 3260 | M070K | 31159 | OCF03113013 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0015-1-06-07 |
| 3261 | M070K | 31161 | OCF03113015 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0015-1-06-08 |
| 3262 | M070K | 31196 | OCF03113050 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0015-1-06-09 |
| 3263 | M070K | 31152 | OCF03113006 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0015-3-02-07 |
| 3264 | M070K | 31166 | OCF03113020 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0015-3-03-08 |
| 3265 | M070K | 31158 | OCF03113012 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0015-3-05-08 |
| 3266 | M070K | 31019 | OCF03112873 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0015-3-08-09 |
| 3267 | M070K | 31155 | OCF03113009 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0015-3-09-09 |
| 3268 | M070K | 31149 | OCF03113003 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0016-2-08-09 |
| 3269 | M070K | 31163 | OCF03113017 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0016-3-02-09 |
| 3270 | M070K | 31150 | OCF03113004 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0016-3-07-07 |
| 3271 | M070K | 31194 | OCF03113048 | 12/9/1999 | 1.2 | LA-SA-01-A-29-0016-3-07-08 |
| 3272 | M070K | 31114 | OCF03112968 | 12/9/1999 | 1.2 | LA-SA-01-A-40-0007-3-04-08 |
| 3273 | M070K | 31129 | OCF03112983 | 12/9/1999 | 1.2 | LA-SA-01-A-40-0007-3-04-09 |
| 3274 | M070K | 31009 | OCF03112863 | 12/9/1999 | 1.2 | LA-SA-01-A-40-0007-3-05-08 |
| 3275 | M070K | 31125 | OCF03112979 | 12/9/1999 | 1.2 | LA-SA-01-A-40-0007-3-06-09 |
| 3276 | M070K | 31044 | OCF03112898 | 12/9/1999 | 1.2 | LA-SA-01-A-40-0007-3-07-07 |
| 3277 | M070K | 31122 | OCF03112976 | 12/9/1999 | 1.2 | LA-SA-01-A-40-0007-3-07-08 |
| 3278 | M070K | 31126 | OCF03112980 | 12/9/1999 | 1.2 | LA-SA-01-A-40-0007-3-07-09 |
| 3279 | M070K | 31033 | OCF03112887 | 12/9/1999 | 1.2 | LA-SA-01-A-40-0007-3-08-09 |
| 3280 | M070K | 31000 | OCF03112854 | 12/9/1999 | 1.2 | LA-SA-01-A-40-0007-3-09-07 |
| 3281 | M070K | 31045 | OCF03112899 | 12/9/1999 | 1.2 | LA-SA-01-A-40-0007-3-09-08 |
| 3282 | M070K | 31123 | OCF03112977 | 12/9/1999 | 1.2 | LA-SA-01-A-40-0007-3-09-09 |
| 3283 | M070K | 31128 | OCF03112982 | 12/9/1999 | 1.2 | LA-SA-01-B-03-0006-2-03-09 |
| 3284 | M070K | 31143 | OCF03112997 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-01-07 |
| 3285 | M070K | 31173 | OCF03113027 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-01-08 |
| 3286 | M070K | 31182 | OCF03113036 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-01-09 |
| 3287 | M070K | 31134 | OCF03112988 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-02-07 |
| 3288 | M070K | 31178 | OCF03113032 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-02-08 |
| 3289 | M070K | 31142 | OCF03112996 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-03-05 |
| 3290 | M070K | 31188 | OCF03113042 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-03-06 |
| 3291 | M070K | 31140 | OCF03112994 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-04-07 |
| 3292 | M070K | 31145 | OCF03112999 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-04-08 |
| 3293 | M070K | 31177 | OCF03113031 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-04-09 |
| 3294 | M070K | 31137 | OCF03112991 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-05-08 |
| 3295 | M070K | 31180 | OCF03113034 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-05-09 |
| 3296 | M070K | 31023 | OCF03112877 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-06-06 |
| 3297 | M070K | 31141 | OCF03112995 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-06-07 |
| 3298 | M070K | 31146 | OCF03113000 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-06-08 |
| 3299 | M070K | 31176 | OCF03113030 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-07-07 |
| 3300 | M070K | 31144 | OCF03112998 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-08-06 |
| 3301 | M070K | 31191 | OCF03113045 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-08-07 |
| 3302 | M070K | 31024 | OCF03112878 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-09-07 |
| 3303 | M070K | 31183 | OCF03113037 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-09-08 |
| 3304 | M070K | 31187 | OCF03113041 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-2-09-09 |
| 3305 | M070K | 31138 | OCF03112992 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-3-07-08 |
| 3306 | M070K | 31139 | OCF03112993 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-3-07-09 |
| 3307 | M070K | 31185 | OCF03113039 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-3-08-07 |
| 3308 | M070K | 31189 | OCF03113043 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-3-08-08 |
| 3309 | M070K | 31190 | OCF03113044 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-3-08-09 |
| 3310 | M070K | 31175 | OCF03113029 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-3-09-07 |
| 3311 | M070K | 31179 | OCF03113033 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-3-09-08 |
| 3312 | M070K | 31181 | OCF03113035 | 12/9/1999 | 1.2 | LA-SA-01-B-04-0006-3-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3313 | M070K | 31164 | OCF03113018 | 12/9/1999 | 1.2 | LA-SA-01-C-11-0012-1-01-08 |
| 3314 | M070K | 31154 | OCF03113008 | 12/9/1999 | 1.2 | LA-SA-01-C-11-0013-3-05-06 |
| 3315 | M070K | 31020 | OCF03112874 | 12/9/1999 | 1.2 | LA-SA-01-C-11-0014-1-01-01 |
| 3316 | M070K | 31121 | OCF03112975 | 12/9/1999 | 1.2 | LA-SA-01-C-21-0007-1-05-04 |
| 3317 | M070K | 31172 | OCF03113026 | 12/9/1999 | 1.2 | LA-SA-01-C-28-0006-3-09-06 |
| 3318 | M070K | 31046 | OCF03112900 | 12/9/1999 | 1.2 | LA-SA-01-C-28-0008-2-06-03 |
| 3319 | M070K | 31117 | OCF03112971 | 12/9/1999 | 1.2 | LA-SA-01-C-28-0010-1-06-05 |
| 3320 | M070K | 31001 | OCF03112855 | 12/9/1999 | 1.2 | LA-SA-01-C-28-0012-1-01-05 |
| 3321 | M070K | 31047 | OCF03112901 | 12/9/1999 | 1.2 | LA-SA-01-C-28-0012-2-01-06 |
| 3322 | M070K | 29931 | OCF03111785 | 12/10/1999 | 1.2 | LA-SA-01-A-39-0006-4-06-05 |
| 3323 | M070K | 31003 | OCF03112857 | 12/10/1999 | 1.2 | LA-SA-01-A-39-0006-4-06-06 |
| 3324 | M070K | 29930 | OCF03111784 | 12/10/1999 | 1.2 | LA-SA-01-A-39-0006-4-07-05 |
| 3325 | M070K | 30990 | OCF03112844 | 12/10/1999 | 1.2 | LA-SA-01-A-39-0006-4-08-06 |
| 3326 | M070K | 31095 | OCF03112949 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-01-05 |
| 3327 | M070K | 31169 | OCF03113023 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-01-06 |
| 3328 | M070K | 31039 | OCF03112893 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-02-03 |
| 3329 | M070K | 31040 | OCF03112894 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-02-04 |
| 3330 | M070K | 31065 | OCF03112919 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-02-05 |
| 3331 | M070K | 31066 | OCF03112920 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-02-06 |
| 3332 | M070K | 29928 | OCF03111782 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-03-03 |
| 3333 | M070K | 31067 | OCF03112921 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-03-04 |
| 3334 | M070K | 31108 | OCF03112962 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-03-05 |
| 3335 | M070K | 31110 | OCF03112964 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-03-06 |
| 3336 | M070K | 29915 | OCF03111769 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-04-03 |
| 3337 | M070K | 29917 | OCF03111771 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-04-04 |
| 3338 | M070K | 31107 | OCF03112961 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-04-05 |
| 3339 | M070K | 31015 | OCF03112869 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-05-03 |
| 3340 | M070K | 31049 | OCF03112903 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-05-04 |
| 3341 | M070K | 31063 | OCF03112917 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-05-05 |
| 3342 | M070K | 31094 | OCF03112948 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-05-06 |
| 3343 | M070K | 29916 | OCF03111770 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-06-03 |
| 3344 | M070K | 31038 | OCF03112892 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-06-04 |
| 3345 | M070K | 31042 | OCF03112896 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-06-05 |
| 3346 | M070K | 31167 | OCF03113021 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-06-06 |
| 3347 | M070K | 29914 | OCF03111768 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-07-03 |
| 3348 | M070K | 31013 | OCF03112867 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-07-04 |
| 3349 | M070K | 31052 | OCF03112906 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-07-05 |
| 3350 | M070K | 31168 | OCF03113022 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-07-06 |
| 3351 | M070K | 29913 | OCF03111767 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-08-03 |
| 3352 | M070K | 31171 | OCF03113025 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-08-04 |
| 3353 | M070K | 31170 | OCF03113024 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0003-4-09-03 |
| 3354 | M070K | 31035 | OCF03112889 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0004-3-04-08 |
| 3355 | M070K | 29922 | OCF03111776 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0004-3-05-09 |
| 3356 | M070K | 29932 | OCF03111786 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0004-4-01-06 |
| 3357 | M070K | 29920 | OCF03111774 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0004-4-02-05 |
| 3358 | M070K | 31037 | OCF03112891 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0004-4-02-06 |
| 3359 | M070K | 29921 | OCF03111775 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0004-4-03-05 |
| 3360 | M070K | 30991 | OCF03112845 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0004-4-03-06 |
| 3361 | M070K | 31004 | OCF03112858 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0004-4-04-05 |
| 3362 | M070K | 30989 | OCF03112843 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0004-4-05-05 |
| 3363 | M070K | 30992 | OCF03112846 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0004-4-05-06 |
| 3364 | M070K | 31006 | OCF03112860 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0004-4-06-05 |
| 3365 | M070K | 31036 | OCF03112890 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0004-4-06-06 |
| 3366 | M070K | 31005 | OCF03112859 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0004-4-07-05 |
| 3367 | M070K | 31021 | OCF03112875 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0004-4-07-06 |
| 3368 | M070K | 31093 | OCF03112947 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0004-4-08-05 |
| 3369 | M070K | 31096 | OCF03112950 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0004-4-08-06 |
| 3370 | M070K | 31064 | OCF03112918 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0004-4-09-05 |
| 3371 | M070K | 29935 | OCF03111789 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-01-05 |
| 3372 | M070K | 30995 | OCF03112849 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-02-06 |
| 3373 | M070K | 31072 | OCF03112926 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-03-06 |
| 3374 | M070K | 29933 | OCF03111787 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-04-06 |
| 3375 | M070K | 31070 | OCF03112924 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-04-06 |
| 3376 | M070K | 31192 | OCF03113046 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-05-06 |
| 3377 | M070K | 30997 | OCF03112851 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-06-06 |
| 3378 | M070K | 30994 | OCF03112848 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-07-06 |
| 3379 | M070K | 29918 | OCF03111772 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-08-05 |
| 3380 | M070K | 30988 | OCF03112842 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-08-06 |
| 3381 | M070K | 29919 | OCF03111773 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-09-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3382 | M070K | 29929 | OCF03111783 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0007-4-09-06 |
| 3383 | M070K | 31016 | OCF03112870 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0008-4-01-05 |
| 3384 | M070K | 31111 | OCF03112965 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0008-4-01-06 |
| 3385 | M070K | 31018 | OCF03112872 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0008-4-02-05 |
| 3386 | M070K | 31050 | OCF03112904 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0008-4-02-06 |
| 3387 | M070K | 29937 | OCF03111791 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0008-4-03-05 |
| 3388 | M070K | 31041 | OCF03112895 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0008-4-03-06 |
| 3389 | M070K | 29934 | OCF03111788 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0008-4-04-05 |
| 3390 | M070K | 31051 | OCF03112905 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0008-4-04-06 |
| 3391 | M070K | 31022 | OCF03112876 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0008-4-05-05 |
| 3392 | M070K | 31068 | OCF03112922 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0008-4-05-06 |
| 3393 | M070K | 29936 | OCF03111790 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0008-4-06-05 |
| 3394 | M070K | 31048 | OCF03112902 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0008-4-06-06 |
| 3395 | M070K | 30993 | OCF03112847 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0008-4-08-05 |
| 3396 | M070K | 30996 | OCF03112850 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0008-4-08-06 |
| 3397 | M070K | 31069 | OCF03112923 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0008-4-09-05 |
| 3398 | M070K | 31193 | OCF03113047 | 12/10/1999 | 1.2 | LA-SA-01-A-40-0008-4-09-06 |
| 3399 | M070K | 24265 | OCF03106158 | 12/16/1999 | 1.2 | LA-SA-01-B-03-0006-2-01-07 |
| 3400 | M070K | 24266 | OCF03106159 | 12/16/1999 | 1.2 | LA-SA-01-B-03-0006-2-01-08 |
| 3401 | M070K | 24271 | OCF03106164 | 12/16/1999 | 1.2 | LA-SA-01-B-03-0006-2-02-08 |
| 3402 | M070K | 24275 | OCF03106168 | 12/16/1999 | 1.2 | LA-SA-01-B-03-0006-2-02-09 |
| 3403 | M070K | 24268 | OCF03106161 | 12/16/1999 | 1.2 | LA-SA-01-B-03-0006-2-03-07 |
| 3404 | M070K | 24269 | OCF03106162 | 12/16/1999 | 1.2 | LA-SA-01-B-03-0006-2-03-08 |
| 3405 | M070K | 24267 | OCF03106160 | 12/16/1999 | 1.2 | LA-SA-01-B-03-0006-2-04-06 |
| 3406 | M070K | 24272 | OCF03106165 | 12/16/1999 | 1.2 | LA-SA-01-B-03-0006-2-04-07 |
| 3407 | M070K | 24273 | OCF03106166 | 12/16/1999 | 1.2 | LA-SA-01-B-03-0006-2-07-08 |
| 3408 | M070K | 24274 | OCF03106167 | 12/16/1999 | 1.2 | LA-SA-01-B-03-0006-2-07-09 |
| 3409 | M070K | 24263 | OCF03106156 | 12/16/1999 | 1.2 | LA-SA-01-B-03-0006-2-08-07 |
| 3410 | M070K | 24270 | OCF03106163 | 12/16/1999 | 1.2 | LA-SA-01-B-03-0006-2-08-08 |
| 3411 | M070K | 24264 | OCF03106157 | 12/16/1999 | 1.2 | LA-SA-01-B-03-0006-3-09-08 |
| 3412 | M070K | 24281 | OCF03106174 | 12/29/1999 | 1.2 | LA-SA-01-B-29-0001-1-01-07 |
| 3413 | M070K | 24289 | OCF03106182 | 12/29/1999 | 1.2 | LA-SA-01-B-29-0001-1-01-08 |
| 3414 | M070K | 24290 | OCF03106183 | 12/29/1999 | 1.2 | LA-SA-01-B-29-0001-1-01-09 |
| 3415 | M070K | 24277 | OCF03106170 | 12/29/1999 | 1.2 | LA-SA-01-B-29-0001-1-02-07 |
| 3416 | M070K | 24285 | OCF03106178 | 12/29/1999 | 1.2 | LA-SA-01-B-29-0001-1-02-08 |
| 3417 | M070K | 24283 | OCF03106176 | 12/29/1999 | 1.2 | LA-SA-01-B-29-0001-1-03-07 |
| 3418 | M070K | 24284 | OCF03106177 | 12/29/1999 | 1.2 | LA-SA-01-B-29-0001-1-03-08 |
| 3419 | M070K | 24288 | OCF03106181 | 12/29/1999 | 1.2 | LA-SA-01-B-29-0001-1-03-09 |
| 3420 | M070K | 24279 | OCF03106172 | 12/29/1999 | 1.2 | LA-SA-01-B-29-0001-1-04-07 |
| 3421 | M070K | 24282 | OCF03106175 | 12/29/1999 | 1.2 | LA-SA-01-B-29-0001-1-04-08 |
| 3422 | M070K | 24286 | OCF03106179 | 12/29/1999 | 1.2 | LA-SA-01-B-29-0001-1-04-09 |
| 3423 | M070K | 24276 | OCF03106169 | 12/29/1999 | 1.2 | LA-SA-01-B-29-0001-1-05-07 |
| 3424 | M070K | 24278 | OCF03106171 | 12/29/1999 | 1.2 | LA-SA-01-B-29-0001-1-05-08 |
| 3425 | M070K | 24287 | OCF03106180 | 12/29/1999 | 1.2 | LA-SA-01-B-29-0001-1-05-09 |
| 3426 | M070K | 24280 | OCF03106173 | 12/29/1999 | 1.2 | LA-SA-01-B-29-0001-1-06-07 |
| 3427 | M070K | 31257 | OCF03113111 | 12/30/1999 | 1.2 | LA-SA-01-A-14-0013-4-05-05 |
| 3428 | M070K | 31199 | OCF03113053 | 12/30/1999 | 1.2 | LA-SA-01-A-41-0014-4-09-02 |
| 3429 | M070K | 31292 | OCF03113146 | 12/30/1999 | 1.2 | LA-SA-01-A-41-0015-1-09-02 |
| 3430 | M070K | 31316 | OCF03113170 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0007-2-09-04 |
| 3431 | M070K | 31259 | OCF03113113 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0007-2-09-05 |
| 3432 | M070K | 31283 | OCF03113137 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0007-2-09-06 |
| 3433 | M070K | 31340 | OCF03113194 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0007-3-01-04 |
| 3434 | M070K | 31317 | OCF03113171 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0007-3-01-06 |
| 3435 | M070K | 31249 | OCF03113103 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0007-3-02-05 |
| 3436 | M070K | 31298 | OCF03113152 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0007-3-03-04 |
| 3437 | M070K | 31358 | OCF03113212 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0007-3-06-04 |
| 3438 | M070K | 31335 | OCF03113189 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0008-1-01-07 |
| 3439 | M070K | 31333 | OCF03113187 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0008-1-01-08 |
| 3440 | M070K | 31284 | OCF03113138 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0008-1-02-07 |
| 3441 | M070K | 31245 | OCF03113099 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0008-1-02-08 |
| 3442 | M070K | 31297 | OCF03113151 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0008-1-02-09 |
| 3443 | M070K | 31307 | OCF03113161 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0008-1-03-08 |
| 3444 | M070K | 31334 | OCF03113188 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0008-1-05-07 |
| 3445 | M070K | 31281 | OCF03113135 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0008-1-05-08 |
| 3446 | M070K | 31242 | OCF03113096 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0008-1-06-07 |
| 3447 | M070K | 31315 | OCF03113169 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0008-2-06-04 |
| 3448 | M070K | 31350 | OCF03113204 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0008-2-06-05 |
| 3449 | M070K | 31253 | OCF03113107 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0008-3-02-04 |
| 3450 | M070K | 31353 | OCF03113207 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0008-3-05-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3451 | M070K | 31356 | OCF03113210 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0008-3-05-05 |
| 3452 | M070K | 31361 | OCF03113215 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0008-3-05-06 |
| 3453 | M070K | 31299 | OCF03113153 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0008-3-06-04 |
| 3454 | M070K | 31313 | OCF03113167 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0008-3-09-03 |
| 3455 | M070K | 31321 | OCF03113175 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0011-3-09-01 |
| 3456 | M070K | 31320 | OCF03113174 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0012-3-08-07 |
| 3457 | M070K | 31330 | OCF03113184 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0013-3-05-04 |
| 3458 | M070K | 31296 | OCF03113150 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0014-3-07-01 |
| 3459 | M070K | 31328 | OCF03113182 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0016-1-04-07 |
| 3460 | M070K | 31362 | OCF03113216 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0016-1-05-09 |
| 3461 | M070K | 31339 | OCF03113193 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0016-2-01-06 |
| 3462 | M070K | 31282 | OCF03113136 | 12/30/1999 | 1.2 | LA-SA-01-B-04-0016-3-06-03 |
| 3463 | M070K | 31238 | OCF03113092 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0001-1-06-08 |
| 3464 | M070K | 31239 | OCF03113093 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0001-1-06-09 |
| 3465 | M070K | 31226 | OCF03113080 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0001-1-07-07 |
| 3466 | M070K | 31345 | OCF03113199 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0001-1-07-09 |
| 3467 | M070K | 31230 | OCF03113084 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0001-1-08-07 |
| 3468 | M070K | 31234 | OCF03113088 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0001-1-08-08 |
| 3469 | M070K | 31347 | OCF03113201 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0001-1-08-09 |
| 3470 | M070K | 31203 | OCF03113057 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0001-1-09-07 |
| 3471 | M070K | 31318 | OCF03113172 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0001-1-09-08 |
| 3472 | M070K | 31319 | OCF03113173 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0001-1-09-09 |
| 3473 | M070K | 31235 | OCF03113089 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-01-07 |
| 3474 | M070K | 31306 | OCF03113160 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-01-08 |
| 3475 | M070K | 31363 | OCF03113217 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-01-09 |
| 3476 | M070K | 31205 | OCF03113059 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-02-07 |
| 3477 | M070K | 31247 | OCF03113101 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-02-08 |
| 3478 | M070K | 31268 | OCF03113122 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-02-09 |
| 3479 | M070K | 31255 | OCF03113109 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-03-07 |
| 3480 | M070K | 31256 | OCF03113110 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-03-08 |
| 3481 | M070K | 31269 | OCF03113123 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-03-09 |
| 3482 | M070K | 31273 | OCF03113127 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-04-07 |
| 3483 | M070K | 31274 | OCF03113128 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-04-08 |
| 3484 | M070K | 31248 | OCF03113102 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-05-08 |
| 3485 | M070K | 31349 | OCF03113203 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-05-09 |
| 3486 | M070K | 31309 | OCF03113163 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0002-1-09-09 |
| 3487 | M070K | 31266 | OCF03113120 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-1-01-04 |
| 3488 | M070K | 31228 | OCF03113082 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-01-07 |
| 3489 | M070K | 31231 | OCF03113085 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-01-08 |
| 3490 | M070K | 31323 | OCF03113177 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-01-09 |
| 3491 | M070K | 31237 | OCF03113091 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-02-06 |
| 3492 | M070K | 31271 | OCF03113125 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-02-07 |
| 3493 | M070K | 31289 | OCF03113143 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-02-08 |
| 3494 | M070K | 31263 | OCF03113117 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-03-07 |
| 3495 | M070K | 31287 | OCF03113141 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-03-08 |
| 3496 | M070K | 31322 | OCF03113176 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-03-09 |
| 3497 | M070K | 31252 | OCF03113106 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-04-07 |
| 3498 | M070K | 31264 | OCF03113118 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-04-08 |
| 3499 | M070K | 31288 | OCF03113142 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-04-09 |
| 3500 | M070K | 31206 | OCF03113060 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-05-07 |
| 3501 | M070K | 31229 | OCF03113083 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-05-08 |
| 3502 | M070K | 31267 | OCF03113121 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-05-09 |
| 3503 | M070K | 31236 | OCF03113090 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-06-06 |
| 3504 | M070K | 31325 | OCF03113179 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-06-08 |
| 3505 | M070K | 31246 | OCF03113100 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-07-05 |
| 3506 | M070K | 31286 | OCF03113140 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-07-06 |
| 3507 | M070K | 31251 | OCF03113105 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-08-05 |
| 3508 | M070K | 31254 | OCF03113108 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-08-06 |
| 3509 | M070K | 31261 | OCF03113115 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-08-07 |
| 3510 | M070K | 31270 | OCF03113124 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-08-08 |
| 3511 | M070K | 31202 | OCF03113056 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-09-07 |
| 3512 | M070K | 31204 | OCF03113058 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0003-2-09-08 |
| 3513 | M070K | 31233 | OCF03113087 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-01-08 |
| 3514 | M070K | 31326 | OCF03113180 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-01-09 |
| 3515 | M070K | 31240 | OCF03113094 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-02-07 |
| 3516 | M070K | 31260 | OCF03113114 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-02-08 |
| 3517 | M070K | 31227 | OCF03113081 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-03-08 |
| 3518 | M070K | 31272 | OCF03113126 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-03-09 |
| 3519 | M070K | 31250 | OCF03113104 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-04-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3520 | M070K | 31262 | OCF03113116 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-04-08 |
| 3521 | M070K | 31265 | OCF03113119 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-04-09 |
| 3522 | M070K | 31311 | OCF03113165 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-05-09 |
| 3523 | M070K | 31331 | OCF03113185 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-08-09 |
| 3524 | M070K | 31359 | OCF03113213 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0004-2-09-09 |
| 3525 | M070K | 31312 | OCF03113166 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-05-08 |
| 3526 | M070K | 31348 | OCF03113202 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-05-09 |
| 3527 | M070K | 31357 | OCF03113211 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-08-09 |
| 3528 | M070K | 31346 | OCF03113200 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-09-08 |
| 3529 | M070K | 31360 | OCF03113214 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0005-2-09-09 |
| 3530 | M070K | 31308 | OCF03113162 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0006-2-03-08 |
| 3531 | M070K | 31324 | OCF03113178 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0006-2-06-07 |
| 3532 | M070K | 31243 | OCF03113097 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0007-2-02-07 |
| 3533 | M070K | 31220 | OCF03113074 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0007-2-04-07 |
| 3534 | M070K | 31279 | OCF03113133 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0007-2-07-07 |
| 3535 | M070K | 31332 | OCF03113186 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0007-2-07-08 |
| 3536 | M070K | 31355 | OCF03113209 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0007-2-08-09 |
| 3537 | M070K | 31218 | OCF03113072 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0007-2-09-06 |
| 3538 | M070K | 31300 | OCF03113154 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0007-2-09-07 |
| 3539 | M070K | 31304 | OCF03113158 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0007-2-09-08 |
| 3540 | M070K | 31201 | OCF03113055 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-01-08 |
| 3541 | M070K | 31310 | OCF03113164 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-01-09 |
| 3542 | M070K | 31198 | OCF03113052 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-02-07 |
| 3543 | M070K | 31222 | OCF03113076 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-03-07 |
| 3544 | M070K | 31276 | OCF03113130 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-03-08 |
| 3545 | M070K | 31291 | OCF03113145 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-03-09 |
| 3546 | M070K | 31303 | OCF03113157 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-04-08 |
| 3547 | M070K | 31337 | OCF03113191 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-04-09 |
| 3548 | M070K | 31207 | OCF03113061 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-05-07 |
| 3549 | M070K | 31216 | OCF03113070 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-05-08 |
| 3550 | M070K | 31301 | OCF03113155 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-05-09 |
| 3551 | M070K | 31241 | OCF03113095 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-06-07 |
| 3552 | M070K | 31302 | OCF03113156 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-06-08 |
| 3553 | M070K | 31212 | OCF03113066 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-07-07 |
| 3554 | M070K | 31213 | OCF03113067 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-07-08 |
| 3555 | M070K | 31278 | OCF03113132 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-07-09 |
| 3556 | M070K | 31197 | OCF03113051 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-08-07 |
| 3557 | M070K | 31215 | OCF03113069 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-08-08 |
| 3558 | M070K | 31200 | OCF03113054 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-09-07 |
| 3559 | M070K | 31211 | OCF03113065 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-09-08 |
| 3560 | M070K | 31277 | OCF03113131 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-1-09-09 |
| 3561 | M070K | 31294 | OCF03113148 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-01-07 |
| 3562 | M070K | 31351 | OCF03113205 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-01-08 |
| 3563 | M070K | 31285 | OCF03113139 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-02-06 |
| 3564 | M070K | 31314 | OCF03113168 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-02-07 |
| 3565 | M070K | 31280 | OCF03113134 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-03-05 |
| 3566 | M070K | 31336 | OCF03113190 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-03-06 |
| 3567 | M070K | 31305 | OCF03113159 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-04-04 |
| 3568 | M070K | 31338 | OCF03113192 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-04-05 |
| 3569 | M070K | 31352 | OCF03113206 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-04-06 |
| 3570 | M070K | 31208 | OCF03113062 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-05-02 |
| 3571 | M070K | 31342 | OCF03113196 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-05-03 |
| 3572 | M070K | 31344 | OCF03113198 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-05-04 |
| 3573 | M070K | 31209 | OCF03113063 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-06-03 |
| 3574 | M070K | 31275 | OCF03113129 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-06-04 |
| 3575 | M070K | 31341 | OCF03113195 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-06-05 |
| 3576 | M070K | 31221 | OCF03113075 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-07-02 |
| 3577 | M070K | 31223 | OCF03113077 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-07-03 |
| 3578 | M070K | 31214 | OCF03113068 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-08-03 |
| 3579 | M070K | 31244 | OCF03113098 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-08-04 |
| 3580 | M070K | 31217 | OCF03113071 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-09-05 |
| 3581 | M070K | 31219 | OCF03113073 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-09-06 |
| 3582 | M070K | 31295 | OCF03113149 | 12/30/1999 | 1.2 | LA-SA-01-B-29-0008-2-09-07 |
| 3583 | M070K | 30008 | OCF03111862 | 1/11/2000 | 1.2 | LA-SA-01-A-01-0012-2-05-02 |
| 3584 | M070K | 30025 | OCF03111879 | 1/11/2000 | 1.2 | LA-SA-01-A-01-0015-1-03-02 |
| 3585 | M070K | 31374 | OCF03113228 | 1/11/2000 | 1.2 | LA-SA-01-A-01-0016-3-04-03 |
| 3586 | M070K | 29996 | OCF03111850 | 1/11/2000 | 1.2 | LA-SA-01-A-02-0002-1-02-01 |
| 3587 | M070K | 30200 | OCF03112054 | 1/11/2000 | 1.2 | LA-SA-01-A-02-0003-1-05-06 |
| 3588 | M070K | 29997 | OCF03111851 | 1/11/2000 | 1.2 | LA-SA-01-A-02-0003-1-08-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3589 | M070K | 30013 | OCF03111867 | 1/11/2000 | 1.2 | LA-SA-01-A-02-0003-1-08-06 |
| 3590 | M070K | 30185 | OCF03112039 | 1/11/2000 | 1.2 | LA-SA-01-A-02-0003-2-01-01 |
| 3591 | M070K | 30021 | OCF03111875 | 1/11/2000 | 1.2 | LA-SA-01-A-02-0003-2-02-03 |
| 3592 | M070K | 30037 | OCF03111891 | 1/11/2000 | 1.2 | LA-SA-01-A-02-0003-2-05-02 |
| 3593 | M070K | 30028 | OCF03111882 | 1/11/2000 | 1.2 | LA-SA-01-A-09-0008-2-04-04 |
| 3594 | M070K | 30039 | OCF03111893 | 1/11/2000 | 1.2 | LA-SA-01-A-09-0008-2-04-05 |
| 3595 | M070K | 30043 | OCF03111897 | 1/11/2000 | 1.2 | LA-SA-01-A-09-0008-2-04-06 |
| 3596 | M070K | 30030 | OCF03111884 | 1/11/2000 | 1.2 | LA-SA-01-A-09-0008-2-09-06 |
| 3597 | M070K | 30031 | OCF03111885 | 1/11/2000 | 1.2 | LA-SA-01-A-09-0008-2-09-07 |
| 3598 | M070K | 30041 | OCF03111895 | 1/11/2000 | 1.2 | LA-SA-01-A-09-0008-3-04-07 |
| 3599 | M070K | 30277 | OCF03112131 | 1/11/2000 | 1.2 | LA-SA-01-A-09-0008-3-04-08 |
| 3600 | M070K | 30279 | OCF03112133 | 1/11/2000 | 1.2 | LA-SA-01-A-09-0008-3-04-09 |
| 3601 | M070K | 30027 | OCF03111881 | 1/11/2000 | 1.2 | LA-SA-01-A-09-0008-3-05-08 |
| 3602 | M070K | 30283 | OCF03112137 | 1/11/2000 | 1.2 | LA-SA-01-A-10-0004-3-07-03 |
| 3603 | M070K | 30120 | OCF03111974 | 1/11/2000 | 1.2 | LA-SA-01-A-10-0008-2-03-09 |
| 3604 | M070K | 30032 | OCF03111886 | 1/11/2000 | 1.2 | LA-SA-01-A-10-0008-3-01-07 |
| 3605 | M070K | 30125 | OCF03111979 | 1/11/2000 | 1.2 | LA-SA-01-A-10-0008-3-01-08 |
| 3606 | M070K | 30029 | OCF03111883 | 1/11/2000 | 1.2 | LA-SA-01-A-11-0002-1-06-04 |
| 3607 | M070K | 30042 | OCF03111896 | 1/11/2000 | 1.2 | LA-SA-01-A-21-0002-1-06-07 |
| 3608 | M070K | 30044 | OCF03111898 | 1/11/2000 | 1.2 | LA-SA-01-A-21-0002-1-06-08 |
| 3609 | M070K | 30045 | OCF03111899 | 1/11/2000 | 1.2 | LA-SA-01-A-21-0002-1-06-09 |
| 3610 | M070K | 30121 | OCF03111975 | 1/11/2000 | 1.2 | LA-SA-01-A-21-0002-1-07-08 |
| 3611 | M070K | 30127 | OCF03111981 | 1/11/2000 | 1.2 | LA-SA-01-A-21-0002-1-07-09 |
| 3612 | M070K | 30033 | OCF03111887 | 1/11/2000 | 1.2 | LA-SA-01-A-21-0002-1-09-05 |
| 3613 | M070K | 30034 | OCF03111888 | 1/11/2000 | 1.2 | LA-SA-01-A-21-0002-2-05-07 |
| 3614 | M070K | 30040 | OCF03111894 | 1/11/2000 | 1.2 | LA-SA-01-A-21-0002-2-05-08 |
| 3615 | M070K | 30284 | OCF03112138 | 1/11/2000 | 1.2 | LA-SA-01-A-21-0002-2-05-09 |
| 3616 | M070K | 30102 | OCF03111956 | 1/11/2000 | 1.2 | LA-SA-01-A-21-0002-3-01-07 |
| 3617 | M070K | 30203 | OCF03112057 | 1/11/2000 | 1.2 | LA-SA-01-A-21-0002-3-01-08 |
| 3618 | M070K | 30205 | OCF03112059 | 1/11/2000 | 1.2 | LA-SA-01-A-21-0002-3-01-09 |
| 3619 | M070K | 30217 | OCF03112071 | 1/11/2000 | 1.2 | LA-SA-01-A-21-0002-3-02-08 |
| 3620 | M070K | 30057 | OCF03111911 | 1/11/2000 | 1.2 | LA-SA-01-A-21-0008-1-06-09 |
| 3621 | M070K | 30000 | OCF03111854 | 1/11/2000 | 1.2 | LA-SA-01-D-40-0008-2-05-01 |
| 3622 | M070K | 30062 | OCF03111916 | 1/11/2000 | 1.2 | LA-SA-01-D-40-0008-2-05-02 |
| 3623 | M070K | 30001 | OCF03111855 | 1/11/2000 | 1.2 | LA-SA-01-D-40-0008-2-05-05 |
| 3624 | M070K | 29993 | OCF03111847 | 1/11/2000 | 1.2 | LA-SA-01-D-40-0008-2-05-06 |
| 3625 | M070K | 30201 | OCF03112055 | 1/11/2000 | 1.2 | LA-SA-01-D-40-0014-2-03-07 |
| 3626 | M070K | 30023 | OCF03111877 | 1/11/2000 | 1.2 | LA-SA-01-D-40-0014-2-06-05 |
| 3627 | M070K | 30078 | OCF03111932 | 1/11/2000 | 1.2 | LA-SA-01-D-40-0014-2-08-05 |
| 3628 | M070K | 30004 | OCF03111858 | 1/11/2000 | 1.2 | LA-SA-01-D-40-0015-1-02-01 |
| 3629 | M070K | 30182 | OCF03112036 | 1/11/2000 | 1.2 | LA-SA-01-D-40-0015-1-08-03 |
| 3630 | M070K | 30067 | OCF03111921 | 1/12/2000 | 1.2 | LA-SA-01-A-02-0003-2-05-09 |
| 3631 | M070K | 30052 | OCF03111906 | 1/12/2000 | 1.2 | LA-SA-01-A-02-0003-2-06-09 |
| 3632 | M070K | 30056 | OCF03111910 | 1/12/2000 | 1.2 | LA-SA-01-A-04-0011-4-08-06 |
| 3633 | M070K | 30077 | OCF03111931 | 1/12/2000 | 1.2 | LA-SA-01-A-04-0011-4-09-06 |
| 3634 | M070K | 30173 | OCF03112027 | 1/12/2000 | 1.2 | LA-SA-01-A-05-0013-2-01-04 |
| 3635 | M070K | 30190 | OCF03112044 | 1/12/2000 | 1.2 | LA-SA-01-A-05-0013-2-07-06 |
| 3636 | M070K | 30135 | OCF03111989 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0002-3-01-09 |
| 3637 | M070K | 30101 | OCF03111955 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0005-4-02-06 |
| 3638 | M070K | 30071 | OCF03111925 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0006-1-08-08 |
| 3639 | M070K | 30072 | OCF03111926 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0006-4-01-06 |
| 3640 | M070K | 30137 | OCF03111991 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0010-3-06-06 |
| 3641 | M070K | 30070 | OCF03111924 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0010-3-07-07 |
| 3642 | M070K | 30136 | OCF03111990 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0010-4-02-06 |
| 3643 | M070K | 30050 | OCF03111904 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0011-4-05-05 |
| 3644 | M070K | 30113 | OCF03111967 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0012-3-01-08 |
| 3645 | M070K | 30164 | OCF03112018 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0013-1-06-09 |
| 3646 | M070K | 30154 | OCF03112008 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0013-1-07-09 |
| 3647 | M070K | 30157 | OCF03112011 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0013-1-08-08 |
| 3648 | M070K | 30158 | OCF03112012 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0013-1-08-09 |
| 3649 | M070K | 30199 | OCF03112053 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0013-1-09-09 |
| 3650 | M070K | 30114 | OCF03111968 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0014-1-04-09 |
| 3651 | M070K | 30155 | OCF03112009 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0014-1-07-09 |
| 3652 | M070K | 30128 | OCF03111982 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0014-2-07-09 |
| 3653 | M070K | 30198 | OCF03112052 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0014-2-09-08 |
| 3654 | M070K | 30194 | OCF03112048 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0014-3-04-09 |
| 3655 | M070K | 30118 | OCF03111972 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0014-4-03-05 |
| 3656 | M070K | 30106 | OCF03111960 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0014-4-05-04 |
| 3657 | M070K | 30110 | OCF03111964 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0014-4-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3658 | M070K | 30207 | OCF03112061 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0015-1-01-09 |
| 3659 | M070K | 30046 | OCF03111900 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0015-1-02-05 |
| 3660 | M070K | 30051 | OCF03111905 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0015-1-02-06 |
| 3661 | M070K | 30065 | OCF03111919 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0015-1-02-07 |
| 3662 | M070K | 30156 | OCF03112010 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0015-1-02-08 |
| 3663 | M070K | 30162 | OCF03112016 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0015-1-02-09 |
| 3664 | M070K | 30047 | OCF03111901 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0015-1-03-09 |
| 3665 | M070K | 30055 | OCF03111909 | 1/12/2000 | 1.2 | LA-SA-01-A-07-0015-2-07-05 |
| 3666 | M070K | 30112 | OCF03111966 | 1/12/2000 | 1.2 | LA-SA-01-A-08-0001-3-06-09 |
| 3667 | M070K | 30151 | OCF03112005 | 1/12/2000 | 1.2 | LA-SA-01-A-08-0007-3-08-09 |
| 3668 | M070K | 30208 | OCF03112062 | 1/12/2000 | 1.2 | LA-SA-01-A-08-0016-1-05-09 |
| 3669 | M070K | 30117 | OCF03111971 | 1/12/2000 | 1.2 | LA-SA-01-A-08-0016-1-08-08 |
| 3670 | M070K | 30054 | OCF03111908 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0005-1-04-08 |
| 3671 | M070K | 30116 | OCF03111970 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0005-3-03-06 |
| 3672 | M070K | 30059 | OCF03111913 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0005-3-06-08 |
| 3673 | M070K | 30163 | OCF03112017 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0006-1-09-09 |
| 3674 | M070K | 30160 | OCF03112014 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0006-2-02-09 |
| 3675 | M070K | 30161 | OCF03112015 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0007-1-05-09 |
| 3676 | M070K | 30129 | OCF03111983 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0007-2-02-09 |
| 3677 | M070K | 30058 | OCF03111912 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0008-2-05-04 |
| 3678 | M070K | 30115 | OCF03111969 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0008-2-05-05 |
| 3679 | M070K | 30159 | OCF03112013 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0008-2-05-06 |
| 3680 | M070K | 30174 | OCF03112028 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0008-2-06-06 |
| 3681 | M070K | 30176 | OCF03112030 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0008-2-06-07 |
| 3682 | M070K | 30183 | OCF03112037 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0008-2-06-08 |
| 3683 | M070K | 30186 | OCF03112040 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0008-2-06-09 |
| 3684 | M070K | 30111 | OCF03111965 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0008-2-07-04 |
| 3685 | M070K | 30169 | OCF03112023 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0008-2-07-05 |
| 3686 | M070K | 30175 | OCF03112029 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0008-2-07-07 |
| 3687 | M070K | 30166 | OCF03112020 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0008-2-08-03 |
| 3688 | M070K | 30171 | OCF03112025 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0008-2-08-04 |
| 3689 | M070K | 30264 | OCF03112118 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0008-3-01-07 |
| 3690 | M070K | 31382 | OCF03113236 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0008-3-01-08 |
| 3691 | M070K | 30188 | OCF03112042 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0008-3-02-08 |
| 3692 | M070K | 30181 | OCF03112035 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0008-3-03-07 |
| 3693 | M070K | 30192 | OCF03112046 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0012-2-07-08 |
| 3694 | M070K | 30184 | OCF03112038 | 1/12/2000 | 1.2 | LA-SA-01-A-09-0015-2-05-09 |
| 3695 | M070K | 30179 | OCF03112033 | 1/12/2000 | 1.2 | LA-SA-01-A-10-0001-2-06-08 |
| 3696 | M070K | 30170 | OCF03112024 | 1/12/2000 | 1.2 | LA-SA-01-A-10-0002-1-04-09 |
| 3697 | M070K | 30074 | OCF03111928 | 1/12/2000 | 1.2 | LA-SA-01-A-10-0002-1-08-08 |
| 3698 | M070K | 30165 | OCF03112019 | 1/12/2000 | 1.2 | LA-SA-01-A-10-0002-2-08-09 |
| 3699 | M070K | 30187 | OCF03112041 | 1/12/2000 | 1.2 | LA-SA-01-A-10-0003-1-03-09 |
| 3700 | M070K | 30196 | OCF03112050 | 1/12/2000 | 1.2 | LA-SA-01-A-10-0003-1-05-08 |
| 3701 | M070K | 30063 | OCF03111917 | 1/12/2000 | 1.2 | LA-SA-01-A-10-0003-1-07-08 |
| 3702 | M070K | 30060 | OCF03111914 | 1/12/2000 | 1.2 | LA-SA-01-A-10-0005-1-04-09 |
| 3703 | M070K | 30168 | OCF03112022 | 1/12/2000 | 1.2 | LA-SA-01-A-10-0006-2-02-08 |
| 3704 | M070K | 30177 | OCF03112031 | 1/12/2000 | 1.2 | LA-SA-01-A-10-0006-2-09-09 |
| 3705 | M070K | 30262 | OCF03112116 | 1/12/2000 | 1.2 | LA-SA-01-A-10-0008-2-07-08 |
| 3706 | M070K | 30180 | OCF03112034 | 1/12/2000 | 1.2 | LA-SA-01-A-10-0008-2-08-07 |
| 3707 | M070K | 31384 | OCF03113238 | 1/12/2000 | 1.2 | LA-SA-01-A-10-0008-2-08-09 |
| 3708 | M070K | 30167 | OCF03112021 | 1/12/2000 | 1.2 | LA-SA-01-A-10-0008-2-09-07 |
| 3709 | M070K | 30189 | OCF03112043 | 1/12/2000 | 1.2 | LA-SA-01-A-10-0008-2-09-08 |
| 3710 | M070K | 30193 | OCF03112047 | 1/12/2000 | 1.2 | LA-SA-01-A-10-0010-2-07-08 |
| 3711 | M070K | 30195 | OCF03112049 | 1/12/2000 | 1.2 | LA-SA-01-A-11-0002-1-06-05 |
| 3712 | M070K | 30119 | OCF03111973 | 1/12/2000 | 1.2 | LA-SA-01-A-11-0002-1-06-06 |
| 3713 | M070K | 30178 | OCF03112032 | 1/12/2000 | 1.2 | LA-SA-01-A-11-0002-1-06-07 |
| 3714 | M070K | 30288 | OCF03112142 | 1/12/2000 | 1.2 | LA-SA-01-A-13-0014-4-03-06 |
| 3715 | M070K | 30049 | OCF03111903 | 1/12/2000 | 1.2 | LA-SA-01-A-37-0004-2-09-04 |
| 3716 | M070K | 30197 | OCF03112051 | 1/12/2000 | 1.2 | LA-SA-01-A-37-0005-3-05-09 |
| 3717 | M070K | 30086 | OCF03111940 | 1/12/2000 | 1.2 | LA-SA-01-A-37-0013-2-01-09 |
| 3718 | M070K | 30258 | OCF03112112 | 1/12/2000 | 1.2 | LA-SA-01-A-41-0015-1-01-02 |
| 3719 | M070K | 30061 | OCF03111915 | 1/12/2000 | 1.2 | LA-SA-01-B-10-0012-1-02-05 |
| 3720 | M070K | 30138 | OCF03111992 | 1/12/2000 | 1.2 | LA-SA-01-B-11-0001-3-08-08 |
| 3721 | M070K | 30202 | OCF03112056 | 1/12/2000 | 1.2 | LA-SA-01-B-11-0003-1-08-09 |
| 3722 | M070K | 30103 | OCF03111957 | 1/12/2000 | 1.2 | LA-SA-01-B-11-0003-3-02-07 |
| 3723 | M070K | 30066 | OCF03111920 | 1/12/2000 | 1.2 | LA-SA-01-B-11-0007-1-03-05 |
| 3724 | M070K | 30132 | OCF03111988 | 1/12/2000 | 1.2 | LA-SA-01-B-14-0005-2-06-09 |
| 3725 | M070K | 30104 | OCF03111958 | 1/12/2000 | 1.2 | LA-SA-01-B-16-0005-1-02-09 |
| 3726 | M070K | 30134 | OCF03111988 | 1/12/2000 | 1.2 | LA-SA-01-B-16-0007-2-07-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3727 | M070K | 31386 | OCF03113240 | 1/12/2000 | 1.2 | LA-SA-01-B-17-0003-2-09-08 |
| 3728 | M070K | 31393 | OCF03113247 | 1/12/2000 | 1.2 | LA-SA-01-B-17-0003-2-09-09 |
| 3729 | M070K | 30105 | OCF03111959 | 1/12/2000 | 1.2 | LA-SA-01-B-17-0006-2-02-09 |
| 3730 | M070K | 30100 | OCF03111954 | 1/12/2000 | 1.2 | LA-SA-01-B-17-0008-2-02-07 |
| 3731 | M070K | 30109 | OCF03111963 | 1/12/2000 | 1.2 | LA-SA-01-B-17-0008-2-04-07 |
| 3732 | M070K | 30108 | OCF03111962 | 1/12/2000 | 1.2 | LA-SA-01-B-17-0008-2-05-07 |
| 3733 | M070K | 30206 | OCF03112060 | 1/12/2000 | 1.2 | LA-SA-01-B-18-0004-2-05-09 |
| 3734 | M070K | 31392 | OCF03113246 | 1/12/2000 | 1.2 | LA-SA-01-B-18-0004-2-08-08 |
| 3735 | M070K | 30776 | OCF03112630 | 1/12/2000 | 1.2 | LA-SA-01-B-18-0005-1-06-09 |
| 3736 | M070K | 31389 | OCF03113243 | 1/12/2000 | 1.2 | LA-SA-01-B-18-0005-2-08-09 |
| 3737 | M070K | 30242 | OCF03112096 | 1/12/2000 | 1.2 | LA-SA-01-B-18-0005-2-09-09 |
| 3738 | M070K | 30249 | OCF03112103 | 1/12/2000 | 1.2 | LA-SA-01-B-18-0008-2-07-06 |
| 3739 | M070K | 30211 | OCF03112065 | 1/12/2000 | 1.2 | LA-SA-01-B-19-0001-3-07-09 |
| 3740 | M070K | 30209 | OCF03112063 | 1/12/2000 | 1.2 | LA-SA-01-B-19-0006-1-07-09 |
| 3741 | M070K | 30250 | OCF03112104 | 1/12/2000 | 1.2 | LA-SA-01-B-19-0008-1-01-07 |
| 3742 | M070K | 31387 | OCF03113241 | 1/12/2000 | 1.2 | LA-SA-01-B-20-0004-2-04-06 |
| 3743 | M070K | 30240 | OCF03112094 | 1/12/2000 | 1.2 | LA-SA-01-B-20-0012-3-09-09 |
| 3744 | M070K | 30244 | OCF03112098 | 1/12/2000 | 1.2 | LA-SA-01-B-20-0013-2-04-09 |
| 3745 | M070K | 30239 | OCF03112093 | 1/12/2000 | 1.2 | LA-SA-01-B-20-0016-1-03-08 |
| 3746 | M070K | 30775 | OCF03112629 | 1/12/2000 | 1.2 | LA-SA-01-B-20-0016-1-05-09 |
| 3747 | M070K | 30779 | OCF03112633 | 1/12/2000 | 1.2 | LA-SA-01-B-20-0016-2-03-08 |
| 3748 | M070K | 30210 | OCF03112064 | 1/12/2000 | 1.2 | LA-SA-01-B-21-0014-2-02-09 |
| 3749 | M070K | 31394 | OCF03113248 | 1/12/2000 | 1.2 | LA-SA-01-B-21-0014-3-06-06 |
| 3750 | M070K | 30777 | OCF03112631 | 1/12/2000 | 1.2 | LA-SA-01-B-21-0016-1-03-09 |
| 3751 | M070K | 30778 | OCF03112632 | 1/12/2000 | 1.2 | LA-SA-01-B-21-0016-2-01-07 |
| 3752 | M070K | 30216 | OCF03112070 | 1/12/2000 | 1.2 | LA-SA-01-B-23-0005-1-04-06 |
| 3753 | M070K | 30218 | OCF03112072 | 1/12/2000 | 1.2 | LA-SA-01-B-24-0008-2-07-09 |
| 3754 | M070K | 30255 | OCF03112109 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0003-1-04-09 |
| 3755 | M070K | 31365 | OCF03113219 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-2-01-09 |
| 3756 | M070K | 29989 | OCF03111843 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-2-06-06 |
| 3757 | M070K | 31376 | OCF03113230 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-2-06-07 |
| 3758 | M070K | 31380 | OCF03113234 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-2-06-08 |
| 3759 | M070K | 29984 | OCF03111838 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-2-07-07 |
| 3760 | M070K | 30259 | OCF03112113 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-2-07-08 |
| 3761 | M070K | 30096 | OCF03111950 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-2-08-08 |
| 3762 | M070K | 30254 | OCF03112108 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-2-08-09 |
| 3763 | M070K | 31397 | OCF03113251 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-01-09 |
| 3764 | M070K | 29987 | OCF03111841 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-02-07 |
| 3765 | M070K | 30080 | OCF03111934 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-02-08 |
| 3766 | M070K | 30302 | OCF03112156 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-02-09 |
| 3767 | M070K | 30268 | OCF03112122 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-03-08 |
| 3768 | M070K | 30272 | OCF03112126 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-03-09 |
| 3769 | M070K | 30007 | OCF03111861 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-04-06 |
| 3770 | M070K | 31396 | OCF03113250 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-04-08 |
| 3771 | M070K | 29985 | OCF03111839 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-05-06 |
| 3772 | M070K | 30263 | OCF03112117 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-05-07 |
| 3773 | M070K | 31372 | OCF03113226 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-05-08 |
| 3774 | M070K | 30257 | OCF03112111 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-06-06 |
| 3775 | M070K | 30261 | OCF03112115 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-06-07 |
| 3776 | M070K | 31377 | OCF03113231 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-06-08 |
| 3777 | M070K | 30082 | OCF03111936 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-07-05 |
| 3778 | M070K | 30084 | OCF03111938 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-08-06 |
| 3779 | M070K | 30087 | OCF03111941 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-08-07 |
| 3780 | M070K | 30297 | OCF03112151 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0005-3-09-08 |
| 3781 | M070K | 30213 | OCF03112067 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-01-06 |
| 3782 | M070K | 31388 | OCF03113242 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-01-07 |
| 3783 | M070K | 31391 | OCF03113245 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-01-08 |
| 3784 | M070K | 30095 | OCF03111949 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-02-07 |
| 3785 | M070K | 30305 | OCF03112159 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-02-08 |
| 3786 | M070K | 30088 | OCF03111942 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-03-06 |
| 3787 | M070K | 30092 | OCF03111946 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-03-07 |
| 3788 | M070K | 30245 | OCF03112099 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-03-08 |
| 3789 | M070K | 30273 | OCF03112127 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-04-07 |
| 3790 | M070K | 30296 | OCF03112150 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-04-08 |
| 3791 | M070K | 30069 | OCF03111923 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-05-06 |
| 3792 | M070K | 30090 | OCF03111944 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-05-07 |
| 3793 | M070K | 30093 | OCF03111947 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-05-08 |
| 3794 | M070K | 30073 | OCF03111927 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-06-07 |
| 3795 | M070K | 30075 | OCF03111929 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-06-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3796 | M070K | 30094 | OCF03111948 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-07-07 |
| 3797 | M070K | 30266 | OCF03112120 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-07-08 |
| 3798 | M070K | 30083 | OCF03111937 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-08-07 |
| 3799 | M070K | 30085 | OCF03111939 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-08-08 |
| 3800 | M070K | 30089 | OCF03111943 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-08-09 |
| 3801 | M070K | 30081 | OCF03111935 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-09-07 |
| 3802 | M070K | 30304 | OCF03112158 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-1-09-09 |
| 3803 | M070K | 31385 | OCF03113239 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0006-2-05-03 |
| 3804 | M070K | 31390 | OCF03113244 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0007-1-09-07 |
| 3805 | M070K | 30247 | OCF03112101 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0007-2-08-03 |
| 3806 | M070K | 30215 | OCF03112069 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0007-3-08-06 |
| 3807 | M070K | 30248 | OCF03112102 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0007-3-09-06 |
| 3808 | M070K | 30238 | OCF03112092 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0008-1-08-09 |
| 3809 | M070K | 30212 | OCF03112066 | 1/12/2000 | 1.2 | LA-SA-01-B-25-0008-1-09-08 |
| 3810 | M070K | 30256 | OCF03112110 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0001-3-02-08 |
| 3811 | M070K | 31383 | OCF03113237 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0001-3-02-09 |
| 3812 | M070K | 30099 | OCF03111953 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0001-3-03-07 |
| 3813 | M070K | 30251 | OCF03112105 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0001-3-03-08 |
| 3814 | M070K | 30098 | OCF03111952 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0001-3-05-08 |
| 3815 | M070K | 31379 | OCF03113233 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0001-3-05-09 |
| 3816 | M070K | 30097 | OCF03111951 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0001-3-06-08 |
| 3817 | M070K | 31395 | OCF03113249 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0001-3-06-09 |
| 3818 | M070K | 29983 | OCF03111837 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0001-3-07-05 |
| 3819 | M070K | 31373 | OCF03113227 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0001-3-07-06 |
| 3820 | M070K | 31375 | OCF03113229 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0001-3-07-07 |
| 3821 | M070K | 30076 | OCF03111930 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0001-3-08-07 |
| 3822 | M070K | 31398 | OCF03113252 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0001-3-08-08 |
| 3823 | M070K | 30219 | OCF03112073 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0001-3-09-08 |
| 3824 | M070K | 30152 | OCF03112006 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0002-3-04-07 |
| 3825 | M070K | 30282 | OCF03112136 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0002-3-04-08 |
| 3826 | M070K | 30122 | OCF03111976 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0002-3-05-06 |
| 3827 | M070K | 30148 | OCF03112002 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0002-3-05-07 |
| 3828 | M070K | 30300 | OCF03112154 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0002-3-05-08 |
| 3829 | M070K | 30145 | OCF03111999 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0002-3-06-07 |
| 3830 | M070K | 30146 | OCF03112000 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0002-3-06-08 |
| 3831 | M070K | 30123 | OCF03111977 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0002-3-07-07 |
| 3832 | M070K | 30313 | OCF03112167 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0002-3-07-09 |
| 3833 | M070K | 30140 | OCF03111994 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0002-3-08-08 |
| 3834 | M070K | 30142 | OCF03111996 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0002-3-08-09 |
| 3835 | M070K | 30144 | OCF03111998 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0002-3-09-07 |
| 3836 | M070K | 30150 | OCF03112004 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0002-3-09-08 |
| 3837 | M070K | 30311 | OCF03112165 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0002-3-09-09 |
| 3838 | M070K | 30290 | OCF03112144 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0003-3-06-08 |
| 3839 | M070K | 30276 | OCF03112130 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0003-3-07-06 |
| 3840 | M070K | 30289 | OCF03112143 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0003-3-07-07 |
| 3841 | M070K | 30141 | OCF03111995 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0004-3-01-05 |
| 3842 | M070K | 30147 | OCF03112001 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0004-3-01-06 |
| 3843 | M070K | 30143 | OCF03111997 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0004-3-02-07 |
| 3844 | M070K | 30153 | OCF03112007 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0004-3-02-08 |
| 3845 | M070K | 30312 | OCF03112166 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0004-3-02-09 |
| 3846 | M070K | 30139 | OCF03111993 | 1/12/2000 | 1.2 | LA-SA-01-B-26-0008-1-01-05 |
| 3847 | M070K | 30124 | OCF03111978 | 1/12/2000 | 1.2 | LA-SA-01-B-27-0001-3-07-08 |
| 3848 | M070K | 30295 | OCF03112149 | 1/12/2000 | 1.2 | LA-SA-01-B-27-0003-1-07-09 |
| 3849 | M070K | 30149 | OCF03112003 | 1/12/2000 | 1.2 | LA-SA-01-B-27-0003-1-08-05 |
| 3850 | M070K | 30292 | OCF03112146 | 1/12/2000 | 1.2 | LA-SA-01-B-27-0004-3-01-09 |
| 3851 | M070K | 30214 | OCF03112068 | 1/12/2000 | 1.2 | LA-SA-01-B-27-0004-3-04-09 |
| 3852 | M070K | 30294 | OCF03112148 | 1/12/2000 | 1.2 | LA-SA-01-B-27-0004-3-05-09 |
| 3853 | M070K | 30310 | OCF03112164 | 1/12/2000 | 1.2 | LA-SA-01-B-27-0004-3-08-09 |
| 3854 | M070K | 30019 | OCF03111873 | 1/12/2000 | 1.2 | LA-SA-01-B-28-0007-3-04-09 |
| 3855 | M070K | 30005 | OCF03111859 | 1/12/2000 | 1.2 | LA-SA-01-B-29-0003-1-03-03 |
| 3856 | M070K | 29991 | OCF03111845 | 1/12/2000 | 1.2 | LA-SA-01-B-29-0003-1-06-04 |
| 3857 | M070K | 29992 | OCF03111846 | 1/12/2000 | 1.2 | LA-SA-01-B-29-0003-1-06-05 |
| 3858 | M070K | 29994 | OCF03111848 | 1/12/2000 | 1.2 | LA-SA-01-B-29-0003-1-06-06 |
| 3859 | M070K | 29998 | OCF03111852 | 1/12/2000 | 1.2 | LA-SA-01-B-29-0003-1-07-04 |
| 3860 | M070K | 30014 | OCF03111868 | 1/12/2000 | 1.2 | LA-SA-01-B-29-0003-1-07-05 |
| 3861 | M070K | 30018 | OCF03111872 | 1/12/2000 | 1.2 | LA-SA-01-B-29-0003-1-07-06 |
| 3862 | M070K | 30012 | OCF03111866 | 1/12/2000 | 1.2 | LA-SA-01-B-29-0003-1-08-04 |
| 3863 | M070K | 30015 | OCF03111869 | 1/12/2000 | 1.2 | LA-SA-01-B-29-0003-1-08-05 |
| 3864 | M070K | 30020 | OCF03111874 | 1/12/2000 | 1.2 | LA-SA-01-B-29-0003-1-08-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3865 | M070K | 30016 | OCF03111870 | 1/12/2000 | 1.2 | LA-SA-01-B-29-0003-1-09-03 |
| 3866 | M070K | 30022 | OCF03111876 | 1/12/2000 | 1.2 | LA-SA-01-B-29-0003-1-09-04 |
| 3867 | M070K | 30275 | OCF03112129 | 1/12/2000 | 1.2 | LA-SA-01-B-29-0003-1-09-05 |
| 3868 | M070K | 30301 | OCF03112155 | 1/12/2000 | 1.2 | LA-SA-01-B-29-0005-1-03-02 |
| 3869 | M070K | 30006 | OCF03111860 | 1/12/2000 | 1.2 | LA-SA-01-B-30-0008-1-06-09 |
| 3870 | M070K | 30011 | OCF03111865 | 1/12/2000 | 1.2 | LA-SA-01-B-30-0008-2-03-08 |
| 3871 | M070K | 30003 | OCF03111857 | 1/12/2000 | 1.2 | LA-SA-01-B-31-0012-3-09-09 |
| 3872 | M070K | 29999 | OCF03111853 | 1/12/2000 | 1.2 | LA-SA-01-B-34-0003-3-01-08 |
| 3873 | M070K | 30017 | OCF03111871 | 1/12/2000 | 1.2 | LA-SA-01-B-34-0003-3-01-09 |
| 3874 | M070K | 29995 | OCF03111849 | 1/12/2000 | 1.2 | LA-SA-01-B-34-0003-3-02-07 |
| 3875 | M070K | 30009 | OCF03111863 | 1/12/2000 | 1.2 | LA-SA-01-B-34-0003-3-02-08 |
| 3876 | M070K | 30002 | OCF03111856 | 1/12/2000 | 1.2 | LA-SA-01-B-37-0004-2-03-09 |
| 3877 | M070K | 30048 | OCF03111902 | 1/12/2000 | 1.2 | LA-SA-01-D-05-0007-2-01-01 |
| 3878 | M070K | 30064 | OCF03111918 | 1/12/2000 | 1.2 | LA-SA-01-D-34-0011-2-01-03 |
| 3879 | M070K | 24298 | OCF03106191 | 1/14/2000 | 1.2 | LA-SA-01-A-22-0001-1-03-06 |
| 3880 | M070K | 24292 | OCF03106185 | 1/14/2000 | 1.2 | LA-SA-01-A-22-0001-1-05-07 |
| 3881 | M070K | 24295 | OCF03106188 | 1/14/2000 | 1.2 | LA-SA-01-A-22-0001-1-05-08 |
| 3882 | M070K | 24300 | OCF03106193 | 1/14/2000 | 1.2 | LA-SA-01-A-22-0001-1-05-09 |
| 3883 | M070K | 24297 | OCF03106190 | 1/14/2000 | 1.2 | LA-SA-01-A-22-0001-1-06-07 |
| 3884 | M070K | 24301 | OCF03106194 | 1/14/2000 | 1.2 | LA-SA-01-A-22-0001-1-06-08 |
| 3885 | M070K | 24306 | OCF03106199 | 1/14/2000 | 1.2 | LA-SA-01-A-22-0001-1-06-09 |
| 3886 | M070K | 24304 | OCF03106197 | 1/14/2000 | 1.2 | LA-SA-01-A-22-0001-1-07-07 |
| 3887 | M070K | 24305 | OCF03106198 | 1/14/2000 | 1.2 | LA-SA-01-A-22-0001-1-07-08 |
| 3888 | M070K | 24307 | OCF03106200 | 1/14/2000 | 1.2 | LA-SA-01-A-22-0001-1-07-09 |
| 3889 | M070K | 24294 | OCF03106187 | 1/14/2000 | 1.2 | LA-SA-01-A-22-0001-1-08-07 |
| 3890 | M070K | 24299 | OCF03106192 | 1/14/2000 | 1.2 | LA-SA-01-A-22-0001-1-08-08 |
| 3891 | M070K | 24303 | OCF03106196 | 1/14/2000 | 1.2 | LA-SA-01-A-22-0001-1-08-09 |
| 3892 | M070K | 24293 | OCF03106186 | 1/14/2000 | 1.2 | LA-SA-01-A-22-0001-1-09-05 |
| 3893 | M070K | 24296 | OCF03106189 | 1/14/2000 | 1.2 | LA-SA-01-A-22-0001-1-09-06 |
| 3894 | M070K | 24302 | OCF03106195 | 1/14/2000 | 1.2 | LA-SA-01-A-22-0001-1-09-07 |
| 3895 | M070K | 30397 | OCF03112251 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0012-2-03-08 |
| 3896 | M070K | 30393 | OCF03112247 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0012-2-04-09 |
| 3897 | M070K | 30396 | OCF03112250 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0012-2-07-08 |
| 3898 | M070K | 30780 | OCF03112634 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0013-1-01-09 |
| 3899 | M070K | 30394 | OCF03112248 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0013-1-02-09 |
| 3900 | M070K | 30398 | OCF03112252 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0013-1-04-09 |
| 3901 | M070K | 30392 | OCF03112246 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0013-2-09-07 |
| 3902 | M070K | 30320 | OCF03112174 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0014-1-03-09 |
| 3903 | M070K | 30322 | OCF03112176 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0014-2-03-09 |
| 3904 | M070K | 30389 | OCF03112243 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0015-1-06-09 |
| 3905 | M070K | 30395 | OCF03112249 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0015-1-09-08 |
| 3906 | M070K | 30318 | OCF03112172 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0016-1-02-09 |
| 3907 | M070K | 30390 | OCF03112244 | 1/21/2000 | 1.2 | LA-SA-01-A-13-0016-1-05-09 |
| 3908 | M070K | 30321 | OCF03112175 | 1/21/2000 | 1.2 | LA-SA-01-A-14-0001-2-01-07 |
| 3909 | M070K | 30319 | OCF03112173 | 1/21/2000 | 1.2 | LA-SA-01-A-14-0001-2-02-07 |
| 3910 | M070K | 30388 | OCF03112242 | 1/21/2000 | 1.2 | LA-SA-01-A-18-0012-1-03-09 |
| 3911 | M070K | 24320 | OCF03106213 | 1/27/2000 | 1.2 | LA-SA-01-A-40-0012-1-04-05 |
| 3912 | M070K | 24330 | OCF03106223 | 1/27/2000 | 1.2 | LA-SA-01-A-40-0012-1-04-06 |
| 3913 | M070K | 24312 | OCF03106205 | 1/27/2000 | 1.2 | LA-SA-01-A-40-0012-1-05-05 |
| 3914 | M070K | 24314 | OCF03106207 | 1/27/2000 | 1.2 | LA-SA-01-A-40-0012-1-05-06 |
| 3915 | M070K | 24317 | OCF03106210 | 1/27/2000 | 1.2 | LA-SA-01-A-40-0012-1-05-07 |
| 3916 | M070K | 31518 | OCF03113372 | 1/28/2000 | 1.2 | LA-SA-01-A-41-0011-3-07-09 |
| 3917 | M070K | 31543 | OCF03113397 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0001-3-01-09 |
| 3918 | M070K | 24326 | OCF03106219 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0002-2-02-07 |
| 3919 | M070K | 31538 | OCF03113392 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0002-2-05-09 |
| 3920 | M070K | 24308 | OCF03106201 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0003-3-01-04 |
| 3921 | M070K | 24315 | OCF03106208 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0003-3-01-05 |
| 3922 | M070K | 24329 | OCF03106222 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0003-3-01-06 |
| 3923 | M070K | 24311 | OCF03106204 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0003-3-02-05 |
| 3924 | M070K | 24322 | OCF03106215 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0003-3-02-06 |
| 3925 | M070K | 24318 | OCF03106211 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0003-3-03-05 |
| 3926 | M070K | 24323 | OCF03106216 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0003-3-03-06 |
| 3927 | M070K | 24319 | OCF03106212 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0003-3-04-04 |
| 3928 | M070K | 24331 | OCF03106224 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0003-3-04-05 |
| 3929 | M070K | 24313 | OCF03106206 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0003-3-05-02 |
| 3930 | M070K | 24316 | OCF03106209 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0003-3-05-03 |
| 3931 | M070K | 24327 | OCF03106220 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0003-3-05-04 |
| 3932 | M070K | 24310 | OCF03106203 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0003-3-07-07 |
| 3933 | M070K | 24325 | OCF03106218 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0003-3-08-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3934 | M070K | 24328 | OCF03106221 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0003-3-08-08 |
| 3935 | M070K | 24309 | OCF03106202 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0003-3-09-07 |
| 3936 | M070K | 24324 | OCF03106217 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0003-3-09-08 |
| 3937 | M070K | 31536 | OCF03113390 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0004-3-06-07 |
| 3938 | M070K | 31537 | OCF03113391 | 1/28/2000 | 1.2 | LA-SA-01-B-02-0004-3-07-06 |
| 3939 | M070K | 31510 | OCF03113364 | 1/28/2000 | 1.2 | LA-SA-01-B-03-0001-2-08-09 |
| 3940 | M070K | 31509 | OCF03113363 | 1/28/2000 | 1.2 | LA-SA-01-B-03-0001-3-03-09 |
| 3941 | M070K | 31508 | OCF03113362 | 1/28/2000 | 1.2 | LA-SA-01-B-03-0003-1-04-09 |
| 3942 | M070K | 31512 | OCF03113366 | 1/28/2000 | 1.2 | LA-SA-01-B-03-0003-2-09-09 |
| 3943 | M070K | 31547 | OCF03113401 | 1/28/2000 | 1.2 | LA-SA-01-B-03-0007-1-05-01 |
| 3944 | M070K | 31549 | OCF03113403 | 1/28/2000 | 1.2 | LA-SA-01-B-03-0007-1-05-02 |
| 3945 | M070K | 31550 | OCF03113404 | 1/28/2000 | 1.2 | LA-SA-01-B-03-0007-1-05-03 |
| 3946 | M070K | 31545 | OCF03113399 | 1/28/2000 | 1.2 | LA-SA-01-B-03-0007-1-06-03 |
| 3947 | M070K | 31542 | OCF03113396 | 1/28/2000 | 1.2 | LA-SA-01-B-03-0007-1-07-03 |
| 3948 | M070K | 31548 | OCF03113402 | 1/28/2000 | 1.2 | LA-SA-01-B-03-0007-1-07-04 |
| 3949 | M070K | 31541 | OCF03113395 | 1/28/2000 | 1.2 | LA-SA-01-B-03-0008-3-04-09 |
| 3950 | M070K | 31511 | OCF03113365 | 1/28/2000 | 1.2 | LA-SA-01-B-04-0001-2-07-06 |
| 3951 | M070K | 31520 | OCF03113374 | 1/28/2000 | 1.2 | LA-SA-01-B-04-0006-1-02-06 |
| 3952 | M070K | 31546 | OCF03113400 | 1/28/2000 | 1.2 | LA-SA-01-B-06-0002-1-04-09 |
| 3953 | M070K | 31525 | OCF03113379 | 1/28/2000 | 1.2 | LA-SA-01-B-06-0003-3-07-09 |
| 3954 | M070K | 31519 | OCF03113373 | 1/28/2000 | 1.2 | LA-SA-01-B-08-0015-1-09-09 |
| 3955 | M070K | 31517 | OCF03113371 | 1/28/2000 | 1.2 | LA-SA-01-B-09-0006-1-06-06 |
| 3956 | M070K | 31530 | OCF03113384 | 1/28/2000 | 1.2 | LA-SA-01-B-12-0004-3-06-09 |
| 3957 | M070K | 31521 | OCF03113375 | 1/28/2000 | 1.2 | LA-SA-01-B-12-0004-3-09-08 |
| 3958 | M070K | 31529 | OCF03113383 | 1/28/2000 | 1.2 | LA-SA-01-B-12-0006-2-03-09 |
| 3959 | M070K | 31527 | OCF03113381 | 1/28/2000 | 1.2 | LA-SA-01-B-12-0006-2-04-09 |
| 3960 | M070K | 31524 | OCF03113378 | 1/28/2000 | 1.2 | LA-SA-01-B-12-0006-2-05-09 |
| 3961 | M070K | 31528 | OCF03113382 | 1/28/2000 | 1.2 | LA-SA-01-B-12-0007-2-03-06 |
| 3962 | M070K | 31522 | OCF03113376 | 1/28/2000 | 1.2 | LA-SA-01-B-12-0008-3-08-07 |
| 3963 | M070K | 31513 | OCF03113367 | 1/28/2000 | 1.2 | LA-SA-01-B-25-0006-1-02-09 |
| 3964 | M070K | 31540 | OCF03113394 | 1/28/2000 | 1.2 | LA-SA-01-B-27-0003-2-02-08 |
| 3965 | M070K | 31531 | OCF03113385 | 1/28/2000 | 1.2 | LA-SA-01-B-32-0001-2-08-09 |
| 3966 | M070K | 31533 | OCF03113387 | 1/28/2000 | 1.2 | LA-SA-01-B-32-0002-1-01-07 |
| 3967 | M070K | 31534 | OCF03113388 | 1/28/2000 | 1.2 | LA-SA-01-B-32-0002-1-01-08 |
| 3968 | M070K | 31532 | OCF03113386 | 1/28/2000 | 1.2 | LA-SA-01-B-34-0001-1-09-07 |
| 3969 | M070K | 31535 | OCF03113389 | 1/28/2000 | 1.2 | LA-SA-01-B-34-0002-3-05-08 |
| 3970 | M070K | 32069 | OCF03113898 | 2/3/2000 | 1.2 | LA-SA-01-A-02-0002-1-09-09 |
| 3971 | M070K | 32078 | OCF03113907 | 2/3/2000 | 1.2 | LA-SA-01-A-02-0003-2-08-08 |
| 3972 | M070K | 32074 | OCF03113903 | 2/3/2000 | 1.2 | LA-SA-01-A-02-0003-3-05-08 |
| 3973 | M070K | 32064 | OCF03113893 | 2/3/2000 | 1.2 | LA-SA-01-A-02-0013-1-02-05 |
| 3974 | M070K | 32071 | OCF03113900 | 2/3/2000 | 1.2 | LA-SA-01-A-03-0004-1-03-09 |
| 3975 | M070K | 32048 | OCF03113877 | 2/3/2000 | 1.2 | LA-SA-01-A-03-0004-1-08-05 |
| 3976 | M070K | 32063 | OCF03113892 | 2/3/2000 | 1.2 | LA-SA-01-A-04-0005-1-03-08 |
| 3977 | M070K | 32067 | OCF03113896 | 2/3/2000 | 1.2 | LA-SA-01-A-04-0014-2-04-07 |
| 3978 | M070K | 32077 | OCF03113906 | 2/3/2000 | 1.2 | LA-SA-01-A-04-0014-2-06-07 |
| 3979 | M070K | 32068 | OCF03113897 | 2/3/2000 | 1.2 | LA-SA-01-A-04-0014-2-07-09 |
| 3980 | M070K | 32065 | OCF03113894 | 2/3/2000 | 1.2 | LA-SA-01-A-04-0014-2-09-09 |
| 3981 | M070K | 32073 | OCF03113902 | 2/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-03-05 |
| 3982 | M070K | 32070 | OCF03113899 | 2/3/2000 | 1.2 | LA-SA-01-A-06-0013-1-02-07 |
| 3983 | M070K | 32075 | OCF03113904 | 2/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-09-05 |
| 3984 | M070K | 32062 | OCF03113891 | 2/3/2000 | 1.2 | LA-SA-01-A-07-0007-1-03-07 |
| 3985 | M070K | 31571 | OCF03113425 | 2/3/2000 | 1.2 | LA-SA-01-A-07-0010-2-06-09 |
| 3986 | M070K | 31579 | OCF03113433 | 2/3/2000 | 1.2 | LA-SA-01-A-07-0011-1-03-05 |
| 3987 | M070K | 31775 | OCF03113629 | 2/3/2000 | 1.2 | LA-SA-01-A-07-0011-1-03-06 |
| 3988 | M070K | 31719 | OCF03113573 | 2/3/2000 | 1.2 | LA-SA-01-A-07-0011-3-05-09 |
| 3989 | M070K | 31770 | OCF03113624 | 2/3/2000 | 1.2 | LA-SA-01-A-07-0015-3-06-09 |
| 3990 | M070K | 31578 | OCF03113432 | 2/3/2000 | 1.2 | LA-SA-01-A-08-0010-3-02-09 |
| 3991 | M070K | 31718 | OCF03113572 | 2/3/2000 | 1.2 | LA-SA-01-A-08-0012-2-06-08 |
| 3992 | M070K | 31788 | OCF03113642 | 2/3/2000 | 1.2 | LA-SA-01-A-08-0012-3-04-04 |
| 3993 | M070K | 32003 | OCF03113832 | 2/3/2000 | 1.2 | LA-SA-01-A-08-0012-3-06-02 |
| 3994 | M070K | 31717 | OCF03113571 | 2/3/2000 | 1.2 | LA-SA-01-A-08-0016-1-08-09 |
| 3995 | M070K | 31726 | OCF03113580 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0002-1-07-06 |
| 3996 | M070K | 31752 | OCF03113606 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0002-2-03-09 |
| 3997 | M070K | 31773 | OCF03113627 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0003-3-02-08 |
| 3998 | M070K | 31758 | OCF03113612 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0004-2-02-08 |
| 3999 | M070K | 31757 | OCF03113611 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0004-2-05-08 |
| 4000 | M070K | 31753 | OCF03113607 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0004-2-07-08 |
| 4001 | M070K | 31771 | OCF03113625 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0004-3-06-09 |
| 4002 | M070K | 31786 | OCF03113640 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0007-3-09-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4003 | M070K | 31755 | OCF03113609 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0008-2-07-08 |
| 4004 | M070K | 31711 | OCF03113565 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0008-2-08-06 |
| 4005 | M070K | 31763 | OCF03113617 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0008-2-08-07 |
| 4006 | M070K | 31785 | OCF03113639 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0008-2-09-08 |
| 4007 | M070K | 31792 | OCF03113646 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0008-2-09-09 |
| 4008 | M070K | 31740 | OCF03113594 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0011-1-01-08 |
| 4009 | M070K | 31742 | OCF03113596 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0011-1-02-09 |
| 4010 | M070K | 31739 | OCF03113593 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0011-1-04-09 |
| 4011 | M070K | 31787 | OCF03113641 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0013-3-03-08 |
| 4012 | M070K | 31747 | OCF03113601 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0013-4-06-06 |
| 4013 | M070K | 31779 | OCF03113633 | 2/3/2000 | 1.2 | LA-SA-01-A-09-0013-4-08-05 |
| 4014 | M070K | 31776 | OCF03113630 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0001-2-01-09 |
| 4015 | M070K | 31720 | OCF03113574 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0003-1-04-09 |
| 4016 | M070K | 31724 | OCF03113578 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0003-3-05-06 |
| 4017 | M070K | 31754 | OCF03113608 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0003-3-08-09 |
| 4018 | M070K | 31725 | OCF03113579 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0003-3-09-09 |
| 4019 | M070K | 31723 | OCF03113577 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0005-1-06-08 |
| 4020 | M070K | 31761 | OCF03113615 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0006-2-01-08 |
| 4021 | M070K | 31789 | OCF03113643 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0007-2-06-08 |
| 4022 | M070K | 31749 | OCF03113603 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0007-2-07-08 |
| 4023 | M070K | 31750 | OCF03113604 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0007-2-09-07 |
| 4024 | M070K | 31800 | OCF03113654 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0007-3-09-06 |
| 4025 | M070K | 31745 | OCF03113599 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0008-1-02-08 |
| 4026 | M070K | 31746 | OCF03113600 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0008-3-01-09 |
| 4027 | M070K | 31736 | OCF03113590 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0013-3-01-09 |
| 4028 | M070K | 31790 | OCF03113644 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0014-1-06-07 |
| 4029 | M070K | 31778 | OCF03113632 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0014-2-06-07 |
| 4030 | M070K | 31784 | OCF03113638 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0014-3-08-07 |
| 4031 | M070K | 32090 | OCF03113919 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0014-3-08-08 |
| 4032 | M070K | 31744 | OCF03113598 | 2/3/2000 | 1.2 | LA-SA-01-A-10-0014-3-09-08 |
| 4033 | M070K | 32089 | OCF03113918 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0001-1-06-07 |
| 4034 | M070K | 31780 | OCF03113634 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0001-1-08-06 |
| 4035 | M070K | 31609 | OCF03113463 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0006-1-04-09 |
| 4036 | M070K | 31553 | OCF03113407 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0007-1-08-09 |
| 4037 | M070K | 31555 | OCF03113409 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0007-1-09-07 |
| 4038 | M070K | 31603 | OCF03113457 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0007-2-01-07 |
| 4039 | M070K | 31635 | OCF03113489 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0007-2-01-08 |
| 4040 | M070K | 31632 | OCF03113486 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0007-2-02-09 |
| 4041 | M070K | 31677 | OCF03113531 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0007-2-03-09 |
| 4042 | M070K | 31679 | OCF03113533 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0007-2-04-09 |
| 4043 | M070K | 31554 | OCF03113408 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0008-1-07-09 |
| 4044 | M070K | 31678 | OCF03113532 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0008-2-08-09 |
| 4045 | M070K | 31680 | OCF03113534 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0008-2-09-05 |
| 4046 | M070K | 31580 | OCF03113434 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0010-2-03-09 |
| 4047 | M070K | 31669 | OCF03113523 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0010-2-06-09 |
| 4048 | M070K | 31588 | OCF03113442 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0010-3-01-08 |
| 4049 | M070K | 31701 | OCF03113555 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0010-3-01-09 |
| 4050 | M070K | 31599 | OCF03113453 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0011-1-01-08 |
| 4051 | M070K | 31645 | OCF03113499 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0011-1-03-07 |
| 4052 | M070K | 31671 | OCF03113525 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0011-1-09-08 |
| 4053 | M070K | 32055 | OCF03113884 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0012-1-02-06 |
| 4054 | M070K | 32051 | OCF03113880 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0012-1-03-09 |
| 4055 | M070K | 32056 | OCF03113885 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0013-3-02-09 |
| 4056 | M070K | 31610 | OCF03113464 | 2/3/2000 | 1.2 | LA-SA-01-A-11-0013-4-02-06 |
| 4057 | M070K | 32088 | OCF03113917 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0001-1-06-09 |
| 4058 | M070K | 31743 | OCF03113597 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0001-1-07-09 |
| 4059 | M070K | 31783 | OCF03113637 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0001-3-01-08 |
| 4060 | M070K | 31634 | OCF03113488 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0003-2-04-09 |
| 4061 | M070K | 31641 | OCF03113495 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0003-3-01-05 |
| 4062 | M070K | 31683 | OCF03113537 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0003-3-01-06 |
| 4063 | M070K | 31552 | OCF03113406 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0003-3-02-05 |
| 4064 | M070K | 31602 | OCF03113456 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0003-3-02-06 |
| 4065 | M070K | 32080 | OCF03113909 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0003-3-03-06 |
| 4066 | M070K | 32082 | OCF03113911 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0003-3-03-07 |
| 4067 | M070K | 32084 | OCF03113913 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0003-3-04-06 |
| 4068 | M070K | 32083 | OCF03113912 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0003-3-05-04 |
| 4069 | M070K | 31781 | OCF03113635 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0003-3-06-05 |
| 4070 | M070K | 32079 | OCF03113908 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0003-3-06-06 |
| 4071 | M070K | 32085 | OCF03113914 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0003-3-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4072 | M070K | 31734 | OCF03113588 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0003-3-07-04 |
| 4073 | M070K | 31737 | OCF03113591 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0003-3-07-05 |
| 4074 | M070K | 32087 | OCF03113916 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0003-3-07-08 |
| 4075 | M070K | 31782 | OCF03113636 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0003-3-08-07 |
| 4076 | M070K | 31623 | OCF03113477 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0004-3-05-09 |
| 4077 | M070K | 31551 | OCF03113405 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0004-3-08-09 |
| 4078 | M070K | 31640 | OCF03113494 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0005-1-03-09 |
| 4079 | M070K | 31601 | OCF03113455 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0005-1-04-08 |
| 4080 | M070K | 31600 | OCF03113454 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0006-2-03-09 |
| 4081 | M070K | 31625 | OCF03113479 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0006-2-06-09 |
| 4082 | M070K | 31624 | OCF03113478 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0006-2-08-08 |
| 4083 | M070K | 31638 | OCF03113492 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0007-1-01-05 |
| 4084 | M070K | 31672 | OCF03113526 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0007-1-01-06 |
| 4085 | M070K | 31622 | OCF03113476 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0007-1-08-08 |
| 4086 | M070K | 31642 | OCF03113496 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0007-1-08-09 |
| 4087 | M070K | 31637 | OCF03113491 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0011-1-06-09 |
| 4088 | M070K | 32041 | OCF03113870 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0011-2-06-08 |
| 4089 | M070K | 32057 | OCF03113886 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0015-1-01-09 |
| 4090 | M070K | 31605 | OCF03113459 | 2/3/2000 | 1.2 | LA-SA-01-A-12-0015-3-05-09 |
| 4091 | M070K | 31700 | OCF03113554 | 2/3/2000 | 1.2 | LA-SA-01-A-13-0003-2-04-07 |
| 4092 | M070K | 31727 | OCF03113581 | 2/3/2000 | 1.2 | LA-SA-01-A-13-0003-2-04-08 |
| 4093 | M070K | 31585 | OCF03113439 | 2/3/2000 | 1.2 | LA-SA-01-A-13-0004-2-08-09 |
| 4094 | M070K | 32043 | OCF03113872 | 2/3/2000 | 1.2 | LA-SA-01-A-13-0008-1-04-08 |
| 4095 | M070K | 31654 | OCF03113508 | 2/3/2000 | 1.2 | LA-SA-01-A-13-0008-2-03-09 |
| 4096 | M070K | 32040 | OCF03113869 | 2/3/2000 | 1.2 | LA-SA-01-A-13-0008-2-04-08 |
| 4097 | M070K | 31655 | OCF03113509 | 2/3/2000 | 1.2 | LA-SA-01-A-13-0008-2-09-09 |
| 4098 | M070K | 31566 | OCF03113420 | 2/3/2000 | 1.2 | LA-SA-01-A-13-0010-1-08-09 |
| 4099 | M070K | 31820 | OCF03113674 | 2/3/2000 | 1.2 | LA-SA-01-A-13-0010-2-04-09 |
| 4100 | M070K | 31853 | OCF03113707 | 2/3/2000 | 1.2 | LA-SA-01-A-13-0011-1-02-08 |
| 4101 | M070K | 31821 | OCF03113675 | 2/3/2000 | 1.2 | LA-SA-01-A-13-0011-2-04-09 |
| 4102 | M070K | 31860 | OCF03113714 | 2/3/2000 | 1.2 | LA-SA-01-A-13-0011-2-08-09 |
| 4103 | M070K | 31855 | OCF03113709 | 2/3/2000 | 1.2 | LA-SA-01-A-13-0012-3-03-08 |
| 4104 | M070K | 31844 | OCF03113698 | 2/3/2000 | 1.2 | LA-SA-01-A-13-0013-2-06-08 |
| 4105 | M070K | 31846 | OCF03113700 | 2/3/2000 | 1.2 | LA-SA-01-A-13-0013-2-09-09 |
| 4106 | M070K | 31852 | OCF03113706 | 2/3/2000 | 1.2 | LA-SA-01-A-13-0013-3-02-09 |
| 4107 | M070K | 31591 | OCF03113445 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0001-2-04-08 |
| 4108 | M070K | 31706 | OCF03113560 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0001-2-04-09 |
| 4109 | M070K | 32053 | OCF03113882 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0005-1-03-08 |
| 4110 | M070K | 31631 | OCF03113485 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0005-2-08-06 |
| 4111 | M070K | 31656 | OCF03113510 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0005-2-08-07 |
| 4112 | M070K | 32038 | OCF03113867 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0005-2-08-08 |
| 4113 | M070K | 32044 | OCF03113873 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0005-2-08-09 |
| 4114 | M070K | 31617 | OCF03113471 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0005-2-09-05 |
| 4115 | M070K | 31629 | OCF03113483 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0005-2-09-06 |
| 4116 | M070K | 31653 | OCF03113507 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0005-2-09-07 |
| 4117 | M070K | 31628 | OCF03113482 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0005-3-01-08 |
| 4118 | M070K | 31630 | OCF03113484 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0005-3-02-07 |
| 4119 | M070K | 31652 | OCF03113506 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0005-3-02-08 |
| 4120 | M070K | 31621 | OCF03113475 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0005-3-04-09 |
| 4121 | M070K | 31636 | OCF03113490 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0005-3-06-09 |
| 4122 | M070K | 31709 | OCF03113563 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0005-3-07-09 |
| 4123 | M070K | 31594 | OCF03113448 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0005-3-09-08 |
| 4124 | M070K | 31565 | OCF03113419 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0011-1-05-09 |
| 4125 | M070K | 31847 | OCF03113701 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0012-2-06-09 |
| 4126 | M070K | 31824 | OCF03113678 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0013-3-07-09 |
| 4127 | M070K | 31826 | OCF03113680 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0014-3-09-07 |
| 4128 | M070K | 31832 | OCF03113686 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0015-3-01-05 |
| 4129 | M070K | 31851 | OCF03113705 | 2/3/2000 | 1.2 | LA-SA-01-A-14-0015-3-02-08 |
| 4130 | M070K | 31856 | OCF03113710 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0007-3-06-04 |
| 4131 | M070K | 31586 | OCF03113440 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0010-2-07-08 |
| 4132 | M070K | 31590 | OCF03113444 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0011-1-04-08 |
| 4133 | M070K | 31714 | OCF03113568 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0011-1-05-09 |
| 4134 | M070K | 31834 | OCF03113688 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0011-2-08-08 |
| 4135 | M070K | 31704 | OCF03113558 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0012-1-02-07 |
| 4136 | M070K | 31705 | OCF03113559 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0012-1-05-06 |
| 4137 | M070K | 31708 | OCF03113562 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0012-1-05-07 |
| 4138 | M070K | 31593 | OCF03113447 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0012-2-02-07 |
| 4139 | M070K | 31731 | OCF03113585 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0012-2-05-09 |
| 4140 | M070K | 31728 | OCF03113582 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0012-2-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4141 | M070K | 31729 | OCF03113583 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0013-1-09-09 |
| 4142 | M070K | 31698 | OCF03113552 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0013-3-01-09 |
| 4143 | M070K | 31759 | OCF03113613 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0014-3-02-08 |
| 4144 | M070K | 31716 | OCF03113570 | 2/3/2000 | 1.2 | LA-SA-01-A-15-0016-3-05-09 |
| 4145 | M070K | 31707 | OCF03113561 | 2/3/2000 | 1.2 | LA-SA-01-A-16-0005-2-05-09 |
| 4146 | M070K | 31712 | OCF03113566 | 2/3/2000 | 1.2 | LA-SA-01-A-16-0005-2-06-09 |
| 4147 | M070K | 31696 | OCF03113550 | 2/3/2000 | 1.2 | LA-SA-01-A-16-0006-2-02-09 |
| 4148 | M070K | 31666 | OCF03113520 | 2/3/2000 | 1.2 | LA-SA-01-A-16-0006-3-02-08 |
| 4149 | M070K | 31765 | OCF03113619 | 2/3/2000 | 1.2 | LA-SA-01-A-16-0006-3-02-09 |
| 4150 | M070K | 31665 | OCF03113519 | 2/3/2000 | 1.2 | LA-SA-01-A-16-0006-3-03-07 |
| 4151 | M070K | 31668 | OCF03113522 | 2/3/2000 | 1.2 | LA-SA-01-A-16-0006-3-03-08 |
| 4152 | M070K | 31670 | OCF03113524 | 2/3/2000 | 1.2 | LA-SA-01-A-16-0006-3-03-09 |
| 4153 | M070K | 31661 | OCF03113515 | 2/3/2000 | 1.2 | LA-SA-01-A-16-0006-3-04-08 |
| 4154 | M070K | 31664 | OCF03113518 | 2/3/2000 | 1.2 | LA-SA-01-A-16-0006-3-04-09 |
| 4155 | M070K | 31857 | OCF03113711 | 2/3/2000 | 1.2 | LA-SA-01-A-16-0007-1-07-09 |
| 4156 | M070K | 31830 | OCF03113684 | 2/3/2000 | 1.2 | LA-SA-01-A-16-0011-3-07-09 |
| 4157 | M070K | 31829 | OCF03113683 | 2/3/2000 | 1.2 | LA-SA-01-A-16-0012-1-04-09 |
| 4158 | M070K | 31836 | OCF03113690 | 2/3/2000 | 1.2 | LA-SA-01-A-16-0012-1-05-09 |
| 4159 | M070K | 31760 | OCF03113614 | 2/3/2000 | 1.2 | LA-SA-01-A-16-0012-2-03-08 |
| 4160 | M070K | 31767 | OCF03113621 | 2/3/2000 | 1.2 | LA-SA-01-A-16-0012-2-03-09 |
| 4161 | M070K | 31697 | OCF03113551 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0010-1-05-09 |
| 4162 | M070K | 31694 | OCF03113548 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0010-3-04-09 |
| 4163 | M070K | 31686 | OCF03113540 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0010-3-05-09 |
| 4164 | M070K | 31647 | OCF03113501 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0010-3-06-08 |
| 4165 | M070K | 31667 | OCF03113521 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0010-3-08-09 |
| 4166 | M070K | 31663 | OCF03113517 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0010-4-04-05 |
| 4167 | M070K | 31691 | OCF03113545 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0010-4-04-06 |
| 4168 | M070K | 31648 | OCF03113502 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0010-4-05-05 |
| 4169 | M070K | 31662 | OCF03113516 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0010-4-05-06 |
| 4170 | M070K | 31657 | OCF03113511 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0010-4-06-05 |
| 4171 | M070K | 31660 | OCF03113514 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0010-4-09-06 |
| 4172 | M070K | 31595 | OCF03113449 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0011-3-01-08 |
| 4173 | M070K | 31695 | OCF03113549 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0011-3-01-09 |
| 4174 | M070K | 31649 | OCF03113503 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0011-3-02-09 |
| 4175 | M070K | 31689 | OCF03113543 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0011-3-03-08 |
| 4176 | M070K | 31690 | OCF03113544 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0011-3-03-09 |
| 4177 | M070K | 31576 | OCF03113430 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0011-4-01-05 |
| 4178 | M070K | 31583 | OCF03113437 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0011-4-01-06 |
| 4179 | M070K | 31575 | OCF03113429 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0011-4-02-05 |
| 4180 | M070K | 31685 | OCF03113539 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0011-4-02-06 |
| 4181 | M070K | 31584 | OCF03113438 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0011-4-03-05 |
| 4182 | M070K | 31650 | OCF03113504 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0011-4-03-06 |
| 4183 | M070K | 31582 | OCF03113436 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0011-4-04-06 |
| 4184 | M070K | 31688 | OCF03113542 | 2/3/2000 | 1.2 | LA-SA-01-A-17-0011-4-05-05 |
| 4185 | M070K | 31644 | OCF03113498 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0001-1-05-06 |
| 4186 | M070K | 31659 | OCF03113513 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0001-1-07-06 |
| 4187 | M070K | 31646 | OCF03113500 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0001-1-08-07 |
| 4188 | M070K | 31581 | OCF03113435 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0001-2-04-08 |
| 4189 | M070K | 31597 | OCF03113451 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0001-2-06-09 |
| 4190 | M070K | 31673 | OCF03113527 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0001-3-04-09 |
| 4191 | M070K | 31643 | OCF03113497 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0002-1-01-05 |
| 4192 | M070K | 31651 | OCF03113505 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0003-1-03-08 |
| 4193 | M070K | 32013 | OCF03113842 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0004-2-03-09 |
| 4194 | M070K | 31810 | OCF03113664 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0010-1-03-08 |
| 4195 | M070K | 31797 | OCF03113651 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0010-2-02-09 |
| 4196 | M070K | 32014 | OCF03113843 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0011-1-01-09 |
| 4197 | M070K | 31848 | OCF03113702 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0011-2-08-09 |
| 4198 | M070K | 31813 | OCF03113667 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0011-3-05-08 |
| 4199 | M070K | 31803 | OCF03113657 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0011-3-06-08 |
| 4200 | M070K | 31822 | OCF03113676 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0012-1-08-09 |
| 4201 | M070K | 31806 | OCF03113660 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0012-2-08-07 |
| 4202 | M070K | 31842 | OCF03113696 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0012-2-08-08 |
| 4203 | M070K | 31802 | OCF03113656 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0012-2-09-06 |
| 4204 | M070K | 31831 | OCF03113685 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0012-3-05-08 |
| 4205 | M070K | 31839 | OCF03113693 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0012-3-05-09 |
| 4206 | M070K | 31808 | OCF03113662 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0013-1-01-09 |
| 4207 | M070K | 32012 | OCF03113841 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0013-1-03-09 |
| 4208 | M070K | 31823 | OCF03113677 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0013-2-01-09 |
| 4209 | M070K | 31811 | OCF03113665 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0013-2-03-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4210 | M070K | 32037 | OCF03113866 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0013-3-03-09 |
| 4211 | M070K | 31815 | OCF03113669 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0015-1-07-08 |
| 4212 | M070K | 31818 | OCF03113672 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0015-1-08-07 |
| 4213 | M070K | 32011 | OCF03113840 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0015-1-08-08 |
| 4214 | M070K | 31814 | OCF03113668 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0015-1-09-07 |
| 4215 | M070K | 31587 | OCF03113441 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0015-3-03-09 |
| 4216 | M070K | 32004 | OCF03113833 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0015-4-07-05 |
| 4217 | M070K | 32005 | OCF03113834 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0015-4-07-06 |
| 4218 | M070K | 32006 | OCF03113835 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0015-4-09-03 |
| 4219 | M070K | 31809 | OCF03113663 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0016-1-01-06 |
| 4220 | M070K | 32009 | OCF03113838 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0016-1-01-07 |
| 4221 | M070K | 32024 | OCF03113853 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0016-1-03-05 |
| 4222 | M070K | 32018 | OCF03113847 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0016-2-01-07 |
| 4223 | M070K | 32032 | OCF03113861 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0016-2-02-08 |
| 4224 | M070K | 32036 | OCF03113865 | 2/3/2000 | 1.2 | LA-SA-01-A-19-0016-2-03-08 |
| 4225 | M070K | 31794 | OCF03113648 | 2/3/2000 | 1.2 | LA-SA-01-A-20-0006-2-06-09 |
| 4226 | M070K | 31841 | OCF03113695 | 2/3/2000 | 1.2 | LA-SA-01-A-20-0006-3-02-07 |
| 4227 | M070K | 31812 | OCF03113666 | 2/3/2000 | 1.2 | LA-SA-01-A-20-0008-3-03-06 |
| 4228 | M070K | 31807 | OCF03113661 | 2/3/2000 | 1.2 | LA-SA-01-A-20-0010-3-02-09 |
| 4229 | M070K | 31805 | OCF03113659 | 2/3/2000 | 1.2 | LA-SA-01-A-20-0011-3-03-09 |
| 4230 | M070K | 32035 | OCF03113864 | 2/3/2000 | 1.2 | LA-SA-01-A-20-0015-1-01-09 |
| 4231 | M070K | 32025 | OCF03113854 | 2/3/2000 | 1.2 | LA-SA-01-A-20-0015-1-03-09 |
| 4232 | M070K | 32021 | OCF03113850 | 2/3/2000 | 1.2 | LA-SA-01-A-20-0015-1-04-08 |
| 4233 | M070K | 32023 | OCF03113852 | 2/3/2000 | 1.2 | LA-SA-01-A-20-0015-2-01-09 |
| 4234 | M070K | 32020 | OCF03113849 | 2/3/2000 | 1.2 | LA-SA-01-A-20-0015-2-02-09 |
| 4235 | M070K | 32019 | OCF03113848 | 2/3/2000 | 1.2 | LA-SA-01-A-20-0015-2-03-09 |
| 4236 | M070K | 32031 | OCF03113860 | 2/3/2000 | 1.2 | LA-SA-01-A-20-0016-1-08-09 |
| 4237 | M070K | 31615 | OCF03113469 | 2/3/2000 | 1.2 | LA-SA-01-A-20-0016-1-09-09 |
| 4238 | M070K | 32022 | OCF03113851 | 2/3/2000 | 1.2 | LA-SA-01-A-20-0016-2-09-08 |
| 4239 | M070K | 31606 | OCF03113460 | 2/3/2000 | 1.2 | LA-SA-01-A-21-0002-3-03-08 |
| 4240 | M070K | 31611 | OCF03113465 | 2/3/2000 | 1.2 | LA-SA-01-A-21-0002-3-03-09 |
| 4241 | M070K | 31612 | OCF03113466 | 2/3/2000 | 1.2 | LA-SA-01-A-22-0003-3-07-07 |
| 4242 | M070K | 31692 | OCF03113546 | 2/3/2000 | 1.2 | LA-SA-01-A-36-0004-1-06-04 |
| 4243 | M070K | 31768 | OCF03113622 | 2/3/2000 | 1.2 | LA-SA-01-A-36-0008-1-02-07 |
| 4244 | M070K | 31850 | OCF03113704 | 2/3/2000 | 1.2 | LA-SA-01-A-39-0007-1-03-09 |
| 4245 | M070K | 31862 | OCF03113716 | 2/3/2000 | 1.2 | LA-SA-01-A-41-0013-3-07-09 |
| 4246 | M070K | 31835 | OCF03113689 | 2/3/2000 | 1.2 | LA-SA-01-A-42-0011-2-02-09 |
| 4247 | M070K | 31825 | OCF03113679 | 2/3/2000 | 1.2 | LA-SA-01-D-07-0010-2-07-04 |
| 4248 | M070K | 31710 | OCF03113564 | 2/3/2000 | 1.2 | LA-SA-01-D-07-0010-3-01-05 |
| 4249 | M070K | 31713 | OCF03113567 | 2/3/2000 | 1.2 | LA-SA-01-D-07-0011-1-03-02 |
| 4250 | M070K | 31592 | OCF03113446 | 2/3/2000 | 1.2 | LA-SA-01-D-07-0011-1-04-04 |
| 4251 | M070K | 32143 | OCF03113972 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0003-2-02-09 |
| 4252 | M070K | 32117 | OCF03113946 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0013-2-01-08 |
| 4253 | M070K | 32119 | OCF03113948 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0014-4-02-06 |
| 4254 | M070K | 32115 | OCF03113944 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0014-4-04-06 |
| 4255 | M070K | 32109 | OCF03113938 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0014-4-09-05 |
| 4256 | M070K | 32107 | OCF03113936 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0015-1-08-09 |
| 4257 | M070K | 32111 | OCF03113940 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0015-2-02-09 |
| 4258 | M070K | 32112 | OCF03113941 | 2/7/2000 | 1.2 | LA-SA-01-A-35-0016-4-05-05 |
| 4259 | M070K | 32139 | OCF03113968 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0001-4-04-06 |
| 4260 | M070K | 32113 | OCF03113942 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0001-4-08-06 |
| 4261 | M070K | 32140 | OCF03113969 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0002-4-07-06 |
| 4262 | M070K | 32106 | OCF03113935 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0007-3-02-09 |
| 4263 | M070K | 32120 | OCF03113949 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0007-3-06-09 |
| 4264 | M070K | 32096 | OCF03113925 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0008-1-03-07 |
| 4265 | M070K | 32101 | OCF03113930 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0008-3-05-09 |
| 4266 | M070K | 32098 | OCF03113927 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0008-3-07-08 |
| 4267 | M070K | 32102 | OCF03113931 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0008-3-07-09 |
| 4268 | M070K | 32105 | OCF03113934 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0008-3-09-09 |
| 4269 | M070K | 32095 | OCF03113924 | 2/7/2000 | 1.2 | LA-SA-01-A-36-0011-4-07-06 |
| 4270 | M070K | 32110 | OCF03113939 | 2/7/2000 | 1.2 | LA-SA-01-A-37-0003-3-07-07 |
| 4271 | M070K | 32094 | OCF03113923 | 2/7/2000 | 1.2 | LA-SA-01-A-37-0006-3-06-09 |
| 4272 | M070K | 32099 | OCF03113928 | 2/7/2000 | 1.2 | LA-SA-01-A-37-0016-2-08-09 |
| 4273 | M070K | 32104 | OCF03113933 | 2/7/2000 | 1.2 | LA-SA-01-A-38-0002-2-01-09 |
| 4274 | M070K | 24345 | OCF03106238 | 2/10/2000 | 1.2 | LA-SA-01-B-24-0003-3-06-09 |
| 4275 | M070K | 24333 | OCF03106226 | 2/10/2000 | 1.2 | LA-SA-01-B-24-0003-3-07-07 |
| 4276 | M070K | 24343 | OCF03106236 | 2/10/2000 | 1.2 | LA-SA-01-B-24-0003-3-07-08 |
| 4277 | M070K | 24346 | OCF03106239 | 2/10/2000 | 1.2 | LA-SA-01-B-24-0003-3-07-09 |
| 4278 | M070K | 24350 | OCF03106243 | 2/10/2000 | 1.2 | LA-SA-01-B-24-0003-3-08-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4279 | M070K | 24354 | OCF03106247 | 2/10/2000 | 1.2 | LA-SA-01-B-24-0003-3-08-08 |
| 4280 | M070K | 24355 | OCF03106248 | 2/10/2000 | 1.2 | LA-SA-01-B-24-0003-3-08-09 |
| 4281 | M070K | 24338 | OCF03106231 | 2/10/2000 | 1.2 | LA-SA-01-B-24-0003-3-09-07 |
| 4282 | M070K | 24348 | OCF03106241 | 2/10/2000 | 1.2 | LA-SA-01-B-24-0003-3-09-08 |
| 4283 | M070K | 24351 | OCF03106244 | 2/10/2000 | 1.2 | LA-SA-01-B-24-0003-3-09-09 |
| 4284 | M070K | 24336 | OCF03106229 | 2/10/2000 | 1.2 | LA-SA-01-B-24-0005-3-06-07 |
| 4285 | M070K | 24347 | OCF03106240 | 2/10/2000 | 1.2 | LA-SA-01-B-24-0005-3-06-08 |
| 4286 | M070K | 24349 | OCF03106242 | 2/10/2000 | 1.2 | LA-SA-01-B-24-0005-3-06-09 |
| 4287 | M070K | 24337 | OCF03106230 | 2/10/2000 | 1.2 | LA-SA-01-B-24-0005-3-07-07 |
| 4288 | M070K | 24341 | OCF03106234 | 2/10/2000 | 1.2 | LA-SA-01-B-24-0005-3-07-08 |
| 4289 | M070K | 24352 | OCF03106245 | 2/10/2000 | 1.2 | LA-SA-01-B-24-0005-3-07-09 |
| 4290 | M070K | 24334 | OCF03106227 | 2/10/2000 | 1.2 | LA-SA-01-B-24-0005-3-08-09 |
| 4291 | M070K | 24344 | OCF03106237 | 2/10/2000 | 1.2 | LA-SA-01-B-29-0004-2-02-06 |
| 4292 | M070K | 24335 | OCF03106228 | 2/10/2000 | 1.2 | LA-SA-01-B-30-0003-1-02-03 |
| 4293 | M070K | 24342 | OCF03106235 | 2/10/2000 | 1.2 | LA-SA-01-B-30-0003-1-02-04 |
| 4294 | M070K | 24340 | OCF03106233 | 2/10/2000 | 1.2 | LA-SA-01-B-30-0003-1-03-05 |
| 4295 | M070K | 24339 | OCF03106232 | 2/10/2000 | 1.2 | LA-SA-01-B-34-0004-2-05-08 |
| 4296 | M070K | 24353 | OCF03106246 | 2/10/2000 | 1.2 | LA-SA-01-B-36-0005-3-07-07 |
| 4297 | M070K | 30220 | OCF03112074 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-01-07 |
| 4298 | M070K | 30361 | OCF03112215 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-01-08 |
| 4299 | M070K | 30371 | OCF03112225 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-04-07 |
| 4300 | M070K | 30372 | OCF03112226 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-04-08 |
| 4301 | M070K | 30373 | OCF03112227 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-04-09 |
| 4302 | M070K | 30329 | OCF03112183 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-05-07 |
| 4303 | M070K | 30354 | OCF03112208 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-05-08 |
| 4304 | M070K | 30359 | OCF03112213 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-05-09 |
| 4305 | M070K | 30231 | OCF03112085 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-06-07 |
| 4306 | M070K | 30358 | OCF03112212 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-06-08 |
| 4307 | M070K | 30369 | OCF03112223 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-06-09 |
| 4308 | M070K | 30347 | OCF03112201 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-07-07 |
| 4309 | M070K | 30234 | OCF03112088 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-08-07 |
| 4310 | M070K | 30370 | OCF03112224 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-08-08 |
| 4311 | M070K | 30356 | OCF03112210 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0001-3-09-07 |
| 4312 | M070K | 30224 | OCF03112078 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0002-1-08-06 |
| 4313 | M070K | 30341 | OCF03112195 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0002-1-08-07 |
| 4314 | M070K | 30342 | OCF03112196 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0002-3-06-08 |
| 4315 | M070K | 30228 | OCF03112082 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0002-3-07-08 |
| 4316 | M070K | 30222 | OCF03112076 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0002-3-09-08 |
| 4317 | M070K | 30335 | OCF03112189 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-01-06 |
| 4318 | M070K | 32146 | OCF03113975 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-01-07 |
| 4319 | M070K | 32148 | OCF03113977 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-01-08 |
| 4320 | M070K | 30230 | OCF03112084 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-03-06 |
| 4321 | M070K | 30323 | OCF03112177 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-03-07 |
| 4322 | M070K | 30353 | OCF03112207 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-03-08 |
| 4323 | M070K | 30232 | OCF03112086 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-04-05 |
| 4324 | M070K | 30324 | OCF03112178 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-04-06 |
| 4325 | M070K | 30328 | OCF03112182 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-04-07 |
| 4326 | M070K | 30225 | OCF03112079 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-05-05 |
| 4327 | M070K | 30384 | OCF03112238 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-05-07 |
| 4328 | M070K | 30339 | OCF03112193 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-06-07 |
| 4329 | M070K | 30351 | OCF03112205 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-06-08 |
| 4330 | M070K | 30378 | OCF03112232 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-06-09 |
| 4331 | M070K | 30338 | OCF03112192 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-07-07 |
| 4332 | M070K | 30344 | OCF03112198 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-07-08 |
| 4333 | M070K | 30381 | OCF03112235 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-07-09 |
| 4334 | M070K | 30223 | OCF03112077 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-08-06 |
| 4335 | M070K | 30365 | OCF03112219 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-09-07 |
| 4336 | M070K | 30377 | OCF03112231 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-09-08 |
| 4337 | M070K | 30380 | OCF03112234 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-1-09-09 |
| 4338 | M070K | 30363 | OCF03112217 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-3-05-07 |
| 4339 | M070K | 30366 | OCF03112220 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-3-05-08 |
| 4340 | M070K | 30332 | OCF03112186 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-3-07-07 |
| 4341 | M070K | 30362 | OCF03112216 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0003-3-09-08 |
| 4342 | M070K | 30337 | OCF03112191 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0004-3-02-09 |
| 4343 | M070K | 32147 | OCF03113976 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0006-3-01-09 |
| 4344 | M070K | 32145 | OCF03113974 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0006-3-04-07 |
| 4345 | M070K | 30346 | OCF03112200 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0006-3-05-04 |
| 4346 | M070K | 30382 | OCF03112236 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0006-3-05-05 |
| 4347 | M070K | 30383 | OCF03112237 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0006-3-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4348 | M070K | 30330 | OCF03112184 | 2/16/2000 | 1.2 | LA-SA-01-B-21-0006-3-09-07 |
| 4349 | M070K | 30049 | OCF03112203 | 2/16/2000 | 1.2 | LA-SA-01-B-25-0006-2-02-05 |
| 4350 | M070K | 30375 | OCF03112229 | 2/16/2000 | 1.2 | LA-SA-01-B-26-0006-3-03-09 |
| 4351 | M070K | 30374 | OCF03112228 | 2/16/2000 | 1.2 | LA-SA-01-B-26-0006-3-06-09 |
| 4352 | M070K | 24361 | OCF03106254 | 2/18/2000 | 1.2 | LA-SA-01-A-02-0001-3-07-09 |
| 4353 | M070K | 24362 | OCF03106255 | 2/18/2000 | 1.2 | LA-SA-01-A-05-0013-2-06-02 |
| 4354 | M070K | 24379 | OCF03106272 | 2/18/2000 | 1.2 | LA-SA-01-A-05-0013-2-07-03 |
| 4355 | M070K | 24368 | OCF03106261 | 2/18/2000 | 1.2 | LA-SA-01-A-05-0013-3-02-01 |
| 4356 | M070K | 24369 | OCF03106262 | 2/18/2000 | 1.2 | LA-SA-01-A-11-0004-1-07-01 |
| 4357 | M070K | 24366 | OCF03106259 | 2/18/2000 | 1.2 | LA-SA-01-A-11-0004-1-08-06 |
| 4358 | M070K | 24364 | OCF03106257 | 2/18/2000 | 1.2 | LA-SA-01-A-11-0004-1-09-01 |
| 4359 | M070K | 24365 | OCF03106258 | 2/18/2000 | 1.2 | LA-SA-01-A-11-0004-2-03-03 |
| 4360 | M070K | 24378 | OCF03106271 | 2/18/2000 | 1.2 | LA-SA-01-A-11-0004-2-09-02 |
| 4361 | M070K | 24372 | OCF03106265 | 2/18/2000 | 1.2 | LA-SA-01-A-31-0003-2-04-08 |
| 4362 | M070K | 24360 | OCF03106253 | 2/18/2000 | 1.2 | LA-SA-01-A-31-0004-2-01-07 |
| 4363 | M070K | 24376 | OCF03106269 | 2/18/2000 | 1.2 | LA-SA-01-A-31-0004-2-01-08 |
| 4364 | M070K | 24358 | OCF03106251 | 2/18/2000 | 1.2 | LA-SA-01-A-31-0004-2-03-08 |
| 4365 | M070K | 24377 | OCF03106270 | 2/18/2000 | 1.2 | LA-SA-01-A-31-0004-2-05-08 |
| 4366 | M070K | 24363 | OCF03106256 | 2/18/2000 | 1.2 | LA-SA-01-A-31-0004-2-07-08 |
| 4367 | M070K | 24375 | OCF03106268 | 2/18/2000 | 1.2 | LA-SA-01-A-31-0004-2-07-09 |
| 4368 | M070K | 24371 | OCF03106264 | 2/18/2000 | 1.2 | LA-SA-01-A-31-0004-2-08-08 |
| 4369 | M070K | 24373 | OCF03106266 | 2/18/2000 | 1.2 | LA-SA-01-A-31-0004-2-09-08 |
| 4370 | M070K | 24357 | OCF03106250 | 2/18/2000 | 1.2 | LA-SA-01-A-31-0007-2-05-02 |
| 4371 | M070K | 24367 | OCF03106260 | 2/18/2000 | 1.2 | LA-SA-01-A-31-0007-2-05-03 |
| 4372 | M070K | 24370 | OCF03106263 | 2/18/2000 | 1.2 | LA-SA-01-A-31-0007-2-05-04 |
| 4373 | M070K | 24359 | OCF03106252 | 2/18/2000 | 1.2 | LA-SA-01-A-31-0007-2-07-04 |
| 4374 | M070K | 32904 | OCF03114733 | 2/23/2000 | 1.2 | LA-SA-01-A-07-0012-4-07-05 |
| 4375 | M070K | 32906 | OCF03114735 | 2/23/2000 | 1.2 | LA-SA-01-A-12-0010-4-04-06 |
| 4376 | M070K | 32822 | OCF03114651 | 2/23/2000 | 1.2 | LA-SA-01-A-23-0012-2-07-07 |
| 4377 | M070K | 30348 | OCF03112202 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0006-2-04-03 |
| 4378 | M070K | 32819 | OCF03114648 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0007-3-07-08 |
| 4379 | M070K | 30221 | OCF03112075 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0007-4-04-06 |
| 4380 | M070K | 30345 | OCF03112199 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0008-3-01-07 |
| 4381 | M070K | 32826 | OCF03114655 | 2/23/2000 | 1.2 | LA-SA-01-A-39-0008-3-01-09 |
| 4382 | M070K | 32818 | OCF03114647 | 2/23/2000 | 1.2 | LA-SA-01-A-40-0013-3-01-01 |
| 4383 | M070K | 32825 | OCF03114654 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-1-03-09 |
| 4384 | M070K | 32824 | OCF03114653 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-1-04-06 |
| 4385 | M070K | 32909 | OCF03114738 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-1-04-07 |
| 4386 | M070K | 30325 | OCF03112179 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-1-05-07 |
| 4387 | M070K | 30336 | OCF03112190 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-1-05-08 |
| 4388 | M070K | 32912 | OCF03114741 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-1-05-09 |
| 4389 | M070K | 30227 | OCF03112081 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-1-06-09 |
| 4390 | M070K | 32902 | OCF03114731 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-1-08-08 |
| 4391 | M070K | 30355 | OCF03112209 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-1-09-08 |
| 4392 | M070K | 32907 | OCF03114736 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-01-09 |
| 4393 | M070K | 30357 | OCF03112211 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-02-07 |
| 4394 | M070K | 32908 | OCF03114737 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-02-09 |
| 4395 | M070K | 32903 | OCF03114732 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-03-08 |
| 4396 | M070K | 32910 | OCF03114739 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-03-09 |
| 4397 | M070K | 30226 | OCF03112080 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-04-08 |
| 4398 | M070K | 30340 | OCF03112194 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-04-09 |
| 4399 | M070K | 30233 | OCF03112087 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-05-07 |
| 4400 | M070K | 32900 | OCF03114729 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-05-08 |
| 4401 | M070K | 32905 | OCF03114734 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-05-09 |
| 4402 | M070K | 30334 | OCF03112188 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-06-08 |
| 4403 | M070K | 30352 | OCF03112206 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-06-09 |
| 4404 | M070K | 30229 | OCF03112083 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-07-07 |
| 4405 | M070K | 30343 | OCF03112197 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-08-07 |
| 4406 | M070K | 32821 | OCF03114650 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-08-09 |
| 4407 | M070K | 30333 | OCF03112187 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0001-2-09-08 |
| 4408 | M070K | 30379 | OCF03112233 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0002-1-01-09 |
| 4409 | M070K | 30331 | OCF03112185 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0002-1-05-09 |
| 4410 | M070K | 30376 | OCF03112230 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0002-1-07-08 |
| 4411 | M070K | 30385 | OCF03112239 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0002-1-08-08 |
| 4412 | M070K | 30360 | OCF03112214 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0002-1-09-07 |
| 4413 | M070K | 30364 | OCF03112218 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0002-1-09-08 |
| 4414 | M070K | 32820 | OCF03114649 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0002-2-03-07 |
| 4415 | M070K | 32823 | OCF03114652 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0002-2-03-08 |
| 4416 | M070K | 30368 | OCF03112222 | 2/23/2000 | 1.2 | LA-SA-01-B-19-0006-2-06-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4417 | M070K | 24393 | OCF03106286 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-01-07 |
| 4418 | M070K | 24396 | OCF03106289 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-01-08 |
| 4419 | M070K | 33404 | OCF03115233 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-01-09 |
| 4420 | M070K | 24395 | OCF03106288 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-02-06 |
| 4421 | M070K | 33403 | OCF03115232 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-02-07 |
| 4422 | M070K | 33406 | OCF03115235 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-02-08 |
| 4423 | M070K | 24381 | OCF03106274 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-03-07 |
| 4424 | M070K | 24394 | OCF03106287 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-03-08 |
| 4425 | M070K | 33405 | OCF03115234 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-03-09 |
| 4426 | M070K | 24382 | OCF03106275 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-04-07 |
| 4427 | M070K | 24387 | OCF03106280 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-04-08 |
| 4428 | M070K | 24390 | OCF03106283 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-04-09 |
| 4429 | M070K | 24388 | OCF03106281 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-05-07 |
| 4430 | M070K | 33401 | OCF03115230 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-05-08 |
| 4431 | M070K | 33407 | OCF03115236 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-05-09 |
| 4432 | M070K | 24380 | OCF03106273 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-06-07 |
| 4433 | M070K | 24383 | OCF03106276 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-06-08 |
| 4434 | M070K | 24384 | OCF03106277 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-06-09 |
| 4435 | M070K | 24386 | OCF03106279 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-07-06 |
| 4436 | M070K | 24389 | OCF03106282 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-07-07 |
| 4437 | M070K | 24392 | OCF03106285 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-07-08 |
| 4438 | M070K | 24385 | OCF03106278 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-09-07 |
| 4439 | M070K | 24391 | OCF03106284 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-09-08 |
| 4440 | M070K | 33402 | OCF03115231 | 2/28/2000 | 1.2 | LA-SA-01-A-16-0010-3-09-09 |
| 4441 | M070K | 32196 | OCF03114025 | 3/2/2000 | 1.2 | LA-SA-01-A-04-0011-4-03-03 |
| 4442 | M070K | 32211 | OCF03114040 | 3/2/2000 | 1.2 | LA-SA-01-A-09-0013-2-07-09 |
| 4443 | M070K | 32164 | OCF03113993 | 3/2/2000 | 1.2 | LA-SA-01-A-10-0016-3-02-04 |
| 4444 | M070K | 32189 | OCF03114018 | 3/2/2000 | 1.2 | LA-SA-01-A-11-0004-1-08-01 |
| 4445 | M070K | 32208 | OCF03114037 | 3/2/2000 | 1.2 | LA-SA-01-A-13-0013-1-03-09 |
| 4446 | M070K | 32214 | OCF03114043 | 3/2/2000 | 1.2 | LA-SA-01-A-16-0011-3-01-09 |
| 4447 | M070K | 32165 | OCF03113994 | 3/2/2000 | 1.2 | LA-SA-01-A-16-0011-3-05-09 |
| 4448 | M070K | 32222 | OCF03114051 | 3/2/2000 | 1.2 | LA-SA-01-A-16-0011-3-06-08 |
| 4449 | M070K | 32213 | OCF03114042 | 3/2/2000 | 1.2 | LA-SA-01-A-18-0016-3-06-09 |
| 4450 | M070K | 32215 | OCF03114044 | 3/2/2000 | 1.2 | LA-SA-01-A-18-0016-4-04-04 |
| 4451 | M070K | 32936 | OCF03114765 | 3/2/2000 | 1.2 | LA-SA-01-A-27-0011-3-02-09 |
| 4452 | M070K | 32926 | OCF03114755 | 3/2/2000 | 1.2 | LA-SA-01-A-27-0013-3-05-09 |
| 4453 | M070K | 32186 | OCF03114015 | 3/2/2000 | 1.2 | LA-SA-01-A-27-0014-4-02-05 |
| 4454 | M070K | 32176 | OCF03114005 | 3/2/2000 | 1.2 | LA-SA-01-A-30-0013-2-05-09 |
| 4455 | M070K | 32915 | OCF03114744 | 3/2/2000 | 1.2 | LA-SA-01-A-30-0013-3-06-09 |
| 4456 | M070K | 32935 | OCF03114764 | 3/2/2000 | 1.2 | LA-SA-01-A-40-0012-1-03-06 |
| 4457 | M070K | 32235 | OCF03114064 | 3/9/2000 | 1.2 | LA-SA-01-A-12-0015-3-09-08 |
| 4458 | M070K | 32326 | OCF03114155 | 3/9/2000 | 1.2 | LA-SA-01-A-13-0016-3-04-09 |
| 4459 | M070K | 32298 | OCF03114127 | 3/9/2000 | 1.2 | LA-SA-01-A-14-0003-1-01-09 |
| 4460 | M070K | 32333 | OCF03114162 | 3/9/2000 | 1.2 | LA-SA-01-A-14-0003-1-02-09 |
| 4461 | M070K | 32275 | OCF03114104 | 3/9/2000 | 1.2 | LA-SA-01-A-14-0014-3-06-09 |
| 4462 | M070K | 32305 | OCF03114134 | 3/9/2000 | 1.2 | LA-SA-01-A-17-0014-4-02-06 |
| 4463 | M070K | 32280 | OCF03114109 | 3/9/2000 | 1.2 | LA-SA-01-A-19-0016-1-03-06 |
| 4464 | M070K | 32309 | OCF03114138 | 3/9/2000 | 1.2 | LA-SA-01-A-20-0001-2-05-08 |
| 4465 | M070K | 32282 | OCF03114111 | 3/9/2000 | 1.2 | LA-SA-01-A-20-0007-3-06-09 |
| 4466 | M070K | 32331 | OCF03114160 | 3/9/2000 | 1.2 | LA-SA-01-A-23-0010-3-09-09 |
| 4467 | M070K | 32323 | OCF03114152 | 3/9/2000 | 1.2 | LA-SA-01-A-28-0013-2-07-07 |
| 4468 | M070K | 32341 | OCF03114170 | 3/9/2000 | 1.2 | LA-SA-01-A-31-0011-4-02-06 |
| 4469 | M070K | 32336 | OCF03114165 | 3/9/2000 | 1.2 | LA-SA-01-A-36-0006-2-08-06 |
| 4470 | M070K | 32263 | OCF03114092 | 3/9/2000 | 1.2 | LA-SA-01-A-41-0006-3-04-08 |
| 4471 | M070K | 32291 | OCF03114120 | 3/9/2000 | 1.2 | LA-SA-01-B-33-0002-2-05-08 |
| 4472 | M070K | 33414 | OCF03115243 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0013-1-04-09 |
| 4473 | M070K | 33424 | OCF03115253 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0013-1-09-09 |
| 4474 | M070K | 33050 | OCF03114879 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0014-2-07-07 |
| 4475 | M070K | 32363 | OCF03114192 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0014-2-09-07 |
| 4476 | M070K | 32377 | OCF03114206 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-1-06-07 |
| 4477 | M070K | 32984 | OCF03114813 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-1-06-09 |
| 4478 | M070K | 32372 | OCF03114201 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-1-08-07 |
| 4479 | M070K | 32362 | OCF03114191 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-2-02-05 |
| 4480 | M070K | 32412 | OCF03114241 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-06-04 |
| 4481 | M070K | 32449 | OCF03114278 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-08-05 |
| 4482 | M070K | 34010 | OCF03115832 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0015-3-08-06 |
| 4483 | M070K | 32352 | OCF03114181 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-1-03-04 |
| 4484 | M070K | 32356 | OCF03114185 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-1-04-04 |
| 4485 | M070K | 34003 | OCF03115825 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-4-04-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4486 | M070K | 32419 | OCF03114248 | 3/23/2000 | 1.2 | LA-SA-01-A-01-0016-4-08-05 |
| 4487 | M070K | 33417 | OCF03115246 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0003-3-04-08 |
| 4488 | M070K | 33006 | OCF03114835 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-1-01-09 |
| 4489 | M070K | 32349 | OCF03114178 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-1-05-07 |
| 4490 | M070K | 34012 | OCF03115834 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-1-08-09 |
| 4491 | M070K | 32407 | OCF03114236 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-2-09-07 |
| 4492 | M070K | 32378 | OCF03114207 | 3/23/2000 | 1.2 | LA-SA-01-A-02-0010-3-03-07 |
| 4493 | M070K | 33025 | OCF03114854 | 3/23/2000 | 1.2 | LA-SA-01-A-04-0013-1-08-08 |
| 4494 | M070K | 33421 | OCF03115250 | 3/23/2000 | 1.2 | LA-SA-01-A-07-0010-4-07-06 |
| 4495 | M070K | 33416 | OCF03115245 | 3/23/2000 | 1.2 | LA-SA-01-A-07-0013-3-02-08 |
| 4496 | M070K | 33413 | OCF03115242 | 3/23/2000 | 1.2 | LA-SA-01-A-07-0016-1-05-09 |
| 4497 | M070K | 33422 | OCF03115251 | 3/23/2000 | 1.2 | LA-SA-01-A-08-0015-2-08-06 |
| 4498 | M070K | 33419 | OCF03115248 | 3/23/2000 | 1.2 | LA-SA-01-A-09-0001-3-02-09 |
| 4499 | M070K | 33425 | OCF03115254 | 3/23/2000 | 1.2 | LA-SA-01-A-09-0003-2-02-09 |
| 4500 | M070K | 33412 | OCF03115241 | 3/23/2000 | 1.2 | LA-SA-01-A-09-0005-2-08-09 |
| 4501 | M070K | 33408 | OCF03115237 | 3/23/2000 | 1.2 | LA-SA-01-A-09-0006-3-08-09 |
| 4502 | M070K | 33418 | OCF03115247 | 3/23/2000 | 1.2 | LA-SA-01-A-09-0007-2-05-09 |
| 4503 | M070K | 33019 | OCF03114848 | 3/23/2000 | 1.2 | LA-SA-01-A-09-0012-1-08-09 |
| 4504 | M070K | 33409 | OCF03114238 | 3/23/2000 | 1.2 | LA-SA-01-A-09-0016-2-04-09 |
| 4505 | M070K | 33420 | OCF03115249 | 3/23/2000 | 1.2 | LA-SA-01-A-10-0012-3-08-09 |
| 4506 | M070K | 33415 | OCF03115244 | 3/23/2000 | 1.2 | LA-SA-01-A-11-0005-2-08-09 |
| 4507 | M070K | 33031 | OCF03114860 | 3/23/2000 | 1.2 | LA-SA-01-A-15-0012-4-07-05 |
| 4508 | M070K | 33411 | OCF03115240 | 3/23/2000 | 1.2 | LA-SA-01-A-16-0001-2-05-09 |
| 4509 | M070K | 33028 | OCF03114857 | 3/23/2000 | 1.2 | LA-SA-01-A-16-0016-2-03-09 |
| 4510 | M070K | 33029 | OCF03114858 | 3/23/2000 | 1.2 | LA-SA-01-A-18-0012-4-02-04 |
| 4511 | M070K | 32452 | OCF03114281 | 3/23/2000 | 1.2 | LA-SA-01-A-18-0012-4-03-04 |
| 4512 | M070K | 33016 | OCF03114845 | 3/23/2000 | 1.2 | LA-SA-01-A-32-0011-4-04-04 |
| 4513 | M070K | 33013 | OCF03114842 | 3/23/2000 | 1.2 | LA-SA-01-A-32-0012-4-02-06 |
| 4514 | M070K | 32371 | OCF03114200 | 3/23/2000 | 1.2 | LA-SA-01-A-33-0007-1-09-09 |
| 4515 | M070K | 32387 | OCF03114216 | 3/23/2000 | 1.2 | LA-SA-01-A-36-0015-1-08-09 |
| 4516 | M070K | 32983 | OCF03114812 | 3/23/2000 | 1.2 | LA-SA-01-A-38-0011-2-08-09 |
| 4517 | M070K | 32381 | OCF03114210 | 3/23/2000 | 1.2 | LA-SA-01-A-39-0016-3-05-08 |
| 4518 | M070K | 33026 | OCF03114855 | 3/23/2000 | 1.2 | LA-SA-01-B-02-0002-1-01-07 |
| 4519 | M070K | 33423 | OCF03115252 | 3/23/2000 | 1.2 | LA-SA-01-B-39-0012-3-06-08 |
| 4520 | M070K | 34066 | OCF03115888 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-01-05 |
| 4521 | M070K | 34137 | OCF03115959 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-01-06 |
| 4522 | M070K | 34074 | OCF03115896 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-03-05 |
| 4523 | M070K | 34167 | OCF03115989 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-03-06 |
| 4524 | M070K | 34029 | OCF03115851 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-04-06 |
| 4525 | M070K | 34138 | OCF03115960 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-04-08 |
| 4526 | M070K | 34073 | OCF03115895 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-05-03 |
| 4527 | M070K | 34027 | OCF03115849 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-06-06 |
| 4528 | M070K | 34037 | OCF03115859 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-07-04 |
| 4529 | M070K | 34067 | OCF03115889 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-07-05 |
| 4530 | M070K | 34166 | OCF03115988 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-07-06 |
| 4531 | M070K | 34030 | OCF03115852 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-08-04 |
| 4532 | M070K | 34069 | OCF03115891 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-08-05 |
| 4533 | M070K | 34072 | OCF03115894 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-08-06 |
| 4534 | M070K | 34065 | OCF03115887 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-09-05 |
| 4535 | M070K | 34070 | OCF03115892 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0014-1-09-06 |
| 4536 | M070K | 34116 | OCF03115938 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0015-1-08-06 |
| 4537 | M070K | 34136 | OCF03115958 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0015-1-09-05 |
| 4538 | M070K | 34168 | OCF03115990 | 4/5/2000 | 1.2 | LA-SA-01-A-02-0015-1-09-06 |
| 4539 | M070K | 34195 | OCF03116017 | 4/5/2000 | 1.2 | LA-SA-01-A-07-0012-3-02-09 |
| 4540 | M070K | 34191 | OCF03116013 | 4/5/2000 | 1.2 | LA-SA-01-A-07-0013-3-01-07 |
| 4541 | M070K | 34188 | OCF03116010 | 4/5/2000 | 1.2 | LA-SA-01-A-07-0014-4-02-06 |
| 4542 | M070K | 34093 | OCF03115915 | 4/5/2000 | 1.2 | LA-SA-01-A-10-0010-3-03-05 |
| 4543 | M070K | 34185 | OCF03116007 | 4/5/2000 | 1.2 | LA-SA-01-A-10-0011-2-03-09 |
| 4544 | M070K | 34187 | OCF03116009 | 4/5/2000 | 1.2 | LA-SA-01-A-10-0012-2-01-07 |
| 4545 | M070K | 34175 | OCF03115997 | 4/5/2000 | 1.2 | LA-SA-01-A-10-0012-2-02-09 |
| 4546 | M070K | 34186 | OCF03116008 | 4/5/2000 | 1.2 | LA-SA-01-A-10-0012-2-03-07 |
| 4547 | M070K | 34200 | OCF03116022 | 4/5/2000 | 1.2 | LA-SA-01-A-10-0014-2-05-07 |
| 4548 | M070K | 34091 | OCF03115913 | 4/5/2000 | 1.2 | LA-SA-01-A-11-0012-1-09-09 |
| 4549 | M070K | 34160 | OCF03115982 | 4/5/2000 | 1.2 | LA-SA-01-A-11-0012-3-04-09 |
| 4550 | M070K | 34139 | OCF03115961 | 4/5/2000 | 1.2 | LA-SA-01-A-11-0015-3-05-09 |
| 4551 | M070K | 34193 | OCF03116015 | 4/5/2000 | 1.2 | LA-SA-01-A-12-0005-1-05-09 |
| 4552 | M070K | 34181 | OCF03116003 | 4/5/2000 | 1.2 | LA-SA-01-A-12-0007-2-08-09 |
| 4553 | M070K | 34177 | OCF03115999 | 4/5/2000 | 1.2 | LA-SA-01-A-12-0011-1-08-09 |
| 4554 | M070K | 34197 | OCF03116019 | 4/5/2000 | 1.2 | LA-SA-01-A-12-0013-2-05-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4555 | M070K | 34190 | OCF03116012 | 4/5/2000 | 1.2 | LA-SA-01-A-12-0013-2-06-08 |
| 4556 | M070K | 34097 | OCF03115919 | 4/5/2000 | 1.2 | LA-SA-01-A-12-0015-2-04-08 |
| 4557 | M070K | 34105 | OCF03115927 | 4/5/2000 | 1.2 | LA-SA-01-A-13-0001-1-02-09 |
| 4558 | M070K | 34075 | OCF03115897 | 4/5/2000 | 1.2 | LA-SA-01-A-14-0012-3-03-07 |
| 4559 | M070K | 34176 | OCF03115998 | 4/5/2000 | 1.2 | LA-SA-01-A-15-0006-2-04-09 |
| 4560 | M070K | 34146 | OCF03115968 | 4/5/2000 | 1.2 | LA-SA-01-A-15-0016-4-01-05 |
| 4561 | M070K | 34178 | OCF03116000 | 4/5/2000 | 1.2 | LA-SA-01-A-16-0002-2-06-08 |
| 4562 | M070K | 34112 | OCF03115934 | 4/5/2000 | 1.2 | LA-SA-01-A-16-0008-1-05-08 |
| 4563 | M070K | 34150 | OCF03115972 | 4/5/2000 | 1.2 | LA-SA-01-A-17-0008-4-04-06 |
| 4564 | M070K | 34106 | OCF03115928 | 4/5/2000 | 1.2 | LA-SA-01-A-17-0012-3-09-06 |
| 4565 | M070K | 34107 | OCF03115929 | 4/5/2000 | 1.2 | LA-SA-01-A-17-0015-2-09-09 |
| 4566 | M070K | 34145 | OCF03115967 | 4/5/2000 | 1.2 | LA-SA-01-A-18-0004-1-03-08 |
| 4567 | M070K | 34111 | OCF03115933 | 4/5/2000 | 1.2 | LA-SA-01-A-18-0016-4-04-05 |
| 4568 | M070K | 34100 | OCF03115922 | 4/5/2000 | 1.2 | LA-SA-01-A-19-0013-2-08-08 |
| 4569 | M070K | 34099 | OCF03115921 | 4/5/2000 | 1.2 | LA-SA-01-A-19-0013-2-09-08 |
| 4570 | M070K | 34113 | OCF03115935 | 4/5/2000 | 1.2 | LA-SA-01-A-19-0014-3-03-09 |
| 4571 | M070K | 34038 | OCF03115860 | 4/5/2000 | 1.2 | LA-SA-01-A-20-0016-1-02-09 |
| 4572 | M070K | 34028 | OCF03115850 | 4/5/2000 | 1.2 | LA-SA-01-A-20-0016-2-04-09 |
| 4573 | M070K | 34076 | OCF03115898 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0001-1-09-09 |
| 4574 | M070K | 34054 | OCF03115876 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0002-2-02-08 |
| 4575 | M070K | 34035 | OCF03115857 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-01-08 |
| 4576 | M070K | 34133 | OCF03115955 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-02-08 |
| 4577 | M070K | 34043 | OCF03115865 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-03-07 |
| 4578 | M070K | 34082 | OCF03115904 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-03-08 |
| 4579 | M070K | 34147 | OCF03115969 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-03-09 |
| 4580 | M070K | 34123 | OCF03115945 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-04-07 |
| 4581 | M070K | 34132 | OCF03115954 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-04-08 |
| 4582 | M070K | 34172 | OCF03115994 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-04-09 |
| 4583 | M070K | 34053 | OCF03115875 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-05-07 |
| 4584 | M070K | 34128 | OCF03115950 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-05-08 |
| 4585 | M070K | 34064 | OCF03115886 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-06-09 |
| 4586 | M070K | 34062 | OCF03115884 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-07-06 |
| 4587 | M070K | 34098 | OCF03115920 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-07-07 |
| 4588 | M070K | 34055 | OCF03115877 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-08-07 |
| 4589 | M070K | 34088 | OCF03115910 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-08-09 |
| 4590 | M070K | 34044 | OCF03115866 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-09-08 |
| 4591 | M070K | 34051 | OCF03115873 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0003-2-09-09 |
| 4592 | M070K | 34164 | OCF03115986 | 4/5/2000 | 1.2 | LA-SA-01-A-22-0006-1-03-09 |
| 4593 | M070K | 34104 | OCF03115926 | 4/5/2000 | 1.2 | LA-SA-01-A-23-0004-1-04-09 |
| 4594 | M070K | 34149 | OCF03115971 | 4/5/2000 | 1.2 | LA-SA-01-A-23-0004-4-03-06 |
| 4595 | M070K | 34102 | OCF03115924 | 4/5/2000 | 1.2 | LA-SA-01-A-24-0001-3-03-09 |
| 4596 | M070K | 34151 | OCF03115973 | 4/5/2000 | 1.2 | LA-SA-01-A-25-0004-4-03-06 |
| 4597 | M070K | 34152 | OCF03115974 | 4/5/2000 | 1.2 | LA-SA-01-A-25-0004-4-05-06 |
| 4598 | M070K | 34127 | OCF03115949 | 4/5/2000 | 1.2 | LA-SA-01-A-27-0008-1-02-09 |
| 4599 | M070K | 34158 | OCF03115980 | 4/5/2000 | 1.2 | LA-SA-01-A-27-0012-3-01-09 |
| 4600 | M070K | 34125 | OCF03115947 | 4/5/2000 | 1.2 | LA-SA-01-A-27-0012-3-05-09 |
| 4601 | M070K | 34144 | OCF03115966 | 4/5/2000 | 1.2 | LA-SA-01-A-27-0013-2-02-09 |
| 4602 | M070K | 34081 | OCF03115903 | 4/5/2000 | 1.2 | LA-SA-01-A-27-0013-3-04-09 |
| 4603 | M070K | 34087 | OCF03115909 | 4/5/2000 | 1.2 | LA-SA-01-A-27-0014-3-08-09 |
| 4604 | M070K | 34142 | OCF03115964 | 4/5/2000 | 1.2 | LA-SA-01-A-28-0006-4-03-03 |
| 4605 | M070K | 34109 | OCF03115931 | 4/5/2000 | 1.2 | LA-SA-01-A-28-0011-1-03-09 |
| 4606 | M070K | 34118 | OCF03115940 | 4/5/2000 | 1.2 | LA-SA-01-A-28-0011-2-01-09 |
| 4607 | M070K | 34101 | OCF03115923 | 4/5/2000 | 1.2 | LA-SA-01-A-28-0011-2-03-08 |
| 4608 | M070K | 34131 | OCF03115953 | 4/5/2000 | 1.2 | LA-SA-01-A-28-0011-3-01-09 |
| 4609 | M070K | 34115 | OCF03115937 | 4/5/2000 | 1.2 | LA-SA-01-A-28-0012-1-04-08 |
| 4610 | M070K | 34086 | OCF03115908 | 4/5/2000 | 1.2 | LA-SA-01-A-28-0012-3-02-09 |
| 4611 | M070K | 34141 | OCF03115963 | 4/5/2000 | 1.2 | LA-SA-01-A-28-0012-3-03-09 |
| 4612 | M070K | 34122 | OCF03115944 | 4/5/2000 | 1.2 | LA-SA-01-A-28-0013-3-06-08 |
| 4613 | M070K | 34148 | OCF03115970 | 4/5/2000 | 1.2 | LA-SA-01-A-28-0013-3-06-09 |
| 4614 | M070K | 34085 | OCF03115907 | 4/5/2000 | 1.2 | LA-SA-01-A-28-0013-3-07-09 |
| 4615 | M070K | 34045 | OCF03115867 | 4/5/2000 | 1.2 | LA-SA-01-A-29-0006-1-02-08 |
| 4616 | M070K | 34039 | OCF03115861 | 4/5/2000 | 1.2 | LA-SA-01-A-29-0006-1-03-07 |
| 4617 | M070K | 34048 | OCF03115870 | 4/5/2000 | 1.2 | LA-SA-01-A-29-0006-1-03-08 |
| 4618 | M070K | 34092 | OCF03115914 | 4/5/2000 | 1.2 | LA-SA-01-A-29-0012-3-01-09 |
| 4619 | M070K | 34025 | OCF03115847 | 4/5/2000 | 1.2 | LA-SA-01-A-30-0007-2-06-08 |
| 4620 | M070K | 34155 | OCF03115977 | 4/5/2000 | 1.2 | LA-SA-01-A-31-0001-2-06-08 |
| 4621 | M070K | 34084 | OCF03115906 | 4/5/2000 | 1.2 | LA-SA-01-A-33-0001-4-09-04 |
| 4622 | M070K | 34052 | OCF03115874 | 4/5/2000 | 1.2 | LA-SA-01-A-35-0005-2-03-07 |
| 4623 | M070K | 34094 | OCF03115916 | 4/5/2000 | 1.2 | LA-SA-01-A-35-0005-2-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4624 | M070K | 34031 | OCF03115853 | 4/5/2000 | 1.2 | LA-SA-01-A-37-0010-3-04-07 |
| 4625 | M070K | 34173 | OCF03115995 | 4/5/2000 | 1.2 | LA-SA-01-A-37-0010-3-04-08 |
| 4626 | M070K | 34170 | OCF03115992 | 4/5/2000 | 1.2 | LA-SA-01-A-37-0016-1-03-09 |
| 4627 | M070K | 34034 | OCF03115856 | 4/5/2000 | 1.2 | LA-SA-01-A-38-0011-3-01-09 |
| 4628 | M070K | 34033 | OCF03115855 | 4/5/2000 | 1.2 | LA-SA-01-A-38-0011-3-02-08 |
| 4629 | M070K | 34026 | OCF03115848 | 4/5/2000 | 1.2 | LA-SA-01-A-38-0011-3-06-08 |
| 4630 | M070K | 34032 | OCF03115854 | 4/5/2000 | 1.2 | LA-SA-01-A-38-0011-3-06-09 |
| 4631 | M070K | 34050 | OCF03115872 | 4/5/2000 | 1.2 | LA-SA-01-A-38-0011-3-07-09 |
| 4632 | M070K | 34042 | OCF03115864 | 4/5/2000 | 1.2 | LA-SA-01-A-38-0011-3-08-09 |
| 4633 | M070K | 34040 | OCF03115862 | 4/5/2000 | 1.2 | LA-SA-01-A-38-0011-3-09-08 |
| 4634 | M070K | 34096 | OCF03115918 | 4/5/2000 | 1.2 | LA-SA-01-A-38-0012-3-09-09 |
| 4635 | M070K | 34049 | OCF03115871 | 4/5/2000 | 1.2 | LA-SA-01-A-38-0012-4-07-06 |
| 4636 | M070K | 34047 | OCF03115869 | 4/5/2000 | 1.2 | LA-SA-01-A-40-0002-3-09-07 |
| 4637 | M070K | 34036 | OCF03115858 | 4/5/2000 | 1.2 | LA-SA-01-A-41-0014-4-02-03 |
| 4638 | M070K | 34089 | OCF03115911 | 4/5/2000 | 1.2 | LA-SA-01-A-41-0014-4-09-03 |
| 4639 | M070K | 34189 | OCF03116011 | 4/5/2000 | 1.2 | LA-SA-01-A-41-0015-2-01-03 |
| 4640 | M070K | 34194 | OCF03116016 | 4/5/2000 | 1.2 | LA-SA-01-A-41-0015-2-02-01 |
| 4641 | M070K | 33441 | OCF03115310 | 4/11/2000 | 1.2 | LA-SA-01-B-21-0008-1-01-06 |
| 4642 | M070K | 33459 | OCF03115288 | 4/11/2000 | 1.2 | LA-SA-01-B-21-0008-1-05-07 |
| 4643 | M070K | 33463 | OCF03115292 | 4/11/2000 | 1.2 | LA-SA-01-B-21-0008-1-05-08 |
| 4644 | M070K | 33457 | OCF03115286 | 4/11/2000 | 1.2 | LA-SA-01-B-21-0008-1-07-05 |
| 4645 | M070K | 33464 | OCF03115293 | 4/11/2000 | 1.2 | LA-SA-01-B-21-0008-1-07-06 |
| 4646 | M070K | 33451 | OCF03115280 | 4/11/2000 | 1.2 | LA-SA-01-B-21-0008-1-08-06 |
| 4647 | M070K | 33475 | OCF03115304 | 4/11/2000 | 1.2 | LA-SA-01-B-21-0008-1-09-05 |
| 4648 | M070K | 33489 | OCF03115318 | 4/11/2000 | 1.2 | LA-SA-01-B-21-0008-1-09-06 |
| 4649 | M070K | 33449 | OCF03115278 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0002-3-05-07 |
| 4650 | M070K | 33486 | OCF03115315 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0002-3-05-08 |
| 4651 | M070K | 33488 | OCF03115317 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0002-3-05-09 |
| 4652 | M070K | 33447 | OCF03115276 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0002-3-06-07 |
| 4653 | M070K | 33458 | OCF03115287 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0002-3-06-08 |
| 4654 | M070K | 33480 | OCF03115309 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0002-3-06-09 |
| 4655 | M070K | 33452 | OCF03115281 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0002-3-07-07 |
| 4656 | M070K | 33461 | OCF03115290 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0002-3-07-08 |
| 4657 | M070K | 33484 | OCF03115313 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0002-3-07-09 |
| 4658 | M070K | 33448 | OCF03115277 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0002-3-08-07 |
| 4659 | M070K | 33453 | OCF03115282 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0002-3-08-08 |
| 4660 | M070K | 33474 | OCF03115303 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0002-3-08-09 |
| 4661 | M070K | 33450 | OCF03115279 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0002-3-09-07 |
| 4662 | M070K | 33456 | OCF03115285 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0002-3-09-08 |
| 4663 | M070K | 33462 | OCF03115291 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0002-3-09-09 |
| 4664 | M070K | 33469 | OCF03115298 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0003-3-01-07 |
| 4665 | M070K | 33470 | OCF03115299 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0003-3-01-08 |
| 4666 | M070K | 33479 | OCF03115308 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0003-3-01-09 |
| 4667 | M070K | 33446 | OCF03115275 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0003-3-02-07 |
| 4668 | M070K | 33465 | OCF03115294 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0003-3-02-08 |
| 4669 | M070K | 33487 | OCF03115316 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0003-3-02-09 |
| 4670 | M070K | 33476 | OCF03115305 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0003-3-03-07 |
| 4671 | M070K | 33482 | OCF03115311 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0003-3-03-08 |
| 4672 | M070K | 33483 | OCF03115312 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0003-3-03-09 |
| 4673 | M070K | 33455 | OCF03115284 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0003-3-04-07 |
| 4674 | M070K | 33472 | OCF03115301 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0003-3-04-08 |
| 4675 | M070K | 33478 | OCF03115307 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0003-3-04-09 |
| 4676 | M070K | 33454 | OCF03115283 | 4/11/2000 | 1.2 | LA-SA-01-B-33-0003-3-05-09 |
| 4677 | M070K | 33477 | OCF03115306 | 4/11/2000 | 1.2 | LA-SA-01-B-36-0008-3-06-06 |
| 4678 | M070K | 33466 | OCF03115295 | 4/11/2000 | 1.2 | LA-SA-01-B-36-0008-3-07-06 |
| 4679 | M070K | 33460 | OCF03115289 | 4/11/2000 | 1.2 | LA-SA-01-B-36-0008-3-08-06 |
| 4680 | M070K | 33467 | OCF03115296 | 4/11/2000 | 1.2 | LA-SA-01-B-36-0008-3-08-07 |
| 4681 | M070K | 33485 | OCF03115314 | 4/11/2000 | 1.2 | LA-SA-01-B-36-0008-3-08-08 |
| 4682 | M070K | 33468 | OCF03115297 | 4/11/2000 | 1.2 | LA-SA-01-B-36-0008-3-09-06 |
| 4683 | M070K | 33471 | OCF03115300 | 4/11/2000 | 1.2 | LA-SA-01-B-36-0008-3-09-07 |
| 4684 | M070K | 33473 | OCF03115302 | 4/11/2000 | 1.2 | LA-SA-01-B-36-0008-3-09-08 |
| 4685 | M070K | 33072 | OCF03114901 | 4/20/2000 | 1.2 | LA-SA-01-A-01-0014-4-01-04 |
| 4686 | M070K | 33080 | OCF03114909 | 4/20/2000 | 1.2 | LA-SA-01-A-01-0014-4-01-05 |
| 4687 | M070K | 33083 | OCF03114912 | 4/20/2000 | 1.2 | LA-SA-01-A-01-0014-4-02-05 |
| 4688 | M070K | 33081 | OCF03114910 | 4/20/2000 | 1.2 | LA-SA-01-A-01-0014-4-03-05 |
| 4689 | M070K | 33093 | OCF03114922 | 4/20/2000 | 1.2 | LA-SA-01-A-01-0014-4-03-06 |
| 4690 | M070K | 33068 | OCF03114897 | 4/20/2000 | 1.2 | LA-SA-01-A-01-0014-4-04-05 |
| 4691 | M070K | 33079 | OCF03114908 | 4/20/2000 | 1.2 | LA-SA-01-A-02-0010-3-02-08 |
| 4692 | M070K | 33086 | OCF03114915 | 4/20/2000 | 1.2 | LA-SA-01-A-02-0010-4-02-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4693 | M070K | 33085 | OCF03114914 | 4/20/2000 | 1.2 | LA-SA-01-A-02-0010-4-03-05 |
| 4694 | M070K | 33076 | OCF03114905 | 4/20/2000 | 1.2 | LA-SA-01-A-02-0010-4-05-05 |
| 4695 | M070K | 33098 | OCF03114927 | 4/20/2000 | 1.2 | LA-SA-01-A-02-0010-4-06-05 |
| 4696 | M070K | 33096 | OCF03114925 | 4/20/2000 | 1.2 | LA-SA-01-A-02-0015-3-02-07 |
| 4697 | M070K | 33067 | OCF03114896 | 4/20/2000 | 1.2 | LA-SA-01-A-03-0010-1-04-06 |
| 4698 | M070K | 33082 | OCF03114911 | 4/20/2000 | 1.2 | LA-SA-01-A-03-0011-2-02-08 |
| 4699 | M070K | 33724 | OCF03115552 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-1-03-08 |
| 4700 | M070K | 33636 | OCF03115465 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-1-05-07 |
| 4701 | M070K | 33641 | OCF03115470 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-1-06-07 |
| 4702 | M070K | 33723 | OCF03115551 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-1-07-07 |
| 4703 | M070K | 33064 | OCF03114893 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-3-01-06 |
| 4704 | M070K | 33088 | OCF03114917 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-3-01-07 |
| 4705 | M070K | 33075 | OCF03114904 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-3-02-07 |
| 4706 | M070K | 33097 | OCF03114926 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-3-02-09 |
| 4707 | M070K | 33065 | OCF03114894 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-3-03-05 |
| 4708 | M070K | 33074 | OCF03114903 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0015-3-03-06 |
| 4709 | M070K | 33634 | OCF03115463 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-01-07 |
| 4710 | M070K | 33716 | OCF03115544 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-01-08 |
| 4711 | M070K | 33686 | OCF03115514 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-02-09 |
| 4712 | M070K | 33687 | OCF03115515 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-03-08 |
| 4713 | M070K | 33715 | OCF03115543 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-03-09 |
| 4714 | M070K | 33627 | OCF03115456 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-04-06 |
| 4715 | M070K | 33635 | OCF03115464 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-04-07 |
| 4716 | M070K | 33644 | OCF03115473 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-05-08 |
| 4717 | M070K | 33645 | OCF03115474 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-06-06 |
| 4718 | M070K | 33646 | OCF03115475 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-08-05 |
| 4719 | M070K | 33643 | OCF03115472 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-09-08 |
| 4720 | M070K | 33640 | OCF03115469 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-2-01-07 |
| 4721 | M070K | 33629 | OCF03115458 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-2-02-07 |
| 4722 | M070K | 33633 | OCF03115462 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-2-02-08 |
| 4723 | M070K | 33638 | OCF03115467 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-2-02-09 |
| 4724 | M070K | 33680 | OCF03115508 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-2-03-07 |
| 4725 | M070K | 33683 | OCF03115511 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-2-03-08 |
| 4726 | M070K | 33630 | OCF03115459 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-2-04-06 |
| 4727 | M070K | 33721 | OCF03115549 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-2-04-08 |
| 4728 | M070K | 33628 | OCF03115457 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-2-05-07 |
| 4729 | M070K | 33191 | OCF03115020 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-01-09 |
| 4730 | M070K | 33678 | OCF03115506 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-04-05 |
| 4731 | M070K | 33681 | OCF03115509 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-07-04 |
| 4732 | M070K | 33708 | OCF03115536 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-07-05 |
| 4733 | M070K | 33713 | OCF03115541 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-07-06 |
| 4734 | M070K | 33720 | OCF03115548 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-08-05 |
| 4735 | M070K | 33714 | OCF03115542 | 4/20/2000 | 1.2 | LA-SA-01-A-04-0016-3-09-07 |
| 4736 | M070K | 33078 | OCF03114907 | 4/20/2000 | 1.2 | LA-SA-01-A-12-0007-2-06-03 |
| 4737 | M070K | 33091 | OCF03114920 | 4/20/2000 | 1.2 | LA-SA-01-A-12-0007-2-06-04 |
| 4738 | M070K | 33099 | OCF03114928 | 4/20/2000 | 1.2 | LA-SA-01-A-12-0007-2-06-05 |
| 4739 | M070K | 33092 | OCF03114921 | 4/20/2000 | 1.2 | LA-SA-01-A-12-0007-3-09-08 |
| 4740 | M070K | 33071 | OCF03114900 | 4/20/2000 | 1.2 | LA-SA-01-A-12-0008-3-03-09 |
| 4741 | M070K | 33073 | OCF03114902 | 4/20/2000 | 1.2 | LA-SA-01-A-12-0008-3-05-09 |
| 4742 | M070K | 33077 | OCF03114906 | 4/20/2000 | 1.2 | LA-SA-01-A-12-0013-2-06-07 |
| 4743 | M070K | 33094 | OCF03114923 | 4/20/2000 | 1.2 | LA-SA-01-A-14-0005-1-03-09 |
| 4744 | M070K | 33663 | OCF03115491 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0011-1-03-09 |
| 4745 | M070K | 33658 | OCF03115486 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0011-1-09-09 |
| 4746 | M070K | 33780 | OCF03115608 | 4/20/2000 | 1.2 | LA-SA-01-A-20-0011-2-02-09 |
| 4747 | M070K | 33759 | OCF03115587 | 4/20/2000 | 1.2 | LA-SA-01-A-27-0016-4-06-06 |
| 4748 | M070K | 33699 | OCF03115527 | 4/20/2000 | 1.2 | LA-SA-01-A-28-0007-1-02-08 |
| 4749 | M070K | 33760 | OCF03115588 | 4/20/2000 | 1.2 | LA-SA-01-A-30-0016-3-08-09 |
| 4750 | M070K | 33747 | OCF03115575 | 4/20/2000 | 1.2 | LA-SA-01-A-31-0006-2-03-08 |
| 4751 | M070K | 33727 | OCF03115555 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0002-3-02-09 |
| 4752 | M070K | 33731 | OCF03115559 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0002-3-03-09 |
| 4753 | M070K | 33701 | OCF03115529 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0007-3-01-07 |
| 4754 | M070K | 33741 | OCF03115569 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0007-3-01-08 |
| 4755 | M070K | 33772 | OCF03115600 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0007-3-01-09 |
| 4756 | M070K | 33749 | OCF03115577 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0007-3-02-07 |
| 4757 | M070K | 33677 | OCF03115505 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0008-3-06-09 |
| 4758 | M070K | 33647 | OCF03115476 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0008-3-07-09 |
| 4759 | M070K | 33750 | OCF03115578 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0008-3-08-08 |
| 4760 | M070K | 33705 | OCF03115533 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0008-3-09-06 |
| 4761 | M070K | 33697 | OCF03115525 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0013-3-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4762 | M070K | 33696 | OCF03115524 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0014-3-08-08 |
| 4763 | M070K | 33752 | OCF03115580 | 4/20/2000 | 1.2 | LA-SA-01-A-32-0016-1-05-09 |
| 4764 | M070K | 33762 | OCF03115590 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0012-2-04-08 |
| 4765 | M070K | 33661 | OCF03115489 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0012-2-08-08 |
| 4766 | M070K | 33737 | OCF03115565 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0012-2-08-09 |
| 4767 | M070K | 33659 | OCF03115487 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0012-2-09-09 |
| 4768 | M070K | 33733 | OCF03115561 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0012-3-02-06 |
| 4769 | M070K | 33779 | OCF03115607 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0013-2-06-09 |
| 4770 | M070K | 33732 | OCF03115560 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-1-02-09 |
| 4771 | M070K | 33742 | OCF03115570 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-1-03-08 |
| 4772 | M070K | 33778 | OCF03115606 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-1-03-09 |
| 4773 | M070K | 33746 | OCF03115574 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-1-04-08 |
| 4774 | M070K | 33763 | OCF03115591 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-1-04-09 |
| 4775 | M070K | 33667 | OCF03115495 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-1-07-08 |
| 4776 | M070K | 33738 | OCF03115566 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-1-07-09 |
| 4777 | M070K | 33743 | OCF03115571 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-1-08-07 |
| 4778 | M070K | 33745 | OCF03115573 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-1-08-08 |
| 4779 | M070K | 33764 | OCF03115592 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-1-08-09 |
| 4780 | M070K | 33767 | OCF03115595 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-1-09-09 |
| 4781 | M070K | 33734 | OCF03115562 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-2-01-07 |
| 4782 | M070K | 33768 | OCF03115596 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-2-06-09 |
| 4783 | M070K | 33702 | OCF03115530 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-2-07-09 |
| 4784 | M070K | 33672 | OCF03115500 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-2-08-08 |
| 4785 | M070K | 33769 | OCF03115597 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-2-09-09 |
| 4786 | M070K | 33744 | OCF03115572 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-3-02-09 |
| 4787 | M070K | 33765 | OCF03115593 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0014-3-05-09 |
| 4788 | M070K | 33673 | OCF03115501 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0015-1-01-09 |
| 4789 | M070K | 33660 | OCF03115488 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0016-3-01-08 |
| 4790 | M070K | 33666 | OCF03115494 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0016-3-01-09 |
| 4791 | M070K | 33670 | OCF03115498 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0016-3-03-09 |
| 4792 | M070K | 33740 | OCF03115568 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0016-3-05-09 |
| 4793 | M070K | 33694 | OCF03115522 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0016-3-06-07 |
| 4794 | M070K | 33712 | OCF03115540 | 4/20/2000 | 1.2 | LA-SA-01-A-35-0016-3-06-08 |
| 4795 | M070K | 33700 | OCF03115528 | 4/20/2000 | 1.2 | LA-SA-01-A-36-0002-4-01-06 |
| 4796 | M070K | 33761 | OCF03115589 | 4/20/2000 | 1.2 | LA-SA-01-A-36-0005-4-03-06 |
| 4797 | M070K | 33698 | OCF03115526 | 4/20/2000 | 1.2 | LA-SA-01-A-38-0001-2-06-09 |
| 4798 | M070K | 33662 | OCF03115490 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0003-3-08-08 |
| 4799 | M070K | 33706 | OCF03115534 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0003-3-08-09 |
| 4800 | M070K | 33692 | OCF03115520 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0003-3-09-07 |
| 4801 | M070K | 33748 | OCF03115576 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0003-3-09-08 |
| 4802 | M070K | 33770 | OCF03115598 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0003-3-09-09 |
| 4803 | M070K | 33735 | OCF03115563 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0004-3-01-07 |
| 4804 | M070K | 33756 | OCF03115584 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0004-3-01-09 |
| 4805 | M070K | 33703 | OCF03115531 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0004-3-02-07 |
| 4806 | M070K | 33755 | OCF03115583 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0004-3-02-09 |
| 4807 | M070K | 33695 | OCF03115523 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0004-3-03-08 |
| 4808 | M070K | 33773 | OCF03115601 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0004-3-04-07 |
| 4809 | M070K | 33776 | OCF03115604 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0004-3-04-09 |
| 4810 | M070K | 33693 | OCF03115521 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0004-3-05-07 |
| 4811 | M070K | 33751 | OCF03115579 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0004-3-05-09 |
| 4812 | M070K | 33754 | OCF03115582 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0004-3-06-08 |
| 4813 | M070K | 33771 | OCF03115599 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0004-3-06-09 |
| 4814 | M070K | 33736 | OCF03115564 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0012-1-01-09 |
| 4815 | M070K | 33739 | OCF03115567 | 4/20/2000 | 1.2 | LA-SA-01-A-39-0012-3-02-08 |
| 4816 | M070K | 33728 | OCF03115556 | 4/20/2000 | 1.2 | LA-SA-01-A-40-0005-4-02-06 |
| 4817 | M070K | 33669 | OCF03115497 | 4/20/2000 | 1.2 | LA-SA-01-A-42-0012-1-01-03 |
| 4818 | M070K | 33777 | OCF03115605 | 4/20/2000 | 1.2 | LA-SA-01-B-39-0012-3-09-09 |
| 4819 | M070K | 33069 | OCF03114898 | 4/20/2000 | 1.2 | LA-SA-01-D-03-0001-2-07-01 |
| 4820 | M070K | 33497 | OCF03115326 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-01-06 |
| 4821 | M070K | 33522 | OCF03115351 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-01-08 |
| 4822 | M070K | 33513 | OCF03115342 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-02-05 |
| 4823 | M070K | 33521 | OCF03115350 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-02-06 |
| 4824 | M070K | 33492 | OCF03115321 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-03-05 |
| 4825 | M070K | 33510 | OCF03115339 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-03-06 |
| 4826 | M070K | 33516 | OCF03115345 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-03-07 |
| 4827 | M070K | 33523 | OCF03115352 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-03-08 |
| 4828 | M070K | 33493 | OCF03115322 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-04-06 |
| 4829 | M070K | 33498 | OCF03115327 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-04-07 |
| 4830 | M070K | 33503 | OCF03115332 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4831 | M070K | 33506 | OCF03115335 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-05-07 |
| 4832 | M070K | 33507 | OCF03115336 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-05-08 |
| 4833 | M070K | 33520 | OCF03115349 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-05-09 |
| 4834 | M070K | 33500 | OCF03115329 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-06-06 |
| 4835 | M070K | 33504 | OCF03115333 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-06-07 |
| 4836 | M070K | 33505 | OCF03115334 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-06-08 |
| 4837 | M070K | 33508 | OCF03115337 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-07-06 |
| 4838 | M070K | 33509 | OCF03115338 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-07-07 |
| 4839 | M070K | 33519 | OCF03115348 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-07-08 |
| 4840 | M070K | 33491 | OCF03115320 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-08-05 |
| 4841 | M070K | 33494 | OCF03115323 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-08-06 |
| 4842 | M070K | 33511 | OCF03115340 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-08-07 |
| 4843 | M070K | 33499 | OCF03115328 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-09-07 |
| 4844 | M070K | 33524 | OCF03115353 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-09-08 |
| 4845 | M070K | 33525 | OCF03115354 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0011-1-09-09 |
| 4846 | M070K | 33490 | OCF03115319 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0012-1-01-07 |
| 4847 | M070K | 33495 | OCF03115324 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0012-1-01-08 |
| 4848 | M070K | 33518 | OCF03115347 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0012-1-01-09 |
| 4849 | M070K | 33496 | OCF03115325 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0012-1-02-06 |
| 4850 | M070K | 33512 | OCF03115341 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0012-1-02-07 |
| 4851 | M070K | 33514 | OCF03115343 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0012-1-02-08 |
| 4852 | M070K | 33501 | OCF03115330 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0012-1-03-05 |
| 4853 | M070K | 33515 | OCF03115344 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0012-1-03-06 |
| 4854 | M070K | 33517 | OCF03115346 | 5/2/2000 | 1.2 | LA-SA-01-A-03-0012-1-03-07 |
| 4855 | M070K | 34323 | OCF03116145 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-01-07 |
| 4856 | M070K | 34339 | OCF03116161 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-01-09 |
| 4857 | M070K | 34333 | OCF03116155 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-02-07 |
| 4858 | M070K | 34345 | OCF03116167 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-02-08 |
| 4859 | M070K | 34319 | OCF03116141 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-03-06 |
| 4860 | M070K | 34326 | OCF03116148 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-03-08 |
| 4861 | M070K | 34316 | OCF03116138 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-04-07 |
| 4862 | M070K | 34317 | OCF03116139 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-04-08 |
| 4863 | M070K | 34332 | OCF03116154 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-04-09 |
| 4864 | M070K | 34314 | OCF03116136 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-05-07 |
| 4865 | M070K | 34329 | OCF03116151 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-05-08 |
| 4866 | M070K | 34331 | OCF03116153 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-05-09 |
| 4867 | M070K | 34315 | OCF03116137 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-06-07 |
| 4868 | M070K | 34318 | OCF03116140 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-06-08 |
| 4869 | M070K | 34313 | OCF03116135 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-07-07 |
| 4870 | M070K | 34328 | OCF03116150 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-07-09 |
| 4871 | M070K | 34310 | OCF03116132 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-08-07 |
| 4872 | M070K | 34325 | OCF03116147 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-08-08 |
| 4873 | M070K | 34335 | OCF03116157 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-08-09 |
| 4874 | M070K | 34309 | OCF03116131 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-09-07 |
| 4875 | M070K | 34344 | OCF03116166 | 5/3/2000 | 1.2 | LA-SA-01-A-05-0013-1-09-09 |
| 4876 | M070K | 33809 | OCF03115637 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-01-07 |
| 4877 | M070K | 33810 | OCF03115638 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-01-08 |
| 4878 | M070K | 33816 | OCF03115644 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-01-09 |
| 4879 | M070K | 33805 | OCF03115633 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-02-07 |
| 4880 | M070K | 33817 | OCF03115645 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-02-08 |
| 4881 | M070K | 34359 | OCF03116181 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-02-09 |
| 4882 | M070K | 33804 | OCF03115632 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-03-06 |
| 4883 | M070K | 33818 | OCF03115646 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-03-07 |
| 4884 | M070K | 34356 | OCF03116178 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-03-08 |
| 4885 | M070K | 33807 | OCF03115635 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-04-07 |
| 4886 | M070K | 33808 | OCF03115636 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-04-08 |
| 4887 | M070K | 33811 | OCF03115639 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-05-06 |
| 4888 | M070K | 34354 | OCF03116176 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-05-08 |
| 4889 | M070K | 33813 | OCF03115641 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-06-08 |
| 4890 | M070K | 33815 | OCF03115643 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-07-07 |
| 4891 | M070K | 33814 | OCF03115642 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-08-08 |
| 4892 | M070K | 34358 | OCF03116180 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-08-09 |
| 4893 | M070K | 33819 | OCF03115647 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-09-08 |
| 4894 | M070K | 33821 | OCF03115649 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-1-09-09 |
| 4895 | M070K | 33794 | OCF03115622 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-2-04-08 |
| 4896 | M070K | 33845 | OCF03115673 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0010-2-05-08 |
| 4897 | M070K | 34375 | OCF03116197 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0011-1-02-08 |
| 4898 | M070K | 34367 | OCF03116189 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0011-1-03-08 |
| 4899 | M070K | 34382 | OCF03116204 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0011-1-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4900 | M070K | 33802 | OCF03115630 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0011-1-06-06 |
| 4901 | M070K | 34352 | OCF03116174 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0011-1-06-07 |
| 4902 | M070K | 34355 | OCF03116177 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0011-1-06-08 |
| 4903 | M070K | 33806 | OCF03115634 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0011-1-07-06 |
| 4904 | M070K | 34353 | OCF03116175 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0011-1-07-07 |
| 4905 | M070K | 34357 | OCF03116179 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0011-1-07-08 |
| 4906 | M070K | 33801 | OCF03115629 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0011-1-08-06 |
| 4907 | M070K | 33800 | OCF03115628 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0011-1-09-07 |
| 4908 | M070K | 33812 | OCF03115640 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0011-1-09-08 |
| 4909 | M070K | 34361 | OCF03116183 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0011-1-09-09 |
| 4910 | M070K | 33826 | OCF03115654 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-01-07 |
| 4911 | M070K | 33827 | OCF03115655 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-01-08 |
| 4912 | M070K | 33830 | OCF03115658 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-02-07 |
| 4913 | M070K | 34389 | OCF03116211 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-02-08 |
| 4914 | M070K | 34368 | OCF03116190 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-03-07 |
| 4915 | M070K | 34385 | OCF03116207 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-03-08 |
| 4916 | M070K | 34387 | OCF03116209 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-04-05 |
| 4917 | M070K | 34388 | OCF03116210 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-04-06 |
| 4918 | M070K | 34391 | OCF03116213 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-04-07 |
| 4919 | M070K | 34372 | OCF03116194 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-05-07 |
| 4920 | M070K | 34384 | OCF03116206 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-05-08 |
| 4921 | M070K | 33823 | OCF03115651 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-06-06 |
| 4922 | M070K | 34378 | OCF03116200 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-06-07 |
| 4923 | M070K | 34383 | OCF03116205 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-06-08 |
| 4924 | M070K | 34377 | OCF03116199 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-07-05 |
| 4925 | M070K | 34380 | OCF03116202 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-07-06 |
| 4926 | M070K | 34365 | OCF03116187 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-08-05 |
| 4927 | M070K | 34369 | OCF03116191 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-08-06 |
| 4928 | M070K | 34370 | OCF03116192 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-09-04 |
| 4929 | M070K | 34376 | OCF03116198 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-1-09-06 |
| 4930 | M070K | 33839 | OCF03115667 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-2-02-08 |
| 4931 | M070K | 33832 | OCF03115660 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-2-03-06 |
| 4932 | M070K | 33838 | OCF03115666 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-2-03-07 |
| 4933 | M070K | 33825 | OCF03115653 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-2-04-06 |
| 4934 | M070K | 33831 | OCF03115659 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-2-04-07 |
| 4935 | M070K | 33843 | OCF03115671 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-2-05-05 |
| 4936 | M070K | 33844 | OCF03115672 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-2-05-06 |
| 4937 | M070K | 34392 | OCF03116214 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-2-06-08 |
| 4938 | M070K | 33824 | OCF03115652 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-2-08-05 |
| 4939 | M070K | 33846 | OCF03115674 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0012-2-09-06 |
| 4940 | M070K | 33784 | OCF03115612 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-01-06 |
| 4941 | M070K | 33795 | OCF03115623 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-01-08 |
| 4942 | M070K | 33789 | OCF03115617 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-02-06 |
| 4943 | M070K | 34349 | OCF03116171 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-02-07 |
| 4944 | M070K | 34351 | OCF03116173 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-02-08 |
| 4945 | M070K | 33788 | OCF03115616 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-03-07 |
| 4946 | M070K | 33792 | OCF03115620 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-03-08 |
| 4947 | M070K | 33798 | OCF03115626 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-03-09 |
| 4948 | M070K | 33783 | OCF03115611 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-04-06 |
| 4949 | M070K | 33791 | OCF03115619 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-04-07 |
| 4950 | M070K | 33797 | OCF03115625 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-04-08 |
| 4951 | M070K | 33785 | OCF03115613 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-05-07 |
| 4952 | M070K | 33799 | OCF03115627 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-05-09 |
| 4953 | M070K | 34336 | OCF03116158 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-06-07 |
| 4954 | M070K | 34338 | OCF03116160 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-06-08 |
| 4955 | M070K | 34340 | OCF03116162 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-08-08 |
| 4956 | M070K | 33786 | OCF03115614 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-09-06 |
| 4957 | M070K | 34343 | OCF03116165 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0013-2-09-08 |
| 4958 | M070K | 34312 | OCF03116134 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0014-2-08-08 |
| 4959 | M070K | 34327 | OCF03116149 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0014-2-08-09 |
| 4960 | M070K | 34337 | OCF03116159 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0014-2-09-06 |
| 4961 | M070K | 34346 | OCF03116168 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0014-2-09-07 |
| 4962 | M070K | 34347 | OCF03116169 | 5/3/2000 | 1.2 | LA-SA-01-A-06-0014-2-09-08 |
| 4963 | M070K | 33840 | OCF03115668 | 5/3/2000 | 1.2 | LA-SA-01-A-08-0011-1-06-07 |
| 4964 | M070K | 33833 | OCF03115661 | 5/3/2000 | 1.2 | LA-SA-01-A-41-0014-3-04-04 |
| 4965 | M070K | 34373 | OCF03116195 | 5/3/2000 | 1.2 | LA-SA-01-D-05-0008-3-04-06 |
| 4966 | M070K | 33822 | OCF03115650 | 5/3/2000 | 1.2 | LA-SA-01-D-07-0010-2-08-07 |
| 4967 | M070K | 34371 | OCF03116193 | 5/3/2000 | 1.2 | LA-SA-01-D-07-0010-3-07-05 |
| 4968 | M070K | 34362 | OCF03116184 | 5/3/2000 | 1.2 | LA-SA-01-D-07-0011-1-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4969 | M070K | 34363 | OCF03116185 | 5/3/2000 | 1.2 | LA-SA-01-D-07-0011-1-03-03 |
| 4970 | M070K | 34551 | OCF03116373 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0004-1-07-09 |
| 4971 | M070K | 34512 | OCF03116334 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0013-1-08-05 |
| 4972 | M070K | 34504 | OCF03116326 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-01-06 |
| 4973 | M070K | 34514 | OCF03116336 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-02-06 |
| 4974 | M070K | 34550 | OCF03116372 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-02-07 |
| 4975 | M070K | 34505 | OCF03116327 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-03-06 |
| 4976 | M070K | 34509 | OCF03116331 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-03-07 |
| 4977 | M070K | 34556 | OCF03116378 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-03-08 |
| 4978 | M070K | 34510 | OCF03116332 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-05-04 |
| 4979 | M070K | 34522 | OCF03116344 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-05-05 |
| 4980 | M070K | 34523 | OCF03116345 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-05-06 |
| 4981 | M070K | 34491 | OCF03116313 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-06-05 |
| 4982 | M070K | 34553 | OCF03116375 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-06-07 |
| 4983 | M070K | 34521 | OCF03116343 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-07-04 |
| 4984 | M070K | 34614 | OCF03116436 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-07-05 |
| 4985 | M070K | 34508 | OCF03116330 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-09-05 |
| 4986 | M070K | 34516 | OCF03116338 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-09-06 |
| 4987 | M070K | 34532 | OCF03116354 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0014-1-09-07 |
| 4988 | M070K | 34507 | OCF03116329 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0015-1-01-05 |
| 4989 | M070K | 34518 | OCF03116340 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0015-1-01-06 |
| 4990 | M070K | 34572 | OCF03116394 | 5/12/2000 | 1.2 | LA-SA-01-A-03-0016-2-08-08 |
| 4991 | M070K | 34591 | OCF03116413 | 5/12/2000 | 1.2 | LA-SA-01-A-05-0016-1-04-09 |
| 4992 | M070K | 34547 | OCF03116369 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0010-3-02-06 |
| 4993 | M070K | 34561 | OCF03116383 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0010-3-02-07 |
| 4994 | M070K | 34562 | OCF03116384 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0010-3-02-08 |
| 4995 | M070K | 34545 | OCF03116367 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0010-3-03-08 |
| 4996 | M070K | 34568 | OCF03116390 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0010-3-03-09 |
| 4997 | M070K | 34564 | OCF03116386 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0010-3-04-07 |
| 4998 | M070K | 34546 | OCF03116368 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0010-3-05-08 |
| 4999 | M070K | 34560 | OCF03116382 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0010-3-05-09 |
| 5000 | M070K | 34525 | OCF03116347 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0010-3-06-09 |
| 5001 | M070K | 34566 | OCF03116388 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0010-3-07-09 |
| 5002 | M070K | 34605 | OCF03116427 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0013-1-02-09 |
| 5003 | M070K | 34604 | OCF03116426 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0013-1-03-07 |
| 5004 | M070K | 34603 | OCF03116425 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-01-08 |
| 5005 | M070K | 34554 | OCF03116376 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-02-09 |
| 5006 | M070K | 34559 | OCF03116381 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-03-09 |
| 5007 | M070K | 34519 | OCF03116341 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-04-06 |
| 5008 | M070K | 34530 | OCF03116352 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-04-07 |
| 5009 | M070K | 34606 | OCF03116428 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-1-05-09 |
| 5010 | M070K | 34586 | OCF03116408 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0014-2-02-09 |
| 5011 | M070K | 34498 | OCF03116320 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0015-1-01-07 |
| 5012 | M070K | 34585 | OCF03116407 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0015-1-01-08 |
| 5013 | M070K | 34599 | OCF03116421 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0015-1-01-09 |
| 5014 | M070K | 34600 | OCF03116422 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0015-1-02-07 |
| 5015 | M070K | 34611 | OCF03116433 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0015-1-02-08 |
| 5016 | M070K | 34623 | OCF03116445 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0015-1-02-09 |
| 5017 | M070K | 34590 | OCF03116412 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0015-1-03-06 |
| 5018 | M070K | 34622 | OCF03116444 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0015-1-03-08 |
| 5019 | M070K | 34501 | OCF03116323 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0015-1-04-07 |
| 5020 | M070K | 34608 | OCF03116430 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0015-1-05-09 |
| 5021 | M070K | 34495 | OCF03116317 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0015-1-06-07 |
| 5022 | M070K | 34612 | OCF03116434 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0015-1-06-09 |
| 5023 | M070K | 34496 | OCF03116318 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0015-1-07-07 |
| 5024 | M070K | 34613 | OCF03116435 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0015-1-08-08 |
| 5025 | M070K | 34497 | OCF03116319 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0015-1-09-07 |
| 5026 | M070K | 34499 | OCF03116321 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0015-1-09-08 |
| 5027 | M070K | 34610 | OCF03116432 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0015-1-09-09 |
| 5028 | M070K | 34584 | OCF03116406 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0016-2-04-07 |
| 5029 | M070K | 34596 | OCF03116418 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0016-2-04-08 |
| 5030 | M070K | 34587 | OCF03116409 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0016-2-07-08 |
| 5031 | M070K | 34502 | OCF03116324 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0016-2-08-07 |
| 5032 | M070K | 34597 | OCF03116419 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0016-2-08-09 |
| 5033 | M070K | 34528 | OCF03116350 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0016-3-01-09 |
| 5034 | M070K | 34563 | OCF03116385 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0016-3-02-08 |
| 5035 | M070K | 34567 | OCF03116389 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0016-3-02-09 |
| 5036 | M070K | 34529 | OCF03116351 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0016-3-03-09 |
| 5037 | M070K | 34527 | OCF03116349 | 5/12/2000 | 1.2 | LA-SA-01-A-06-0016-3-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5038 | M070K | 34460 | OCF03116282 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-04-08 |
| 5039 | M070K | 34465 | OCF03116287 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-04-09 |
| 5040 | M070K | 34447 | OCF03116269 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-05-07 |
| 5041 | M070K | 34571 | OCF03116393 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-05-08 |
| 5042 | M070K | 34462 | OCF03116284 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-06-07 |
| 5043 | M070K | 34463 | OCF03116285 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-06-08 |
| 5044 | M070K | 34492 | OCF03116314 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-06-09 |
| 5045 | M070K | 34461 | OCF03116283 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-07-07 |
| 5046 | M070K | 34464 | OCF03116286 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-07-08 |
| 5047 | M070K | 34466 | OCF03116288 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-08-07 |
| 5048 | M070K | 34467 | OCF03116289 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-08-08 |
| 5049 | M070K | 34570 | OCF03116392 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-08-09 |
| 5050 | M070K | 34449 | OCF03116271 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-09-08 |
| 5051 | M070K | 34617 | OCF03116439 | 5/12/2000 | 1.2 | LA-SA-01-B-25-0004-2-09-09 |
| 5052 | M070K | 34450 | OCF03116272 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-02-07 |
| 5053 | M070K | 34453 | OCF03116275 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-02-08 |
| 5054 | M070K | 34481 | OCF03116303 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-02-09 |
| 5055 | M070K | 34452 | OCF03116274 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-03-08 |
| 5056 | M070K | 34468 | OCF03116290 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-03-09 |
| 5057 | M070K | 34435 | OCF03116257 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-04-06 |
| 5058 | M070K | 34469 | OCF03116291 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-04-07 |
| 5059 | M070K | 34471 | OCF03116293 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-04-08 |
| 5060 | M070K | 34430 | OCF03116252 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-05-07 |
| 5061 | M070K | 34439 | OCF03116261 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-05-08 |
| 5062 | M070K | 34474 | OCF03116296 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-05-09 |
| 5063 | M070K | 34432 | OCF03116254 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-06-07 |
| 5064 | M070K | 34434 | OCF03116256 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-06-08 |
| 5065 | M070K | 34524 | OCF03116346 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-06-09 |
| 5066 | M070K | 34433 | OCF03116255 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-07-07 |
| 5067 | M070K | 34438 | OCF03116260 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-07-08 |
| 5068 | M070K | 34470 | OCF03116292 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-07-09 |
| 5069 | M070K | 34431 | OCF03116253 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-08-07 |
| 5070 | M070K | 34472 | OCF03116294 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-08-08 |
| 5071 | M070K | 34473 | OCF03116295 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-08-09 |
| 5072 | M070K | 34475 | OCF03116297 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-09-08 |
| 5073 | M070K | 34476 | OCF03116298 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-2-09-09 |
| 5074 | M070K | 34478 | OCF03116300 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-3-01-08 |
| 5075 | M070K | 34486 | OCF03116308 | 5/12/2000 | 1.2 | LA-SA-01-B-27-0001-3-01-09 |
| 5076 | M070K | 34446 | OCF03116268 | 5/12/2000 | 1.2 | LA-SA-01-B-28-0003-1-02-09 |
| 5077 | M070K | 34445 | OCF03116267 | 5/12/2000 | 1.2 | LA-SA-01-B-28-0013-2-05-08 |
| 5078 | M070K | 34543 | OCF03116365 | 5/12/2000 | 1.2 | LA-SA-01-B-29-0001-3-07-07 |
| 5079 | M070K | 34456 | OCF03116278 | 5/12/2000 | 1.2 | LA-SA-01-B-29-0002-2-03-08 |
| 5080 | M070K | 34488 | OCF03116310 | 5/12/2000 | 1.2 | LA-SA-01-B-29-0003-1-03-04 |
| 5081 | M070K | 34485 | OCF03116307 | 5/12/2000 | 1.2 | LA-SA-01-B-29-0004-1-03-05 |
| 5082 | M070K | 34442 | OCF03116264 | 5/12/2000 | 1.2 | LA-SA-01-B-29-0004-1-04-07 |
| 5083 | M070K | 34443 | OCF03116265 | 5/12/2000 | 1.2 | LA-SA-01-B-29-0004-1-07-09 |
| 5084 | M070K | 34440 | OCF03116262 | 5/12/2000 | 1.2 | LA-SA-01-B-29-0007-1-06-09 |
| 5085 | M070K | 34483 | OCF03116305 | 5/12/2000 | 1.2 | LA-SA-01-B-29-0007-1-09-07 |
| 5086 | M070K | 34482 | OCF03116304 | 5/12/2000 | 1.2 | LA-SA-01-B-30-0004-2-04-08 |
| 5087 | M070K | 34451 | OCF03116273 | 5/12/2000 | 1.2 | LA-SA-01-B-30-0006-1-02-09 |
| 5088 | M070K | 34479 | OCF03116301 | 5/12/2000 | 1.2 | LA-SA-01-B-31-0003-3-06-08 |
| 5089 | M070K | 34489 | OCF03116311 | 5/12/2000 | 1.2 | LA-SA-01-B-33-0001-2-08-04 |
| 5090 | M070K | 34444 | OCF03116266 | 5/12/2000 | 1.2 | LA-SA-01-B-33-0007-1-03-08 |
| 5091 | M070K | 34542 | OCF03116364 | 5/12/2000 | 1.2 | LA-SA-01-B-34-0002-1-02-07 |
| 5092 | M070K | 34544 | OCF03116366 | 5/12/2000 | 1.2 | LA-SA-01-B-34-0002-1-08-09 |
| 5093 | M070K | 34540 | OCF03116362 | 5/12/2000 | 1.2 | LA-SA-01-B-34-0002-3-08-08 |
| 5094 | M070K | 34549 | OCF03116371 | 5/12/2000 | 1.2 | LA-SA-01-B-34-0003-3-05-08 |
| 5095 | M070K | 34455 | OCF03116277 | 5/12/2000 | 1.2 | LA-SA-01-B-35-0003-1-02-09 |
| 5096 | M070K | 34484 | OCF03116306 | 5/12/2000 | 1.2 | LA-SA-01-B-35-0007-2-05-09 |
| 5097 | M070K | 34459 | OCF03116281 | 5/12/2000 | 1.2 | LA-SA-01-B-35-0008-3-03-07 |
| 5098 | M070K | 34458 | OCF03116280 | 5/12/2000 | 1.2 | LA-SA-01-B-35-0008-3-04-08 |
| 5099 | M070K | 34541 | OCF03116363 | 5/12/2000 | 1.2 | LA-SA-01-B-35-0008-3-05-07 |
| 5100 | M070K | 34457 | OCF03116279 | 5/12/2000 | 1.2 | LA-SA-01-B-36-0003-2-03-09 |
| 5101 | M070K | 34537 | OCF03116359 | 5/12/2000 | 1.2 | LA-SA-01-B-36-0003-2-04-09 |
| 5102 | M070K | 34535 | OCF03116357 | 5/12/2000 | 1.2 | LA-SA-01-D-02-0006-3-06-04 |
| 5103 | M070K | 33538 | OCF03115367 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-01-07 |
| 5104 | M070K | 33539 | OCF03115368 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-01-08 |
| 5105 | M070K | 33546 | OCF03115375 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-01-09 |
| 5106 | M070K | 33530 | OCF03115359 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5107 | M070K | 33533 | OCF03115362 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-02-08 |
| 5108 | M070K | 33541 | OCF03115370 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-02-09 |
| 5109 | M070K | 33529 | OCF03115358 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-04-07 |
| 5110 | M070K | 33537 | OCF03115366 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-04-08 |
| 5111 | M070K | 33548 | OCF03115377 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-04-09 |
| 5112 | M070K | 33526 | OCF03115355 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-05-06 |
| 5113 | M070K | 33531 | OCF03115360 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-05-07 |
| 5114 | M070K | 33547 | OCF03115376 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-05-08 |
| 5115 | M070K | 33532 | OCF03115361 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-06-07 |
| 5116 | M070K | 33536 | OCF03115365 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-06-08 |
| 5117 | M070K | 33545 | OCF03115374 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-06-09 |
| 5118 | M070K | 33540 | OCF03115369 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-07-06 |
| 5119 | M070K | 33543 | OCF03115372 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-07-07 |
| 5120 | M070K | 33549 | OCF03115378 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-07-08 |
| 5121 | M070K | 33528 | OCF03115357 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-08-05 |
| 5122 | M070K | 33534 | OCF03115363 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-08-06 |
| 5123 | M070K | 33527 | OCF03115356 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-09-07 |
| 5124 | M070K | 33535 | OCF03115364 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-09-08 |
| 5125 | M070K | 33544 | OCF03115373 | 5/16/2000 | 1.2 | LA-SA-01-A-06-0011-3-09-09 |
| 5126 | M070K | 33542 | OCF03115371 | 5/16/2000 | 1.2 | LA-SA-01-A-39-0002-2-09-09 |
| 5127 | M070K | 34650 | OCF03116472 | 5/19/2000 | 1.2 | LA-SA-01-A-05-0013-3-01-08 |
| 5128 | M070K | 34679 | OCF03116501 | 5/19/2000 | 1.2 | LA-SA-01-A-05-0013-3-01-09 |
| 5129 | M070K | 34688 | OCF03116510 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-01-08 |
| 5130 | M070K | 34682 | OCF03116504 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-05-08 |
| 5131 | M070K | 34685 | OCF03116507 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-07-08 |
| 5132 | M070K | 34689 | OCF03116511 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-07-09 |
| 5133 | M070K | 34684 | OCF03116506 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0012-3-09-09 |
| 5134 | M070K | 34659 | OCF03116481 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-03-05 |
| 5135 | M070K | 34686 | OCF03116508 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-04-06 |
| 5136 | M070K | 34683 | OCF03116505 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-06-06 |
| 5137 | M070K | 34687 | OCF03116509 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0013-3-06-07 |
| 5138 | M070K | 34634 | OCF03116456 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-01-07 |
| 5139 | M070K | 34662 | OCF03116484 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-02-07 |
| 5140 | M070K | 34667 | OCF03116489 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-02-08 |
| 5141 | M070K | 34669 | OCF03116491 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-02-09 |
| 5142 | M070K | 34640 | OCF03116462 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-03-06 |
| 5143 | M070K | 34664 | OCF03116486 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-03-07 |
| 5144 | M070K | 34665 | OCF03116487 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-03-08 |
| 5145 | M070K | 34661 | OCF03116483 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-04-08 |
| 5146 | M070K | 34673 | OCF03116495 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-04-09 |
| 5147 | M070K | 34631 | OCF03116453 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-05-06 |
| 5148 | M070K | 34649 | OCF03116471 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-05-07 |
| 5149 | M070K | 34626 | OCF03116448 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-06-04 |
| 5150 | M070K | 34642 | OCF03116464 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-06-05 |
| 5151 | M070K | 34636 | OCF03116458 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-07-07 |
| 5152 | M070K | 34675 | OCF03116497 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-07-08 |
| 5153 | M070K | 34625 | OCF03116447 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-08-07 |
| 5154 | M070K | 34638 | OCF03116460 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-08-08 |
| 5155 | M070K | 34624 | OCF03116446 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0014-3-09-06 |
| 5156 | M070K | 34628 | OCF03116450 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0015-3-01-07 |
| 5157 | M070K | 34651 | OCF03116473 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0015-3-01-09 |
| 5158 | M070K | 34645 | OCF03116467 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0015-3-02-08 |
| 5159 | M070K | 34646 | OCF03116468 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0015-3-02-09 |
| 5160 | M070K | 34633 | OCF03116455 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0015-3-03-07 |
| 5161 | M070K | 34652 | OCF03116474 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0015-3-03-08 |
| 5162 | M070K | 34648 | OCF03116470 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0015-3-04-05 |
| 5163 | M070K | 34699 | OCF03116521 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0015-3-04-06 |
| 5164 | M070K | 34629 | OCF03116451 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0015-3-05-08 |
| 5165 | M070K | 34676 | OCF03116498 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0015-3-05-09 |
| 5166 | M070K | 34635 | OCF03116457 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0015-3-06-07 |
| 5167 | M070K | 34657 | OCF03116479 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0015-3-06-08 |
| 5168 | M070K | 34658 | OCF03116480 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0015-3-06-09 |
| 5169 | M070K | 34639 | OCF03116461 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0015-3-07-08 |
| 5170 | M070K | 34671 | OCF03116493 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0015-3-07-09 |
| 5171 | M070K | 34674 | OCF03116496 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0015-3-08-08 |
| 5172 | M070K | 34668 | OCF03116490 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0015-3-09-06 |
| 5173 | M070K | 34655 | OCF03116477 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0016-3-08-07 |
| 5174 | M070K | 34678 | OCF03116500 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0016-3-08-08 |
| 5175 | M070K | 34653 | OCF03116475 | 5/19/2000 | 1.2 | LA-SA-01-A-06-0016-3-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5176 | M070K | 34695 | OCF03116517 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0006-2-01-04 |
| 5177 | M070K | 34698 | OCF03116520 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0006-2-04-05 |
| 5178 | M070K | 34692 | OCF03116514 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-01-04 |
| 5179 | M070K | 34694 | OCF03116516 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-05-04 |
| 5180 | M070K | 34691 | OCF03116513 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-06-06 |
| 5181 | M070K | 34693 | OCF03116515 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-08-04 |
| 5182 | M070K | 34696 | OCF03116518 | 5/19/2000 | 1.2 | LA-SA-01-B-25-0007-2-09-04 |
| 5183 | M070K | 34714 | OCF03116536 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0004-1-03-06 |
| 5184 | M070K | 34701 | OCF03116523 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0004-1-05-09 |
| 5185 | M070K | 34719 | OCF03116541 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0004-1-06-07 |
| 5186 | M070K | 34715 | OCF03116537 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0004-1-08-08 |
| 5187 | M070K | 34723 | OCF03116545 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0004-1-08-09 |
| 5188 | M070K | 34711 | OCF03116533 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-01-07 |
| 5189 | M070K | 34704 | OCF03116526 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-02-03 |
| 5190 | M070K | 34709 | OCF03116531 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-02-04 |
| 5191 | M070K | 34713 | OCF03116535 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-02-05 |
| 5192 | M070K | 34703 | OCF03116525 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-05-02 |
| 5193 | M070K | 34718 | OCF03116540 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-05-04 |
| 5194 | M070K | 34708 | OCF03116530 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-06-02 |
| 5195 | M070K | 34702 | OCF03116524 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-07-01 |
| 5196 | M070K | 34705 | OCF03116527 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-07-02 |
| 5197 | M070K | 34710 | OCF03116532 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-07-03 |
| 5198 | M070K | 34721 | OCF03116543 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-08-03 |
| 5199 | M070K | 34706 | OCF03116528 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-09-01 |
| 5200 | M070K | 34712 | OCF03116534 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-09-02 |
| 5201 | M070K | 34720 | OCF03116542 | 5/19/2000 | 1.2 | LA-SA-01-B-29-0005-1-09-03 |
| 5202 | M070K | 34849 | OCF03116671 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0014-1-01-09 |
| 5203 | M070K | 34770 | OCF03116592 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-1-03-08 |
| 5204 | M070K | 34772 | OCF03116594 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-1-04-06 |
| 5205 | M070K | 34850 | OCF03116672 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-1-04-07 |
| 5206 | M070K | 34868 | OCF03116690 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-1-04-09 |
| 5207 | M070K | 34769 | OCF03116591 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-3-01-05 |
| 5208 | M070K | 34878 | OCF03116700 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-3-01-06 |
| 5209 | M070K | 34882 | OCF03116704 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-3-01-07 |
| 5210 | M070K | 34908 | OCF03116730 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-3-01-09 |
| 5211 | M070K | 34744 | OCF03116566 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-3-02-08 |
| 5212 | M070K | 34756 | OCF03116578 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-3-03-08 |
| 5213 | M070K | 34771 | OCF03116593 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-3-03-09 |
| 5214 | M070K | 34899 | OCF03116721 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-3-04-08 |
| 5215 | M070K | 34901 | OCF03116723 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-3-04-09 |
| 5216 | M070K | 34783 | OCF03116605 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-3-05-09 |
| 5217 | M070K | 34758 | OCF03116580 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-3-06-07 |
| 5218 | M070K | 34768 | OCF03116590 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-3-06-08 |
| 5219 | M070K | 34757 | OCF03116579 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-3-07-07 |
| 5220 | M070K | 34759 | OCF03116581 | 6/1/2000 | 1.2 | LA-SA-01-A-01-0015-3-07-08 |
| 5221 | M070K | 34906 | OCF03116728 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0003-3-04-09 |
| 5222 | M070K | 34905 | OCF03116727 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0005-1-03-09 |
| 5223 | M070K | 34784 | OCF03116606 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0005-1-04-08 |
| 5224 | M070K | 34898 | OCF03116720 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0005-1-04-09 |
| 5225 | M070K | 34900 | OCF03116722 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0005-2-04-09 |
| 5226 | M070K | 34787 | OCF03116609 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0005-2-05-09 |
| 5227 | M070K | 34778 | OCF03116600 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0005-2-06-09 |
| 5228 | M070K | 34780 | OCF03116602 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0005-3-05-09 |
| 5229 | M070K | 34781 | OCF03116603 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0008-3-07-09 |
| 5230 | M070K | 34786 | OCF03116608 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0010-4-01-03 |
| 5231 | M070K | 34864 | OCF03116686 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0011-2-05-04 |
| 5232 | M070K | 34871 | OCF03116693 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0011-2-05-05 |
| 5233 | M070K | 34874 | OCF03116696 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0011-2-09-04 |
| 5234 | M070K | 34789 | OCF03116611 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0011-4-01-04 |
| 5235 | M070K | 34802 | OCF03116624 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0011-4-05-04 |
| 5236 | M070K | 34765 | OCF03116587 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0011-4-07-04 |
| 5237 | M070K | 34760 | OCF03116582 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0011-4-08-04 |
| 5238 | M070K | 34734 | OCF03116556 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0011-4-09-05 |
| 5239 | M070K | 34740 | OCF03116562 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0011-4-09-06 |
| 5240 | M070K | 34848 | OCF03116670 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0012-1-05-05 |
| 5241 | M070K | 34869 | OCF03116691 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0012-1-05-06 |
| 5242 | M070K | 34870 | OCF03116692 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0012-1-05-07 |
| 5243 | M070K | 34863 | OCF03116685 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0012-1-06-09 |
| 5244 | M070K | 34865 | OCF03116687 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0012-1-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5245 | M070K | 34791 | OCF03116613 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0013-1-04-08 |
| 5246 | M070K | 34773 | OCF03116595 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0015-1-02-07 |
| 5247 | M070K | 34872 | OCF03116694 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0015-1-03-06 |
| 5248 | M070K | 34877 | OCF03116699 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0015-1-03-07 |
| 5249 | M070K | 34903 | OCF03116725 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0015-2-05-09 |
| 5250 | M070K | 34775 | OCF03116597 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0015-2-07-09 |
| 5251 | M070K | 34738 | OCF03116560 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0015-3-03-07 |
| 5252 | M070K | 34788 | OCF03116610 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0015-3-03-08 |
| 5253 | M070K | 34807 | OCF03116629 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0015-3-04-08 |
| 5254 | M070K | 34907 | OCF03116729 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0015-3-08-08 |
| 5255 | M070K | 34741 | OCF03116563 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0016-2-09-08 |
| 5256 | M070K | 34761 | OCF03116583 | 6/1/2000 | 1.2 | LA-SA-01-A-02-0016-4-02-05 |
| 5257 | M070K | 34743 | OCF03116565 | 6/1/2000 | 1.2 | LA-SA-01-A-03-0010-2-04-07 |
| 5258 | M070K | 34793 | OCF03116615 | 6/1/2000 | 1.2 | LA-SA-01-A-03-0011-4-07-04 |
| 5259 | M070K | 34800 | OCF03116622 | 6/1/2000 | 1.2 | LA-SA-01-A-03-0012-1-06-08 |
| 5260 | M070K | 34774 | OCF03116596 | 6/1/2000 | 1.2 | LA-SA-01-A-03-0012-2-02-09 |
| 5261 | M070K | 34763 | OCF03116585 | 6/1/2000 | 1.2 | LA-SA-01-A-03-0012-3-01-06 |
| 5262 | M070K | 34799 | OCF03116621 | 6/1/2000 | 1.2 | LA-SA-01-A-03-0012-3-01-07 |
| 5263 | M070K | 34736 | OCF03116558 | 6/1/2000 | 1.2 | LA-SA-01-A-03-0012-3-02-04 |
| 5264 | M070K | 34794 | OCF03116616 | 6/1/2000 | 1.2 | LA-SA-01-A-03-0012-3-02-06 |
| 5265 | M070K | 34735 | OCF03116557 | 6/1/2000 | 1.2 | LA-SA-01-A-03-0012-3-03-04 |
| 5266 | M070K | 34739 | OCF03116561 | 6/1/2000 | 1.2 | LA-SA-01-A-03-0012-3-03-05 |
| 5267 | M070K | 34752 | OCF03116574 | 6/1/2000 | 1.2 | LA-SA-01-A-03-0012-3-03-06 |
| 5268 | M070K | 34766 | OCF03116588 | 6/1/2000 | 1.2 | LA-SA-01-A-03-0012-3-04-06 |
| 5269 | M070K | 34795 | OCF03116617 | 6/1/2000 | 1.2 | LA-SA-01-A-03-0012-3-04-07 |
| 5270 | M070K | 34796 | OCF03116618 | 6/1/2000 | 1.2 | LA-SA-01-A-03-0012-3-05-05 |
| 5271 | M070K | 34790 | OCF03116612 | 6/1/2000 | 1.2 | LA-SA-01-A-03-0013-3-06-07 |
| 5272 | M070K | 34926 | OCF03116748 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0013-3-02-08 |
| 5273 | M070K | 34924 | OCF03116746 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0013-3-03-09 |
| 5274 | M070K | 34867 | OCF03116689 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0013-3-04-09 |
| 5275 | M070K | 34925 | OCF03116747 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0013-3-05-09 |
| 5276 | M070K | 34730 | OCF03116552 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0013-3-06-04 |
| 5277 | M070K | 34731 | OCF03116553 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0013-3-06-05 |
| 5278 | M070K | 34826 | OCF03116648 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0013-3-06-06 |
| 5279 | M070K | 34804 | OCF03116626 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0013-3-07-08 |
| 5280 | M070K | 34732 | OCF03116554 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0013-3-08-08 |
| 5281 | M070K | 34812 | OCF03116634 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0013-3-08-09 |
| 5282 | M070K | 34805 | OCF03116627 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0013-3-09-07 |
| 5283 | M070K | 34818 | OCF03116640 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0013-3-09-08 |
| 5284 | M070K | 34825 | OCF03116647 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0013-3-09-09 |
| 5285 | M070K | 34918 | OCF03116740 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-2-06-08 |
| 5286 | M070K | 34811 | OCF03116633 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-01-07 |
| 5287 | M070K | 34824 | OCF03116646 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-01-08 |
| 5288 | M070K | 34846 | OCF03116668 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-01-09 |
| 5289 | M070K | 34733 | OCF03116555 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-02-04 |
| 5290 | M070K | 34827 | OCF03116649 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-02-05 |
| 5291 | M070K | 34845 | OCF03116667 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-02-06 |
| 5292 | M070K | 34851 | OCF03116673 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-03-09 |
| 5293 | M070K | 34726 | OCF03116548 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-04-08 |
| 5294 | M070K | 34729 | OCF03116551 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-04-09 |
| 5295 | M070K | 34843 | OCF03116665 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-05-08 |
| 5296 | M070K | 34853 | OCF03116675 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-06-07 |
| 5297 | M070K | 34889 | OCF03116711 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-06-08 |
| 5298 | M070K | 34890 | OCF03116712 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-06-09 |
| 5299 | M070K | 34886 | OCF03116708 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-07-08 |
| 5300 | M070K | 34897 | OCF03116719 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-07-09 |
| 5301 | M070K | 34888 | OCF03116710 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-3-08-08 |
| 5302 | M070K | 34857 | OCF03116679 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-4-07-05 |
| 5303 | M070K | 34917 | OCF03116739 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0014-4-07-06 |
| 5304 | M070K | 34816 | OCF03116638 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-1-07-09 |
| 5305 | M070K | 34837 | OCF03116659 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-2-04-08 |
| 5306 | M070K | 34839 | OCF03116661 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-2-09-08 |
| 5307 | M070K | 34844 | OCF03116666 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-01-07 |
| 5308 | M070K | 34852 | OCF03116674 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-01-08 |
| 5309 | M070K | 34808 | OCF03116630 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-02-07 |
| 5310 | M070K | 34847 | OCF03116669 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-02-09 |
| 5311 | M070K | 34841 | OCF03116663 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-03-07 |
| 5312 | M070K | 34885 | OCF03116707 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-03-08 |
| 5313 | M070K | 34887 | OCF03116709 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-03-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5314 | M070K | 34782 | OCF03116604 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-04-06 |
| 5315 | M070K | 34840 | OCF03116662 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-04-08 |
| 5316 | M070K | 34838 | OCF03116660 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-05-08 |
| 5317 | M070K | 34896 | OCF03116718 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-05-09 |
| 5318 | M070K | 34814 | OCF03116636 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-07-07 |
| 5319 | M070K | 34895 | OCF03116717 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-07-09 |
| 5320 | M070K | 34815 | OCF03116637 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-08-07 |
| 5321 | M070K | 34817 | OCF03116639 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-08-08 |
| 5322 | M070K | 34834 | OCF03116656 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-09-06 |
| 5323 | M070K | 34836 | OCF03116658 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-09-07 |
| 5324 | M070K | 34842 | OCF03116664 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-3-09-08 |
| 5325 | M070K | 33992 | OCF03115820 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0015-4-07-06 |
| 5326 | M070K | 34856 | OCF03116678 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-1-07-08 |
| 5327 | M070K | 33990 | OCF03115818 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-01-09 |
| 5328 | M070K | 33991 | OCF03115819 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-03-08 |
| 5329 | M070K | 34913 | OCF03116735 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-04-07 |
| 5330 | M070K | 33988 | OCF03115816 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-05-07 |
| 5331 | M070K | 33993 | OCF03115821 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-05-08 |
| 5332 | M070K | 33989 | OCF03115817 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-06-06 |
| 5333 | M070K | 34911 | OCF03116733 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-06-08 |
| 5334 | M070K | 33987 | OCF03115815 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-07-08 |
| 5335 | M070K | 34912 | OCF03116734 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-08-08 |
| 5336 | M070K | 34920 | OCF03116742 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-08-09 |
| 5337 | M070K | 34910 | OCF03116732 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-09-08 |
| 5338 | M070K | 34919 | OCF03116741 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-3-09-09 |
| 5339 | M070K | 34923 | OCF03116745 | 6/1/2000 | 1.2 | LA-SA-01-A-05-0016-4-08-06 |
| 5340 | M070K | 34754 | OCF03116576 | 6/1/2000 | 1.2 | LA-SA-01-A-33-0008-4-09-03 |
| 5341 | M070K | 34801 | OCF03116623 | 6/1/2000 | 1.2 | LA-SA-01-A-33-0008-4-09-04 |
| 5342 | M070K | 34828 | OCF03116650 | 6/1/2000 | 1.2 | LA-SA-01-A-39-0008-1-05-09 |
| 5343 | M070K | 34792 | OCF03116614 | 6/1/2000 | 1.2 | LA-SA-01-A-42-0011-2-01-09 |
| 5344 | M070K | 35353 | OCF03117175 | 6/6/2000 | 1.2 | LA-SA-01-A-02-0003-1-09-03 |
| 5345 | M070K | 34964 | OCF03116786 | 6/6/2000 | 1.2 | LA-SA-01-A-02-0014-1-03-07 |
| 5346 | M070K | 34960 | OCF03116782 | 6/6/2000 | 1.2 | LA-SA-01-A-02-0015-1-05-08 |
| 5347 | M070K | 34967 | OCF03116789 | 6/6/2000 | 1.2 | LA-SA-01-A-02-0015-1-06-07 |
| 5348 | M070K | 34948 | OCF03116770 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0004-1-08-06 |
| 5349 | M070K | 34957 | OCF03116779 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0010-1-06-06 |
| 5350 | M070K | 34959 | OCF03116781 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0010-4-09-04 |
| 5351 | M070K | 34965 | OCF03116787 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0011-3-09-07 |
| 5352 | M070K | 34961 | OCF03116783 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0011-4-04-05 |
| 5353 | M070K | 34956 | OCF03116778 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0012-3-01-08 |
| 5354 | M070K | 34947 | OCF03116769 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0012-3-06-08 |
| 5355 | M070K | 34971 | OCF03116793 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0012-3-06-09 |
| 5356 | M070K | 34969 | OCF03116791 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0012-3-07-09 |
| 5357 | M070K | 34944 | OCF03116766 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0012-3-08-05 |
| 5358 | M070K | 34950 | OCF03116772 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0012-3-08-06 |
| 5359 | M070K | 34943 | OCF03116765 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0012-3-09-03 |
| 5360 | M070K | 35147 | OCF03116969 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0012-3-09-06 |
| 5361 | M070K | 34942 | OCF03116764 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0012-4-07-06 |
| 5362 | M070K | 35055 | OCF03116877 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0012-4-08-05 |
| 5363 | M070K | 35056 | OCF03116878 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0012-4-09-05 |
| 5364 | M070K | 35149 | OCF03116971 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0012-4-09-06 |
| 5365 | M070K | 35151 | OCF03116973 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-1-01-06 |
| 5366 | M070K | 35015 | OCF03116837 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-1-02-07 |
| 5367 | M070K | 35008 | OCF03116830 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-01-02 |
| 5368 | M070K | 35052 | OCF03116874 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-01-03 |
| 5369 | M070K | 35053 | OCF03116875 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-01-04 |
| 5370 | M070K | 35009 | OCF03116831 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-02-03 |
| 5371 | M070K | 35014 | OCF03116836 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-02-05 |
| 5372 | M070K | 35012 | OCF03116834 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-03-06 |
| 5373 | M070K | 35016 | OCF03116838 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-03-07 |
| 5374 | M070K | 35013 | OCF03116835 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-04-05 |
| 5375 | M070K | 35030 | OCF03116852 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-04-06 |
| 5376 | M070K | 35145 | OCF03116967 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-05-05 |
| 5377 | M070K | 35148 | OCF03116970 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-05-07 |
| 5378 | M070K | 35007 | OCF03116829 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-06-08 |
| 5379 | M070K | 35021 | OCF03116843 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-07-04 |
| 5380 | M070K | 35029 | OCF03116851 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-08-06 |
| 5381 | M070K | 35327 | OCF03117149 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-08-08 |
| 5382 | M070K | 35328 | OCF03117150 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5383 | M070K | 35031 | OCF03116853 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-09-05 |
| 5384 | M070K | 35142 | OCF03116964 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-3-09-06 |
| 5385 | M070K | 35330 | OCF03117152 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-4-01-06 |
| 5386 | M070K | 35020 | OCF03116842 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-4-05-05 |
| 5387 | M070K | 35024 | OCF03116846 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-4-06-06 |
| 5388 | M070K | 34997 | OCF03116819 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0013-4-08-05 |
| 5389 | M070K | 34992 | OCF03116814 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0014-3-01-06 |
| 5390 | M070K | 34980 | OCF03116802 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0014-3-02-07 |
| 5391 | M070K | 34975 | OCF03116797 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0014-3-03-06 |
| 5392 | M070K | 34981 | OCF03116803 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0014-3-03-07 |
| 5393 | M070K | 35022 | OCF03116844 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0014-3-03-08 |
| 5394 | M070K | 35003 | OCF03116825 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0014-3-04-09 |
| 5395 | M070K | 34974 | OCF03116796 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0014-3-05-05 |
| 5396 | M070K | 34996 | OCF03116818 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0014-3-05-07 |
| 5397 | M070K | 35017 | OCF03116839 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0014-3-06-09 |
| 5398 | M070K | 34982 | OCF03116804 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0014-3-07-07 |
| 5399 | M070K | 34991 | OCF03116813 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0014-3-07-08 |
| 5400 | M070K | 35004 | OCF03116826 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0014-4-01-06 |
| 5401 | M070K | 34998 | OCF03116820 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0014-4-02-06 |
| 5402 | M070K | 34979 | OCF03116801 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0014-4-03-06 |
| 5403 | M070K | 34986 | OCF03116808 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0014-4-04-06 |
| 5404 | M070K | 35036 | OCF03116858 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-1-02-03 |
| 5405 | M070K | 35320 | OCF03117142 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-2-09-08 |
| 5406 | M070K | 35019 | OCF03116841 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-3-01-08 |
| 5407 | M070K | 34990 | OCF03116812 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-3-02-06 |
| 5408 | M070K | 34995 | OCF03116817 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-3-02-07 |
| 5409 | M070K | 35140 | OCF03116962 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-3-04-06 |
| 5410 | M070K | 35141 | OCF03116963 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-3-04-07 |
| 5411 | M070K | 35333 | OCF03117155 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-3-05-07 |
| 5412 | M070K | 35335 | OCF03117157 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-3-05-08 |
| 5413 | M070K | 35317 | OCF03117139 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-3-06-06 |
| 5414 | M070K | 35041 | OCF03116863 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-3-07-06 |
| 5415 | M070K | 35059 | OCF03116881 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-3-07-07 |
| 5416 | M070K | 35137 | OCF03116959 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-3-07-08 |
| 5417 | M070K | 35063 | OCF03116885 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-3-08-06 |
| 5418 | M070K | 35032 | OCF03116854 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-3-09-07 |
| 5419 | M070K | 35044 | OCF03116866 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-3-09-08 |
| 5420 | M070K | 35060 | OCF03116882 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-3-09-09 |
| 5421 | M070K | 35064 | OCF03116886 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0015-4-04-06 |
| 5422 | M070K | 35319 | OCF03117141 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0016-1-03-08 |
| 5423 | M070K | 35033 | OCF03116855 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0016-1-06-08 |
| 5424 | M070K | 35039 | OCF03116861 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0016-1-08-09 |
| 5425 | M070K | 35336 | OCF03117158 | 6/6/2000 | 1.2 | LA-SA-01-A-03-0016-1-09-09 |
| 5426 | M070K | 35057 | OCF03116879 | 6/6/2000 | 1.2 | LA-SA-01-A-04-0010-2-02-09 |
| 5427 | M070K | 35034 | OCF03116856 | 6/6/2000 | 1.2 | LA-SA-01-A-04-0010-2-03-09 |
| 5428 | M070K | 35065 | OCF03116887 | 6/6/2000 | 1.2 | LA-SA-01-A-04-0010-2-05-09 |
| 5429 | M070K | 35058 | OCF03116880 | 6/6/2000 | 1.2 | LA-SA-01-A-04-0010-2-06-09 |
| 5430 | M070K | 35040 | OCF03116862 | 6/6/2000 | 1.2 | LA-SA-01-A-04-0010-2-07-09 |
| 5431 | M070K | 35043 | OCF03116865 | 6/6/2000 | 1.2 | LA-SA-01-A-04-0010-2-09-08 |
| 5432 | M070K | 35037 | OCF03116859 | 6/6/2000 | 1.2 | LA-SA-01-A-04-0011-3-07-09 |
| 5433 | M070K | 35354 | OCF03117176 | 6/6/2000 | 1.2 | LA-SA-01-A-05-0014-3-02-07 |
| 5434 | M070K | 35079 | OCF03116901 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0010-1-04-09 |
| 5435 | M070K | 35355 | OCF03117177 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0010-1-06-09 |
| 5436 | M070K | 35119 | OCF03116941 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0010-1-07-09 |
| 5437 | M070K | 35136 | OCF03116958 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0010-2-05-09 |
| 5438 | M070K | 35087 | OCF03116909 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0010-3-01-08 |
| 5439 | M070K | 35352 | OCF03117174 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0010-3-01-09 |
| 5440 | M070K | 35133 | OCF03116955 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0011-1-08-07 |
| 5441 | M070K | 35134 | OCF03116956 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0011-1-08-08 |
| 5442 | M070K | 35083 | OCF03116905 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0011-2-01-09 |
| 5443 | M070K | 35100 | OCF03116922 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0011-2-03-09 |
| 5444 | M070K | 35089 | OCF03116911 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0011-3-03-08 |
| 5445 | M070K | 35098 | OCF03116920 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0012-1-02-09 |
| 5446 | M070K | 35090 | OCF03116912 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0012-1-09-08 |
| 5447 | M070K | 35082 | OCF03116904 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0012-2-01-09 |
| 5448 | M070K | 35088 | OCF03116910 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0012-2-03-09 |
| 5449 | M070K | 35121 | OCF03116943 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0012-2-04-08 |
| 5450 | M070K | 35095 | OCF03116917 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0012-2-07-09 |
| 5451 | M070K | 35093 | OCF03116915 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0012-2-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5452 | M070K | 35130 | OCF03116952 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0013-3-03-06 |
| 5453 | M070K | 35127 | OCF03116949 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0013-3-06-09 |
| 5454 | M070K | 35101 | OCF03116923 | 6/6/2000 | 1.2 | LA-SA-01-A-06-0013-3-09-09 |
| 5455 | M070K | 35046 | OCF03116868 | 6/6/2000 | 1.2 | LA-SA-01-A-37-0006-1-01-01 |
| 5456 | M070K | 35138 | OCF03116960 | 6/6/2000 | 1.2 | LA-SA-01-A-38-0007-2-08-03 |
| 5457 | M070K | 34940 | OCF03116762 | 6/6/2000 | 1.2 | LA-SA-01-A-39-0002-3-04-06 |
| 5458 | M070K | 35557 | OCF03117379 | 6/7/2000 | 1.2 | LA-SA-01-A-02-0016-3-09-08 |
| 5459 | M070K | 35555 | OCF03117377 | 6/7/2000 | 1.2 | LA-SA-01-A-06-0016-3-06-08 |
| 5460 | M070K | 35552 | OCF03117374 | 6/7/2000 | 1.2 | LA-SA-01-A-06-0016-3-07-07 |
| 5461 | M070K | 35579 | OCF03117401 | 6/7/2000 | 1.2 | LA-SA-01-A-06-0016-3-07-08 |
| 5462 | M070K | 35581 | OCF03117403 | 6/7/2000 | 1.2 | LA-SA-01-A-06-0016-3-07-09 |
| 5463 | M070K | 35551 | OCF03117373 | 6/7/2000 | 1.2 | LA-SA-01-A-06-0016-3-08-09 |
| 5464 | M070K | 35582 | OCF03117404 | 6/7/2000 | 1.2 | LA-SA-01-A-06-0016-4-05-06 |
| 5465 | M070K | 35558 | OCF03117380 | 6/7/2000 | 1.2 | LA-SA-01-A-07-0007-2-03-08 |
| 5466 | M070K | 35554 | OCF03117376 | 6/7/2000 | 1.2 | LA-SA-01-A-07-0007-2-04-09 |
| 5467 | M070K | 35578 | OCF03117400 | 6/7/2000 | 1.2 | LA-SA-01-A-09-0003-3-05-09 |
| 5468 | M070K | 34927 | OCF03116749 | 6/7/2000 | 1.2 | LA-SA-01-A-09-0014-4-06-05 |
| 5469 | M070K | 35556 | OCF03117378 | 6/7/2000 | 1.2 | LA-SA-01-A-10-0002-3-08-06 |
| 5470 | M070K | 35562 | OCF03117384 | 6/7/2000 | 1.2 | LA-SA-01-A-10-0003-3-01-06 |
| 5471 | M070K | 35569 | OCF03117391 | 6/7/2000 | 1.2 | LA-SA-01-A-12-0015-4-04-06 |
| 5472 | M070K | 35573 | OCF03117395 | 6/7/2000 | 1.2 | LA-SA-01-A-14-0001-2-05-09 |
| 5473 | M070K | 35553 | OCF03117375 | 6/7/2000 | 1.2 | LA-SA-01-A-14-0012-4-07-05 |
| 5474 | M070K | 35566 | OCF03117388 | 6/7/2000 | 1.2 | LA-SA-01-A-15-0010-4-07-06 |
| 5475 | M070K | 35091 | OCF03116913 | 6/7/2000 | 1.2 | LA-SA-01-A-16-0003-1-01-09 |
| 5476 | M070K | 35567 | OCF03117389 | 6/7/2000 | 1.2 | LA-SA-01-A-18-0012-3-01-07 |
| 5477 | M070K | 33550 | OCF03115379 | 6/7/2000 | 1.2 | LA-SA-01-A-18-0012-4-02-05 |
| 5478 | M070K | 35560 | OCF03117382 | 6/7/2000 | 1.2 | LA-SA-01-A-20-0007-1-07-07 |
| 5479 | M070K | 35564 | OCF03117386 | 6/7/2000 | 1.2 | LA-SA-01-A-28-0013-3-02-09 |
| 5480 | M070K | 35577 | OCF03117399 | 6/7/2000 | 1.2 | LA-SA-01-A-31-0005-2-02-09 |
| 5481 | M070K | 35568 | OCF03117390 | 6/7/2000 | 1.2 | LA-SA-01-A-33-0004-3-03-06 |
| 5482 | M070K | 35572 | OCF03117394 | 6/7/2000 | 1.2 | LA-SA-01-A-33-0014-1-01-09 |
| 5483 | M070K | 35570 | OCF03117392 | 6/7/2000 | 1.2 | LA-SA-01-A-33-0014-1-04-09 |
| 5484 | M070K | 35580 | OCF03117402 | 6/7/2000 | 1.2 | LA-SA-01-A-33-0014-1-06-09 |
| 5485 | M070K | 35563 | OCF03117385 | 6/7/2000 | 1.2 | LA-SA-01-A-33-0015-1-09-09 |
| 5486 | M070K | 35576 | OCF03117398 | 6/7/2000 | 1.2 | LA-SA-01-A-35-0001-4-01-05 |
| 5487 | M070K | 35575 | OCF03117397 | 6/7/2000 | 1.2 | LA-SA-01-A-35-0005-2-05-06 |
| 5488 | M070K | 35574 | OCF03117396 | 6/7/2000 | 1.2 | LA-SA-01-A-39-0002-3-07-05 |
| 5489 | M070K | 35561 | OCF03117383 | 6/7/2000 | 1.2 | LA-SA-01-A-39-0003-2-08-09 |
| 5490 | M070K | 35571 | OCF03117393 | 6/7/2000 | 1.2 | LA-SA-01-A-39-0006-1-08-09 |
| 5491 | M070K | 35565 | OCF03117387 | 6/7/2000 | 1.2 | LA-SA-01-A-40-0006-4-08-06 |
| 5492 | M070K | 35358 | OCF03117180 | 6/7/2000 | 1.2 | LA-SA-01-B-04-0005-3-01-09 |
| 5493 | M070K | 35124 | OCF03116946 | 6/7/2000 | 1.2 | LA-SA-01-B-06-0004-3-02-06 |
| 5494 | M070K | 35111 | OCF03116933 | 6/7/2000 | 1.2 | LA-SA-01-B-11-0001-2-04-07 |
| 5495 | M070K | 35080 | OCF03116902 | 6/7/2000 | 1.2 | LA-SA-01-B-12-0008-2-03-09 |
| 5496 | M070K | 34937 | OCF03116759 | 6/7/2000 | 1.2 | LA-SA-01-B-16-0007-2-07-08 |
| 5497 | M070K | 34938 | OCF03116760 | 6/7/2000 | 1.2 | LA-SA-01-B-18-0005-1-04-09 |
| 5498 | M070K | 34933 | OCF03116755 | 6/7/2000 | 1.2 | LA-SA-01-B-18-0005-2-04-09 |
| 5499 | M070K | 34935 | OCF03116757 | 6/7/2000 | 1.2 | LA-SA-01-B-18-0006-1-01-09 |
| 5500 | M070K | 34932 | OCF03116754 | 6/7/2000 | 1.2 | LA-SA-01-B-18-0007-1-06-09 |
| 5501 | M070K | 35107 | OCF03116929 | 6/7/2000 | 1.2 | LA-SA-01-B-19-0004-2-05-09 |
| 5502 | M070K | 34936 | OCF03116758 | 6/7/2000 | 1.2 | LA-SA-01-B-19-0016-2-04-05 |
| 5503 | M070K | 35109 | OCF03116931 | 6/7/2000 | 1.2 | LA-SA-01-B-21-0006-2-09-09 |
| 5504 | M070K | 35357 | OCF03117179 | 6/7/2000 | 1.2 | LA-SA-01-B-25-0007-3-05-07 |
| 5505 | M070K | 35108 | OCF03116930 | 6/7/2000 | 1.2 | LA-SA-01-B-27-0008-3-07-09 |
| 5506 | M070K | 34941 | OCF03116763 | 6/7/2000 | 1.2 | LA-SA-01-B-27-0016-3-05-05 |
| 5507 | M070K | 34929 | OCF03116751 | 6/7/2000 | 1.2 | LA-SA-01-B-31-0004-2-03-09 |
| 5508 | M070K | 34930 | OCF03116752 | 6/7/2000 | 1.2 | LA-SA-01-B-31-0013-1-02-05 |
| 5509 | M070K | 35112 | OCF03116934 | 6/7/2000 | 1.2 | LA-SA-01-B-33-0001-1-06-08 |
| 5510 | M070K | 35322 | OCF03117144 | 6/7/2000 | 1.2 | LA-SA-01-B-33-0001-2-08-05 |
| 5511 | M070K | 35324 | OCF03117146 | 6/7/2000 | 1.2 | LA-SA-01-B-33-0001-3-06-09 |
| 5512 | M070K | 35074 | OCF03116896 | 6/7/2000 | 1.2 | LA-SA-01-B-33-0002-2-09-09 |
| 5513 | M070K | 35345 | OCF03117167 | 6/7/2000 | 1.2 | LA-SA-01-B-33-0005-1-05-09 |
| 5514 | M070K | 35343 | OCF03117165 | 6/7/2000 | 1.2 | LA-SA-01-B-33-0006-1-05-09 |
| 5515 | M070K | 35048 | OCF03116870 | 6/7/2000 | 1.2 | LA-SA-01-B-33-0006-1-06-09 |
| 5516 | M070K | 35323 | OCF03117145 | 6/7/2000 | 1.2 | LA-SA-01-B-33-0006-1-09-08 |
| 5517 | M070K | 35113 | OCF03116935 | 6/7/2000 | 1.2 | LA-SA-01-B-33-0007-1-01-07 |
| 5518 | M070K | 35068 | OCF03116890 | 6/7/2000 | 1.2 | LA-SA-01-B-33-0007-1-03-09 |
| 5519 | M070K | 35104 | OCF03116926 | 6/7/2000 | 1.2 | LA-SA-01-B-34-0001-3-04-08 |
| 5520 | M070K | 35360 | OCF03117182 | 6/7/2000 | 1.2 | LA-SA-01-B-34-0001-3-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5521 | M070K | 35103 | OCF03116925 | 6/7/2000 | 1.2 | LA-SA-01-B-34-0001-3-06-07 |
| 5522 | M070K | 35361 | OCF03117183 | 6/7/2000 | 1.2 | LA-SA-01-B-34-0001-3-06-08 |
| 5523 | M070K | 34931 | OCF03116753 | 6/7/2000 | 1.2 | LA-SA-01-B-34-0001-3-09-08 |
| 5524 | M070K | 35106 | OCF03116928 | 6/7/2000 | 1.2 | LA-SA-01-B-34-0001-3-09-09 |
| 5525 | M070K | 35338 | OCF03117160 | 6/7/2000 | 1.2 | LA-SA-01-B-34-0003-3-05-09 |
| 5526 | M070K | 35070 | OCF03116892 | 6/7/2000 | 1.2 | LA-SA-01-B-34-0003-3-07-07 |
| 5527 | M070K | 35340 | OCF03117162 | 6/7/2000 | 1.2 | LA-SA-01-B-34-0003-3-08-06 |
| 5528 | M070K | 35116 | OCF03116938 | 6/7/2000 | 1.2 | LA-SA-01-B-34-0004-1-04-09 |
| 5529 | M070K | 35050 | OCF03116872 | 6/7/2000 | 1.2 | LA-SA-01-B-34-0004-2-01-09 |
| 5530 | M070K | 35325 | OCF03117147 | 6/7/2000 | 1.2 | LA-SA-01-B-34-0004-2-07-08 |
| 5531 | M070K | 35072 | OCF03116894 | 6/7/2000 | 1.2 | LA-SA-01-B-34-0004-2-09-08 |
| 5532 | M070K | 35067 | OCF03116889 | 6/7/2000 | 1.2 | LA-SA-01-B-34-0005-1-02-08 |
| 5533 | M070K | 35346 | OCF03117168 | 6/7/2000 | 1.2 | LA-SA-01-B-34-0006-1-09-07 |
| 5534 | M070K | 35071 | OCF03116893 | 6/7/2000 | 1.2 | LA-SA-01-B-34-0007-2-08-05 |
| 5535 | M070K | 35350 | OCF03117172 | 6/7/2000 | 1.2 | LA-SA-01-B-34-0007-2-09-09 |
| 5536 | M070K | 35359 | OCF03117181 | 6/7/2000 | 1.2 | LA-SA-01-B-35-0001-2-04-09 |
| 5537 | M070K | 35110 | OCF03116932 | 6/7/2000 | 1.2 | LA-SA-01-B-35-0002-2-09-09 |
| 5538 | M070K | 35126 | OCF03116948 | 6/7/2000 | 1.2 | LA-SA-01-B-35-0003-2-03-09 |
| 5539 | M070K | 35559 | OCF03117381 | 6/7/2000 | 1.2 | LA-SA-01-D-34-0008-2-04-01 |
| 5540 | M070K | 35238 | OCF03117060 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0015-3-07-09 |
| 5541 | M070K | 35205 | OCF03117027 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0015-3-08-07 |
| 5542 | M070K | 35216 | OCF03117038 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0015-3-08-08 |
| 5543 | M070K | 35204 | OCF03117026 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0015-3-09-07 |
| 5544 | M070K | 35252 | OCF03117074 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-01-09 |
| 5545 | M070K | 35240 | OCF03117062 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-02-07 |
| 5546 | M070K | 35247 | OCF03117069 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-02-08 |
| 5547 | M070K | 35249 | OCF03117071 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-02-09 |
| 5548 | M070K | 35243 | OCF03117065 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-03-08 |
| 5549 | M070K | 35250 | OCF03117072 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-03-09 |
| 5550 | M070K | 35215 | OCF03117037 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-04-07 |
| 5551 | M070K | 35232 | OCF03117054 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-04-08 |
| 5552 | M070K | 35237 | OCF03117059 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-04-09 |
| 5553 | M070K | 35234 | OCF03117056 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-05-07 |
| 5554 | M070K | 35246 | OCF03117068 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-05-08 |
| 5555 | M070K | 35212 | OCF03117034 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-06-07 |
| 5556 | M070K | 35224 | OCF03117046 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-06-08 |
| 5557 | M070K | 35241 | OCF03117063 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-07-07 |
| 5558 | M070K | 35251 | OCF03117073 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-07-09 |
| 5559 | M070K | 35229 | OCF03117051 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-08-07 |
| 5560 | M070K | 35248 | OCF03117070 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-08-09 |
| 5561 | M070K | 35239 | OCF03117061 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-09-08 |
| 5562 | M070K | 35253 | OCF03117075 | 6/13/2000 | 1.2 | LA-SA-01-A-01-0016-3-09-09 |
| 5563 | M070K | 35221 | OCF03117043 | 6/13/2000 | 1.2 | LA-SA-01-A-02-0008-3-05-09 |
| 5564 | M070K | 35218 | OCF03117040 | 6/13/2000 | 1.2 | LA-SA-01-A-02-0012-1-01-09 |
| 5565 | M070K | 35159 | OCF03116981 | 6/13/2000 | 1.2 | LA-SA-01-A-03-0005-1-07-08 |
| 5566 | M070K | 35154 | OCF03116976 | 6/13/2000 | 1.2 | LA-SA-01-A-03-0013-3-01-05 |
| 5567 | M070K | 35222 | OCF03117044 | 6/13/2000 | 1.2 | LA-SA-01-A-03-0013-3-05-08 |
| 5568 | M070K | 35220 | OCF03117042 | 6/13/2000 | 1.2 | LA-SA-01-A-03-0013-3-07-07 |
| 5569 | M070K | 35236 | OCF03117058 | 6/13/2000 | 1.2 | LA-SA-01-A-03-0013-3-08-07 |
| 5570 | M070K | 35189 | OCF03117011 | 6/13/2000 | 1.2 | LA-SA-01-A-03-0016-2-05-09 |
| 5571 | M070K | 35155 | OCF03116977 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0001-1-07-09 |
| 5572 | M070K | 35172 | OCF03116994 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0001-2-09-09 |
| 5573 | M070K | 35152 | OCF03116974 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0005-1-03-09 |
| 5574 | M070K | 35156 | OCF03116978 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0007-3-02-09 |
| 5575 | M070K | 35153 | OCF03116975 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0010-1-02-09 |
| 5576 | M070K | 35225 | OCF03117047 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0014-1-09-09 |
| 5577 | M070K | 35226 | OCF03117048 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0014-3-01-09 |
| 5578 | M070K | 35174 | OCF03116996 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0015-1-01-09 |
| 5579 | M070K | 35158 | OCF03116980 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0015-1-09-08 |
| 5580 | M070K | 35197 | OCF03117019 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0015-3-03-07 |
| 5581 | M070K | 35211 | OCF03117033 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0015-3-05-09 |
| 5582 | M070K | 35190 | OCF03117012 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0015-3-07-09 |
| 5583 | M070K | 35210 | OCF03117032 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0016-3-07-07 |
| 5584 | M070K | 35223 | OCF03117045 | 6/13/2000 | 1.2 | LA-SA-01-A-04-0016-3-08-07 |
| 5585 | M070K | 35202 | OCF03117024 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0014-3-06-04 |
| 5586 | M070K | 35171 | OCF03116993 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0015-1-06-07 |
| 5587 | M070K | 35162 | OCF03116984 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0015-1-07-07 |
| 5588 | M070K | 35167 | OCF03116989 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0015-1-07-08 |
| 5589 | M070K | 35199 | OCF03117021 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0015-1-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5590 | M070K | 35203 | OCF03117025 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0015-1-09-08 |
| 5591 | M070K | 35169 | OCF03116991 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0015-2-07-09 |
| 5592 | M070K | 35166 | OCF03116988 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0015-2-08-07 |
| 5593 | M070K | 35184 | OCF03117006 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0015-2-09-08 |
| 5594 | M070K | 35163 | OCF03116985 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0015-3-08-08 |
| 5595 | M070K | 35188 | OCF03117010 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0015-3-08-09 |
| 5596 | M070K | 35170 | OCF03116992 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0015-3-09-07 |
| 5597 | M070K | 35200 | OCF03117022 | 6/13/2000 | 1.2 | LA-SA-01-A-08-0015-3-09-08 |
| 5598 | M070K | 35207 | OCF03117029 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0010-1-06-08 |
| 5599 | M070K | 35206 | OCF03117028 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0010-2-05-08 |
| 5600 | M070K | 35191 | OCF03117013 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0010-2-06-08 |
| 5601 | M070K | 35196 | OCF03117018 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0010-2-06-09 |
| 5602 | M070K | 35187 | OCF03117009 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0010-3-09-09 |
| 5603 | M070K | 35186 | OCF03117008 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0011-2-02-09 |
| 5604 | M070K | 35198 | OCF03117020 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0013-1-06-07 |
| 5605 | M070K | 35208 | OCF03117030 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0013-2-04-08 |
| 5606 | M070K | 35214 | OCF03117036 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0013-2-07-08 |
| 5607 | M070K | 35194 | OCF03117016 | 6/13/2000 | 1.2 | LA-SA-01-A-29-0014-2-01-07 |
| 5608 | M070K | 36130 | OCF03117903 | 6/23/2000 | 1.2 | LA-SA-01-A-03-0012-1-08-07 |
| 5609 | M070K | 36174 | OCF03117947 | 6/23/2000 | 1.2 | LA-SA-01-A-04-0001-2-08-09 |
| 5610 | M070K | 36171 | OCF03117944 | 6/23/2000 | 1.2 | LA-SA-01-A-04-0001-3-05-09 |
| 5611 | M070K | 36175 | OCF03117948 | 6/23/2000 | 1.2 | LA-SA-01-A-04-0002-3-08-09 |
| 5612 | M070K | 36184 | OCF03117957 | 6/23/2000 | 1.2 | LA-SA-01-A-04-0003-3-03-09 |
| 5613 | M070K | 36225 | OCF03117998 | 6/23/2000 | 1.2 | LA-SA-01-A-05-0013-3-06-07 |
| 5614 | M070K | 36220 | OCF03117993 | 6/23/2000 | 1.2 | LA-SA-01-A-05-0014-2-06-09 |
| 5615 | M070K | 36183 | OCF03117956 | 6/23/2000 | 1.2 | LA-SA-01-A-05-0014-2-07-09 |
| 5616 | M070K | 36172 | OCF03117945 | 6/23/2000 | 1.2 | LA-SA-01-A-05-0014-2-08-09 |
| 5617 | M070K | 36568 | OCF03118335 | 6/23/2000 | 1.2 | LA-SA-01-A-07-0012-3-05-07 |
| 5618 | M070K | 36185 | OCF03117958 | 6/23/2000 | 1.2 | LA-SA-01-A-07-0016-2-02-03 |
| 5619 | M070K | 36195 | OCF03117968 | 6/23/2000 | 1.2 | LA-SA-01-A-10-0004-3-04-06 |
| 5620 | M070K | 36209 | OCF03117982 | 6/23/2000 | 1.2 | LA-SA-01-A-10-0005-3-09-09 |
| 5621 | M070K | 36173 | OCF03117946 | 6/23/2000 | 1.2 | LA-SA-01-A-13-0012-3-03-09 |
| 5622 | M070K | 36222 | OCF03117995 | 6/23/2000 | 1.2 | LA-SA-01-A-13-0016-4-03-05 |
| 5623 | M070K | 36146 | OCF03117919 | 6/23/2000 | 1.2 | LA-SA-01-A-14-0001-3-09-08 |
| 5624 | M070K | 36227 | OCF03118000 | 6/23/2000 | 1.2 | LA-SA-01-A-14-0008-1-03-06 |
| 5625 | M070K | 36176 | OCF03117949 | 6/23/2000 | 1.2 | LA-SA-01-A-14-0013-1-02-09 |
| 5626 | M070K | 36167 | OCF03117940 | 6/23/2000 | 1.2 | LA-SA-01-A-14-0014-1-08-08 |
| 5627 | M070K | 36182 | OCF03117955 | 6/23/2000 | 1.2 | LA-SA-01-A-14-0014-2-04-08 |
| 5628 | M070K | 36168 | OCF03117941 | 6/23/2000 | 1.2 | LA-SA-01-A-14-0014-2-08-08 |
| 5629 | M070K | 36166 | OCF03117939 | 6/23/2000 | 1.2 | LA-SA-01-A-14-0014-3-08-08 |
| 5630 | M070K | 36223 | OCF03117996 | 6/23/2000 | 1.2 | LA-SA-01-A-14-0015-3-01-08 |
| 5631 | M070K | 36178 | OCF03117951 | 6/23/2000 | 1.2 | LA-SA-01-A-14-0016-3-08-07 |
| 5632 | M070K | 36228 | OCF03118001 | 6/23/2000 | 1.2 | LA-SA-01-A-17-0016-2-04-08 |
| 5633 | M070K | 36181 | OCF03117954 | 6/23/2000 | 1.2 | LA-SA-01-A-18-0011-1-07-09 |
| 5634 | M070K | 36180 | OCF03117953 | 6/23/2000 | 1.2 | LA-SA-01-A-18-0011-2-02-09 |
| 5635 | M070K | 36144 | OCF03117917 | 6/23/2000 | 1.2 | LA-SA-01-A-18-0012-2-08-09 |
| 5636 | M070K | 36142 | OCF03117915 | 6/23/2000 | 1.2 | LA-SA-01-A-18-0016-1-05-09 |
| 5637 | M070K | 36170 | OCF03117943 | 6/23/2000 | 1.2 | LA-SA-01-A-19-0011-3-09-09 |
| 5638 | M070K | 36160 | OCF03117933 | 6/23/2000 | 1.2 | LA-SA-01-A-19-0014-1-05-08 |
| 5639 | M070K | 36566 | OCF03118333 | 6/23/2000 | 1.2 | LA-SA-01-A-20-0012-3-09-09 |
| 5640 | M070K | 36135 | OCF03117908 | 6/23/2000 | 1.2 | LA-SA-01-A-20-0013-1-04-09 |
| 5641 | M070K | 37733 | OCF03119496 | 6/23/2000 | 1.2 | LA-SA-01-A-20-0013-3-03-08 |
| 5642 | M070K | 37735 | OCF03119498 | 6/23/2000 | 1.2 | LA-SA-01-A-20-0014-1-04-09 |
| 5643 | M070K | 36197 | OCF03117970 | 6/23/2000 | 1.2 | LA-SA-01-A-20-0014-1-05-09 |
| 5644 | M070K | 36189 | OCF03117962 | 6/23/2000 | 1.2 | LA-SA-01-A-20-0014-1-08-09 |
| 5645 | M070K | 36205 | OCF03117978 | 6/23/2000 | 1.2 | LA-SA-01-A-20-0014-1-09-07 |
| 5646 | M070K | 36198 | OCF03117971 | 6/23/2000 | 1.2 | LA-SA-01-A-20-0014-2-07-07 |
| 5647 | M070K | 36201 | OCF03117974 | 6/23/2000 | 1.2 | LA-SA-01-A-20-0014-2-07-08 |
| 5648 | M070K | 36551 | OCF03118318 | 6/23/2000 | 1.2 | LA-SA-01-A-21-0002-4-07-05 |
| 5649 | M070K | 36556 | OCF03118323 | 6/23/2000 | 1.2 | LA-SA-01-A-21-0002-4-07-06 |
| 5650 | M070K | 36567 | OCF03118334 | 6/23/2000 | 1.2 | LA-SA-01-A-21-0008-1-01-09 |
| 5651 | M070K | 36538 | OCF03118305 | 6/23/2000 | 1.2 | LA-SA-01-A-21-0014-4-03-05 |
| 5652 | M070K | 36552 | OCF03118319 | 6/23/2000 | 1.2 | LA-SA-01-A-23-0015-4-01-05 |
| 5653 | M070K | 36165 | OCF03117938 | 6/23/2000 | 1.2 | LA-SA-01-A-24-0013-3-01-07 |
| 5654 | M070K | 36559 | OCF03118326 | 6/23/2000 | 1.2 | LA-SA-01-A-26-0010-3-05-05 |
| 5655 | M070K | 36533 | OCF03118300 | 6/23/2000 | 1.2 | LA-SA-01-A-26-0012-2-05-05 |
| 5656 | M070K | 36188 | OCF03117961 | 6/23/2000 | 1.2 | LA-SA-01-A-26-0012-2-07-06 |
| 5657 | M070K | 36199 | OCF03117972 | 6/23/2000 | 1.2 | LA-SA-01-A-26-0012-2-08-06 |
| 5658 | M070K | 36548 | OCF03118315 | 6/23/2000 | 1.2 | LA-SA-01-A-26-0013-1-06-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5659 | M070K | 36186 | OCF03117959 | 6/23/2000 | 1.2 | LA-SA-01-A-26-0013-1-07-05 |
| 5660 | M070K | 36192 | OCF03117965 | 6/23/2000 | 1.2 | LA-SA-01-A-26-0013-1-07-06 |
| 5661 | M070K | 36560 | OCF03118327 | 6/23/2000 | 1.2 | LA-SA-01-A-27-0001-2-06-09 |
| 5662 | M070K | 36157 | OCF03117930 | 6/23/2000 | 1.2 | LA-SA-01-A-27-0001-2-07-09 |
| 5663 | M070K | 36164 | OCF03117937 | 6/23/2000 | 1.2 | LA-SA-01-A-27-0002-1-01-09 |
| 5664 | M070K | 36134 | OCF03117907 | 6/23/2000 | 1.2 | LA-SA-01-A-27-0013-3-08-09 |
| 5665 | M070K | 36169 | OCF03117942 | 6/23/2000 | 1.2 | LA-SA-01-A-27-0013-4-07-05 |
| 5666 | M070K | 36133 | OCF03117906 | 6/23/2000 | 1.2 | LA-SA-01-A-27-0013-4-09-04 |
| 5667 | M070K | 36561 | OCF03118328 | 6/23/2000 | 1.2 | LA-SA-01-A-27-0013-4-09-05 |
| 5668 | M070K | 36139 | OCF03117912 | 6/23/2000 | 1.2 | LA-SA-01-A-27-0014-4-03-05 |
| 5669 | M070K | 36161 | OCF03117934 | 6/23/2000 | 1.2 | LA-SA-01-A-28-0013-3-01-06 |
| 5670 | M070K | 36159 | OCF03117932 | 6/23/2000 | 1.2 | LA-SA-01-A-28-0013-3-03-08 |
| 5671 | M070K | 36145 | OCF03117918 | 6/23/2000 | 1.2 | LA-SA-01-A-28-0013-3-04-07 |
| 5672 | M070K | 36149 | OCF03117922 | 6/23/2000 | 1.2 | LA-SA-01-A-28-0013-3-04-08 |
| 5673 | M070K | 36138 | OCF03117911 | 6/23/2000 | 1.2 | LA-SA-01-A-28-0013-3-05-09 |
| 5674 | M070K | 36162 | OCF03117935 | 6/23/2000 | 1.2 | LA-SA-01-A-28-0013-4-04-06 |
| 5675 | M070K | 36163 | OCF03117936 | 6/23/2000 | 1.2 | LA-SA-01-A-28-0014-4-08-06 |
| 5676 | M070K | 36151 | OCF03117924 | 6/23/2000 | 1.2 | LA-SA-01-A-29-0012-3-06-08 |
| 5677 | M070K | 36562 | OCF03118329 | 6/23/2000 | 1.2 | LA-SA-01-A-29-0016-1-06-08 |
| 5678 | M070K | 36122 | OCF03117895 | 6/23/2000 | 1.2 | LA-SA-01-A-30-0013-4-04-06 |
| 5679 | M070K | 36555 | OCF03118322 | 6/23/2000 | 1.2 | LA-SA-01-A-30-0015-2-05-07 |
| 5680 | M070K | 36211 | OCF03117984 | 6/23/2000 | 1.2 | LA-SA-01-A-31-0001-1-04-09 |
| 5681 | M070K | 36123 | OCF03117896 | 6/23/2000 | 1.2 | LA-SA-01-A-31-0004-1-05-09 |
| 5682 | M070K | 36128 | OCF03117901 | 6/23/2000 | 1.2 | LA-SA-01-A-31-0004-2-03-09 |
| 5683 | M070K | 36219 | OCF03117992 | 6/23/2000 | 1.2 | LA-SA-01-A-31-0011-1-06-08 |
| 5684 | M070K | 36207 | OCF03117980 | 6/23/2000 | 1.2 | LA-SA-01-A-31-0011-1-07-09 |
| 5685 | M070K | 36126 | OCF03117899 | 6/23/2000 | 1.2 | LA-SA-01-A-31-0013-1-02-08 |
| 5686 | M070K | 36217 | OCF03117990 | 6/23/2000 | 1.2 | LA-SA-01-A-31-0013-1-02-09 |
| 5687 | M070K | 36208 | OCF03117981 | 6/23/2000 | 1.2 | LA-SA-01-A-31-0013-2-07-07 |
| 5688 | M070K | 36125 | OCF03117898 | 6/23/2000 | 1.2 | LA-SA-01-A-31-0015-2-01-09 |
| 5689 | M070K | 36127 | OCF03117900 | 6/23/2000 | 1.2 | LA-SA-01-A-32-0011-3-02-08 |
| 5690 | M070K | 36216 | OCF03117989 | 6/23/2000 | 1.2 | LA-SA-01-A-32-0011-4-02-05 |
| 5691 | M070K | 36124 | OCF03117897 | 6/23/2000 | 1.2 | LA-SA-01-A-32-0012-1-01-09 |
| 5692 | M070K | 36210 | OCF03117983 | 6/23/2000 | 1.2 | LA-SA-01-A-32-0015-2-03-09 |
| 5693 | M070K | 36131 | OCF03117904 | 6/23/2000 | 1.2 | LA-SA-01-A-60-0002-4-05-06 |
| 5694 | M070K | 36215 | OCF03117988 | 6/23/2000 | 1.2 | LA-SA-01-A-60-0004-4-05-04 |
| 5695 | M070K | 36218 | OCF03117991 | 6/23/2000 | 1.2 | LA-SA-01-A-60-0017-4-04-05 |
| 5696 | M070K | 36214 | OCF03117987 | 6/23/2000 | 1.2 | LA-SA-01-A-60-0017-4-05-06 |
| 5697 | M070K | 36206 | OCF03117979 | 6/23/2000 | 1.2 | LA-SA-01-B-09-0001-1-04-08 |
| 5698 | M070K | 36534 | OCF03118301 | 6/23/2000 | 1.2 | LA-SA-01-B-16-0007-3-01-09 |
| 5699 | M070K | 36554 | OCF03118321 | 6/23/2000 | 1.2 | LA-SA-01-B-18-0003-3-06-07 |
| 5700 | M070K | 36550 | OCF03118317 | 6/23/2000 | 1.2 | LA-SA-01-B-21-0005-3-04-09 |
| 5701 | M070K | 36553 | OCF03118320 | 6/23/2000 | 1.2 | LA-SA-01-B-22-0001-1-08-07 |
| 5702 | M070K | 36154 | OCF03117927 | 6/23/2000 | 1.2 | LA-SA-01-C-11-0013-2-09-04 |
| 5703 | M070K | 36150 | OCF03117923 | 6/23/2000 | 1.2 | LA-SA-01-D-12-0011-1-03-01 |
| 5704 | M070K | 36645 | OCF03118412 | 7/3/2000 | 1.2 | LA-SA-01-A-02-0011-1-08-06 |
| 5705 | M070K | 35367 | OCF03117189 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0010-1-04-07 |
| 5706 | M070K | 35371 | OCF03117193 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0010-1-04-08 |
| 5707 | M070K | 36644 | OCF03118411 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0010-1-04-09 |
| 5708 | M070K | 35370 | OCF03117192 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0010-1-05-08 |
| 5709 | M070K | 36628 | OCF03118395 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0010-1-06-08 |
| 5710 | M070K | 36643 | OCF03118410 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0010-2-04-09 |
| 5711 | M070K | 35374 | OCF03117196 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0010-2-05-07 |
| 5712 | M070K | 35379 | OCF03117201 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0010-2-05-08 |
| 5713 | M070K | 35364 | OCF03117186 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0010-2-06-06 |
| 5714 | M070K | 35366 | OCF03117188 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0010-2-06-09 |
| 5715 | M070K | 35368 | OCF03117190 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0010-2-07-07 |
| 5716 | M070K | 35372 | OCF03117194 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0010-2-07-08 |
| 5717 | M070K | 35378 | OCF03117200 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0010-2-09-07 |
| 5718 | M070K | 36627 | OCF03118394 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0012-1-04-09 |
| 5719 | M070K | 35376 | OCF03117198 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0015-1-02-05 |
| 5720 | M070K | 36646 | OCF03118413 | 7/3/2000 | 1.2 | LA-SA-01-A-03-0015-1-03-07 |
| 5721 | M070K | 37525 | OCF03119289 | 7/3/2000 | 1.2 | LA-SA-01-A-05-0013-2-06-09 |
| 5722 | M070K | 35377 | OCF03117199 | 7/3/2000 | 1.2 | LA-SA-01-A-06-0013-1-06-08 |
| 5723 | M070K | 36610 | OCF03118377 | 7/3/2000 | 1.2 | LA-SA-01-A-06-0015-2-02-08 |
| 5724 | M070K | 36638 | OCF03118405 | 7/3/2000 | 1.2 | LA-SA-01-A-06-0015-2-04-07 |
| 5725 | M070K | 36637 | OCF03118404 | 7/3/2000 | 1.2 | LA-SA-01-A-06-0015-2-09-09 |
| 5726 | M070K | 36629 | OCF03118396 | 7/3/2000 | 1.2 | LA-SA-01-A-07-0013-2-06-09 |
| 5727 | M070K | 35380 | OCF03117202 | 7/3/2000 | 1.2 | LA-SA-01-A-08-0014-3-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5728 | M070K | 37531 | OCF03119295 | 7/3/2000 | 1.2 | LA-SA-01-A-08-0015-4-02-06 |
| 5729 | M070K | 36626 | OCF03118393 | 7/3/2000 | 1.2 | LA-SA-01-A-08-0015-4-06-06 |
| 5730 | M070K | 36598 | OCF03118365 | 7/3/2000 | 1.2 | LA-SA-01-A-09-0004-3-02-07 |
| 5731 | M070K | 35381 | OCF03117203 | 7/3/2000 | 1.2 | LA-SA-01-A-09-0014-3-02-08 |
| 5732 | M070K | 36607 | OCF03118374 | 7/3/2000 | 1.2 | LA-SA-01-A-09-0015-1-08-09 |
| 5733 | M070K | 37749 | OCF03119512 | 7/3/2000 | 1.2 | LA-SA-01-A-10-0013-1-01-08 |
| 5734 | M070K | 36625 | OCF03118392 | 7/3/2000 | 1.2 | LA-SA-01-A-10-0014-2-07-07 |
| 5735 | M070K | 37528 | OCF03119292 | 7/3/2000 | 1.2 | LA-SA-01-A-10-0014-2-07-08 |
| 5736 | M070K | 36636 | OCF03118403 | 7/3/2000 | 1.2 | LA-SA-01-A-10-0014-4-03-04 |
| 5737 | M070K | 36570 | OCF03118337 | 7/3/2000 | 1.2 | LA-SA-01-A-13-0013-3-07-08 |
| 5738 | M070K | 36574 | OCF03118341 | 7/3/2000 | 1.2 | LA-SA-01-A-13-0013-4-06-06 |
| 5739 | M070K | 37748 | OCF03119511 | 7/3/2000 | 1.2 | LA-SA-01-A-13-0014-3-02-09 |
| 5740 | M070K | 36612 | OCF03118379 | 7/3/2000 | 1.2 | LA-SA-01-A-13-0014-4-02-06 |
| 5741 | M070K | 36611 | OCF03118378 | 7/3/2000 | 1.2 | LA-SA-01-A-13-0015-3-09-05 |
| 5742 | M070K | 36616 | OCF03118383 | 7/3/2000 | 1.2 | LA-SA-01-A-13-0015-3-09-06 |
| 5743 | M070K | 36572 | OCF03118339 | 7/3/2000 | 1.2 | LA-SA-01-A-13-0015-4-09-06 |
| 5744 | M070K | 37747 | OCF03119510 | 7/3/2000 | 1.2 | LA-SA-01-A-14-0013-3-03-09 |
| 5745 | M070K | 37750 | OCF03119513 | 7/3/2000 | 1.2 | LA-SA-01-A-14-0014-3-09-09 |
| 5746 | M070K | 36614 | OCF03118381 | 7/3/2000 | 1.2 | LA-SA-01-A-14-0016-3-08-08 |
| 5747 | M070K | 37745 | OCF03119508 | 7/3/2000 | 1.2 | LA-SA-01-A-14-0016-4-07-06 |
| 5748 | M070K | 36571 | OCF03118338 | 7/3/2000 | 1.2 | LA-SA-01-A-19-0014-2-09-08 |
| 5749 | M070K | 36622 | OCF03118389 | 7/3/2000 | 1.2 | LA-SA-01-A-24-0001-3-06-09 |
| 5750 | M070K | 36582 | OCF03118349 | 7/3/2000 | 1.2 | LA-SA-01-A-24-0001-3-07-08 |
| 5751 | M070K | 36620 | OCF03118387 | 7/3/2000 | 1.2 | LA-SA-01-A-24-0001-3-07-09 |
| 5752 | M070K | 36602 | OCF03118369 | 7/3/2000 | 1.2 | LA-SA-01-A-26-0011-1-02-06 |
| 5753 | M070K | 36633 | OCF03118400 | 7/3/2000 | 1.2 | LA-SA-01-A-26-0011-1-02-07 |
| 5754 | M070K | 36615 | OCF03118382 | 7/3/2000 | 1.2 | LA-SA-01-A-26-0011-1-04-06 |
| 5755 | M070K | 36583 | OCF03118350 | 7/3/2000 | 1.2 | LA-SA-01-A-26-0011-1-05-05 |
| 5756 | M070K | 36597 | OCF03118364 | 7/3/2000 | 1.2 | LA-SA-01-A-26-0011-1-06-06 |
| 5757 | M070K | 36588 | OCF03118355 | 7/3/2000 | 1.2 | LA-SA-01-A-26-0011-2-05-05 |
| 5758 | M070K | 36600 | OCF03118367 | 7/3/2000 | 1.2 | LA-SA-01-A-26-0011-2-07-05 |
| 5759 | M070K | 36641 | OCF03118408 | 7/3/2000 | 1.2 | LA-SA-01-A-28-0007-4-09-06 |
| 5760 | M070K | 36618 | OCF03118385 | 7/3/2000 | 1.2 | LA-SA-01-A-36-0004-4-02-06 |
| 5761 | M070K | 36604 | OCF03118371 | 7/3/2000 | 1.2 | LA-SA-01-A-37-0001-1-01-09 |
| 5762 | M070K | 36601 | OCF03118368 | 7/3/2000 | 1.2 | LA-SA-01-A-38-0001-3-05-08 |
| 5763 | M070K | 36587 | OCF03118354 | 7/3/2000 | 1.2 | LA-SA-01-A-38-0001-4-06-06 |
| 5764 | M070K | 36569 | OCF03118336 | 7/3/2000 | 1.2 | LA-SA-01-A-40-0006-3-08-09 |
| 5765 | M070K | 36585 | OCF03118352 | 7/3/2000 | 1.2 | LA-SA-01-A-60-0001-1-02-09 |
| 5766 | M070K | 36624 | OCF03118391 | 7/3/2000 | 1.2 | LA-SA-01-A-60-0001-1-05-06 |
| 5767 | M070K | 37741 | OCF03119504 | 7/3/2000 | 1.2 | LA-SA-01-B-04-0008-3-08-09 |
| 5768 | M070K | 37744 | OCF03119507 | 7/3/2000 | 1.2 | LA-SA-01-B-30-0011-1-08-05 |
| 5769 | M070K | 37524 | OCF03119288 | 7/3/2000 | 1.2 | LA-SA-01-B-34-0002-3-06-08 |
| 5770 | M070K | 36635 | OCF03118402 | 7/3/2000 | 1.2 | LA-SA-01-B-34-0007-1-08-09 |
| 5771 | M070K | 36609 | OCF03118376 | 7/3/2000 | 1.2 | LA-SA-01-B-34-0007-3-03-09 |
| 5772 | M070K | 36640 | OCF03118407 | 7/3/2000 | 1.2 | LA-SA-01-B-34-0007-3-04-09 |
| 5773 | M070K | 37737 | OCF03119500 | 7/3/2000 | 1.2 | LA-SA-01-B-34-0007-3-05-08 |
| 5774 | M070K | 37740 | OCF03119503 | 7/3/2000 | 1.2 | LA-SA-01-B-34-0007-3-05-09 |
| 5775 | M070K | 37738 | OCF03119501 | 7/3/2000 | 1.2 | LA-SA-01-B-34-0007-3-08-09 |
| 5776 | M070K | 37736 | OCF03119499 | 7/3/2000 | 1.2 | LA-SA-01-B-50-0003-1-06-09 |
| 5777 | M070K | 35679 | OCF03117501 | 7/5/2000 | 1.2 | LA-SA-01-A-42-0013-3-09-08 |
| 5778 | M070K | 35977 | OCF03117751 | 7/11/2000 | 1.2 | LA-SA-01-A-29-0008-2-04-04 |
| 5779 | M070K | 37556 | OCF03119319 | 7/11/2000 | 1.2 | LA-SA-01-A-29-0008-2-04-05 |
| 5780 | M070K | 37547 | OCF03119311 | 7/11/2000 | 1.2 | LA-SA-01-B-11-0003-2-06-08 |
| 5781 | M070K | 35980 | OCF03117754 | 7/11/2000 | 1.2 | LA-SA-01-B-11-0003-2-09-07 |
| 5782 | M070K | 35976 | OCF03117750 | 7/11/2000 | 1.2 | LA-SA-01-B-11-0003-3-04-08 |
| 5783 | M070K | 37587 | OCF03119350 | 7/11/2000 | 1.2 | LA-SA-01-B-11-0003-3-05-08 |
| 5784 | M070K | 37599 | OCF03119362 | 7/11/2000 | 1.2 | LA-SA-01-B-11-0003-3-05-09 |
| 5785 | M070K | 35974 | OCF03117748 | 7/11/2000 | 1.2 | LA-SA-01-B-11-0003-3-06-07 |
| 5786 | M070K | 37581 | OCF03119344 | 7/11/2000 | 1.2 | LA-SA-01-B-11-0003-3-06-08 |
| 5787 | M070K | 37584 | OCF03119347 | 7/11/2000 | 1.2 | LA-SA-01-B-11-0003-3-06-09 |
| 5788 | M070K | 37576 | OCF03119339 | 7/11/2000 | 1.2 | LA-SA-01-B-12-0003-2-01-09 |
| 5789 | M070K | 37592 | OCF03119355 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0001-3-02-08 |
| 5790 | M070K | 37603 | OCF03119366 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0001-3-02-09 |
| 5791 | M070K | 37549 | OCF03119313 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0001-3-03-07 |
| 5792 | M070K | 35967 | OCF03117741 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0001-3-04-07 |
| 5793 | M070K | 37593 | OCF03119356 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0001-3-04-09 |
| 5794 | M070K | 35978 | OCF03117752 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0001-3-05-08 |
| 5795 | M070K | 37578 | OCF03119341 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0001-3-05-09 |
| 5796 | M070K | 37560 | OCF03119323 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0001-3-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5797 | M070K | 37583 | OCF03119346 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0001-3-06-08 |
| 5798 | M070K | 37588 | OCF03119351 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0001-3-07-08 |
| 5799 | M070K | 37558 | OCF03119321 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0001-3-08-08 |
| 5800 | M070K | 37600 | OCF03119363 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0001-3-09-07 |
| 5801 | M070K | 37594 | OCF03119357 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0002-3-01-07 |
| 5802 | M070K | 37602 | OCF03119365 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0002-3-01-08 |
| 5803 | M070K | 35962 | OCF03117736 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0002-3-02-08 |
| 5804 | M070K | 37548 | OCF03119312 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0002-3-02-09 |
| 5805 | M070K | 35958 | OCF03117732 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0002-3-03-07 |
| 5806 | M070K | 37567 | OCF03119330 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0002-3-03-08 |
| 5807 | M070K | 35965 | OCF03117739 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0002-3-04-07 |
| 5808 | M070K | 37557 | OCF03119320 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0002-3-04-08 |
| 5809 | M070K | 35960 | OCF03117734 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0002-3-06-07 |
| 5810 | M070K | 37585 | OCF03119348 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0002-3-06-08 |
| 5811 | M070K | 37601 | OCF03119364 | 7/11/2000 | 1.2 | LA-SA-01-B-15-0002-3-06-09 |
| 5812 | M070K | 37543 | OCF03119307 | 7/11/2000 | 1.2 | LA-SA-01-B-20-0007-1-01-09 |
| 5813 | M070K | 37553 | OCF03119317 | 7/11/2000 | 1.2 | LA-SA-01-B-20-0008-2-08-09 |
| 5814 | M070K | 37570 | OCF03119333 | 7/11/2000 | 1.2 | LA-SA-01-B-20-0008-3-04-09 |
| 5815 | M070K | 37595 | OCF03119358 | 7/11/2000 | 1.2 | LA-SA-01-B-20-0008-3-08-09 |
| 5816 | M070K | 37568 | OCF03119331 | 7/11/2000 | 1.2 | LA-SA-01-B-20-0008-3-09-08 |
| 5817 | M070K | 35973 | OCF03117747 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-01-05 |
| 5818 | M070K | 35970 | OCF03117744 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-02-04 |
| 5819 | M070K | 37580 | OCF03119343 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-02-05 |
| 5820 | M070K | 35972 | OCF03117746 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-03-05 |
| 5821 | M070K | 35979 | OCF03117753 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-03-06 |
| 5822 | M070K | 37551 | OCF03119315 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-04-06 |
| 5823 | M070K | 37577 | OCF03119340 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-04-07 |
| 5824 | M070K | 35964 | OCF03117738 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-05-06 |
| 5825 | M070K | 37554 | OCF03119318 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-05-07 |
| 5826 | M070K | 37575 | OCF03119338 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-05-08 |
| 5827 | M070K | 35981 | OCF03117755 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-06-05 |
| 5828 | M070K | 37550 | OCF03119314 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-06-06 |
| 5829 | M070K | 35975 | OCF03117749 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-07-05 |
| 5830 | M070K | 37545 | OCF03119309 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-07-06 |
| 5831 | M070K | 37546 | OCF03119310 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-07-07 |
| 5832 | M070K | 37571 | OCF03119334 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0007-1-07-08 |
| 5833 | M070K | 35966 | OCF03117740 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-01-09 |
| 5834 | M070K | 35957 | OCF03117731 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-03-06 |
| 5835 | M070K | 35968 | OCF03117742 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-03-07 |
| 5836 | M070K | 35954 | OCF03117728 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-06-09 |
| 5837 | M070K | 35955 | OCF03117729 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-07-07 |
| 5838 | M070K | 35963 | OCF03117737 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-08-08 |
| 5839 | M070K | 35956 | OCF03117730 | 7/11/2000 | 1.2 | LA-SA-01-B-34-0008-3-09-06 |
| 5840 | M070K | 36253 | OCF03118026 | 7/14/2000 | 1.2 | LA-SA-01-A-13-0013-4-09-06 |
| 5841 | M070K | 37634 | OCF03119397 | 7/14/2000 | 1.2 | LA-SA-01-B-10-0013-1-03-09 |
| 5842 | M070K | 36260 | OCF03118033 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0003-3-08-08 |
| 5843 | M070K | 36263 | OCF03118036 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0004-2-08-08 |
| 5844 | M070K | 36699 | OCF03118466 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0004-2-09-09 |
| 5845 | M070K | 37609 | OCF03119372 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0004-3-06-08 |
| 5846 | M070K | 37613 | OCF03119376 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-2-01-09 |
| 5847 | M070K | 36695 | OCF03118462 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-2-03-08 |
| 5848 | M070K | 36700 | OCF03118467 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-2-04-08 |
| 5849 | M070K | 37616 | OCF03119379 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-2-05-07 |
| 5850 | M070K | 37619 | OCF03119382 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-2-05-08 |
| 5851 | M070K | 37624 | OCF03119387 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-2-06-09 |
| 5852 | M070K | 37617 | OCF03119380 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-2-07-08 |
| 5853 | M070K | 37623 | OCF03119386 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-2-07-09 |
| 5854 | M070K | 35389 | OCF03117211 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-3-01-07 |
| 5855 | M070K | 35387 | OCF03117209 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-3-02-08 |
| 5856 | M070K | 37622 | OCF03119385 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-3-04-08 |
| 5857 | M070K | 36696 | OCF03118463 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-3-05-07 |
| 5858 | M070K | 37635 | OCF03119398 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0005-3-06-08 |
| 5859 | M070K | 37632 | OCF03119395 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-01-09 |
| 5860 | M070K | 35388 | OCF03117210 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-2-09-06 |
| 5861 | M070K | 37606 | OCF03119369 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-3-02-08 |
| 5862 | M070K | 36259 | OCF03118032 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-3-03-08 |
| 5863 | M070K | 36247 | OCF03118020 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-3-04-08 |
| 5864 | M070K | 36241 | OCF03118014 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-3-05-07 |
| 5865 | M070K | 36248 | OCF03118021 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-3-05-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5866 | M070K | 36264 | OCF03118037 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0006-3-06-08 |
| 5867 | M070K | 36251 | OCF03118024 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-2-01-09 |
| 5868 | M070K | 36254 | OCF03118027 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-2-02-08 |
| 5869 | M070K | 36257 | OCF03118030 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-2-03-08 |
| 5870 | M070K | 36258 | OCF03118031 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-2-06-09 |
| 5871 | M070K | 36252 | OCF03118025 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-2-07-09 |
| 5872 | M070K | 37614 | OCF03119377 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-2-09-09 |
| 5873 | M070K | 37608 | OCF03119371 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-3-07-08 |
| 5874 | M070K | 36245 | OCF03118018 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-3-08-07 |
| 5875 | M070K | 36250 | OCF03118023 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-3-08-08 |
| 5876 | M070K | 37610 | OCF03119373 | 7/14/2000 | 1.2 | LA-SA-01-B-36-0007-3-09-08 |
| 5877 | M070K | 37646 | OCF03119409 | 7/19/2000 | 1.2 | LA-SA-01-A-03-0012-3-03-07 |
| 5878 | M070K | 37644 | OCF03119407 | 7/19/2000 | 1.2 | LA-SA-01-A-06-0013-1-05-09 |
| 5879 | M070K | 37655 | OCF03119418 | 7/19/2000 | 1.2 | LA-SA-01-A-06-0013-2-01-09 |
| 5880 | M070K | 37647 | OCF03119410 | 7/19/2000 | 1.2 | LA-SA-01-A-06-0016-3-05-08 |
| 5881 | M070K | 37650 | OCF03119413 | 7/19/2000 | 1.2 | LA-SA-01-A-08-0014-3-01-09 |
| 5882 | M070K | 37652 | OCF03119415 | 7/19/2000 | 1.2 | LA-SA-01-A-08-0015-4-04-06 |
| 5883 | M070K | 37663 | OCF03119426 | 7/19/2000 | 1.2 | LA-SA-01-A-09-0006-3-04-08 |
| 5884 | M070K | 37662 | OCF03119425 | 7/19/2000 | 1.2 | LA-SA-01-A-09-0013-3-05-08 |
| 5885 | M070K | 37660 | OCF03119423 | 7/19/2000 | 1.2 | LA-SA-01-A-09-0013-3-07-09 |
| 5886 | M070K | 37643 | OCF03119406 | 7/19/2000 | 1.2 | LA-SA-01-A-10-0007-3-06-09 |
| 5887 | M070K | 37641 | OCF03119404 | 7/19/2000 | 1.2 | LA-SA-01-A-14-0011-1-02-09 |
| 5888 | M070K | 37642 | OCF03119405 | 7/19/2000 | 1.2 | LA-SA-01-A-16-0006-1-05-09 |
| 5889 | M070K | 37658 | OCF03119421 | 7/19/2000 | 1.2 | LA-SA-01-A-16-0015-3-05-09 |
| 5890 | M070K | 37661 | OCF03119424 | 7/19/2000 | 1.2 | LA-SA-01-A-17-0010-2-05-09 |
| 5891 | M070K | 37664 | OCF03119427 | 7/19/2000 | 1.2 | LA-SA-01-A-18-0004-1-08-08 |
| 5892 | M070K | 37639 | OCF03119402 | 7/19/2000 | 1.2 | LA-SA-01-A-18-0011-1-02-09 |
| 5893 | M070K | 37666 | OCF03119429 | 7/19/2000 | 1.2 | LA-SA-01-A-18-0011-1-03-09 |
| 5894 | M070K | 37659 | OCF03119422 | 7/19/2000 | 1.2 | LA-SA-01-A-18-0012-1-09-09 |
| 5895 | M070K | 36300 | OCF03118073 | 7/19/2000 | 1.2 | LA-SA-01-A-18-0013-3-08-09 |
| 5896 | M070K | 37673 | OCF03119436 | 7/19/2000 | 1.2 | LA-SA-01-A-18-0016-1-07-07 |
| 5897 | M070K | 36299 | OCF03118072 | 7/19/2000 | 1.2 | LA-SA-01-A-60-0007-3-08-06 |
| 5898 | M070K | 36297 | OCF03118070 | 7/19/2000 | 1.2 | LA-SA-01-A-60-0007-3-09-06 |
| 5899 | M070K | 37654 | OCF03119417 | 7/19/2000 | 1.2 | LA-SA-01-A-60-0007-4-08-04 |
| 5900 | M070K | 37651 | OCF03119414 | 7/19/2000 | 1.2 | LA-SA-01-A-60-0007-4-09-05 |
| 5901 | M070K | 36301 | OCF03118074 | 7/19/2000 | 1.2 | LA-SA-01-A-60-0019-4-08-05 |
| 5902 | M070K | 37674 | OCF03119437 | 7/19/2000 | 1.2 | LA-SA-01-D-07-0010-3-06-04 |
| 5903 | M070K | 37727 | OCF03119490 | 7/20/2000 | 1.2 | LA-SA-01-A-02-0011-1-03-05 |
| 5904 | M070K | 37677 | OCF03119440 | 7/20/2000 | 1.2 | LA-SA-01-A-02-0011-1-04-06 |
| 5905 | M070K | 37729 | OCF03119492 | 7/20/2000 | 1.2 | LA-SA-01-A-04-0016-1-06-08 |
| 5906 | M070K | 37697 | OCF03119460 | 7/20/2000 | 1.2 | LA-SA-01-A-11-0012-2-02-09 |
| 5907 | M070K | 35422 | OCF03117244 | 7/20/2000 | 1.2 | LA-SA-01-A-11-0013-3-03-08 |
| 5908 | M070K | 37690 | OCF03119453 | 7/20/2000 | 1.2 | LA-SA-01-A-11-0013-3-03-09 |
| 5909 | M070K | 35406 | OCF03117228 | 7/20/2000 | 1.2 | LA-SA-01-A-11-0013-3-05-08 |
| 5910 | M070K | 37680 | OCF03119443 | 7/20/2000 | 1.2 | LA-SA-01-A-12-0012-1-08-07 |
| 5911 | M070K | 35420 | OCF03117242 | 7/20/2000 | 1.2 | LA-SA-01-A-12-0013-3-06-08 |
| 5912 | M070K | 35424 | OCF03117246 | 7/20/2000 | 1.2 | LA-SA-01-A-12-0013-3-06-09 |
| 5913 | M070K | 37687 | OCF03119450 | 7/20/2000 | 1.2 | LA-SA-01-A-12-0013-3-08-06 |
| 5914 | M070K | 35405 | OCF03117227 | 7/20/2000 | 1.2 | LA-SA-01-A-13-0012-4-06-06 |
| 5915 | M070K | 35398 | OCF03117220 | 7/20/2000 | 1.2 | LA-SA-01-A-13-0013-3-09-06 |
| 5916 | M070K | 36309 | OCF03118082 | 7/20/2000 | 1.2 | LA-SA-01-A-13-0013-4-07-06 |
| 5917 | M070K | 36307 | OCF03118080 | 7/20/2000 | 1.2 | LA-SA-01-A-13-0016-3-02-06 |
| 5918 | M070K | 37696 | OCF03119459 | 7/20/2000 | 1.2 | LA-SA-01-A-14-0001-3-04-06 |
| 5919 | M070K | 37686 | OCF03119449 | 7/20/2000 | 1.2 | LA-SA-01-A-15-0014-1-02-09 |
| 5920 | M070K | 36304 | OCF03118077 | 7/20/2000 | 1.2 | LA-SA-01-A-15-0014-1-08-09 |
| 5921 | M070K | 37685 | OCF03119448 | 7/20/2000 | 1.2 | LA-SA-01-A-15-0014-1-09-08 |
| 5922 | M070K | 37684 | OCF03119447 | 7/20/2000 | 1.2 | LA-SA-01-A-15-0015-3-03-09 |
| 5923 | M070K | 37728 | OCF03119491 | 7/20/2000 | 1.2 | LA-SA-01-A-15-0015-3-04-08 |
| 5924 | M070K | 35416 | OCF03117238 | 7/20/2000 | 1.2 | LA-SA-01-A-15-0015-4-03-05 |
| 5925 | M070K | 37689 | OCF03119452 | 7/20/2000 | 1.2 | LA-SA-01-A-15-0015-4-03-06 |
| 5926 | M070K | 37688 | OCF03119451 | 7/20/2000 | 1.2 | LA-SA-01-A-15-0015-4-04-06 |
| 5927 | M070K | 35423 | OCF03117245 | 7/20/2000 | 1.2 | LA-SA-01-A-16-0006-1-08-08 |
| 5928 | M070K | 37731 | OCF03119494 | 7/20/2000 | 1.2 | LA-SA-01-A-16-0006-1-08-09 |
| 5929 | M070K | 35414 | OCF03117236 | 7/20/2000 | 1.2 | LA-SA-01-A-17-0012-4-03-06 |
| 5930 | M070K | 36312 | OCF03118085 | 7/20/2000 | 1.2 | LA-SA-01-A-17-0016-4-01-06 |
| 5931 | M070K | 36308 | OCF03118081 | 7/20/2000 | 1.2 | LA-SA-01-A-18-0010-2-04-08 |
| 5932 | M070K | 37682 | OCF03119445 | 7/20/2000 | 1.2 | LA-SA-01-A-18-0010-4-06-06 |
| 5933 | M070K | 36313 | OCF03118086 | 7/20/2000 | 1.2 | LA-SA-01-A-18-0011-3-01-07 |
| 5934 | M070K | 36315 | OCF03118088 | 7/20/2000 | 1.2 | LA-SA-01-A-18-0016-3-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5935 | M070K | 36306 | OCF03118079 | 7/20/2000 | 1.2 | LA-SA-01-A-19-0010-2-05-08 |
| 5936 | M070K | 36310 | OCF03118083 | 7/20/2000 | 1.2 | LA-SA-01-A-19-0011-3-08-09 |
| 5937 | M070K | 37691 | OCF03119454 | 7/20/2000 | 1.2 | LA-SA-01-A-19-0012-2-06-09 |
| 5938 | M070K | 37679 | OCF03119442 | 7/20/2000 | 1.2 | LA-SA-01-A-19-0013-2-09-09 |
| 5939 | M070K | 36316 | OCF03118089 | 7/20/2000 | 1.2 | LA-SA-01-A-19-0014-1-02-09 |
| 5940 | M070K | 35418 | OCF03117240 | 7/20/2000 | 1.2 | LA-SA-01-A-19-0014-1-04-09 |
| 5941 | M070K | 37675 | OCF03119438 | 7/20/2000 | 1.2 | LA-SA-01-A-20-0002-4-03-06 |
| 5942 | M070K | 35415 | OCF03117237 | 7/20/2000 | 1.2 | LA-SA-01-A-20-0002-4-04-05 |
| 5943 | M070K | 36311 | OCF03118084 | 7/20/2000 | 1.2 | LA-SA-01-A-20-0002-4-04-06 |
| 5944 | M070K | 35417 | OCF03117239 | 7/20/2000 | 1.2 | LA-SA-01-A-20-0002-4-05-06 |
| 5945 | M070K | 35407 | OCF03117229 | 7/20/2000 | 1.2 | LA-SA-01-A-20-0010-3-09-09 |
| 5946 | M070K | 36305 | OCF03118078 | 7/20/2000 | 1.2 | LA-SA-01-A-24-0004-2-05-08 |
| 5947 | M070K | 35399 | OCF03117221 | 7/20/2000 | 1.2 | LA-SA-01-A-24-0004-2-07-09 |
| 5948 | M070K | 35400 | OCF03117222 | 7/20/2000 | 1.2 | LA-SA-01-A-25-0001-4-07-06 |
| 5949 | M070K | 35409 | OCF03117231 | 7/20/2000 | 1.2 | LA-SA-01-A-25-0012-2-07-04 |
| 5950 | M070K | 35402 | OCF03117224 | 7/20/2000 | 1.2 | LA-SA-01-A-25-0013-3-09-07 |
| 5951 | M070K | 35396 | OCF03117218 | 7/20/2000 | 1.2 | LA-SA-01-A-27-0014-2-09-09 |
| 5952 | M070K | 35397 | OCF03117219 | 7/20/2000 | 1.2 | LA-SA-01-A-28-0008-1-02-09 |
| 5953 | M070K | 36302 | OCF03118075 | 7/20/2000 | 1.2 | LA-SA-01-A-28-0013-4-01-06 |
| 5954 | M070K | 37676 | OCF03119439 | 7/20/2000 | 1.2 | LA-SA-01-A-28-0014-2-07-09 |
| 5955 | M070K | 35391 | OCF03117213 | 7/20/2000 | 1.2 | LA-SA-01-A-28-0014-4-09-05 |
| 5956 | M070K | 37698 | OCF03119461 | 7/20/2000 | 1.2 | LA-SA-01-D-06-0014-3-05-02 |
| 5957 | M070K | 37003 | OCF03118767 | 7/21/2000 | 1.2 | LA-SA-01-A-03-0015-1-07-06 |
| 5958 | M070K | 37030 | OCF03118794 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0012-3-04-07 |
| 5959 | M070K | 37021 | OCF03118785 | 7/21/2000 | 1.2 | LA-SA-01-A-17-0012-3-08-09 |
| 5960 | M070K | 37026 | OCF03118790 | 7/21/2000 | 1.2 | LA-SA-01-A-21-0016-1-03-08 |
| 5961 | M070K | 37308 | OCF03119072 | 7/21/2000 | 1.2 | LA-SA-01-A-21-0016-2-01-09 |
| 5962 | M070K | 37023 | OCF03118787 | 7/21/2000 | 1.2 | LA-SA-01-A-21-0016-2-02-09 |
| 5963 | M070K | 37024 | OCF03118788 | 7/21/2000 | 1.2 | LA-SA-01-A-21-0016-2-03-09 |
| 5964 | M070K | 37016 | OCF03118780 | 7/21/2000 | 1.2 | LA-SA-01-A-21-0016-2-04-09 |
| 5965 | M070K | 37025 | OCF03118789 | 7/21/2000 | 1.2 | LA-SA-01-A-21-0016-2-05-09 |
| 5966 | M070K | 37015 | OCF03118779 | 7/21/2000 | 1.2 | LA-SA-01-A-21-0016-2-07-09 |
| 5967 | M070K | 37007 | OCF03118771 | 7/21/2000 | 1.2 | LA-SA-01-A-22-0003-4-06-06 |
| 5968 | M070K | 37009 | OCF03118773 | 7/21/2000 | 1.2 | LA-SA-01-A-27-0013-4-07-06 |
| 5969 | M070K | 37011 | OCF03118775 | 7/21/2000 | 1.2 | LA-SA-01-A-27-0013-4-08-05 |
| 5970 | M070K | 37312 | OCF03119076 | 7/21/2000 | 1.2 | LA-SA-01-A-27-0014-4-02-06 |
| 5971 | M070K | 37008 | OCF03118772 | 7/21/2000 | 1.2 | LA-SA-01-A-27-0014-4-03-06 |
| 5972 | M070K | 37005 | OCF03118769 | 7/21/2000 | 1.2 | LA-SA-01-A-28-0013-3-01-08 |
| 5973 | M070K | 37017 | OCF03118781 | 7/21/2000 | 1.2 | LA-SA-01-A-28-0013-3-01-09 |
| 5974 | M070K | 37307 | OCF03119071 | 7/21/2000 | 1.2 | LA-SA-01-A-28-0013-3-04-09 |
| 5975 | M070K | 37313 | OCF03119077 | 7/21/2000 | 1.2 | LA-SA-01-A-28-0014-3-07-09 |
| 5976 | M070K | 37013 | OCF03118777 | 7/21/2000 | 1.2 | LA-SA-01-A-28-0014-3-09-08 |
| 5977 | M070K | 37022 | OCF03118786 | 7/21/2000 | 1.2 | LA-SA-01-A-28-0014-3-09-09 |
| 5978 | M070K | 37002 | OCF03118766 | 7/21/2000 | 1.2 | LA-SA-01-A-28-0014-4-05-06 |
| 5979 | M070K | 37006 | OCF03118770 | 7/21/2000 | 1.2 | LA-SA-01-A-28-0014-4-07-05 |
| 5980 | M070K | 37311 | OCF03119075 | 7/21/2000 | 1.2 | LA-SA-01-A-28-0015-3-04-09 |
| 5981 | M070K | 37310 | OCF03119074 | 7/21/2000 | 1.2 | LA-SA-01-A-28-0015-4-03-06 |
| 5982 | M070K | 37010 | OCF03118774 | 7/21/2000 | 1.2 | LA-SA-01-A-29-0013-4-08-04 |
| 5983 | M070K | 37012 | OCF03118776 | 7/21/2000 | 1.2 | LA-SA-01-A-30-0013-3-04-09 |
| 5984 | M070K | 37018 | OCF03118782 | 7/21/2000 | 1.2 | LA-SA-01-A-30-0013-3-05-09 |
| 5985 | M070K | 37019 | OCF03118783 | 7/21/2000 | 1.2 | LA-SA-01-A-30-0013-4-01-06 |
| 5986 | M070K | 37309 | OCF03119073 | 7/21/2000 | 1.2 | LA-SA-01-A-31-0002-3-07-09 |
| 5987 | M070K | 37001 | OCF03118765 | 7/21/2000 | 1.2 | LA-SA-01-A-31-0003-2-08-09 |
| 5988 | M070K | 37027 | OCF03118791 | 7/21/2000 | 1.2 | LA-SA-01-A-31-0004-2-02-07 |
| 5989 | M070K | 37314 | OCF03119078 | 7/21/2000 | 1.2 | LA-SA-01-A-31-0011-1-06-09 |
| 5990 | M070K | 37004 | OCF03118768 | 7/21/2000 | 1.2 | LA-SA-01-A-31-0011-2-15-09 |
| 5991 | M070K | 37029 | OCF03118793 | 7/21/2000 | 1.2 | LA-SA-01-A-31-0011-3-06-08 |
| 5992 | M070K | 37320 | OCF03119084 | 7/21/2000 | 1.2 | LA-SA-01-A-31-0011-3-06-09 |
| 5993 | M070K | 37035 | OCF03118799 | 7/21/2000 | 1.2 | LA-SA-01-A-31-0011-3-07-08 |
| 5994 | M070K | 37319 | OCF03119083 | 7/21/2000 | 1.2 | LA-SA-01-A-31-0014-2-03-09 |
| 5995 | M070K | 37037 | OCF03118801 | 7/21/2000 | 1.2 | LA-SA-01-A-31-0015-1-09-09 |
| 5996 | M070K | 37318 | OCF03119082 | 7/21/2000 | 1.2 | LA-SA-01-A-31-0015-3-09-09 |
| 5997 | M070K | 37036 | OCF03118800 | 7/21/2000 | 1.2 | LA-SA-01-A-32-0011-3-02-09 |
| 5998 | M070K | 37033 | OCF03118797 | 7/21/2000 | 1.2 | LA-SA-01-A-32-0011-3-04-09 |
| 5999 | M070K | 37032 | OCF03118796 | 7/21/2000 | 1.2 | LA-SA-01-A-32-0011-4-02-06 |
| 6000 | M070K | 37336 | OCF03119100 | 7/21/2000 | 1.2 | LA-SA-01-A-32-0013-2-03-09 |
| 6001 | M070K | 37330 | OCF03119094 | 7/21/2000 | 1.2 | LA-SA-01-A-32-0013-2-04-09 |
| 6002 | M070K | 37337 | OCF03119101 | 7/21/2000 | 1.2 | LA-SA-01-A-32-0015-1-02-09 |
| 6003 | M070K | 37331 | OCF03119095 | 7/21/2000 | 1.2 | LA-SA-01-A-32-0015-1-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6004 | M070K | 37316 | OCF03119080 | 7/21/2000 | 1.2 | LA-SA-01-A-35-0007-4-09-06 |
| 6005 | M070K | 37335 | OCF03119099 | 7/21/2000 | 1.2 | LA-SA-01-A-35-0015-1-09-09 |
| 6006 | M070K | 37332 | OCF03119096 | 7/21/2000 | 1.2 | LA-SA-01-A-36-0014-2-01-09 |
| 6007 | M070K | 37324 | OCF03119088 | 7/21/2000 | 1.2 | LA-SA-01-A-37-0004-3-06-07 |
| 6008 | M070K | 37323 | OCF03119087 | 7/21/2000 | 1.2 | LA-SA-01-A-37-0005-3-03-08 |
| 6009 | M070K | 37325 | OCF03119089 | 7/21/2000 | 1.2 | LA-SA-01-A-39-0016-2-06-09 |
| 6010 | M070K | 37329 | OCF03119093 | 7/21/2000 | 1.2 | LA-SA-01-A-40-0001-4-09-04 |
| 6011 | M070K | 37334 | OCF03119098 | 7/21/2000 | 1.2 | LA-SA-01-A-60-0002-3-03-09 |
| 6012 | M070K | 37327 | OCF03119091 | 7/21/2000 | 1.2 | LA-SA-01-A-60-0006-3-08-08 |
| 6013 | M070K | 37333 | OCF03119097 | 7/21/2000 | 1.2 | LA-SA-01-A-60-0008-4-05-04 |
| 6014 | M070K | 37317 | OCF03119081 | 7/21/2000 | 1.2 | LA-SA-01-A-60-0009-1-09-06 |
| 6015 | M070K | 37322 | OCF03119086 | 7/21/2000 | 1.2 | LA-SA-01-A-60-0009-2-05-03 |
| 6016 | M070K | 37328 | OCF03119092 | 7/21/2000 | 1.2 | LA-SA-01-B-28-0008-3-03-09 |
| 6017 | M070K | 37338 | OCF03119102 | 7/26/2000 | 1.2 | LA-SA-01-A-02-0012-1-03-09 |
| 6018 | M070K | 36322 | OCF03118095 | 7/26/2000 | 1.2 | LA-SA-01-A-02-0015-2-01-09 |
| 6019 | M070K | 37371 | OCF03119135 | 7/26/2000 | 1.2 | LA-SA-01-A-03-0013-2-06-07 |
| 6020 | M070K | 36318 | OCF03118091 | 7/26/2000 | 1.2 | LA-SA-01-A-03-0014-2-04-08 |
| 6021 | M070K | 37340 | OCF03119104 | 7/26/2000 | 1.2 | LA-SA-01-A-04-0011-2-08-09 |
| 6022 | M070K | 37361 | OCF03119125 | 7/26/2000 | 1.2 | LA-SA-01-A-04-0014-2-03-09 |
| 6023 | M070K | 36319 | OCF03118092 | 7/26/2000 | 1.2 | LA-SA-01-A-04-0014-2-05-06 |
| 6024 | M070K | 36354 | OCF03118127 | 7/26/2000 | 1.2 | LA-SA-01-A-04-0014-2-05-07 |
| 6025 | M070K | 37359 | OCF03119123 | 7/26/2000 | 1.2 | LA-SA-01-A-04-0014-2-05-08 |
| 6026 | M070K | 37366 | OCF03119130 | 7/26/2000 | 1.2 | LA-SA-01-A-04-0014-2-05-09 |
| 6027 | M070K | 36323 | OCF03118096 | 7/26/2000 | 1.2 | LA-SA-01-A-04-0014-2-06-09 |
| 6028 | M070K | 35441 | OCF03117263 | 7/26/2000 | 1.2 | LA-SA-01-A-04-0015-4-02-05 |
| 6029 | M070K | 37370 | OCF03119134 | 7/26/2000 | 1.2 | LA-SA-01-A-08-0015-3-05-07 |
| 6030 | M070K | 35434 | OCF03117256 | 7/26/2000 | 1.2 | LA-SA-01-A-11-0014-4-04-06 |
| 6031 | M070K | 37369 | OCF03119133 | 7/26/2000 | 1.2 | LA-SA-01-A-12-0005-1-07-08 |
| 6032 | M070K | 37372 | OCF03119136 | 7/26/2000 | 1.2 | LA-SA-01-A-12-0014-3-01-09 |
| 6033 | M070K | 35432 | OCF03117254 | 7/26/2000 | 1.2 | LA-SA-01-A-12-0014-4-02-05 |
| 6034 | M070K | 35426 | OCF03117248 | 7/26/2000 | 1.2 | LA-SA-01-A-15-0010-1-03-08 |
| 6035 | M070K | 37351 | OCF03119115 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-3-01-09 |
| 6036 | M070K | 37367 | OCF03119131 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-3-02-09 |
| 6037 | M070K | 37357 | OCF03119121 | 7/26/2000 | 1.2 | LA-SA-01-A-19-0004-3-04-09 |
| 6038 | M070K | 35427 | OCF03117249 | 7/26/2000 | 1.2 | LA-SA-01-A-20-0010-1-01-08 |
| 6039 | M070K | 37353 | OCF03119117 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0001-1-06-07 |
| 6040 | M070K | 37358 | OCF03119122 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0001-1-06-08 |
| 6041 | M070K | 35437 | OCF03117259 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0001-1-08-08 |
| 6042 | M070K | 35439 | OCF03117261 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0001-2-01-07 |
| 6043 | M070K | 35442 | OCF03117264 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0001-2-02-04 |
| 6044 | M070K | 37707 | OCF03119470 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0001-2-02-05 |
| 6045 | M070K | 37732 | OCF03119495 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0001-2-02-06 |
| 6046 | M070K | 36352 | OCF03118125 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0001-2-03-07 |
| 6047 | M070K | 37354 | OCF03119118 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0001-2-04-09 |
| 6048 | M070K | 37365 | OCF03119129 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0001-2-08-08 |
| 6049 | M070K | 37368 | OCF03119132 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0001-2-08-09 |
| 6050 | M070K | 36718 | OCF03118482 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0001-2-09-08 |
| 6051 | M070K | 37705 | OCF03119468 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0001-2-09-09 |
| 6052 | M070K | 36329 | OCF03118102 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0002-1-01-07 |
| 6053 | M070K | 36320 | OCF03118093 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0002-1-02-08 |
| 6054 | M070K | 37349 | OCF03119113 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0002-1-02-09 |
| 6055 | M070K | 37341 | OCF03119105 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0002-1-03-07 |
| 6056 | M070K | 37344 | OCF03119108 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0002-1-03-08 |
| 6057 | M070K | 36321 | OCF03118094 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0002-1-05-07 |
| 6058 | M070K | 36332 | OCF03118105 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0002-1-05-08 |
| 6059 | M070K | 37339 | OCF03119103 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0002-1-05-09 |
| 6060 | M070K | 37342 | OCF03119106 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0002-1-06-08 |
| 6061 | M070K | 37355 | OCF03119119 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0002-1-06-09 |
| 6062 | M070K | 37347 | OCF03119111 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0002-2-01-08 |
| 6063 | M070K | 37364 | OCF03119128 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0002-2-01-09 |
| 6064 | M070K | 37343 | OCF03119107 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0002-2-02-09 |
| 6065 | M070K | 37352 | OCF03119116 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0002-2-04-09 |
| 6066 | M070K | 37362 | OCF03119126 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0002-2-06-09 |
| 6067 | M070K | 37348 | OCF03119112 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0002-2-07-09 |
| 6068 | M070K | 37363 | OCF03119127 | 7/26/2000 | 1.2 | LA-SA-01-A-23-0002-2-09-09 |
| 6069 | M070K | 36327 | OCF03118100 | 7/26/2000 | 1.2 | LA-SA-01-A-27-0008-2-03-09 |
| 6070 | M070K | 36326 | OCF03118099 | 7/26/2000 | 1.2 | LA-SA-01-A-30-0001-3-03-07 |
| 6071 | M070K | 36328 | OCF03118101 | 7/26/2000 | 1.2 | LA-SA-01-A-30-0016-3-03-09 |
| 6072 | M070K | 35435 | OCF03117257 | 7/26/2000 | 1.2 | LA-SA-01-A-35-0011-1-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6073 | M070K | 36324 | OCF03118097 | 7/26/2000 | 1.2 | LA-SA-01-A-60-0005-4-03-06 |
| 6074 | M070K | 37350 | OCF03119114 | 7/26/2000 | 1.2 | LA-SA-01-A-60-0006-3-04-08 |
| 6075 | M070K | 37708 | OCF03119471 | 7/26/2000 | 1.2 | LA-SA-01-A-60-0006-3-04-09 |
| 6076 | M070K | 37346 | OCF03119110 | 7/26/2000 | 1.2 | LA-SA-01-A-60-0006-3-06-08 |
| 6077 | M070K | 37702 | OCF03119465 | 7/26/2000 | 1.2 | LA-SA-01-A-60-0006-3-06-09 |
| 6078 | M070K | 37345 | OCF03119109 | 7/26/2000 | 1.2 | LA-SA-01-A-60-0006-3-07-07 |
| 6079 | M070K | 37700 | OCF03119463 | 7/26/2000 | 1.2 | LA-SA-01-A-60-0006-3-07-08 |
| 6080 | M070K | 37699 | OCF03119462 | 7/26/2000 | 1.2 | LA-SA-01-A-60-0006-3-08-09 |
| 6081 | M070K | 35433 | OCF03117255 | 7/26/2000 | 1.2 | LA-SA-01-B-29-0007-1-05-09 |
| 6082 | M070K | 35438 | OCF03117260 | 7/26/2000 | 1.2 | LA-SA-01-D-34-0007-1-03-07 |
| 6083 | M070K | 35440 | OCF03117262 | 7/26/2000 | 1.2 | LA-SA-01-D-40-0008-2-05-04 |
| 6084 | M070K | 37071 | OCF03118835 | 7/31/2000 | 1.2 | LA-SA-01-A-01-0012-4-08-06 |
| 6085 | M070K | 37069 | OCF03118833 | 7/31/2000 | 1.2 | LA-SA-01-A-02-0011-1-05-04 |
| 6086 | M070K | 36366 | OCF03118139 | 7/31/2000 | 1.2 | LA-SA-01-A-08-0011-2-06-03 |
| 6087 | M070K | 37717 | OCF03119480 | 7/31/2000 | 1.2 | LA-SA-01-A-08-0015-3-07-09 |
| 6088 | M070K | 36365 | OCF03118138 | 7/31/2000 | 1.2 | LA-SA-01-A-14-0010-3-06-08 |
| 6089 | M070K | 37716 | OCF03119479 | 7/31/2000 | 1.2 | LA-SA-01-A-22-0002-3-02-06 |
| 6090 | M070K | 36369 | OCF03118142 | 7/31/2000 | 1.2 | LA-SA-01-A-23-0006-1-01-09 |
| 6091 | M070K | 36371 | OCF03118144 | 7/31/2000 | 1.2 | LA-SA-01-A-25-0007-4-09-06 |
| 6092 | M070K | 37073 | OCF03118837 | 7/31/2000 | 1.2 | LA-SA-01-A-26-0005-2-03-07 |
| 6093 | M070K | 37719 | OCF03119482 | 7/31/2000 | 1.2 | LA-SA-01-A-27-0011-3-08-09 |
| 6094 | M070K | 37714 | OCF03119477 | 7/31/2000 | 1.2 | LA-SA-01-A-28-0014-4-06-06 |
| 6095 | M070K | 37721 | OCF03119484 | 7/31/2000 | 1.2 | LA-SA-01-A-30-0001-2-08-09 |
| 6096 | M070K | 37072 | OCF03118836 | 7/31/2000 | 1.2 | LA-SA-01-A-30-0001-3-03-08 |
| 6097 | M070K | 36368 | OCF03118141 | 7/31/2000 | 1.2 | LA-SA-01-A-32-0013-2-07-09 |
| 6098 | M070K | 37710 | OCF03119473 | 7/31/2000 | 1.2 | LA-SA-01-A-35-0003-3-04-09 |
| 6099 | M070K | 37074 | OCF03118838 | 7/31/2000 | 1.2 | LA-SA-01-A-35-0003-3-07-08 |
| 6100 | M070K | 37711 | OCF03119474 | 7/31/2000 | 1.2 | LA-SA-01-A-35-0003-3-07-09 |
| 6101 | M070K | 37712 | OCF03119475 | 7/31/2000 | 1.2 | LA-SA-01-A-35-0003-3-08-09 |
| 6102 | M070K | 37709 | OCF03119472 | 7/31/2000 | 1.2 | LA-SA-01-A-35-0004-3-02-07 |
| 6103 | M070K | 37715 | OCF03119478 | 7/31/2000 | 1.2 | LA-SA-01-A-35-0004-3-02-08 |
| 6104 | M070K | 37713 | OCF03119476 | 7/31/2000 | 1.2 | LA-SA-01-A-36-0010-4-07-06 |
| 6105 | M070K | 37075 | OCF03118839 | 7/31/2000 | 1.2 | LA-SA-01-A-38-0016-1-01-08 |
| 6106 | M070K | 37068 | OCF03118832 | 7/31/2000 | 1.2 | LA-SA-01-A-39-0003-2-04-09 |
| 6107 | M070K | 37356 | OCF03119120 | 7/31/2000 | 1.2 | LA-SA-01-A-40-0005-3-05-08 |
| 6108 | M070K | 36367 | OCF03118140 | 7/31/2000 | 1.2 | LA-SA-01-A-41-0011-1-01-08 |
| 6109 | M070K | 35599 | OCF03117421 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0002-4-01-06 |
| 6110 | M070K | 35590 | OCF03117412 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0003-4-01-06 |
| 6111 | M070K | 35595 | OCF03117417 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0003-4-03-05 |
| 6112 | M070K | 35605 | OCF03117427 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0003-4-03-06 |
| 6113 | M070K | 35596 | OCF03117418 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0003-4-05-05 |
| 6114 | M070K | 35608 | OCF03117430 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0003-4-05-06 |
| 6115 | M070K | 35598 | OCF03117420 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-3-04-07 |
| 6116 | M070K | 35611 | OCF03117433 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-3-04-08 |
| 6117 | M070K | 35589 | OCF03117411 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-3-05-07 |
| 6118 | M070K | 35594 | OCF03117416 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-3-05-08 |
| 6119 | M070K | 35588 | OCF03117410 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-3-06-07 |
| 6120 | M070K | 35591 | OCF03117413 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-3-06-08 |
| 6121 | M070K | 35597 | OCF03117419 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-3-07-08 |
| 6122 | M070K | 35592 | OCF03117414 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-3-08-08 |
| 6123 | M070K | 35587 | OCF03117409 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-3-09-07 |
| 6124 | M070K | 35609 | OCF03117431 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-3-09-08 |
| 6125 | M070K | 35593 | OCF03117415 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-4-01-06 |
| 6126 | M070K | 35602 | OCF03117424 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-4-02-05 |
| 6127 | M070K | 35604 | OCF03117426 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-4-02-06 |
| 6128 | M070K | 35600 | OCF03117422 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-4-03-06 |
| 6129 | M070K | 35607 | OCF03117429 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-4-04-06 |
| 6130 | M070K | 35610 | OCF03117432 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-4-06-06 |
| 6131 | M070K | 35601 | OCF03117423 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-4-07-06 |
| 6132 | M070K | 35606 | OCF03117428 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-4-08-06 |
| 6133 | M070K | 35603 | OCF03117425 | 8/4/2000 | 1.2 | LA-SA-01-A-20-0004-4-09-06 |
| 6134 | M070K | 37384 | OCF03119148 | 8/7/2000 | 1.2 | LA-SA-01-A-14-0001-3-07-09 |
| 6135 | M070K | 37383 | OCF03119147 | 8/7/2000 | 1.2 | LA-SA-01-A-14-0011-2-02-09 |
| 6136 | M070K | 37386 | OCF03119150 | 8/7/2000 | 1.2 | LA-SA-01-A-14-0012-4-04-05 |
| 6137 | M070K | 37385 | OCF03119149 | 8/7/2000 | 1.2 | LA-SA-01-A-14-0012-4-06-06 |
| 6138 | M070K | 37722 | OCF03119485 | 8/7/2000 | 1.2 | LA-SA-01-A-14-0013-1-01-09 |
| 6139 | M070K | 37388 | OCF03119152 | 8/7/2000 | 1.2 | LA-SA-01-A-14-0013-2-04-09 |
| 6140 | M070K | 37376 | OCF03119140 | 8/7/2000 | 1.2 | LA-SA-01-A-14-0014-2-04-09 |
| 6141 | M070K | 37381 | OCF03119145 | 8/7/2000 | 1.2 | LA-SA-01-A-20-0001-4-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6142 | M070K | 37394 | OCF03119158 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0001-4-05-06 |
| 6143 | M070K | 36388 | OCF03118161 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0010-4-05-04 |
| 6144 | M070K | 37393 | OCF03119157 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0011-4-01-04 |
| 6145 | M070K | 37723 | OCF03119486 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0011-4-02-04 |
| 6146 | M070K | 36381 | OCF03118154 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0011-4-04-04 |
| 6147 | M070K | 36386 | OCF03118159 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0013-3-01-08 |
| 6148 | M070K | 36396 | OCF03118169 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0013-3-01-09 |
| 6149 | M070K | 36379 | OCF03118152 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0013-3-02-08 |
| 6150 | M070K | 36395 | OCF03118168 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0013-3-02-09 |
| 6151 | M070K | 36389 | OCF03118162 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0013-3-03-07 |
| 6152 | M070K | 36394 | OCF03118167 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0013-3-03-08 |
| 6153 | M070K | 36399 | OCF03118172 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0013-3-03-09 |
| 6154 | M070K | 36373 | OCF03118146 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0013-3-07-06 |
| 6155 | M070K | 36385 | OCF03118158 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0013-4-01-06 |
| 6156 | M070K | 36398 | OCF03118171 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0013-4-02-06 |
| 6157 | M070K | 36390 | OCF03118163 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0014-4-02-06 |
| 6158 | M070K | 36391 | OCF03118164 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0014-4-04-06 |
| 6159 | M070K | 36383 | OCF03118156 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0014-4-08-06 |
| 6160 | M070K | 36377 | OCF03118150 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0015-4-01-06 |
| 6161 | M070K | 36374 | OCF03118147 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0015-4-04-06 |
| 6162 | M070K | 36397 | OCF03118170 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0015-4-09-06 |
| 6163 | M070K | 36392 | OCF03118165 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0016-3-08-07 |
| 6164 | M070K | 36378 | OCF03118151 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0016-3-09-07 |
| 6165 | M070K | 36382 | OCF03118155 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0016-4-02-06 |
| 6166 | M070K | 36384 | OCF03118157 | 8/7/2000 | 1.2 | LA-SA-01-A-33-0016-4-05-06 |
| 6167 | M070K | 37392 | OCF03119156 | 8/7/2000 | 1.2 | LA-SA-01-A-34-0010-4-03-04 |
| 6168 | M070K | 37726 | OCF03119489 | 8/7/2000 | 1.2 | LA-SA-01-A-35-0002-1-02-08 |
| 6169 | M070K | 36376 | OCF03118149 | 8/7/2000 | 1.2 | LA-SA-01-A-39-0015-2-01-09 |
| 6170 | M070K | 36393 | OCF03118166 | 8/7/2000 | 1.2 | LA-SA-01-A-39-0015-2-05-09 |
| 6171 | M070K | 36380 | OCF03118153 | 8/7/2000 | 1.2 | LA-SA-01-A-39-0015-2-06-09 |
| 6172 | M070K | 36400 | OCF03118173 | 8/7/2000 | 1.2 | LA-SA-01-A-40-0014-1-04-09 |
| 6173 | M070K | 37389 | OCF03119153 | 8/7/2000 | 1.2 | LA-SA-01-A-41-0011-1-04-09 |
| 6174 | M070K | 37382 | OCF03119146 | 8/7/2000 | 1.2 | LA-SA-01-A-41-0011-3-03-08 |
| 6175 | M070K | 37379 | OCF03119143 | 8/7/2000 | 1.2 | LA-SA-01-A-41-0011-4-06-05 |
| 6176 | M070K | 37724 | OCF03119487 | 8/7/2000 | 1.2 | LA-SA-01-A-41-0011-4-07-04 |
| 6177 | M070K | 36413 | OCF03118186 | 8/9/2000 | 1.2 | LA-SA-01-A-24-0004-1-08-09 |
| 6178 | M070K | 36406 | OCF03118179 | 8/9/2000 | 1.2 | LA-SA-01-A-40-0002-3-06-09 |
| 6179 | M070K | 37396 | OCF03119160 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0001-1-09-08 |
| 6180 | M070K | 37399 | OCF03119163 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0001-2-02-07 |
| 6181 | M070K | 37401 | OCF03119165 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0001-2-02-08 |
| 6182 | M070K | 37406 | OCF03119170 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0001-2-02-09 |
| 6183 | M070K | 36421 | OCF03118194 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0001-2-03-09 |
| 6184 | M070K | 37404 | OCF03119168 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0001-2-04-08 |
| 6185 | M070K | 37409 | OCF03119173 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0001-2-04-09 |
| 6186 | M070K | 37395 | OCF03119159 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0001-2-06-09 |
| 6187 | M070K | 37405 | OCF03119169 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0001-2-07-08 |
| 6188 | M070K | 37412 | OCF03119176 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0001-2-07-09 |
| 6189 | M070K | 37400 | OCF03119164 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0001-3-03-08 |
| 6190 | M070K | 37410 | OCF03119174 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0001-3-03-09 |
| 6191 | M070K | 37414 | OCF03119178 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0003-2-05-08 |
| 6192 | M070K | 36418 | OCF03118191 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0003-3-08-09 |
| 6193 | M070K | 37411 | OCF03119175 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0004-3-01-09 |
| 6194 | M070K | 36401 | OCF03118174 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0006-3-01-08 |
| 6195 | M070K | 36423 | OCF03118196 | 8/9/2000 | 1.2 | LA-SA-01-B-11-0007-3-03-07 |
| 6196 | M070K | 36409 | OCF03118182 | 8/9/2000 | 1.2 | LA-SA-01-B-12-0001-2-02-08 |
| 6197 | M070K | 37397 | OCF03119161 | 8/9/2000 | 1.2 | LA-SA-01-B-12-0006-2-06-08 |
| 6198 | M070K | 37398 | OCF03119162 | 8/9/2000 | 1.2 | LA-SA-01-B-12-0006-2-06-09 |
| 6199 | M070K | 36424 | OCF03118197 | 8/9/2000 | 1.2 | LA-SA-01-B-17-0006-2-07-09 |
| 6200 | M070K | 36405 | OCF03118178 | 8/9/2000 | 1.2 | LA-SA-01-B-17-0006-2-08-09 |
| 6201 | M070K | 36422 | OCF03118195 | 8/9/2000 | 1.2 | LA-SA-01-B-29-0005-1-01-08 |
| 6202 | M070K | 37433 | OCF03119197 | 8/15/2000 | 1.2 | LA-SA-01-A-02-0013-1-02-06 |
| 6203 | M070K | 37430 | OCF03119194 | 8/15/2000 | 1.2 | LA-SA-01-A-03-0012-1-08-08 |
| 6204 | M070K | 37431 | OCF03119195 | 8/15/2000 | 1.2 | LA-SA-01-A-05-0016-1-08-08 |
| 6205 | M070K | 37441 | OCF03119205 | 8/15/2000 | 1.2 | LA-SA-01-A-05-0016-2-07-06 |
| 6206 | M070K | 37429 | OCF03119193 | 8/15/2000 | 1.2 | LA-SA-01-A-05-0016-2-08-07 |
| 6207 | M070K | 37432 | OCF03119196 | 8/15/2000 | 1.2 | LA-SA-01-A-06-0013-3-04-07 |
| 6208 | M070K | 37435 | OCF03119199 | 8/15/2000 | 1.2 | LA-SA-01-A-06-0013-3-05-09 |
| 6209 | M070K | 37440 | OCF03119204 | 8/15/2000 | 1.2 | LA-SA-01-A-07-0010-3-03-05 |
| 6210 | M070K | 37442 | OCF03119206 | 8/15/2000 | 1.2 | LA-SA-01-A-07-0010-3-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6211 | M070K | 37812 | OCF03119575 | 8/15/2000 | 1.2 | LA-SA-01-A-07-0010-3-04-08 |
| 6212 | M070K | 37752 | OCF03119515 | 8/15/2000 | 1.2 | LA-SA-01-A-07-0010-3-05-08 |
| 6213 | M070K | 37764 | OCF03119527 | 8/15/2000 | 1.2 | LA-SA-01-A-07-0010-3-06-08 |
| 6214 | M070K | 37751 | OCF03119514 | 8/15/2000 | 1.2 | LA-SA-01-A-07-0010-3-07-08 |
| 6215 | M070K | 37778 | OCF03119541 | 8/15/2000 | 1.2 | LA-SA-01-A-07-0010-3-08-09 |
| 6216 | M070K | 36437 | OCF03118210 | 8/15/2000 | 1.2 | LA-SA-01-A-07-0016-1-09-07 |
| 6217 | M070K | 37769 | OCF03119532 | 8/15/2000 | 1.2 | LA-SA-01-A-07-0016-3-03-09 |
| 6218 | M070K | 37767 | OCF03119530 | 8/15/2000 | 1.2 | LA-SA-01-A-09-0001-2-03-08 |
| 6219 | M070K | 37794 | OCF03119557 | 8/15/2000 | 1.2 | LA-SA-01-A-09-0001-2-03-09 |
| 6220 | M070K | 37779 | OCF03119542 | 8/15/2000 | 1.2 | LA-SA-01-A-09-0004-2-02-09 |
| 6221 | M070K | 37785 | OCF03119548 | 8/15/2000 | 1.2 | LA-SA-01-A-09-0007-3-09-09 |
| 6222 | M070K | 37771 | OCF03119534 | 8/15/2000 | 1.2 | LA-SA-01-A-09-0008-1-03-08 |
| 6223 | M070K | 37802 | OCF03119565 | 8/15/2000 | 1.2 | LA-SA-01-A-09-0013-3-04-09 |
| 6224 | M070K | 37775 | OCF03119538 | 8/15/2000 | 1.2 | LA-SA-01-A-09-0014-3-08-09 |
| 6225 | M070K | 37754 | OCF03119517 | 8/15/2000 | 1.2 | LA-SA-01-A-11-0007-1-01-08 |
| 6226 | M070K | 37793 | OCF03119556 | 8/15/2000 | 1.2 | LA-SA-01-A-11-0007-1-01-09 |
| 6227 | M070K | 37810 | OCF03119573 | 8/15/2000 | 1.2 | LA-SA-01-A-11-0007-3-06-09 |
| 6228 | M070K | 37798 | OCF03119561 | 8/15/2000 | 1.2 | LA-SA-01-A-11-0008-2-06-09 |
| 6229 | M070K | 37773 | OCF03119536 | 8/15/2000 | 1.2 | LA-SA-01-A-11-0008-3-07-09 |
| 6230 | M070K | 37791 | OCF03119554 | 8/15/2000 | 1.2 | LA-SA-01-A-12-0012-3-09-09 |
| 6231 | M070K | 37797 | OCF03119560 | 8/15/2000 | 1.2 | LA-SA-01-A-12-0013-4-04-06 |
| 6232 | M070K | 37835 | OCF03119598 | 8/15/2000 | 1.2 | LA-SA-01-A-22-0007-1-08-09 |
| 6233 | M070K | 36428 | OCF03118201 | 8/15/2000 | 1.2 | LA-SA-01-A-22-0010-5-06-04 |
| 6234 | M070K | 37845 | OCF03119608 | 8/15/2000 | 1.2 | LA-SA-01-A-23-0005-2-09-09 |
| 6235 | M070K | 37849 | OCF03119612 | 8/15/2000 | 1.2 | LA-SA-01-A-24-0004-2-06-08 |
| 6236 | M070K | 37758 | OCF03119521 | 8/15/2000 | 1.2 | LA-SA-01-A-26-0013-2-07-05 |
| 6237 | M070K | 37811 | OCF03119574 | 8/15/2000 | 1.2 | LA-SA-01-A-27-0013-4-06-06 |
| 6238 | M070K | 37753 | OCF03119516 | 8/15/2000 | 1.2 | LA-SA-01-A-29-0012-3-04-09 |
| 6239 | M070K | 37795 | OCF03119558 | 8/15/2000 | 1.2 | LA-SA-01-A-29-0012-3-05-09 |
| 6240 | M070K | 37825 | OCF03119588 | 8/15/2000 | 1.2 | LA-SA-01-A-29-0015-2-09-08 |
| 6241 | M070K | 37852 | OCF03119615 | 8/15/2000 | 1.2 | LA-SA-01-A-30-0012-3-06-09 |
| 6242 | M070K | 37837 | OCF03119600 | 8/15/2000 | 1.2 | LA-SA-01-A-30-0013-1-07-09 |
| 6243 | M070K | 37822 | OCF03119585 | 8/15/2000 | 1.2 | LA-SA-01-A-30-0015-2-03-08 |
| 6244 | M070K | 37807 | OCF03119570 | 8/15/2000 | 1.2 | LA-SA-01-A-31-0006-1-04-07 |
| 6245 | M070K | 37828 | OCF03119591 | 8/15/2000 | 1.2 | LA-SA-01-A-31-0010-3-03-08 |
| 6246 | M070K | 37815 | OCF03119578 | 8/15/2000 | 1.2 | LA-SA-01-A-31-0010-3-04-09 |
| 6247 | M070K | 37824 | OCF03119587 | 8/15/2000 | 1.2 | LA-SA-01-A-31-0012-3-03-09 |
| 6248 | M070K | 37827 | OCF03119590 | 8/15/2000 | 1.2 | LA-SA-01-A-31-0015-2-04-07 |
| 6249 | M070K | 37823 | OCF03119586 | 8/15/2000 | 1.2 | LA-SA-01-A-31-0016-1-06-09 |
| 6250 | M070K | 37821 | OCF03119584 | 8/15/2000 | 1.2 | LA-SA-01-A-35-0001-3-04-06 |
| 6251 | M070K | 37836 | OCF03119599 | 8/15/2000 | 1.2 | LA-SA-01-A-36-0004-1-05-09 |
| 6252 | M070K | 37443 | OCF03119207 | 8/15/2000 | 1.2 | LA-SA-01-A-36-0007-2-09-09 |
| 6253 | M070K | 37819 | OCF03119582 | 8/15/2000 | 1.2 | LA-SA-01-A-39-0008-1-02-01 |
| 6254 | M070K | 37817 | OCF03119580 | 8/15/2000 | 1.2 | LA-SA-01-A-39-0014-2-02-09 |
| 6255 | M070K | 37806 | OCF03119569 | 8/15/2000 | 1.2 | LA-SA-01-A-40-0004-1-01-09 |
| 6256 | M070K | 37803 | OCF03119566 | 8/15/2000 | 1.2 | LA-SA-01-A-40-0004-1-02-09 |
| 6257 | M070K | 37838 | OCF03119601 | 8/15/2000 | 1.2 | LA-SA-01-A-40-0004-1-03-09 |
| 6258 | M070K | 37826 | OCF03119589 | 8/15/2000 | 1.2 | LA-SA-01-A-40-0004-1-04-09 |
| 6259 | M070K | 37434 | OCF03119198 | 8/15/2000 | 1.2 | LA-SA-01-A-40-0004-1-08-09 |
| 6260 | M070K | 37833 | OCF03119596 | 8/15/2000 | 1.2 | LA-SA-01-A-40-0004-2-01-09 |
| 6261 | M070K | 37839 | OCF03119602 | 8/15/2000 | 1.2 | LA-SA-01-A-40-0005-2-06-09 |
| 6262 | M070K | 37808 | OCF03119571 | 8/15/2000 | 1.2 | LA-SA-01-A-40-0007-2-03-09 |
| 6263 | M070K | 36434 | OCF03118207 | 8/15/2000 | 1.2 | LA-SA-01-A-41-0010-4-09-01 |
| 6264 | M070K | 37438 | OCF03119202 | 8/15/2000 | 1.2 | LA-SA-01-A-41-0010-4-09-02 |
| 6265 | M070K | 37854 | OCF03119617 | 8/15/2000 | 1.2 | LA-SA-01-A-42-0011-3-03-03 |
| 6266 | M070K | 36440 | OCF03118213 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-1-02-08 |
| 6267 | M070K | 36426 | OCF03118199 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-1-05-08 |
| 6268 | M070K | 36442 | OCF03118215 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-1-05-09 |
| 6269 | M070K | 36427 | OCF03118200 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-1-07-07 |
| 6270 | M070K | 36430 | OCF03118203 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-01-07 |
| 6271 | M070K | 37761 | OCF03119524 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-02-07 |
| 6272 | M070K | 37840 | OCF03119603 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-2-02-09 |
| 6273 | M070K | 37757 | OCF03119520 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-3-01-08 |
| 6274 | M070K | 37842 | OCF03119605 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-3-01-09 |
| 6275 | M070K | 37844 | OCF03119607 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-3-02-05 |
| 6276 | M070K | 37850 | OCF03119613 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-3-02-06 |
| 6277 | M070K | 36435 | OCF03118208 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-3-03-08 |
| 6278 | M070K | 36443 | OCF03118216 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-3-03-09 |
| 6279 | M070K | 37851 | OCF03119614 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-3-05-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6280 | M070K | 36432 | OCF03118205 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-3-06-07 |
| 6281 | M070K | 36438 | OCF03118211 | 8/15/2000 | 1.2 | LA-SA-01-B-03-0010-3-06-08 |
| 6282 | M070K | 37781 | OCF03119544 | 8/15/2000 | 1.2 | LA-SA-01-B-21-0016-2-08-09 |
| 6283 | M070K | 37780 | OCF03119543 | 8/15/2000 | 1.2 | LA-SA-01-B-21-0016-2-09-07 |
| 6284 | M070K | 37848 | OCF03119611 | 8/15/2000 | 1.2 | LA-SA-01-B-21-0016-2-09-09 |
| 6285 | M070K | 36436 | OCF03118209 | 8/15/2000 | 1.2 | LA-SA-01-B-25-0007-1-01-08 |
| 6286 | M070K | 37437 | OCF03119201 | 8/15/2000 | 1.2 | LA-SA-01-B-25-0007-1-04-09 |
| 6287 | M070K | 37809 | OCF03119572 | 8/15/2000 | 1.2 | LA-SA-01-B-30-0005-2-01-09 |
| 6288 | M070K | 37787 | OCF03119550 | 8/15/2000 | 1.2 | LA-SA-01-B-30-0005-2-02-09 |
| 6289 | M070K | 37792 | OCF03119555 | 8/15/2000 | 1.2 | LA-SA-01-B-30-0005-2-04-09 |
| 6290 | M070K | 37789 | OCF03119552 | 8/15/2000 | 1.2 | LA-SA-01-B-30-0005-2-07-09 |
| 6291 | M070K | 37777 | OCF03119540 | 8/15/2000 | 1.2 | LA-SA-01-B-35-0004-1-03-09 |
| 6292 | M070K | 37464 | OCF03119228 | 8/18/2000 | 1.2 | LA-SA-01-A-02-0012-1-09-05 |
| 6293 | M070K | 37444 | OCF03119208 | 8/18/2000 | 1.2 | LA-SA-01-A-06-0011-1-07-09 |
| 6294 | M070K | 37467 | OCF03119231 | 8/18/2000 | 1.2 | LA-SA-01-A-06-0011-2-05-09 |
| 6295 | M070K | 37482 | OCF03119246 | 8/18/2000 | 1.2 | LA-SA-01-A-07-0014-1-06-09 |
| 6296 | M070K | 36456 | OCF03118229 | 8/18/2000 | 1.2 | LA-SA-01-A-13-0013-2-03-08 |
| 6297 | M070K | 36527 | OCF03118294 | 8/18/2000 | 1.2 | LA-SA-01-A-14-0003-2-05-09 |
| 6298 | M070K | 37477 | OCF03119241 | 8/18/2000 | 1.2 | LA-SA-01-A-14-0005-1-05-09 |
| 6299 | M070K | 37472 | OCF03119236 | 8/18/2000 | 1.2 | LA-SA-01-A-14-0005-3-09-09 |
| 6300 | M070K | 37478 | OCF03119242 | 8/18/2000 | 1.2 | LA-SA-01-A-17-0012-2-09-09 |
| 6301 | M070K | 36532 | OCF03118299 | 8/18/2000 | 1.2 | LA-SA-01-A-17-0013-1-03-09 |
| 6302 | M070K | 37445 | OCF03119209 | 8/18/2000 | 1.2 | LA-SA-01-A-17-0013-2-03-09 |
| 6303 | M070K | 37485 | OCF03119249 | 8/18/2000 | 1.2 | LA-SA-01-A-18-0012-1-01-08 |
| 6304 | M070K | 37450 | OCF03119214 | 8/18/2000 | 1.2 | LA-SA-01-A-19-0006-1-09-09 |
| 6305 | M070K | 37449 | OCF03119213 | 8/18/2000 | 1.2 | LA-SA-01-A-19-0010-1-01-09 |
| 6306 | M070K | 37495 | OCF03119259 | 8/18/2000 | 1.2 | LA-SA-01-A-19-0015-4-02-06 |
| 6307 | M070K | 37490 | OCF03119254 | 8/18/2000 | 1.2 | LA-SA-01-A-20-0011-3-02-08 |
| 6308 | M070K | 37460 | OCF03119224 | 8/18/2000 | 1.2 | LA-SA-01-A-20-0011-4-03-06 |
| 6309 | M070K | 37489 | OCF03119253 | 8/18/2000 | 1.2 | LA-SA-01-A-20-0012-3-08-09 |
| 6310 | M070K | 36531 | OCF03118298 | 8/18/2000 | 1.2 | LA-SA-01-A-20-0012-4-07-06 |
| 6311 | M070K | 37496 | OCF03119260 | 8/18/2000 | 1.2 | LA-SA-01-A-20-0014-3-01-09 |
| 6312 | M070K | 36457 | OCF03118230 | 8/18/2000 | 1.2 | LA-SA-01-A-21-0016-1-06-09 |
| 6313 | M070K | 37475 | OCF03119239 | 8/18/2000 | 1.2 | LA-SA-01-A-24-0008-3-08-07 |
| 6314 | M070K | 37462 | OCF03119226 | 8/18/2000 | 1.2 | LA-SA-01-A-24-0008-3-09-07 |
| 6315 | M070K | 37468 | OCF03119232 | 8/18/2000 | 1.2 | LA-SA-01-A-24-0008-3-09-08 |
| 6316 | M070K | 37458 | OCF03119222 | 8/18/2000 | 1.2 | LA-SA-01-A-24-0014-1-07-02 |
| 6317 | M070K | 37457 | OCF03119221 | 8/18/2000 | 1.2 | LA-SA-01-A-25-0002-3-02-09 |
| 6318 | M070K | 36450 | OCF03118223 | 8/18/2000 | 1.2 | LA-SA-01-A-26-0011-2-09-06 |
| 6319 | M070K | 37488 | OCF03119252 | 8/18/2000 | 1.2 | LA-SA-01-A-27-0014-2-08-09 |
| 6320 | M070K | 37461 | OCF03119225 | 8/18/2000 | 1.2 | LA-SA-01-A-27-0015-3-02-09 |
| 6321 | M070K | 37471 | OCF03119235 | 8/18/2000 | 1.2 | LA-SA-01-A-29-0010-3-06-09 |
| 6322 | M070K | 37867 | OCF03119630 | 8/18/2000 | 1.2 | LA-SA-01-A-29-0012-1-04-09 |
| 6323 | M070K | 37480 | OCF03119244 | 8/18/2000 | 1.2 | LA-SA-01-A-31-0001-3-02-08 |
| 6324 | M070K | 37465 | OCF03119229 | 8/18/2000 | 1.2 | LA-SA-01-A-31-0016-2-04-09 |
| 6325 | M070K | 37484 | OCF03119248 | 8/18/2000 | 1.2 | LA-SA-01-A-32-0014-1-09-09 |
| 6326 | M070K | 37470 | OCF03119234 | 8/18/2000 | 1.2 | LA-SA-01-A-34-0003-1-01-09 |
| 6327 | M070K | 36455 | OCF03118228 | 8/18/2000 | 1.2 | LA-SA-01-A-34-0003-1-03-09 |
| 6328 | M070K | 37479 | OCF03119243 | 8/18/2000 | 1.2 | LA-SA-01-A-37-0001-4-02-06 |
| 6329 | M070K | 37463 | OCF03119227 | 8/18/2000 | 1.2 | LA-SA-01-A-37-0006-4-01-06 |
| 6330 | M070K | 37491 | OCF03119255 | 8/18/2000 | 1.2 | LA-SA-01-A-40-0003-3-04-09 |
| 6331 | M070K | 37469 | OCF03119233 | 8/18/2000 | 1.2 | LA-SA-01-A-40-0006-3-09-08 |
| 6332 | M070K | 37857 | OCF03119620 | 8/18/2000 | 1.2 | LA-SA-01-A-41-0010-4-09-03 |
| 6333 | M070K | 37909 | OCF03119672 | 8/18/2000 | 1.2 | LA-SA-01-A-41-0010-4-09-05 |
| 6334 | M070K | 37936 | OCF03119699 | 8/18/2000 | 1.2 | LA-SA-01-A-41-0010-4-09-06 |
| 6335 | M070K | 37473 | OCF03119237 | 8/18/2000 | 1.2 | LA-SA-01-A-60-0001-3-05-09 |
| 6336 | M070K | 37492 | OCF03119256 | 8/18/2000 | 1.2 | LA-SA-01-B-09-0012-3-09-09 |
| 6337 | M070K | 37447 | OCF03119211 | 8/18/2000 | 1.2 | LA-SA-01-B-10-0006-1-03-09 |
| 6338 | M070K | 37493 | OCF03119257 | 8/18/2000 | 1.2 | LA-SA-01-B-10-0007-1-04-09 |
| 6339 | M070K | 37456 | OCF03119220 | 8/18/2000 | 1.2 | LA-SA-01-B-12-0001-2-07-08 |
| 6340 | M070K | 37494 | OCF03119258 | 8/18/2000 | 1.2 | LA-SA-01-B-12-0001-2-07-09 |
| 6341 | M070K | 37498 | OCF03119262 | 8/18/2000 | 1.2 | LA-SA-01-B-12-0001-3-04-09 |
| 6342 | M070K | 36530 | OCF03118297 | 8/18/2000 | 1.2 | LA-SA-01-B-12-0003-2-07-09 |
| 6343 | M070K | 36529 | OCF03118296 | 8/18/2000 | 1.2 | LA-SA-01-B-15-0007-2-08-09 |
| 6344 | M070K | 36445 | OCF03118218 | 8/18/2000 | 1.2 | LA-SA-01-B-15-0007-2-09-09 |
| 6345 | M070K | 36447 | OCF03118220 | 8/18/2000 | 1.2 | LA-SA-01-B-19-0002-3-08-09 |
| 6346 | M070K | 36528 | OCF03118295 | 8/18/2000 | 1.2 | LA-SA-01-B-21-0004-1-05-08 |
| 6347 | M070K | 37448 | OCF03119212 | 8/18/2000 | 1.2 | LA-SA-01-B-21-0004-2-07-09 |
| 6348 | M070K | 36444 | OCF03118217 | 8/18/2000 | 1.2 | LA-SA-01-B-21-0004-2-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6349 | M070K | 37451 | OCF03119215 | 8/18/2000 | 1.2 | LA-SA-01-B-21-0005-2-07-08 |
| 6350 | M070K | 36452 | OCF03118225 | 8/18/2000 | 1.2 | LA-SA-01-B-21-0006-3-09-08 |
| 6351 | M070K | 37452 | OCF03119216 | 8/18/2000 | 1.2 | LA-SA-01-D-05-0001-1-01-03 |
| 6352 | M070K | 36454 | OCF03118227 | 8/18/2000 | 1.2 | LA-SA-01-D-07-0010-3-03-06 |
| 6353 | M070K | 37870 | OCF03119633 | 8/21/2000 | 1.2 | LA-SA-01-A-03-0015-3-02-09 |
| 6354 | M070K | 37930 | OCF03119693 | 8/21/2000 | 1.2 | LA-SA-01-A-36-0003-3-01-08 |
| 6355 | M070K | 37911 | OCF03119674 | 8/21/2000 | 1.2 | LA-SA-01-A-36-0003-3-05-07 |
| 6356 | M070K | 37917 | OCF03119680 | 8/21/2000 | 1.2 | LA-SA-01-A-36-0005-4-01-06 |
| 6357 | M070K | 37929 | OCF03119692 | 8/21/2000 | 1.2 | LA-SA-01-A-36-0006-4-02-06 |
| 6358 | M070K | 37889 | OCF03119652 | 8/21/2000 | 1.2 | LA-SA-01-A-36-0006-4-05-06 |
| 6359 | M070K | 37875 | OCF03119638 | 8/21/2000 | 1.2 | LA-SA-01-A-36-0006-4-08-05 |
| 6360 | M070K | 37887 | OCF03119650 | 8/21/2000 | 1.2 | LA-SA-01-A-36-0006-4-08-06 |
| 6361 | M070K | 37855 | OCF03119618 | 8/21/2000 | 1.2 | LA-SA-01-A-36-0006-4-09-05 |
| 6362 | M070K | 37900 | OCF03119663 | 8/21/2000 | 1.2 | LA-SA-01-A-38-0006-2-05-02 |
| 6363 | M070K | 37454 | OCF03119218 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0010-3-07-09 |
| 6364 | M070K | 37453 | OCF03119217 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0010-3-08-08 |
| 6365 | M070K | 36449 | OCF03118222 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-1-01-07 |
| 6366 | M070K | 36451 | OCF03118224 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-1-02-08 |
| 6367 | M070K | 37919 | OCF03119682 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-1-02-09 |
| 6368 | M070K | 37941 | OCF03119704 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-1-03-07 |
| 6369 | M070K | 37706 | OCF03119469 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-1-04-04 |
| 6370 | M070K | 37877 | OCF03119640 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-1-04-05 |
| 6371 | M070K | 37905 | OCF03119668 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-1-05-05 |
| 6372 | M070K | 37934 | OCF03119697 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-1-05-06 |
| 6373 | M070K | 37856 | OCF03119619 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-1-06-04 |
| 6374 | M070K | 37904 | OCF03119667 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-1-06-05 |
| 6375 | M070K | 37890 | OCF03119653 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-1-07-07 |
| 6376 | M070K | 37863 | OCF03119626 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-1-08-08 |
| 6377 | M070K | 37869 | OCF03119632 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-1-08-09 |
| 6378 | M070K | 37858 | OCF03119621 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-1-09-07 |
| 6379 | M070K | 37866 | OCF03119629 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-1-09-09 |
| 6380 | M070K | 37455 | OCF03119219 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-01-09 |
| 6381 | M070K | 37487 | OCF03119251 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-03-09 |
| 6382 | M070K | 36448 | OCF03118221 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-07-06 |
| 6383 | M070K | 37446 | OCF03119210 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-2-08-09 |
| 6384 | M070K | 37864 | OCF03119627 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-3-01-08 |
| 6385 | M070K | 37879 | OCF03119642 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-3-02-08 |
| 6386 | M070K | 37910 | OCF03119673 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-3-02-09 |
| 6387 | M070K | 37886 | OCF03119649 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-3-03-07 |
| 6388 | M070K | 37938 | OCF03119701 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-3-03-08 |
| 6389 | M070K | 37876 | OCF03119639 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-3-04-08 |
| 6390 | M070K | 37860 | OCF03119623 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-3-05-07 |
| 6391 | M070K | 37899 | OCF03119662 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-3-06-09 |
| 6392 | M070K | 37880 | OCF03119643 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-3-07-08 |
| 6393 | M070K | 37937 | OCF03119700 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-3-08-09 |
| 6394 | M070K | 37916 | OCF03119679 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-3-09-08 |
| 6395 | M070K | 37921 | OCF03119684 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0011-3-09-09 |
| 6396 | M070K | 37884 | OCF03119647 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-01-07 |
| 6397 | M070K | 37893 | OCF03119656 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-01-08 |
| 6398 | M070K | 37924 | OCF03119687 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-02-06 |
| 6399 | M070K | 37935 | OCF03119698 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-02-08 |
| 6400 | M070K | 37897 | OCF03119660 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-03-07 |
| 6401 | M070K | 37928 | OCF03119691 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-03-09 |
| 6402 | M070K | 37883 | OCF03119646 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-04-07 |
| 6403 | M070K | 37922 | OCF03119685 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-04-08 |
| 6404 | M070K | 37927 | OCF03119690 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-04-09 |
| 6405 | M070K | 37894 | OCF03119657 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-05-06 |
| 6406 | M070K | 37939 | OCF03119702 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-05-07 |
| 6407 | M070K | 37942 | OCF03119705 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-05-08 |
| 6408 | M070K | 37881 | OCF03119644 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-06-05 |
| 6409 | M070K | 37891 | OCF03119654 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-06-06 |
| 6410 | M070K | 37896 | OCF03119659 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-06-07 |
| 6411 | M070K | 37923 | OCF03119686 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-07-08 |
| 6412 | M070K | 37913 | OCF03119676 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-08-08 |
| 6413 | M070K | 37940 | OCF03119703 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-08-09 |
| 6414 | M070K | 37888 | OCF03119651 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-09-07 |
| 6415 | M070K | 37906 | OCF03119669 | 8/21/2000 | 1.2 | LA-SA-01-B-03-0012-1-09-08 |
| 6416 | M070K | 37878 | OCF03119641 | 8/22/2000 | 1.2 | LA-SA-01-B-03-0011-3-08-07 |
| 6417 | M070K | 37515 | OCF03119279 | 8/24/2000 | 1.2 | LA-SA-01-A-02-0007-3-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6418 | M070K | 37981 | OCF03119744 | 8/24/2000 | 1.2 | LA-SA-01-A-34-0007-1-04-08 |
| 6419 | M070K | 37990 | OCF03119753 | 8/24/2000 | 1.2 | LA-SA-01-A-34-0007-1-04-09 |
| 6420 | M070K | 37991 | OCF03119754 | 8/24/2000 | 1.2 | LA-SA-01-A-34-0007-1-08-09 |
| 6421 | M070K | 37950 | OCF03119713 | 8/24/2000 | 1.2 | LA-SA-01-A-34-0007-1-09-09 |
| 6422 | M070K | 37959 | OCF03119722 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0012-3-01-09 |
| 6423 | M070K | 38001 | OCF03119764 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0012-3-02-08 |
| 6424 | M070K | 38014 | OCF03119777 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0012-3-02-09 |
| 6425 | M070K | 37952 | OCF03119715 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0012-3-03-09 |
| 6426 | M070K | 38007 | OCF03119770 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0012-3-04-09 |
| 6427 | M070K | 37946 | OCF03119709 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0012-3-05-08 |
| 6428 | M070K | 37999 | OCF03119762 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0012-3-05-09 |
| 6429 | M070K | 38004 | OCF03119767 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0012-3-07-08 |
| 6430 | M070K | 38006 | OCF03119769 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0012-3-07-09 |
| 6431 | M070K | 37951 | OCF03119714 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0012-3-08-09 |
| 6432 | M070K | 37502 | OCF03119266 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-01-08 |
| 6433 | M070K | 37511 | OCF03119275 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-02-08 |
| 6434 | M070K | 37509 | OCF03119273 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-05-07 |
| 6435 | M070K | 37510 | OCF03119274 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-05-08 |
| 6436 | M070K | 36848 | OCF03118612 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-06-07 |
| 6437 | M070K | 37500 | OCF03119264 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-06-08 |
| 6438 | M070K | 37508 | OCF03119272 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-07-07 |
| 6439 | M070K | 37499 | OCF03119263 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-08-09 |
| 6440 | M070K | 37507 | OCF03119271 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-09-08 |
| 6441 | M070K | 37512 | OCF03119276 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-1-09-09 |
| 6442 | M070K | 36847 | OCF03118611 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-01-07 |
| 6443 | M070K | 36855 | OCF03118619 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-01-08 |
| 6444 | M070K | 36853 | OCF03118617 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-02-08 |
| 6445 | M070K | 37505 | OCF03119269 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-02-09 |
| 6446 | M070K | 36851 | OCF03118615 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-03-07 |
| 6447 | M070K | 37506 | OCF03119270 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-03-09 |
| 6448 | M070K | 37514 | OCF03119278 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-04-09 |
| 6449 | M070K | 37516 | OCF03119280 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-05-07 |
| 6450 | M070K | 37961 | OCF03119724 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-06-07 |
| 6451 | M070K | 38000 | OCF03119763 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-06-08 |
| 6452 | M070K | 38017 | OCF03119780 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-07-06 |
| 6453 | M070K | 37969 | OCF03119732 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-08-08 |
| 6454 | M070K | 37970 | OCF03119733 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-2-08-09 |
| 6455 | M070K | 38005 | OCF03119768 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-3-01-04 |
| 6456 | M070K | 38016 | OCF03119779 | 8/24/2000 | 1.2 | LA-SA-01-B-03-0013-3-01-05 |
| 6457 | M070K | 37948 | OCF03119711 | 8/25/2000 | 1.2 | LA-SA-01-A-18-0006-4-04-06 |
| 6458 | M070K | 37949 | OCF03119712 | 8/25/2000 | 1.2 | LA-SA-01-A-18-0006-4-05-06 |
| 6459 | M070K | 38008 | OCF03119771 | 8/25/2000 | 1.2 | LA-SA-01-A-20-0014-2-09-09 |
| 6460 | M070K | 36846 | OCF03118610 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0013-3-05-07 |
| 6461 | M070K | 37504 | OCF03119268 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0013-3-07-09 |
| 6462 | M070K | 36852 | OCF03118616 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0013-3-09-08 |
| 6463 | M070K | 37987 | OCF03119750 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-06-05 |
| 6464 | M070K | 35585 | OCF03117407 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-07-05 |
| 6465 | M070K | 35633 | OCF03117455 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-07-06 |
| 6466 | M070K | 35637 | OCF03117459 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-07-07 |
| 6467 | M070K | 35583 | OCF03117405 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-08-05 |
| 6468 | M070K | 35616 | OCF03117438 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-08-06 |
| 6469 | M070K | 35620 | OCF03117442 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-08-07 |
| 6470 | M070K | 35640 | OCF03117462 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-1-09-08 |
| 6471 | M070K | 37973 | OCF03119736 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-2-01-05 |
| 6472 | M070K | 37975 | OCF03119738 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-2-03-04 |
| 6473 | M070K | 37986 | OCF03119749 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-2-03-05 |
| 6474 | M070K | 37958 | OCF03119721 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-2-04-04 |
| 6475 | M070K | 37957 | OCF03119720 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-2-05-05 |
| 6476 | M070K | 37966 | OCF03119729 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-2-05-06 |
| 6477 | M070K | 37993 | OCF03119756 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-2-06-02 |
| 6478 | M070K | 37997 | OCF03119760 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-2-06-03 |
| 6479 | M070K | 37974 | OCF03119737 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-2-07-07 |
| 6480 | M070K | 37964 | OCF03119727 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-2-08-04 |
| 6481 | M070K | 37972 | OCF03119735 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-2-08-05 |
| 6482 | M070K | 37976 | OCF03119739 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-2-08-06 |
| 6483 | M070K | 37962 | OCF03119725 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-2-09-07 |
| 6484 | M070K | 35628 | OCF03117450 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-01-04 |
| 6485 | M070K | 35629 | OCF03117451 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-01-05 |
| 6486 | M070K | 35630 | OCF03117452 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6487 | M070K | 35631 | OCF03117453 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-02-05 |
| 6488 | M070K | 35632 | OCF03117454 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-02-06 |
| 6489 | M070K | 35613 | OCF03117435 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-03-04 |
| 6490 | M070K | 35623 | OCF03117445 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-03-05 |
| 6491 | M070K | 35639 | OCF03117461 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-03-06 |
| 6492 | M070K | 35612 | OCF03117434 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-04-05 |
| 6493 | M070K | 35614 | OCF03117436 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-04-06 |
| 6494 | M070K | 35617 | OCF03117439 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-04-07 |
| 6495 | M070K | 35615 | OCF03117437 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-05-07 |
| 6496 | M070K | 35625 | OCF03117447 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-05-08 |
| 6497 | M070K | 35641 | OCF03117463 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-05-09 |
| 6498 | M070K | 35618 | OCF03117440 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-06-05 |
| 6499 | M070K | 35624 | OCF03117446 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-06-06 |
| 6500 | M070K | 35634 | OCF03117456 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-06-07 |
| 6501 | M070K | 35619 | OCF03117441 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-07-05 |
| 6502 | M070K | 35621 | OCF03117443 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-07-06 |
| 6503 | M070K | 35642 | OCF03117464 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-07-07 |
| 6504 | M070K | 35627 | OCF03117449 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-08-06 |
| 6505 | M070K | 35635 | OCF03117457 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-08-07 |
| 6506 | M070K | 35638 | OCF03117460 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-08-08 |
| 6507 | M070K | 35584 | OCF03117406 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-09-06 |
| 6508 | M070K | 35586 | OCF03117408 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-09-07 |
| 6509 | M070K | 35636 | OCF03117458 | 8/25/2000 | 1.2 | LA-SA-01-B-03-0014-3-09-08 |
| 6510 | M070K | 35626 | OCF03117448 | 8/28/2000 | 1.2 | LA-SA-01-B-03-0014-3-02-04 |
| 6511 | M070K | 35650 | OCF03117472 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-01-07 |
| 6512 | M070K | 35656 | OCF03117478 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-01-08 |
| 6513 | M070K | 35658 | OCF03117480 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-01-09 |
| 6514 | M070K | 35651 | OCF03117473 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-02-06 |
| 6515 | M070K | 35655 | OCF03117477 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-02-07 |
| 6516 | M070K | 35662 | OCF03117484 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-02-08 |
| 6517 | M070K | 35647 | OCF03117469 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-03-07 |
| 6518 | M070K | 35649 | OCF03117471 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-03-08 |
| 6519 | M070K | 35657 | OCF03117479 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-03-09 |
| 6520 | M070K | 35648 | OCF03117470 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-04-06 |
| 6521 | M070K | 35652 | OCF03117474 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-04-07 |
| 6522 | M070K | 35661 | OCF03117483 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-04-08 |
| 6523 | M070K | 35644 | OCF03117466 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-05-07 |
| 6524 | M070K | 35645 | OCF03117467 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-05-08 |
| 6525 | M070K | 35646 | OCF03117468 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-05-09 |
| 6526 | M070K | 35654 | OCF03117476 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-06-07 |
| 6527 | M070K | 35660 | OCF03117482 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-06-08 |
| 6528 | M070K | 35664 | OCF03117486 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-06-09 |
| 6529 | M070K | 35643 | OCF03117465 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-07-07 |
| 6530 | M070K | 35653 | OCF03117475 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-07-08 |
| 6531 | M070K | 35665 | OCF03117487 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-07-09 |
| 6532 | M070K | 35663 | OCF03117485 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-08-06 |
| 6533 | M070K | 35668 | OCF03117490 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-08-07 |
| 6534 | M070K | 35669 | OCF03117491 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-08-08 |
| 6535 | M070K | 35659 | OCF03117481 | 8/29/2000 | 1.2 | LA-SA-01-B-03-0015-1-09-08 |
| 6536 | M070K | 36877 | OCF03118641 | 8/30/2000 | 1.2 | LA-SA-01-A-01-0012-1-04-09 |
| 6537 | M070K | 36878 | OCF03118642 | 8/30/2000 | 1.2 | LA-SA-01-A-02-0010-1-04-09 |
| 6538 | M070K | 36876 | OCF03118640 | 8/30/2000 | 1.2 | LA-SA-01-A-02-0016-3-09-09 |
| 6539 | M070K | 36874 | OCF03118638 | 8/30/2000 | 1.2 | LA-SA-01-A-03-0008-3-08-09 |
| 6540 | M070K | 36873 | OCF03118637 | 8/30/2000 | 1.2 | LA-SA-01-A-03-0010-4-05-06 |
| 6541 | M070K | 36910 | OCF03118674 | 8/30/2000 | 1.2 | LA-SA-01-A-03-0011-2-03-09 |
| 6542 | M070K | 36891 | OCF03118655 | 8/30/2000 | 1.2 | LA-SA-01-A-03-0011-4-04-06 |
| 6543 | M070K | 38158 | OCF03119921 | 8/30/2000 | 1.2 | LA-SA-01-A-03-0011-4-05-06 |
| 6544 | M070K | 36879 | OCF03118643 | 8/30/2000 | 1.2 | LA-SA-01-A-03-0011-4-09-06 |
| 6545 | M070K | 36875 | OCF03118639 | 8/30/2000 | 1.2 | LA-SA-01-A-03-0012-4-02-06 |
| 6546 | M070K | 36892 | OCF03118656 | 8/30/2000 | 1.2 | LA-SA-01-A-03-0013-1-02-08 |
| 6547 | M070K | 38154 | OCF03119917 | 8/30/2000 | 1.2 | LA-SA-01-A-03-0013-1-03-08 |
| 6548 | M070K | 36893 | OCF03118657 | 8/30/2000 | 1.2 | LA-SA-01-A-03-0013-1-04-08 |
| 6549 | M070K | 36915 | OCF03118679 | 8/30/2000 | 1.2 | LA-SA-01-A-03-0013-1-04-09 |
| 6550 | M070K | 36908 | OCF03118672 | 8/30/2000 | 1.2 | LA-SA-01-A-03-0014-3-05-08 |
| 6551 | M070K | 36912 | OCF03118676 | 8/30/2000 | 1.2 | LA-SA-01-A-03-0015-2-09-09 |
| 6552 | M070K | 36907 | OCF03118671 | 8/30/2000 | 1.2 | LA-SA-01-A-04-0006-3-04-09 |
| 6553 | M070K | 36902 | OCF03118666 | 8/30/2000 | 1.2 | LA-SA-01-A-04-0007-3-01-09 |
| 6554 | M070K | 38165 | OCF03119928 | 8/30/2000 | 1.2 | LA-SA-01-A-04-0014-3-06-09 |
| 6555 | M070K | 36913 | OCF03118677 | 8/30/2000 | 1.2 | LA-SA-01-A-04-0015-3-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6556 | M070K | 36900 | OCF03118664 | 8/30/2000 | 1.2 | LA-SA-01-A-04-0016-3-03-08 |
| 6557 | M070K | 36899 | OCF03118663 | 8/30/2000 | 1.2 | LA-SA-01-A-04-0016-3-04-06 |
| 6558 | M070K | 38157 | OCF03119920 | 8/30/2000 | 1.2 | LA-SA-01-A-04-0016-3-04-07 |
| 6559 | M070K | 36903 | OCF03118667 | 8/30/2000 | 1.2 | LA-SA-01-A-04-0016-4-03-05 |
| 6560 | M070K | 38155 | OCF03119918 | 8/30/2000 | 1.2 | LA-SA-01-A-04-0016-4-06-06 |
| 6561 | M070K | 36870 | OCF03118634 | 8/30/2000 | 1.2 | LA-SA-01-A-05-0013-4-08-01 |
| 6562 | M070K | 36975 | OCF03118739 | 8/30/2000 | 1.2 | LA-SA-01-A-05-0015-2-09-09 |
| 6563 | M070K | 36886 | OCF03118650 | 8/30/2000 | 1.2 | LA-SA-01-A-06-0010-4-04-06 |
| 6564 | M070K | 36894 | OCF03118658 | 8/30/2000 | 1.2 | LA-SA-01-A-06-0012-1-07-08 |
| 6565 | M070K | 36905 | OCF03118669 | 8/30/2000 | 1.2 | LA-SA-01-A-06-0013-1-03-08 |
| 6566 | M070K | 36909 | OCF03118673 | 8/30/2000 | 1.2 | LA-SA-01-A-06-0013-1-08-09 |
| 6567 | M070K | 36906 | OCF03118670 | 8/30/2000 | 1.2 | LA-SA-01-A-06-0013-3-07-09 |
| 6568 | M070K | 36885 | OCF03118649 | 8/30/2000 | 1.2 | LA-SA-01-A-06-0013-4-02-05 |
| 6569 | M070K | 38160 | OCF03119923 | 8/30/2000 | 1.2 | LA-SA-01-A-06-0014-2-05-09 |
| 6570 | M070K | 36890 | OCF03118654 | 8/30/2000 | 1.2 | LA-SA-01-A-06-0014-2-06-09 |
| 6571 | M070K | 36904 | OCF03118668 | 8/30/2000 | 1.2 | LA-SA-01-A-06-0014-4-06-06 |
| 6572 | M070K | 36979 | OCF03118743 | 8/30/2000 | 1.2 | LA-SA-01-A-07-0010-3-06-07 |
| 6573 | M070K | 36952 | OCF03118716 | 8/30/2000 | 1.2 | LA-SA-01-A-07-0011-2-03-09 |
| 6574 | M070K | 36956 | OCF03118720 | 8/30/2000 | 1.2 | LA-SA-01-A-07-0012-3-03-06 |
| 6575 | M070K | 36974 | OCF03118738 | 8/30/2000 | 1.2 | LA-SA-01-A-07-0012-3-04-08 |
| 6576 | M070K | 36981 | OCF03118745 | 8/30/2000 | 1.2 | LA-SA-01-A-07-0012-3-05-09 |
| 6577 | M070K | 36951 | OCF03118715 | 8/30/2000 | 1.2 | LA-SA-01-A-07-0012-3-06-09 |
| 6578 | M070K | 36948 | OCF03118712 | 8/30/2000 | 1.2 | LA-SA-01-A-07-0012-3-09-05 |
| 6579 | M070K | 36982 | OCF03118746 | 8/30/2000 | 1.2 | LA-SA-01-A-07-0012-3-09-06 |
| 6580 | M070K | 36989 | OCF03118753 | 8/30/2000 | 1.2 | LA-SA-01-A-07-0012-3-09-07 |
| 6581 | M070K | 36941 | OCF03118705 | 8/30/2000 | 1.2 | LA-SA-01-A-07-0013-4-01-05 |
| 6582 | M070K | 36973 | OCF03118737 | 8/30/2000 | 1.2 | LA-SA-01-A-07-0013-4-01-06 |
| 6583 | M070K | 36969 | OCF03118733 | 8/30/2000 | 1.2 | LA-SA-01-A-07-0013-4-05-06 |
| 6584 | M070K | 36970 | OCF03118734 | 8/30/2000 | 1.2 | LA-SA-01-A-08-0010-1-09-04 |
| 6585 | M070K | 36965 | OCF03118729 | 8/30/2000 | 1.2 | LA-SA-01-A-08-0014-3-03-08 |
| 6586 | M070K | 36967 | OCF03118731 | 8/30/2000 | 1.2 | LA-SA-01-A-08-0014-3-07-06 |
| 6587 | M070K | 36978 | OCF03118742 | 8/30/2000 | 1.2 | LA-SA-01-A-08-0014-3-07-07 |
| 6588 | M070K | 37517 | OCF03119281 | 8/30/2000 | 1.2 | LA-SA-01-A-09-0001-1-09-08 |
| 6589 | M070K | 36947 | OCF03118711 | 8/30/2000 | 1.2 | LA-SA-01-A-09-0002-3-02-08 |
| 6590 | M070K | 36955 | OCF03118719 | 8/30/2000 | 1.2 | LA-SA-01-A-09-0002-3-03-09 |
| 6591 | M070K | 37280 | OCF03119044 | 8/30/2000 | 1.2 | LA-SA-01-A-09-0002-3-04-09 |
| 6592 | M070K | 36949 | OCF03118713 | 8/30/2000 | 1.2 | LA-SA-01-A-09-0002-3-05-08 |
| 6593 | M070K | 36950 | OCF03118714 | 8/30/2000 | 1.2 | LA-SA-01-A-09-0002-3-08-09 |
| 6594 | M070K | 36960 | OCF03118724 | 8/30/2000 | 1.2 | LA-SA-01-A-09-0003-1-07-09 |
| 6595 | M070K | 36958 | OCF03118722 | 8/30/2000 | 1.2 | LA-SA-01-A-09-0003-3-02-09 |
| 6596 | M070K | 36954 | OCF03118718 | 8/30/2000 | 1.2 | LA-SA-01-A-09-0003-3-06-09 |
| 6597 | M070K | 37521 | OCF03119285 | 8/30/2000 | 1.2 | LA-SA-01-A-09-0004-2-08-06 |
| 6598 | M070K | 37281 | OCF03119045 | 8/30/2000 | 1.2 | LA-SA-01-A-09-0007-2-06-09 |
| 6599 | M070K | 36977 | OCF03118741 | 8/30/2000 | 1.2 | LA-SA-01-A-09-0013-4-08-06 |
| 6600 | M070K | 36964 | OCF03118728 | 8/30/2000 | 1.2 | LA-SA-01-A-09-0014-2-06-09 |
| 6601 | M070K | 36962 | OCF03118726 | 8/30/2000 | 1.2 | LA-SA-01-A-09-0014-4-04-06 |
| 6602 | M070K | 37282 | OCF03119046 | 8/30/2000 | 1.2 | LA-SA-01-A-10-0004-2-07-09 |
| 6603 | M070K | 38176 | OCF03119939 | 8/30/2000 | 1.2 | LA-SA-01-A-10-0005-1-09-09 |
| 6604 | M070K | 37520 | OCF03119284 | 8/30/2000 | 1.2 | LA-SA-01-A-10-0007-2-02-09 |
| 6605 | M070K | 37287 | OCF03119051 | 8/30/2000 | 1.2 | LA-SA-01-A-10-0008-1-02-09 |
| 6606 | M070K | 38177 | OCF03119940 | 8/30/2000 | 1.2 | LA-SA-01-A-10-0008-1-04-09 |
| 6607 | M070K | 37522 | OCF03119286 | 8/30/2000 | 1.2 | LA-SA-01-A-10-0008-1-05-08 |
| 6608 | M070K | 37275 | OCF03119039 | 8/30/2000 | 1.2 | LA-SA-01-A-10-0008-1-06-09 |
| 6609 | M070K | 36942 | OCF03118706 | 8/30/2000 | 1.2 | LA-SA-01-A-10-0008-1-07-09 |
| 6610 | M070K | 37279 | OCF03119043 | 8/30/2000 | 1.2 | LA-SA-01-A-10-0008-1-09-08 |
| 6611 | M070K | 37518 | OCF03119282 | 8/30/2000 | 1.2 | LA-SA-01-A-10-0008-1-09-09 |
| 6612 | M070K | 36959 | OCF03118723 | 8/30/2000 | 1.2 | LA-SA-01-A-10-0008-2-01-08 |
| 6613 | M070K | 36957 | OCF03118721 | 8/30/2000 | 1.2 | LA-SA-01-A-10-0008-2-02-09 |
| 6614 | M070K | 36976 | OCF03118740 | 8/30/2000 | 1.2 | LA-SA-01-A-11-0003-3-05-09 |
| 6615 | M070K | 37283 | OCF03119047 | 8/30/2000 | 1.2 | LA-SA-01-A-11-0010-4-02-06 |
| 6616 | M070K | 37519 | OCF03119283 | 8/30/2000 | 1.2 | LA-SA-01-A-12-0010-1-03-09 |
| 6617 | M070K | 36953 | OCF03118717 | 8/30/2000 | 1.2 | LA-SA-01-A-12-0010-2-03-09 |
| 6618 | M070K | 36971 | OCF03118735 | 8/30/2000 | 1.2 | LA-SA-01-A-12-0011-4-09-05 |
| 6619 | M070K | 36961 | OCF03118725 | 8/30/2000 | 1.2 | LA-SA-01-A-13-0001-2-06-08 |
| 6620 | M070K | 36943 | OCF03118707 | 8/30/2000 | 1.2 | LA-SA-01-A-13-0002-2-01-06 |
| 6621 | M070K | 36944 | OCF03118708 | 8/30/2000 | 1.2 | LA-SA-01-A-13-0011-4-06-06 |
| 6622 | M070K | 36963 | OCF03118727 | 8/30/2000 | 1.2 | LA-SA-01-A-13-0012-4-04-06 |
| 6623 | M070K | 37286 | OCF03119050 | 8/30/2000 | 1.2 | LA-SA-01-A-13-0013-3-09-09 |
| 6624 | M070K | 37285 | OCF03119049 | 8/30/2000 | 1.2 | LA-SA-01-A-14-0014-1-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6625 | M070K | 36946 | OCF03118710 | 8/30/2000 | 1.2 | LA-SA-01-A-14-0014-3-01-09 |
| 6626 | M070K | 37273 | OCF03119037 | 8/30/2000 | 1.2 | LA-SA-01-A-15-0008-3-09-09 |
| 6627 | M070K | 38166 | OCF03119929 | 8/30/2000 | 1.2 | LA-SA-01-A-15-0011-2-09-08 |
| 6628 | M070K | 37278 | OCF03119042 | 8/30/2000 | 1.2 | LA-SA-01-A-15-0016-3-08-09 |
| 6629 | M070K | 36872 | OCF03118636 | 8/30/2000 | 1.2 | LA-SA-01-A-15-0016-3-09-09 |
| 6630 | M070K | 37277 | OCF03119041 | 8/30/2000 | 1.2 | LA-SA-01-A-16-0013-3-03-07 |
| 6631 | M070K | 38171 | OCF03119934 | 8/30/2000 | 1.2 | LA-SA-01-A-17-0003-2-05-09 |
| 6632 | M070K | 37272 | OCF03119036 | 8/30/2000 | 1.2 | LA-SA-01-A-17-0006-1-04-09 |
| 6633 | M070K | 36871 | OCF03118635 | 8/30/2000 | 1.2 | LA-SA-01-A-17-0012-3-09-07 |
| 6634 | M070K | 36898 | OCF03118662 | 8/30/2000 | 1.2 | LA-SA-01-A-18-0005-1-06-09 |
| 6635 | M070K | 38161 | OCF03119924 | 8/30/2000 | 1.2 | LA-SA-01-A-18-0005-2-04-09 |
| 6636 | M070K | 38178 | OCF03119941 | 8/30/2000 | 1.2 | LA-SA-01-A-18-0005-2-05-09 |
| 6637 | M070K | 38172 | OCF03119935 | 8/30/2000 | 1.2 | LA-SA-01-A-18-0005-3-02-09 |
| 6638 | M070K | 36897 | OCF03118661 | 8/30/2000 | 1.2 | LA-SA-01-A-18-0006-4-01-06 |
| 6639 | M070K | 36883 | OCF03118647 | 8/30/2000 | 1.2 | LA-SA-01-A-19-0001-2-07-09 |
| 6640 | M070K | 36882 | OCF03118646 | 8/30/2000 | 1.2 | LA-SA-01-A-19-0007-1-01-09 |
| 6641 | M070K | 36884 | OCF03118648 | 8/30/2000 | 1.2 | LA-SA-01-A-19-0007-1-05-09 |
| 6642 | M070K | 38170 | OCF03119933 | 8/30/2000 | 1.2 | LA-SA-01-A-20-0013-4-08-04 |
| 6643 | M070K | 38164 | OCF03119927 | 8/30/2000 | 1.2 | LA-SA-01-A-26-0003-2-05-06 |
| 6644 | M070K | 38173 | OCF03119936 | 8/30/2000 | 1.2 | LA-SA-01-A-27-0013-3-06-09 |
| 6645 | M070K | 38180 | OCF03119943 | 8/30/2000 | 1.2 | LA-SA-01-A-27-0014-3-03-09 |
| 6646 | M070K | 38167 | OCF03119930 | 8/30/2000 | 1.2 | LA-SA-01-A-27-0016-2-09-09 |
| 6647 | M070K | 38162 | OCF03119925 | 8/30/2000 | 1.2 | LA-SA-01-A-28-0004-2-04-09 |
| 6648 | M070K | 38169 | OCF03119932 | 8/30/2000 | 1.2 | LA-SA-01-A-29-0011-4-04-05 |
| 6649 | M070K | 36914 | OCF03118678 | 8/30/2000 | 1.2 | LA-SA-01-A-31-0002-4-01-06 |
| 6650 | M070K | 38174 | OCF03119937 | 8/30/2000 | 1.2 | LA-SA-01-A-32-0008-4-09-06 |
| 6651 | M070K | 36889 | OCF03118653 | 8/30/2000 | 1.2 | LA-SA-01-A-37-0016-3-08-06 |
| 6652 | M070K | 38163 | OCF03119926 | 8/30/2000 | 1.2 | LA-SA-01-A-40-0002-4-02-06 |
| 6653 | M070K | 38151 | OCF03119914 | 8/30/2000 | 1.2 | LA-SA-01-A-40-0002-4-05-06 |
| 6654 | M070K | 38156 | OCF03119919 | 8/30/2000 | 1.2 | LA-SA-01-A-40-0004-3-03-09 |
| 6655 | M070K | 36880 | OCF03118644 | 8/30/2000 | 1.2 | LA-SA-01-A-40-0004-3-07-08 |
| 6656 | M070K | 38175 | OCF03119938 | 8/30/2000 | 1.2 | LA-SA-01-A-40-0004-3-09-09 |
| 6657 | M070K | 38168 | OCF03119931 | 8/30/2000 | 1.2 | LA-SA-01-A-40-0004-3-09-09 |
| 6658 | M070K | 37274 | OCF03119038 | 8/30/2000 | 1.2 | LA-SA-01-A-50-0008-1-08-02 |
| 6659 | M070K | 38153 | OCF03119916 | 8/30/2000 | 1.2 | LA-SA-01-A-60-0009-3-07-04 |
| 6660 | M070K | 36888 | OCF03118652 | 8/30/2000 | 1.2 | LA-SA-01-A-60-0018-3-01-09 |
| 6661 | M070K | 36887 | OCF03118651 | 8/30/2000 | 1.2 | LA-SA-01-A-60-0018-4-03-06 |
| 6662 | M070K | 36896 | OCF03118660 | 8/30/2000 | 1.2 | LA-SA-01-B-04-0010-2-01-07 |
| 6663 | M070K | 38152 | OCF03119915 | 8/30/2000 | 1.2 | LA-SA-01-B-04-0010-2-01-09 |
| 6664 | M070K | 36895 | OCF03118659 | 8/30/2000 | 1.2 | LA-SA-01-B-04-0010-2-02-07 |
| 6665 | M070K | 37284 | OCF03119048 | 8/30/2000 | 1.2 | LA-SA-01-B-04-0010-2-02-08 |
| 6666 | M070K | 38029 | OCF03119792 | 8/31/2000 | 1.2 | LA-SA-01-A-03-0013-1-09-08 |
| 6667 | M070K | 38048 | OCF03119811 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0015-2-08-06 |
| 6668 | M070K | 38063 | OCF03119826 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0015-2-08-07 |
| 6669 | M070K | 38109 | OCF03119872 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0015-2-08-08 |
| 6670 | M070K | 38077 | OCF03119840 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0015-2-09-08 |
| 6671 | M070K | 38080 | OCF03119843 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0015-2-09-09 |
| 6672 | M070K | 38070 | OCF03119833 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0015-3-07-09 |
| 6673 | M070K | 38099 | OCF03119862 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0015-3-08-08 |
| 6674 | M070K | 38121 | OCF03119884 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0015-3-08-09 |
| 6675 | M070K | 38071 | OCF03119834 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0015-3-09-06 |
| 6676 | M070K | 38103 | OCF03119866 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0015-3-09-07 |
| 6677 | M070K | 38031 | OCF03119794 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-1-02-08 |
| 6678 | M070K | 38038 | OCF03119801 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-1-02-09 |
| 6679 | M070K | 38107 | OCF03119870 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-1-03-07 |
| 6680 | M070K | 38114 | OCF03119877 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-1-03-08 |
| 6681 | M070K | 38117 | OCF03119880 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-1-03-09 |
| 6682 | M070K | 38037 | OCF03119800 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-1-04-06 |
| 6683 | M070K | 38093 | OCF03119856 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-1-04-07 |
| 6684 | M070K | 38118 | OCF03119881 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-1-04-08 |
| 6685 | M070K | 38041 | OCF03119804 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-1-05-06 |
| 6686 | M070K | 38036 | OCF03119799 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-1-06-07 |
| 6687 | M070K | 38061 | OCF03119824 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-1-06-08 |
| 6688 | M070K | 38042 | OCF03119805 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-1-08-05 |
| 6689 | M070K | 38090 | OCF03119853 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-1-08-07 |
| 6690 | M070K | 38019 | OCF03119782 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-1-09-05 |
| 6691 | M070K | 38097 | OCF03119860 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-1-09-06 |
| 6692 | M070K | 38124 | OCF03119887 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-1-09-07 |
| 6693 | M070K | 38119 | OCF03119882 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-2-01-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6694 | M070K | 38127 | OCF03119890 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-2-02-05 |
| 6695 | M070K | 38125 | OCF03119888 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-2-03-05 |
| 6696 | M070K | 38126 | OCF03119889 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-2-03-06 |
| 6697 | M070K | 38023 | OCF03119786 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-2-05-04 |
| 6698 | M070K | 38024 | OCF03119787 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-2-05-05 |
| 6699 | M070K | 38065 | OCF03119828 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-2-06-05 |
| 6700 | M070K | 38130 | OCF03119893 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-2-06-06 |
| 6701 | M070K | 38076 | OCF03119839 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-2-07-06 |
| 6702 | M070K | 38026 | OCF03119789 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-2-08-06 |
| 6703 | M070K | 38068 | OCF03119831 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-2-08-07 |
| 6704 | M070K | 38105 | OCF03119868 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-2-09-04 |
| 6705 | M070K | 38062 | OCF03119825 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-01-06 |
| 6706 | M070K | 38095 | OCF03119858 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-01-07 |
| 6707 | M070K | 38098 | OCF03119861 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-01-08 |
| 6708 | M070K | 38094 | OCF03119857 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-02-07 |
| 6709 | M070K | 38096 | OCF03119859 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-02-08 |
| 6710 | M070K | 38079 | OCF03119842 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-03-07 |
| 6711 | M070K | 38035 | OCF03119798 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-04-06 |
| 6712 | M070K | 38081 | OCF03119844 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-04-07 |
| 6713 | M070K | 38028 | OCF03119791 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-05-06 |
| 6714 | M070K | 38069 | OCF03119832 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-05-07 |
| 6715 | M070K | 38089 | OCF03119852 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-05-08 |
| 6716 | M070K | 38050 | OCF03119813 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-06-07 |
| 6717 | M070K | 38059 | OCF03119822 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-06-08 |
| 6718 | M070K | 38067 | OCF03119830 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-06-09 |
| 6719 | M070K | 38053 | OCF03119816 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-07-05 |
| 6720 | M070K | 38055 | OCF03119818 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-07-06 |
| 6721 | M070K | 38056 | OCF03119819 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-07-07 |
| 6722 | M070K | 38047 | OCF03119810 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-08-06 |
| 6723 | M070K | 38084 | OCF03119847 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-08-07 |
| 6724 | M070K | 38088 | OCF03119851 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-08-08 |
| 6725 | M070K | 38085 | OCF03119848 | 8/31/2000 | 1.2 | LA-SA-01-B-03-0016-3-09-09 |
| 6726 | M070K | 38058 | OCF03119821 | 8/31/2000 | 1.2 | LA-SA-01-B-04-0010-1-01-07 |
| 6727 | M070K | 38060 | OCF03119823 | 8/31/2000 | 1.2 | LA-SA-01-B-04-0010-1-01-08 |
| 6728 | M070K | 38049 | OCF03119812 | 8/31/2000 | 1.2 | LA-SA-01-B-04-0010-1-02-07 |
| 6729 | M070K | 38054 | OCF03119817 | 8/31/2000 | 1.2 | LA-SA-01-B-04-0010-1-02-08 |
| 6730 | M070K | 38108 | OCF03119871 | 8/31/2000 | 1.2 | LA-SA-01-B-04-0010-1-02-09 |
| 6731 | M070K | 38102 | OCF03119865 | 8/31/2000 | 1.2 | LA-SA-01-B-04-0010-1-03-08 |
| 6732 | M070K | 38116 | OCF03119879 | 8/31/2000 | 1.2 | LA-SA-01-B-04-0010-1-03-09 |
| 6733 | M070K | 38110 | OCF03119873 | 8/31/2000 | 1.2 | LA-SA-01-B-04-0010-1-04-07 |
| 6734 | M070K | 38083 | OCF03119846 | 8/31/2000 | 1.2 | LA-SA-01-B-04-0010-1-05-09 |
| 6735 | M070K | 39018 | OCF03120766 | 9/1/2000 | 1.2 | LA-SA-01-A-24-0010-1-07-05 |
| 6736 | M070K | 39024 | OCF03120772 | 9/1/2000 | 1.2 | LA-SA-01-A-39-0002-2-02-06 |
| 6737 | M070K | 36861 | OCF03118625 | 9/1/2000 | 1.2 | LA-SA-01-A-40-0002-3-04-03 |
| 6738 | M070K | 36858 | OCF03118622 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-1-06-07 |
| 6739 | M070K | 39003 | OCF03120751 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-1-06-08 |
| 6740 | M070K | 39009 | OCF03120757 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-1-06-09 |
| 6741 | M070K | 36993 | OCF03118757 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-1-07-07 |
| 6742 | M070K | 36995 | OCF03118759 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-1-07-08 |
| 6743 | M070K | 36856 | OCF03118620 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-1-08-07 |
| 6744 | M070K | 39008 | OCF03120756 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-1-08-08 |
| 6745 | M070K | 39012 | OCF03120760 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-1-08-09 |
| 6746 | M070K | 38994 | OCF03120742 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-1-09-07 |
| 6747 | M070K | 38996 | OCF03120744 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-1-09-08 |
| 6748 | M070K | 39013 | OCF03120761 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-1-09-09 |
| 6749 | M070K | 36937 | OCF03118701 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-2-03-07 |
| 6750 | M070K | 36984 | OCF03118748 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-2-04-07 |
| 6751 | M070K | 37000 | OCF03118764 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-2-04-08 |
| 6752 | M070K | 39001 | OCF03120749 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-2-04-09 |
| 6753 | M070K | 39004 | OCF03120752 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-2-05-08 |
| 6754 | M070K | 39005 | OCF03120753 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-2-05-09 |
| 6755 | M070K | 38995 | OCF03120743 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-2-06-07 |
| 6756 | M070K | 39000 | OCF03120748 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-2-06-09 |
| 6757 | M070K | 36994 | OCF03118758 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-2-07-08 |
| 6758 | M070K | 38181 | OCF03119944 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-2-08-07 |
| 6759 | M070K | 38930 | OCF03120678 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-2-08-09 |
| 6760 | M070K | 36991 | OCF03118755 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-2-09-07 |
| 6761 | M070K | 38198 | OCF03119961 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-2-09-08 |
| 6762 | M070K | 38999 | OCF03120747 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-2-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6763 | M070K | 36999 | OCF03118763 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-3-01-07 |
| 6764 | M070K | 38993 | OCF03120741 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-3-01-09 |
| 6765 | M070K | 36992 | OCF03118756 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-3-02-08 |
| 6766 | M070K | 38991 | OCF03120739 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-3-02-09 |
| 6767 | M070K | 36857 | OCF03118621 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-3-03-07 |
| 6768 | M070K | 36996 | OCF03118760 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-3-03-08 |
| 6769 | M070K | 36997 | OCF03118761 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-3-03-09 |
| 6770 | M070K | 38197 | OCF03119960 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0010-3-04-09 |
| 6771 | M070K | 36986 | OCF03118750 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-01-07 |
| 6772 | M070K | 38194 | OCF03119957 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-01-09 |
| 6773 | M070K | 36998 | OCF03118762 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-02-07 |
| 6774 | M070K | 38195 | OCF03119958 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-02-08 |
| 6775 | M070K | 36859 | OCF03118623 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-03-07 |
| 6776 | M070K | 36985 | OCF03118749 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-03-08 |
| 6777 | M070K | 38187 | OCF03119950 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-03-09 |
| 6778 | M070K | 38186 | OCF03119949 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-05-07 |
| 6779 | M070K | 38193 | OCF03119956 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-05-08 |
| 6780 | M070K | 38982 | OCF03120730 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-05-09 |
| 6781 | M070K | 38182 | OCF03119945 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-07-07 |
| 6782 | M070K | 38196 | OCF03119959 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-07-08 |
| 6783 | M070K | 36987 | OCF03118751 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-08-07 |
| 6784 | M070K | 38183 | OCF03119946 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-08-08 |
| 6785 | M070K | 38981 | OCF03120729 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-1-09-09 |
| 6786 | M070K | 38954 | OCF03120702 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-06-09 |
| 6787 | M070K | 38950 | OCF03120698 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-07-07 |
| 6788 | M070K | 38952 | OCF03120700 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-07-08 |
| 6789 | M070K | 38964 | OCF03120712 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-07-09 |
| 6790 | M070K | 38940 | OCF03120688 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-08-07 |
| 6791 | M070K | 38953 | OCF03120701 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-08-08 |
| 6792 | M070K | 38966 | OCF03120714 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-08-09 |
| 6793 | M070K | 38976 | OCF03120724 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-09-07 |
| 6794 | M070K | 38992 | OCF03120740 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-2-09-08 |
| 6795 | M070K | 36869 | OCF03118633 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-01-08 |
| 6796 | M070K | 38948 | OCF03120696 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-01-09 |
| 6797 | M070K | 36865 | OCF03118629 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-02-07 |
| 6798 | M070K | 36935 | OCF03118699 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-02-08 |
| 6799 | M070K | 38971 | OCF03120719 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-02-09 |
| 6800 | M070K | 36862 | OCF03118626 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-03-07 |
| 6801 | M070K | 38955 | OCF03120703 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-03-08 |
| 6802 | M070K | 38957 | OCF03120705 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-03-09 |
| 6803 | M070K | 36940 | OCF03118704 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-04-07 |
| 6804 | M070K | 38951 | OCF03120699 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-04-08 |
| 6805 | M070K | 38961 | OCF03120709 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-04-09 |
| 6806 | M070K | 36863 | OCF03118627 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-05-06 |
| 6807 | M070K | 38959 | OCF03120707 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-05-07 |
| 6808 | M070K | 38967 | OCF03120715 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-05-08 |
| 6809 | M070K | 36939 | OCF03118703 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-06-05 |
| 6810 | M070K | 38960 | OCF03120708 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-07-07 |
| 6811 | M070K | 38963 | OCF03120711 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-07-08 |
| 6812 | M070K | 38965 | OCF03120713 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-07-09 |
| 6813 | M070K | 38975 | OCF03120723 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-08-07 |
| 6814 | M070K | 38977 | OCF03120725 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-08-08 |
| 6815 | M070K | 38978 | OCF03120726 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-08-09 |
| 6816 | M070K | 38949 | OCF03120697 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-09-05 |
| 6817 | M070K | 38962 | OCF03120710 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0011-3-09-07 |
| 6818 | M070K | 38190 | OCF03119953 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-08-06 |
| 6819 | M070K | 38191 | OCF03119954 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-08-07 |
| 6820 | M070K | 38979 | OCF03120727 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-08-08 |
| 6821 | M070K | 38185 | OCF03119948 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-09-05 |
| 6822 | M070K | 38980 | OCF03120728 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-09-06 |
| 6823 | M070K | 38984 | OCF03120732 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-1-09-07 |
| 6824 | M070K | 38189 | OCF03119952 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-01-06 |
| 6825 | M070K | 38988 | OCF03120736 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-01-07 |
| 6826 | M070K | 38990 | OCF03120738 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-01-08 |
| 6827 | M070K | 38985 | OCF03120733 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-02-07 |
| 6828 | M070K | 38986 | OCF03120734 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-02-08 |
| 6829 | M070K | 38987 | OCF03120735 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-02-09 |
| 6830 | M070K | 38188 | OCF03119951 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-03-06 |
| 6831 | M070K | 38983 | OCF03120731 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-03-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6832 | M070K | 38989 | OCF03120737 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-03-08 |
| 6833 | M070K | 36868 | OCF03118632 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-04-07 |
| 6834 | M070K | 36938 | OCF03118702 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-04-08 |
| 6835 | M070K | 38933 | OCF03120681 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-04-09 |
| 6836 | M070K | 38932 | OCF03120680 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-05-07 |
| 6837 | M070K | 38939 | OCF03120687 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-05-08 |
| 6838 | M070K | 38945 | OCF03120693 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-05-09 |
| 6839 | M070K | 36867 | OCF03118631 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-06-07 |
| 6840 | M070K | 38946 | OCF03120694 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-06-08 |
| 6841 | M070K | 38972 | OCF03120720 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-06-09 |
| 6842 | M070K | 38936 | OCF03120684 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-07-07 |
| 6843 | M070K | 38938 | OCF03120686 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-07-08 |
| 6844 | M070K | 38943 | OCF03120691 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-07-09 |
| 6845 | M070K | 36864 | OCF03118628 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-08-07 |
| 6846 | M070K | 38937 | OCF03120685 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-2-08-08 |
| 6847 | M070K | 38968 | OCF03120716 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-01-07 |
| 6848 | M070K | 39017 | OCF03120765 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-01-08 |
| 6849 | M070K | 39025 | OCF03120773 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-01-09 |
| 6850 | M070K | 39016 | OCF03120764 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-02-07 |
| 6851 | M070K | 39022 | OCF03120770 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-02-08 |
| 6852 | M070K | 39014 | OCF03120762 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-03-07 |
| 6853 | M070K | 39020 | OCF03120768 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-03-08 |
| 6854 | M070K | 39021 | OCF03120769 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-03-09 |
| 6855 | M070K | 39010 | OCF03120758 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-04-08 |
| 6856 | M070K | 39023 | OCF03120771 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-04-09 |
| 6857 | M070K | 38970 | OCF03120718 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-05-08 |
| 6858 | M070K | 38942 | OCF03120690 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-06-06 |
| 6859 | M070K | 39006 | OCF03120754 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-06-07 |
| 6860 | M070K | 36934 | OCF03118698 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-07-07 |
| 6861 | M070K | 38941 | OCF03120689 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-07-08 |
| 6862 | M070K | 38974 | OCF03120722 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-07-09 |
| 6863 | M070K | 38973 | OCF03120721 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-08-08 |
| 6864 | M070K | 39002 | OCF03120750 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-08-09 |
| 6865 | M070K | 38934 | OCF03120682 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-09-07 |
| 6866 | M070K | 38969 | OCF03120717 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-09-08 |
| 6867 | M070K | 39007 | OCF03120755 | 9/1/2000 | 1.2 | LA-SA-01-B-04-0012-3-09-09 |
| 6868 | M070K | 36933 | OCF03118697 | 9/6/2000 | 1.2 | LA-SA-01-A-42-0011-4-04-01 |
| 6869 | M070K | 36936 | OCF03118700 | 9/7/2000 | 1.2 | LA-SA-01-A-07-0015-4-08-05 |
| 6870 | M070K | 38654 | OCF03120402 | 9/8/2000 | 1.2 | LA-SA-01-A-03-0010-4-06-06 |
| 6871 | M070K | 38138 | OCF03119901 | 9/8/2000 | 1.2 | LA-SA-01-A-03-0012-4-08-06 |
| 6872 | M070K | 38142 | OCF03119905 | 9/8/2000 | 1.2 | LA-SA-01-A-17-0005-1-09-09 |
| 6873 | M070K | 38600 | OCF03120348 | 9/8/2000 | 1.2 | LA-SA-01-A-20-0006-1-02-06 |
| 6874 | M070K | 38622 | OCF03120370 | 9/8/2000 | 1.2 | LA-SA-01-A-26-0007-1-08-07 |
| 6875 | M070K | 38627 | OCF03120375 | 9/8/2000 | 1.2 | LA-SA-01-A-34-0003-2-08-09 |
| 6876 | M070K | 38146 | OCF03119909 | 9/8/2000 | 1.2 | LA-SA-01-A-36-0008-1-02-09 |
| 6877 | M070K | 38677 | OCF03120425 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-1-01-07 |
| 6878 | M070K | 38603 | OCF03120351 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-1-02-07 |
| 6879 | M070K | 38608 | OCF03120356 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-1-02-08 |
| 6880 | M070K | 38599 | OCF03120347 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-1-03-08 |
| 6881 | M070K | 38619 | OCF03120367 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-1-04-05 |
| 6882 | M070K | 38641 | OCF03120389 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-1-04-07 |
| 6883 | M070K | 38630 | OCF03120378 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-1-06-05 |
| 6884 | M070K | 38676 | OCF03120424 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-1-06-07 |
| 6885 | M070K | 38598 | OCF03120346 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-1-07-08 |
| 6886 | M070K | 38150 | OCF03119913 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-1-08-06 |
| 6887 | M070K | 38610 | OCF03120358 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-1-08-07 |
| 6888 | M070K | 38644 | OCF03120392 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-1-08-08 |
| 6889 | M070K | 38136 | OCF03119899 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-1-09-06 |
| 6890 | M070K | 38607 | OCF03120355 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-2-01-09 |
| 6891 | M070K | 38134 | OCF03119897 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-2-02-06 |
| 6892 | M070K | 38148 | OCF03119911 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-2-02-07 |
| 6893 | M070K | 38594 | OCF03120342 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-2-02-08 |
| 6894 | M070K | 38145 | OCF03119908 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-2-03-06 |
| 6895 | M070K | 38583 | OCF03120331 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-2-04-07 |
| 6896 | M070K | 38139 | OCF03119902 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-2-05-04 |
| 6897 | M070K | 38586 | OCF03120334 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-2-06-04 |
| 6898 | M070K | 38628 | OCF03120376 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-2-07-09 |
| 6899 | M070K | 38589 | OCF03120337 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-2-08-08 |
| 6900 | M070K | 38585 | OCF03120333 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-2-09-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6901 | M070K | 38592 | OCF03120340 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-2-09-05 |
| 6902 | M070K | 38633 | OCF03120381 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-3-01-06 |
| 6903 | M070K | 38637 | OCF03120385 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-3-01-07 |
| 6904 | M070K | 38621 | OCF03120369 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-3-02-07 |
| 6905 | M070K | 38648 | OCF03120396 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-3-02-08 |
| 6906 | M070K | 38640 | OCF03120388 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-3-03-07 |
| 6907 | M070K | 38646 | OCF03120394 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-3-03-08 |
| 6908 | M070K | 38595 | OCF03120343 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-3-04-04 |
| 6909 | M070K | 38593 | OCF03120341 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-3-05-07 |
| 6910 | M070K | 38624 | OCF03120372 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-3-06-08 |
| 6911 | M070K | 38643 | OCF03120391 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-3-06-09 |
| 6912 | M070K | 38606 | OCF03120354 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-3-07-07 |
| 6913 | M070K | 38642 | OCF03120390 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-3-07-09 |
| 6914 | M070K | 38629 | OCF03120377 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-3-08-05 |
| 6915 | M070K | 38673 | OCF03120421 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-3-08-06 |
| 6916 | M070K | 38590 | OCF03120338 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0013-3-09-07 |
| 6917 | M070K | 38631 | OCF03120379 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0014-3-02-07 |
| 6918 | M070K | 38650 | OCF03120398 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0014-3-02-08 |
| 6919 | M070K | 38649 | OCF03120397 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0014-3-03-08 |
| 6920 | M070K | 38639 | OCF03120387 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0014-3-04-05 |
| 6921 | M070K | 38656 | OCF03120404 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0014-3-04-06 |
| 6922 | M070K | 38626 | OCF03120374 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0014-3-05-06 |
| 6923 | M070K | 38669 | OCF03120417 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0014-3-05-08 |
| 6924 | M070K | 38611 | OCF03120359 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0014-3-06-06 |
| 6925 | M070K | 38678 | OCF03120426 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0014-3-06-08 |
| 6926 | M070K | 38668 | OCF03120416 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0014-3-07-08 |
| 6927 | M070K | 38675 | OCF03120423 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0014-3-07-09 |
| 6928 | M070K | 38655 | OCF03120403 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0014-3-08-06 |
| 6929 | M070K | 38658 | OCF03120406 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0014-3-08-07 |
| 6930 | M070K | 38665 | OCF03120413 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0014-3-08-08 |
| 6931 | M070K | 38663 | OCF03120411 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0014-3-09-07 |
| 6932 | M070K | 38664 | OCF03120412 | 9/8/2000 | 1.2 | LA-SA-01-B-04-0014-3-09-08 |
| 6933 | M070K | 38666 | OCF03120414 | 9/8/2000 | 1.2 | LA-SA-01-B-19-0008-2-02-02 |
| 6934 | M070K | 38725 | OCF03120473 | 9/14/2000 | 1.2 | LA-SA-01-A-42-0011-4-01-01 |
| 6935 | M070K | 39039 | OCF03120787 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-01-08 |
| 6936 | M070K | 39037 | OCF03120785 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-02-07 |
| 6937 | M070K | 39038 | OCF03120786 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-02-08 |
| 6938 | M070K | 39076 | OCF03120824 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-02-09 |
| 6939 | M070K | 39054 | OCF03120802 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-03-07 |
| 6940 | M070K | 39077 | OCF03120825 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-03-08 |
| 6941 | M070K | 39078 | OCF03120826 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-03-09 |
| 6942 | M070K | 39044 | OCF03120792 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-04-07 |
| 6943 | M070K | 39074 | OCF03120822 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-04-08 |
| 6944 | M070K | 39075 | OCF03120823 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-04-09 |
| 6945 | M070K | 39050 | OCF03120798 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-05-07 |
| 6946 | M070K | 39071 | OCF03120819 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-05-08 |
| 6947 | M070K | 39073 | OCF03120821 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-05-09 |
| 6948 | M070K | 39049 | OCF03120797 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-06-08 |
| 6949 | M070K | 39052 | OCF03120800 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-06-09 |
| 6950 | M070K | 39056 | OCF03120804 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-07-08 |
| 6951 | M070K | 39067 | OCF03120815 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-07-09 |
| 6952 | M070K | 39040 | OCF03120788 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-08-07 |
| 6953 | M070K | 39070 | OCF03120818 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0014-2-08-09 |
| 6954 | M070K | 38679 | OCF03120427 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-01-07 |
| 6955 | M070K | 38688 | OCF03120436 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-01-09 |
| 6956 | M070K | 38683 | OCF03120431 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-02-07 |
| 6957 | M070K | 38687 | OCF03120435 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-02-08 |
| 6958 | M070K | 38747 | OCF03120495 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-02-09 |
| 6959 | M070K | 38680 | OCF03120428 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-03-07 |
| 6960 | M070K | 38689 | OCF03120437 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-03-09 |
| 6961 | M070K | 38729 | OCF03120477 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-04-07 |
| 6962 | M070K | 38755 | OCF03120503 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-04-09 |
| 6963 | M070K | 38726 | OCF03120474 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-05-08 |
| 6964 | M070K | 38728 | OCF03120476 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-05-09 |
| 6965 | M070K | 38694 | OCF03120442 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-1-06-08 |
| 6966 | M070K | 39036 | OCF03120784 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-01-06 |
| 6967 | M070K | 39046 | OCF03120794 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-01-07 |
| 6968 | M070K | 39042 | OCF03120790 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-02-07 |
| 6969 | M070K | 39045 | OCF03120793 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6970 | M070K | 39055 | OCF03120803 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-02-09 |
| 6971 | M070K | 39043 | OCF03120791 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-03-08 |
| 6972 | M070K | 39063 | OCF03120811 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-03-09 |
| 6973 | M070K | 39057 | OCF03120805 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-04-07 |
| 6974 | M070K | 39060 | OCF03120808 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-04-08 |
| 6975 | M070K | 39064 | OCF03120812 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-04-09 |
| 6976 | M070K | 39058 | OCF03120806 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-07-09 |
| 6977 | M070K | 39051 | OCF03120799 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-2-09-09 |
| 6978 | M070K | 38780 | OCF03120528 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-3-01-05 |
| 6979 | M070K | 38719 | OCF03120467 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-3-02-07 |
| 6980 | M070K | 38801 | OCF03120549 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-3-03-09 |
| 6981 | M070K | 38770 | OCF03120518 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-3-05-08 |
| 6982 | M070K | 38763 | OCF03120511 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-3-06-07 |
| 6983 | M070K | 38789 | OCF03120537 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-3-06-08 |
| 6984 | M070K | 38800 | OCF03120548 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-3-06-09 |
| 6985 | M070K | 38792 | OCF03120540 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-3-07-09 |
| 6986 | M070K | 38764 | OCF03120512 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-3-08-07 |
| 6987 | M070K | 38793 | OCF03120541 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0015-3-08-09 |
| 6988 | M070K | 38703 | OCF03120451 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-1-01-07 |
| 6989 | M070K | 38706 | OCF03120454 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-1-01-08 |
| 6990 | M070K | 38723 | OCF03120471 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-1-01-09 |
| 6991 | M070K | 38700 | OCF03120448 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-1-02-07 |
| 6992 | M070K | 38707 | OCF03120455 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-1-03-07 |
| 6993 | M070K | 38741 | OCF03120489 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-1-03-08 |
| 6994 | M070K | 38736 | OCF03120484 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-1-04-08 |
| 6995 | M070K | 38794 | OCF03120542 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-1-04-09 |
| 6996 | M070K | 38709 | OCF03120457 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-1-06-07 |
| 6997 | M070K | 38720 | OCF03120468 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-1-07-08 |
| 6998 | M070K | 38788 | OCF03120536 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-1-08-09 |
| 6999 | M070K | 38745 | OCF03120493 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-1-09-06 |
| 7000 | M070K | 39053 | OCF03120801 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-01-09 |
| 7001 | M070K | 39066 | OCF03120814 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-03-09 |
| 7002 | M070K | 39041 | OCF03120789 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-04-07 |
| 7003 | M070K | 39059 | OCF03120807 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-04-08 |
| 7004 | M070K | 39048 | OCF03120796 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-05-07 |
| 7005 | M070K | 39061 | OCF03120809 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-05-08 |
| 7006 | M070K | 39062 | OCF03120810 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-2-09-09 |
| 7007 | M070K | 38777 | OCF03120525 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-3-01-08 |
| 7008 | M070K | 38715 | OCF03120463 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-3-02-05 |
| 7009 | M070K | 38761 | OCF03120509 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-3-02-07 |
| 7010 | M070K | 38784 | OCF03120532 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-3-03-08 |
| 7011 | M070K | 38787 | OCF03120535 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-3-03-09 |
| 7012 | M070K | 38798 | OCF03120546 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-3-04-07 |
| 7013 | M070K | 38803 | OCF03120551 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-3-04-08 |
| 7014 | M070K | 38804 | OCF03120552 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-3-04-09 |
| 7015 | M070K | 38767 | OCF03120515 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-3-05-07 |
| 7016 | M070K | 38749 | OCF03120497 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-3-06-07 |
| 7017 | M070K | 38759 | OCF03120507 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-3-07-08 |
| 7018 | M070K | 38766 | OCF03120514 | 9/14/2000 | 1.2 | LA-SA-01-B-04-0016-3-09-06 |
| 7019 | M070K | 38693 | OCF03120441 | 9/14/2000 | 1.2 | LA-SA-01-B-06-0012-2-01-05 |
| 7020 | M070K | 38727 | OCF03120475 | 9/14/2000 | 1.2 | LA-SA-01-B-06-0012-2-01-07 |
| 7021 | M070K | 38722 | OCF03120470 | 9/14/2000 | 1.2 | LA-SA-01-B-06-0012-2-02-09 |
| 7022 | M070K | 38697 | OCF03120445 | 9/14/2000 | 1.2 | LA-SA-01-B-06-0012-2-04-04 |
| 7023 | M070K | 38743 | OCF03120491 | 9/14/2000 | 1.2 | LA-SA-01-B-06-0012-2-04-05 |
| 7024 | M070K | 38681 | OCF03120429 | 9/14/2000 | 1.2 | LA-SA-01-B-06-0012-2-05-06 |
| 7025 | M070K | 38742 | OCF03120490 | 9/14/2000 | 1.2 | LA-SA-01-B-06-0012-2-05-08 |
| 7026 | M070K | 38733 | OCF03120481 | 9/14/2000 | 1.2 | LA-SA-01-B-06-0012-2-06-07 |
| 7027 | M070K | 38737 | OCF03120485 | 9/14/2000 | 1.2 | LA-SA-01-B-06-0012-2-06-08 |
| 7028 | M070K | 38702 | OCF03120450 | 9/14/2000 | 1.2 | LA-SA-01-B-06-0012-2-07-06 |
| 7029 | M070K | 38713 | OCF03120461 | 9/14/2000 | 1.2 | LA-SA-01-B-06-0012-2-08-05 |
| 7030 | M070K | 38746 | OCF03120494 | 9/14/2000 | 1.2 | LA-SA-01-B-06-0012-2-08-06 |
| 7031 | M070K | 38696 | OCF03120444 | 9/14/2000 | 1.2 | LA-SA-01-B-06-0012-2-09-07 |
| 7032 | M070K | 38734 | OCF03120482 | 9/14/2000 | 1.2 | LA-SA-01-B-06-0012-2-09-09 |
| 7033 | M070K | 36479 | OCF03118252 | 9/18/2000 | 1.2 | LA-SA-01-A-01-0016-1-08-07 |
| 7034 | M070K | 36478 | OCF03118251 | 9/18/2000 | 1.2 | LA-SA-01-A-01-0016-1-09-06 |
| 7035 | M070K | 36481 | OCF03118254 | 9/18/2000 | 1.2 | LA-SA-01-A-02-0010-3-07-09 |
| 7036 | M070K | 36484 | OCF03118257 | 9/18/2000 | 1.2 | LA-SA-01-A-02-0012-2-08-07 |
| 7037 | M070K | 36480 | OCF03118253 | 9/18/2000 | 1.2 | LA-SA-01-A-03-0012-1-04-08 |
| 7038 | M070K | 36482 | OCF03118255 | 9/18/2000 | 1.2 | LA-SA-01-A-03-0012-3-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7039 | M070K | 36483 | OCF03118256 | 9/18/2000 | 1.2 | LA-SA-01-A-05-0015-2-05-09 |
| 7040 | M070K | 36476 | OCF03118249 | 9/18/2000 | 1.2 | LA-SA-01-A-05-0015-2-06-08 |
| 7041 | M070K | 36485 | OCF03118258 | 9/18/2000 | 1.2 | LA-SA-01-A-07-0008-3-05-09 |
| 7042 | M070K | 36477 | OCF03118250 | 9/18/2000 | 1.2 | LA-SA-01-A-09-0001-3-06-09 |
| 7043 | M070K | 36474 | OCF03118247 | 9/18/2000 | 1.2 | LA-SA-01-A-09-0015-4-08-05 |
| 7044 | M070K | 36470 | OCF03118243 | 9/18/2000 | 1.2 | LA-SA-01-A-10-0006-2-04-09 |
| 7045 | M070K | 36475 | OCF03118248 | 9/18/2000 | 1.2 | LA-SA-01-A-10-0015-4-04-04 |
| 7046 | M070K | 36459 | OCF03118232 | 9/18/2000 | 1.2 | LA-SA-01-A-12-0016-3-02-09 |
| 7047 | M070K | 36460 | OCF03118233 | 9/18/2000 | 1.2 | LA-SA-01-A-13-0014-4-04-06 |
| 7048 | M070K | 36464 | OCF03118237 | 9/18/2000 | 1.2 | LA-SA-01-A-13-0016-2-07-09 |
| 7049 | M070K | 36471 | OCF03118244 | 9/18/2000 | 1.2 | LA-SA-01-A-14-0014-1-08-09 |
| 7050 | M070K | 36473 | OCF03118246 | 9/18/2000 | 1.2 | LA-SA-01-A-14-0014-1-09-08 |
| 7051 | M070K | 36467 | OCF03118240 | 9/18/2000 | 1.2 | LA-SA-01-A-16-0006-3-06-08 |
| 7052 | M070K | 36458 | OCF03118231 | 9/18/2000 | 1.2 | LA-SA-01-A-17-0005-3-09-09 |
| 7053 | M070K | 36472 | OCF03118245 | 9/18/2000 | 1.2 | LA-SA-01-A-17-0006-2-03-09 |
| 7054 | M070K | 36465 | OCF03118238 | 9/18/2000 | 1.2 | LA-SA-01-A-17-0011-1-05-09 |
| 7055 | M070K | 36466 | OCF03118239 | 9/18/2000 | 1.2 | LA-SA-01-A-17-0012-3-04-06 |
| 7056 | M070K | 36463 | OCF03118236 | 9/18/2000 | 1.2 | LA-SA-01-A-17-0015-1-08-09 |
| 7057 | M070K | 36462 | OCF03118235 | 9/18/2000 | 1.2 | LA-SA-01-A-17-0015-3-01-09 |
| 7058 | M070K | 36468 | OCF03118241 | 9/18/2000 | 1.2 | LA-SA-01-A-18-0012-1-08-09 |
| 7059 | M070K | 36469 | OCF03118242 | 9/18/2000 | 1.2 | LA-SA-01-A-18-0013-1-04-09 |
| 7060 | M070K | 38856 | OCF03120604 | 9/20/2000 | 1.2 | LA-SA-01-A-36-0003-2-08-02 |
| 7061 | M070K | 38820 | OCF03120568 | 9/20/2000 | 1.2 | LA-SA-01-A-40-0006-2-07-08 |
| 7062 | M070K | 38884 | OCF03120632 | 9/20/2000 | 1.2 | LA-SA-01-A-42-0013-3-07-01 |
| 7063 | M070K | 38806 | OCF03120554 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-04-07 |
| 7064 | M070K | 38846 | OCF03120594 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-04-09 |
| 7065 | M070K | 38881 | OCF03120629 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-05-08 |
| 7066 | M070K | 38918 | OCF03120666 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-06-08 |
| 7067 | M070K | 44329 | OCF03125666 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-06-09 |
| 7068 | M070K | 38808 | OCF03120556 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-07-07 |
| 7069 | M070K | 38857 | OCF03120605 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-08-07 |
| 7070 | M070K | 38855 | OCF03120603 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-09-07 |
| 7071 | M070K | 38859 | OCF03120607 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-09-08 |
| 7072 | M070K | 38869 | OCF03120617 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-1-09-09 |
| 7073 | M070K | 38817 | OCF03120565 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-03-08 |
| 7074 | M070K | 38895 | OCF03120643 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-05-05 |
| 7075 | M070K | 38899 | OCF03120647 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-05-06 |
| 7076 | M070K | 38809 | OCF03120557 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-06-04 |
| 7077 | M070K | 38816 | OCF03120564 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-06-05 |
| 7078 | M070K | 38818 | OCF03120566 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-06-06 |
| 7079 | M070K | 38821 | OCF03120569 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-07-04 |
| 7080 | M070K | 38902 | OCF03120650 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-07-05 |
| 7081 | M070K | 38807 | OCF03120555 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-08-07 |
| 7082 | M070K | 38822 | OCF03120570 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0011-2-08-08 |
| 7083 | M070K | 44318 | OCF03125655 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-1-03-08 |
| 7084 | M070K | 38904 | OCF03120652 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-1-04-08 |
| 7085 | M070K | 44315 | OCF03125652 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-1-04-09 |
| 7086 | M070K | 38838 | OCF03120586 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-1-05-07 |
| 7087 | M070K | 44342 | OCF03125679 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-1-05-08 |
| 7088 | M070K | 44343 | OCF03125680 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-2-03-07 |
| 7089 | M070K | 38883 | OCF03120631 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-2-04-06 |
| 7090 | M070K | 38885 | OCF03120633 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-2-05-05 |
| 7091 | M070K | 44324 | OCF03125661 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-2-06-05 |
| 7092 | M070K | 44325 | OCF03125662 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0012-2-06-06 |
| 7093 | M070K | 38865 | OCF03120613 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-1-01-06 |
| 7094 | M070K | 38920 | OCF03120668 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-1-01-07 |
| 7095 | M070K | 38923 | OCF03120671 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-1-01-08 |
| 7096 | M070K | 38915 | OCF03120663 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-1-02-07 |
| 7097 | M070K | 44321 | OCF03125658 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-1-02-08 |
| 7098 | M070K | 38892 | OCF03120640 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-1-03-07 |
| 7099 | M070K | 38893 | OCF03120641 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-1-04-07 |
| 7100 | M070K | 38898 | OCF03120646 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-1-04-08 |
| 7101 | M070K | 38908 | OCF03120656 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-1-04-09 |
| 7102 | M070K | 38830 | OCF03120578 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-1-06-06 |
| 7103 | M070K | 38847 | OCF03120595 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-1-07-07 |
| 7104 | M070K | 38875 | OCF03120623 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-1-07-08 |
| 7105 | M070K | 38876 | OCF03120624 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-1-07-09 |
| 7106 | M070K | 38839 | OCF03120587 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-1-08-07 |
| 7107 | M070K | 38903 | OCF03120651 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-1-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7108 | M070K | 38914 | OCF03120662 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-1-09-08 |
| 7109 | M070K | 38849 | OCF03120597 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-2-01-06 |
| 7110 | M070K | 38894 | OCF03120642 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-2-02-07 |
| 7111 | M070K | 38896 | OCF03120644 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-2-03-07 |
| 7112 | M070K | 44322 | OCF03125659 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-2-04-07 |
| 7113 | M070K | 44327 | OCF03125664 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-2-04-08 |
| 7114 | M070K | 44331 | OCF03125668 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-2-04-09 |
| 7115 | M070K | 38889 | OCF03120637 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-2-05-07 |
| 7116 | M070K | 44332 | OCF03125669 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-2-05-08 |
| 7117 | M070K | 38823 | OCF03120571 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-2-06-07 |
| 7118 | M070K | 38917 | OCF03120665 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-2-08-09 |
| 7119 | M070K | 38836 | OCF03120584 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-2-09-05 |
| 7120 | M070K | 44317 | OCF03125654 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0013-2-09-07 |
| 7121 | M070K | 38841 | OCF03120589 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-1-05-05 |
| 7122 | M070K | 38924 | OCF03120672 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-1-05-06 |
| 7123 | M070K | 38890 | OCF03120638 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-1-06-08 |
| 7124 | M070K | 38828 | OCF03120576 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-1-07-07 |
| 7125 | M070K | 38844 | OCF03120592 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-1-07-08 |
| 7126 | M070K | 38862 | OCF03120610 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-1-08-07 |
| 7127 | M070K | 38906 | OCF03120654 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-1-08-08 |
| 7128 | M070K | 38825 | OCF03120573 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-1-09-07 |
| 7129 | M070K | 38916 | OCF03120664 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-1-09-09 |
| 7130 | M070K | 44347 | OCF03125684 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-2-05-09 |
| 7131 | M070K | 38874 | OCF03120622 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-2-06-07 |
| 7132 | M070K | 38832 | OCF03120580 | 9/20/2000 | 1.2 | LA-SA-01-B-08-0014-2-08-07 |
| 7133 | M070K | 44377 | OCF03125714 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0014-2-01-07 |
| 7134 | M070K | 44352 | OCF03125689 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0014-2-02-08 |
| 7135 | M070K | 44369 | OCF03125706 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0015-2-01-08 |
| 7136 | M070K | 44364 | OCF03125701 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0015-2-02-07 |
| 7137 | M070K | 44365 | OCF03125702 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0015-2-02-08 |
| 7138 | M070K | 44372 | OCF03125709 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0015-2-03-06 |
| 7139 | M070K | 44371 | OCF03125708 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0015-2-04-06 |
| 7140 | M070K | 44389 | OCF03125726 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0015-2-04-08 |
| 7141 | M070K | 44351 | OCF03125688 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0015-2-06-05 |
| 7142 | M070K | 44360 | OCF03125697 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0015-2-06-06 |
| 7143 | M070K | 44359 | OCF03125696 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0015-2-07-05 |
| 7144 | M070K | 44370 | OCF03125707 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0015-2-08-06 |
| 7145 | M070K | 36491 | OCF03118264 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0016-2-04-07 |
| 7146 | M070K | 36492 | OCF03118265 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0016-2-04-08 |
| 7147 | M070K | 36486 | OCF03118259 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0016-2-05-07 |
| 7148 | M070K | 36487 | OCF03118260 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0016-2-05-08 |
| 7149 | M070K | 36489 | OCF03118262 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0016-2-06-08 |
| 7150 | M070K | 36493 | OCF03118266 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0016-2-06-09 |
| 7151 | M070K | 36494 | OCF03118267 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0016-2-07-07 |
| 7152 | M070K | 44366 | OCF03125703 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0016-2-08-06 |
| 7153 | M070K | 44355 | OCF03125692 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0016-2-09-07 |
| 7154 | M070K | 44381 | OCF03125718 | 9/22/2000 | 1.2 | LA-SA-01-B-06-0016-2-09-09 |
| 7155 | M070K | 38526 | OCF03120274 | 9/27/2000 | 1.2 | LA-SA-01-A-39-0002-3-02-01 |
| 7156 | M070K | 38538 | OCF03120286 | 9/27/2000 | 1.2 | LA-SA-01-A-41-0014-3-06-07 |
| 7157 | M070K | 38542 | OCF03120290 | 9/27/2000 | 1.2 | LA-SA-01-A-42-0011-3-05-06 |
| 7158 | M070K | 38573 | OCF03120321 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-01-07 |
| 7159 | M070K | 38574 | OCF03120322 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-01-08 |
| 7160 | M070K | 38578 | OCF03120326 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-01-09 |
| 7161 | M070K | 39101 | OCF03120849 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-02-09 |
| 7162 | M070K | 39100 | OCF03120848 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-03-07 |
| 7163 | M070K | 39103 | OCF03120851 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-03-08 |
| 7164 | M070K | 38576 | OCF03120324 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-04-06 |
| 7165 | M070K | 38580 | OCF03120328 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-04-07 |
| 7166 | M070K | 38582 | OCF03120330 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-05-07 |
| 7167 | M070K | 39102 | OCF03120850 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-05-08 |
| 7168 | M070K | 39104 | OCF03120852 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-05-09 |
| 7169 | M070K | 38572 | OCF03120320 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-06-08 |
| 7170 | M070K | 39099 | OCF03120847 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-07-07 |
| 7171 | M070K | 39105 | OCF03120853 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-07-08 |
| 7172 | M070K | 38570 | OCF03120318 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-08-07 |
| 7173 | M070K | 38581 | OCF03120329 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0014-1-08-09 |
| 7174 | M070K | 38555 | OCF03120303 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0015-1-05-07 |
| 7175 | M070K | 38566 | OCF03120314 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0015-1-05-08 |
| 7176 | M070K | 38577 | OCF03120325 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0015-1-05-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7177 | M070K | 38567 | OCF03120315 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0015-1-06-08 |
| 7178 | M070K | 38575 | OCF03120323 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0015-1-06-09 |
| 7179 | M070K | 38551 | OCF03120299 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0015-1-07-07 |
| 7180 | M070K | 38557 | OCF03120305 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0015-1-07-08 |
| 7181 | M070K | 38558 | OCF03120306 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0015-1-07-09 |
| 7182 | M070K | 38549 | OCF03120297 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0015-1-08-08 |
| 7183 | M070K | 38565 | OCF03120313 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0015-1-08-09 |
| 7184 | M070K | 38553 | OCF03120301 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0015-1-09-07 |
| 7185 | M070K | 38569 | OCF03120317 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0015-1-09-08 |
| 7186 | M070K | 38571 | OCF03120319 | 9/27/2000 | 1.2 | LA-SA-01-B-06-0015-1-09-09 |
| 7187 | M070K | 38525 | OCF03120273 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0010-1-01-08 |
| 7188 | M070K | 38523 | OCF03120271 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0010-1-02-07 |
| 7189 | M070K | 38530 | OCF03120278 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0010-1-02-08 |
| 7190 | M070K | 38533 | OCF03120281 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0010-1-02-09 |
| 7191 | M070K | 38524 | OCF03120272 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0010-1-03-07 |
| 7192 | M070K | 38532 | OCF03120280 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0010-1-03-09 |
| 7193 | M070K | 38517 | OCF03120265 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0010-1-04-07 |
| 7194 | M070K | 38527 | OCF03120275 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0010-1-06-09 |
| 7195 | M070K | 38543 | OCF03120291 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0011-1-02-07 |
| 7196 | M070K | 38528 | OCF03120276 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0011-1-03-09 |
| 7197 | M070K | 38534 | OCF03120282 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0011-1-05-07 |
| 7198 | M070K | 38536 | OCF03120284 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0011-1-05-08 |
| 7199 | M070K | 38568 | OCF03120316 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0011-1-05-09 |
| 7200 | M070K | 38535 | OCF03120283 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0011-1-06-06 |
| 7201 | M070K | 38537 | OCF03120285 | 9/27/2000 | 1.2 | LA-SA-01-B-07-0011-1-06-07 |
| 7202 | M070K | 38550 | OCF03120298 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-03-07 |
| 7203 | M070K | 38559 | OCF03120307 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-03-08 |
| 7204 | M070K | 38560 | OCF03120308 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-03-09 |
| 7205 | M070K | 38552 | OCF03120300 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-04-07 |
| 7206 | M070K | 38561 | OCF03120309 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-04-08 |
| 7207 | M070K | 38547 | OCF03120295 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-05-07 |
| 7208 | M070K | 38554 | OCF03120302 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-05-08 |
| 7209 | M070K | 38563 | OCF03120311 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-05-09 |
| 7210 | M070K | 38548 | OCF03120296 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-06-06 |
| 7211 | M070K | 38556 | OCF03120304 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-06-07 |
| 7212 | M070K | 38564 | OCF03120312 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-06-08 |
| 7213 | M070K | 38541 | OCF03120289 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-07-06 |
| 7214 | M070K | 38545 | OCF03120293 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-07-07 |
| 7215 | M070K | 38546 | OCF03120294 | 9/27/2000 | 1.2 | LA-SA-01-B-08-0010-1-07-08 |
| 7216 | M070K | 44445 | OCF03125782 | 9/28/2000 | 1.2 | LA-SA-01-A-29-0003-1-09-07 |
| 7217 | M070K | 44407 | OCF03125744 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0011-1-07-08 |
| 7218 | M070K | 44413 | OCF03125750 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0011-1-08-08 |
| 7219 | M070K | 44419 | OCF03125756 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0011-1-09-07 |
| 7220 | M070K | 44420 | OCF03125757 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0011-1-09-08 |
| 7221 | M070K | 44426 | OCF03125763 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0011-1-09-09 |
| 7222 | M070K | 44416 | OCF03125753 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0012-1-01-07 |
| 7223 | M070K | 44437 | OCF03125774 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0012-1-01-08 |
| 7224 | M070K | 44423 | OCF03125760 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0012-1-02-08 |
| 7225 | M070K | 44425 | OCF03125762 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0012-1-03-09 |
| 7226 | M070K | 44424 | OCF03125761 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0012-1-04-08 |
| 7227 | M070K | 44427 | OCF03125764 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0012-1-04-09 |
| 7228 | M070K | 44390 | OCF03125727 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0012-1-05-06 |
| 7229 | M070K | 44428 | OCF03125765 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0012-1-05-08 |
| 7230 | M070K | 44452 | OCF03125789 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0012-1-07-07 |
| 7231 | M070K | 44418 | OCF03125755 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0012-1-08-06 |
| 7232 | M070K | 44434 | OCF03125771 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0012-1-08-07 |
| 7233 | M070K | 44446 | OCF03125783 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0012-1-09-09 |
| 7234 | M070K | 44448 | OCF03125785 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0013-1-01-09 |
| 7235 | M070K | 44406 | OCF03125743 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0013-1-02-08 |
| 7236 | M070K | 44414 | OCF03125751 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0013-1-02-09 |
| 7237 | M070K | 44438 | OCF03125775 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0013-1-03-08 |
| 7238 | M070K | 44450 | OCF03125787 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0013-1-03-09 |
| 7239 | M070K | 44447 | OCF03125784 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0013-1-04-06 |
| 7240 | M070K | 44395 | OCF03125732 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0013-1-05-05 |
| 7241 | M070K | 44394 | OCF03125731 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0013-1-06-07 |
| 7242 | M070K | 44401 | OCF03125738 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0013-1-06-08 |
| 7243 | M070K | 44451 | OCF03125788 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0013-1-07-09 |
| 7244 | M070K | 44403 | OCF03125740 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0013-1-08-07 |
| 7245 | M070K | 44440 | OCF03125777 | 9/28/2000 | 1.2 | LA-SA-01-B-07-0013-1-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7246 | M070K | 44444 | OCF03125781 | 9/28/2000 | 1.2 | LA-SA-01-B-12-0008-3-07-09 |
| 7247 | M070K | 36503 | OCF03118276 | 10/2/2000 | 1.2 | LA-SA-01-A-37-0013-3-03-02 |
| 7248 | M070K | 36508 | OCF03118281 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-01-06 |
| 7249 | M070K | 36510 | OCF03118283 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-01-07 |
| 7250 | M070K | 36515 | OCF03118288 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-01-08 |
| 7251 | M070K | 36513 | OCF03118286 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-02-07 |
| 7252 | M070K | 36514 | OCF03118287 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-02-08 |
| 7253 | M070K | 36498 | OCF03118271 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-03-07 |
| 7254 | M070K | 39108 | OCF03120856 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-03-08 |
| 7255 | M070K | 39113 | OCF03120861 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-03-09 |
| 7256 | M070K | 36497 | OCF03118270 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-04-06 |
| 7257 | M070K | 36517 | OCF03118290 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-04-07 |
| 7258 | M070K | 36520 | OCF03118293 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-04-08 |
| 7259 | M070K | 36518 | OCF03118291 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-05-07 |
| 7260 | M070K | 36519 | OCF03118292 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-05-08 |
| 7261 | M070K | 39111 | OCF03120859 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-05-09 |
| 7262 | M070K | 39109 | OCF03120857 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-06-07 |
| 7263 | M070K | 39118 | OCF03120866 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-06-08 |
| 7264 | M070K | 39119 | OCF03120867 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-06-09 |
| 7265 | M070K | 36505 | OCF03118278 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-07-07 |
| 7266 | M070K | 36511 | OCF03118284 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-07-08 |
| 7267 | M070K | 36502 | OCF03118275 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-08-07 |
| 7268 | M070K | 39110 | OCF03120858 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-08-08 |
| 7269 | M070K | 36509 | OCF03118282 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-09-04 |
| 7270 | M070K | 39106 | OCF03120854 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-09-05 |
| 7271 | M070K | 39115 | OCF03120863 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0010-2-09-06 |
| 7272 | M070K | 36506 | OCF03118279 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0011-2-01-05 |
| 7273 | M070K | 36507 | OCF03118280 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0011-2-01-06 |
| 7274 | M070K | 36512 | OCF03118285 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0011-2-01-07 |
| 7275 | M070K | 36516 | OCF03118289 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0011-2-02-04 |
| 7276 | M070K | 39107 | OCF03120855 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0011-2-02-05 |
| 7277 | M070K | 39112 | OCF03120860 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0011-2-02-06 |
| 7278 | M070K | 36499 | OCF03118272 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0011-2-03-03 |
| 7279 | M070K | 36500 | OCF03118273 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0011-2-04-04 |
| 7280 | M070K | 36504 | OCF03118277 | 10/2/2000 | 1.2 | LA-SA-01-B-09-0011-2-04-06 |
| 7281 | M070K | 44590 | OCF03125927 | 10/4/2000 | 1.2 | LA-SA-01-A-41-0015-1-05-02 |
| 7282 | M070K | 44529 | OCF03125866 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-1-02-08 |
| 7283 | M070K | 44552 | OCF03125889 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-1-02-09 |
| 7284 | M070K | 44456 | OCF03125793 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-1-03-06 |
| 7285 | M070K | 44530 | OCF03125867 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-1-04-09 |
| 7286 | M070K | 44554 | OCF03125891 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-1-07-06 |
| 7287 | M070K | 44567 | OCF03125904 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-1-07-07 |
| 7288 | M070K | 44569 | OCF03125906 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-1-07-08 |
| 7289 | M070K | 44458 | OCF03125795 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-1-08-07 |
| 7290 | M070K | 44531 | OCF03125868 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-3-01-08 |
| 7291 | M070K | 44570 | OCF03125907 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-3-01-09 |
| 7292 | M070K | 44472 | OCF03125809 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-3-03-07 |
| 7293 | M070K | 44474 | OCF03125811 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-3-03-08 |
| 7294 | M070K | 44537 | OCF03125874 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-3-03-09 |
| 7295 | M070K | 44479 | OCF03125816 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-3-04-08 |
| 7296 | M070K | 44538 | OCF03125875 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-3-04-09 |
| 7297 | M070K | 44480 | OCF03125817 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-3-05-08 |
| 7298 | M070K | 44533 | OCF03125870 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-3-06-07 |
| 7299 | M070K | 44535 | OCF03125872 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-3-06-08 |
| 7300 | M070K | 44550 | OCF03125887 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0010-3-06-09 |
| 7301 | M070K | 44465 | OCF03125802 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0011-1-01-08 |
| 7302 | M070K | 44460 | OCF03125797 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0011-1-03-08 |
| 7303 | M070K | 44527 | OCF03125864 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0011-1-04-09 |
| 7304 | M070K | 44464 | OCF03125801 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0011-1-05-07 |
| 7305 | M070K | 44457 | OCF03125794 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0011-2-05-04 |
| 7306 | M070K | 44461 | OCF03125798 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0011-2-05-05 |
| 7307 | M070K | 44487 | OCF03125824 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0011-2-05-06 |
| 7308 | M070K | 44486 | OCF03125823 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0011-2-06-04 |
| 7309 | M070K | 44455 | OCF03125792 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0011-2-07-04 |
| 7310 | M070K | 44484 | OCF03125821 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0011-2-07-05 |
| 7311 | M070K | 44489 | OCF03125826 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0011-2-09-05 |
| 7312 | M070K | 44493 | OCF03125830 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0011-2-09-06 |
| 7313 | M070K | 44525 | OCF03125862 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-01-07 |
| 7314 | M070K | 44526 | OCF03125863 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7315 | M070K | 44580 | OCF03125917 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-01-09 |
| 7316 | M070K | 44588 | OCF03125925 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-07-09 |
| 7317 | M070K | 44521 | OCF03125858 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-08-07 |
| 7318 | M070K | 44589 | OCF03125926 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-08-09 |
| 7319 | M070K | 44556 | OCF03125893 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0013-2-09-08 |
| 7320 | M070K | 44520 | OCF03125857 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0014-2-01-08 |
| 7321 | M070K | 44559 | OCF03125896 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0014-2-01-09 |
| 7322 | M070K | 44572 | OCF03125909 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0014-2-02-07 |
| 7323 | M070K | 44576 | OCF03125913 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0014-2-02-08 |
| 7324 | M070K | 44584 | OCF03125921 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0014-2-02-09 |
| 7325 | M070K | 44546 | OCF03125883 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0014-2-03-06 |
| 7326 | M070K | 44571 | OCF03125908 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0014-2-03-07 |
| 7327 | M070K | 44574 | OCF03125911 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0014-2-03-08 |
| 7328 | M070K | 44534 | OCF03125871 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0014-2-04-08 |
| 7329 | M070K | 44563 | OCF03125900 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0014-2-04-09 |
| 7330 | M070K | 44551 | OCF03125888 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0014-2-05-08 |
| 7331 | M070K | 44578 | OCF03125915 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0014-2-05-09 |
| 7332 | M070K | 44565 | OCF03125902 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0014-2-06-09 |
| 7333 | M070K | 44547 | OCF03125884 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0014-2-07-08 |
| 7334 | M070K | 44562 | OCF03125899 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0014-2-08-08 |
| 7335 | M070K | 44582 | OCF03125919 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0014-2-08-09 |
| 7336 | M070K | 44528 | OCF03125865 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0015-2-01-05 |
| 7337 | M070K | 44555 | OCF03125892 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0015-2-01-06 |
| 7338 | M070K | 44581 | OCF03125918 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0015-2-01-07 |
| 7339 | M070K | 44583 | OCF03125920 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0015-2-02-08 |
| 7340 | M070K | 44587 | OCF03125924 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0015-2-02-09 |
| 7341 | M070K | 44541 | OCF03125878 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0015-2-03-07 |
| 7342 | M070K | 44585 | OCF03125922 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0015-2-03-08 |
| 7343 | M070K | 44586 | OCF03125923 | 10/4/2000 | 1.2 | LA-SA-01-B-09-0015-2-03-09 |
| 7344 | M070K | 44653 | OCF03125990 | 10/9/2000 | 1.2 | LA-SA-01-A-20-0014-4-05-06 |
| 7345 | M070K | 44644 | OCF03125981 | 10/9/2000 | 1.2 | LA-SA-01-A-21-0001-3-09-09 |
| 7346 | M070K | 44599 | OCF03125936 | 10/9/2000 | 1.2 | LA-SA-01-A-21-0002-4-03-06 |
| 7347 | M070K | 44667 | OCF03126004 | 10/9/2000 | 1.2 | LA-SA-01-A-21-0014-3-03-09 |
| 7348 | M070K | 44681 | OCF03126018 | 10/9/2000 | 1.2 | LA-SA-01-A-21-0016-4-02-06 |
| 7349 | M070K | 44631 | OCF03125968 | 10/9/2000 | 1.2 | LA-SA-01-A-23-0003-1-02-09 |
| 7350 | M070K | 44670 | OCF03126007 | 10/9/2000 | 1.2 | LA-SA-01-A-24-0002-1-04-09 |
| 7351 | M070K | 44665 | OCF03126002 | 10/9/2000 | 1.2 | LA-SA-01-A-26-0002-1-03-09 |
| 7352 | M070K | 44668 | OCF03126005 | 10/9/2000 | 1.2 | LA-SA-01-A-28-0016-1-03-09 |
| 7353 | M070K | 44684 | OCF03126021 | 10/9/2000 | 1.2 | LA-SA-01-A-28-0016-1-04-09 |
| 7354 | M070K | 44679 | OCF03126016 | 10/9/2000 | 1.2 | LA-SA-01-A-28-0016-1-05-09 |
| 7355 | M070K | 44648 | OCF03125985 | 10/9/2000 | 1.2 | LA-SA-01-A-29-0002-3-05-06 |
| 7356 | M070K | 44647 | OCF03125984 | 10/9/2000 | 1.2 | LA-SA-01-A-29-0005-1-09-06 |
| 7357 | M070K | 44643 | OCF03125980 | 10/9/2000 | 1.2 | LA-SA-01-A-42-0012-1-08-09 |
| 7358 | M070K | 44593 | OCF03125930 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-05-07 |
| 7359 | M070K | 44661 | OCF03125998 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-05-08 |
| 7360 | M070K | 44652 | OCF03125989 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-06-07 |
| 7361 | M070K | 44657 | OCF03125994 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-07-06 |
| 7362 | M070K | 44666 | OCF03126003 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-08-07 |
| 7363 | M070K | 44676 | OCF03126013 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-08-08 |
| 7364 | M070K | 44656 | OCF03125993 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0011-3-09-08 |
| 7365 | M070K | 44592 | OCF03125929 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0012-3-02-05 |
| 7366 | M070K | 44651 | OCF03125988 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0012-3-02-06 |
| 7367 | M070K | 44611 | OCF03125948 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0012-3-03-04 |
| 7368 | M070K | 44662 | OCF03125999 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0012-3-03-05 |
| 7369 | M070K | 44660 | OCF03125997 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0012-3-04-06 |
| 7370 | M070K | 44591 | OCF03125928 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0012-3-05-03 |
| 7371 | M070K | 44595 | OCF03125932 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0012-3-06-01 |
| 7372 | M070K | 44596 | OCF03125933 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0012-3-06-02 |
| 7373 | M070K | 44598 | OCF03125935 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0012-3-07-01 |
| 7374 | M070K | 44628 | OCF03125965 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0012-3-07-02 |
| 7375 | M070K | 44638 | OCF03125975 | 10/9/2000 | 1.2 | LA-SA-01-B-07-0012-3-07-03 |
| 7376 | M070K | 44615 | OCF03125952 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0011-1-07-07 |
| 7377 | M070K | 44626 | OCF03125963 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0011-1-07-08 |
| 7378 | M070K | 44623 | OCF03125960 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0011-1-08-07 |
| 7379 | M070K | 44629 | OCF03125966 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0011-1-08-08 |
| 7380 | M070K | 44640 | OCF03125977 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0011-1-08-09 |
| 7381 | M070K | 44614 | OCF03125951 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0011-1-09-06 |
| 7382 | M070K | 44619 | OCF03125956 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0011-1-09-07 |
| 7383 | M070K | 44637 | OCF03125974 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0011-1-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7384 | M070K | 44618 | OCF03125955 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0012-1-01-07 |
| 7385 | M070K | 44627 | OCF03125964 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0012-1-02-08 |
| 7386 | M070K | 44613 | OCF03125950 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0012-1-03-07 |
| 7387 | M070K | 44617 | OCF03125954 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0012-1-03-08 |
| 7388 | M070K | 44624 | OCF03125961 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0012-1-03-09 |
| 7389 | M070K | 44605 | OCF03125942 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0012-1-04-07 |
| 7390 | M070K | 44632 | OCF03125969 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0012-1-04-09 |
| 7391 | M070K | 44616 | OCF03125953 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0012-1-05-09 |
| 7392 | M070K | 44604 | OCF03125941 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0012-1-06-07 |
| 7393 | M070K | 44610 | OCF03125947 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0012-1-06-09 |
| 7394 | M070K | 44606 | OCF03125943 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0012-1-07-08 |
| 7395 | M070K | 44620 | OCF03125957 | 10/9/2000 | 1.2 | LA-SA-01-B-09-0012-1-07-09 |
| 7396 | M070K | 33246 | OCF03115075 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0014-1-06-07 |
| 7397 | M070K | 33236 | OCF03115065 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-1-01-07 |
| 7398 | M070K | 33237 | OCF03115066 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-1-01-08 |
| 7399 | M070K | 33238 | OCF03115067 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-1-01-09 |
| 7400 | M070K | 33242 | OCF03115071 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-1-05-06 |
| 7401 | M070K | 33245 | OCF03115074 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-1-05-08 |
| 7402 | M070K | 33207 | OCF03115036 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-2-05-05 |
| 7403 | M070K | 33228 | OCF03115057 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-2-06-03 |
| 7404 | M070K | 33229 | OCF03115058 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-2-06-04 |
| 7405 | M070K | 33233 | OCF03115062 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-2-06-05 |
| 7406 | M070K | 33224 | OCF03115053 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-2-07-05 |
| 7407 | M070K | 33227 | OCF03115056 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-2-07-06 |
| 7408 | M070K | 33231 | OCF03115060 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-2-07-07 |
| 7409 | M070K | 33226 | OCF03115055 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-2-08-08 |
| 7410 | M070K | 33235 | OCF03115064 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-2-08-09 |
| 7411 | M070K | 33221 | OCF03115050 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-2-09-05 |
| 7412 | M070K | 33222 | OCF03115051 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-2-09-06 |
| 7413 | M070K | 33234 | OCF03115063 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0015-2-09-07 |
| 7414 | M070K | 33203 | OCF03115032 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-01-07 |
| 7415 | M070K | 33206 | OCF03115035 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-01-08 |
| 7416 | M070K | 33211 | OCF03115040 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-02-07 |
| 7417 | M070K | 33217 | OCF03115046 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-02-08 |
| 7418 | M070K | 33219 | OCF03115048 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-02-09 |
| 7419 | M070K | 33220 | OCF03115049 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-03-08 |
| 7420 | M070K | 33230 | OCF03115059 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-03-09 |
| 7421 | M070K | 33202 | OCF03115031 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-04-07 |
| 7422 | M070K | 33213 | OCF03115042 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-04-08 |
| 7423 | M070K | 33218 | OCF03115047 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-04-09 |
| 7424 | M070K | 33212 | OCF03115041 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-05-08 |
| 7425 | M070K | 33216 | OCF03115045 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-05-09 |
| 7426 | M070K | 33214 | OCF03115043 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-06-08 |
| 7427 | M070K | 33223 | OCF03115052 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-06-09 |
| 7428 | M070K | 33196 | OCF03115025 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-07-07 |
| 7429 | M070K | 33200 | OCF03115029 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-07-08 |
| 7430 | M070K | 33215 | OCF03115044 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-07-09 |
| 7431 | M070K | 33197 | OCF03115026 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-08-05 |
| 7432 | M070K | 33201 | OCF03115030 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-08-06 |
| 7433 | M070K | 33204 | OCF03115033 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-08-07 |
| 7434 | M070K | 33205 | OCF03115034 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-09-06 |
| 7435 | M070K | 33209 | OCF03115038 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-09-07 |
| 7436 | M070K | 33210 | OCF03115039 | 10/11/2000 | 1.2 | LA-SA-01-B-09-0016-2-09-08 |
| 7437 | M070K | 33241 | OCF03115070 | 10/11/2000 | 1.2 | LA-SA-01-C-34-0006-1-03-08 |
| 7438 | M070K | 44820 | OCF03126147 | 10/13/2000 | 1.2 | LA-SA-01-A-03-0011-1-02-09 |
| 7439 | M070K | 44743 | OCF03126070 | 10/13/2000 | 1.2 | LA-SA-01-A-07-0014-4-03-06 |
| 7440 | M070K | 44713 | OCF03126040 | 10/13/2000 | 1.2 | LA-SA-01-A-07-0015-2-07-06 |
| 7441 | M070K | 44738 | OCF03126065 | 10/13/2000 | 1.2 | LA-SA-01-A-07-0015-2-07-07 |
| 7442 | M070K | 44773 | OCF03126100 | 10/13/2000 | 1.2 | LA-SA-01-A-07-0015-2-07-08 |
| 7443 | M070K | 44719 | OCF03126046 | 10/13/2000 | 1.2 | LA-SA-01-A-07-0015-2-08-04 |
| 7444 | M070K | 44780 | OCF03126107 | 10/13/2000 | 1.2 | LA-SA-01-A-07-0015-2-08-06 |
| 7445 | M070K | 44708 | OCF03126035 | 10/13/2000 | 1.2 | LA-SA-01-A-07-0015-2-09-06 |
| 7446 | M070K | 44737 | OCF03126064 | 10/13/2000 | 1.2 | LA-SA-01-A-07-0015-2-09-08 |
| 7447 | M070K | 44700 | OCF03126027 | 10/13/2000 | 1.2 | LA-SA-01-A-07-0015-4-02-06 |
| 7448 | M070K | 44712 | OCF03126039 | 10/13/2000 | 1.2 | LA-SA-01-A-07-0015-4-04-06 |
| 7449 | M070K | 44787 | OCF03126114 | 10/13/2000 | 1.2 | LA-SA-01-A-11-0013-1-01-09 |
| 7450 | M070K | 44733 | OCF03126060 | 10/13/2000 | 1.2 | LA-SA-01-A-11-0013-1-02-09 |
| 7451 | M070K | 44804 | OCF03126131 | 10/13/2000 | 1.2 | LA-SA-01-A-26-0008-1-08-09 |
| 7452 | M070K | 44800 | OCF03126127 | 10/13/2000 | 1.2 | LA-SA-01-A-26-0012-1-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7453 | M070K | 44799 | OCF03126126 | 10/13/2000 | 1.2 | LA-SA-01-A-30-0003-2-03-09 |
| 7454 | M070K | 44785 | OCF03126112 | 10/13/2000 | 1.2 | LA-SA-01-A-36-0003-1-08-04 |
| 7455 | M070K | 44752 | OCF03126079 | 10/13/2000 | 1.2 | LA-SA-01-B-09-0015-1-07-09 |
| 7456 | M070K | 44798 | OCF03126125 | 10/13/2000 | 1.2 | LA-SA-01-B-09-0015-1-08-08 |
| 7457 | M070K | 44797 | OCF03126124 | 10/13/2000 | 1.2 | LA-SA-01-B-09-0015-1-09-09 |
| 7458 | M070K | 44811 | OCF03126138 | 10/13/2000 | 1.2 | LA-SA-01-B-09-0016-1-01-09 |
| 7459 | M070K | 44747 | OCF03126074 | 10/13/2000 | 1.2 | LA-SA-01-B-09-0016-1-02-06 |
| 7460 | M070K | 44751 | OCF03126078 | 10/13/2000 | 1.2 | LA-SA-01-B-09-0016-1-02-07 |
| 7461 | M070K | 44791 | OCF03126118 | 10/13/2000 | 1.2 | LA-SA-01-B-09-0016-1-02-08 |
| 7462 | M070K | 44709 | OCF03126036 | 10/13/2000 | 1.2 | LA-SA-01-B-09-0016-1-03-06 |
| 7463 | M070K | 44748 | OCF03126075 | 10/13/2000 | 1.2 | LA-SA-01-B-09-0016-1-03-07 |
| 7464 | M070K | 44718 | OCF03126045 | 10/13/2000 | 1.2 | LA-SA-01-B-09-0016-1-04-05 |
| 7465 | M070K | 44705 | OCF03126032 | 10/13/2000 | 1.2 | LA-SA-01-B-09-0016-1-05-06 |
| 7466 | M070K | 44788 | OCF03126115 | 10/13/2000 | 1.2 | LA-SA-01-B-09-0016-1-05-08 |
| 7467 | M070K | 44716 | OCF03126043 | 10/13/2000 | 1.2 | LA-SA-01-B-09-0016-1-06-08 |
| 7468 | M070K | 44764 | OCF03126091 | 10/13/2000 | 1.2 | LA-SA-01-B-09-0016-1-08-06 |
| 7469 | M070K | 44749 | OCF03126076 | 10/13/2000 | 1.2 | LA-SA-01-B-09-0016-1-09-06 |
| 7470 | M070K | 44750 | OCF03126077 | 10/13/2000 | 1.2 | LA-SA-01-B-09-0016-1-09-07 |
| 7471 | M070K | 44755 | OCF03126082 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-08-08 |
| 7472 | M070K | 44768 | OCF03126095 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-08-09 |
| 7473 | M070K | 44722 | OCF03126049 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-09-07 |
| 7474 | M070K | 44728 | OCF03126055 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0010-1-09-08 |
| 7475 | M070K | 44781 | OCF03126108 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-1-01-08 |
| 7476 | M070K | 44753 | OCF03126080 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-1-02-07 |
| 7477 | M070K | 44757 | OCF03126084 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-1-02-08 |
| 7478 | M070K | 44784 | OCF03126111 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-1-02-09 |
| 7479 | M070K | 44766 | OCF03126093 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-1-03-08 |
| 7480 | M070K | 44783 | OCF03126110 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-1-03-09 |
| 7481 | M070K | 44730 | OCF03126057 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-1-04-07 |
| 7482 | M070K | 44746 | OCF03126073 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-1-04-08 |
| 7483 | M070K | 44782 | OCF03126109 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-1-04-09 |
| 7484 | M070K | 44742 | OCF03126069 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-1-05-07 |
| 7485 | M070K | 44761 | OCF03126088 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-01-08 |
| 7486 | M070K | 44711 | OCF03126038 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-02-07 |
| 7487 | M070K | 44760 | OCF03126087 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-02-08 |
| 7488 | M070K | 44789 | OCF03126116 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-02-09 |
| 7489 | M070K | 44723 | OCF03126050 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-03-07 |
| 7490 | M070K | 44732 | OCF03126059 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-03-08 |
| 7491 | M070K | 44796 | OCF03126123 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-03-09 |
| 7492 | M070K | 44806 | OCF03126133 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-04-07 |
| 7493 | M070K | 44809 | OCF03126136 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-04-08 |
| 7494 | M070K | 44826 | OCF03126153 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-04-09 |
| 7495 | M070K | 44802 | OCF03126129 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-05-09 |
| 7496 | M070K | 44727 | OCF03126054 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-06-09 |
| 7497 | M070K | 44814 | OCF03126141 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-07-09 |
| 7498 | M070K | 44758 | OCF03126085 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0011-2-08-09 |
| 7499 | M070K | 44774 | OCF03126101 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-01-07 |
| 7500 | M070K | 44807 | OCF03126134 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-01-08 |
| 7501 | M070K | 44813 | OCF03126140 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-01-09 |
| 7502 | M070K | 44697 | OCF03126024 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-02-07 |
| 7503 | M070K | 44790 | OCF03126117 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-02-09 |
| 7504 | M070K | 44696 | OCF03126023 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-03-06 |
| 7505 | M070K | 44815 | OCF03126142 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-03-08 |
| 7506 | M070K | 44762 | OCF03126089 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-04-07 |
| 7507 | M070K | 44812 | OCF03126139 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-05-07 |
| 7508 | M070K | 44816 | OCF03126143 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-05-08 |
| 7509 | M070K | 44801 | OCF03126128 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-06-07 |
| 7510 | M070K | 44818 | OCF03126145 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-06-08 |
| 7511 | M070K | 44819 | OCF03126146 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-06-09 |
| 7512 | M070K | 44721 | OCF03126048 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-07-08 |
| 7513 | M070K | 44827 | OCF03126154 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-07-09 |
| 7514 | M070K | 44725 | OCF03126052 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-08-07 |
| 7515 | M070K | 44828 | OCF03126155 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-08-09 |
| 7516 | M070K | 44810 | OCF03126137 | 10/13/2000 | 1.2 | LA-SA-01-B-10-0012-2-09-08 |
| 7517 | M070K | 44824 | OCF03126151 | 10/13/2000 | 1.2 | LA-SA-01-B-15-0007-3-02-09 |
| 7518 | M070K | 39605 | OCF03121353 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-01-07 |
| 7519 | M070K | 39606 | OCF03121354 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-01-08 |
| 7520 | M070K | 39615 | OCF03121363 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-01-09 |
| 7521 | M070K | 33393 | OCF03115222 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7522 | M070K | 39603 | OCF03121351 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-02-08 |
| 7523 | M070K | 39613 | OCF03121361 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-02-09 |
| 7524 | M070K | 33399 | OCF03115228 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-03-06 |
| 7525 | M070K | 39609 | OCF03121357 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-03-07 |
| 7526 | M070K | 39627 | OCF03121375 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-03-08 |
| 7527 | M070K | 33394 | OCF03115223 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-04-07 |
| 7528 | M070K | 39616 | OCF03121364 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-04-09 |
| 7529 | M070K | 33395 | OCF03115224 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-05-07 |
| 7530 | M070K | 39626 | OCF03121374 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-05-08 |
| 7531 | M070K | 39631 | OCF03121379 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-05-09 |
| 7532 | M070K | 33398 | OCF03115227 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-06-04 |
| 7533 | M070K | 39610 | OCF03121358 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-06-05 |
| 7534 | M070K | 39624 | OCF03121372 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-06-06 |
| 7535 | M070K | 39628 | OCF03121376 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-07-05 |
| 7536 | M070K | 39632 | OCF03121380 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-07-06 |
| 7537 | M070K | 39625 | OCF03121373 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0013-3-08-07 |
| 7538 | M070K | 33400 | OCF03115229 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-01-08 |
| 7539 | M070K | 39622 | OCF03121370 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-01-09 |
| 7540 | M070K | 39619 | OCF03121367 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-04-09 |
| 7541 | M070K | 39621 | OCF03121369 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-05-09 |
| 7542 | M070K | 39611 | OCF03121359 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-06-05 |
| 7543 | M070K | 39630 | OCF03121378 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-06-07 |
| 7544 | M070K | 39608 | OCF03121356 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-07-08 |
| 7545 | M070K | 39612 | OCF03121360 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-08-06 |
| 7546 | M070K | 39623 | OCF03121371 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-08-07 |
| 7547 | M070K | 39629 | OCF03121377 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-08-08 |
| 7548 | M070K | 39604 | OCF03121352 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-09-07 |
| 7549 | M070K | 39617 | OCF03121365 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-09-08 |
| 7550 | M070K | 39618 | OCF03121366 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0014-3-09-09 |
| 7551 | M070K | 33387 | OCF03115216 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-01-01 |
| 7552 | M070K | 33391 | OCF03115220 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-01-02 |
| 7553 | M070K | 33392 | OCF03115221 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-01-03 |
| 7554 | M070K | 33373 | OCF03115202 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-02-01 |
| 7555 | M070K | 33379 | OCF03115208 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-02-02 |
| 7556 | M070K | 33390 | OCF03115219 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-02-03 |
| 7557 | M070K | 33388 | OCF03115217 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-03-01 |
| 7558 | M070K | 33381 | OCF03115210 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-04-01 |
| 7559 | M070K | 33384 | OCF03115213 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-04-02 |
| 7560 | M070K | 33385 | OCF03115214 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0015-3-04-03 |
| 7561 | M070K | 33382 | OCF03115211 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-05-02 |
| 7562 | M070K | 33375 | OCF03115204 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-06-02 |
| 7563 | M070K | 33376 | OCF03115205 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-07-02 |
| 7564 | M070K | 33377 | OCF03115206 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-07-03 |
| 7565 | M070K | 33374 | OCF03115203 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-08-02 |
| 7566 | M070K | 33380 | OCF03115209 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-08-03 |
| 7567 | M070K | 33386 | OCF03115215 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-08-04 |
| 7568 | M070K | 33389 | OCF03115218 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-09-01 |
| 7569 | M070K | 33397 | OCF03115226 | 10/18/2000 | 1.2 | LA-SA-01-B-06-0016-3-09-02 |
| 7570 | M070K | 33378 | OCF03115207 | 10/18/2000 | 1.2 | LA-SA-01-B-07-0010-2-05-07 |
| 7571 | M070K | 33383 | OCF03115212 | 10/18/2000 | 1.2 | LA-SA-01-B-07-0011-1-01-05 |
| 7572 | M070K | 44891 | OCF03126218 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0013-3-04-06 |
| 7573 | M070K | 39905 | OCF03121502 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0014-3-08-08 |
| 7574 | M070K | 39917 | OCF03121514 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0014-3-09-04 |
| 7575 | M070K | 39927 | OCF03121524 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0014-3-09-06 |
| 7576 | M070K | 39909 | OCF03121506 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0015-3-03-06 |
| 7577 | M070K | 39913 | OCF03121510 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0015-3-03-07 |
| 7578 | M070K | 44896 | OCF03126223 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0015-3-05-06 |
| 7579 | M070K | 44845 | OCF03126172 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-01-03 |
| 7580 | M070K | 44871 | OCF03126198 | 10/23/2000 | 1.2 | LA-SA-01-B-07-0016-3-09-07 |
| 7581 | M070K | 44900 | OCF03126227 | 10/23/2000 | 1.2 | LA-SA-01-B-08-0010-3-01-07 |
| 7582 | M070K | 35622 | OCF03117444 | 10/24/2000 | 1.2 | LA-SA-01-B-04-0011-2-09-06 |
| 7583 | M070K | 40021 | OCF03121618 | 10/30/2000 | 1.2 | LA-SA-01-A-02-0015-4-08-06 |
| 7584 | M070K | 39982 | OCF03121579 | 10/30/2000 | 1.2 | LA-SA-01-A-02-0016-2-01-08 |
| 7585 | M070K | 39987 | OCF03121584 | 10/30/2000 | 1.2 | LA-SA-01-A-02-0016-4-03-04 |
| 7586 | M070K | 39990 | OCF03121587 | 10/30/2000 | 1.2 | LA-SA-01-A-02-0016-4-03-05 |
| 7587 | M070K | 39998 | OCF03121595 | 10/30/2000 | 1.2 | LA-SA-01-A-02-0016-4-04-06 |
| 7588 | M070K | 39989 | OCF03121586 | 10/30/2000 | 1.2 | LA-SA-01-A-02-0016-4-06-06 |
| 7589 | M070K | 40027 | OCF03121624 | 10/30/2000 | 1.2 | LA-SA-01-A-02-0016-4-09-06 |
| 7590 | M070K | 40032 | OCF03121629 | 10/30/2000 | 1.2 | LA-SA-01-A-06-0011-1-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7591 | M070K | 40001 | OCF03121598 | 10/30/2000 | 1.2 | LA-SA-01-A-06-0011-1-02-09 |
| 7592 | M070K | 39955 | OCF03121552 | 10/30/2000 | 1.2 | LA-SA-01-A-06-0015-3-09-08 |
| 7593 | M070K | 40037 | OCF03121634 | 10/30/2000 | 1.2 | LA-SA-01-A-06-0015-3-09-09 |
| 7594 | M070K | 40000 | OCF03121597 | 10/30/2000 | 1.2 | LA-SA-01-A-08-0015-3-02-09 |
| 7595 | M070K | 40029 | OCF03121626 | 10/30/2000 | 1.2 | LA-SA-01-A-09-0014-2-04-09 |
| 7596 | M070K | 39999 | OCF03121596 | 10/30/2000 | 1.2 | LA-SA-01-A-10-0014-3-04-08 |
| 7597 | M070K | 40031 | OCF03121628 | 10/30/2000 | 1.2 | LA-SA-01-A-10-0014-3-04-09 |
| 7598 | M070K | 40033 | OCF03121630 | 10/30/2000 | 1.2 | LA-SA-01-A-16-0005-3-05-09 |
| 7599 | M070K | 39986 | OCF03121583 | 10/30/2000 | 1.2 | LA-SA-01-A-16-0014-4-02-05 |
| 7600 | M070K | 40022 | OCF03121619 | 10/30/2000 | 1.2 | LA-SA-01-A-16-0014-4-02-06 |
| 7601 | M070K | 39979 | OCF03121576 | 10/30/2000 | 1.2 | LA-SA-01-A-19-0001-3-09-08 |
| 7602 | M070K | 40040 | OCF03121637 | 10/30/2000 | 1.2 | LA-SA-01-A-25-0006-2-06-08 |
| 7603 | M070K | 40070 | OCF03121667 | 10/30/2000 | 1.2 | LA-SA-01-A-25-0006-2-06-09 |
| 7604 | M070K | 40015 | OCF03121612 | 10/30/2000 | 1.2 | LA-SA-01-A-25-0006-2-07-08 |
| 7605 | M070K | 40067 | OCF03121664 | 10/30/2000 | 1.2 | LA-SA-01-A-25-0006-2-07-09 |
| 7606 | M070K | 40028 | OCF03121625 | 10/30/2000 | 1.2 | LA-SA-01-A-25-0012-2-06-06 |
| 7607 | M070K | 40043 | OCF03121640 | 10/30/2000 | 1.2 | LA-SA-01-A-26-0007-3-02-07 |
| 7608 | M070K | 40087 | OCF03121684 | 10/30/2000 | 1.2 | LA-SA-01-A-26-0013-2-07-06 |
| 7609 | M070K | 40066 | OCF03121663 | 10/30/2000 | 1.2 | LA-SA-01-A-29-0012-1-08-09 |
| 7610 | M070K | 40044 | OCF03121641 | 10/30/2000 | 1.2 | LA-SA-01-A-31-0006-2-03-09 |
| 7611 | M070K | 40039 | OCF03121636 | 10/30/2000 | 1.2 | LA-SA-01-A-31-0014-1-02-08 |
| 7612 | M070K | 40131 | OCF03121728 | 10/30/2000 | 1.2 | LA-SA-01-A-32-0010-3-09-09 |
| 7613 | M070K | 40074 | OCF03121671 | 10/30/2000 | 1.2 | LA-SA-01-A-33-0003-4-09-06 |
| 7614 | M070K | 40075 | OCF03121672 | 10/30/2000 | 1.2 | LA-SA-01-A-37-0016-1-01-09 |
| 7615 | M070K | 33327 | OCF03115156 | 10/30/2000 | 1.2 | LA-SA-01-A-39-0006-4-07-06 |
| 7616 | M070K | 33336 | OCF03115165 | 10/30/2000 | 1.2 | LA-SA-01-A-39-0006-4-09-06 |
| 7617 | M070K | 40059 | OCF03121656 | 10/30/2000 | 1.2 | LA-SA-01-A-39-0008-2-04-09 |
| 7618 | M070K | 40071 | OCF03121668 | 10/30/2000 | 1.2 | LA-SA-01-A-40-0001-4-02-06 |
| 7619 | M070K | 40091 | OCF03121688 | 10/30/2000 | 1.2 | LA-SA-01-A-40-0006-2-04-09 |
| 7620 | M070K | 40038 | OCF03121635 | 10/30/2000 | 1.2 | LA-SA-01-A-42-0010-3-08-09 |
| 7621 | M070K | 33325 | OCF03115154 | 10/30/2000 | 1.2 | LA-SA-01-A-42-0012-1-06-01 |
| 7622 | M070K | 40057 | OCF03121654 | 10/30/2000 | 1.2 | LA-SA-01-A-60-0001-1-09-04 |
| 7623 | M070K | 40063 | OCF03121660 | 10/30/2000 | 1.2 | LA-SA-01-A-60-0003-3-03-05 |
| 7624 | M070K | 40064 | OCF03121661 | 10/30/2000 | 1.2 | LA-SA-01-A-60-0007-3-07-07 |
| 7625 | M070K | 40069 | OCF03121666 | 10/30/2000 | 1.2 | LA-SA-01-A-60-0007-3-07-08 |
| 7626 | M070K | 40076 | OCF03121673 | 10/30/2000 | 1.2 | LA-SA-01-A-60-0007-3-07-09 |
| 7627 | M070K | 40023 | OCF03121620 | 10/30/2000 | 1.2 | LA-SA-01-A-60-0013-3-03-09 |
| 7628 | M070K | 40073 | OCF03121670 | 10/30/2000 | 1.2 | LA-SA-01-A-60-0018-3-07-09 |
| 7629 | M070K | 40052 | OCF03121649 | 10/30/2000 | 1.2 | LA-SA-01-B-04-0007-1-05-06 |
| 7630 | M070K | 40050 | OCF03121647 | 10/30/2000 | 1.2 | LA-SA-01-B-05-0012-3-02-09 |
| 7631 | M070K | 40139 | OCF03121736 | 10/30/2000 | 1.2 | LA-SA-01-B-05-0013-1-05-06 |
| 7632 | M070K | 40099 | OCF03121696 | 10/30/2000 | 1.2 | LA-SA-01-B-05-0014-2-06-08 |
| 7633 | M070K | 39994 | OCF03121591 | 10/30/2000 | 1.2 | LA-SA-01-B-06-0005-1-03-03 |
| 7634 | M070K | 33250 | OCF03115079 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-01-06 |
| 7635 | M070K | 33267 | OCF03115096 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-01-07 |
| 7636 | M070K | 33307 | OCF03115136 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-01-08 |
| 7637 | M070K | 33260 | OCF03115089 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-02-07 |
| 7638 | M070K | 39668 | OCF03121416 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-02-08 |
| 7639 | M070K | 39670 | OCF03121418 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-02-09 |
| 7640 | M070K | 39669 | OCF03121417 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-04-07 |
| 7641 | M070K | 39679 | OCF03121427 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-04-08 |
| 7642 | M070K | 39676 | OCF03121424 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-05-07 |
| 7643 | M070K | 39677 | OCF03121425 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-05-08 |
| 7644 | M070K | 39678 | OCF03121426 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-05-09 |
| 7645 | M070K | 39680 | OCF03121428 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-06-07 |
| 7646 | M070K | 39681 | OCF03121429 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-06-08 |
| 7647 | M070K | 39686 | OCF03121434 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-06-09 |
| 7648 | M070K | 39671 | OCF03121419 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-07-07 |
| 7649 | M070K | 39683 | OCF03121431 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-07-09 |
| 7650 | M070K | 33247 | OCF03115076 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-08-07 |
| 7651 | M070K | 39675 | OCF03121423 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-08-09 |
| 7652 | M070K | 33259 | OCF03115088 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-09-06 |
| 7653 | M070K | 33261 | OCF03115090 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-09-07 |
| 7654 | M070K | 39665 | OCF03121413 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0011-3-09-08 |
| 7655 | M070K | 33265 | OCF03115094 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-01-07 |
| 7656 | M070K | 33271 | OCF03115100 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-01-08 |
| 7657 | M070K | 33304 | OCF03115133 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-01-09 |
| 7658 | M070K | 33262 | OCF03115091 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-02-07 |
| 7659 | M070K | 33264 | OCF03115093 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7660 | M070K | 39674 | OCF03121422 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-02-09 |
| 7661 | M070K | 33303 | OCF03115132 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-03-08 |
| 7662 | M070K | 33310 | OCF03115139 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-03-09 |
| 7663 | M070K | 33252 | OCF03115081 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-04-06 |
| 7664 | M070K | 39672 | OCF03121420 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-04-08 |
| 7665 | M070K | 33253 | OCF03115082 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-05-06 |
| 7666 | M070K | 33272 | OCF03115101 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-05-07 |
| 7667 | M070K | 33258 | OCF03115087 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-06-07 |
| 7668 | M070K | 33270 | OCF03115099 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-06-08 |
| 7669 | M070K | 33248 | OCF03115077 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-07-06 |
| 7670 | M070K | 33255 | OCF03115084 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-08-07 |
| 7671 | M070K | 33305 | OCF03115134 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-08-08 |
| 7672 | M070K | 33309 | OCF03115138 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-08-09 |
| 7673 | M070K | 33302 | OCF03115131 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-09-07 |
| 7674 | M070K | 33308 | OCF03115137 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0012-3-09-08 |
| 7675 | M070K | 33287 | OCF03115116 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-01-07 |
| 7676 | M070K | 33296 | OCF03115125 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-01-08 |
| 7677 | M070K | 33340 | OCF03115169 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-01-09 |
| 7678 | M070K | 33332 | OCF03115161 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-02-07 |
| 7679 | M070K | 33345 | OCF03115174 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-02-09 |
| 7680 | M070K | 33297 | OCF03115126 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-04-07 |
| 7681 | M070K | 33285 | OCF03115114 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-05-05 |
| 7682 | M070K | 33288 | OCF03115117 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-05-06 |
| 7683 | M070K | 33301 | OCF03115130 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-05-07 |
| 7684 | M070K | 33278 | OCF03115107 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-06-07 |
| 7685 | M070K | 33273 | OCF03115102 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-07-06 |
| 7686 | M070K | 33274 | OCF03115103 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-07-07 |
| 7687 | M070K | 33281 | OCF03115110 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-07-08 |
| 7688 | M070K | 33257 | OCF03115086 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-08-06 |
| 7689 | M070K | 33275 | OCF03115104 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-08-07 |
| 7690 | M070K | 33276 | OCF03115105 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-08-08 |
| 7691 | M070K | 33249 | OCF03115078 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-09-07 |
| 7692 | M070K | 33269 | OCF03115098 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0013-3-09-09 |
| 7693 | M070K | 33282 | OCF03115111 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0014-3-07-07 |
| 7694 | M070K | 33313 | OCF03115142 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0014-3-07-08 |
| 7695 | M070K | 33314 | OCF03115143 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0014-3-07-09 |
| 7696 | M070K | 33290 | OCF03115119 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0014-3-08-07 |
| 7697 | M070K | 33342 | OCF03115171 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0014-3-08-08 |
| 7698 | M070K | 33338 | OCF03115167 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0014-3-09-08 |
| 7699 | M070K | 33344 | OCF03115173 | 10/30/2000 | 1.2 | LA-SA-01-B-08-0014-3-09-09 |
| 7700 | M070K | 33293 | OCF03115122 | 10/30/2000 | 1.2 | LA-SA-01-B-11-0007-2-04-06 |
| 7701 | M070K | 33298 | OCF03115127 | 10/30/2000 | 1.2 | LA-SA-01-B-12-0002-2-02-09 |
| 7702 | M070K | 33283 | OCF03115112 | 10/30/2000 | 1.2 | LA-SA-01-B-12-0002-3-06-09 |
| 7703 | M070K | 33277 | OCF03115106 | 10/30/2000 | 1.2 | LA-SA-01-B-12-0004-3-09-09 |
| 7704 | M070K | 33295 | OCF03115124 | 10/30/2000 | 1.2 | LA-SA-01-B-13-0006-1-01-07 |
| 7705 | M070K | 33284 | OCF03115113 | 10/30/2000 | 1.2 | LA-SA-01-B-14-0001-2-05-04 |
| 7706 | M070K | 33300 | OCF03115129 | 10/30/2000 | 1.2 | LA-SA-01-B-14-0007-1-08-09 |
| 7707 | M070K | 33279 | OCF03115108 | 10/30/2000 | 1.2 | LA-SA-01-B-15-0008-1-06-09 |
| 7708 | M070K | 33289 | OCF03115118 | 10/30/2000 | 1.2 | LA-SA-01-B-16-0001-3-01-07 |
| 7709 | M070K | 33291 | OCF03115120 | 10/30/2000 | 1.2 | LA-SA-01-B-16-0002-2-01-09 |
| 7710 | M070K | 33263 | OCF03115092 | 10/30/2000 | 1.2 | LA-SA-01-B-16-0002-3-04-08 |
| 7711 | M070K | 33299 | OCF03115128 | 10/30/2000 | 1.2 | LA-SA-01-B-16-0002-3-04-09 |
| 7712 | M070K | 33266 | OCF03115095 | 10/30/2000 | 1.2 | LA-SA-01-B-16-0008-2-05-08 |
| 7713 | M070K | 33251 | OCF03115080 | 10/30/2000 | 1.2 | LA-SA-01-B-16-0008-2-09-09 |
| 7714 | M070K | 33292 | OCF03115121 | 10/30/2000 | 1.2 | LA-SA-01-B-16-0011-2-07-09 |
| 7715 | M070K | 40046 | OCF03121643 | 10/30/2000 | 1.2 | LA-SA-01-B-17-0004-2-01-09 |
| 7716 | M070K | 39975 | OCF03121572 | 10/30/2000 | 1.2 | LA-SA-01-B-17-0005-3-07-09 |
| 7717 | M070K | 39978 | OCF03121575 | 10/30/2000 | 1.2 | LA-SA-01-B-17-0007-2-01-09 |
| 7718 | M070K | 40047 | OCF03121644 | 10/30/2000 | 1.2 | LA-SA-01-B-18-0002-1-08-09 |
| 7719 | M070K | 39969 | OCF03121566 | 10/30/2000 | 1.2 | LA-SA-01-B-18-0003-1-02-09 |
| 7720 | M070K | 40048 | OCF03121645 | 10/30/2000 | 1.2 | LA-SA-01-B-18-0003-2-03-08 |
| 7721 | M070K | 39971 | OCF03121568 | 10/30/2000 | 1.2 | LA-SA-01-B-18-0003-2-04-09 |
| 7722 | M070K | 40079 | OCF03121676 | 10/30/2000 | 1.2 | LA-SA-01-B-18-0004-2-08-09 |
| 7723 | M070K | 40126 | OCF03121723 | 10/30/2000 | 1.2 | LA-SA-01-B-18-0005-2-03-09 |
| 7724 | M070K | 40121 | OCF03121718 | 10/30/2000 | 1.2 | LA-SA-01-B-18-0005-2-06-09 |
| 7725 | M070K | 40122 | OCF03121719 | 10/30/2000 | 1.2 | LA-SA-01-B-18-0006-2-09-09 |
| 7726 | M070K | 40092 | OCF03121689 | 10/30/2000 | 1.2 | LA-SA-01-B-18-0007-2-02-08 |
| 7727 | M070K | 40090 | OCF03121687 | 10/30/2000 | 1.2 | LA-SA-01-B-18-0008-1-01-08 |
| 7728 | M070K | 40010 | OCF03121607 | 10/30/2000 | 1.2 | LA-SA-01-B-18-0008-1-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7729 | M070K | 39938 | OCF03121535 | 10/30/2000 | 1.2 | LA-SA-01-B-19-0001-1-01-09 |
| 7730 | M070K | 39946 | OCF03121543 | 10/30/2000 | 1.2 | LA-SA-01-B-19-0001-3-04-09 |
| 7731 | M070K | 39935 | OCF03121532 | 10/30/2000 | 1.2 | LA-SA-01-B-19-0002-1-07-09 |
| 7732 | M070K | 39933 | OCF03121530 | 10/30/2000 | 1.2 | LA-SA-01-B-19-0003-1-02-08 |
| 7733 | M070K | 39945 | OCF03121542 | 10/30/2000 | 1.2 | LA-SA-01-B-19-0003-1-05-06 |
| 7734 | M070K | 40002 | OCF03121599 | 10/30/2000 | 1.2 | LA-SA-01-B-19-0003-1-05-08 |
| 7735 | M070K | 39947 | OCF03121544 | 10/30/2000 | 1.2 | LA-SA-01-B-19-0004-1-09-09 |
| 7736 | M070K | 40003 | OCF03121600 | 10/30/2000 | 1.2 | LA-SA-01-B-19-0004-3-07-08 |
| 7737 | M070K | 39995 | OCF03121592 | 10/30/2000 | 1.2 | LA-SA-01-B-19-0004-3-09-09 |
| 7738 | M070K | 39943 | OCF03121540 | 10/30/2000 | 1.2 | LA-SA-01-B-19-0005-1-06-09 |
| 7739 | M070K | 40007 | OCF03121604 | 10/30/2000 | 1.2 | LA-SA-01-B-19-0008-1-03-09 |
| 7740 | M070K | 39960 | OCF03121557 | 10/30/2000 | 1.2 | LA-SA-01-B-20-0006-2-04-09 |
| 7741 | M070K | 39937 | OCF03121534 | 10/30/2000 | 1.2 | LA-SA-01-B-20-0014-2-03-08 |
| 7742 | M070K | 40008 | OCF03121605 | 10/30/2000 | 1.2 | LA-SA-01-B-20-0014-3-06-09 |
| 7743 | M070K | 40019 | OCF03121616 | 10/30/2000 | 1.2 | LA-SA-01-B-21-0002-1-05-08 |
| 7744 | M070K | 40026 | OCF03121623 | 10/30/2000 | 1.2 | LA-SA-01-B-21-0004-2-01-09 |
| 7745 | M070K | 39974 | OCF03121571 | 10/30/2000 | 1.2 | LA-SA-01-B-21-0005-2-07-09 |
| 7746 | M070K | 40120 | OCF03121717 | 10/30/2000 | 1.2 | LA-SA-01-B-21-0006-3-08-09 |
| 7747 | M070K | 39944 | OCF03121541 | 10/30/2000 | 1.2 | LA-SA-01-B-21-0007-2-06-09 |
| 7748 | M070K | 40009 | OCF03121606 | 10/30/2000 | 1.2 | LA-SA-01-B-21-0014-1-01-09 |
| 7749 | M070K | 39970 | OCF03121567 | 10/30/2000 | 1.2 | LA-SA-01-B-22-0005-3-09-06 |
| 7750 | M070K | 40127 | OCF03121724 | 10/30/2000 | 1.2 | LA-SA-01-B-22-0006-1-03-09 |
| 7751 | M070K | 39976 | OCF03121573 | 10/30/2000 | 1.2 | LA-SA-01-B-22-0008-2-07-08 |
| 7752 | M070K | 40094 | OCF03121691 | 10/30/2000 | 1.2 | LA-SA-01-B-23-0003-2-02-07 |
| 7753 | M070K | 40088 | OCF03121685 | 10/30/2000 | 1.2 | LA-SA-01-B-23-0004-3-05-09 |
| 7754 | M070K | 39988 | OCF03121585 | 10/30/2000 | 1.2 | LA-SA-01-B-23-0005-3-02-08 |
| 7755 | M070K | 39959 | OCF03121556 | 10/30/2000 | 1.2 | LA-SA-01-B-23-0016-3-01-08 |
| 7756 | M070K | 39973 | OCF03121570 | 10/30/2000 | 1.2 | LA-SA-01-B-24-0005-3-09-09 |
| 7757 | M070K | 40093 | OCF03121690 | 10/30/2000 | 1.2 | LA-SA-01-B-24-0007-3-04-08 |
| 7758 | M070K | 39996 | OCF03121593 | 10/30/2000 | 1.2 | LA-SA-01-B-24-0008-2-09-09 |
| 7759 | M070K | 39942 | OCF03121539 | 10/30/2000 | 1.2 | LA-SA-01-B-24-0008-3-07-09 |
| 7760 | M070K | 40030 | OCF03121627 | 10/30/2000 | 1.2 | LA-SA-01-B-25-0001-2-02-09 |
| 7761 | M070K | 39936 | OCF03121533 | 10/30/2000 | 1.2 | LA-SA-01-B-25-0001-2-04-09 |
| 7762 | M070K | 39964 | OCF03121561 | 10/30/2000 | 1.2 | LA-SA-01-B-25-0001-3-01-05 |
| 7763 | M070K | 40005 | OCF03121602 | 10/30/2000 | 1.2 | LA-SA-01-B-25-0001-3-01-06 |
| 7764 | M070K | 40113 | OCF03121710 | 10/30/2000 | 1.2 | LA-SA-01-B-25-0003-1-03-09 |
| 7765 | M070K | 40086 | OCF03121683 | 10/30/2000 | 1.2 | LA-SA-01-B-25-0003-3-04-09 |
| 7766 | M070K | 40097 | OCF03121694 | 10/30/2000 | 1.2 | LA-SA-01-B-25-0007-1-01-09 |
| 7767 | M070K | 40117 | OCF03121714 | 10/30/2000 | 1.2 | LA-SA-01-B-25-0007-2-04-09 |
| 7768 | M070K | 40104 | OCF03121701 | 10/30/2000 | 1.2 | LA-SA-01-B-25-0007-2-09-07 |
| 7769 | M070K | 39934 | OCF03121531 | 10/30/2000 | 1.2 | LA-SA-01-B-25-0008-2-09-08 |
| 7770 | M070K | 39948 | OCF03121545 | 10/30/2000 | 1.2 | LA-SA-01-B-25-0008-2-09-09 |
| 7771 | M070K | 39939 | OCF03121536 | 10/30/2000 | 1.2 | LA-SA-01-B-26-0001-3-04-06 |
| 7772 | M070K | 39961 | OCF03121558 | 10/30/2000 | 1.2 | LA-SA-01-B-26-0001-3-04-07 |
| 7773 | M070K | 39962 | OCF03121559 | 10/30/2000 | 1.2 | LA-SA-01-B-26-0001-3-04-08 |
| 7774 | M070K | 40115 | OCF03121712 | 10/30/2000 | 1.2 | LA-SA-01-B-26-0004-3-09-09 |
| 7775 | M070K | 40119 | OCF03121716 | 10/30/2000 | 1.2 | LA-SA-01-B-26-0011-1-07-06 |
| 7776 | M070K | 33328 | OCF03115157 | 10/30/2000 | 1.2 | LA-SA-01-B-27-0002-1-09-09 |
| 7777 | M070K | 33333 | OCF03115162 | 10/30/2000 | 1.2 | LA-SA-01-B-27-0003-1-05-06 |
| 7778 | M070K | 33339 | OCF03115168 | 10/30/2000 | 1.2 | LA-SA-01-B-27-0003-1-06-08 |
| 7779 | M070K | 33326 | OCF03115155 | 10/30/2000 | 1.2 | LA-SA-01-B-27-0003-1-09-09 |
| 7780 | M070K | 40096 | OCF03121693 | 10/30/2000 | 1.2 | LA-SA-01-B-27-0014-3-03-09 |
| 7781 | M070K | 33323 | OCF03115152 | 10/30/2000 | 1.2 | LA-SA-01-B-28-0003-1-06-09 |
| 7782 | M070K | 33324 | OCF03115153 | 10/30/2000 | 1.2 | LA-SA-01-B-29-0001-2-03-09 |
| 7783 | M070K | 33317 | OCF03115146 | 10/30/2000 | 1.2 | LA-SA-01-B-29-0001-2-04-09 |
| 7784 | M070K | 33334 | OCF03115163 | 10/30/2000 | 1.2 | LA-SA-01-B-29-0003-1-09-06 |
| 7785 | M070K | 40118 | OCF03121715 | 10/30/2000 | 1.2 | LA-SA-01-B-29-0007-1-03-09 |
| 7786 | M070K | 40110 | OCF03121707 | 10/30/2000 | 1.2 | LA-SA-01-B-29-0008-2-06-06 |
| 7787 | M070K | 33343 | OCF03115172 | 10/30/2000 | 1.2 | LA-SA-01-B-31-0002-3-06-09 |
| 7788 | M070K | 33335 | OCF03115164 | 10/30/2000 | 1.2 | LA-SA-01-B-31-0004-1-05-09 |
| 7789 | M070K | 40116 | OCF03121713 | 10/30/2000 | 1.2 | LA-SA-01-B-32-0006-1-06-09 |
| 7790 | M070K | 40102 | OCF03121699 | 10/30/2000 | 1.2 | LA-SA-01-B-32-0006-1-08-09 |
| 7791 | M070K | 40095 | OCF03121692 | 10/30/2000 | 1.2 | LA-SA-01-B-33-0002-2-05-09 |
| 7792 | M070K | 40123 | OCF03121720 | 10/30/2000 | 1.2 | LA-SA-01-B-33-0002-2-08-09 |
| 7793 | M070K | 40101 | OCF03121698 | 10/30/2000 | 1.2 | LA-SA-01-B-34-0001-2-03-09 |
| 7794 | M070K | 40129 | OCF03121726 | 10/30/2000 | 1.2 | LA-SA-01-B-34-0001-2-08-09 |
| 7795 | M070K | 40114 | OCF03121711 | 10/30/2000 | 1.2 | LA-SA-01-B-34-0003-2-02-07 |
| 7796 | M070K | 40098 | OCF03121695 | 10/30/2000 | 1.2 | LA-SA-01-B-34-0003-2-09-07 |
| 7797 | M070K | 33329 | OCF03115158 | 10/30/2000 | 1.2 | LA-SA-01-B-34-0004-2-04-08 |

|      | A     | B     | C          | D          | E   | F                         |
|------|-------|-------|------------|------------|-----|---------------------------|
| 7798 | M070K | 40109 | OCF03121706 | 10/30/2000 | 1.2 | LA-SA-01-B-34-0004-2-07-09 |
| 7799 | M070K | 33331 | OCF03115160 | 10/30/2000 | 1.2 | LA-SA-01-B-34-0006-1-04-09 |
| 7800 | M070K | 40128 | OCF03121725 | 10/30/2000 | 1.2 | LA-SA-01-B-34-0006-1-07-09 |
| 7801 | M070K | 40124 | OCF03121721 | 10/30/2000 | 1.2 | LA-SA-01-B-34-0006-3-07-09 |
| 7802 | M070K | 40084 | OCF03121681 | 10/30/2000 | 1.2 | LA-SA-01-B-34-0008-3-08-09 |
| 7803 | M070K | 40130 | OCF03121727 | 10/30/2000 | 1.2 | LA-SA-01-B-34-0008-3-09-08 |
| 7804 | M070K | 40140 | OCF03121737 | 10/30/2000 | 1.2 | LA-SA-01-B-35-0004-2-07-09 |
| 7805 | M070K | 40053 | OCF03121650 | 10/30/2000 | 1.2 | LA-SA-01-B-36-0002-3-08-09 |
| 7806 | M070K | 40080 | OCF03121677 | 10/30/2000 | 1.2 | LA-SA-01-B-36-0008-1-05-09 |
| 7807 | M070K | 40138 | OCF03121735 | 10/30/2000 | 1.2 | LA-SA-01-B-36-0008-2-09-09 |
| 7808 | M070K | 40018 | OCF03121615 | 10/30/2000 | 1.2 | LA-SA-01-B-60-0018-1-01-07 |
| 7809 | M070K | 40081 | OCF03121678 | 10/30/2000 | 1.2 | LA-SA-01-B-60-0018-1-02-07 |
| 7810 | M070K | 40132 | OCF03121729 | 10/30/2000 | 1.2 | LA-SA-01-B-60-0018-1-04-10 |
| 7811 | M070K | 40089 | OCF03121686 | 10/30/2000 | 1.2 | LA-SA-01-C-34-0002-3-05-05 |
| 7812 | M070K | 40060 | OCF03121657 | 10/30/2000 | 1.2 | LA-SA-01-D-02-0014-3-02-07 |
| 7813 | M070K | 40012 | OCF03121609 | 10/30/2000 | 1.2 | LA-SA-01-D-02-0014-3-04-08 |
| 7814 | M070K | 39339 | OCF03121087 | 11/1/2000  | 1.2 | LA-SA-01-A-42-0011-4-05-04 |
| 7815 | M070K | 39344 | OCF03121092 | 11/1/2000  | 1.2 | LA-SA-01-B-08-0015-3-01-08 |
| 7816 | M070K | 39343 | OCF03121091 | 11/1/2000  | 1.2 | LA-SA-01-B-08-0015-3-03-08 |
| 7817 | M070K | 39323 | OCF03121071 | 11/1/2000  | 1.2 | LA-SA-01-B-08-0015-3-04-07 |
| 7818 | M070K | 39342 | OCF03121090 | 11/1/2000  | 1.2 | LA-SA-01-B-08-0015-3-05-09 |
| 7819 | M070K | 39340 | OCF03121088 | 11/1/2000  | 1.2 | LA-SA-01-B-08-0015-3-06-08 |
| 7820 | M070K | 39326 | OCF03121074 | 11/1/2000  | 1.2 | LA-SA-01-B-08-0015-3-07-07 |
| 7821 | M070K | 39341 | OCF03121089 | 11/1/2000  | 1.2 | LA-SA-01-B-08-0015-3-07-09 |
| 7822 | M070K | 39322 | OCF03121070 | 11/1/2000  | 1.2 | LA-SA-01-B-08-0015-3-08-07 |
| 7823 | M070K | 39324 | OCF03121072 | 11/1/2000  | 1.2 | LA-SA-01-B-08-0015-3-08-08 |
| 7824 | M070K | 39325 | OCF03121073 | 11/1/2000  | 1.2 | LA-SA-01-B-08-0015-3-09-08 |
| 7825 | M070K | 44218 | OCF03125563 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0005-3-05-07 |
| 7826 | M070K | 44219 | OCF03125564 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0005-3-05-08 |
| 7827 | M070K | 44250 | OCF03125595 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0005-3-05-09 |
| 7828 | M070K | 44216 | OCF03125561 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0005-3-06-07 |
| 7829 | M070K | 44226 | OCF03125571 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0005-3-06-08 |
| 7830 | M070K | 44256 | OCF03125601 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0005-3-06-09 |
| 7831 | M070K | 44210 | OCF03125555 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0005-3-07-07 |
| 7832 | M070K | 44215 | OCF03125560 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0005-3-07-08 |
| 7833 | M070K | 44217 | OCF03125562 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0005-3-08-08 |
| 7834 | M070K | 44224 | OCF03125569 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0005-3-08-09 |
| 7835 | M070K | 44225 | OCF03125570 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0005-3-09-07 |
| 7836 | M070K | 44242 | OCF03125587 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0005-3-09-08 |
| 7837 | M070K | 44255 | OCF03125600 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0005-3-09-09 |
| 7838 | M070K | 44214 | OCF03125559 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-01-07 |
| 7839 | M070K | 44220 | OCF03125565 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-01-08 |
| 7840 | M070K | 44238 | OCF03125583 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-01-09 |
| 7841 | M070K | 44222 | OCF03125567 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-02-07 |
| 7842 | M070K | 44236 | OCF03125581 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-02-08 |
| 7843 | M070K | 44243 | OCF03125588 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-02-09 |
| 7844 | M070K | 44231 | OCF03125576 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-03-07 |
| 7845 | M070K | 44249 | OCF03125594 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-03-09 |
| 7846 | M070K | 44227 | OCF03125572 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-04-07 |
| 7847 | M070K | 44240 | OCF03125585 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-04-08 |
| 7848 | M070K | 44245 | OCF03125590 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-04-09 |
| 7849 | M070K | 44230 | OCF03125575 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-05-07 |
| 7850 | M070K | 44251 | OCF03125596 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-05-08 |
| 7851 | M070K | 44223 | OCF03125568 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-06-07 |
| 7852 | M070K | 44228 | OCF03125573 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-06-08 |
| 7853 | M070K | 44235 | OCF03125580 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-06-09 |
| 7854 | M070K | 44247 | OCF03125592 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-07-07 |
| 7855 | M070K | 44252 | OCF03125597 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-07-08 |
| 7856 | M070K | 44253 | OCF03125598 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-07-09 |
| 7857 | M070K | 44232 | OCF03125577 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-08-07 |
| 7858 | M070K | 44233 | OCF03125578 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-08-08 |
| 7859 | M070K | 44234 | OCF03125579 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-08-09 |
| 7860 | M070K | 44165 | OCF03125510 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-09-08 |
| 7861 | M070K | 44229 | OCF03125574 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0006-3-09-09 |
| 7862 | M070K | 44191 | OCF03125536 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0007-3-02-09 |
| 7863 | M070K | 44196 | OCF03125541 | 11/8/2000  | 1.2 | LA-SA-01-A-01-0007-3-03-09 |
| 7864 | M070K | 44180 | OCF03125525 | 11/8/2000  | 1.2 | LA-SA-01-A-32-0001-1-01-08 |
| 7865 | M070K | 44192 | OCF03125537 | 11/8/2000  | 1.2 | LA-SA-01-A-32-0001-1-02-09 |
| 7866 | M070K | 44167 | OCF03125512 | 11/8/2000  | 1.2 | LA-SA-01-A-32-0001-1-04-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7867 | M070K | 44190 | OCF03125535 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-04-08 |
| 7868 | M070K | 44194 | OCF03125539 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-04-09 |
| 7869 | M070K | 44166 | OCF03125511 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-05-07 |
| 7870 | M070K | 44173 | OCF03125518 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-05-08 |
| 7871 | M070K | 44189 | OCF03125534 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-05-09 |
| 7872 | M070K | 44174 | OCF03125519 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-06-08 |
| 7873 | M070K | 44188 | OCF03125533 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-06-09 |
| 7874 | M070K | 44176 | OCF03125521 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-07-08 |
| 7875 | M070K | 44186 | OCF03125531 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-07-09 |
| 7876 | M070K | 44193 | OCF03125538 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-08-08 |
| 7877 | M070K | 44195 | OCF03125540 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0001-1-08-09 |
| 7878 | M070K | 44205 | OCF03125550 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-01-06 |
| 7879 | M070K | 44198 | OCF03125543 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-02-07 |
| 7880 | M070K | 44200 | OCF03125545 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-02-08 |
| 7881 | M070K | 44259 | OCF03125604 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-03-06 |
| 7882 | M070K | 44260 | OCF03125605 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-03-07 |
| 7883 | M070K | 44263 | OCF03125608 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-03-08 |
| 7884 | M070K | 44257 | OCF03125602 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-04-06 |
| 7885 | M070K | 44265 | OCF03125610 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-04-08 |
| 7886 | M070K | 44248 | OCF03125593 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-05-07 |
| 7887 | M070K | 44258 | OCF03125603 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-05-08 |
| 7888 | M070K | 44261 | OCF03125606 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-05-09 |
| 7889 | M070K | 44239 | OCF03125584 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-06-08 |
| 7890 | M070K | 44246 | OCF03125591 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-06-09 |
| 7891 | M070K | 44164 | OCF03125509 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-07-08 |
| 7892 | M070K | 44244 | OCF03125589 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-07-09 |
| 7893 | M070K | 44169 | OCF03125514 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-08-08 |
| 7894 | M070K | 44241 | OCF03125586 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-08-09 |
| 7895 | M070K | 44168 | OCF03125513 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-09-07 |
| 7896 | M070K | 44184 | OCF03125529 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0002-1-09-09 |
| 7897 | M070K | 44171 | OCF03125516 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0003-1-05-09 |
| 7898 | M070K | 44178 | OCF03125523 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0003-1-06-07 |
| 7899 | M070K | 44213 | OCF03125558 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0003-1-06-09 |
| 7900 | M070K | 44182 | OCF03125527 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0003-1-07-09 |
| 7901 | M070K | 44187 | OCF03125532 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0003-1-08-07 |
| 7902 | M070K | 44204 | OCF03125549 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0003-1-08-08 |
| 7903 | M070K | 44206 | OCF03125551 | 11/8/2000 | 1.2 | LA-SA-01-A-32-0003-1-08-09 |
| 7904 | M070K | 44179 | OCF03125524 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-1-02-09 |
| 7905 | M070K | 44203 | OCF03125548 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-1-05-08 |
| 7906 | M070K | 44172 | OCF03125517 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-1-06-07 |
| 7907 | M070K | 44207 | OCF03125552 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-1-07-08 |
| 7908 | M070K | 44208 | OCF03125553 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-1-07-09 |
| 7909 | M070K | 44209 | OCF03125554 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-2-01-09 |
| 7910 | M070K | 44181 | OCF03125526 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-2-02-08 |
| 7911 | M070K | 44185 | OCF03125530 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-2-02-09 |
| 7912 | M070K | 44162 | OCF03125507 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-2-03-08 |
| 7913 | M070K | 44202 | OCF03125547 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-2-03-09 |
| 7914 | M070K | 44197 | OCF03125542 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-2-06-09 |
| 7915 | M070K | 44177 | OCF03125522 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-2-07-08 |
| 7916 | M070K | 44199 | OCF03125544 | 11/8/2000 | 1.2 | LA-SA-01-A-34-0013-2-07-09 |
| 7917 | M070K | 40181 | OCF03121717 | 11/13/2000 | 1.2 | LA-SA-01-A-16-0006-3-07-09 |
| 7918 | M070K | 40151 | OCF03121748 | 11/13/2000 | 1.2 | LA-SA-01-A-16-0006-3-08-09 |
| 7919 | M070K | 40177 | OCF03121774 | 11/13/2000 | 1.2 | LA-SA-01-A-26-0008-1-02-09 |
| 7920 | M070K | 40162 | OCF03121759 | 11/13/2000 | 1.2 | LA-SA-01-A-32-0004-1-06-09 |
| 7921 | M070K | 40152 | OCF03121749 | 11/13/2000 | 1.2 | LA-SA-01-A-32-0004-1-07-07 |
| 7922 | M070K | 40158 | OCF03121755 | 11/13/2000 | 1.2 | LA-SA-01-A-32-0004-1-07-08 |
| 7923 | M070K | 40183 | OCF03121780 | 11/13/2000 | 1.2 | LA-SA-01-A-32-0004-1-07-09 |
| 7924 | M070K | 40167 | OCF03121764 | 11/13/2000 | 1.2 | LA-SA-01-A-33-0016-3-03-08 |
| 7925 | M070K | 40190 | OCF03121787 | 11/13/2000 | 1.2 | LA-SA-01-A-42-0013-3-05-02 |
| 7926 | M070K | 38214 | OCF03119977 | 11/13/2000 | 1.2 | LA-SA-01-B-07-0015-1-02-08 |
| 7927 | M070K | 40144 | OCF03121741 | 11/13/2000 | 1.2 | LA-SA-01-B-07-0015-1-07-08 |
| 7928 | M070K | 38230 | OCF03119993 | 11/13/2000 | 1.2 | LA-SA-01-B-07-0015-1-08-06 |
| 7929 | M070K | 44274 | OCF03125619 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0013-3-05-07 |
| 7930 | M070K | 44286 | OCF03125631 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0013-3-05-08 |
| 7931 | M070K | 44268 | OCF03125613 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0013-3-06-07 |
| 7932 | M070K | 44281 | OCF03125626 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0013-3-06-08 |
| 7933 | M070K | 44289 | OCF03125634 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0013-3-06-09 |
| 7934 | M070K | 44284 | OCF03125629 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0013-3-07-08 |
| 7935 | M070K | 44273 | OCF03125618 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0013-3-08-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7936 | M070K | 44290 | OCF03125635 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0013-3-08-08 |
| 7937 | M070K | 44285 | OCF03125630 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-01-09 |
| 7938 | M070K | 44266 | OCF03125611 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-05-09 |
| 7939 | M070K | 40171 | OCF03121768 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-06-07 |
| 7940 | M070K | 40179 | OCF03121776 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-06-08 |
| 7941 | M070K | 40193 | OCF03121790 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-06-09 |
| 7942 | M070K | 40164 | OCF03121761 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-07-07 |
| 7943 | M070K | 40195 | OCF03121792 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-08-07 |
| 7944 | M070K | 40204 | OCF03121801 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-08-08 |
| 7945 | M070K | 40205 | OCF03121802 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-08-09 |
| 7946 | M070K | 40160 | OCF03121757 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-09-06 |
| 7947 | M070K | 40199 | OCF03121796 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0014-3-09-07 |
| 7948 | M070K | 40168 | OCF03121765 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-01-07 |
| 7949 | M070K | 40173 | OCF03121770 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-02-08 |
| 7950 | M070K | 40174 | OCF03121771 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-02-09 |
| 7951 | M070K | 40154 | OCF03121751 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-03-07 |
| 7952 | M070K | 40170 | OCF03121767 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-03-08 |
| 7953 | M070K | 40180 | OCF03121777 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-03-09 |
| 7954 | M070K | 40178 | OCF03121775 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-04-06 |
| 7955 | M070K | 40182 | OCF03121779 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-04-07 |
| 7956 | M070K | 40194 | OCF03121791 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-04-08 |
| 7957 | M070K | 40155 | OCF03121752 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-05-06 |
| 7958 | M070K | 40163 | OCF03121760 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-05-07 |
| 7959 | M070K | 40176 | OCF03121773 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-05-08 |
| 7960 | M070K | 40186 | OCF03121783 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-06-05 |
| 7961 | M070K | 40197 | OCF03121794 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-06-07 |
| 7962 | M070K | 38236 | OCF03119999 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-07-03 |
| 7963 | M070K | 38226 | OCF03119989 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-08-07 |
| 7964 | M070K | 38209 | OCF03119972 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-09-07 |
| 7965 | M070K | 38220 | OCF03119983 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0015-3-09-08 |
| 7966 | M070K | 38210 | OCF03119973 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0016-3-01-07 |
| 7967 | M070K | 38219 | OCF03119982 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0016-3-01-08 |
| 7968 | M070K | 38221 | OCF03119984 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0016-3-04-07 |
| 7969 | M070K | 38213 | OCF03119976 | 11/13/2000 | 1.2 | LA-SA-01-B-09-0016-3-05-08 |
| 7970 | M070K | 44279 | OCF03125624 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-06-07 |
| 7971 | M070K | 44287 | OCF03125632 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-06-08 |
| 7972 | M070K | 44264 | OCF03125609 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-08-07 |
| 7973 | M070K | 44275 | OCF03125620 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-08-08 |
| 7974 | M070K | 44277 | OCF03125622 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-08-09 |
| 7975 | M070K | 44278 | OCF03125623 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-09-07 |
| 7976 | M070K | 44282 | OCF03125627 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-09-08 |
| 7977 | M070K | 44288 | OCF03125633 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0011-3-09-09 |
| 7978 | M070K | 40185 | OCF03121782 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-01-07 |
| 7979 | M070K | 40202 | OCF03121799 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-01-08 |
| 7980 | M070K | 40148 | OCF03121745 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-02-07 |
| 7981 | M070K | 40200 | OCF03121797 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-03-07 |
| 7982 | M070K | 40203 | OCF03121800 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-03-08 |
| 7983 | M070K | 40196 | OCF03121793 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-04-07 |
| 7984 | M070K | 40201 | OCF03121798 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-04-08 |
| 7985 | M070K | 40189 | OCF03121786 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-05-06 |
| 7986 | M070K | 40210 | OCF03121807 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-05-08 |
| 7987 | M070K | 40145 | OCF03121742 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-06-06 |
| 7988 | M070K | 40153 | OCF03121750 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-06-07 |
| 7989 | M070K | 40159 | OCF03121756 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-06-08 |
| 7990 | M070K | 40169 | OCF03121766 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-07-07 |
| 7991 | M070K | 40206 | OCF03121803 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-07-08 |
| 7992 | M070K | 40141 | OCF03121738 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-08-06 |
| 7993 | M070K | 40192 | OCF03121789 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-08-07 |
| 7994 | M070K | 44276 | OCF03125621 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-08-09 |
| 7995 | M070K | 40150 | OCF03121747 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-09-07 |
| 7996 | M070K | 40198 | OCF03121795 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-09-08 |
| 7997 | M070K | 44283 | OCF03125628 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-1-09-09 |
| 7998 | M070K | 40184 | OCF03121781 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-01-08 |
| 7999 | M070K | 44280 | OCF03125625 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-02-09 |
| 8000 | M070K | 31912 | OCF03113751 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-03-07 |
| 8001 | M070K | 31876 | OCF03113730 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-04-06 |
| 8002 | M070K | 44270 | OCF03125615 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-05-08 |
| 8003 | M070K | 44271 | OCF03125616 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-05-09 |
| 8004 | M070K | 31874 | OCF03113728 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8005 | M070K | 31909 | OCF03113748 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-06-08 |
| 8006 | M070K | 31908 | OCF03113747 | 11/13/2000 | 1.2 | LA-SA-01-B-10-0012-3-08-06 |
| 8007 | M070K | 40149 | OCF03121746 | 11/13/2000 | 1.2 | LA-SA-01-B-15-0002-2-08-08 |
| 8008 | M070K | 38228 | OCF03119991 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0002-2-02-06 |
| 8009 | M070K | 38217 | OCF03119980 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0002-2-03-08 |
| 8010 | M070K | 38229 | OCF03119992 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0002-2-03-09 |
| 8011 | M070K | 38223 | OCF03119986 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0002-2-04-08 |
| 8012 | M070K | 38233 | OCF03119996 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0002-2-05-09 |
| 8013 | M070K | 38205 | OCF03119968 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0002-2-06-08 |
| 8014 | M070K | 38231 | OCF03119994 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0002-2-06-09 |
| 8015 | M070K | 38227 | OCF03119990 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0002-2-07-08 |
| 8016 | M070K | 38232 | OCF03119995 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0002-2-07-09 |
| 8017 | M070K | 38224 | OCF03119987 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0002-2-08-07 |
| 8018 | M070K | 38234 | OCF03119997 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0002-2-08-08 |
| 8019 | M070K | 38235 | OCF03119998 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0002-2-08-09 |
| 8020 | M070K | 38206 | OCF03119969 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0002-2-09-07 |
| 8021 | M070K | 38216 | OCF03119979 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0002-2-09-08 |
| 8022 | M070K | 38218 | OCF03119981 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0002-2-09-09 |
| 8023 | M070K | 38211 | OCF03119974 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0003-2-06-08 |
| 8024 | M070K | 38225 | OCF03119988 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0003-2-06-09 |
| 8025 | M070K | 38207 | OCF03119970 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0003-2-07-06 |
| 8026 | M070K | 38215 | OCF03119978 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0003-2-08-09 |
| 8027 | M070K | 38208 | OCF03119971 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0003-2-09-07 |
| 8028 | M070K | 38212 | OCF03119975 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0003-2-09-08 |
| 8029 | M070K | 38222 | OCF03119985 | 11/13/2000 | 1.2 | LA-SA-01-B-20-0003-2-09-09 |
| 8030 | M070K | 40187 | OCF03121784 | 11/13/2000 | 1.2 | LA-SA-01-C-34-0006-1-03-09 |
| 8031 | M070K | 40764 | OCF03122357 | 11/16/2000 | 1.2 | LA-SA-01-A-04-0014-2-02-05 |
| 8032 | M070K | 40778 | OCF03122371 | 11/16/2000 | 1.2 | LA-SA-01-A-05-0014-1-02-01 |
| 8033 | M070K | 40796 | OCF03122389 | 11/16/2000 | 1.2 | LA-SA-01-A-30-0015-2-06-05 |
| 8034 | M070K | 40777 | OCF03122370 | 11/16/2000 | 1.2 | LA-SA-01-B-12-0002-2-07-09 |
| 8035 | M070K | 40775 | OCF03122368 | 11/16/2000 | 1.2 | LA-SA-01-B-19-0007-1-01-08 |
| 8036 | M070K | 40772 | OCF03122365 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-02-08 |
| 8037 | M070K | 40779 | OCF03122372 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-02-09 |
| 8038 | M070K | 40773 | OCF03122366 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-04-08 |
| 8039 | M070K | 40774 | OCF03122367 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-04-09 |
| 8040 | M070K | 40755 | OCF03122348 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-07-07 |
| 8041 | M070K | 40771 | OCF03122364 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-08-09 |
| 8042 | M070K | 40753 | OCF03122346 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-09-07 |
| 8043 | M070K | 40768 | OCF03122361 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-2-09-09 |
| 8044 | M070K | 40770 | OCF03122363 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-3-04-09 |
| 8045 | M070K | 40780 | OCF03122373 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-3-05-09 |
| 8046 | M070K | 40781 | OCF03122374 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-3-06-09 |
| 8047 | M070K | 40761 | OCF03122354 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-3-07-09 |
| 8048 | M070K | 40756 | OCF03122349 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-3-08-08 |
| 8049 | M070K | 40759 | OCF03122352 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-3-08-09 |
| 8050 | M070K | 40776 | OCF03122369 | 11/16/2000 | 1.2 | LA-SA-01-B-23-0008-3-09-09 |
| 8051 | M070K | 40788 | OCF03122381 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-02-05 |
| 8052 | M070K | 40795 | OCF03122388 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-02-06 |
| 8053 | M070K | 40807 | OCF03122400 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-02-07 |
| 8054 | M070K | 40809 | OCF03122402 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-02-08 |
| 8055 | M070K | 40785 | OCF03122378 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-03-07 |
| 8056 | M070K | 40808 | OCF03122401 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-03-09 |
| 8057 | M070K | 40798 | OCF03122391 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-04-09 |
| 8058 | M070K | 40786 | OCF03122379 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-05-09 |
| 8059 | M070K | 40783 | OCF03122376 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-06-06 |
| 8060 | M070K | 40791 | OCF03122384 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-06-07 |
| 8061 | M070K | 40799 | OCF03122392 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-06-08 |
| 8062 | M070K | 40806 | OCF03122399 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-06-09 |
| 8063 | M070K | 40784 | OCF03122377 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-07-05 |
| 8064 | M070K | 40790 | OCF03122383 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-07-06 |
| 8065 | M070K | 40800 | OCF03122393 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-07-08 |
| 8066 | M070K | 40803 | OCF03122396 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-08-09 |
| 8067 | M070K | 40792 | OCF03122385 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-09-06 |
| 8068 | M070K | 40793 | OCF03122386 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-09-07 |
| 8069 | M070K | 40801 | OCF03122394 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0001-3-09-08 |
| 8070 | M070K | 40797 | OCF03122390 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-03-08 |
| 8071 | M070K | 40814 | OCF03122407 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-03-09 |
| 8072 | M070K | 40810 | OCF03122403 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-04-08 |
| 8073 | M070K | 40767 | OCF03122360 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-05-07 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8074 | M070K | 40794 | OCF03122387 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-05-08 |
| 8075 | M070K | 40811 | OCF03122404 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-05-09 |
| 8076 | M070K | 40758 | OCF03122351 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-06-07 |
| 8077 | M070K | 40760 | OCF03122353 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-06-08 |
| 8078 | M070K | 40766 | OCF03122359 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-06-09 |
| 8079 | M070K | 40763 | OCF03122356 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-07-08 |
| 8080 | M070K | 40804 | OCF03122397 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-07-09 |
| 8081 | M070K | 40762 | OCF03122355 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-08-09 |
| 8082 | M070K | 40754 | OCF03122347 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-09-06 |
| 8083 | M070K | 40805 | OCF03122398 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-09-07 |
| 8084 | M070K | 40812 | OCF03122405 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-09-08 |
| 8085 | M070K | 40815 | OCF03122408 | 11/16/2000 | 1.2 | LA-SA-01-B-24-0002-3-09-09 |
| 8086 | M070K | 39532 | OCF03121280 | 11/20/2000 | 1.2 | LA-SA-01-A-42-0011-3-01-09 |
| 8087 | M070K | 39525 | OCF03121273 | 11/20/2000 | 1.2 | LA-SA-01-B-03-0013-1-04-09 |
| 8088 | M070K | 39527 | OCF03121275 | 11/20/2000 | 1.2 | LA-SA-01-B-03-0013-3-04-08 |
| 8089 | M070K | 39520 | OCF03121268 | 11/20/2000 | 1.2 | LA-SA-01-B-10-0013-1-01-05 |
| 8090 | M070K | 39546 | OCF03121294 | 11/20/2000 | 1.2 | LA-SA-01-B-10-0013-1-01-07 |
| 8091 | M070K | 39547 | OCF03121295 | 11/20/2000 | 1.2 | LA-SA-01-B-10-0013-1-01-08 |
| 8092 | M070K | 39521 | OCF03121269 | 11/20/2000 | 1.2 | LA-SA-01-B-10-0013-1-02-05 |
| 8093 | M070K | 39522 | OCF03121270 | 11/20/2000 | 1.2 | LA-SA-01-B-10-0013-1-02-06 |
| 8094 | M070K | 39526 | OCF03121274 | 11/20/2000 | 1.2 | LA-SA-01-B-10-0013-1-02-08 |
| 8095 | M070K | 39545 | OCF03121293 | 11/20/2000 | 1.2 | LA-SA-01-B-10-0013-1-02-09 |
| 8096 | M070K | 39523 | OCF03121271 | 11/20/2000 | 1.2 | LA-SA-01-B-10-0013-1-05-08 |
| 8097 | M070K | 39530 | OCF03121278 | 11/20/2000 | 1.2 | LA-SA-01-B-11-0001-1-02-07 |
| 8098 | M070K | 39539 | OCF03121287 | 11/20/2000 | 1.2 | LA-SA-01-B-11-0001-1-02-08 |
| 8099 | M070K | 39537 | OCF03121285 | 11/20/2000 | 1.2 | LA-SA-01-B-11-0001-1-08-09 |
| 8100 | M070K | 39533 | OCF03121281 | 11/20/2000 | 1.2 | LA-SA-01-B-11-0001-1-09-09 |
| 8101 | M070K | 39535 | OCF03121283 | 11/20/2000 | 1.2 | LA-SA-01-B-11-0008-2-06-09 |
| 8102 | M070K | 39541 | OCF03121289 | 11/20/2000 | 1.2 | LA-SA-01-B-11-0008-2-07-08 |
| 8103 | M070K | 39544 | OCF03121292 | 11/20/2000 | 1.2 | LA-SA-01-B-11-0008-2-07-09 |
| 8104 | M070K | 39531 | OCF03121279 | 11/20/2000 | 1.2 | LA-SA-01-B-11-0008-3-03-09 |
| 8105 | M070K | 39536 | OCF03121284 | 11/20/2000 | 1.2 | LA-SA-01-B-11-0008-3-05-09 |
| 8106 | M070K | 39534 | OCF03121282 | 11/20/2000 | 1.2 | LA-SA-01-B-11-0008-3-06-09 |
| 8107 | M070K | 39529 | OCF03121277 | 11/20/2000 | 1.2 | LA-SA-01-B-11-0008-3-08-08 |
| 8108 | M070K | 39528 | OCF03121276 | 11/20/2000 | 1.2 | LA-SA-01-B-14-0014-2-04-05 |
| 8109 | M070K | 39571 | OCF03121319 | 11/22/2000 | 1.2 | LA-SA-01-A-01-0007-3-01-09 |
| 8110 | M070K | 39564 | OCF03121312 | 11/22/2000 | 1.2 | LA-SA-01-A-01-0007-3-02-06 |
| 8111 | M070K | 40212 | OCF03121809 | 11/22/2000 | 1.2 | LA-SA-01-A-01-0007-3-02-07 |
| 8112 | M070K | 40229 | OCF03121826 | 11/22/2000 | 1.2 | LA-SA-01-A-01-0007-3-02-08 |
| 8113 | M070K | 39568 | OCF03121316 | 11/22/2000 | 1.2 | LA-SA-01-A-02-0013-2-04-08 |
| 8114 | M070K | 39563 | OCF03121311 | 11/22/2000 | 1.2 | LA-SA-01-A-02-0014-2-03-09 |
| 8115 | M070K | 39567 | OCF03121315 | 11/22/2000 | 1.2 | LA-SA-01-A-02-0015-1-03-08 |
| 8116 | M070K | 39566 | OCF03121314 | 11/22/2000 | 1.2 | LA-SA-01-A-02-0016-1-09-09 |
| 8117 | M070K | 39572 | OCF03121320 | 11/22/2000 | 1.2 | LA-SA-01-A-02-0016-4-06-04 |
| 8118 | M070K | 39577 | OCF03121325 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0007-3-07-09 |
| 8119 | M070K | 35701 | OCF03117523 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0010-1-01-08 |
| 8120 | M070K | 35684 | OCF03117506 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0010-1-03-09 |
| 8121 | M070K | 35697 | OCF03117519 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0011-1-03-09 |
| 8122 | M070K | 35699 | OCF03117521 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0011-1-07-09 |
| 8123 | M070K | 35694 | OCF03117516 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0011-3-06-09 |
| 8124 | M070K | 35671 | OCF03117493 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0011-3-09-08 |
| 8125 | M070K | 35678 | OCF03117500 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0011-3-09-09 |
| 8126 | M070K | 35702 | OCF03117524 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0012-1-03-08 |
| 8127 | M070K | 35676 | OCF03117498 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0012-1-05-07 |
| 8128 | M070K | 35688 | OCF03117510 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0012-1-06-09 |
| 8129 | M070K | 35672 | OCF03117494 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0012-1-07-08 |
| 8130 | M070K | 35682 | OCF03117504 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0012-1-07-09 |
| 8131 | M070K | 35675 | OCF03117497 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0012-1-08-05 |
| 8132 | M070K | 35690 | OCF03117512 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0012-1-09-09 |
| 8133 | M070K | 35689 | OCF03117511 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0012-2-07-09 |
| 8134 | M070K | 39575 | OCF03121323 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0012-3-04-09 |
| 8135 | M070K | 35686 | OCF03117508 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0013-1-01-07 |
| 8136 | M070K | 39576 | OCF03121324 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0013-1-02-09 |
| 8137 | M070K | 39574 | OCF03121322 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0014-1-05-07 |
| 8138 | M070K | 39570 | OCF03121318 | 11/22/2000 | 1.2 | LA-SA-01-A-03-0014-1-06-08 |
| 8139 | M070K | 39573 | OCF03121321 | 11/22/2000 | 1.2 | LA-SA-01-A-04-0006-2-02-09 |
| 8140 | M070K | 40217 | OCF03121814 | 11/22/2000 | 1.2 | LA-SA-01-A-04-0013-2-01-08 |
| 8141 | M070K | 40213 | OCF03121810 | 11/22/2000 | 1.2 | LA-SA-01-A-04-0013-2-02-06 |
| 8142 | M070K | 40240 | OCF03121837 | 11/22/2000 | 1.2 | LA-SA-01-A-04-0013-2-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8143 | M070K | 40221 | OCF03121818 | 11/22/2000 | 1.2 | LA-SA-01-A-04-0013-2-03-09 |
| 8144 | M070K | 40232 | OCF03121829 | 11/22/2000 | 1.2 | LA-SA-01-A-04-0013-2-04-08 |
| 8145 | M070K | 40245 | OCF03121842 | 11/22/2000 | 1.2 | LA-SA-01-A-04-0013-2-04-09 |
| 8146 | M070K | 40226 | OCF03121823 | 11/22/2000 | 1.2 | LA-SA-01-A-04-0013-2-05-09 |
| 8147 | M070K | 40236 | OCF03121833 | 11/22/2000 | 1.2 | LA-SA-01-A-04-0013-2-06-09 |
| 8148 | M070K | 40246 | OCF03121843 | 11/22/2000 | 1.2 | LA-SA-01-A-04-0014-3-07-08 |
| 8149 | M070K | 35691 | OCF03117513 | 11/22/2000 | 1.2 | LA-SA-01-A-04-0016-1-04-09 |
| 8150 | M070K | 35677 | OCF03117499 | 11/22/2000 | 1.2 | LA-SA-01-A-05-0013-1-03-09 |
| 8151 | M070K | 35680 | OCF03117502 | 11/22/2000 | 1.2 | LA-SA-01-A-05-0015-1-05-08 |
| 8152 | M070K | 35687 | OCF03117509 | 11/22/2000 | 1.2 | LA-SA-01-A-05-0015-2-04-09 |
| 8153 | M070K | 35683 | OCF03117505 | 11/22/2000 | 1.2 | LA-SA-01-A-05-0016-2-09-07 |
| 8154 | M070K | 35695 | OCF03117517 | 11/22/2000 | 1.2 | LA-SA-01-A-05-0016-2-09-08 |
| 8155 | M070K | 40251 | OCF03121848 | 11/22/2000 | 1.2 | LA-SA-01-A-05-0016-3-06-09 |
| 8156 | M070K | 40211 | OCF03121808 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0010-1-03-09 |
| 8157 | M070K | 35692 | OCF03117514 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0010-2-06-09 |
| 8158 | M070K | 35674 | OCF03117496 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0010-3-08-08 |
| 8159 | M070K | 40242 | OCF03121839 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0011-3-08-07 |
| 8160 | M070K | 35667 | OCF03117489 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0012-1-04-08 |
| 8161 | M070K | 40219 | OCF03121816 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0012-2-05-08 |
| 8162 | M070K | 40222 | OCF03121819 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0012-3-01-09 |
| 8163 | M070K | 35666 | OCF03117488 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0013-1-06-09 |
| 8164 | M070K | 40223 | OCF03121820 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0013-3-04-08 |
| 8165 | M070K | 35673 | OCF03117495 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0014-1-04-08 |
| 8166 | M070K | 40243 | OCF03121840 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0014-1-06-09 |
| 8167 | M070K | 35700 | OCF03117522 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0014-3-07-09 |
| 8168 | M070K | 35681 | OCF03117503 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0014-3-09-08 |
| 8169 | M070K | 40225 | OCF03121822 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0015-3-04-07 |
| 8170 | M070K | 35685 | OCF03117507 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0016-1-03-08 |
| 8171 | M070K | 35693 | OCF03117515 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0016-1-03-09 |
| 8172 | M070K | 35696 | OCF03117518 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0016-1-04-08 |
| 8173 | M070K | 35670 | OCF03117492 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0016-1-08-09 |
| 8174 | M070K | 40239 | OCF03121836 | 11/22/2000 | 1.2 | LA-SA-01-A-06-0016-3-05-09 |
| 8175 | M070K | 40228 | OCF03121825 | 11/22/2000 | 1.2 | LA-SA-01-A-07-0010-1-01-09 |
| 8176 | M070K | 40230 | OCF03121827 | 11/22/2000 | 1.2 | LA-SA-01-A-07-0010-3-05-09 |
| 8177 | M070K | 40227 | OCF03121824 | 11/22/2000 | 1.2 | LA-SA-01-A-07-0015-2-08-03 |
| 8178 | M070K | 40248 | OCF03121845 | 11/22/2000 | 1.2 | LA-SA-01-A-08-0011-1-05-08 |
| 8179 | M070K | 40231 | OCF03121828 | 11/22/2000 | 1.2 | LA-SA-01-A-08-0011-3-09-03 |
| 8180 | M070K | 35698 | OCF03117520 | 11/22/2000 | 1.2 | LA-SA-01-A-08-0011-4-08-03 |
| 8181 | M070K | 40238 | OCF03121835 | 11/22/2000 | 1.2 | LA-SA-01-A-08-0012-1-03-09 |
| 8182 | M070K | 40244 | OCF03121841 | 11/22/2000 | 1.2 | LA-SA-01-A-09-0006-2-09-09 |
| 8183 | M070K | 40249 | OCF03121846 | 11/22/2000 | 1.2 | LA-SA-01-A-09-0008-1-03-09 |
| 8184 | M070K | 40214 | OCF03121811 | 11/22/2000 | 1.2 | LA-SA-01-A-09-0012-2-07-09 |
| 8185 | M070K | 40235 | OCF03121832 | 11/22/2000 | 1.2 | LA-SA-01-A-09-0015-3-08-09 |
| 8186 | M070K | 40234 | OCF03121831 | 11/22/2000 | 1.2 | LA-SA-01-A-10-0005-1-03-09 |
| 8187 | M070K | 40216 | OCF03121813 | 11/22/2000 | 1.2 | LA-SA-01-A-10-0005-1-08-09 |
| 8188 | M070K | 40252 | OCF03121849 | 11/22/2000 | 1.2 | LA-SA-01-A-10-0006-2-06-08 |
| 8189 | M070K | 40250 | OCF03121847 | 11/22/2000 | 1.2 | LA-SA-01-A-10-0008-1-01-09 |
| 8190 | M070K | 40220 | OCF03121817 | 11/22/2000 | 1.2 | LA-SA-01-A-10-0012-3-06-07 |
| 8191 | M070K | 40218 | OCF03121815 | 11/22/2000 | 1.2 | LA-SA-01-A-11-0007-2-01-09 |
| 8192 | M070K | 40241 | OCF03121838 | 11/22/2000 | 1.2 | LA-SA-01-A-11-0008-1-05-09 |
| 8193 | M070K | 40224 | OCF03121821 | 11/22/2000 | 1.2 | LA-SA-01-A-11-0008-1-06-09 |
| 8194 | M070K | 40247 | OCF03121844 | 11/22/2000 | 1.2 | LA-SA-01-A-11-0010-1-01-09 |
| 8195 | M070K | 40233 | OCF03121830 | 11/22/2000 | 1.2 | LA-SA-01-A-11-0010-1-03-08 |
| 8196 | M070K | 39565 | OCF03121313 | 11/22/2000 | 1.2 | LA-SA-01-B-39-0012-3-06-09 |
| 8197 | M070K | 40848 | OCF03122441 | 11/30/2000 | 1.2 | LA-SA-01-A-20-0007-1-07-08 |
| 8198 | M070K | 40860 | OCF03122453 | 11/30/2000 | 1.2 | LA-SA-01-A-21-0007-2-04-09 |
| 8199 | M070K | 40853 | OCF03122446 | 11/30/2000 | 1.2 | LA-SA-01-A-21-0007-2-05-08 |
| 8200 | M070K | 40855 | OCF03122448 | 11/30/2000 | 1.2 | LA-SA-01-A-21-0007-2-06-08 |
| 8201 | M070K | 40865 | OCF03122458 | 11/30/2000 | 1.2 | LA-SA-01-A-21-0007-2-06-09 |
| 8202 | M070K | 40854 | OCF03122447 | 11/30/2000 | 1.2 | LA-SA-01-A-21-0007-2-07-08 |
| 8203 | M070K | 40866 | OCF03122459 | 11/30/2000 | 1.2 | LA-SA-01-A-21-0007-2-07-09 |
| 8204 | M070K | 40844 | OCF03122437 | 11/30/2000 | 1.2 | LA-SA-01-A-21-0007-2-09-09 |
| 8205 | M070K | 40864 | OCF03122457 | 11/30/2000 | 1.2 | LA-SA-01-A-21-0008-2-01-07 |
| 8206 | M070K | 40869 | OCF03122462 | 11/30/2000 | 1.2 | LA-SA-01-A-21-0008-2-01-08 |
| 8207 | M070K | 40842 | OCF03122435 | 11/30/2000 | 1.2 | LA-SA-01-B-13-0010-2-02-08 |
| 8208 | M070K | 40868 | OCF03122461 | 11/30/2000 | 1.2 | LA-SA-01-B-13-0010-2-02-09 |
| 8209 | M070K | 40852 | OCF03122445 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-02-09 |
| 8210 | M070K | 40841 | OCF03122434 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-04-09 |
| 8211 | M070K | 40846 | OCF03122439 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-05-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8212 | M070K | 40849 | OCF03122442 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-07-09 |
| 8213 | M070K | 40867 | OCF03122460 | 12/1/2000 | 1.2 | LA-SA-01-A-21-0008-2-08-09 |
| 8214 | M070K | 40863 | OCF03122456 | 12/1/2000 | 1.2 | LA-SA-01-A-42-0012-4-05-01 |
| 8215 | M070K | 40838 | OCF03122431 | 12/1/2000 | 1.2 | LA-SA-01-B-13-0010-2-02-07 |
| 8216 | M070K | 40974 | OCF03122566 | 12/4/2000 | 1.2 | LA-SA-01-A-10-0005-2-01-08 |
| 8217 | M070K | 40949 | OCF03122542 | 12/4/2000 | 1.2 | LA-SA-01-A-20-0007-1-04-07 |
| 8218 | M070K | 40961 | OCF03122554 | 12/4/2000 | 1.2 | LA-SA-01-A-37-0014-2-01-04 |
| 8219 | M070K | 40942 | OCF03122535 | 12/4/2000 | 1.2 | LA-SA-01-A-39-0014-2-08-09 |
| 8220 | M070K | 40962 | OCF03122555 | 12/4/2000 | 1.2 | LA-SA-01-A-41-0015-1-05-01 |
| 8221 | M070K | 40967 | OCF03122560 | 12/4/2000 | 1.2 | LA-SA-01-B-08-0016-1-02-08 |
| 8222 | M070K | 40964 | OCF03122557 | 12/4/2000 | 1.2 | LA-SA-01-B-08-0016-2-09-07 |
| 8223 | M070K | 40959 | OCF03122552 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0012-2-07-09 |
| 8224 | M070K | 40957 | OCF03122550 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0013-1-01-09 |
| 8225 | M070K | 40951 | OCF03122544 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0013-1-02-07 |
| 8226 | M070K | 40958 | OCF03122551 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0013-1-02-08 |
| 8227 | M070K | 40950 | OCF03122543 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0013-1-04-09 |
| 8228 | M070K | 40943 | OCF03122536 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0013-1-05-08 |
| 8229 | M070K | 40953 | OCF03122546 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0014-1-05-09 |
| 8230 | M070K | 40948 | OCF03122541 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0015-1-02-09 |
| 8231 | M070K | 40946 | OCF03122539 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0015-3-07-04 |
| 8232 | M070K | 40952 | OCF03122545 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0015-3-08-08 |
| 8233 | M070K | 40947 | OCF03122540 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0016-2-08-08 |
| 8234 | M070K | 40963 | OCF03122556 | 12/4/2000 | 1.2 | LA-SA-01-B-09-0016-3-04-08 |
| 8235 | M070K | 40955 | OCF03122548 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0003-1-01-09 |
| 8236 | M070K | 40960 | OCF03122553 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0003-1-08-09 |
| 8237 | M070K | 40944 | OCF03122537 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0008-1-05-09 |
| 8238 | M070K | 40969 | OCF03122562 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-02-06 |
| 8239 | M070K | 40945 | OCF03122538 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-04-06 |
| 8240 | M070K | 40973 | OCF03122565 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-06-05 |
| 8241 | M070K | 40976 | OCF03122568 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0013-2-08-07 |
| 8242 | M070K | 40978 | OCF03122570 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0014-2-01-06 |
| 8243 | M070K | 40979 | OCF03122571 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0014-2-01-07 |
| 8244 | M070K | 40965 | OCF03122558 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0014-2-02-06 |
| 8245 | M070K | 40975 | OCF03122567 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0014-2-02-07 |
| 8246 | M070K | 40977 | OCF03122569 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0014-2-02-08 |
| 8247 | M070K | 40966 | OCF03122559 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0014-2-03-08 |
| 8248 | M070K | 40980 | OCF03122572 | 12/4/2000 | 1.2 | LA-SA-01-B-10-0014-2-03-09 |
| 8249 | M070K | 40289 | OCF03121884 | 12/5/2000 | 1.2 | LA-SA-01-A-02-0015-4-05-06 |
| 8250 | M070K | 40924 | OCF03122517 | 12/5/2000 | 1.2 | LA-SA-01-A-13-0011-1-03-08 |
| 8251 | M070K | 41027 | OCF03122619 | 12/5/2000 | 1.2 | LA-SA-01-A-20-0007-1-03-07 |
| 8252 | M070K | 41032 | OCF03122624 | 12/5/2000 | 1.2 | LA-SA-01-A-20-0007-1-03-08 |
| 8253 | M070K | 41552 | OCF03123143 | 12/5/2000 | 1.2 | LA-SA-01-A-20-0007-1-03-09 |
| 8254 | M070K | 41035 | OCF03122627 | 12/5/2000 | 1.2 | LA-SA-01-A-20-0007-1-04-08 |
| 8255 | M070K | 41029 | OCF03122621 | 12/5/2000 | 1.2 | LA-SA-01-A-20-0007-1-06-09 |
| 8256 | M070K | 40270 | OCF03121865 | 12/5/2000 | 1.2 | LA-SA-01-A-20-0007-1-08-07 |
| 8257 | M070K | 40272 | OCF03121867 | 12/5/2000 | 1.2 | LA-SA-01-A-20-0013-2-07-09 |
| 8258 | M070K | 41554 | OCF03123145 | 12/5/2000 | 1.2 | LA-SA-01-A-22-0006-1-05-09 |
| 8259 | M070K | 40918 | OCF03122511 | 12/5/2000 | 1.2 | LA-SA-01-A-23-0005-4-07-06 |
| 8260 | M070K | 40916 | OCF03122509 | 12/5/2000 | 1.2 | LA-SA-01-A-24-0008-3-08-08 |
| 8261 | M070K | 40923 | OCF03122516 | 12/5/2000 | 1.2 | LA-SA-01-A-24-0011-3-04-09 |
| 8262 | M070K | 40921 | OCF03122514 | 12/5/2000 | 1.2 | LA-SA-01-A-24-0011-4-01-06 |
| 8263 | M070K | 41555 | OCF03123146 | 12/5/2000 | 1.2 | LA-SA-01-A-24-0015-3-01-04 |
| 8264 | M070K | 41553 | OCF03123144 | 12/5/2000 | 1.2 | LA-SA-01-A-25-0008-4-05-06 |
| 8265 | M070K | 40914 | OCF03122507 | 12/5/2000 | 1.2 | LA-SA-01-A-28-0015-2-06-09 |
| 8266 | M070K | 40922 | OCF03122515 | 12/5/2000 | 1.2 | LA-SA-01-A-28-0016-3-05-09 |
| 8267 | M070K | 40927 | OCF03122520 | 12/5/2000 | 1.2 | LA-SA-01-A-29-0006-2-02-08 |
| 8268 | M070K | 41551 | OCF03123142 | 12/5/2000 | 1.2 | LA-SA-01-A-29-0008-2-02-07 |
| 8269 | M070K | 41556 | OCF03123147 | 12/5/2000 | 1.2 | LA-SA-01-A-30-0010-1-07-07 |
| 8270 | M070K | 40917 | OCF03122510 | 12/5/2000 | 1.2 | LA-SA-01-A-31-0002-1-03-08 |
| 8271 | M070K | 40928 | OCF03122521 | 12/5/2000 | 1.2 | LA-SA-01-A-31-0002-1-04-07 |
| 8272 | M070K | 40920 | OCF03122513 | 12/5/2000 | 1.2 | LA-SA-01-A-31-0014-1-07-09 |
| 8273 | M070K | 40919 | OCF03122512 | 12/5/2000 | 1.2 | LA-SA-01-A-32-0008-1-01-08 |
| 8274 | M070K | 40925 | OCF03122518 | 12/5/2000 | 1.2 | LA-SA-01-A-32-0008-1-01-09 |
| 8275 | M070K | 41549 | OCF03123140 | 12/5/2000 | 1.2 | LA-SA-01-A-33-0003-1-04-07 |
| 8276 | M070K | 40929 | OCF03122522 | 12/5/2000 | 1.2 | LA-SA-01-A-36-0003-2-04-03 |
| 8277 | M070K | 40930 | OCF03122523 | 12/5/2000 | 1.2 | LA-SA-01-A-37-0013-2-05-08 |
| 8278 | M070K | 40911 | OCF03122504 | 12/5/2000 | 1.2 | LA-SA-01-A-38-0005-2-03-09 |
| 8279 | M070K | 40264 | OCF03121859 | 12/5/2000 | 1.2 | LA-SA-01-A-38-0007-1-01-08 |
| 8280 | M070K | 40926 | OCF03122519 | 12/5/2000 | 1.2 | LA-SA-01-A-38-0007-1-04-09 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8281 | M070K | 40931 | OCF03122524 | 12/5/2000 | 1.2 | LA-SA-01-A-38-0007-2-01-09 |
| 8282 | M070K | 40913 | OCF03122506 | 12/5/2000 | 1.2 | LA-SA-01-A-38-0007-2-02-09 |
| 8283 | M070K | 41015 | OCF03122607 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-04-08 |
| 8284 | M070K | 41018 | OCF03122610 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-05-08 |
| 8285 | M070K | 41021 | OCF03122613 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-05-09 |
| 8286 | M070K | 40283 | OCF03121878 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-06-07 |
| 8287 | M070K | 41017 | OCF03122609 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-06-09 |
| 8288 | M070K | 40297 | OCF03121892 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-07-08 |
| 8289 | M070K | 41030 | OCF03122622 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-07-09 |
| 8290 | M070K | 41020 | OCF03122612 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-08-09 |
| 8291 | M070K | 41025 | OCF03122617 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0014-2-09-09 |
| 8292 | M070K | 41023 | OCF03122615 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-01-06 |
| 8293 | M070K | 41026 | OCF03122618 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-01-07 |
| 8294 | M070K | 40291 | OCF03121886 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-02-07 |
| 8295 | M070K | 41019 | OCF03122611 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-02-09 |
| 8296 | M070K | 41024 | OCF03122616 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-04-08 |
| 8297 | M070K | 40301 | OCF03121896 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-05-07 |
| 8298 | M070K | 41016 | OCF03122608 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-05-09 |
| 8299 | M070K | 41028 | OCF03122620 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-06-08 |
| 8300 | M070K | 41014 | OCF03122606 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0015-2-07-06 |
| 8301 | M070K | 41034 | OCF03122626 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-03-07 |
| 8302 | M070K | 41033 | OCF03122625 | 12/5/2000 | 1.2 | LA-SA-01-B-10-0016-2-09-07 |
| 8303 | M070K | 41041 | OCF03122633 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0010-2-07-08 |
| 8304 | M070K | 41036 | OCF03122628 | 12/5/2000 | 1.2 | LA-SA-01-B-13-0011-2-06-06 |
| 8305 | M070K | 41382 | OCF03122974 | 12/11/2000 | 1.2 | LA-SA-01-A-05-0013-4-03-05 |
| 8306 | M070K | 41360 | OCF03122952 | 12/11/2000 | 1.2 | LA-SA-01-A-06-0012-4-06-05 |
| 8307 | M070K | 41351 | OCF03122943 | 12/11/2000 | 1.2 | LA-SA-01-A-06-0013-3-01-09 |
| 8308 | M070K | 41365 | OCF03122957 | 12/11/2000 | 1.2 | LA-SA-01-A-06-0015-2-02-09 |
| 8309 | M070K | 41381 | OCF03122973 | 12/11/2000 | 1.2 | LA-SA-01-A-06-0016-3-06-09 |
| 8310 | M070K | 40309 | OCF03121904 | 12/11/2000 | 1.2 | LA-SA-01-A-09-0006-1-06-03 |
| 8311 | M070K | 41366 | OCF03122958 | 12/11/2000 | 1.2 | LA-SA-01-A-09-0008-1-06-09 |
| 8312 | M070K | 41354 | OCF03122946 | 12/11/2000 | 1.2 | LA-SA-01-A-11-0002-1-05-09 |
| 8313 | M070K | 41359 | OCF03122951 | 12/11/2000 | 1.2 | LA-SA-01-A-11-0003-3-06-09 |
| 8314 | M070K | 41355 | OCF03122947 | 12/11/2000 | 1.2 | LA-SA-01-A-12-0001-3-01-09 |
| 8315 | M070K | 41367 | OCF03122959 | 12/11/2000 | 1.2 | LA-SA-01-A-12-0001-3-02-08 |
| 8316 | M070K | 41362 | OCF03122954 | 12/11/2000 | 1.2 | LA-SA-01-A-12-0010-1-07-09 |
| 8317 | M070K | 41364 | OCF03122956 | 12/11/2000 | 1.2 | LA-SA-01-A-13-0001-4-01-06 |
| 8318 | M070K | 41349 | OCF03122941 | 12/11/2000 | 1.2 | LA-SA-01-A-13-0002-4-03-06 |
| 8319 | M070K | 41361 | OCF03122953 | 12/11/2000 | 1.2 | LA-SA-01-A-13-0003-1-05-06 |
| 8320 | M070K | 41358 | OCF03122950 | 12/11/2000 | 1.2 | LA-SA-01-A-15-0007-2-04-09 |
| 8321 | M070K | 41357 | OCF03122949 | 12/11/2000 | 1.2 | LA-SA-01-A-15-0010-2-02-09 |
| 8322 | M070K | 41352 | OCF03122944 | 12/11/2000 | 1.2 | LA-SA-01-A-16-0015-2-09-09 |
| 8323 | M070K | 41356 | OCF03122948 | 12/11/2000 | 1.2 | LA-SA-01-A-17-0001-1-01-09 |
| 8324 | M070K | 41376 | OCF03122968 | 12/11/2000 | 1.2 | LA-SA-01-A-17-0002-3-06-09 |
| 8325 | M070K | 41368 | OCF03122960 | 12/11/2000 | 1.2 | LA-SA-01-A-17-0010-3-09-09 |
| 8326 | M070K | 41372 | OCF03122964 | 12/11/2000 | 1.2 | LA-SA-01-A-19-0011-3-03-09 |
| 8327 | M070K | 41369 | OCF03122961 | 12/11/2000 | 1.2 | LA-SA-01-A-19-0011-4-03-06 |
| 8328 | M070K | 41379 | OCF03122971 | 12/11/2000 | 1.2 | LA-SA-01-A-20-0014-1-07-09 |
| 8329 | M070K | 41370 | OCF03122962 | 12/11/2000 | 1.2 | LA-SA-01-A-23-0014-1-07-07 |
| 8330 | M070K | 41347 | OCF03122939 | 12/11/2000 | 1.2 | LA-SA-01-A-24-0005-2-01-08 |
| 8331 | M070K | 41375 | OCF03122967 | 12/11/2000 | 1.2 | LA-SA-01-A-25-0013-2-07-07 |
| 8332 | M070K | 41353 | OCF03122945 | 12/11/2000 | 1.2 | LA-SA-01-A-26-0001-1-02-09 |
| 8333 | M070K | 41374 | OCF03122966 | 12/11/2000 | 1.2 | LA-SA-01-A-26-0003-1-08-07 |
| 8334 | M070K | 41378 | OCF03122970 | 12/11/2000 | 1.2 | LA-SA-01-A-26-0006-3-07-09 |
| 8335 | M070K | 41377 | OCF03122969 | 12/11/2000 | 1.2 | LA-SA-01-A-28-0012-3-09-08 |
| 8336 | M070K | 40311 | OCF03121906 | 12/11/2000 | 1.2 | LA-SA-01-A-30-0012-2-07-08 |
| 8337 | M070K | 40322 | OCF03121917 | 12/11/2000 | 1.2 | LA-SA-01-A-33-0011-2-02-04 |
| 8338 | M070K | 40310 | OCF03121905 | 12/11/2000 | 1.2 | LA-SA-01-A-33-0015-2-01-09 |
| 8339 | M070K | 40320 | OCF03121915 | 12/11/2000 | 1.2 | LA-SA-01-A-34-0003-3-04-06 |
| 8340 | M070K | 40315 | OCF03121910 | 12/11/2000 | 1.2 | LA-SA-01-A-35-0004-1-01-06 |
| 8341 | M070K | 40317 | OCF03121912 | 12/11/2000 | 1.2 | LA-SA-01-A-35-0011-2-06-08 |
| 8342 | M070K | 40318 | OCF03121913 | 12/11/2000 | 1.2 | LA-SA-01-A-35-0011-4-02-06 |
| 8343 | M070K | 40319 | OCF03121914 | 12/11/2000 | 1.2 | LA-SA-01-A-35-0013-2-01-09 |
| 8344 | M070K | 40313 | OCF03121908 | 12/11/2000 | 1.2 | LA-SA-01-A-39-0016-2-08-02 |
| 8345 | M070K | 40312 | OCF03121907 | 12/11/2000 | 1.2 | LA-SA-01-A-41-0006-3-09-09 |
| 8346 | M070K | 40314 | OCF03121909 | 12/11/2000 | 1.2 | LA-SA-01-A-41-0011-3-03-09 |
| 8347 | M070K | 40321 | OCF03121916 | 12/11/2000 | 1.2 | LA-SA-01-A-41-0014-2-05-09 |
| 8348 | M070K | 41380 | OCF03122972 | 12/11/2000 | 1.2 | LA-SA-01-A-42-0010-3-05-09 |
| 8349 | M070K | 40316 | OCF03121911 | 12/11/2000 | 1.2 | LA-SA-01-B-33-0014-3-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8350 | M070K | 41459 | OCF03123050 | 12/15/2000 | 1.2 | LA-SA-01-A-03-0013-1-07-07 |
| 8351 | M070K | 41478 | OCF03123069 | 12/15/2000 | 1.2 | LA-SA-01-A-09-0016-3-08-09 |
| 8352 | M070K | 41466 | OCF03123057 | 12/15/2000 | 1.2 | LA-SA-01-A-10-0008-3-08-09 |
| 8353 | M070K | 40384 | OCF03121979 | 12/15/2000 | 1.2 | LA-SA-01-A-20-0010-1-04-08 |
| 8354 | M070K | 40331 | OCF03121926 | 12/15/2000 | 1.2 | LA-SA-01-A-20-0012-3-02-09 |
| 8355 | M070K | 41469 | OCF03123060 | 12/15/2000 | 1.2 | LA-SA-01-A-23-0004-3-08-09 |
| 8356 | M070K | 40326 | OCF03121921 | 12/15/2000 | 1.2 | LA-SA-01-A-23-0005-4-08-06 |
| 8357 | M070K | 40327 | OCF03121922 | 12/15/2000 | 1.2 | LA-SA-01-A-24-0004-2-05-09 |
| 8358 | M070K | 41458 | OCF03123049 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0007-3-05-09 |
| 8359 | M070K | 41472 | OCF03123063 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0007-3-07-09 |
| 8360 | M070K | 41496 | OCF03123087 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0008-3-03-08 |
| 8361 | M070K | 41497 | OCF03123088 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0008-3-04-08 |
| 8362 | M070K | 41495 | OCF03123086 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0008-3-05-08 |
| 8363 | M070K | 41499 | OCF03123090 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0008-3-06-09 |
| 8364 | M070K | 40378 | OCF03121973 | 12/15/2000 | 1.2 | LA-SA-01-A-26-0008-3-09-07 |
| 8365 | M070K | 41476 | OCF03123067 | 12/15/2000 | 1.2 | LA-SA-01-A-28-0008-3-08-09 |
| 8366 | M070K | 41485 | OCF03123076 | 12/15/2000 | 1.2 | LA-SA-01-A-30-0003-1-01-07 |
| 8367 | M070K | 41487 | OCF03123078 | 12/15/2000 | 1.2 | LA-SA-01-A-30-0003-1-01-08 |
| 8368 | M070K | 41456 | OCF03123047 | 12/15/2000 | 1.2 | LA-SA-01-A-30-0003-1-02-07 |
| 8369 | M070K | 41482 | OCF03123073 | 12/15/2000 | 1.2 | LA-SA-01-A-30-0003-1-02-09 |
| 8370 | M070K | 41457 | OCF03123048 | 12/15/2000 | 1.2 | LA-SA-01-A-30-0003-1-03-07 |
| 8371 | M070K | 41492 | OCF03123083 | 12/15/2000 | 1.2 | LA-SA-01-A-30-0003-1-03-09 |
| 8372 | M070K | 41455 | OCF03123046 | 12/15/2000 | 1.2 | LA-SA-01-A-30-0003-1-04-08 |
| 8373 | M070K | 41465 | OCF03123056 | 12/15/2000 | 1.2 | LA-SA-01-A-30-0003-1-04-09 |
| 8374 | M070K | 41480 | OCF03123071 | 12/15/2000 | 1.2 | LA-SA-01-A-30-0003-1-05-07 |
| 8375 | M070K | 41486 | OCF03123077 | 12/15/2000 | 1.2 | LA-SA-01-A-30-0003-1-05-08 |
| 8376 | M070K | 41494 | OCF03123085 | 12/15/2000 | 1.2 | LA-SA-01-A-30-0003-1-05-09 |
| 8377 | M070K | 41462 | OCF03123053 | 12/15/2000 | 1.2 | LA-SA-01-A-30-0003-1-06-08 |
| 8378 | M070K | 41460 | OCF03123051 | 12/15/2000 | 1.2 | LA-SA-01-A-30-0003-1-07-08 |
| 8379 | M070K | 41461 | OCF03123052 | 12/15/2000 | 1.2 | LA-SA-01-A-30-0003-1-07-09 |
| 8380 | M070K | 41463 | OCF03123054 | 12/15/2000 | 1.2 | LA-SA-01-A-30-0003-1-08-07 |
| 8381 | M070K | 41484 | OCF03123075 | 12/15/2000 | 1.2 | LA-SA-01-A-30-0003-1-08-08 |
| 8382 | M070K | 41490 | OCF03123081 | 12/15/2000 | 1.2 | LA-SA-01-A-30-0003-1-08-09 |
| 8383 | M070K | 40373 | OCF03121968 | 12/15/2000 | 1.2 | LA-SA-01-A-31-0002-1-09-07 |
| 8384 | M070K | 40328 | OCF03121923 | 12/15/2000 | 1.2 | LA-SA-01-A-31-0003-1-09-09 |
| 8385 | M070K | 41477 | OCF03123068 | 12/15/2000 | 1.2 | LA-SA-01-B-13-0008-2-06-09 |
| 8386 | M070K | 41489 | OCF03123080 | 12/15/2000 | 1.2 | LA-SA-01-B-13-0008-2-07-09 |
| 8387 | M070K | 41473 | OCF03123064 | 12/15/2000 | 1.2 | LA-SA-01-B-15-0010-2-04-06 |
| 8388 | M070K | 41470 | OCF03123061 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-03-04 |
| 8389 | M070K | 40362 | OCF03121957 | 12/15/2000 | 1.2 | LA-SA-01-B-16-0010-2-09-06 |
| 8390 | M070K | 41475 | OCF03123066 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-01-06 |
| 8391 | M070K | 41481 | OCF03123072 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-01-07 |
| 8392 | M070K | 41483 | OCF03123074 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-01-08 |
| 8393 | M070K | 40356 | OCF03121951 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-02-07 |
| 8394 | M070K | 41488 | OCF03123079 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-02-09 |
| 8395 | M070K | 40363 | OCF03121958 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-05-08 |
| 8396 | M070K | 40346 | OCF03121941 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-06-06 |
| 8397 | M070K | 40369 | OCF03121964 | 12/15/2000 | 1.2 | LA-SA-01-B-17-0010-2-07-06 |
| 8398 | M070K | 40354 | OCF03121949 | 12/18/2000 | 1.2 | LA-SA-01-B-16-0010-2-08-06 |
| 8399 | M070K | 41580 | OCF03123171 | 12/19/2000 | 1.2 | LA-SA-01-A-09-0002-1-08-08 |
| 8400 | M070K | 41565 | OCF03123156 | 12/19/2000 | 1.2 | LA-SA-01-A-42-0012-2-07-06 |
| 8401 | M070K | 41189 | OCF03122781 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-02-07 |
| 8402 | M070K | 41188 | OCF03122780 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-05-05 |
| 8403 | M070K | 41587 | OCF03123178 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-05-06 |
| 8404 | M070K | 41570 | OCF03123161 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-06-04 |
| 8405 | M070K | 41742 | OCF03123333 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-06-05 |
| 8406 | M070K | 41745 | OCF03123336 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-06-06 |
| 8407 | M070K | 41599 | OCF03123190 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-07-03 |
| 8408 | M070K | 41744 | OCF03123335 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-07-05 |
| 8409 | M070K | 41578 | OCF03123169 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-08-05 |
| 8410 | M070K | 41746 | OCF03123337 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-08-06 |
| 8411 | M070K | 41747 | OCF03123338 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-08-07 |
| 8412 | M070K | 41568 | OCF03123159 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-09-04 |
| 8413 | M070K | 41730 | OCF03123321 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-09-05 |
| 8414 | M070K | 41743 | OCF03123334 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0010-2-09-06 |
| 8415 | M070K | 41560 | OCF03123151 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-01-07 |
| 8416 | M070K | 41571 | OCF03123162 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-01-08 |
| 8417 | M070K | 41601 | OCF03123192 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-01-09 |
| 8418 | M070K | 41725 | OCF03123316 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-02-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8419 | M070K | 41727 | OCF03123318 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-02-06 |
| 8420 | M070K | 41729 | OCF03123320 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-02-07 |
| 8421 | M070K | 41575 | OCF03123166 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-03-07 |
| 8422 | M070K | 41588 | OCF03123179 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-03-08 |
| 8423 | M070K | 41728 | OCF03123319 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-03-09 |
| 8424 | M070K | 41579 | OCF03123170 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-04-07 |
| 8425 | M070K | 41589 | OCF03123180 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-04-08 |
| 8426 | M070K | 41726 | OCF03123317 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-04-09 |
| 8427 | M070K | 41594 | OCF03123185 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-05-05 |
| 8428 | M070K | 41598 | OCF03123189 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-05-06 |
| 8429 | M070K | 41736 | OCF03123327 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-05-07 |
| 8430 | M070K | 41596 | OCF03123187 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-06-07 |
| 8431 | M070K | 41740 | OCF03123331 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-06-08 |
| 8432 | M070K | 41741 | OCF03123332 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-06-09 |
| 8433 | M070K | 41593 | OCF03123184 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-07-06 |
| 8434 | M070K | 41595 | OCF03123186 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-07-07 |
| 8435 | M070K | 41732 | OCF03123323 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-07-08 |
| 8436 | M070K | 41573 | OCF03123164 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-08-07 |
| 8437 | M070K | 41576 | OCF03123167 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-08-08 |
| 8438 | M070K | 41737 | OCF03123328 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-08-09 |
| 8439 | M070K | 41577 | OCF03123168 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-09-07 |
| 8440 | M070K | 41586 | OCF03123177 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-09-08 |
| 8441 | M070K | 41597 | OCF03123188 | 12/19/2000 | 1.2 | LA-SA-01-B-19-0011-2-09-09 |
| 8442 | M070K | 41585 | OCF03123176 | 12/19/2000 | 1.2 | LA-SA-01-B-25-0005-2-06-09 |
| 8443 | M070K | 41563 | OCF03123154 | 12/19/2000 | 1.2 | LA-SA-01-B-25-0005-2-09-09 |
| 8444 | M070K | 41569 | OCF03123160 | 12/19/2000 | 1.2 | LA-SA-01-B-25-0007-1-09-08 |
| 8445 | M070K | 41574 | OCF03123165 | 12/19/2000 | 1.2 | LA-SA-01-B-26-0004-3-01-08 |
| 8446 | M070K | 41561 | OCF03123152 | 12/19/2000 | 1.2 | LA-SA-01-B-33-0005-2-08-09 |
| 8447 | M070K | 41557 | OCF03123148 | 12/19/2000 | 1.2 | LA-SA-01-B-33-0005-3-09-09 |
| 8448 | M070K | 41566 | OCF03123157 | 12/19/2000 | 1.2 | LA-SA-01-B-33-0006-3-09-09 |
| 8449 | M070K | 41564 | OCF03123155 | 12/19/2000 | 1.2 | LA-SA-01-B-33-0007-3-02-09 |
| 8450 | M070K | 41582 | OCF03123173 | 12/19/2000 | 1.2 | LA-SA-01-B-34-0001-1-04-08 |
| 8451 | M070K | 41562 | OCF03123153 | 12/19/2000 | 1.2 | LA-SA-01-B-34-0001-2-01-09 |
| 8452 | M070K | 41558 | OCF03123149 | 12/19/2000 | 1.2 | LA-SA-01-B-34-0003-2-05-06 |
| 8453 | M070K | 41567 | OCF03123158 | 12/19/2000 | 1.2 | LA-SA-01-B-34-0004-2-08-09 |
| 8454 | M070K | 41734 | OCF03123325 | 12/19/2000 | 1.2 | LA-SA-01-B-34-0008-3-04-09 |
| 8455 | M070K | 41749 | OCF03123340 | 12/19/2000 | 1.2 | LA-SA-01-B-35-0003-2-04-09 |
| 8456 | M070K | 41572 | OCF03123163 | 12/19/2000 | 1.2 | LA-SA-01-B-35-0007-2-01-06 |
| 8457 | M070K | 41581 | OCF03123172 | 12/19/2000 | 1.2 | LA-SA-01-B-35-0007-2-01-07 |
| 8458 | M070K | 41584 | OCF03123175 | 12/19/2000 | 1.2 | LA-SA-01-B-35-0007-2-01-08 |
| 8459 | M070K | 41738 | OCF03123329 | 12/19/2000 | 1.2 | LA-SA-01-B-35-0007-2-02-08 |
| 8460 | M070K | 41731 | OCF03123322 | 12/19/2000 | 1.2 | LA-SA-01-B-36-0004-3-05-08 |
| 8461 | M070K | 41748 | OCF03123339 | 12/19/2000 | 1.2 | LA-SA-01-B-36-0005-1-01-08 |
| 8462 | M070K | 41739 | OCF03123330 | 12/19/2000 | 1.2 | LA-SA-01-B-36-0005-1-03-09 |
| 8463 | M070K | 41592 | OCF03123183 | 12/19/2000 | 1.2 | LA-SA-01-B-36-0005-1-04-09 |
| 8464 | M070K | 41591 | OCF03123182 | 12/19/2000 | 1.2 | LA-SA-01-B-36-0005-1-05-09 |
| 8465 | M070K | 41733 | OCF03123324 | 12/19/2000 | 1.2 | LA-SA-01-B-36-0005-1-06-09 |
| 8466 | M070K | 41735 | OCF03123326 | 12/19/2000 | 1.2 | LA-SA-01-B-60-0018-1-01-09 |
| 8467 | M070K | 41559 | OCF03123150 | 12/19/2000 | 1.2 | LA-SA-01-B-60-0018-1-02-08 |
| 8468 | M070K | 41752 | OCF03123343 | 12/19/2000 | 1.2 | LA-SA-01-B-60-0018-1-02-09 |
| 8469 | M070K | 41750 | OCF03123341 | 12/19/2000 | 1.2 | LA-SA-01-B-60-0018-1-03-08 |
| 8470 | M070K | 41751 | OCF03123342 | 12/19/2000 | 1.2 | LA-SA-01-B-60-0018-1-03-09 |
| 8471 | M070K | 41590 | OCF03123181 | 12/19/2000 | 1.2 | LA-SA-01-B-60-0018-1-08-08 |
| 8472 | M070K | 41583 | OCF03123174 | 12/19/2000 | 1.2 | LA-SA-01-B-60-0018-1-09-09 |
| 8473 | M070K | 41781 | OCF03123372 | 12/26/2000 | 1.2 | LA-SA-01-A-12-0010-1-01-08 |
| 8474 | M070K | 41782 | OCF03123373 | 12/26/2000 | 1.2 | LA-SA-01-A-12-0010-1-02-07 |
| 8475 | M070K | 41771 | OCF03123362 | 12/26/2000 | 1.2 | LA-SA-01-A-32-0008-1-05-09 |
| 8476 | M070K | 41199 | OCF03122791 | 12/26/2000 | 1.2 | LA-SA-01-A-32-0008-1-06-07 |
| 8477 | M070K | 41776 | OCF03123367 | 12/26/2000 | 1.2 | LA-SA-01-A-32-0008-1-07-09 |
| 8478 | M070K | 41194 | OCF03122786 | 12/26/2000 | 1.2 | LA-SA-01-A-32-0008-1-08-07 |
| 8479 | M070K | 41779 | OCF03123370 | 12/26/2000 | 1.2 | LA-SA-01-A-32-0008-1-08-09 |
| 8480 | M070K | 41200 | OCF03122792 | 12/26/2000 | 1.2 | LA-SA-01-A-32-0008-1-09-07 |
| 8481 | M070K | 41780 | OCF03123371 | 12/26/2000 | 1.2 | LA-SA-01-A-40-0001-2-06-09 |
| 8482 | M070K | 41195 | OCF03122787 | 12/26/2000 | 1.2 | LA-SA-01-A-40-0001-2-07-09 |
| 8483 | M070K | 41198 | OCF03122790 | 12/26/2000 | 1.2 | LA-SA-01-A-40-0001-2-08-09 |
| 8484 | M070K | 41777 | OCF03123368 | 12/26/2000 | 1.2 | LA-SA-01-A-40-0001-4-06-06 |
| 8485 | M070K | 41772 | OCF03123363 | 12/26/2000 | 1.2 | LA-SA-01-A-40-0001-4-09-05 |
| 8486 | M070K | 41774 | OCF03123365 | 12/26/2000 | 1.2 | LA-SA-01-A-40-0001-4-09-06 |
| 8487 | M070K | 41769 | OCF03123360 | 12/26/2000 | 1.2 | LA-SA-01-A-40-0002-3-09-08 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8488 | M070K | 41778 | OCF03123369 | 12/26/2000 | 1.2 | LA-SA-01-A-40-0002-3-09-09 |
| 8489 | M070K | 41616 | OCF03123207 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-1-03-08 |
| 8490 | M070K | 41766 | OCF03123357 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-1-03-09 |
| 8491 | M070K | 41606 | OCF03123197 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-1-04-09 |
| 8492 | M070K | 40415 | OCF03122010 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-02-06 |
| 8493 | M070K | 40421 | OCF03122016 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-02-07 |
| 8494 | M070K | 40416 | OCF03122011 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-04-08 |
| 8495 | M070K | 40418 | OCF03122013 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-04-09 |
| 8496 | M070K | 40407 | OCF03122002 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-05-07 |
| 8497 | M070K | 40408 | OCF03122003 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-05-08 |
| 8498 | M070K | 40413 | OCF03122008 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-05-09 |
| 8499 | M070K | 40410 | OCF03122005 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-06-07 |
| 8500 | M070K | 40422 | OCF03122017 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-06-08 |
| 8501 | M070K | 40409 | OCF03122004 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-07-08 |
| 8502 | M070K | 40411 | OCF03122006 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-08-07 |
| 8503 | M070K | 40414 | OCF03122009 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-08-08 |
| 8504 | M070K | 40420 | OCF03122015 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-08-09 |
| 8505 | M070K | 40406 | OCF03122001 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-09-07 |
| 8506 | M070K | 40412 | OCF03122007 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-09-08 |
| 8507 | M070K | 40427 | OCF03122022 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0008-2-09-09 |
| 8508 | M070K | 41758 | OCF03123349 | 12/27/2000 | 1.2 | LA-SA-01-A-02-0012-3-08-09 |
| 8509 | M070K | 41753 | OCF03123344 | 12/27/2000 | 1.2 | LA-SA-01-A-03-0015-4-02-06 |
| 8510 | M070K | 41757 | OCF03123348 | 12/27/2000 | 1.2 | LA-SA-01-A-09-0012-3-03-07 |
| 8511 | M070K | 41197 | OCF03122789 | 12/27/2000 | 1.2 | LA-SA-01-A-09-0014-3-04-10 |
| 8512 | M070K | 41760 | OCF03123351 | 12/27/2000 | 1.2 | LA-SA-01-A-09-0014-3-04-11 |
| 8513 | M070K | 41755 | OCF03123346 | 12/27/2000 | 1.2 | LA-SA-01-A-09-0014-3-06-08 |
| 8514 | M070K | 41610 | OCF03123201 | 12/27/2000 | 1.2 | LA-SA-01-A-10-0014-2-08-09 |
| 8515 | M070K | 41754 | OCF03123345 | 12/27/2000 | 1.2 | LA-SA-01-A-23-0007-3-08-09 |
| 8516 | M070K | 41191 | OCF03122783 | 12/27/2000 | 1.2 | LA-SA-01-A-23-0007-3-09-07 |
| 8517 | M070K | 41190 | OCF03122782 | 12/27/2000 | 1.2 | LA-SA-01-A-23-0008-3-01-08 |
| 8518 | M070K | 41193 | OCF03122785 | 12/27/2000 | 1.2 | LA-SA-01-A-23-0008-3-01-09 |
| 8519 | M070K | 41192 | OCF03122784 | 12/27/2000 | 1.2 | LA-SA-01-A-23-0008-3-03-08 |
| 8520 | M070K | 41761 | OCF03123352 | 12/27/2000 | 1.2 | LA-SA-01-A-23-0008-3-03-09 |
| 8521 | M070K | 40401 | OCF03121996 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-01-07 |
| 8522 | M070K | 40425 | OCF03122020 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-01-08 |
| 8523 | M070K | 40404 | OCF03121999 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-02-06 |
| 8524 | M070K | 41618 | OCF03123209 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-02-07 |
| 8525 | M070K | 41762 | OCF03123353 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-02-08 |
| 8526 | M070K | 40390 | OCF03121985 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-03-06 |
| 8527 | M070K | 40423 | OCF03122018 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-03-07 |
| 8528 | M070K | 41615 | OCF03123206 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-03-08 |
| 8529 | M070K | 40402 | OCF03121997 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-04-07 |
| 8530 | M070K | 40419 | OCF03122014 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-04-08 |
| 8531 | M070K | 41614 | OCF03123205 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-04-09 |
| 8532 | M070K | 40391 | OCF03121986 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-05-07 |
| 8533 | M070K | 41617 | OCF03123208 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-05-08 |
| 8534 | M070K | 41767 | OCF03123358 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-05-09 |
| 8535 | M070K | 40400 | OCF03121995 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-06-07 |
| 8536 | M070K | 41202 | OCF03122794 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-06-08 |
| 8537 | M070K | 41763 | OCF03123354 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-06-09 |
| 8538 | M070K | 40388 | OCF03121983 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-07-06 |
| 8539 | M070K | 40426 | OCF03122021 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-07-07 |
| 8540 | M070K | 41613 | OCF03123204 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-07-08 |
| 8541 | M070K | 40392 | OCF03121987 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-08-07 |
| 8542 | M070K | 41607 | OCF03123198 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-08-08 |
| 8543 | M070K | 41612 | OCF03123203 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-08-09 |
| 8544 | M070K | 40395 | OCF03121990 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-09-07 |
| 8545 | M070K | 40424 | OCF03122019 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-09-08 |
| 8546 | M070K | 41764 | OCF03123355 | 12/27/2000 | 1.2 | LA-SA-01-B-17-0011-2-09-09 |
| 8547 | M070K | 40387 | OCF03121982 | 12/27/2000 | 1.2 | LA-SA-01-B-18-0011-2-05-07 |
| 8548 | M070K | 40393 | OCF03121988 | 12/27/2000 | 1.2 | LA-SA-01-B-18-0011-2-05-08 |
| 8549 | M070K | 41605 | OCF03123196 | 12/27/2000 | 1.2 | LA-SA-01-B-18-0011-2-05-09 |
| 8550 | M070K | 40386 | OCF03121981 | 12/27/2000 | 1.2 | LA-SA-01-B-18-0011-2-06-07 |
| 8551 | M070K | 40396 | OCF03121991 | 12/27/2000 | 1.2 | LA-SA-01-B-18-0011-2-06-08 |
| 8552 | M070K | 40398 | OCF03121993 | 12/27/2000 | 1.2 | LA-SA-01-B-18-0011-2-06-09 |
| 8553 | M070K | 40389 | OCF03121984 | 12/27/2000 | 1.2 | LA-SA-01-B-18-0011-2-07-07 |
| 8554 | M070K | 40397 | OCF03121992 | 12/27/2000 | 1.2 | LA-SA-01-B-18-0011-2-07-08 |
| 8555 | M070K | 40403 | OCF03121998 | 12/27/2000 | 1.2 | LA-SA-01-B-18-0011-2-07-09 |
| 8556 | M070K | 40405 | OCF03122000 | 12/27/2000 | 1.2 | LA-SA-01-B-18-0011-2-08-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8557 | M070K | 41609 | OCF03123200 | 12/27/2000 | 1.2 | LA-SA-01-B-18-0011-2-08-08 |
| 8558 | M070K | 41765 | OCF03123356 | 12/27/2000 | 1.2 | LA-SA-01-B-18-0011-2-08-09 |
| 8559 | M070K | 40394 | OCF03121989 | 12/27/2000 | 1.2 | LA-SA-01-B-18-0011-2-09-07 |
| 8560 | M070K | 40399 | OCF03121994 | 12/27/2000 | 1.2 | LA-SA-01-B-18-0011-2-09-08 |
| 8561 | M070K | 41201 | OCF03122793 | 12/27/2000 | 1.2 | LA-SA-01-B-18-0011-2-09-09 |
| 8562 | M070K | 41628 | OCF03123219 | 12/28/2000 | 1.2 | LA-SA-01-A-11-0005-3-04-01 |
| 8563 | M070K | 41796 | OCF03123387 | 12/28/2000 | 1.2 | LA-SA-01-A-27-0006-3-06-09 |
| 8564 | M070K | 41791 | OCF03123382 | 12/28/2000 | 1.2 | LA-SA-01-A-27-0006-3-07-08 |
| 8565 | M070K | 41802 | OCF03123393 | 12/28/2000 | 1.2 | LA-SA-01-A-27-0006-3-07-09 |
| 8566 | M070K | 41800 | OCF03123391 | 12/28/2000 | 1.2 | LA-SA-01-A-27-0006-3-09-07 |
| 8567 | M070K | 41803 | OCF03123394 | 12/28/2000 | 1.2 | LA-SA-01-A-27-0006-3-09-08 |
| 8568 | M070K | 41804 | OCF03123395 | 12/28/2000 | 1.2 | LA-SA-01-A-27-0006-3-09-09 |
| 8569 | M070K | 41786 | OCF03123377 | 12/28/2000 | 1.2 | LA-SA-01-A-27-0007-3-01-09 |
| 8570 | M070K | 41788 | OCF03123379 | 12/28/2000 | 1.2 | LA-SA-01-A-27-0007-3-02-08 |
| 8571 | M070K | 41792 | OCF03123383 | 12/28/2000 | 1.2 | LA-SA-01-A-27-0007-3-02-09 |
| 8572 | M070K | 41790 | OCF03123381 | 12/28/2000 | 1.2 | LA-SA-01-A-31-0014-3-05-09 |
| 8573 | M070K | 41795 | OCF03123386 | 12/28/2000 | 1.2 | LA-SA-01-A-32-0007-1-02-07 |
| 8574 | M070K | 41806 | OCF03123397 | 12/28/2000 | 1.2 | LA-SA-01-A-32-0007-1-02-08 |
| 8575 | M070K | 41784 | OCF03123375 | 12/28/2000 | 1.2 | LA-SA-01-A-32-0008-1-03-07 |
| 8576 | M070K | 41793 | OCF03123384 | 12/28/2000 | 1.2 | LA-SA-01-A-32-0008-1-04-07 |
| 8577 | M070K | 41798 | OCF03123389 | 12/28/2000 | 1.2 | LA-SA-01-A-33-0006-4-08-06 |
| 8578 | M070K | 41625 | OCF03123216 | 12/28/2000 | 1.2 | LA-SA-01-A-35-0011-1-01-09 |
| 8579 | M070K | 41622 | OCF03123213 | 12/28/2000 | 1.2 | LA-SA-01-A-35-0011-1-02-09 |
| 8580 | M070K | 41783 | OCF03123374 | 12/28/2000 | 1.2 | LA-SA-01-A-35-0011-1-04-09 |
| 8581 | M070K | 41620 | OCF03123211 | 12/28/2000 | 1.2 | LA-SA-01-A-35-0011-1-05-09 |
| 8582 | M070K | 41627 | OCF03123218 | 12/28/2000 | 1.2 | LA-SA-01-A-35-0011-2-05-09 |
| 8583 | M070K | 41626 | OCF03123217 | 12/28/2000 | 1.2 | LA-SA-01-A-35-0011-2-06-09 |
| 8584 | M070K | 41621 | OCF03123212 | 12/28/2000 | 1.2 | LA-SA-01-A-36-0010-1-01-09 |
| 8585 | M070K | 41629 | OCF03123220 | 12/28/2000 | 1.2 | LA-SA-01-A-36-0015-3-09-09 |
| 8586 | M070K | 41623 | OCF03123214 | 12/28/2000 | 1.2 | LA-SA-01-A-40-0001-2-04-09 |
| 8587 | M070K | 41624 | OCF03123215 | 12/28/2000 | 1.2 | LA-SA-01-A-40-0001-4-05-06 |
| 8588 | M070K | 41632 | OCF03123223 | 12/28/2000 | 1.2 | LA-SA-01-A-41-0006-3-04-09 |
| 8589 | M070K | 41785 | OCF03123376 | 12/28/2000 | 1.2 | LA-SA-01-A-42-0010-4-02-06 |
| 8590 | M070K | 41630 | OCF03123221 | 12/28/2000 | 1.2 | LA-SA-01-A-42-0012-2-06-09 |
| 8591 | M070K | 41789 | OCF03123380 | 12/28/2000 | 1.2 | LA-SA-01-B-10-0012-1-04-09 |
| 8592 | M070K | 41881 | OCF03123470 | 1/3/2001 | 1.2 | LA-SA-01-A-10-0004-1-02-08 |
| 8593 | M070K | 41882 | OCF03123471 | 1/3/2001 | 1.2 | LA-SA-01-A-10-0004-1-02-09 |
| 8594 | M070K | 41876 | OCF03123465 | 1/3/2001 | 1.2 | LA-SA-01-A-10-0004-1-03-08 |
| 8595 | M070K | 41883 | OCF03123472 | 1/3/2001 | 1.2 | LA-SA-01-A-10-0004-1-03-09 |
| 8596 | M070K | 41874 | OCF03123463 | 1/3/2001 | 1.2 | LA-SA-01-A-10-0004-1-04-08 |
| 8597 | M070K | 41880 | OCF03123469 | 1/3/2001 | 1.2 | LA-SA-01-A-10-0004-1-04-09 |
| 8598 | M070K | 41877 | OCF03123466 | 1/3/2001 | 1.2 | LA-SA-01-A-10-0004-1-05-08 |
| 8599 | M070K | 41884 | OCF03123473 | 1/3/2001 | 1.2 | LA-SA-01-A-10-0004-1-05-09 |
| 8600 | M070K | 41875 | OCF03123464 | 1/3/2001 | 1.2 | LA-SA-01-A-10-0004-1-06-08 |
| 8601 | M070K | 41878 | OCF03123467 | 1/3/2001 | 1.2 | LA-SA-01-A-10-0004-1-06-09 |
| 8602 | M070K | 41931 | OCF03123517 | 1/4/2001 | 1.2 | LA-SA-01-A-09-0015-1-06-08 |
| 8603 | M070K | 41941 | OCF03123527 | 1/4/2001 | 1.2 | LA-SA-01-A-09-0015-1-09-09 |
| 8604 | M070K | 41885 | OCF03123474 | 1/4/2001 | 1.2 | LA-SA-01-A-09-0015-2-07-08 |
| 8605 | M070K | 41940 | OCF03123526 | 1/4/2001 | 1.2 | LA-SA-01-A-09-0015-2-08-09 |
| 8606 | M070K | 41939 | OCF03123525 | 1/4/2001 | 1.2 | LA-SA-01-A-09-0015-2-09-07 |
| 8607 | M070K | 41886 | OCF03123475 | 1/4/2001 | 1.2 | LA-SA-01-A-09-0016-1-01-09 |
| 8608 | M070K | 41896 | OCF03123485 | 1/4/2001 | 1.2 | LA-SA-01-A-09-0016-2-01-08 |
| 8609 | M070K | 41901 | OCF03123490 | 1/4/2001 | 1.2 | LA-SA-01-A-10-0013-1-04-05 |
| 8610 | M070K | 41929 | OCF03123515 | 1/4/2001 | 1.2 | LA-SA-01-A-10-0013-1-04-06 |
| 8611 | M070K | 41930 | OCF03123516 | 1/4/2001 | 1.2 | LA-SA-01-A-10-0013-1-04-07 |
| 8612 | M070K | 41888 | OCF03123477 | 1/4/2001 | 1.2 | LA-SA-01-A-10-0013-1-05-05 |
| 8613 | M070K | 41887 | OCF03123476 | 1/4/2001 | 1.2 | LA-SA-01-A-24-0005-3-03-07 |
| 8614 | M070K | 41900 | OCF03123489 | 1/4/2001 | 1.2 | LA-SA-01-A-24-0005-3-03-08 |
| 8615 | M070K | 41947 | OCF03123533 | 1/4/2001 | 1.2 | LA-SA-01-A-24-0005-3-03-09 |
| 8616 | M070K | 41890 | OCF03123479 | 1/4/2001 | 1.2 | LA-SA-01-A-24-0005-3-04-07 |
| 8617 | M070K | 41898 | OCF03123487 | 1/4/2001 | 1.2 | LA-SA-01-A-24-0005-3-04-08 |
| 8618 | M070K | 41905 | OCF03123494 | 1/4/2001 | 1.2 | LA-SA-01-A-24-0005-3-04-09 |
| 8619 | M070K | 41889 | OCF03123478 | 1/4/2001 | 1.2 | LA-SA-01-A-24-0005-3-05-07 |
| 8620 | M070K | 41899 | OCF03123488 | 1/4/2001 | 1.2 | LA-SA-01-A-24-0005-3-05-08 |
| 8621 | M070K | 41902 | OCF03123491 | 1/4/2001 | 1.2 | LA-SA-01-A-24-0005-3-05-09 |
| 8622 | M070K | 41932 | OCF03123518 | 1/4/2001 | 1.2 | LA-SA-01-A-24-0005-3-06-07 |
| 8623 | M070K | 41942 | OCF03123528 | 1/4/2001 | 1.2 | LA-SA-01-A-24-0005-3-06-08 |
| 8624 | M070K | 41943 | OCF03123529 | 1/4/2001 | 1.2 | LA-SA-01-A-24-0005-3-06-09 |
| 8625 | M070K | 41897 | OCF03123486 | 1/4/2001 | 1.2 | LA-SA-01-A-24-0005-3-07-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8626 | M070K | 41904 | OCF03123493 | 1/4/2001 | 1.2 | LA-SA-01-A-24-0005-3-07-08 |
| 8627 | M070K | 41948 | OCF03123534 | 1/4/2001 | 1.2 | LA-SA-01-A-24-0005-3-07-09 |
| 8628 | M070K | 41933 | OCF03123519 | 1/4/2001 | 1.2 | LA-SA-01-A-24-0005-3-08-09 |
| 8629 | M070K | 40429 | OCF03122023 | 1/8/2001 | 1.2 | LA-SA-01-A-25-0008-3-07-09 |
| 8630 | M070K | 40431 | OCF03122025 | 1/8/2001 | 1.2 | LA-SA-01-A-28-0016-4-09-06 |
| 8631 | M070K | 40430 | OCF03122024 | 1/9/2001 | 1.2 | LA-SA-01-A-31-0014-1-05-09 |
| 8632 | M070K | 41843 | OCF03123432 | 1/10/2001 | 1.2 | LA-SA-01-B-05-0013-3-08-01 |
| 8633 | M070K | 42012 | OCF03123598 | 1/10/2001 | 1.2 | LA-SA-01-B-10-0012-2-08-05 |
| 8634 | M070K | 42016 | OCF03123602 | 1/10/2001 | 1.2 | LA-SA-01-B-18-0013-2-03-09 |
| 8635 | M070K | 41257 | OCF03122849 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-02-05 |
| 8636 | M070K | 41989 | OCF03123575 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-02-06 |
| 8637 | M070K | 41995 | OCF03123581 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-02-07 |
| 8638 | M070K | 41982 | OCF03123568 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-03-05 |
| 8639 | M070K | 41992 | OCF03123578 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-03-07 |
| 8640 | M070K | 41259 | OCF03122851 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-04-04 |
| 8641 | M070K | 42003 | OCF03123589 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-04-05 |
| 8642 | M070K | 42015 | OCF03123601 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-04-06 |
| 8643 | M070K | 41983 | OCF03123569 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-05-04 |
| 8644 | M070K | 42005 | OCF03123591 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-05-05 |
| 8645 | M070K | 42008 | OCF03123594 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-05-06 |
| 8646 | M070K | 42014 | OCF03123600 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-06-05 |
| 8647 | M070K | 41997 | OCF03123583 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-07-06 |
| 8648 | M070K | 41256 | OCF03122848 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-08-05 |
| 8649 | M070K | 41937 | OCF03123523 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-08-06 |
| 8650 | M070K | 41968 | OCF03123554 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0011-2-09-07 |
| 8651 | M070K | 41936 | OCF03123522 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-01-08 |
| 8652 | M070K | 41938 | OCF03123524 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-01-09 |
| 8653 | M070K | 41972 | OCF03123558 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-02-07 |
| 8654 | M070K | 41935 | OCF03123521 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-03-06 |
| 8655 | M070K | 41958 | OCF03123544 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-03-07 |
| 8656 | M070K | 41978 | OCF03123564 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-05-07 |
| 8657 | M070K | 41979 | OCF03123565 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-05-08 |
| 8658 | M070K | 41981 | OCF03123567 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-06-07 |
| 8659 | M070K | 41974 | OCF03123560 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-07-05 |
| 8660 | M070K | 41984 | OCF03123570 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-08-05 |
| 8661 | M070K | 41966 | OCF03123552 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0012-2-09-07 |
| 8662 | M070K | 41957 | OCF03123543 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-01-04 |
| 8663 | M070K | 41964 | OCF03123550 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-01-05 |
| 8664 | M070K | 41879 | OCF03123468 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-02-07 |
| 8665 | M070K | 41954 | OCF03123540 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-02-08 |
| 8666 | M070K | 41956 | OCF03123542 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-02-09 |
| 8667 | M070K | 41961 | OCF03123547 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-03-05 |
| 8668 | M070K | 41962 | OCF03123548 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-03-06 |
| 8669 | M070K | 41955 | OCF03123541 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-04-06 |
| 8670 | M070K | 41959 | OCF03123545 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-05-07 |
| 8671 | M070K | 41262 | OCF03122854 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-06-07 |
| 8672 | M070K | 41951 | OCF03123537 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-06-08 |
| 8673 | M070K | 41263 | OCF03122855 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-07-05 |
| 8674 | M070K | 41960 | OCF03123546 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-07-07 |
| 8675 | M070K | 41950 | OCF03123536 | 1/10/2001 | 1.2 | LA-SA-01-B-23-0013-2-08-08 |
| 8676 | M070K | 41967 | OCF03123553 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0010-2-04-09 |
| 8677 | M070K | 41953 | OCF03123539 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0010-2-05-08 |
| 8678 | M070K | 41949 | OCF03123535 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0010-2-06-06 |
| 8679 | M070K | 42009 | OCF03123595 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-01-06 |
| 8680 | M070K | 42011 | OCF03123597 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-01-08 |
| 8681 | M070K | 41934 | OCF03123520 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-02-07 |
| 8682 | M070K | 41986 | OCF03123572 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-03-06 |
| 8683 | M070K | 41998 | OCF03123584 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-03-07 |
| 8684 | M070K | 42000 | OCF03123586 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-03-08 |
| 8685 | M070K | 41996 | OCF03123582 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-04-06 |
| 8686 | M070K | 41999 | OCF03123585 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-04-07 |
| 8687 | M070K | 42018 | OCF03123604 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-04-08 |
| 8688 | M070K | 42006 | OCF03123592 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-05-09 |
| 8689 | M070K | 41994 | OCF03123580 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-06-05 |
| 8690 | M070K | 42007 | OCF03123593 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-06-06 |
| 8691 | M070K | 42017 | OCF03123603 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-06-07 |
| 8692 | M070K | 41258 | OCF03122850 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-07-05 |
| 8693 | M070K | 41261 | OCF03122853 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-07-06 |
| 8694 | M070K | 41985 | OCF03123571 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-07-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8695 | M070K | 41260 | OCF03122852 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-08-05 |
| 8696 | M070K | 41991 | OCF03123577 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-08-06 |
| 8697 | M070K | 42002 | OCF03123588 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-08-07 |
| 8698 | M070K | 41990 | OCF03123576 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-09-06 |
| 8699 | M070K | 41993 | OCF03123579 | 1/10/2001 | 1.2 | LA-SA-01-B-24-0011-2-09-07 |
| 8700 | M070K | 41851 | OCF03123440 | 1/10/2001 | 1.2 | LA-SA-01-B-25-0010-2-04-05 |
| 8701 | M070K | 41860 | OCF03123449 | 1/10/2001 | 1.2 | LA-SA-01-B-25-0010-2-04-06 |
| 8702 | M070K | 41859 | OCF03123448 | 1/10/2001 | 1.2 | LA-SA-01-B-25-0010-2-05-07 |
| 8703 | M070K | 41895 | OCF03123484 | 1/10/2001 | 1.2 | LA-SA-01-B-25-0010-2-06-09 |
| 8704 | M070K | 41833 | OCF03123422 | 1/10/2001 | 1.2 | LA-SA-01-B-25-0010-2-07-06 |
| 8705 | M070K | 41854 | OCF03123443 | 1/10/2001 | 1.2 | LA-SA-01-B-25-0010-2-07-07 |
| 8706 | M070K | 41869 | OCF03123458 | 1/10/2001 | 1.2 | LA-SA-01-B-25-0010-2-07-08 |
| 8707 | M070K | 41862 | OCF03123451 | 1/10/2001 | 1.2 | LA-SA-01-B-25-0010-2-09-07 |
| 8708 | M070K | 41867 | OCF03123456 | 1/10/2001 | 1.2 | LA-SA-01-B-25-0010-2-09-08 |
| 8709 | M070K | 41857 | OCF03123446 | 1/10/2001 | 1.2 | LA-SA-01-B-26-0010-2-01-06 |
| 8710 | M070K | 41850 | OCF03123439 | 1/10/2001 | 1.2 | LA-SA-01-B-26-0010-2-02-08 |
| 8711 | M070K | 41891 | OCF03123480 | 1/10/2001 | 1.2 | LA-SA-01-B-26-0010-2-02-09 |
| 8712 | M070K | 41845 | OCF03123434 | 1/10/2001 | 1.2 | LA-SA-01-B-26-0010-2-03-07 |
| 8713 | M070K | 41838 | OCF03123427 | 1/10/2001 | 1.2 | LA-SA-01-B-26-0010-2-04-04 |
| 8714 | M070K | 41836 | OCF03123425 | 1/10/2001 | 1.2 | LA-SA-01-B-26-0010-2-05-05 |
| 8715 | M070K | 41894 | OCF03123483 | 1/10/2001 | 1.2 | LA-SA-01-B-26-0010-2-05-07 |
| 8716 | M070K | 41853 | OCF03123442 | 1/10/2001 | 1.2 | LA-SA-01-B-26-0010-2-06-05 |
| 8717 | M070K | 41892 | OCF03123481 | 1/10/2001 | 1.2 | LA-SA-01-B-26-0010-2-06-06 |
| 8718 | M070K | 41835 | OCF03123424 | 1/10/2001 | 1.2 | LA-SA-01-B-26-0010-2-07-05 |
| 8719 | M070K | 41849 | OCF03123438 | 1/10/2001 | 1.2 | LA-SA-01-B-26-0010-2-08-05 |
| 8720 | M070K | 41852 | OCF03123441 | 1/10/2001 | 1.2 | LA-SA-01-B-26-0010-2-08-06 |
| 8721 | M070K | 41834 | OCF03123423 | 1/10/2001 | 1.2 | LA-SA-01-B-26-0010-2-09-07 |
| 8722 | M070K | 41870 | OCF03123459 | 1/10/2001 | 1.2 | LA-SA-01-B-26-0010-2-09-08 |
| 8723 | M070K | 41893 | OCF03123482 | 1/10/2001 | 1.2 | LA-SA-01-B-26-0010-2-09-09 |
| 8724 | M070K | 41500 | OCF03123091 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0010-2-03-06 |
| 8725 | M070K | 41832 | OCF03123421 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0010-2-03-08 |
| 8726 | M070K | 41264 | OCF03122856 | 1/12/2001 | 1.2 | LA-SA-01-B-24-0010-2-07-07 |
| 8727 | M070K | 42069 | OCF03123643 | 1/15/2001 | 1.2 | LA-SA-01-B-27-0010-2-01-08 |
| 8728 | M070K | 42073 | OCF03123647 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-01-05 |
| 8729 | M070K | 42076 | OCF03123650 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-01-06 |
| 8730 | M070K | 42077 | OCF03123651 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-01-07 |
| 8731 | M070K | 42075 | OCF03123649 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-02-09 |
| 8732 | M070K | 42071 | OCF03123645 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-03-07 |
| 8733 | M070K | 42079 | OCF03123653 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-04-08 |
| 8734 | M070K | 42070 | OCF03123644 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-05-08 |
| 8735 | M070K | 42082 | OCF03123656 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-05-09 |
| 8736 | M070K | 42068 | OCF03123642 | 1/15/2001 | 1.2 | LA-SA-01-B-28-0010-2-09-09 |
| 8737 | M070K | 42067 | OCF03123641 | 1/15/2001 | 1.2 | LA-SA-01-B-29-0010-2-08-08 |
| 8738 | M070K | 42065 | OCF03123639 | 1/15/2001 | 1.2 | LA-SA-01-B-29-0010-2-09-08 |
| 8739 | M070K | 42066 | OCF03123640 | 1/15/2001 | 1.2 | LA-SA-01-B-29-0010-2-09-09 |
| 8740 | M070K | 41429 | OCF03123020 | 1/17/2001 | 1.2 | LA-SA-01-B-29-0010-2-01-08 |
| 8741 | M070K | 41501 | OCF03123092 | 1/17/2001 | 1.2 | LA-SA-01-B-29-0010-2-01-09 |
| 8742 | M070K | 41417 | OCF03123008 | 1/17/2001 | 1.2 | LA-SA-01-B-29-0010-2-02-07 |
| 8743 | M070K | 41434 | OCF03123025 | 1/17/2001 | 1.2 | LA-SA-01-B-29-0010-2-03-07 |
| 8744 | M070K | 41441 | OCF03123032 | 1/17/2001 | 1.2 | LA-SA-01-B-29-0010-2-03-08 |
| 8745 | M070K | 41414 | OCF03123005 | 1/17/2001 | 1.2 | LA-SA-01-B-29-0010-2-04-07 |
| 8746 | M070K | 41442 | OCF03123033 | 1/17/2001 | 1.2 | LA-SA-01-B-29-0010-2-04-08 |
| 8747 | M070K | 41445 | OCF03123036 | 1/17/2001 | 1.2 | LA-SA-01-B-30-0010-2-01-09 |
| 8748 | M070K | 41447 | OCF03123038 | 1/17/2001 | 1.2 | LA-SA-01-B-30-0010-2-02-08 |
| 8749 | M070K | 39712 | OCF03121460 | 1/17/2001 | 1.2 | LA-SA-01-B-30-0010-2-03-07 |
| 8750 | M070K | 41829 | OCF03123418 | 1/17/2001 | 1.2 | LA-SA-01-B-30-0010-2-03-09 |
| 8751 | M070K | 41427 | OCF03123018 | 1/17/2001 | 1.2 | LA-SA-01-B-30-0010-2-04-06 |
| 8752 | M070K | 41413 | OCF03123004 | 1/17/2001 | 1.2 | LA-SA-01-B-30-0010-2-05-06 |
| 8753 | M070K | 41431 | OCF03123022 | 1/17/2001 | 1.2 | LA-SA-01-B-30-0010-2-05-07 |
| 8754 | M070K | 41415 | OCF03123006 | 1/17/2001 | 1.2 | LA-SA-01-B-30-0010-2-06-05 |
| 8755 | M070K | 41420 | OCF03123011 | 1/17/2001 | 1.2 | LA-SA-01-B-30-0010-2-06-06 |
| 8756 | M070K | 41512 | OCF03123103 | 1/17/2001 | 1.2 | LA-SA-01-B-30-0010-2-06-07 |
| 8757 | M070K | 39706 | OCF03121454 | 1/17/2001 | 1.2 | LA-SA-01-B-30-0010-2-07-04 |
| 8758 | M070K | 39710 | OCF03121458 | 1/17/2001 | 1.2 | LA-SA-01-B-30-0010-2-07-05 |
| 8759 | M070K | 41438 | OCF03123029 | 1/17/2001 | 1.2 | LA-SA-01-B-30-0010-2-08-08 |
| 8760 | M070K | 41422 | OCF03123013 | 1/17/2001 | 1.2 | LA-SA-01-B-30-0010-2-09-07 |
| 8761 | M070K | 42119 | OCF03123693 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-01-07 |
| 8762 | M070K | 42112 | OCF03123686 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-03-05 |
| 8763 | M070K | 42114 | OCF03123688 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8764 | M070K | 42118 | OCF03123692 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-04-06 |
| 8765 | M070K | 39708 | OCF03121456 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-07-04 |
| 8766 | M070K | 41440 | OCF03123031 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-07-06 |
| 8767 | M070K | 39709 | OCF03121457 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-08-06 |
| 8768 | M070K | 41419 | OCF03123010 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-08-07 |
| 8769 | M070K | 41430 | OCF03123021 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-08-08 |
| 8770 | M070K | 39707 | OCF03121455 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-09-08 |
| 8771 | M070K | 41454 | OCF03123045 | 1/17/2001 | 1.2 | LA-SA-01-B-31-0010-2-09-09 |
| 8772 | M070K | 41421 | OCF03123012 | 1/17/2001 | 1.2 | LA-SA-01-B-33-0010-2-02-07 |
| 8773 | M070K | 42116 | OCF03123690 | 1/17/2001 | 1.2 | LA-SA-01-B-33-0010-2-02-08 |
| 8774 | M070K | 41453 | OCF03123044 | 1/17/2001 | 1.2 | LA-SA-01-B-33-0010-2-03-07 |
| 8775 | M070K | 42115 | OCF03123689 | 1/17/2001 | 1.2 | LA-SA-01-B-33-0010-2-04-08 |
| 8776 | M070K | 42117 | OCF03123691 | 1/17/2001 | 1.2 | LA-SA-01-B-33-0010-2-04-09 |
| 8777 | M070K | 42135 | OCF03123709 | 1/19/2001 | 1.2 | LA-SA-01-A-35-0002-4-07-02 |
| 8778 | M070K | 41831 | OCF03123420 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0011-2-01-08 |
| 8779 | M070K | 42140 | OCF03123714 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0011-2-01-09 |
| 8780 | M070K | 41872 | OCF03123461 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0011-2-02-09 |
| 8781 | M070K | 41425 | OCF03123016 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0011-2-03-07 |
| 8782 | M070K | 41873 | OCF03123462 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0011-2-03-08 |
| 8783 | M070K | 42142 | OCF03123716 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0011-2-03-09 |
| 8784 | M070K | 41416 | OCF03123007 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0011-2-04-08 |
| 8785 | M070K | 41436 | OCF03123027 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0011-2-04-09 |
| 8786 | M070K | 41428 | OCF03123019 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0011-2-05-07 |
| 8787 | M070K | 42129 | OCF03123703 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0011-2-05-08 |
| 8788 | M070K | 42136 | OCF03123710 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0011-2-06-07 |
| 8789 | M070K | 42137 | OCF03123711 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0011-2-06-08 |
| 8790 | M070K | 41432 | OCF03123023 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0011-2-08-07 |
| 8791 | M070K | 42134 | OCF03123708 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0011-2-08-08 |
| 8792 | M070K | 42138 | OCF03123712 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0011-2-09-08 |
| 8793 | M070K | 42146 | OCF03123720 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0011-2-09-09 |
| 8794 | M070K | 41444 | OCF03123035 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0012-2-01-07 |
| 8795 | M070K | 42145 | OCF03123719 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0012-2-01-09 |
| 8796 | M070K | 41828 | OCF03123417 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0012-2-02-06 |
| 8797 | M070K | 42126 | OCF03123700 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0012-2-02-07 |
| 8798 | M070K | 42133 | OCF03123707 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0012-2-02-08 |
| 8799 | M070K | 41446 | OCF03123037 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0012-2-03-09 |
| 8800 | M070K | 42128 | OCF03123702 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0012-2-04-06 |
| 8801 | M070K | 42144 | OCF03123718 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0012-2-04-08 |
| 8802 | M070K | 42127 | OCF03123701 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0012-2-05-07 |
| 8803 | M070K | 42132 | OCF03123706 | 1/19/2001 | 1.2 | LA-SA-01-B-25-0012-2-05-08 |
| 8804 | M070K | 42148 | OCF03123722 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-01-07 |
| 8805 | M070K | 42153 | OCF03123727 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-01-08 |
| 8806 | M070K | 42174 | OCF03123748 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-01-09 |
| 8807 | M070K | 42156 | OCF03123730 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-02-03 |
| 8808 | M070K | 42173 | OCF03123747 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-02-04 |
| 8809 | M070K | 42176 | OCF03123750 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-02-05 |
| 8810 | M070K | 42172 | OCF03123746 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-03-05 |
| 8811 | M070K | 42175 | OCF03123749 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-03-06 |
| 8812 | M070K | 42177 | OCF03123751 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-03-07 |
| 8813 | M070K | 42155 | OCF03123729 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-04-05 |
| 8814 | M070K | 42163 | OCF03123737 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-04-06 |
| 8815 | M070K | 42167 | OCF03123741 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-04-07 |
| 8816 | M070K | 42147 | OCF03123721 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-05-05 |
| 8817 | M070K | 42154 | OCF03123728 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-05-06 |
| 8818 | M070K | 42168 | OCF03123742 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-05-07 |
| 8819 | M070K | 42160 | OCF03123734 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-06-08 |
| 8820 | M070K | 42178 | OCF03123752 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-06-09 |
| 8821 | M070K | 42152 | OCF03123726 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-08-08 |
| 8822 | M070K | 42159 | OCF03123733 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-08-09 |
| 8823 | M070K | 41282 | OCF03122874 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-09-07 |
| 8824 | M070K | 42165 | OCF03123739 | 1/22/2001 | 1.2 | LA-SA-01-B-23-0010-1-09-08 |
| 8825 | M070K | 41281 | OCF03122873 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-01-07 |
| 8826 | M070K | 42162 | OCF03123736 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-01-08 |
| 8827 | M070K | 42169 | OCF03123743 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-01-09 |
| 8828 | M070K | 41277 | OCF03122869 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-02-06 |
| 8829 | M070K | 41279 | OCF03122871 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-03-07 |
| 8830 | M070K | 41283 | OCF03122875 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-03-08 |
| 8831 | M070K | 42158 | OCF03123732 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-03-09 |
| 8832 | M070K | 41276 | OCF03122868 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-04-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8833 | M070K | 42157 | OCF03123731 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-04-08 |
| 8834 | M070K | 41280 | OCF03122872 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-05-07 |
| 8835 | M070K | 42150 | OCF03123724 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-05-08 |
| 8836 | M070K | 42166 | OCF03123740 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-05-09 |
| 8837 | M070K | 41278 | OCF03122870 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-06-07 |
| 8838 | M070K | 42164 | OCF03123738 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-06-08 |
| 8839 | M070K | 42171 | OCF03123745 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-06-09 |
| 8840 | M070K | 42161 | OCF03123735 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-07-06 |
| 8841 | M070K | 41275 | OCF03122867 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-08-06 |
| 8842 | M070K | 42149 | OCF03123723 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-09-05 |
| 8843 | M070K | 42151 | OCF03123725 | 1/22/2001 | 1.2 | LA-SA-01-B-24-0010-1-09-06 |
| 8844 | M070K | 41300 | OCF03122892 | 1/24/2001 | 1.2 | LA-SA-01-A-01-0015-1-03-09 |
| 8845 | M070K | 41299 | OCF03122891 | 1/24/2001 | 1.2 | LA-SA-01-A-01-0015-2-02-08 |
| 8846 | M070K | 41289 | OCF03122881 | 1/24/2001 | 1.2 | LA-SA-01-A-03-0011-1-06-09 |
| 8847 | M070K | 41306 | OCF03122898 | 1/24/2001 | 1.2 | LA-SA-01-A-03-0013-2-05-09 |
| 8848 | M070K | 41307 | OCF03122899 | 1/24/2001 | 1.2 | LA-SA-01-A-03-0013-2-06-08 |
| 8849 | M070K | 41285 | OCF03122877 | 1/24/2001 | 1.2 | LA-SA-01-A-10-0012-2-05-08 |
| 8850 | M070K | 41302 | OCF03122894 | 1/24/2001 | 1.2 | LA-SA-01-A-14-0015-1-08-09 |
| 8851 | M070K | 41301 | OCF03122893 | 1/24/2001 | 1.2 | LA-SA-01-A-16-0006-3-05-09 |
| 8852 | M070K | 41284 | OCF03122876 | 1/24/2001 | 1.2 | LA-SA-01-A-21-0012-2-02-08 |
| 8853 | M070K | 41303 | OCF03122895 | 1/24/2001 | 1.2 | LA-SA-01-A-24-0015-3-03-04 |
| 8854 | M070K | 41305 | OCF03122897 | 1/24/2001 | 1.2 | LA-SA-01-A-28-0016-2-07-08 |
| 8855 | M070K | 41298 | OCF03122890 | 1/24/2001 | 1.2 | LA-SA-01-A-34-0008-2-05-09 |
| 8856 | M070K | 41304 | OCF03122896 | 1/24/2001 | 1.2 | LA-SA-01-A-35-0004-3-02-09 |
| 8857 | M070K | 41290 | OCF03122882 | 1/24/2001 | 1.2 | LA-SA-01-A-35-0004-3-05-09 |
| 8858 | M070K | 41295 | OCF03122887 | 1/24/2001 | 1.2 | LA-SA-01-A-35-0004-3-06-09 |
| 8859 | M070K | 41291 | OCF03122883 | 1/24/2001 | 1.2 | LA-SA-01-A-35-0004-3-07-09 |
| 8860 | M070K | 41292 | OCF03122884 | 1/24/2001 | 1.2 | LA-SA-01-A-35-0010-1-08-09 |
| 8861 | M070K | 41297 | OCF03122889 | 1/24/2001 | 1.2 | LA-SA-01-A-35-0010-2-02-09 |
| 8862 | M070K | 41293 | OCF03122885 | 1/24/2001 | 1.2 | LA-SA-01-A-36-0015-4-02-06 |
| 8863 | M070K | 41296 | OCF03122888 | 1/24/2001 | 1.2 | LA-SA-01-A-36-0015-4-05-05 |
| 8864 | M070K | 41288 | OCF03122880 | 1/24/2001 | 1.2 | LA-SA-01-B-35-0010-2-03-07 |
| 8865 | M070K | 41311 | OCF03122903 | 1/24/2001 | 1.2 | LA-SA-01-B-35-0010-2-03-08 |
| 8866 | M070K | 41286 | OCF03122878 | 1/24/2001 | 1.2 | LA-SA-01-B-35-0010-2-04-08 |
| 8867 | M070K | 41312 | OCF03122904 | 1/24/2001 | 1.2 | LA-SA-01-B-35-0010-2-04-09 |
| 8868 | M070K | 41319 | OCF03122911 | 1/26/2001 | 1.2 | LA-SA-01-B-19-0010-1-02-09 |
| 8869 | M070K | 41317 | OCF03122909 | 1/26/2001 | 1.2 | LA-SA-01-B-19-0010-1-03-07 |
| 8870 | M070K | 41318 | OCF03122910 | 1/26/2001 | 1.2 | LA-SA-01-B-19-0010-1-03-08 |
| 8871 | M070K | 41314 | OCF03122906 | 1/26/2001 | 1.2 | LA-SA-01-B-19-0010-1-04-06 |
| 8872 | M070K | 41323 | OCF03122915 | 1/26/2001 | 1.2 | LA-SA-01-B-19-0010-1-04-08 |
| 8873 | M070K | 41316 | OCF03122908 | 1/26/2001 | 1.2 | LA-SA-01-B-19-0010-1-05-07 |
| 8874 | M070K | 41321 | OCF03122913 | 1/26/2001 | 1.2 | LA-SA-01-B-19-0010-1-05-08 |
| 8875 | M070K | 42234 | OCF03123808 | 1/29/2001 | 1.2 | LA-SA-01-A-08-0012-3-08-09 |
| 8876 | M070K | 42228 | OCF03123802 | 1/29/2001 | 1.2 | LA-SA-01-B-19-0011-1-01-08 |
| 8877 | M070K | 42231 | OCF03123805 | 1/29/2001 | 1.2 | LA-SA-01-B-19-0011-1-01-09 |
| 8878 | M070K | 42227 | OCF03123801 | 1/29/2001 | 1.2 | LA-SA-01-B-19-0011-1-02-06 |
| 8879 | M070K | 42232 | OCF03123806 | 1/29/2001 | 1.2 | LA-SA-01-B-19-0011-1-02-07 |
| 8880 | M070K | 42222 | OCF03123796 | 1/29/2001 | 1.2 | LA-SA-01-B-19-0011-1-03-07 |
| 8881 | M070K | 42267 | OCF03123841 | 1/29/2001 | 1.2 | LA-SA-01-B-19-0011-1-03-08 |
| 8882 | M070K | 42216 | OCF03123790 | 1/29/2001 | 1.2 | LA-SA-01-B-19-0011-1-04-07 |
| 8883 | M070K | 42221 | OCF03123795 | 1/29/2001 | 1.2 | LA-SA-01-B-19-0011-1-04-08 |
| 8884 | M070K | 42226 | OCF03123800 | 1/29/2001 | 1.2 | LA-SA-01-B-19-0011-1-04-09 |
| 8885 | M070K | 42268 | OCF03123842 | 1/29/2001 | 1.2 | LA-SA-01-B-19-0011-1-05-07 |
| 8886 | M070K | 42274 | OCF03123848 | 1/29/2001 | 1.2 | LA-SA-01-B-19-0011-1-05-09 |
| 8887 | M070K | 42230 | OCF03123804 | 1/29/2001 | 1.2 | LA-SA-01-B-19-0011-1-06-06 |
| 8888 | M070K | 42236 | OCF03123810 | 1/29/2001 | 1.2 | LA-SA-01-B-19-0011-1-06-07 |
| 8889 | M070K | 42219 | OCF03123793 | 1/29/2001 | 1.2 | LA-SA-01-B-19-0011-1-07-06 |
| 8890 | M070K | 42225 | OCF03123799 | 1/29/2001 | 1.2 | LA-SA-01-B-19-0011-1-07-07 |
| 8891 | M070K | 42229 | OCF03123803 | 1/29/2001 | 1.2 | LA-SA-01-B-19-0011-1-07-08 |
| 8892 | M070K | 42237 | OCF03123811 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-01-07 |
| 8893 | M070K | 42241 | OCF03123815 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-01-08 |
| 8894 | M070K | 42270 | OCF03123844 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-01-09 |
| 8895 | M070K | 42246 | OCF03123820 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-02-08 |
| 8896 | M070K | 42247 | OCF03123821 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-02-09 |
| 8897 | M070K | 42211 | OCF03123785 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-03-07 |
| 8898 | M070K | 42224 | OCF03123798 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-03-08 |
| 8899 | M070K | 42245 | OCF03123819 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-03-09 |
| 8900 | M070K | 42215 | OCF03123789 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-04-06 |
| 8901 | M070K | 42240 | OCF03123814 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-04-07 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8902 | M070K | 42243 | OCF03123817 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-04-08 |
| 8903 | M070K | 42212 | OCF03123786 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-05-07 |
| 8904 | M070K | 42213 | OCF03123787 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-05-08 |
| 8905 | M070K | 42239 | OCF03123813 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-05-09 |
| 8906 | M070K | 42244 | OCF03123818 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-06-07 |
| 8907 | M070K | 42269 | OCF03123843 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-06-08 |
| 8908 | M070K | 42248 | OCF03123822 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-07-08 |
| 8909 | M070K | 42249 | OCF03123823 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-07-09 |
| 8910 | M070K | 42235 | OCF03123809 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-08-07 |
| 8911 | M070K | 42242 | OCF03123816 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-08-08 |
| 8912 | M070K | 42250 | OCF03123824 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-08-09 |
| 8913 | M070K | 42218 | OCF03123792 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-09-07 |
| 8914 | M070K | 42233 | OCF03123807 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-09-08 |
| 8915 | M070K | 42238 | OCF03123812 | 1/29/2001 | 1.2 | LA-SA-01-B-34-0011-2-09-09 |
| 8916 | M070K | 42260 | OCF03123834 | 1/30/2001 | 1.2 | LA-SA-01-B-26-0010-1-01-07 |
| 8917 | M070K | 42297 | OCF03123871 | 1/30/2001 | 1.2 | LA-SA-01-B-26-0010-1-01-08 |
| 8918 | M070K | 42634 | OCF03124207 | 1/30/2001 | 1.2 | LA-SA-01-B-26-0010-1-01-09 |
| 8919 | M070K | 42262 | OCF03123836 | 1/30/2001 | 1.2 | LA-SA-01-B-26-0010-1-02-07 |
| 8920 | M070K | 42283 | OCF03123857 | 1/30/2001 | 1.2 | LA-SA-01-B-26-0010-1-02-08 |
| 8921 | M070K | 42293 | OCF03123867 | 1/30/2001 | 1.2 | LA-SA-01-B-26-0010-1-02-09 |
| 8922 | M070K | 42290 | OCF03123864 | 1/30/2001 | 1.2 | LA-SA-01-B-26-0010-1-03-07 |
| 8923 | M070K | 42296 | OCF03123870 | 1/30/2001 | 1.2 | LA-SA-01-B-26-0010-1-03-08 |
| 8924 | M070K | 42298 | OCF03123872 | 1/30/2001 | 1.2 | LA-SA-01-B-26-0010-1-03-09 |
| 8925 | M070K | 42259 | OCF03123833 | 1/30/2001 | 1.2 | LA-SA-01-B-26-0010-1-04-07 |
| 8926 | M070K | 42299 | OCF03123873 | 1/30/2001 | 1.2 | LA-SA-01-B-26-0010-1-04-09 |
| 8927 | M070K | 42285 | OCF03123859 | 1/30/2001 | 1.2 | LA-SA-01-B-26-0010-1-05-08 |
| 8928 | M070K | 42286 | OCF03123860 | 1/30/2001 | 1.2 | LA-SA-01-B-26-0010-1-05-09 |
| 8929 | M070K | 42265 | OCF03123839 | 1/30/2001 | 1.2 | LA-SA-01-B-26-0010-1-06-06 |
| 8930 | M070K | 42278 | OCF03123852 | 1/30/2001 | 1.2 | LA-SA-01-B-26-0010-1-06-07 |
| 8931 | M070K | 42294 | OCF03123868 | 1/30/2001 | 1.2 | LA-SA-01-B-26-0010-1-06-08 |
| 8932 | M070K | 42289 | OCF03123863 | 1/30/2001 | 1.2 | LA-SA-01-B-26-0010-1-07-08 |
| 8933 | M070K | 42254 | OCF03123828 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-01-07 |
| 8934 | M070K | 42255 | OCF03123829 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-01-08 |
| 8935 | M070K | 42258 | OCF03123832 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-01-09 |
| 8936 | M070K | 42253 | OCF03123827 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-02-06 |
| 8937 | M070K | 42276 | OCF03123850 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-02-07 |
| 8938 | M070K | 42251 | OCF03123825 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-03-07 |
| 8939 | M070K | 42636 | OCF03124209 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-03-09 |
| 8940 | M070K | 42287 | OCF03123861 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-04-08 |
| 8941 | M070K | 42288 | OCF03123862 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-04-09 |
| 8942 | M070K | 42277 | OCF03123851 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-05-07 |
| 8943 | M070K | 42635 | OCF03124208 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-05-08 |
| 8944 | M070K | 42637 | OCF03124210 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-05-09 |
| 8945 | M070K | 42281 | OCF03123855 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-06-07 |
| 8946 | M070K | 42292 | OCF03123866 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-06-08 |
| 8947 | M070K | 42633 | OCF03124206 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-06-09 |
| 8948 | M070K | 42263 | OCF03123837 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-07-07 |
| 8949 | M070K | 42252 | OCF03123826 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-08-06 |
| 8950 | M070K | 42257 | OCF03123831 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-08-07 |
| 8951 | M070K | 42279 | OCF03123853 | 1/30/2001 | 1.2 | LA-SA-01-B-27-0010-1-08-08 |
| 8952 | M070K | 42256 | OCF03123830 | 1/30/2001 | 1.2 | LA-SA-01-B-33-0010-2-01-07 |
| 8953 | M070K | 42648 | OCF03124221 | 1/31/2001 | 1.2 | LA-SA-01-A-04-0012-3-06-02 |
| 8954 | M070K | 42643 | OCF03124216 | 1/31/2001 | 1.2 | LA-SA-01-A-13-0010-3-06-09 |
| 8955 | M070K | 42655 | OCF03124228 | 1/31/2001 | 1.2 | LA-SA-01-B-02-0005-2-09-04 |
| 8956 | M070K | 42649 | OCF03124222 | 1/31/2001 | 1.2 | LA-SA-01-B-03-0005-1-09-08 |
| 8957 | M070K | 42656 | OCF03124229 | 1/31/2001 | 1.2 | LA-SA-01-B-03-0007-1-01-05 |
| 8958 | M070K | 42657 | OCF03124230 | 1/31/2001 | 1.2 | LA-SA-01-B-03-0010-1-03-08 |
| 8959 | M070K | 42665 | OCF03124238 | 1/31/2001 | 1.2 | LA-SA-01-B-03-0015-1-08-09 |
| 8960 | M070K | 42613 | OCF03124186 | 1/31/2001 | 1.2 | LA-SA-01-B-03-0015-3-05-08 |
| 8961 | M070K | 42590 | OCF03124163 | 1/31/2001 | 1.2 | LA-SA-01-B-04-0004-3-09-09 |
| 8962 | M070K | 42591 | OCF03124164 | 1/31/2001 | 1.2 | LA-SA-01-B-04-0011-3-05-09 |
| 8963 | M070K | 42592 | OCF03124165 | 1/31/2001 | 1.2 | LA-SA-01-B-04-0011-3-06-09 |
| 8964 | M070K | 42608 | OCF03124181 | 1/31/2001 | 1.2 | LA-SA-01-B-04-0012-1-04-08 |
| 8965 | M070K | 42596 | OCF03124169 | 1/31/2001 | 1.2 | LA-SA-01-B-04-0012-1-05-08 |
| 8966 | M070K | 42653 | OCF03124226 | 1/31/2001 | 1.2 | LA-SA-01-B-04-0016-1-03-09 |
| 8967 | M070K | 42666 | OCF03124239 | 1/31/2001 | 1.2 | LA-SA-01-B-04-0016-2-04-09 |
| 8968 | M070K | 42664 | OCF03124237 | 1/31/2001 | 1.2 | LA-SA-01-B-04-0016-3-02-08 |
| 8969 | M070K | 42660 | OCF03124233 | 1/31/2001 | 1.2 | LA-SA-01-B-04-0016-3-05-09 |
| 8970 | M070K | 42661 | OCF03124234 | 1/31/2001 | 1.2 | LA-SA-01-B-05-0016-3-05-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8971 | M070K | 42654 | OCF03124227 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-01-08 |
| 8972 | M070K | 42659 | OCF03124232 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-01-09 |
| 8973 | M070K | 42658 | OCF03124231 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-02-07 |
| 8974 | M070K | 42670 | OCF03124243 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-02-09 |
| 8975 | M070K | 42669 | OCF03124242 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-05-06 |
| 8976 | M070K | 42650 | OCF03124223 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-07-07 |
| 8977 | M070K | 42651 | OCF03124224 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-07-08 |
| 8978 | M070K | 42645 | OCF03124218 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0008-2-09-06 |
| 8979 | M070K | 42597 | OCF03124170 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0013-3-06-07 |
| 8980 | M070K | 42605 | OCF03124178 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0014-3-08-09 |
| 8981 | M070K | 42603 | OCF03124176 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0015-1-01-09 |
| 8982 | M070K | 42607 | OCF03124180 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0015-3-07-09 |
| 8983 | M070K | 42589 | OCF03124162 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0016-1-04-08 |
| 8984 | M070K | 42606 | OCF03124179 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0016-1-05-08 |
| 8985 | M070K | 42629 | OCF03124202 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0016-1-06-08 |
| 8986 | M070K | 42652 | OCF03124225 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0016-1-07-09 |
| 8987 | M070K | 42583 | OCF03124156 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0016-3-02-07 |
| 8988 | M070K | 42631 | OCF03124204 | 1/31/2001 | 1.2 | LA-SA-01-B-06-0016-3-03-08 |
| 8989 | M070K | 42626 | OCF03124199 | 1/31/2001 | 1.2 | LA-SA-01-B-07-0011-1-02-08 |
| 8990 | M070K | 42621 | OCF03124194 | 1/31/2001 | 1.2 | LA-SA-01-B-07-0012-3-02-04 |
| 8991 | M070K | 42595 | OCF03124168 | 1/31/2001 | 1.2 | LA-SA-01-B-07-0015-1-07-09 |
| 8992 | M070K | 42593 | OCF03124166 | 1/31/2001 | 1.2 | LA-SA-01-B-07-0016-2-03-08 |
| 8993 | M070K | 42623 | OCF03124196 | 1/31/2001 | 1.2 | LA-SA-01-B-07-0016-2-04-07 |
| 8994 | M070K | 42627 | OCF03124200 | 1/31/2001 | 1.2 | LA-SA-01-B-07-0016-2-07-09 |
| 8995 | M070K | 42611 | OCF03124184 | 1/31/2001 | 1.2 | LA-SA-01-B-08-0011-3-01-09 |
| 8996 | M070K | 42584 | OCF03124157 | 1/31/2001 | 1.2 | LA-SA-01-B-08-0012-2-05-07 |
| 8997 | M070K | 42585 | OCF03124158 | 1/31/2001 | 1.2 | LA-SA-01-B-08-0013-1-01-09 |
| 8998 | M070K | 42594 | OCF03124167 | 1/31/2001 | 1.2 | LA-SA-01-B-08-0013-3-05-08 |
| 8999 | M070K | 42620 | OCF03124193 | 1/31/2001 | 1.2 | LA-SA-01-B-08-0013-3-05-09 |
| 9000 | M070K | 42612 | OCF03124185 | 1/31/2001 | 1.2 | LA-SA-01-B-08-0016-2-05-07 |
| 9001 | M070K | 42614 | OCF03124187 | 1/31/2001 | 1.2 | LA-SA-01-B-09-0010-1-01-05 |
| 9002 | M070K | 42610 | OCF03124183 | 1/31/2001 | 1.2 | LA-SA-01-B-09-0010-2-01-09 |
| 9003 | M070K | 42609 | OCF03124182 | 1/31/2001 | 1.2 | LA-SA-01-B-09-0010-2-04-09 |
| 9004 | M070K | 42615 | OCF03124188 | 1/31/2001 | 1.2 | LA-SA-01-B-09-0010-3-06-06 |
| 9005 | M070K | 42616 | OCF03124189 | 1/31/2001 | 1.2 | LA-SA-01-B-09-0010-3-09-09 |
| 9006 | M070K | 42617 | OCF03124190 | 1/31/2001 | 1.2 | LA-SA-01-B-09-0011-2-09-04 |
| 9007 | M070K | 42619 | OCF03124192 | 1/31/2001 | 1.2 | LA-SA-01-B-09-0012-2-02-07 |
| 9008 | M070K | 42628 | OCF03124201 | 1/31/2001 | 1.2 | LA-SA-01-B-09-0012-2-04-09 |
| 9009 | M070K | 42630 | OCF03124203 | 1/31/2001 | 1.2 | LA-SA-01-B-09-0013-1-09-09 |
| 9010 | M070K | 42632 | OCF03124205 | 1/31/2001 | 1.2 | LA-SA-01-B-09-0014-1-03-09 |
| 9011 | M070K | 42638 | OCF03124211 | 1/31/2001 | 1.2 | LA-SA-01-B-09-0015-2-07-08 |
| 9012 | M070K | 42642 | OCF03124215 | 1/31/2001 | 1.2 | LA-SA-01-B-09-0016-3-03-07 |
| 9013 | M070K | 42639 | OCF03124212 | 1/31/2001 | 1.2 | LA-SA-01-B-09-0016-3-05-09 |
| 9014 | M070K | 42625 | OCF03124198 | 1/31/2001 | 1.2 | LA-SA-01-B-10-0012-1-08-08 |
| 9015 | M070K | 42641 | OCF03124214 | 1/31/2001 | 1.2 | LA-SA-01-B-10-0012-2-08-06 |
| 9016 | M070K | 42622 | OCF03124195 | 1/31/2001 | 1.2 | LA-SA-01-B-10-0013-2-07-08 |
| 9017 | M070K | 42857 | OCF03124430 | 2/7/2001 | 1.2 | LA-SA-01-A-26-0006-1-05-06 |
| 9018 | M070K | 42307 | OCF03123881 | 2/7/2001 | 1.2 | LA-SA-01-B-11-0011-2-01-08 |
| 9019 | M070K | 42847 | OCF03124420 | 2/7/2001 | 1.2 | LA-SA-01-B-11-0011-2-01-09 |
| 9020 | M070K | 42306 | OCF03123880 | 2/7/2001 | 1.2 | LA-SA-01-B-11-0011-2-02-06 |
| 9021 | M070K | 42308 | OCF03123882 | 2/7/2001 | 1.2 | LA-SA-01-B-11-0011-2-02-07 |
| 9022 | M070K | 42309 | OCF03123883 | 2/7/2001 | 1.2 | LA-SA-01-B-11-0011-2-02-08 |
| 9023 | M070K | 42301 | OCF03123875 | 2/7/2001 | 1.2 | LA-SA-01-B-11-0011-2-03-07 |
| 9024 | M070K | 42302 | OCF03123876 | 2/7/2001 | 1.2 | LA-SA-01-B-11-0011-2-03-08 |
| 9025 | M070K | 42303 | OCF03123877 | 2/7/2001 | 1.2 | LA-SA-01-B-11-0011-2-03-09 |
| 9026 | M070K | 31886 | OCF03113740 | 2/7/2001 | 1.2 | LA-SA-01-B-11-0011-2-04-07 |
| 9027 | M070K | 42304 | OCF03123878 | 2/7/2001 | 1.2 | LA-SA-01-B-11-0011-2-04-08 |
| 9028 | M070K | 42848 | OCF03124421 | 2/7/2001 | 1.2 | LA-SA-01-B-11-0011-2-04-09 |
| 9029 | M070K | 31885 | OCF03113739 | 2/7/2001 | 1.2 | LA-SA-01-B-11-0011-2-05-06 |
| 9030 | M070K | 42305 | OCF03123879 | 2/7/2001 | 1.2 | LA-SA-01-B-11-0011-2-05-07 |
| 9031 | M070K | 42311 | OCF03123885 | 2/7/2001 | 1.2 | LA-SA-01-B-12-0010-2-08-09 |
| 9032 | M070K | 42856 | OCF03124429 | 2/9/2001 | 1.2 | LA-SA-01-A-01-0004-3-08-09 |
| 9033 | M070K | 31878 | OCF03113732 | 2/9/2001 | 1.2 | LA-SA-01-A-01-0014-4-03-04 |
| 9034 | M070K | 42852 | OCF03124425 | 2/9/2001 | 1.2 | LA-SA-01-A-01-0014-4-05-06 |
| 9035 | M070K | 31880 | OCF03113734 | 2/9/2001 | 1.2 | LA-SA-01-A-02-0003-2-09-09 |
| 9036 | M070K | 31887 | OCF03113741 | 2/9/2001 | 1.2 | LA-SA-01-A-02-0016-2-07-06 |
| 9037 | M070K | 31877 | OCF03113731 | 2/9/2001 | 1.2 | LA-SA-01-A-03-0007-2-05-09 |
| 9038 | M070K | 41340 | OCF03122932 | 2/9/2001 | 1.2 | LA-SA-01-A-03-0010-1-01-09 |
| 9039 | M070K | 42855 | OCF03124428 | 2/9/2001 | 1.2 | LA-SA-01-A-03-0015-3-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9040 | M070K | 42854 | OCF03124427 | 2/9/2001 | 1.2 | LA-SA-01-A-03-0015-3-08-08 |
| 9041 | M070K | 31884 | OCF03113738 | 2/9/2001 | 1.2 | LA-SA-01-A-07-0010-1-06-09 |
| 9042 | M070K | 31883 | OCF03113737 | 2/9/2001 | 1.2 | LA-SA-01-A-07-0010-1-07-08 |
| 9043 | M070K | 31882 | OCF03113736 | 2/9/2001 | 1.2 | LA-SA-01-A-07-0012-1-04-08 |
| 9044 | M070K | 31881 | OCF03113735 | 2/9/2001 | 1.2 | LA-SA-01-A-07-0016-1-08-09 |
| 9045 | M070K | 31879 | OCF03113733 | 2/9/2001 | 1.2 | LA-SA-01-A-18-0015-1-05-09 |
| 9046 | M070K | 42416 | OCF03123990 | 2/12/2001 | 1.2 | LA-SA-01-A-12-0016-3-03-09 |
| 9047 | M070K | 42417 | OCF03123991 | 2/12/2001 | 1.2 | LA-SA-01-A-13-0003-2-06-06 |
| 9048 | M070K | 42329 | OCF03123903 | 2/12/2001 | 1.2 | LA-SA-01-A-13-0013-3-06-08 |
| 9049 | M070K | 42403 | OCF03123977 | 2/12/2001 | 1.2 | LA-SA-01-A-13-0015-1-08-09 |
| 9050 | M070K | 42408 | OCF03123982 | 2/12/2001 | 1.2 | LA-SA-01-A-15-0010-1-01-08 |
| 9051 | M070K | 42404 | OCF03123978 | 2/12/2001 | 1.2 | LA-SA-01-A-16-0008-2-09-08 |
| 9052 | M070K | 42405 | OCF03123979 | 2/12/2001 | 1.2 | LA-SA-01-A-16-0010-2-01-08 |
| 9053 | M070K | 42420 | OCF03123994 | 2/12/2001 | 1.2 | LA-SA-01-A-16-0012-3-07-09 |
| 9054 | M070K | 42424 | OCF03123998 | 2/12/2001 | 1.2 | LA-SA-01-A-17-0002-3-02-09 |
| 9055 | M070K | 42406 | OCF03123980 | 2/12/2001 | 1.2 | LA-SA-01-A-17-0015-3-05-09 |
| 9056 | M070K | 42401 | OCF03123975 | 2/12/2001 | 1.2 | LA-SA-01-A-18-0013-3-05-09 |
| 9057 | M070K | 42400 | OCF03123974 | 2/12/2001 | 1.2 | LA-SA-01-A-18-0014-3-08-07 |
| 9058 | M070K | 42877 | OCF03124450 | 2/12/2001 | 1.2 | LA-SA-01-A-19-0001-4-03-06 |
| 9059 | M070K | 42878 | OCF03124451 | 2/12/2001 | 1.2 | LA-SA-01-A-19-0002-1-01-09 |
| 9060 | M070K | 42873 | OCF03124446 | 2/12/2001 | 1.2 | LA-SA-01-A-19-0002-1-05-08 |
| 9061 | M070K | 42876 | OCF03124449 | 2/12/2001 | 1.2 | LA-SA-01-A-19-0002-1-05-09 |
| 9062 | M070K | 42880 | OCF03124453 | 2/12/2001 | 1.2 | LA-SA-01-A-19-0011-2-03-09 |
| 9063 | M070K | 31890 | OCF03113744 | 2/12/2001 | 1.2 | LA-SA-01-A-27-0011-1-05-09 |
| 9064 | M070K | 42399 | OCF03123973 | 2/12/2001 | 1.2 | LA-SA-01-A-42-0015-1-01-05 |
| 9065 | M070K | 42318 | OCF03123892 | 2/12/2001 | 1.2 | LA-SA-01-B-11-0013-3-08-04 |
| 9066 | M070K | 42322 | OCF03123896 | 2/12/2001 | 1.2 | LA-SA-01-B-15-0010-2-05-04 |
| 9067 | M070K | 42310 | OCF03123884 | 2/12/2001 | 1.2 | LA-SA-01-B-17-0010-2-04-09 |
| 9068 | M070K | 42326 | OCF03123900 | 2/12/2001 | 1.2 | LA-SA-01-B-17-0011-2-02-09 |
| 9069 | M070K | 42319 | OCF03123893 | 2/12/2001 | 1.2 | LA-SA-01-B-19-0002-2-03-09 |
| 9070 | M070K | 42316 | OCF03123890 | 2/12/2001 | 1.2 | LA-SA-01-B-19-0003-1-02-09 |
| 9071 | M070K | 42323 | OCF03123897 | 2/12/2001 | 1.2 | LA-SA-01-B-19-0004-2-07-09 |
| 9072 | M070K | 42324 | OCF03123898 | 2/12/2001 | 1.2 | LA-SA-01-B-19-0006-3-02-08 |
| 9073 | M070K | 42313 | OCF03123887 | 2/12/2001 | 1.2 | LA-SA-01-B-19-0007-1-01-09 |
| 9074 | M070K | 42849 | OCF03124422 | 2/12/2001 | 1.2 | LA-SA-01-B-19-0007-1-02-09 |
| 9075 | M070K | 42327 | OCF03123901 | 2/12/2001 | 1.2 | LA-SA-01-B-19-0007-1-03-09 |
| 9076 | M070K | 42317 | OCF03123891 | 2/12/2001 | 1.2 | LA-SA-01-B-19-0007-2-01-09 |
| 9077 | M070K | 42320 | OCF03123894 | 2/12/2001 | 1.2 | LA-SA-01-B-21-0002-1-03-09 |
| 9078 | M070K | 42314 | OCF03123888 | 2/12/2001 | 1.2 | LA-SA-01-B-21-0006-1-03-08 |
| 9079 | M070K | 31889 | OCF03113743 | 2/12/2001 | 1.2 | LA-SA-01-B-21-0006-1-08-08 |
| 9080 | M070K | 31888 | OCF03113742 | 2/12/2001 | 1.2 | LA-SA-01-B-22-0003-2-05-08 |
| 9081 | M070K | 42860 | OCF03124433 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-03-08 |
| 9082 | M070K | 42865 | OCF03124438 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-03-09 |
| 9083 | M070K | 41343 | OCF03122935 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-04-07 |
| 9084 | M070K | 42864 | OCF03124437 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-04-08 |
| 9085 | M070K | 41346 | OCF03122938 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-06-06 |
| 9086 | M070K | 42330 | OCF03123904 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-06-07 |
| 9087 | M070K | 42955 | OCF03124496 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-06-08 |
| 9088 | M070K | 42866 | OCF03124439 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-07-09 |
| 9089 | M070K | 42859 | OCF03124432 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-08-07 |
| 9090 | M070K | 42868 | OCF03124441 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-08-08 |
| 9091 | M070K | 42867 | OCF03124440 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-09-08 |
| 9092 | M070K | 42869 | OCF03124442 | 2/12/2001 | 1.2 | LA-SA-01-B-35-0010-1-09-09 |
| 9093 | M070K | 41344 | OCF03122936 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-01-07 |
| 9094 | M070K | 42862 | OCF03124435 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-01-09 |
| 9095 | M070K | 41341 | OCF03122933 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-02-07 |
| 9096 | M070K | 42858 | OCF03124431 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-02-09 |
| 9097 | M070K | 41342 | OCF03122934 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-03-09 |
| 9098 | M070K | 42861 | OCF03124434 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-04-09 |
| 9099 | M070K | 42382 | OCF03123956 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-05-08 |
| 9100 | M070K | 42383 | OCF03123957 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-06-06 |
| 9101 | M070K | 42381 | OCF03123955 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-07-07 |
| 9102 | M070K | 42384 | OCF03123958 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-07-08 |
| 9103 | M070K | 42872 | OCF03124445 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-07-09 |
| 9104 | M070K | 42874 | OCF03124447 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-08-08 |
| 9105 | M070K | 42875 | OCF03124448 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-08-09 |
| 9106 | M070K | 42879 | OCF03124452 | 2/12/2001 | 1.2 | LA-SA-01-B-36-0010-1-09-09 |
| 9107 | M070K | 42997 | OCF03124538 | 2/14/2001 | 1.2 | LA-SA-01-A-02-0004-3-03-09 |
| 9108 | M070K | 43002 | OCF03124543 | 2/14/2001 | 1.2 | LA-SA-01-A-12-0015-4-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9109 | M070K | 42991 | OCF03124532 | 2/14/2001 | 1.2 | LA-SA-01-A-14-0010-3-09-09 |
| 9110 | M070K | 42987 | OCF03124528 | 2/14/2001 | 1.2 | LA-SA-01-A-15-0015-4-05-06 |
| 9111 | M070K | 42990 | OCF03124531 | 2/14/2001 | 1.2 | LA-SA-01-A-35-0007-3-03-09 |
| 9112 | M070K | 40497 | OCF03122091 | 2/14/2001 | 1.2 | LA-SA-01-B-07-0008-1-08-07 |
| 9113 | M070K | 42986 | OCF03124527 | 2/14/2001 | 1.2 | LA-SA-01-B-25-0004-1-06-09 |
| 9114 | M070K | 43000 | OCF03124541 | 2/14/2001 | 1.2 | LA-SA-01-B-25-0008-3-07-09 |
| 9115 | M070K | 43001 | OCF03124542 | 2/14/2001 | 1.2 | LA-SA-01-B-25-0008-3-08-09 |
| 9116 | M070K | 42989 | OCF03124530 | 2/14/2001 | 1.2 | LA-SA-01-B-27-0003-1-06-09 |
| 9117 | M070K | 42992 | OCF03124533 | 2/14/2001 | 1.2 | LA-SA-01-B-28-0010-2-03-09 |
| 9118 | M070K | 42999 | OCF03124540 | 2/14/2001 | 1.2 | LA-SA-01-B-31-0004-1-01-09 |
| 9119 | M070K | 42988 | OCF03124529 | 2/14/2001 | 1.2 | LA-SA-01-B-31-0006-3-08-09 |
| 9120 | M070K | 42961 | OCF03124502 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-01-05 |
| 9121 | M070K | 42963 | OCF03124504 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-01-06 |
| 9122 | M070K | 42982 | OCF03124523 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-04-07 |
| 9123 | M070K | 43005 | OCF03124546 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-04-08 |
| 9124 | M070K | 42965 | OCF03124506 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-06-08 |
| 9125 | M070K | 42978 | OCF03124519 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-07-08 |
| 9126 | M070K | 42980 | OCF03124521 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-08-05 |
| 9127 | M070K | 42985 | OCF03124526 | 2/14/2001 | 1.2 | LA-SA-01-B-33-0011-2-08-06 |
| 9128 | M070K | 42966 | OCF03124507 | 2/14/2001 | 1.2 | LA-SA-01-B-34-0011-1-01-06 |
| 9129 | M070K | 42967 | OCF03124508 | 2/14/2001 | 1.2 | LA-SA-01-B-34-0011-1-02-08 |
| 9130 | M070K | 42962 | OCF03124503 | 2/14/2001 | 1.2 | LA-SA-01-B-34-0011-1-03-08 |
| 9131 | M070K | 42964 | OCF03124505 | 2/14/2001 | 1.2 | LA-SA-01-B-34-0011-1-04-07 |
| 9132 | M070K | 42984 | OCF03124525 | 2/14/2001 | 1.2 | LA-SA-01-B-34-0011-1-05-09 |
| 9133 | M070K | 43009 | OCF03124550 | 2/15/2001 | 1.2 | LA-SA-01-A-01-0004-3-05-09 |
| 9134 | M070K | 43013 | OCF03124554 | 2/15/2001 | 1.2 | LA-SA-01-A-01-0005-3-04-09 |
| 9135 | M070K | 43027 | OCF03124568 | 2/15/2001 | 1.2 | LA-SA-01-A-02-0015-1-06-08 |
| 9136 | M070K | 43023 | OCF03124564 | 2/15/2001 | 1.2 | LA-SA-01-A-02-0016-2-03-08 |
| 9137 | M070K | 43026 | OCF03124567 | 2/15/2001 | 1.2 | LA-SA-01-A-06-0012-4-04-06 |
| 9138 | M070K | 43012 | OCF03124553 | 2/15/2001 | 1.2 | LA-SA-01-A-09-0003-1-05-09 |
| 9139 | M070K | 43014 | OCF03124555 | 2/15/2001 | 1.2 | LA-SA-01-A-09-0005-3-07-08 |
| 9140 | M070K | 43018 | OCF03124559 | 2/15/2001 | 1.2 | LA-SA-01-A-10-0008-2-04-09 |
| 9141 | M070K | 43029 | OCF03124570 | 2/15/2001 | 1.2 | LA-SA-01-A-15-0010-1-01-09 |
| 9142 | M070K | 43021 | OCF03124562 | 2/15/2001 | 1.2 | LA-SA-01-A-15-0010-3-08-09 |
| 9143 | M070K | 43019 | OCF03124560 | 2/15/2001 | 1.2 | LA-SA-01-A-16-0010-2-04-07 |
| 9144 | M070K | 43022 | OCF03124563 | 2/15/2001 | 1.2 | LA-SA-01-A-16-0010-2-04-08 |
| 9145 | M070K | 43016 | OCF03124557 | 2/15/2001 | 1.2 | LA-SA-01-A-19-0001-3-09-09 |
| 9146 | M070K | 43028 | OCF03124569 | 2/15/2001 | 1.2 | LA-SA-01-A-20-0001-2-09-09 |
| 9147 | M070K | 43017 | OCF03124558 | 2/15/2001 | 1.2 | LA-SA-01-A-20-0008-3-08-06 |
| 9148 | M070K | 43015 | OCF03124556 | 2/15/2001 | 1.2 | LA-SA-01-A-20-0008-3-09-07 |
| 9149 | M070K | 42506 | OCF03124080 | 2/20/2001 | 1.2 | LA-SA-01-B-42-0011-2-08-07 |
| 9150 | M070K | 42776 | OCF03124349 | 2/21/2001 | 1.2 | LA-SA-01-A-02-0012-2-05-07 |
| 9151 | M070K | 42767 | OCF03124340 | 2/21/2001 | 1.2 | LA-SA-01-A-03-0015-3-05-09 |
| 9152 | M070K | 42761 | OCF03124334 | 2/21/2001 | 1.2 | LA-SA-01-A-03-0015-3-06-08 |
| 9153 | M070K | 42756 | OCF03124329 | 2/21/2001 | 1.2 | LA-SA-01-A-04-0002-3-02-09 |
| 9154 | M070K | 42771 | OCF03124344 | 2/21/2001 | 1.2 | LA-SA-01-A-08-0012-4-06-06 |
| 9155 | M070K | 42769 | OCF03124342 | 2/21/2001 | 1.2 | LA-SA-01-A-08-0015-2-01-09 |
| 9156 | M070K | 42773 | OCF03124346 | 2/21/2001 | 1.2 | LA-SA-01-A-08-0015-2-02-06 |
| 9157 | M070K | 42774 | OCF03124347 | 2/21/2001 | 1.2 | LA-SA-01-A-08-0015-2-02-07 |
| 9158 | M070K | 42791 | OCF03124364 | 2/21/2001 | 1.2 | LA-SA-01-A-08-0015-2-02-09 |
| 9159 | M070K | 42775 | OCF03124348 | 2/21/2001 | 1.2 | LA-SA-01-A-08-0015-2-03-09 |
| 9160 | M070K | 42760 | OCF03124333 | 2/21/2001 | 1.2 | LA-SA-01-A-08-0015-2-04-09 |
| 9161 | M070K | 42788 | OCF03124361 | 2/21/2001 | 1.2 | LA-SA-01-A-08-0015-2-05-07 |
| 9162 | M070K | 42790 | OCF03124363 | 2/21/2001 | 1.2 | LA-SA-01-A-08-0015-2-05-08 |
| 9163 | M070K | 42770 | OCF03124343 | 2/21/2001 | 1.2 | LA-SA-01-A-08-0016-4-05-05 |
| 9164 | M070K | 42789 | OCF03124362 | 2/21/2001 | 1.2 | LA-SA-01-A-08-0016-4-05-06 |
| 9165 | M070K | 42793 | OCF03124366 | 2/21/2001 | 1.2 | LA-SA-01-A-27-0004-4-02-06 |
| 9166 | M070K | 42758 | OCF03124331 | 2/21/2001 | 1.2 | LA-SA-01-A-28-0007-2-04-09 |
| 9167 | M070K | 42796 | OCF03124369 | 2/21/2001 | 1.2 | LA-SA-01-A-29-0005-2-07-07 |
| 9168 | M070K | 42762 | OCF03124335 | 2/21/2001 | 1.2 | LA-SA-01-A-31-0010-3-03-09 |
| 9169 | M070K | 42748 | OCF03124321 | 2/21/2001 | 1.2 | LA-SA-01-A-38-0013-3-08-09 |
| 9170 | M070K | 42804 | OCF03124377 | 2/21/2001 | 1.2 | LA-SA-01-A-40-0001-1-04-09 |
| 9171 | M070K | 42745 | OCF03124318 | 2/21/2001 | 1.2 | LA-SA-01-A-40-0002-1-08-09 |
| 9172 | M070K | 42750 | OCF03124323 | 2/21/2001 | 1.2 | LA-SA-01-A-40-0003-3-01-09 |
| 9173 | M070K | 42743 | OCF03124316 | 2/21/2001 | 1.2 | LA-SA-01-A-40-0003-3-02-07 |
| 9174 | M070K | 42802 | OCF03124375 | 2/21/2001 | 1.2 | LA-SA-01-A-60-0012-3-02-09 |
| 9175 | M070K | 42766 | OCF03124339 | 2/21/2001 | 1.2 | LA-SA-01-B-09-0015-3-07-05 |
| 9176 | M070K | 42747 | OCF03124320 | 2/21/2001 | 1.2 | LA-SA-01-B-09-0015-3-08-09 |
| 9177 | M070K | 42811 | OCF03124384 | 2/21/2001 | 1.2 | LA-SA-01-B-09-0016-3-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9178 | M070K | 42798 | OCF03124371 | 2/21/2001 | 1.2 | LA-SA-01-B-10-0008-1-08-09 |
| 9179 | M070K | 42801 | OCF03124374 | 2/21/2001 | 1.2 | LA-SA-01-B-10-0010-2-07-09 |
| 9180 | M070K | 42752 | OCF03124325 | 2/21/2001 | 1.2 | LA-SA-01-B-10-0010-3-03-09 |
| 9181 | M070K | 42799 | OCF03124372 | 2/21/2001 | 1.2 | LA-SA-01-B-10-0010-3-09-09 |
| 9182 | M070K | 42792 | OCF03124365 | 2/21/2001 | 1.2 | LA-SA-01-B-14-0010-1-07-09 |
| 9183 | M070K | 42795 | OCF03124368 | 2/21/2001 | 1.2 | LA-SA-01-B-14-0010-2-03-08 |
| 9184 | M070K | 42810 | OCF03124383 | 2/21/2001 | 1.2 | LA-SA-01-B-15-0007-3-05-08 |
| 9185 | M070K | 42794 | OCF03124367 | 2/21/2001 | 1.2 | LA-SA-01-B-16-0010-1-04-09 |
| 9186 | M070K | 42797 | OCF03124370 | 2/21/2001 | 1.2 | LA-SA-01-B-18-0003-3-08-07 |
| 9187 | M070K | 42800 | OCF03124373 | 2/21/2001 | 1.2 | LA-SA-01-B-18-0008-2-04-07 |
| 9188 | M070K | 42809 | OCF03124382 | 2/21/2001 | 1.2 | LA-SA-01-B-18-0010-2-01-07 |
| 9189 | M070K | 42742 | OCF03124315 | 2/21/2001 | 1.2 | LA-SA-01-B-18-0011-2-04-08 |
| 9190 | M070K | 42807 | OCF03124380 | 2/21/2001 | 1.2 | LA-SA-01-B-18-0011-2-04-09 |
| 9191 | M070K | 42757 | OCF03124330 | 2/21/2001 | 1.2 | LA-SA-01-B-19-0011-1-09-08 |
| 9192 | M070K | 42753 | OCF03124326 | 2/21/2001 | 1.2 | LA-SA-01-B-20-0007-3-07-09 |
| 9193 | M070K | 42746 | OCF03124319 | 2/21/2001 | 1.2 | LA-SA-01-B-21-0003-1-05-08 |
| 9194 | M070K | 42749 | OCF03124322 | 2/21/2001 | 1.2 | LA-SA-01-B-22-0006-3-07-09 |
| 9195 | M070K | 42764 | OCF03124337 | 2/21/2001 | 1.2 | LA-SA-01-B-41-0011-2-09-08 |
| 9196 | M070K | 42765 | OCF03124338 | 2/21/2001 | 1.2 | LA-SA-01-B-41-0011-2-09-09 |
| 9197 | M070K | 42817 | OCF03124390 | 2/22/2001 | 1.2 | LA-SA-01-B-32-0010-1-07-09 |
| 9198 | M070K | 42782 | OCF03124355 | 2/22/2001 | 1.2 | LA-SA-01-B-42-0012-2-01-06 |
| 9199 | M070K | 42815 | OCF03124388 | 2/22/2001 | 1.2 | LA-SA-01-B-42-0012-2-01-07 |
| 9200 | M070K | 42814 | OCF03124387 | 2/22/2001 | 1.2 | LA-SA-01-B-42-0012-2-02-09 |
| 9201 | M070K | 42779 | OCF03124352 | 2/22/2001 | 1.2 | LA-SA-01-B-42-0012-2-03-08 |
| 9202 | M070K | 42781 | OCF03124354 | 2/22/2001 | 1.2 | LA-SA-01-B-42-0012-2-04-07 |
| 9203 | M070K | 42812 | OCF03124385 | 2/22/2001 | 1.2 | LA-SA-01-B-42-0012-2-04-08 |
| 9204 | M070K | 42816 | OCF03124389 | 2/22/2001 | 1.2 | LA-SA-01-B-42-0012-2-04-09 |
| 9205 | M070K | 42780 | OCF03124353 | 2/22/2001 | 1.2 | LA-SA-01-B-42-0012-2-05-06 |
| 9206 | M070K | 42784 | OCF03124357 | 2/22/2001 | 1.2 | LA-SA-01-B-42-0012-2-05-07 |
| 9207 | M070K | 42785 | OCF03124358 | 2/22/2001 | 1.2 | LA-SA-01-B-42-0012-2-05-08 |
| 9208 | M070K | 42783 | OCF03124356 | 2/22/2001 | 1.2 | LA-SA-01-B-42-0012-2-06-07 |
| 9209 | M070K | 42786 | OCF03124359 | 2/22/2001 | 1.2 | LA-SA-01-B-42-0012-2-06-08 |
| 9210 | M070K | 42813 | OCF03124386 | 2/22/2001 | 1.2 | LA-SA-01-B-42-0012-2-06-09 |
| 9211 | M070K | 42530 | OCF03124104 | 2/23/2001 | 1.2 | LA-SA-01-B-42-0013-2-01-07 |
| 9212 | M070K | 42537 | OCF03124111 | 2/23/2001 | 1.2 | LA-SA-01-B-42-0013-2-01-08 |
| 9213 | M070K | 42542 | OCF03124116 | 2/23/2001 | 1.2 | LA-SA-01-B-42-0013-2-02-06 |
| 9214 | M070K | 42546 | OCF03124120 | 2/23/2001 | 1.2 | LA-SA-01-B-42-0013-2-02-08 |
| 9215 | M070K | 42531 | OCF03124105 | 2/23/2001 | 1.2 | LA-SA-01-B-42-0013-2-03-06 |
| 9216 | M070K | 42535 | OCF03124109 | 2/23/2001 | 1.2 | LA-SA-01-B-42-0013-2-03-07 |
| 9217 | M070K | 42540 | OCF03124114 | 2/23/2001 | 1.2 | LA-SA-01-B-42-0013-2-03-08 |
| 9218 | M070K | 42528 | OCF03124102 | 2/23/2001 | 1.2 | LA-SA-01-B-42-0013-2-04-07 |
| 9219 | M070K | 42539 | OCF03124113 | 2/23/2001 | 1.2 | LA-SA-01-B-42-0013-2-04-08 |
| 9220 | M070K | 42541 | OCF03124115 | 2/23/2001 | 1.2 | LA-SA-01-B-42-0013-2-04-09 |
| 9221 | M070K | 42536 | OCF03124110 | 2/23/2001 | 1.2 | LA-SA-01-B-42-0013-2-05-07 |
| 9222 | M070K | 42538 | OCF03124112 | 2/23/2001 | 1.2 | LA-SA-01-B-42-0013-2-05-08 |
| 9223 | M070K | 42527 | OCF03124101 | 2/23/2001 | 1.2 | LA-SA-01-B-42-0013-2-06-07 |
| 9224 | M070K | 42534 | OCF03124108 | 2/23/2001 | 1.2 | LA-SA-01-B-42-0013-2-06-09 |
| 9225 | M070K | 42529 | OCF03124103 | 2/23/2001 | 1.2 | LA-SA-01-B-42-0013-2-07-08 |
| 9226 | M070K | 42533 | OCF03124107 | 2/23/2001 | 1.2 | LA-SA-01-B-42-0013-2-07-09 |
| 9227 | M070K | 43483 | OCF03124867 | 2/26/2001 | 1.2 | LA-SA-01-B-40-0001-3-02-01 |
| 9228 | M070K | 43484 | OCF03124868 | 2/26/2001 | 1.2 | LA-SA-01-B-40-0002-2-03-03 |
| 9229 | M070K | 43495 | OCF03124879 | 2/26/2001 | 1.2 | LA-SA-01-B-40-0002-2-03-06 |
| 9230 | M070K | 43472 | OCF03124856 | 2/26/2001 | 1.2 | LA-SA-01-B-40-0002-2-04-03 |
| 9231 | M070K | 43473 | OCF03124857 | 2/26/2001 | 1.2 | LA-SA-01-B-40-0002-2-04-05 |
| 9232 | M070K | 43489 | OCF03124873 | 2/26/2001 | 1.2 | LA-SA-01-B-40-0002-2-04-07 |
| 9233 | M070K | 43474 | OCF03124858 | 2/26/2001 | 1.2 | LA-SA-01-B-40-0002-2-05-02 |
| 9234 | M070K | 43486 | OCF03124870 | 2/26/2001 | 1.2 | LA-SA-01-B-40-0002-2-05-05 |
| 9235 | M070K | 43496 | OCF03124880 | 2/26/2001 | 1.2 | LA-SA-01-B-40-0002-2-05-06 |
| 9236 | M070K | 43487 | OCF03124871 | 2/26/2001 | 1.2 | LA-SA-01-B-40-0002-2-05-09 |
| 9237 | M070K | 43452 | OCF03124836 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0013-2-06-05 |
| 9238 | M070K | 43461 | OCF03124845 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0013-2-06-06 |
| 9239 | M070K | 43498 | OCF03124882 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0013-2-06-07 |
| 9240 | M070K | 43460 | OCF03124844 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0013-2-07-06 |
| 9241 | M070K | 43478 | OCF03124862 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0013-2-07-07 |
| 9242 | M070K | 43490 | OCF03124874 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0013-2-07-08 |
| 9243 | M070K | 43457 | OCF03124841 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0013-2-08-07 |
| 9244 | M070K | 43494 | OCF03124878 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0013-2-08-08 |
| 9245 | M070K | 43497 | OCF03124881 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0013-2-08-09 |
| 9246 | M070K | 43456 | OCF03124840 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0013-2-09-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9247 | M070K | 43492 | OCF03124876 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0013-2-09-07 |
| 9248 | M070K | 43493 | OCF03124877 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0013-2-09-08 |
| 9249 | M070K | 43482 | OCF03124866 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-01-06 |
| 9250 | M070K | 43488 | OCF03124872 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-01-07 |
| 9251 | M070K | 43491 | OCF03124875 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-01-08 |
| 9252 | M070K | 43466 | OCF03124850 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-02-07 |
| 9253 | M070K | 43477 | OCF03124861 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-02-08 |
| 9254 | M070K | 43465 | OCF03124849 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-03-06 |
| 9255 | M070K | 43467 | OCF03124851 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-03-07 |
| 9256 | M070K | 43471 | OCF03124855 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-03-08 |
| 9257 | M070K | 43458 | OCF03124842 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-04-06 |
| 9258 | M070K | 43475 | OCF03124859 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-04-07 |
| 9259 | M070K | 43480 | OCF03124864 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-04-08 |
| 9260 | M070K | 43459 | OCF03124843 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-05-07 |
| 9261 | M070K | 43470 | OCF03124854 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-06-07 |
| 9262 | M070K | 43476 | OCF03124860 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-06-08 |
| 9263 | M070K | 43468 | OCF03124852 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-07-08 |
| 9264 | M070K | 43479 | OCF03124863 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-07-09 |
| 9265 | M070K | 43450 | OCF03124834 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-08-06 |
| 9266 | M070K | 43453 | OCF03124837 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-08-08 |
| 9267 | M070K | 43455 | OCF03124839 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-09-08 |
| 9268 | M070K | 43469 | OCF03124853 | 2/26/2001 | 1.2 | LA-SA-01-B-41-0014-2-09-09 |
| 9269 | M070K | 43502 | OCF03124886 | 2/27/2001 | 1.2 | LA-SA-01-B-41-0013-2-01-09 |
| 9270 | M070K | 43504 | OCF03124888 | 2/27/2001 | 1.2 | LA-SA-01-B-41-0013-2-02-07 |
| 9271 | M070K | 43509 | OCF03124893 | 2/27/2001 | 1.2 | LA-SA-01-B-41-0013-2-02-08 |
| 9272 | M070K | 43510 | OCF03124894 | 2/27/2001 | 1.2 | LA-SA-01-B-41-0013-2-02-09 |
| 9273 | M070K | 43505 | OCF03124889 | 2/27/2001 | 1.2 | LA-SA-01-B-41-0013-2-03-07 |
| 9274 | M070K | 43507 | OCF03124891 | 2/27/2001 | 1.2 | LA-SA-01-B-41-0013-2-03-08 |
| 9275 | M070K | 43508 | OCF03124892 | 2/27/2001 | 1.2 | LA-SA-01-B-41-0013-2-03-09 |
| 9276 | M070K | 43503 | OCF03124887 | 2/27/2001 | 1.2 | LA-SA-01-B-41-0013-2-04-07 |
| 9277 | M070K | 43506 | OCF03124890 | 2/27/2001 | 1.2 | LA-SA-01-B-41-0013-2-04-08 |
| 9278 | M070K | 43449 | OCF03124833 | 2/27/2001 | 1.2 | LA-SA-01-B-41-0013-2-05-07 |
| 9279 | M070K | 43501 | OCF03124885 | 2/27/2001 | 1.2 | LA-SA-01-B-41-0013-2-05-09 |
| 9280 | M070K | 43514 | OCF03124898 | 2/28/2001 | 1.2 | LA-SA-01-A-26-0007-2-08-09 |
| 9281 | M070K | 42551 | OCF03124125 | 3/1/2001 | 1.2 | LA-SA-01-A-35-0002-3-04-01 |
| 9282 | M070K | 42552 | OCF03124126 | 3/1/2001 | 1.2 | LA-SA-01-B-02-0007-3-02-07 |
| 9283 | M070K | 42563 | OCF03124137 | 3/1/2001 | 1.2 | LA-SA-01-B-02-0007-3-02-08 |
| 9284 | M070K | 42560 | OCF03124134 | 3/1/2001 | 1.2 | LA-SA-01-B-02-0007-3-03-06 |
| 9285 | M070K | 42568 | OCF03124142 | 3/1/2001 | 1.2 | LA-SA-01-B-02-0007-3-03-07 |
| 9286 | M070K | 42570 | OCF03124144 | 3/1/2001 | 1.2 | LA-SA-01-B-02-0007-3-03-08 |
| 9287 | M070K | 42567 | OCF03124141 | 3/1/2001 | 1.2 | LA-SA-01-B-02-0007-3-04-07 |
| 9288 | M070K | 42573 | OCF03124147 | 3/1/2001 | 1.2 | LA-SA-01-B-02-0007-3-04-08 |
| 9289 | M070K | 42575 | OCF03124149 | 3/1/2001 | 1.2 | LA-SA-01-B-02-0007-3-04-09 |
| 9290 | M070K | 42554 | OCF03124128 | 3/1/2001 | 1.2 | LA-SA-01-B-02-0007-3-05-07 |
| 9291 | M070K | 42569 | OCF03124143 | 3/1/2001 | 1.2 | LA-SA-01-B-02-0007-3-05-08 |
| 9292 | M070K | 42559 | OCF03124133 | 3/1/2001 | 1.2 | LA-SA-01-B-02-0007-3-06-07 |
| 9293 | M070K | 42562 | OCF03124136 | 3/1/2001 | 1.2 | LA-SA-01-B-02-0007-3-06-08 |
| 9294 | M070K | 42572 | OCF03124146 | 3/1/2001 | 1.2 | LA-SA-01-B-02-0007-3-06-09 |
| 9295 | M070K | 42565 | OCF03124139 | 3/1/2001 | 1.2 | LA-SA-01-B-02-0007-3-07-06 |
| 9296 | M070K | 42557 | OCF03124131 | 3/1/2001 | 1.2 | LA-SA-01-B-02-0008-3-01-08 |
| 9297 | M070K | 42571 | OCF03124145 | 3/1/2001 | 1.2 | LA-SA-01-B-03-0012-2-09-09 |
| 9298 | M070K | 42561 | OCF03124135 | 3/1/2001 | 1.2 | LA-SA-01-B-06-0011-3-03-08 |
| 9299 | M070K | 42550 | OCF03124124 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0013-1-05-09 |
| 9300 | M070K | 42547 | OCF03124121 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0013-1-06-07 |
| 9301 | M070K | 42553 | OCF03124127 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0013-1-06-08 |
| 9302 | M070K | 42555 | OCF03124129 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0013-1-06-09 |
| 9303 | M070K | 42556 | OCF03124130 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0013-1-07-05 |
| 9304 | M070K | 42566 | OCF03124140 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0013-1-07-06 |
| 9305 | M070K | 42548 | OCF03124122 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0013-1-08-07 |
| 9306 | M070K | 42558 | OCF03124132 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0013-1-08-08 |
| 9307 | M070K | 42549 | OCF03124123 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0013-1-09-05 |
| 9308 | M070K | 42577 | OCF03124151 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0013-1-09-06 |
| 9309 | M070K | 39733 | OCF03121480 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0015-3-02-08 |
| 9310 | M070K | 43512 | OCF03124896 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-02-05 |
| 9311 | M070K | 43516 | OCF03124900 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-02-06 |
| 9312 | M070K | 43517 | OCF03124901 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-04-07 |
| 9313 | M070K | 43511 | OCF03124895 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-06-05 |
| 9314 | M070K | 43513 | OCF03124897 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-06-06 |
| 9315 | M070K | 43515 | OCF03124899 | 3/1/2001 | 1.2 | LA-SA-01-B-10-0016-3-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9316 | M070K | 42564 | OCF03124138 | 3/1/2001 | 1.2 | LA-SA-01-B-25-0008-1-01-08 |
| 9317 | M070K | 39734 | OCF03121481 | 3/2/2001 | 1.2 | LA-SA-01-B-02-0007-1-06-06 |
| 9318 | M070K | 39735 | OCF03121482 | 3/2/2001 | 1.2 | LA-SA-01-B-02-0007-1-06-07 |
| 9319 | M070K | 39742 | OCF03121489 | 3/2/2001 | 1.2 | LA-SA-01-B-02-0007-1-07-07 |
| 9320 | M070K | 42882 | OCF03124455 | 3/2/2001 | 1.2 | LA-SA-01-B-02-0007-1-07-08 |
| 9321 | M070K | 39744 | OCF03121491 | 3/2/2001 | 1.2 | LA-SA-01-B-02-0007-1-08-07 |
| 9322 | M070K | 39745 | OCF03121492 | 3/2/2001 | 1.2 | LA-SA-01-B-02-0007-1-08-08 |
| 9323 | M070K | 42881 | OCF03124454 | 3/2/2001 | 1.2 | LA-SA-01-B-02-0007-1-08-09 |
| 9324 | M070K | 39737 | OCF03121484 | 3/2/2001 | 1.2 | LA-SA-01-B-02-0007-1-09-07 |
| 9325 | M070K | 39746 | OCF03121493 | 3/2/2001 | 1.2 | LA-SA-01-B-02-0007-1-09-08 |
| 9326 | M070K | 42883 | OCF03124456 | 3/2/2001 | 1.2 | LA-SA-01-B-02-0007-1-09-09 |
| 9327 | M070K | 39743 | OCF03121490 | 3/2/2001 | 1.2 | LA-SA-01-B-02-0007-3-07-05 |
| 9328 | M070K | 39747 | OCF03121494 | 3/2/2001 | 1.2 | LA-SA-01-B-02-0007-3-08-07 |
| 9329 | M070K | 39748 | OCF03121495 | 3/2/2001 | 1.2 | LA-SA-01-B-02-0007-3-09-08 |
| 9330 | M070K | 43522 | OCF03124906 | 3/6/2001 | 1.2 | LA-SA-01-B-02-0006-2-04-06 |
| 9331 | M070K | 43537 | OCF03124921 | 3/6/2001 | 1.2 | LA-SA-01-B-02-0006-2-06-08 |
| 9332 | M070K | 43535 | OCF03124919 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-01-07 |
| 9333 | M070K | 43547 | OCF03124931 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-01-08 |
| 9334 | M070K | 43553 | OCF03124937 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-01-09 |
| 9335 | M070K | 43528 | OCF03124912 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-02-07 |
| 9336 | M070K | 43529 | OCF03124913 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-02-08 |
| 9337 | M070K | 43530 | OCF03124914 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-03-07 |
| 9338 | M070K | 43542 | OCF03124926 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-03-09 |
| 9339 | M070K | 43559 | OCF03124943 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-04-06 |
| 9340 | M070K | 43569 | OCF03124953 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-04-07 |
| 9341 | M070K | 43572 | OCF03124956 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-04-08 |
| 9342 | M070K | 43564 | OCF03124948 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-05-07 |
| 9343 | M070K | 43556 | OCF03124940 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-06-05 |
| 9344 | M070K | 43561 | OCF03124945 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-06-06 |
| 9345 | M070K | 43560 | OCF03124944 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-07-07 |
| 9346 | M070K | 43563 | OCF03124947 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-07-08 |
| 9347 | M070K | 43557 | OCF03124941 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-1-08-07 |
| 9348 | M070K | 43546 | OCF03124930 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-02-06 |
| 9349 | M070K | 43562 | OCF03124946 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-03-04 |
| 9350 | M070K | 43567 | OCF03124951 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-03-05 |
| 9351 | M070K | 43555 | OCF03124939 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-04-04 |
| 9352 | M070K | 43571 | OCF03124955 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-05-05 |
| 9353 | M070K | 43573 | OCF03124957 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-05-06 |
| 9354 | M070K | 43554 | OCF03124938 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-06-04 |
| 9355 | M070K | 43570 | OCF03124954 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0005-2-06-06 |
| 9356 | M070K | 43531 | OCF03124915 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0006-1-09-07 |
| 9357 | M070K | 43532 | OCF03124916 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0006-1-09-08 |
| 9358 | M070K | 39741 | OCF03121488 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-01-07 |
| 9359 | M070K | 43521 | OCF03124905 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-01-08 |
| 9360 | M070K | 43551 | OCF03124935 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-01-09 |
| 9361 | M070K | 43519 | OCF03124903 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-02-05 |
| 9362 | M070K | 43544 | OCF03124928 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-02-06 |
| 9363 | M070K | 39738 | OCF03121485 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-03-06 |
| 9364 | M070K | 43536 | OCF03124920 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-03-07 |
| 9365 | M070K | 43520 | OCF03124904 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-04-07 |
| 9366 | M070K | 43539 | OCF03124923 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-04-08 |
| 9367 | M070K | 39736 | OCF03121483 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-06-06 |
| 9368 | M070K | 43518 | OCF03124902 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-06-07 |
| 9369 | M070K | 43527 | OCF03124911 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-07-05 |
| 9370 | M070K | 43549 | OCF03124933 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-07-06 |
| 9371 | M070K | 43552 | OCF03124936 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-07-07 |
| 9372 | M070K | 43523 | OCF03124907 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-08-07 |
| 9373 | M070K | 43526 | OCF03124910 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-08-08 |
| 9374 | M070K | 43548 | OCF03124932 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-08-09 |
| 9375 | M070K | 43524 | OCF03124908 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-09-07 |
| 9376 | M070K | 43525 | OCF03124909 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-09-08 |
| 9377 | M070K | 43533 | OCF03124917 | 3/7/2001 | 1.2 | LA-SA-01-B-02-0010-3-09-09 |
| 9378 | M070K | 43927 | OCF03125311 | 3/9/2001 | 1.2 | LA-SA-01-A-28-0011-2-08-09 |
| 9379 | M070K | 43921 | OCF03125305 | 3/9/2001 | 1.2 | LA-SA-01-B-01-0009-3-07-09 |
| 9380 | M070K | 43922 | OCF03125306 | 3/9/2001 | 1.2 | LA-SA-01-B-01-0016-3-01-08 |
| 9381 | M070K | 43930 | OCF03125314 | 3/9/2001 | 1.2 | LA-SA-01-B-01-0016-3-01-09 |
| 9382 | M070K | 42888 | OCF03124461 | 3/9/2001 | 1.2 | LA-SA-01-B-01-0016-3-02-06 |
| 9383 | M070K | 43917 | OCF03125301 | 3/9/2001 | 1.2 | LA-SA-01-B-01-0016-3-02-07 |
| 9384 | M070K | 43928 | OCF03125312 | 3/9/2001 | 1.2 | LA-SA-01-B-01-0016-3-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9385 | M070K | 43918 | OCF03125302 | 3/9/2001 | 1.2 | LA-SA-01-B-01-0016-3-03-06 |
| 9386 | M070K | 43929 | OCF03125313 | 3/9/2001 | 1.2 | LA-SA-01-B-01-0016-3-03-07 |
| 9387 | M070K | 43932 | OCF03125316 | 3/9/2001 | 1.2 | LA-SA-01-B-01-0016-3-03-08 |
| 9388 | M070K | 42890 | OCF03124463 | 3/9/2001 | 1.2 | LA-SA-01-B-01-0016-3-04-07 |
| 9389 | M070K | 42892 | OCF03124465 | 3/9/2001 | 1.2 | LA-SA-01-B-01-0016-3-04-08 |
| 9390 | M070K | 43911 | OCF03125295 | 3/9/2001 | 1.2 | LA-SA-01-B-01-0016-3-04-09 |
| 9391 | M070K | 43903 | OCF03125287 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0012-3-01-05 |
| 9392 | M070K | 42886 | OCF03124459 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-01-02 |
| 9393 | M070K | 42887 | OCF03124460 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-01-03 |
| 9394 | M070K | 43910 | OCF03125294 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-02-04 |
| 9395 | M070K | 43919 | OCF03125303 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-02-05 |
| 9396 | M070K | 43920 | OCF03125304 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-02-06 |
| 9397 | M070K | 43906 | OCF03125290 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-03-05 |
| 9398 | M070K | 43915 | OCF03125299 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-03-07 |
| 9399 | M070K | 42889 | OCF03124462 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-04-05 |
| 9400 | M070K | 43914 | OCF03125298 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-04-06 |
| 9401 | M070K | 43904 | OCF03125288 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-05-04 |
| 9402 | M070K | 43907 | OCF03125291 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-05-05 |
| 9403 | M070K | 43913 | OCF03125297 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-06-03 |
| 9404 | M070K | 43916 | OCF03125300 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-06-04 |
| 9405 | M070K | 43931 | OCF03125315 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-06-05 |
| 9406 | M070K | 42884 | OCF03124457 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-07-02 |
| 9407 | M070K | 42894 | OCF03124467 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-07-03 |
| 9408 | M070K | 43912 | OCF03125296 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-07-04 |
| 9409 | M070K | 42885 | OCF03124458 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-08-01 |
| 9410 | M070K | 42891 | OCF03124464 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-08-02 |
| 9411 | M070K | 42893 | OCF03124466 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-08-03 |
| 9412 | M070K | 43926 | OCF03125310 | 3/9/2001 | 1.2 | LA-SA-01-B-02-0016-3-09-01 |
| 9413 | M070K | 43954 | OCF03125338 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0006-3-03-07 |
| 9414 | M070K | 43957 | OCF03125341 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0006-3-03-08 |
| 9415 | M070K | 43960 | OCF03125344 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0006-3-03-09 |
| 9416 | M070K | 43958 | OCF03125342 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0006-3-04-09 |
| 9417 | M070K | 43956 | OCF03125340 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0006-3-05-09 |
| 9418 | M070K | 43959 | OCF03125343 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0006-3-06-07 |
| 9419 | M070K | 43964 | OCF03125348 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0006-3-06-08 |
| 9420 | M070K | 44031 | OCF03125415 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0006-3-06-09 |
| 9421 | M070K | 44030 | OCF03125414 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0006-3-08-09 |
| 9422 | M070K | 43969 | OCF03125353 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0007-1-03-09 |
| 9423 | M070K | 43982 | OCF03125366 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0016-3-05-09 |
| 9424 | M070K | 43985 | OCF03125369 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0016-3-06-08 |
| 9425 | M070K | 43993 | OCF03125377 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0016-3-06-09 |
| 9426 | M070K | 43963 | OCF03125347 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0016-3-07-06 |
| 9427 | M070K | 43989 | OCF03125373 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0016-3-07-07 |
| 9428 | M070K | 43992 | OCF03125376 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0016-3-07-08 |
| 9429 | M070K | 43981 | OCF03125365 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0016-3-08-08 |
| 9430 | M070K | 43983 | OCF03125367 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0016-3-08-09 |
| 9431 | M070K | 43953 | OCF03125337 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0016-3-09-07 |
| 9432 | M070K | 43955 | OCF03125339 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0016-3-09-08 |
| 9433 | M070K | 43984 | OCF03125368 | 3/13/2001 | 1.2 | LA-SA-01-B-01-0016-3-09-09 |
| 9434 | M070K | 44021 | OCF03125405 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0012-3-04-04 |
| 9435 | M070K | 44024 | OCF03125408 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0012-3-04-05 |
| 9436 | M070K | 43944 | OCF03125328 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0012-3-05-03 |
| 9437 | M070K | 43945 | OCF03125329 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0012-3-05-04 |
| 9438 | M070K | 44026 | OCF03125410 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0012-3-05-05 |
| 9439 | M070K | 43935 | OCF03125319 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0012-3-06-02 |
| 9440 | M070K | 43942 | OCF03125326 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0012-3-06-03 |
| 9441 | M070K | 44020 | OCF03125404 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0012-3-06-04 |
| 9442 | M070K | 44015 | OCF03125399 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0012-3-07-04 |
| 9443 | M070K | 43936 | OCF03125320 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0012-3-08-03 |
| 9444 | M070K | 44022 | OCF03125406 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0012-3-08-04 |
| 9445 | M070K | 44027 | OCF03125411 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0012-3-08-05 |
| 9446 | M070K | 43933 | OCF03125317 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0013-3-02-04 |
| 9447 | M070K | 43937 | OCF03125321 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0013-3-02-05 |
| 9448 | M070K | 44028 | OCF03125412 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0013-3-02-06 |
| 9449 | M070K | 43934 | OCF03125318 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0013-3-03-04 |
| 9450 | M070K | 43947 | OCF03125331 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0013-3-03-05 |
| 9451 | M070K | 43948 | OCF03125332 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0013-3-04-03 |
| 9452 | M070K | 44023 | OCF03125407 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0013-3-04-05 |
| 9453 | M070K | 44017 | OCF03125401 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0013-3-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9454 | M070K | 44018 | OCF03125402 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0013-3-05-06 |
| 9455 | M070K | 43939 | OCF03125323 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0013-3-06-04 |
| 9456 | M070K | 43941 | OCF03125325 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0013-3-06-05 |
| 9457 | M070K | 44014 | OCF03125398 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0013-3-06-06 |
| 9458 | M070K | 43950 | OCF03125334 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0013-3-07-05 |
| 9459 | M070K | 44013 | OCF03125397 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0013-3-07-06 |
| 9460 | M070K | 43938 | OCF03125322 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0013-3-08-04 |
| 9461 | M070K | 43943 | OCF03125327 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0013-3-09-06 |
| 9462 | M070K | 43976 | OCF03125360 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-01-04 |
| 9463 | M070K | 43991 | OCF03125375 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-01-05 |
| 9464 | M070K | 44010 | OCF03125394 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-01-06 |
| 9465 | M070K | 43979 | OCF03125363 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-02-04 |
| 9466 | M070K | 43980 | OCF03125364 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-03-05 |
| 9467 | M070K | 43996 | OCF03125380 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-04-04 |
| 9468 | M070K | 43965 | OCF03125349 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-05-04 |
| 9469 | M070K | 43973 | OCF03125357 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-05-05 |
| 9470 | M070K | 43977 | OCF03125361 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-05-06 |
| 9471 | M070K | 43962 | OCF03125346 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-06-03 |
| 9472 | M070K | 43987 | OCF03125371 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-06-05 |
| 9473 | M070K | 43990 | OCF03125374 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-07-04 |
| 9474 | M070K | 44009 | OCF03125393 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-07-06 |
| 9475 | M070K | 43966 | OCF03125350 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-08-03 |
| 9476 | M070K | 43967 | OCF03125351 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-08-04 |
| 9477 | M070K | 44011 | OCF03125395 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-08-05 |
| 9478 | M070K | 43961 | OCF03125345 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-09-04 |
| 9479 | M070K | 43970 | OCF03125354 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-09-05 |
| 9480 | M070K | 43986 | OCF03125370 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0014-3-09-06 |
| 9481 | M070K | 44007 | OCF03125391 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0015-3-05-02 |
| 9482 | M070K | 43988 | OCF03125372 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0015-3-06-05 |
| 9483 | M070K | 43975 | OCF03125359 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0015-3-08-04 |
| 9484 | M070K | 43994 | OCF03125378 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0015-3-08-05 |
| 9485 | M070K | 43971 | OCF03125355 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0015-3-09-04 |
| 9486 | M070K | 44012 | OCF03125396 | 3/13/2001 | 1.2 | LA-SA-01-B-02-0015-3-09-06 |
| 9487 | M070K | 44019 | OCF03125403 | 3/13/2001 | 1.2 | LA-SA-01-B-10-0012-2-01-06 |
| 9488 | M070K | 42904 | OCF03124477 | 3/14/2001 | 1.2 | LA-SA-01-B-13-0007-2-01-08 |
| 9489 | M070K | 42912 | OCF03124485 | 3/14/2001 | 1.2 | LA-SA-01-B-13-0007-2-01-09 |
| 9490 | M070K | 42902 | OCF03124475 | 3/14/2001 | 1.2 | LA-SA-01-B-13-0007-2-02-07 |
| 9491 | M070K | 42910 | OCF03124483 | 3/14/2001 | 1.2 | LA-SA-01-B-13-0007-2-02-08 |
| 9492 | M070K | 42911 | OCF03124484 | 3/14/2001 | 1.2 | LA-SA-01-B-13-0007-2-02-09 |
| 9493 | M070K | 42899 | OCF03124472 | 3/14/2001 | 1.2 | LA-SA-01-B-13-0007-2-03-07 |
| 9494 | M070K | 42905 | OCF03124478 | 3/14/2001 | 1.2 | LA-SA-01-B-13-0007-2-03-08 |
| 9495 | M070K | 42909 | OCF03124482 | 3/14/2001 | 1.2 | LA-SA-01-B-13-0007-2-03-09 |
| 9496 | M070K | 42900 | OCF03124473 | 3/14/2001 | 1.2 | LA-SA-01-B-13-0007-2-04-07 |
| 9497 | M070K | 42901 | OCF03124474 | 3/14/2001 | 1.2 | LA-SA-01-B-13-0007-2-04-08 |
| 9498 | M070K | 42907 | OCF03124480 | 3/14/2001 | 1.2 | LA-SA-01-B-13-0007-2-05-07 |
| 9499 | M070K | 42913 | OCF03124486 | 3/14/2001 | 1.2 | LA-SA-01-B-13-0007-2-05-09 |
| 9500 | M070K | 43869 | OCF03125253 | 3/20/2001 | 1.2 | LA-SA-01-B-11-0013-3-09-05 |
| 9501 | M070K | 43882 | OCF03125266 | 3/20/2001 | 1.2 | LA-SA-01-B-11-0013-3-09-06 |
| 9502 | M070K | 43867 | OCF03125251 | 3/20/2001 | 1.2 | LA-SA-01-B-11-0014-3-02-07 |
| 9503 | M070K | 43871 | OCF03125255 | 3/20/2001 | 1.2 | LA-SA-01-B-11-0014-3-02-08 |
| 9504 | M070K | 43875 | OCF03125259 | 3/20/2001 | 1.2 | LA-SA-01-B-11-0014-3-02-09 |
| 9505 | M070K | 43865 | OCF03125249 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-01-09 |
| 9506 | M070K | 43874 | OCF03125258 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-02-06 |
| 9507 | M070K | 43879 | OCF03125263 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-02-07 |
| 9508 | M070K | 43881 | OCF03125265 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-02-08 |
| 9509 | M070K | 43872 | OCF03125256 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-03-07 |
| 9510 | M070K | 43876 | OCF03125260 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-03-08 |
| 9511 | M070K | 43880 | OCF03125264 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-03-09 |
| 9512 | M070K | 43868 | OCF03125252 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-04-08 |
| 9513 | M070K | 43873 | OCF03125257 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-04-09 |
| 9514 | M070K | 43870 | OCF03125254 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-05-08 |
| 9515 | M070K | 43866 | OCF03125250 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-06-09 |
| 9516 | M070K | 43877 | OCF03125261 | 3/20/2001 | 1.2 | LA-SA-01-B-12-0012-3-09-09 |
| 9517 | M070K | 43584 | OCF03124968 | 3/21/2001 | 1.2 | LA-SA-01-A-02-0014-4-03-06 |
| 9518 | M070K | 43886 | OCF03125270 | 3/21/2001 | 1.2 | LA-SA-01-A-02-0016-3-05-09 |
| 9519 | M070K | 44061 | OCF03125444 | 3/21/2001 | 1.2 | LA-SA-01-A-02-0016-4-02-06 |
| 9520 | M070K | 44059 | OCF03125442 | 3/21/2001 | 1.2 | LA-SA-01-A-02-0016-4-03-06 |
| 9521 | M070K | 43582 | OCF03124966 | 3/21/2001 | 1.2 | LA-SA-01-A-03-0011-1-02-08 |
| 9522 | M070K | 43594 | OCF03124978 | 3/21/2001 | 1.2 | LA-SA-01-A-03-0011-3-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9523 | M070K | 43580 | OCF03124964 | 3/21/2001 | 1.2 | LA-SA-01-A-04-0008-1-03-09 |
| 9524 | M070K | 43581 | OCF03124965 | 3/21/2001 | 1.2 | LA-SA-01-A-08-0010-1-04-08 |
| 9525 | M070K | 43896 | OCF03125280 | 3/21/2001 | 1.2 | LA-SA-01-A-19-0003-3-03-09 |
| 9526 | M070K | 43894 | OCF03125278 | 3/21/2001 | 1.2 | LA-SA-01-A-22-0002-3-02-08 |
| 9527 | M070K | 44124 | OCF03125496 | 3/21/2001 | 1.2 | LA-SA-01-A-22-0002-3-03-09 |
| 9528 | M070K | 43593 | OCF03124977 | 3/21/2001 | 1.2 | LA-SA-01-A-22-0002-3-04-09 |
| 9529 | M070K | 44123 | OCF03125495 | 3/21/2001 | 1.2 | LA-SA-01-A-22-0003-1-01-09 |
| 9530 | M070K | 43891 | OCF03125275 | 3/21/2001 | 1.2 | LA-SA-01-A-22-0003-1-04-07 |
| 9531 | M070K | 43893 | OCF03125277 | 3/21/2001 | 1.2 | LA-SA-01-A-22-0003-1-04-08 |
| 9532 | M070K | 43897 | OCF03125281 | 3/21/2001 | 1.2 | LA-SA-01-A-22-0003-1-04-09 |
| 9533 | M070K | 44062 | OCF03125445 | 3/21/2001 | 1.2 | LA-SA-01-A-22-0003-3-07-09 |
| 9534 | M070K | 44060 | OCF03125443 | 3/21/2001 | 1.2 | LA-SA-01-A-22-0003-3-08-09 |
| 9535 | M070K | 43900 | OCF03125284 | 3/21/2001 | 1.2 | LA-SA-01-A-24-0016-1-06-04 |
| 9536 | M070K | 43587 | OCF03124971 | 3/22/2001 | 1.2 | LA-SA-01-B-11-0012-3-03-07 |
| 9537 | M070K | 43884 | OCF03125268 | 3/22/2001 | 1.2 | LA-SA-01-B-11-0012-3-03-08 |
| 9538 | M070K | 43740 | OCF03125124 | 3/22/2001 | 1.2 | LA-SA-01-B-11-0012-3-04-06 |
| 9539 | M070K | 43578 | OCF03124962 | 3/22/2001 | 1.2 | LA-SA-01-B-11-0012-3-05-06 |
| 9540 | M070K | 43591 | OCF03124975 | 3/22/2001 | 1.2 | LA-SA-01-B-11-0012-3-05-07 |
| 9541 | M070K | 43589 | OCF03124973 | 3/22/2001 | 1.2 | LA-SA-01-B-11-0012-3-07-08 |
| 9542 | M070K | 43579 | OCF03124963 | 3/22/2001 | 1.2 | LA-SA-01-B-11-0012-3-08-07 |
| 9543 | M070K | 43885 | OCF03125269 | 3/22/2001 | 1.2 | LA-SA-01-B-11-0012-3-08-09 |
| 9544 | M070K | 43590 | OCF03124974 | 3/22/2001 | 1.2 | LA-SA-01-B-11-0012-3-09-07 |
| 9545 | M070K | 43592 | OCF03124976 | 3/22/2001 | 1.2 | LA-SA-01-B-11-0012-3-09-08 |
| 9546 | M070K | 43586 | OCF03124970 | 3/22/2001 | 1.2 | LA-SA-01-B-11-0013-3-01-06 |
| 9547 | M070K | 43588 | OCF03124972 | 3/22/2001 | 1.2 | LA-SA-01-B-11-0013-3-02-07 |
| 9548 | M070K | 43577 | OCF03124961 | 3/22/2001 | 1.2 | LA-SA-01-B-11-0013-3-05-06 |
| 9549 | M070K | 43585 | OCF03124969 | 3/22/2001 | 1.2 | LA-SA-01-B-11-0013-3-05-07 |
| 9550 | M070K | 43576 | OCF03124960 | 3/22/2001 | 1.2 | LA-SA-01-B-11-0013-3-07-01 |
| 9551 | M070K | 44065 | OCF03125448 | 3/26/2001 | 1.2 | LA-SA-01-A-02-0012-1-04-09 |
| 9552 | M070K | 44910 | OCF03126237 | 3/26/2001 | 1.2 | LA-SA-01-A-05-0016-2-05-07 |
| 9553 | M070K | 44067 | OCF03125450 | 3/26/2001 | 1.2 | LA-SA-01-A-07-0014-2-04-07 |
| 9554 | M070K | 44914 | OCF03126241 | 3/26/2001 | 1.2 | LA-SA-01-A-07-0014-2-04-08 |
| 9555 | M070K | 44068 | OCF03125451 | 3/26/2001 | 1.2 | LA-SA-01-A-07-0014-2-05-08 |
| 9556 | M070K | 44904 | OCF03126231 | 3/26/2001 | 1.2 | LA-SA-01-A-07-0014-3-06-08 |
| 9557 | M070K | 44063 | OCF03125446 | 3/26/2001 | 1.2 | LA-SA-01-A-08-0013-4-06-06 |
| 9558 | M070K | 44916 | OCF03126243 | 3/26/2001 | 1.2 | LA-SA-01-A-09-0013-1-09-09 |
| 9559 | M070K | 44070 | OCF03125453 | 3/26/2001 | 1.2 | LA-SA-01-A-10-0012-4-07-05 |
| 9560 | M070K | 44917 | OCF03126244 | 3/26/2001 | 1.2 | LA-SA-01-A-10-0013-3-09-09 |
| 9561 | M070K | 44069 | OCF03125452 | 3/26/2001 | 1.2 | LA-SA-01-A-10-0014-4-01-04 |
| 9562 | M070K | 44911 | OCF03126238 | 3/26/2001 | 1.2 | LA-SA-01-A-14-0002-1-03-09 |
| 9563 | M070K | 44912 | OCF03126239 | 3/26/2001 | 1.2 | LA-SA-01-A-14-0011-4-07-06 |
| 9564 | M070K | 44913 | OCF03126240 | 3/26/2001 | 1.2 | LA-SA-01-A-14-0011-4-09-06 |
| 9565 | M070K | 44920 | OCF03126247 | 3/26/2001 | 1.2 | LA-SA-01-A-14-0012-3-07-09 |
| 9566 | M070K | 44906 | OCF03126233 | 3/26/2001 | 1.2 | LA-SA-01-A-14-0012-4-03-05 |
| 9567 | M070K | 44922 | OCF03126249 | 3/26/2001 | 1.2 | LA-SA-01-A-15-0016-2-07-09 |
| 9568 | M070K | 44066 | OCF03125449 | 3/26/2001 | 1.2 | LA-SA-01-A-15-0016-3-03-09 |
| 9569 | M070K | 44925 | OCF03126252 | 3/26/2001 | 1.2 | LA-SA-01-A-16-0016-2-02-09 |
| 9570 | M070K | 44903 | OCF03126230 | 3/26/2001 | 1.2 | LA-SA-01-A-17-0012-3-05-08 |
| 9571 | M070K | 44064 | OCF03125447 | 3/26/2001 | 1.2 | LA-SA-01-A-17-0013-4-05-06 |
| 9572 | M070K | 44924 | OCF03126251 | 3/26/2001 | 1.2 | LA-SA-01-A-17-0016-4-05-06 |
| 9573 | M070K | 44902 | OCF03126229 | 3/26/2001 | 1.2 | LA-SA-01-A-18-0010-2-03-09 |
| 9574 | M070K | 44918 | OCF03126245 | 3/26/2001 | 1.2 | LA-SA-01-A-18-0013-3-02-09 |
| 9575 | M070K | 44923 | OCF03126250 | 3/26/2001 | 1.2 | LA-SA-01-A-18-0013-4-05-06 |
| 9576 | M070K | 44919 | OCF03126246 | 3/26/2001 | 1.2 | LA-SA-01-A-18-0014-4-09-06 |
| 9577 | M070K | 44907 | OCF03126234 | 3/26/2001 | 1.2 | LA-SA-01-A-20-0003-2-09-08 |
| 9578 | M070K | 44909 | OCF03126236 | 3/26/2001 | 1.2 | LA-SA-01-A-21-0002-2-03-09 |
| 9579 | M070K | 44931 | OCF03126258 | 3/26/2001 | 1.2 | LA-SA-01-B-11-0010-1-08-09 |
| 9580 | M070K | 44926 | OCF03126253 | 3/26/2001 | 1.2 | LA-SA-01-B-11-0010-1-09-07 |
| 9581 | M070K | 44930 | OCF03126257 | 3/26/2001 | 1.2 | LA-SA-01-B-11-0010-1-09-09 |
| 9582 | M070K | 45117 | OCF03126442 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0014-1-05-08 |
| 9583 | M070K | 45124 | OCF03126449 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0014-1-05-09 |
| 9584 | M070K | 45118 | OCF03126443 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0014-1-06-07 |
| 9585 | M070K | 45119 | OCF03126444 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0014-1-06-08 |
| 9586 | M070K | 45130 | OCF03126455 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0014-1-06-09 |
| 9587 | M070K | 45123 | OCF03126448 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0014-1-07-07 |
| 9588 | M070K | 45129 | OCF03126454 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0014-1-07-08 |
| 9589 | M070K | 45133 | OCF03126458 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0014-1-07-09 |
| 9590 | M070K | 45121 | OCF03126446 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0014-1-08-07 |
| 9591 | M070K | 45127 | OCF03126452 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0014-1-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9592 | M070K | 45128 | OCF03126453 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0014-1-08-09 |
| 9593 | M070K | 45122 | OCF03126447 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0014-1-09-07 |
| 9594 | M070K | 45125 | OCF03126450 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0014-1-09-08 |
| 9595 | M070K | 45113 | OCF03126438 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0015-1-01-07 |
| 9596 | M070K | 45114 | OCF03126439 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0015-1-01-08 |
| 9597 | M070K | 45120 | OCF03126445 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0015-1-01-09 |
| 9598 | M070K | 45109 | OCF03126434 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0015-1-02-07 |
| 9599 | M070K | 45135 | OCF03126460 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0015-1-02-09 |
| 9600 | M070K | 45112 | OCF03126437 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0015-1-03-07 |
| 9601 | M070K | 45132 | OCF03126457 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0015-1-03-08 |
| 9602 | M070K | 45137 | OCF03126462 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0015-1-03-09 |
| 9603 | M070K | 45110 | OCF03126435 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0015-1-04-07 |
| 9604 | M070K | 45136 | OCF03126461 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0015-1-04-09 |
| 9605 | M070K | 45111 | OCF03126436 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0015-1-05-07 |
| 9606 | M070K | 45131 | OCF03126456 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0015-1-05-08 |
| 9607 | M070K | 45126 | OCF03126451 | 3/28/2001 | 1.2 | LA-SA-01-B-11-0015-1-06-09 |
| 9608 | M070K | 45179 | OCF03126504 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0010-1-01-08 |
| 9609 | M070K | 45139 | OCF03126464 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0010-1-02-06 |
| 9610 | M070K | 45169 | OCF03126494 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0010-1-02-07 |
| 9611 | M070K | 45170 | OCF03126495 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0010-1-02-08 |
| 9612 | M070K | 45146 | OCF03126471 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0010-1-03-07 |
| 9613 | M070K | 45167 | OCF03126492 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0010-1-03-08 |
| 9614 | M070K | 45182 | OCF03126507 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0010-1-03-09 |
| 9615 | M070K | 45150 | OCF03126475 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0010-1-04-07 |
| 9616 | M070K | 45178 | OCF03126503 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0010-1-04-08 |
| 9617 | M070K | 45183 | OCF03126508 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0010-1-04-09 |
| 9618 | M070K | 45160 | OCF03126485 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0010-1-05-06 |
| 9619 | M070K | 45165 | OCF03126490 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0010-1-05-07 |
| 9620 | M070K | 45163 | OCF03126488 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0010-1-06-06 |
| 9621 | M070K | 45176 | OCF03126501 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0010-1-06-07 |
| 9622 | M070K | 45184 | OCF03126509 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0010-1-06-08 |
| 9623 | M070K | 45144 | OCF03126469 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0011-1-04-08 |
| 9624 | M070K | 45141 | OCF03126466 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0011-1-05-07 |
| 9625 | M070K | 45168 | OCF03126493 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0011-1-05-08 |
| 9626 | M070K | 45173 | OCF03126498 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0011-1-05-09 |
| 9627 | M070K | 45158 | OCF03126483 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0011-1-06-08 |
| 9628 | M070K | 45177 | OCF03126502 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0011-1-06-09 |
| 9629 | M070K | 45142 | OCF03126467 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0011-1-07-06 |
| 9630 | M070K | 45151 | OCF03126476 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0011-1-08-07 |
| 9631 | M070K | 45155 | OCF03126480 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0011-1-08-08 |
| 9632 | M070K | 45172 | OCF03126497 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0011-1-08-09 |
| 9633 | M070K | 45166 | OCF03126491 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0011-1-09-07 |
| 9634 | M070K | 45181 | OCF03126506 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0011-1-09-08 |
| 9635 | M070K | 45157 | OCF03126482 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0013-3-05-07 |
| 9636 | M070K | 45159 | OCF03126484 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0013-3-05-08 |
| 9637 | M070K | 45161 | OCF03126486 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0013-3-05-09 |
| 9638 | M070K | 45143 | OCF03126468 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0013-3-06-07 |
| 9639 | M070K | 45147 | OCF03126472 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0013-3-06-08 |
| 9640 | M070K | 45154 | OCF03126479 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0013-3-06-09 |
| 9641 | M070K | 45140 | OCF03126465 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0013-3-07-07 |
| 9642 | M070K | 45145 | OCF03126470 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0013-3-07-08 |
| 9643 | M070K | 45162 | OCF03126487 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0013-3-07-09 |
| 9644 | M070K | 45149 | OCF03126474 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0013-3-08-07 |
| 9645 | M070K | 45171 | OCF03126496 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0013-3-08-08 |
| 9646 | M070K | 45180 | OCF03126505 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0013-3-08-09 |
| 9647 | M070K | 45164 | OCF03126489 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0013-3-09-08 |
| 9648 | M070K | 45175 | OCF03126500 | 3/29/2001 | 1.2 | LA-SA-01-B-12-0013-3-09-09 |
| 9649 | M070K | 45359 | OCF03126684 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0014-1-01-08 |
| 9650 | M070K | 45362 | OCF03126687 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0014-1-01-09 |
| 9651 | M070K | 45360 | OCF03126685 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0014-1-02-08 |
| 9652 | M070K | 45365 | OCF03126690 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0014-1-02-09 |
| 9653 | M070K | 45364 | OCF03126689 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0014-1-03-09 |
| 9654 | M070K | 45370 | OCF03126695 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0015-1-01-09 |
| 9655 | M070K | 45358 | OCF03126683 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0015-1-02-08 |
| 9656 | M070K | 45374 | OCF03126699 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0015-1-02-09 |
| 9657 | M070K | 45357 | OCF03126682 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0015-1-04-08 |
| 9658 | M070K | 45361 | OCF03126686 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0015-1-04-09 |
| 9659 | M070K | 45372 | OCF03126697 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0015-1-05-09 |
| 9660 | M070K | 45367 | OCF03126692 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0015-1-07-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9661 | M070K | 45369 | OCF03126694 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0015-1-07-09 |
| 9662 | M070K | 45356 | OCF03126681 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0015-1-08-08 |
| 9663 | M070K | 45373 | OCF03126698 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0015-1-08-09 |
| 9664 | M070K | 45368 | OCF03126693 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0015-1-09-08 |
| 9665 | M070K | 45371 | OCF03126696 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0015-1-09-09 |
| 9666 | M070K | 44071 | OCF03125454 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0015-3-03-09 |
| 9667 | M070K | 45355 | OCF03126680 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0016-1-09-09 |
| 9668 | M070K | 44073 | OCF03125456 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0016-3-04-08 |
| 9669 | M070K | 44072 | OCF03125455 | 4/2/2001 | 1.2 | LA-SA-01-B-12-0016-3-05-07 |
| 9670 | M070K | 44077 | OCF03125460 | 4/4/2001 | 1.2 | LA-SA-01-A-08-0007-1-05-02 |
| 9671 | M070K | 44076 | OCF03125459 | 4/4/2001 | 1.2 | LA-SA-01-A-24-0012-2-01-08 |
| 9672 | M070K | 44074 | OCF03125457 | 4/4/2001 | 1.2 | LA-SA-01-A-24-0012-2-02-08 |
| 9673 | M070K | 44075 | OCF03125458 | 4/4/2001 | 1.2 | LA-SA-01-A-24-0012-2-03-09 |
| 9674 | M070K | 45311 | OCF03126636 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0011-2-08-08 |
| 9675 | M070K | 45247 | OCF03126572 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0012-2-07-09 |
| 9676 | M070K | 45246 | OCF03126571 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0012-2-08-09 |
| 9677 | M070K | 45281 | OCF03126606 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0012-3-08-06 |
| 9678 | M070K | 45285 | OCF03126610 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0012-3-08-07 |
| 9679 | M070K | 45287 | OCF03126612 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0012-3-08-08 |
| 9680 | M070K | 45265 | OCF03126590 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0012-3-09-07 |
| 9681 | M070K | 45301 | OCF03126626 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0012-3-09-09 |
| 9682 | M070K | 45269 | OCF03126594 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-02-08 |
| 9683 | M070K | 45309 | OCF03126634 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-02-09 |
| 9684 | M070K | 45298 | OCF03126623 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-03-06 |
| 9685 | M070K | 45299 | OCF03126624 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-03-07 |
| 9686 | M070K | 45306 | OCF03126631 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-03-08 |
| 9687 | M070K | 45234 | OCF03126559 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-04-07 |
| 9688 | M070K | 45260 | OCF03126585 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-04-08 |
| 9689 | M070K | 45300 | OCF03126625 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-04-09 |
| 9690 | M070K | 45307 | OCF03126632 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-05-08 |
| 9691 | M070K | 45312 | OCF03126637 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-05-09 |
| 9692 | M070K | 44078 | OCF03125461 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-06-06 |
| 9693 | M070K | 45276 | OCF03126601 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-06-07 |
| 9694 | M070K | 45245 | OCF03126570 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-07-06 |
| 9695 | M070K | 45273 | OCF03126598 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-07-07 |
| 9696 | M070K | 45264 | OCF03126589 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-08-07 |
| 9697 | M070K | 45292 | OCF03126617 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-08-08 |
| 9698 | M070K | 45303 | OCF03126628 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-08-09 |
| 9699 | M070K | 45278 | OCF03126603 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-09-08 |
| 9700 | M070K | 45295 | OCF03126620 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-2-09-09 |
| 9701 | M070K | 45268 | OCF03126593 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-01-07 |
| 9702 | M070K | 45283 | OCF03126608 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-01-08 |
| 9703 | M070K | 45288 | OCF03126613 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-01-09 |
| 9704 | M070K | 44079 | OCF03125462 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-02-07 |
| 9705 | M070K | 44082 | OCF03125465 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-02-08 |
| 9706 | M070K | 45275 | OCF03126600 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-02-09 |
| 9707 | M070K | 45289 | OCF03126614 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-03-08 |
| 9708 | M070K | 45271 | OCF03126596 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-04-07 |
| 9709 | M070K | 45294 | OCF03126619 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-04-09 |
| 9710 | M070K | 45280 | OCF03126605 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-05-07 |
| 9711 | M070K | 45286 | OCF03126611 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-06-07 |
| 9712 | M070K | 45302 | OCF03126627 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-06-08 |
| 9713 | M070K | 45239 | OCF03126564 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-07-08 |
| 9714 | M070K | 45242 | OCF03126567 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-07-09 |
| 9715 | M070K | 45236 | OCF03126561 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-08-07 |
| 9716 | M070K | 45261 | OCF03126586 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-09-07 |
| 9717 | M070K | 45310 | OCF03126635 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0013-3-09-08 |
| 9718 | M070K | 45241 | OCF03126566 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-01-05 |
| 9719 | M070K | 45272 | OCF03126597 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-01-07 |
| 9720 | M070K | 45263 | OCF03126588 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-02-04 |
| 9721 | M070K | 45305 | OCF03126630 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-02-05 |
| 9722 | M070K | 44083 | OCF03125466 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-03-03 |
| 9723 | M070K | 45238 | OCF03126563 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-03-04 |
| 9724 | M070K | 45259 | OCF03126584 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-03-05 |
| 9725 | M070K | 45227 | OCF03126552 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-04-04 |
| 9726 | M070K | 45308 | OCF03126633 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-04-05 |
| 9727 | M070K | 45226 | OCF03126551 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-05-04 |
| 9728 | M070K | 45232 | OCF03126557 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-05-05 |
| 9729 | M070K | 45244 | OCF03126569 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9730 | M070K | 45230 | OCF03126555 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-06-04 |
| 9731 | M070K | 45253 | OCF03126578 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-06-05 |
| 9732 | M070K | 45279 | OCF03126604 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-06-06 |
| 9733 | M070K | 45243 | OCF03126568 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-07-04 |
| 9734 | M070K | 45262 | OCF03126587 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-07-05 |
| 9735 | M070K | 45282 | OCF03126607 | 4/5/2001 | 1.2 | LA-SA-01-B-13-0014-3-07-06 |
| 9736 | M070K | 44080 | OCF03125463 | 4/5/2001 | 1.2 | LA-SA-01-B-14-0012-2-01-04 |
| 9737 | M070K | 44081 | OCF03125464 | 4/5/2001 | 1.2 | LA-SA-01-B-14-0012-2-01-05 |
| 9738 | M070K | 45277 | OCF03126602 | 4/5/2001 | 1.2 | LA-SA-01-B-14-0012-2-01-06 |
| 9739 | M070K | 45240 | OCF03126565 | 4/5/2001 | 1.2 | LA-SA-01-B-14-0012-2-02-04 |
| 9740 | M070K | 45254 | OCF03126579 | 4/5/2001 | 1.2 | LA-SA-01-B-14-0012-2-02-05 |
| 9741 | M070K | 45258 | OCF03126583 | 4/5/2001 | 1.2 | LA-SA-01-B-14-0012-2-02-06 |
| 9742 | M070K | 45249 | OCF03126574 | 4/5/2001 | 1.2 | LA-SA-01-B-14-0012-2-03-06 |
| 9743 | M070K | 45266 | OCF03126591 | 4/5/2001 | 1.2 | LA-SA-01-B-14-0012-2-03-07 |
| 9744 | M070K | 45267 | OCF03126592 | 4/5/2001 | 1.2 | LA-SA-01-B-14-0012-2-03-08 |
| 9745 | M070K | 45252 | OCF03126577 | 4/5/2001 | 1.2 | LA-SA-01-B-14-0012-2-04-05 |
| 9746 | M070K | 45255 | OCF03126580 | 4/5/2001 | 1.2 | LA-SA-01-B-14-0012-2-04-06 |
| 9747 | M070K | 45256 | OCF03126581 | 4/5/2001 | 1.2 | LA-SA-01-B-14-0012-2-04-07 |
| 9748 | M070K | 45250 | OCF03126575 | 4/5/2001 | 1.2 | LA-SA-01-B-14-0012-2-05-03 |
| 9749 | M070K | 45257 | OCF03126582 | 4/5/2001 | 1.2 | LA-SA-01-B-14-0012-2-05-04 |
| 9750 | M070K | 45314 | OCF03126639 | 4/5/2001 | 1.2 | LA-SA-01-B-14-0012-2-05-05 |
| 9751 | M070K | 44085 | OCF03125468 | 4/6/2001 | 1.2 | LA-SA-01-A-37-0010-1-02-09 |
| 9752 | M070K | 44084 | OCF03125467 | 4/6/2001 | 1.2 | LA-SA-01-D-35-0001-2-08-05 |
| 9753 | M070K | 45333 | OCF03126658 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0014-2-02-06 |
| 9754 | M070K | 45400 | OCF03126725 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0014-2-02-07 |
| 9755 | M070K | 45402 | OCF03126727 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0014-2-02-08 |
| 9756 | M070K | 45335 | OCF03126660 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0014-2-03-08 |
| 9757 | M070K | 45332 | OCF03126657 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0014-2-04-07 |
| 9758 | M070K | 45340 | OCF03126665 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0014-2-05-05 |
| 9759 | M070K | 45351 | OCF03126676 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0014-2-05-06 |
| 9760 | M070K | 45408 | OCF03126733 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0014-2-05-07 |
| 9761 | M070K | 45329 | OCF03126654 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0014-2-06-04 |
| 9762 | M070K | 45349 | OCF03126674 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0014-2-06-06 |
| 9763 | M070K | 45346 | OCF03126671 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0014-2-07-05 |
| 9764 | M070K | 45404 | OCF03126729 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0014-2-07-07 |
| 9765 | M070K | 45336 | OCF03126661 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0014-2-08-06 |
| 9766 | M070K | 45337 | OCF03126662 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0014-2-08-07 |
| 9767 | M070K | 45339 | OCF03126664 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0014-2-08-08 |
| 9768 | M070K | 45352 | OCF03126677 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0014-2-09-08 |
| 9769 | M070K | 45401 | OCF03126726 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0015-2-01-09 |
| 9770 | M070K | 45344 | OCF03126669 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0015-2-02-08 |
| 9771 | M070K | 45350 | OCF03126675 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0015-2-04-09 |
| 9772 | M070K | 45347 | OCF03126672 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0015-2-05-07 |
| 9773 | M070K | 45413 | OCF03126738 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0015-2-05-08 |
| 9774 | M070K | 45415 | OCF03126740 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0015-2-05-09 |
| 9775 | M070K | 45343 | OCF03126668 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0015-2-07-08 |
| 9776 | M070K | 45398 | OCF03126723 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0015-2-07-09 |
| 9777 | M070K | 45405 | OCF03126730 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0015-2-08-08 |
| 9778 | M070K | 45407 | OCF03126732 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0015-2-08-09 |
| 9779 | M070K | 45353 | OCF03126678 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0015-2-09-07 |
| 9780 | M070K | 45412 | OCF03126737 | 4/9/2001 | 1.2 | LA-SA-01-B-13-0015-2-09-08 |
| 9781 | M070K | 45345 | OCF03126670 | 4/9/2001 | 1.2 | LA-SA-01-B-14-0015-2-01-08 |
| 9782 | M070K | 45409 | OCF03126734 | 4/9/2001 | 1.2 | LA-SA-01-B-14-0015-2-01-09 |
| 9783 | M070K | 45334 | OCF03126659 | 4/9/2001 | 1.2 | LA-SA-01-B-14-0015-2-02-08 |
| 9784 | M070K | 45692 | OCF03127016 | 4/11/2001 | 1.2 | LA-SA-01-A-42-0012-3-04-05 |
| 9785 | M070K | 45674 | OCF03126998 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0014-2-07-08 |
| 9786 | M070K | 45668 | OCF03126992 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0014-2-08-07 |
| 9787 | M070K | 45669 | OCF03126993 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0014-2-08-08 |
| 9788 | M070K | 45684 | OCF03127008 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0014-2-08-09 |
| 9789 | M070K | 45676 | OCF03127000 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0014-2-09-07 |
| 9790 | M070K | 45694 | OCF03127018 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0014-2-09-08 |
| 9791 | M070K | 45665 | OCF03126989 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0015-2-04-06 |
| 9792 | M070K | 45666 | OCF03126990 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0015-2-04-07 |
| 9793 | M070K | 45667 | OCF03126991 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0015-2-04-08 |
| 9794 | M070K | 45681 | OCF03127005 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-01-07 |
| 9795 | M070K | 45687 | OCF03127011 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-01-08 |
| 9796 | M070K | 45693 | OCF03127017 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-01-09 |
| 9797 | M070K | 45662 | OCF03126986 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-02-07 |
| 9798 | M070K | 45686 | OCF03127010 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9799 | M070K | 45691 | OCF03127015 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-02-09 |
| 9800 | M070K | 45682 | OCF03127006 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-03-07 |
| 9801 | M070K | 45689 | OCF03127013 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-03-08 |
| 9802 | M070K | 45690 | OCF03127014 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-03-09 |
| 9803 | M070K | 45663 | OCF03126987 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-04-06 |
| 9804 | M070K | 45695 | OCF03127019 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-04-08 |
| 9805 | M070K | 45661 | OCF03126985 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-05-07 |
| 9806 | M070K | 45680 | OCF03127004 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-05-09 |
| 9807 | M070K | 45671 | OCF03126995 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-06-07 |
| 9808 | M070K | 45685 | OCF03127009 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-06-08 |
| 9809 | M070K | 45673 | OCF03126997 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-07-08 |
| 9810 | M070K | 45683 | OCF03127007 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-07-09 |
| 9811 | M070K | 45688 | OCF03127012 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-08-09 |
| 9812 | M070K | 45672 | OCF03126996 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-09-08 |
| 9813 | M070K | 45677 | OCF03127001 | 4/11/2001 | 1.2 | LA-SA-01-B-14-0016-2-09-09 |
| 9814 | M070K | 45708 | OCF03127032 | 4/12/2001 | 1.2 | LA-SA-01-A-23-0014-2-02-07 |
| 9815 | M070K | 44104 | OCF03125478 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-01-06 |
| 9816 | M070K | 45697 | OCF03127021 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-01-07 |
| 9817 | M070K | 45712 | OCF03127036 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-01-08 |
| 9818 | M070K | 44099 | OCF03125473 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-02-07 |
| 9819 | M070K | 45719 | OCF03127043 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-02-09 |
| 9820 | M070K | 44100 | OCF03125474 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-03-07 |
| 9821 | M070K | 44102 | OCF03125476 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-03-08 |
| 9822 | M070K | 45720 | OCF03127044 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-04-08 |
| 9823 | M070K | 45696 | OCF03127020 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-05-07 |
| 9824 | M070K | 45702 | OCF03127026 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-05-08 |
| 9825 | M070K | 45722 | OCF03127046 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-05-09 |
| 9826 | M070K | 44105 | OCF03125479 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-06-07 |
| 9827 | M070K | 45716 | OCF03127040 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-06-08 |
| 9828 | M070K | 45703 | OCF03127027 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-07-07 |
| 9829 | M070K | 45710 | OCF03127034 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-07-08 |
| 9830 | M070K | 45714 | OCF03127038 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-07-09 |
| 9831 | M070K | 45704 | OCF03127028 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-08-07 |
| 9832 | M070K | 45705 | OCF03127029 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-08-08 |
| 9833 | M070K | 45699 | OCF03127023 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-09-07 |
| 9834 | M070K | 45713 | OCF03127037 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-09-08 |
| 9835 | M070K | 45725 | OCF03127049 | 4/12/2001 | 1.2 | LA-SA-01-B-13-0016-2-09-09 |
| 9836 | M070K | 44098 | OCF03125472 | 4/12/2001 | 1.2 | LA-SA-01-B-14-0015-2-05-07 |
| 9837 | M070K | 45698 | OCF03127022 | 4/12/2001 | 1.2 | LA-SA-01-B-14-0015-2-05-08 |
| 9838 | M070K | 45726 | OCF03127050 | 4/12/2001 | 1.2 | LA-SA-01-B-14-0015-2-05-09 |
| 9839 | M070K | 45709 | OCF03127033 | 4/12/2001 | 1.2 | LA-SA-01-B-14-0015-2-06-06 |
| 9840 | M070K | 45715 | OCF03127039 | 4/12/2001 | 1.2 | LA-SA-01-B-14-0015-2-06-07 |
| 9841 | M070K | 45728 | OCF03127052 | 4/12/2001 | 1.2 | LA-SA-01-B-14-0015-2-06-08 |
| 9842 | M070K | 45701 | OCF03127025 | 4/12/2001 | 1.2 | LA-SA-01-B-14-0015-2-07-06 |
| 9843 | M070K | 45717 | OCF03127041 | 4/12/2001 | 1.2 | LA-SA-01-B-14-0015-2-07-07 |
| 9844 | M070K | 44097 | OCF03125471 | 4/12/2001 | 1.2 | LA-SA-01-B-14-0015-2-08-06 |
| 9845 | M070K | 44101 | OCF03125475 | 4/12/2001 | 1.2 | LA-SA-01-B-14-0015-2-08-07 |
| 9846 | M070K | 45706 | OCF03127030 | 4/12/2001 | 1.2 | LA-SA-01-B-14-0015-2-08-08 |
| 9847 | M070K | 45707 | OCF03127031 | 4/12/2001 | 1.2 | LA-SA-01-B-14-0015-2-09-08 |
| 9848 | M070K | 44107 | OCF03125481 | 4/18/2001 | 1.2 | LA-SA-01-A-12-0005-3-06-07 |
| 9849 | M070K | 44114 | OCF03125488 | 4/18/2001 | 1.2 | LA-SA-01-A-12-0007-2-03-07 |
| 9850 | M070K | 44111 | OCF03125485 | 4/18/2001 | 1.2 | LA-SA-01-A-12-0007-2-05-09 |
| 9851 | M070K | 44116 | OCF03125490 | 4/18/2001 | 1.2 | LA-SA-01-A-12-0008-1-01-06 |
| 9852 | M070K | 44109 | OCF03125483 | 4/18/2001 | 1.2 | LA-SA-01-A-13-0012-4-01-06 |
| 9853 | M070K | 44106 | OCF03125480 | 4/18/2001 | 1.2 | LA-SA-01-A-15-0003-3-04-09 |
| 9854 | M070K | 44112 | OCF03125486 | 4/18/2001 | 1.2 | LA-SA-01-A-15-0004-4-06-06 |
| 9855 | M070K | 44110 | OCF03125484 | 4/18/2001 | 1.2 | LA-SA-01-A-15-0005-4-01-06 |
| 9856 | M070K | 44108 | OCF03125482 | 4/18/2001 | 1.2 | LA-SA-01-A-15-0005-4-05-06 |
| 9857 | M070K | 44115 | OCF03125489 | 4/18/2001 | 1.2 | LA-SA-01-A-17-0004-2-06-07 |
| 9858 | M070K | 44113 | OCF03125487 | 4/18/2001 | 1.2 | LA-SA-01-A-17-0004-2-07-07 |
| 9859 | M070K | 44956 | OCF03126281 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0015-3-02-07 |
| 9860 | M070K | 45004 | OCF03126329 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0015-3-02-08 |
| 9861 | M070K | 44944 | OCF03126269 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0015-3-03-08 |
| 9862 | M070K | 44986 | OCF03126311 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0015-3-04-08 |
| 9863 | M070K | 45014 | OCF03126339 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0015-4-01-06 |
| 9864 | M070K | 44940 | OCF03126265 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0015-4-08-04 |
| 9865 | M070K | 44997 | OCF03126322 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-1-03-08 |
| 9866 | M070K | 44969 | OCF03126294 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-1-05-07 |
| 9867 | M070K | 44983 | OCF03126308 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-1-05-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9868 | M070K | 45022 | OCF03126347 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-1-05-09 |
| 9869 | M070K | 44979 | OCF03126304 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-1-06-07 |
| 9870 | M070K | 44984 | OCF03126309 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-1-06-08 |
| 9871 | M070K | 44982 | OCF03126307 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-1-07-08 |
| 9872 | M070K | 45000 | OCF03126325 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-1-09-06 |
| 9873 | M070K | 45015 | OCF03126340 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-1-09-07 |
| 9874 | M070K | 45019 | OCF03126344 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-2-02-07 |
| 9875 | M070K | 45005 | OCF03126330 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-2-05-06 |
| 9876 | M070K | 45027 | OCF03126352 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-2-05-07 |
| 9877 | M070K | 45017 | OCF03126342 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-2-06-08 |
| 9878 | M070K | 45016 | OCF03126341 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-2-07-07 |
| 9879 | M070K | 45023 | OCF03126348 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-2-07-09 |
| 9880 | M070K | 44955 | OCF03126280 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-2-08-07 |
| 9881 | M070K | 44943 | OCF03126268 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-2-09-07 |
| 9882 | M070K | 44975 | OCF03126300 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-3-01-07 |
| 9883 | M070K | 45013 | OCF03126338 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-3-01-08 |
| 9884 | M070K | 45024 | OCF03126349 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-3-02-07 |
| 9885 | M070K | 45030 | OCF03126355 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-3-02-08 |
| 9886 | M070K | 44980 | OCF03126305 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-3-03-08 |
| 9887 | M070K | 44990 | OCF03126315 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-3-03-09 |
| 9888 | M070K | 45033 | OCF03126358 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-4-01-05 |
| 9889 | M070K | 45018 | OCF03126343 | 4/24/2001 | 1.2 | LA-SA-01-A-23-0016-4-02-05 |
| 9890 | M070K | 44954 | OCF03126279 | 4/24/2001 | 1.2 | LA-SA-01-A-39-0001-2-01-04 |
| 9891 | M070K | 45010 | OCF03126335 | 4/24/2001 | 1.2 | LA-SA-01-A-41-0010-3-02-06 |
| 9892 | M070K | 44957 | OCF03126282 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0014-1-04-07 |
| 9893 | M070K | 44985 | OCF03126310 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0014-1-04-08 |
| 9894 | M070K | 44989 | OCF03126314 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0014-1-04-09 |
| 9895 | M070K | 44947 | OCF03126272 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0014-1-05-07 |
| 9896 | M070K | 44981 | OCF03126306 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0014-1-05-08 |
| 9897 | M070K | 44998 | OCF03126323 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0014-1-05-09 |
| 9898 | M070K | 44946 | OCF03126271 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0014-1-06-07 |
| 9899 | M070K | 44966 | OCF03126291 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0014-1-06-08 |
| 9900 | M070K | 45032 | OCF03126357 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0014-1-06-09 |
| 9901 | M070K | 44992 | OCF03126317 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0014-1-07-07 |
| 9902 | M070K | 45006 | OCF03126331 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0014-1-07-08 |
| 9903 | M070K | 45029 | OCF03126354 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0014-1-07-09 |
| 9904 | M070K | 44968 | OCF03126293 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0014-1-08-06 |
| 9905 | M070K | 45009 | OCF03126334 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0014-1-08-07 |
| 9906 | M070K | 45020 | OCF03126345 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0014-1-08-08 |
| 9907 | M070K | 44978 | OCF03126303 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-01-07 |
| 9908 | M070K | 45028 | OCF03126353 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-01-08 |
| 9909 | M070K | 44991 | OCF03126316 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-02-07 |
| 9910 | M070K | 44994 | OCF03126319 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-02-08 |
| 9911 | M070K | 45026 | OCF03126351 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-02-09 |
| 9912 | M070K | 44971 | OCF03126296 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-03-05 |
| 9913 | M070K | 45031 | OCF03126356 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-03-06 |
| 9914 | M070K | 44950 | OCF03126275 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-04-06 |
| 9915 | M070K | 44977 | OCF03126302 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-04-07 |
| 9916 | M070K | 45025 | OCF03126350 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-04-08 |
| 9917 | M070K | 44953 | OCF03126278 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-05-04 |
| 9918 | M070K | 44993 | OCF03126318 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-05-06 |
| 9919 | M070K | 44996 | OCF03126321 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-06-04 |
| 9920 | M070K | 44999 | OCF03126324 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-06-05 |
| 9921 | M070K | 45007 | OCF03126332 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-06-06 |
| 9922 | M070K | 44942 | OCF03126267 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-07-04 |
| 9923 | M070K | 44945 | OCF03126270 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-07-05 |
| 9924 | M070K | 44976 | OCF03126301 | 4/24/2001 | 1.2 | LA-SA-01-B-13-0015-1-07-06 |
| 9925 | M070K | 45002 | OCF03126327 | 4/24/2001 | 1.2 | LA-SA-01-B-15-0010-3-08-06 |
| 9926 | M070K | 44951 | OCF03126276 | 4/24/2001 | 1.2 | LA-SA-01-B-15-0010-3-09-05 |
| 9927 | M070K | 44963 | OCF03126288 | 4/24/2001 | 1.2 | LA-SA-01-B-15-0010-3-09-06 |
| 9928 | M070K | 44965 | OCF03126290 | 4/24/2001 | 1.2 | LA-SA-01-B-15-0010-3-09-07 |
| 9929 | M070K | 44960 | OCF03126285 | 4/24/2001 | 1.2 | LA-SA-01-B-15-0011-1-01-08 |
| 9930 | M070K | 44973 | OCF03126298 | 4/24/2001 | 1.2 | LA-SA-01-B-15-0011-1-02-07 |
| 9931 | M070K | 44974 | OCF03126299 | 4/24/2001 | 1.2 | LA-SA-01-B-15-0011-1-02-08 |
| 9932 | M070K | 45003 | OCF03126328 | 4/24/2001 | 1.2 | LA-SA-01-B-15-0011-1-02-09 |
| 9933 | M070K | 44958 | OCF03126283 | 4/24/2001 | 1.2 | LA-SA-01-B-15-0011-1-03-06 |
| 9934 | M070K | 44962 | OCF03126287 | 4/24/2001 | 1.2 | LA-SA-01-B-15-0011-1-03-07 |
| 9935 | M070K | 44952 | OCF03126277 | 4/24/2001 | 1.2 | LA-SA-01-B-15-0011-3-01-05 |
| 9936 | M070K | 44964 | OCF03126289 | 4/24/2001 | 1.2 | LA-SA-01-B-15-0011-3-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9937 | M070K | 44995 | OCF03126320 | 4/24/2001 | 1.2 | LA-SA-01-B-15-0011-3-01-07 |
| 9938 | M070K | 44972 | OCF03126297 | 4/24/2001 | 1.2 | LA-SA-01-B-15-0011-3-02-06 |
| 9939 | M070K | 45001 | OCF03126326 | 4/24/2001 | 1.2 | LA-SA-01-B-15-0011-3-02-07 |
| 9940 | M070K | 45012 | OCF03126337 | 4/24/2001 | 1.2 | LA-SA-01-B-15-0011-3-02-08 |
| 9941 | M070K | 45034 | OCF03126359 | 4/27/2001 | 1.2 | LA-SA-01-A-24-0013-3-08-09 |
| 9942 | M070K | 45035 | OCF03126360 | 4/27/2001 | 1.2 | LA-SA-01-A-24-0013-3-09-05 |
| 9943 | M070K | 45574 | OCF03126899 | 4/27/2001 | 1.2 | LA-SA-01-B-31-0011-1-01-07 |
| 9944 | M070K | 45575 | OCF03126900 | 4/27/2001 | 1.2 | LA-SA-01-B-31-0011-1-01-08 |
| 9945 | M070K | 45581 | OCF03126906 | 4/27/2001 | 1.2 | LA-SA-01-B-31-0011-1-01-09 |
| 9946 | M070K | 45558 | OCF03126883 | 4/27/2001 | 1.2 | LA-SA-01-B-31-0011-1-02-06 |
| 9947 | M070K | 45560 | OCF03126885 | 4/27/2001 | 1.2 | LA-SA-01-B-31-0011-1-02-07 |
| 9948 | M070K | 45568 | OCF03126893 | 4/27/2001 | 1.2 | LA-SA-01-B-31-0011-1-02-08 |
| 9949 | M070K | 45566 | OCF03126891 | 4/27/2001 | 1.2 | LA-SA-01-B-31-0011-1-03-07 |
| 9950 | M070K | 45588 | OCF03126913 | 4/27/2001 | 1.2 | LA-SA-01-B-31-0011-1-04-07 |
| 9951 | M070K | 45570 | OCF03126895 | 4/27/2001 | 1.2 | LA-SA-01-B-31-0011-1-05-07 |
| 9952 | M070K | 45571 | OCF03126896 | 4/27/2001 | 1.2 | LA-SA-01-B-31-0011-1-05-08 |
| 9953 | M070K | 45577 | OCF03126902 | 4/27/2001 | 1.2 | LA-SA-01-B-31-0011-1-06-07 |
| 9954 | M070K | 45561 | OCF03126886 | 4/27/2001 | 1.2 | LA-SA-01-B-31-0011-1-07-07 |
| 9955 | M070K | 45576 | OCF03126901 | 4/27/2001 | 1.2 | LA-SA-01-B-31-0011-1-07-08 |
| 9956 | M070K | 45580 | OCF03126905 | 4/27/2001 | 1.2 | LA-SA-01-B-31-0011-1-07-09 |
| 9957 | M070K | 45562 | OCF03126887 | 4/27/2001 | 1.2 | LA-SA-01-B-31-0011-1-08-07 |
| 9958 | M070K | 45563 | OCF03126888 | 4/27/2001 | 1.2 | LA-SA-01-B-31-0011-1-09-07 |
| 9959 | M070K | 45569 | OCF03126894 | 4/27/2001 | 1.2 | LA-SA-01-B-31-0011-1-09-08 |
| 9960 | M070K | 45565 | OCF03126890 | 4/27/2001 | 1.2 | LA-SA-01-B-32-0011-1-02-07 |
| 9961 | M070K | 45587 | OCF03126912 | 4/27/2001 | 1.2 | LA-SA-01-B-32-0011-1-02-08 |
| 9962 | M070K | 45572 | OCF03126897 | 4/27/2001 | 1.2 | LA-SA-01-B-32-0011-1-03-06 |
| 9963 | M070K | 45578 | OCF03126903 | 4/27/2001 | 1.2 | LA-SA-01-B-32-0011-1-03-07 |
| 9964 | M070K | 45585 | OCF03126910 | 4/27/2001 | 1.2 | LA-SA-01-B-32-0011-1-03-08 |
| 9965 | M070K | 45590 | OCF03126915 | 4/27/2001 | 1.2 | LA-SA-01-B-32-0011-1-04-07 |
| 9966 | M070K | 45557 | OCF03126882 | 4/27/2001 | 1.2 | LA-SA-01-B-32-0011-1-05-07 |
| 9967 | M070K | 45586 | OCF03126911 | 4/27/2001 | 1.2 | LA-SA-01-B-32-0011-1-05-08 |
| 9968 | M070K | 45579 | OCF03126904 | 4/27/2001 | 1.2 | LA-SA-01-B-32-0011-1-06-07 |
| 9969 | M070K | 45589 | OCF03126914 | 4/27/2001 | 1.2 | LA-SA-01-B-32-0011-1-06-09 |
| 9970 | M070K | 45567 | OCF03126892 | 4/27/2001 | 1.2 | LA-SA-01-B-32-0011-1-07-07 |
| 9971 | M070K | 45584 | OCF03126909 | 4/27/2001 | 1.2 | LA-SA-01-B-32-0011-1-07-08 |
| 9972 | M070K | 45556 | OCF03126881 | 4/27/2001 | 1.2 | LA-SA-01-B-32-0011-1-08-07 |
| 9973 | M070K | 45583 | OCF03126908 | 4/27/2001 | 1.2 | LA-SA-01-B-32-0011-1-08-09 |
| 9974 | M070K | 45564 | OCF03126889 | 4/27/2001 | 1.2 | LA-SA-01-B-32-0011-1-09-06 |
| 9975 | M070K | 45040 | OCF03126365 | 4/30/2001 | 1.2 | LA-SA-01-B-31-0012-1-01-07 |
| 9976 | M070K | 45042 | OCF03126367 | 4/30/2001 | 1.2 | LA-SA-01-B-31-0012-1-01-08 |
| 9977 | M070K | 45041 | OCF03126366 | 4/30/2001 | 1.2 | LA-SA-01-B-31-0012-1-04-07 |
| 9978 | M070K | 45043 | OCF03126368 | 4/30/2001 | 1.2 | LA-SA-01-B-31-0012-1-04-08 |
| 9979 | M070K | 45039 | OCF03126364 | 4/30/2001 | 1.2 | LA-SA-01-B-31-0012-1-05-06 |
| 9980 | M070K | 45038 | OCF03126363 | 4/30/2001 | 1.2 | LA-SA-01-B-31-0012-1-07-07 |
| 9981 | M070K | 45037 | OCF03126362 | 4/30/2001 | 1.2 | LA-SA-01-B-31-0012-1-08-06 |
| 9982 | M070K | 45036 | OCF03126361 | 4/30/2001 | 1.2 | LA-SA-01-B-32-0011-1-01-06 |
| 9983 | M070K | 45823 | OCF03127125 | 5/2/2001 | 1.2 | LA-SA-01-A-31-0001-1-09-09 |
| 9984 | M070K | 45824 | OCF03127126 | 5/2/2001 | 1.2 | LA-SA-01-A-31-0002-1-08-08 |
| 9985 | M070K | 45831 | OCF03127133 | 5/2/2001 | 1.2 | LA-SA-01-A-31-0002-2-02-06 |
| 9986 | M070K | 45830 | OCF03127132 | 5/2/2001 | 1.2 | LA-SA-01-A-31-0007-1-05-09 |
| 9987 | M070K | 45826 | OCF03127128 | 5/2/2001 | 1.2 | LA-SA-01-A-32-0005-2-02-09 |
| 9988 | M070K | 45820 | OCF03127122 | 5/2/2001 | 1.2 | LA-SA-01-A-32-0008-1-03-08 |
| 9989 | M070K | 45821 | OCF03127123 | 5/2/2001 | 1.2 | LA-SA-01-A-32-0008-1-03-09 |
| 9990 | M070K | 45818 | OCF03127120 | 5/2/2001 | 1.2 | LA-SA-01-A-32-0008-1-04-09 |
| 9991 | M070K | 45640 | OCF03126965 | 5/4/2001 | 1.2 | LA-SA-01-A-05-0014-1-04-09 |
| 9992 | M070K | 45044 | OCF03126369 | 5/4/2001 | 1.2 | LA-SA-01-A-06-0008-1-02-07 |
| 9993 | M070K | 45046 | OCF03126371 | 5/4/2001 | 1.2 | LA-SA-01-A-06-0008-1-03-08 |
| 9994 | M070K | 45047 | OCF03126372 | 5/4/2001 | 1.2 | LA-SA-01-A-06-0008-1-06-07 |
| 9995 | M070K | 45048 | OCF03126373 | 5/4/2001 | 1.2 | LA-SA-01-A-06-0008-1-07-08 |
| 9996 | M070K | 45637 | OCF03126962 | 5/4/2001 | 1.2 | LA-SA-01-A-06-0012-4-06-06 |
| 9997 | M070K | 45642 | OCF03126967 | 5/4/2001 | 1.2 | LA-SA-01-A-06-0013-2-04-09 |
| 9998 | M070K | 45833 | OCF03127135 | 5/4/2001 | 1.2 | LA-SA-01-A-06-0013-2-09-09 |
| 9999 | M070K | 45638 | OCF03126963 | 5/4/2001 | 1.2 | LA-SA-01-A-06-0013-3-04-09 |
| 10000 | M070K | 45635 | OCF03126960 | 5/4/2001 | 1.2 | LA-SA-01-A-06-0013-4-02-06 |
| 10001 | M070K | 45639 | OCF03126964 | 5/4/2001 | 1.2 | LA-SA-01-A-06-0016-4-08-06 |
| 10002 | M070K | 45634 | OCF03126959 | 5/4/2001 | 1.2 | LA-SA-01-A-08-0008-2-02-08 |
| 10003 | M070K | 45045 | OCF03126370 | 5/4/2001 | 1.2 | LA-SA-01-A-08-0008-2-03-08 |
| 10004 | M070K | 45636 | OCF03126961 | 5/4/2001 | 1.2 | LA-SA-01-A-08-0008-2-07-07 |
| 10005 | M070K | 45049 | OCF03126374 | 5/4/2001 | 1.2 | LA-SA-01-A-08-0011-2-07-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10006 | M070K | 45050 | OCF03126375 | 5/9/2001 | 1.2 | LA-SA-01-B-15-0011-1-09-05 |
| 10007 | M070K | 45053 | OCF03126378 | 5/9/2001 | 1.2 | LA-SA-01-B-15-0011-1-09-06 |
| 10008 | M070K | 45051 | OCF03126376 | 5/9/2001 | 1.2 | LA-SA-01-B-15-0012-1-01-04 |
| 10009 | M070K | 45052 | OCF03126377 | 5/9/2001 | 1.2 | LA-SA-01-B-15-0012-1-01-05 |
| 10010 | M070K | 45054 | OCF03126379 | 5/9/2001 | 1.2 | LA-SA-01-B-15-0012-1-03-04 |
| 10011 | M070K | 40577 | OCF03122171 | 5/11/2001 | 1.2 | LA-SA-01-B-16-0013-1-01-05 |
| 10012 | M070K | 40578 | OCF03122172 | 5/11/2001 | 1.2 | LA-SA-01-B-16-0013-1-02-06 |
| 10013 | M070K | 40573 | OCF03122167 | 5/11/2001 | 1.2 | LA-SA-01-B-16-0013-1-05-07 |
| 10014 | M070K | 40575 | OCF03122169 | 5/11/2001 | 1.2 | LA-SA-01-B-16-0013-1-06-06 |
| 10015 | M070K | 40571 | OCF03122165 | 5/11/2001 | 1.2 | LA-SA-01-B-16-0013-1-07-09 |
| 10016 | M070K | 40572 | OCF03122166 | 5/11/2001 | 1.2 | LA-SA-01-B-16-0014-1-06-04 |
| 10017 | M070K | 40574 | OCF03122168 | 5/11/2001 | 1.2 | LA-SA-01-B-16-0014-1-06-05 |
| 10018 | M070K | 40576 | OCF03122170 | 5/11/2001 | 1.2 | LA-SA-01-B-16-0014-1-08-04 |
| 10019 | M070K | 40579 | OCF03122173 | 5/11/2001 | 1.2 | LA-SA-01-B-16-0014-1-09-07 |
| 10020 | M070K | 45766 | OCF03127090 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0010-3-01-09 |
| 10021 | M070K | 45762 | OCF03127086 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-01-07 |
| 10022 | M070K | 45769 | OCF03127093 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-01-08 |
| 10023 | M070K | 45787 | OCF03127111 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-01-09 |
| 10024 | M070K | 45750 | OCF03127074 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-02-07 |
| 10025 | M070K | 45754 | OCF03127078 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-02-08 |
| 10026 | M070K | 45759 | OCF03127083 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-02-09 |
| 10027 | M070K | 45756 | OCF03127080 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-03-07 |
| 10028 | M070K | 45768 | OCF03127092 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-03-08 |
| 10029 | M070K | 45771 | OCF03127095 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-03-09 |
| 10030 | M070K | 45745 | OCF03127069 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-04-07 |
| 10031 | M070K | 45775 | OCF03127099 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-04-08 |
| 10032 | M070K | 45784 | OCF03127108 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-04-09 |
| 10033 | M070K | 45744 | OCF03127068 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-05-07 |
| 10034 | M070K | 45770 | OCF03127094 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-05-09 |
| 10035 | M070K | 45740 | OCF03127064 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-06-08 |
| 10036 | M070K | 45748 | OCF03127072 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-06-09 |
| 10037 | M070K | 45783 | OCF03127107 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-07-07 |
| 10038 | M070K | 45786 | OCF03127110 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-07-08 |
| 10039 | M070K | 45742 | OCF03127066 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-08-07 |
| 10040 | M070K | 45764 | OCF03127088 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-08-08 |
| 10041 | M070K | 45780 | OCF03127104 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-08-09 |
| 10042 | M070K | 45741 | OCF03127065 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0011-3-09-05 |
| 10043 | M070K | 45746 | OCF03127070 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0012-3-09-06 |
| 10044 | M070K | 45737 | OCF03127061 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0014-1-01-05 |
| 10045 | M070K | 45738 | OCF03127062 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0014-1-02-04 |
| 10046 | M070K | 45772 | OCF03127096 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0014-1-02-05 |
| 10047 | M070K | 45736 | OCF03127060 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0014-1-03-05 |
| 10048 | M070K | 45739 | OCF03127063 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0014-1-03-06 |
| 10049 | M070K | 45757 | OCF03127081 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0014-1-03-07 |
| 10050 | M070K | 45733 | OCF03127057 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0014-1-04-04 |
| 10051 | M070K | 45752 | OCF03127076 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0014-1-04-05 |
| 10052 | M070K | 45735 | OCF03127059 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0014-1-05-04 |
| 10053 | M070K | 45743 | OCF03127067 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0014-1-05-05 |
| 10054 | M070K | 45749 | OCF03127073 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0014-1-05-06 |
| 10055 | M070K | 45734 | OCF03127058 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0014-1-06-06 |
| 10056 | M070K | 45763 | OCF03127087 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0015-1-05-06 |
| 10057 | M070K | 45777 | OCF03127101 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0015-1-05-07 |
| 10058 | M070K | 45782 | OCF03127106 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0015-1-05-08 |
| 10059 | M070K | 45765 | OCF03127089 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0015-1-06-03 |
| 10060 | M070K | 45767 | OCF03127091 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0015-1-06-04 |
| 10061 | M070K | 45779 | OCF03127103 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0015-1-06-05 |
| 10062 | M070K | 45776 | OCF03127100 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0015-1-07-04 |
| 10063 | M070K | 45778 | OCF03127102 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0015-1-07-05 |
| 10064 | M070K | 45781 | OCF03127105 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0015-1-07-06 |
| 10065 | M070K | 45755 | OCF03127079 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0015-1-08-04 |
| 10066 | M070K | 45758 | OCF03127082 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0015-1-08-05 |
| 10067 | M070K | 45773 | OCF03127097 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0015-1-08-06 |
| 10068 | M070K | 45753 | OCF03127077 | 5/14/2001 | 1.2 | LA-SA-01-B-16-0015-1-09-04 |
| 10069 | M070K | 46162 | OCF03127463 | 5/15/2001 | 1.2 | LA-SA-01-A-39-0001-1-03-05 |
| 10070 | M070K | 46158 | OCF03127459 | 5/15/2001 | 1.2 | LA-SA-01-A-39-0001-1-05-04 |
| 10071 | M070K | 46175 | OCF03127476 | 5/15/2001 | 1.2 | LA-SA-01-A-42-0010-4-01-03 |
| 10072 | M070K | 40599 | OCF03122192 | 5/15/2001 | 1.2 | LA-SA-01-B-15-0015-3-05-09 |
| 10073 | M070K | 40583 | OCF03122177 | 5/15/2001 | 1.2 | LA-SA-01-B-15-0015-3-07-09 |
| 10074 | M070K | 40603 | OCF03122196 | 5/15/2001 | 1.2 | LA-SA-01-B-15-0015-3-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10075 | M070K | 40605 | OCF03122198 | 5/15/2001 | 1.2 | LA-SA-01-B-15-0016-3-02-07 |
| 10076 | M070K | 42826 | OCF03124399 | 5/15/2001 | 1.2 | LA-SA-01-B-15-0016-3-03-06 |
| 10077 | M070K | 46144 | OCF03127445 | 5/15/2001 | 1.2 | LA-SA-01-B-15-0016-3-04-08 |
| 10078 | M070K | 46183 | OCF03127484 | 5/15/2001 | 1.2 | LA-SA-01-B-15-0016-3-05-09 |
| 10079 | M070K | 46163 | OCF03127464 | 5/15/2001 | 1.2 | LA-SA-01-B-15-0016-3-06-08 |
| 10080 | M070K | 46177 | OCF03127478 | 5/15/2001 | 1.2 | LA-SA-01-B-15-0016-3-07-09 |
| 10081 | M070K | 46141 | OCF03127442 | 5/15/2001 | 1.2 | LA-SA-01-B-15-0016-3-08-06 |
| 10082 | M070K | 46152 | OCF03127453 | 5/15/2001 | 1.2 | LA-SA-01-B-15-0016-3-08-07 |
| 10083 | M070K | 46182 | OCF03127483 | 5/15/2001 | 1.2 | LA-SA-01-B-15-0016-3-08-08 |
| 10084 | M070K | 46149 | OCF03127450 | 5/15/2001 | 1.2 | LA-SA-01-B-15-0016-3-09-06 |
| 10085 | M070K | 46173 | OCF03127474 | 5/15/2001 | 1.2 | LA-SA-01-B-15-0016-3-09-07 |
| 10086 | M070K | 42828 | OCF03124401 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0012-3-01-07 |
| 10087 | M070K | 42827 | OCF03124400 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0012-3-03-07 |
| 10088 | M070K | 46145 | OCF03127446 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0012-3-03-09 |
| 10089 | M070K | 46154 | OCF03127455 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0012-3-04-07 |
| 10090 | M070K | 46180 | OCF03127481 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0012-3-04-09 |
| 10091 | M070K | 46171 | OCF03127472 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0012-3-05-09 |
| 10092 | M070K | 45790 | OCF03127114 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0012-3-07-06 |
| 10093 | M070K | 46157 | OCF03127458 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0013-3-01-07 |
| 10094 | M070K | 46159 | OCF03127460 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0013-3-02-09 |
| 10095 | M070K | 46142 | OCF03127443 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0013-3-03-08 |
| 10096 | M070K | 46143 | OCF03127444 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0013-3-03-09 |
| 10097 | M070K | 46151 | OCF03127452 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0013-3-04-09 |
| 10098 | M070K | 45791 | OCF03127115 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0013-3-05-07 |
| 10099 | M070K | 45792 | OCF03127116 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0013-3-05-08 |
| 10100 | M070K | 46155 | OCF03127456 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0013-3-06-09 |
| 10101 | M070K | 46150 | OCF03127451 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0013-3-07-07 |
| 10102 | M070K | 46167 | OCF03127468 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0013-3-07-08 |
| 10103 | M070K | 46166 | OCF03127467 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0014-3-03-08 |
| 10104 | M070K | 46146 | OCF03127447 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0014-3-04-07 |
| 10105 | M070K | 46148 | OCF03127449 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0014-3-04-08 |
| 10106 | M070K | 46160 | OCF03127461 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0014-3-05-08 |
| 10107 | M070K | 45789 | OCF03127113 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0014-3-06-06 |
| 10108 | M070K | 46153 | OCF03127454 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0014-3-06-07 |
| 10109 | M070K | 45788 | OCF03127112 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0014-3-07-07 |
| 10110 | M070K | 46161 | OCF03127462 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0014-3-08-08 |
| 10111 | M070K | 46156 | OCF03127457 | 5/15/2001 | 1.2 | LA-SA-01-B-16-0014-3-09-09 |
| 10112 | M070K | 46206 | OCF03127506 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0015-3-01-07 |
| 10113 | M070K | 46218 | OCF03127518 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0015-3-01-08 |
| 10114 | M070K | 45055 | OCF03126380 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0015-3-02-05 |
| 10115 | M070K | 46211 | OCF03127511 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0015-3-02-07 |
| 10116 | M070K | 45061 | OCF03126386 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0015-3-03-06 |
| 10117 | M070K | 46203 | OCF03127503 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0016-3-01-08 |
| 10118 | M070K | 46237 | OCF03127537 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0016-3-01-09 |
| 10119 | M070K | 46238 | OCF03127538 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0016-3-02-09 |
| 10120 | M070K | 46212 | OCF03127512 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0016-3-03-07 |
| 10121 | M070K | 46227 | OCF03127527 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0016-3-03-08 |
| 10122 | M070K | 45057 | OCF03126382 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0016-3-04-05 |
| 10123 | M070K | 45059 | OCF03126384 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0016-3-05-06 |
| 10124 | M070K | 46232 | OCF03127532 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0016-3-05-08 |
| 10125 | M070K | 46195 | OCF03127495 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0016-3-06-06 |
| 10126 | M070K | 46215 | OCF03127515 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0016-3-06-08 |
| 10127 | M070K | 45062 | OCF03126387 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0016-3-08-07 |
| 10128 | M070K | 46213 | OCF03127513 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0016-3-08-08 |
| 10129 | M070K | 46229 | OCF03127529 | 5/17/2001 | 1.2 | LA-SA-01-B-16-0016-3-08-09 |
| 10130 | M070K | 46188 | OCF03127489 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0012-2-09-08 |
| 10131 | M070K | 46191 | OCF03127492 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0012-2-09-09 |
| 10132 | M070K | 46186 | OCF03127487 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0013-2-01-07 |
| 10133 | M070K | 46190 | OCF03127491 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0013-2-01-09 |
| 10134 | M070K | 46189 | OCF03127490 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0013-2-02-07 |
| 10135 | M070K | 46192 | OCF03127493 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0013-2-02-08 |
| 10136 | M070K | 46193 | OCF03127494 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0013-2-02-09 |
| 10137 | M070K | 45056 | OCF03126381 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0013-2-03-07 |
| 10138 | M070K | 46228 | OCF03127528 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0013-2-03-09 |
| 10139 | M070K | 45058 | OCF03126383 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0013-2-05-07 |
| 10140 | M070K | 46202 | OCF03127502 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0013-2-06-08 |
| 10141 | M070K | 46210 | OCF03127510 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0013-2-06-09 |
| 10142 | M070K | 46216 | OCF03127516 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0013-2-07-08 |
| 10143 | M070K | 46219 | OCF03127519 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0013-2-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10144 | M070K | 46234 | OCF03127534 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0013-2-08-09 |
| 10145 | M070K | 45060 | OCF03126385 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0013-2-09-07 |
| 10146 | M070K | 46200 | OCF03127500 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0013-2-09-08 |
| 10147 | M070K | 46225 | OCF03127525 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0013-2-09-09 |
| 10148 | M070K | 46196 | OCF03127496 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0014-2-01-07 |
| 10149 | M070K | 46233 | OCF03127533 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0014-2-01-09 |
| 10150 | M070K | 46201 | OCF03127501 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0014-2-02-08 |
| 10151 | M070K | 46241 | OCF03127540 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0014-2-02-09 |
| 10152 | M070K | 46220 | OCF03127520 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0014-2-03-07 |
| 10153 | M070K | 46231 | OCF03127531 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0014-2-03-09 |
| 10154 | M070K | 46207 | OCF03127507 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0014-2-04-07 |
| 10155 | M070K | 46236 | OCF03127536 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0014-2-04-08 |
| 10156 | M070K | 46240 | OCF03127539 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0014-2-04-09 |
| 10157 | M070K | 46205 | OCF03127505 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0014-2-05-07 |
| 10158 | M070K | 46223 | OCF03127523 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0014-2-05-08 |
| 10159 | M070K | 46197 | OCF03127497 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0014-2-06-08 |
| 10160 | M070K | 46214 | OCF03127514 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0014-2-06-09 |
| 10161 | M070K | 46221 | OCF03127521 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0014-2-07-08 |
| 10162 | M070K | 46243 | OCF03127542 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0014-2-08-09 |
| 10163 | M070K | 46224 | OCF03127524 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0014-2-09-08 |
| 10164 | M070K | 46244 | OCF03127543 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0014-2-09-09 |
| 10165 | M070K | 46204 | OCF03127504 | 5/17/2001 | 1.2 | LA-SA-01-B-17-0015-2-02-09 |
| 10166 | M070K | 46209 | OCF03127509 | 5/18/2001 | 1.2 | LA-SA-01-B-16-0016-3-05-07 |
| 10167 | M070K | 46325 | OCF03127619 | 5/22/2001 | 1.2 | LA-SA-01-B-04-0003-2-04-07 |
| 10168 | M070K | 46259 | OCF03127558 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0010-1-02-07 |
| 10169 | M070K | 46324 | OCF03127618 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0010-1-03-09 |
| 10170 | M070K | 46323 | OCF03127617 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0010-1-04-09 |
| 10171 | M070K | 46254 | OCF03127553 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0010-1-09-06 |
| 10172 | M070K | 46250 | OCF03127549 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0011-1-01-06 |
| 10173 | M070K | 46251 | OCF03127550 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0011-1-02-04 |
| 10174 | M070K | 46266 | OCF03127565 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0011-1-02-06 |
| 10175 | M070K | 46249 | OCF03127548 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0011-1-03-04 |
| 10176 | M070K | 46253 | OCF03127552 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0011-1-03-05 |
| 10177 | M070K | 46321 | OCF03127615 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0011-1-03-06 |
| 10178 | M070K | 46270 | OCF03127569 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0011-1-05-05 |
| 10179 | M070K | 46322 | OCF03127616 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0011-1-05-06 |
| 10180 | M070K | 46326 | OCF03127620 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0011-1-06-06 |
| 10181 | M070K | 46269 | OCF03127568 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0011-1-07-08 |
| 10182 | M070K | 46272 | OCF03127571 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0011-1-07-09 |
| 10183 | M070K | 46262 | OCF03127561 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0011-1-08-08 |
| 10184 | M070K | 46268 | OCF03127567 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0011-1-08-09 |
| 10185 | M070K | 46246 | OCF03127545 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0011-1-09-08 |
| 10186 | M070K | 46252 | OCF03127551 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0011-1-09-09 |
| 10187 | M070K | 46247 | OCF03127546 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0012-1-01-08 |
| 10188 | M070K | 46267 | OCF03127566 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0012-1-01-09 |
| 10189 | M070K | 46248 | OCF03127547 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0012-1-02-07 |
| 10190 | M070K | 46261 | OCF03127560 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0012-1-02-08 |
| 10191 | M070K | 46255 | OCF03127554 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0012-1-03-07 |
| 10192 | M070K | 46256 | OCF03127555 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0012-1-03-08 |
| 10193 | M070K | 46260 | OCF03127559 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0012-1-03-09 |
| 10194 | M070K | 46257 | OCF03127556 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0012-1-05-09 |
| 10195 | M070K | 46258 | OCF03127557 | 5/22/2001 | 1.2 | LA-SA-01-B-17-0012-1-06-08 |
| 10196 | M070K | 46342 | OCF03127636 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-01-06 |
| 10197 | M070K | 46398 | OCF03127692 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-01-07 |
| 10198 | M070K | 46424 | OCF03127718 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-01-08 |
| 10199 | M070K | 46412 | OCF03127706 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-02-07 |
| 10200 | M070K | 46439 | OCF03127733 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-02-08 |
| 10201 | M070K | 46457 | OCF03127751 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-02-09 |
| 10202 | M070K | 46436 | OCF03127730 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-03-08 |
| 10203 | M070K | 46453 | OCF03127747 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-03-09 |
| 10204 | M070K | 46411 | OCF03127705 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-04-06 |
| 10205 | M070K | 46426 | OCF03127720 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-04-07 |
| 10206 | M070K | 46374 | OCF03127668 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-05-06 |
| 10207 | M070K | 46405 | OCF03127699 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-05-07 |
| 10208 | M070K | 45065 | OCF03126390 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-07-06 |
| 10209 | M070K | 46438 | OCF03127732 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-07-07 |
| 10210 | M070K | 46460 | OCF03127754 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-07-08 |
| 10211 | M070K | 46404 | OCF03127698 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-08-08 |
| 10212 | M070K | 46451 | OCF03127745 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10213 | M070K | 46409 | OCF03127703 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-09-07 |
| 10214 | M070K | 46432 | OCF03127726 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-09-08 |
| 10215 | M070K | 46448 | OCF03127742 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0010-1-09-09 |
| 10216 | M070K | 46343 | OCF03127637 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-01-06 |
| 10217 | M070K | 46456 | OCF03127750 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-01-08 |
| 10218 | M070K | 46441 | OCF03127735 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-02-06 |
| 10219 | M070K | 46330 | OCF03127624 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-03-07 |
| 10220 | M070K | 46351 | OCF03127645 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-03-08 |
| 10221 | M070K | 46327 | OCF03127621 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-04-07 |
| 10222 | M070K | 46379 | OCF03127673 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-04-08 |
| 10223 | M070K | 46381 | OCF03127675 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-04-09 |
| 10224 | M070K | 46383 | OCF03127677 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-05-07 |
| 10225 | M070K | 46397 | OCF03127691 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-05-08 |
| 10226 | M070K | 46413 | OCF03127707 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-05-09 |
| 10227 | M070K | 46350 | OCF03127644 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-06-07 |
| 10228 | M070K | 46414 | OCF03127708 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-06-08 |
| 10229 | M070K | 46450 | OCF03127744 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-06-09 |
| 10230 | M070K | 46406 | OCF03127700 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-07-07 |
| 10231 | M070K | 46437 | OCF03127731 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-07-08 |
| 10232 | M070K | 46334 | OCF03127628 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-08-06 |
| 10233 | M070K | 46331 | OCF03127625 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-09-07 |
| 10234 | M070K | 46341 | OCF03127635 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-09-08 |
| 10235 | M070K | 46376 | OCF03127670 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0011-1-09-09 |
| 10236 | M070K | 46329 | OCF03127623 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-01-07 |
| 10237 | M070K | 46349 | OCF03127643 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-01-08 |
| 10238 | M070K | 46416 | OCF03127710 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-01-09 |
| 10239 | M070K | 46338 | OCF03127632 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-02-07 |
| 10240 | M070K | 46428 | OCF03127722 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-02-08 |
| 10241 | M070K | 46449 | OCF03127743 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-02-09 |
| 10242 | M070K | 46347 | OCF03127641 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-03-07 |
| 10243 | M070K | 46372 | OCF03127666 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-03-08 |
| 10244 | M070K | 46422 | OCF03127716 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-03-09 |
| 10245 | M070K | 46337 | OCF03127631 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-04-07 |
| 10246 | M070K | 46339 | OCF03127633 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-04-08 |
| 10247 | M070K | 46403 | OCF03127697 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-04-09 |
| 10248 | M070K | 46348 | OCF03127642 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-05-06 |
| 10249 | M070K | 46378 | OCF03127672 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-05-07 |
| 10250 | M070K | 46452 | OCF03127746 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-05-08 |
| 10251 | M070K | 46401 | OCF03127695 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-06-07 |
| 10252 | M070K | 46429 | OCF03127723 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-06-08 |
| 10253 | M070K | 46447 | OCF03127741 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-06-09 |
| 10254 | M070K | 45068 | OCF03126393 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-07-07 |
| 10255 | M070K | 46455 | OCF03127749 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-07-09 |
| 10256 | M070K | 45067 | OCF03126392 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-08-07 |
| 10257 | M070K | 46400 | OCF03127694 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-08-08 |
| 10258 | M070K | 46415 | OCF03127709 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-08-09 |
| 10259 | M070K | 46380 | OCF03127674 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-09-05 |
| 10260 | M070K | 46410 | OCF03127704 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-09-06 |
| 10261 | M070K | 46433 | OCF03127727 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0012-1-09-07 |
| 10262 | M070K | 46336 | OCF03127630 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-1-02-07 |
| 10263 | M070K | 46345 | OCF03127639 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-1-02-08 |
| 10264 | M070K | 46375 | OCF03127669 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-1-02-09 |
| 10265 | M070K | 46382 | OCF03127676 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-1-03-07 |
| 10266 | M070K | 46431 | OCF03127725 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-1-03-08 |
| 10267 | M070K | 46373 | OCF03127667 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-1-04-07 |
| 10268 | M070K | 46407 | OCF03127701 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-1-05-08 |
| 10269 | M070K | 46335 | OCF03127629 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-1-06-07 |
| 10270 | M070K | 46385 | OCF03127679 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-1-06-08 |
| 10271 | M070K | 45066 | OCF03126391 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-1-07-07 |
| 10272 | M070K | 45069 | OCF03126394 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-1-07-08 |
| 10273 | M070K | 46377 | OCF03127671 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-1-07-09 |
| 10274 | M070K | 45064 | OCF03126389 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-1-08-08 |
| 10275 | M070K | 46427 | OCF03127721 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-1-08-09 |
| 10276 | M070K | 46371 | OCF03127665 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-1-09-08 |
| 10277 | M070K | 46430 | OCF03127724 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-1-09-09 |
| 10278 | M070K | 46333 | OCF03127627 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-2-02-07 |
| 10279 | M070K | 46370 | OCF03127664 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-2-02-08 |
| 10280 | M070K | 46458 | OCF03127752 | 5/23/2001 | 1.2 | LA-SA-01-B-18-0013-2-02-09 |
| 10281 | M070K | 46365 | OCF03127659 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0010-3-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10282 | M070K | 46419 | OCF03127713 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0010-3-08-04 |
| 10283 | M070K | 46363 | OCF03127657 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0010-3-09-04 |
| 10284 | M070K | 46393 | OCF03127687 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0010-3-09-06 |
| 10285 | M070K | 46367 | OCF03127661 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0011-3-01-04 |
| 10286 | M070K | 46355 | OCF03127649 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0011-3-02-05 |
| 10287 | M070K | 46396 | OCF03127690 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0011-3-03-05 |
| 10288 | M070K | 46417 | OCF03127711 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0011-3-04-05 |
| 10289 | M070K | 46353 | OCF03127647 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0011-3-05-04 |
| 10290 | M070K | 46362 | OCF03127656 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0011-3-06-07 |
| 10291 | M070K | 46395 | OCF03127689 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0011-3-07-07 |
| 10292 | M070K | 46359 | OCF03127653 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0011-3-08-05 |
| 10293 | M070K | 46358 | OCF03127652 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0011-3-09-04 |
| 10294 | M070K | 46390 | OCF03127684 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0011-3-09-05 |
| 10295 | M070K | 46421 | OCF03127715 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0011-3-09-06 |
| 10296 | M070K | 46354 | OCF03127648 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0012-3-01-04 |
| 10297 | M070K | 46369 | OCF03127663 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0012-3-01-05 |
| 10298 | M070K | 46352 | OCF03127646 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0012-3-02-04 |
| 10299 | M070K | 46356 | OCF03127650 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0012-3-02-05 |
| 10300 | M070K | 46357 | OCF03127651 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0012-3-02-06 |
| 10301 | M070K | 46387 | OCF03127681 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0012-3-03-06 |
| 10302 | M070K | 46368 | OCF03127662 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0012-3-04-04 |
| 10303 | M070K | 46388 | OCF03127682 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0012-3-04-05 |
| 10304 | M070K | 46360 | OCF03127654 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0012-3-05-07 |
| 10305 | M070K | 46366 | OCF03127660 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0012-3-06-04 |
| 10306 | M070K | 46389 | OCF03127683 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0012-3-06-05 |
| 10307 | M070K | 46418 | OCF03127712 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0012-3-06-06 |
| 10308 | M070K | 46364 | OCF03127658 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0012-3-07-05 |
| 10309 | M070K | 46361 | OCF03127655 | 5/25/2001 | 1.2 | LA-SA-01-B-17-0012-3-08-04 |
| 10310 | M070K | 45074 | OCF03126399 | 5/30/2001 | 1.2 | LA-SA-01-B-19-0012-1-01-07 |
| 10311 | M070K | 45071 | OCF03126396 | 5/30/2001 | 1.2 | LA-SA-01-B-19-0012-1-02-07 |
| 10312 | M070K | 45072 | OCF03126397 | 5/30/2001 | 1.2 | LA-SA-01-B-19-0012-1-03-07 |
| 10313 | M070K | 45073 | OCF03126398 | 5/30/2001 | 1.2 | LA-SA-01-B-19-0012-1-03-08 |
| 10314 | M070K | 45075 | OCF03126400 | 5/30/2001 | 1.2 | LA-SA-01-B-19-0012-1-03-09 |
| 10315 | M070K | 45070 | OCF03126395 | 5/30/2001 | 1.2 | LA-SA-01-B-19-0012-1-04-07 |
| 10316 | M070K | 46506 | OCF03127798 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-02-08 |
| 10317 | M070K | 46515 | OCF03127807 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-02-09 |
| 10318 | M070K | 46509 | OCF03127801 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-03-09 |
| 10319 | M070K | 46499 | OCF03127791 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-04-08 |
| 10320 | M070K | 46511 | OCF03127803 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-05-08 |
| 10321 | M070K | 46514 | OCF03127806 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-05-09 |
| 10322 | M070K | 46512 | OCF03127804 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-06-09 |
| 10323 | M070K | 46517 | OCF03127809 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-07-08 |
| 10324 | M070K | 46490 | OCF03127782 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-09-06 |
| 10325 | M070K | 46503 | OCF03127795 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0014-1-09-07 |
| 10326 | M070K | 46500 | OCF03127792 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-01-07 |
| 10327 | M070K | 46502 | OCF03127794 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-02-08 |
| 10328 | M070K | 46510 | OCF03127802 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-03-07 |
| 10329 | M070K | 46508 | OCF03127800 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0015-1-04-09 |
| 10330 | M070K | 46491 | OCF03127783 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-03-07 |
| 10331 | M070K | 46504 | OCF03127796 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-04-07 |
| 10332 | M070K | 46516 | OCF03127808 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-05-05 |
| 10333 | M070K | 46507 | OCF03127799 | 6/1/2001 | 1.2 | LA-SA-01-B-19-0016-1-06-05 |
| 10334 | M070K | 45078 | OCF03126403 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-05-07 |
| 10335 | M070K | 46520 | OCF03127812 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-05-08 |
| 10336 | M070K | 46518 | OCF03127810 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-06-07 |
| 10337 | M070K | 46524 | OCF03127816 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-06-08 |
| 10338 | M070K | 46529 | OCF03127821 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-06-09 |
| 10339 | M070K | 45077 | OCF03126402 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-07-07 |
| 10340 | M070K | 46513 | OCF03127805 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-07-08 |
| 10341 | M070K | 46525 | OCF03127817 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-07-09 |
| 10342 | M070K | 46523 | OCF03127815 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-08-05 |
| 10343 | M070K | 46528 | OCF03127820 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-08-06 |
| 10344 | M070K | 46522 | OCF03127814 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-09-04 |
| 10345 | M070K | 46526 | OCF03127818 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-09-05 |
| 10346 | M070K | 46530 | OCF03127822 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0015-2-09-06 |
| 10347 | M070K | 45076 | OCF03126401 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0016-2-01-05 |
| 10348 | M070K | 46527 | OCF03127819 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0016-2-01-06 |
| 10349 | M070K | 46531 | OCF03127823 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0016-2-01-07 |
| 10350 | M070K | 46519 | OCF03127811 | 6/4/2001 | 1.2 | LA-SA-01-B-19-0016-2-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10351 | M070K | 45093 | OCF03126418 | 6/6/2001 | 1.2 | LA-SA-01-A-39-0007-1-04-01 |
| 10352 | M070K | 45100 | OCF03126425 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-01-07 |
| 10353 | M070K | 46534 | OCF03127826 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-01-08 |
| 10354 | M070K | 46546 | OCF03127838 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-01-09 |
| 10355 | M070K | 45095 | OCF03126420 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-02-07 |
| 10356 | M070K | 45101 | OCF03126426 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-02-08 |
| 10357 | M070K | 46554 | OCF03127846 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-02-09 |
| 10358 | M070K | 45082 | OCF03126407 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-03-07 |
| 10359 | M070K | 45108 | OCF03126433 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-03-08 |
| 10360 | M070K | 46553 | OCF03127845 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-03-09 |
| 10361 | M070K | 45084 | OCF03126409 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-04-07 |
| 10362 | M070K | 46532 | OCF03127824 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-04-08 |
| 10363 | M070K | 46535 | OCF03127827 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-04-09 |
| 10364 | M070K | 45091 | OCF03126416 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-05-07 |
| 10365 | M070K | 45097 | OCF03126422 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-05-08 |
| 10366 | M070K | 45099 | OCF03126424 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-05-09 |
| 10367 | M070K | 46539 | OCF03127831 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-06-06 |
| 10368 | M070K | 46543 | OCF03127835 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-06-07 |
| 10369 | M070K | 46555 | OCF03127847 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-06-08 |
| 10370 | M070K | 45080 | OCF03126405 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-07-06 |
| 10371 | M070K | 45094 | OCF03126419 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-07-07 |
| 10372 | M070K | 46540 | OCF03127832 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-07-08 |
| 10373 | M070K | 45085 | OCF03126410 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-08-05 |
| 10374 | M070K | 45090 | OCF03126415 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-08-06 |
| 10375 | M070K | 46536 | OCF03127828 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-08-07 |
| 10376 | M070K | 45088 | OCF03126413 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-09-06 |
| 10377 | M070K | 45102 | OCF03126427 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-09-07 |
| 10378 | M070K | 46550 | OCF03127842 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0010-3-09-08 |
| 10379 | M070K | 45098 | OCF03126423 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-01-07 |
| 10380 | M070K | 46547 | OCF03127839 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-01-08 |
| 10381 | M070K | 46552 | OCF03127844 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-01-09 |
| 10382 | M070K | 45081 | OCF03126406 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-02-07 |
| 10383 | M070K | 45089 | OCF03126414 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-02-08 |
| 10384 | M070K | 46542 | OCF03127834 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-02-09 |
| 10385 | M070K | 45083 | OCF03126408 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-03-07 |
| 10386 | M070K | 45087 | OCF03126412 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-03-08 |
| 10387 | M070K | 46545 | OCF03127837 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-03-09 |
| 10388 | M070K | 45079 | OCF03126404 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-04-08 |
| 10389 | M070K | 45086 | OCF03126411 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-04-09 |
| 10390 | M070K | 46544 | OCF03127836 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-05-07 |
| 10391 | M070K | 46548 | OCF03127840 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-05-08 |
| 10392 | M070K | 45105 | OCF03126430 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-06-07 |
| 10393 | M070K | 45106 | OCF03126431 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-06-08 |
| 10394 | M070K | 46533 | OCF03127825 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-06-09 |
| 10395 | M070K | 45092 | OCF03126417 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-07-07 |
| 10396 | M070K | 46551 | OCF03127843 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-07-09 |
| 10397 | M070K | 45103 | OCF03126428 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-08-07 |
| 10398 | M070K | 45104 | OCF03126429 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-08-08 |
| 10399 | M070K | 46541 | OCF03127833 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-08-09 |
| 10400 | M070K | 45107 | OCF03126432 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-09-07 |
| 10401 | M070K | 46538 | OCF03127830 | 6/6/2001 | 1.2 | LA-SA-01-B-19-0011-3-09-09 |
| 10402 | M070K | 46557 | OCF03127849 | 6/8/2001 | 1.2 | LA-SA-01-A-40-0006-2-08-08 |
| 10403 | M070K | 47118 | OCF03128171 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0011-2-02-08 |
| 10404 | M070K | 47146 | OCF03128199 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0011-2-02-09 |
| 10405 | M070K | 47108 | OCF03128161 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0011-2-03-09 |
| 10406 | M070K | 46558 | OCF03127850 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0011-2-04-08 |
| 10407 | M070K | 47126 | OCF03128179 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0011-2-04-09 |
| 10408 | M070K | 47106 | OCF03128159 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0011-2-05-08 |
| 10409 | M070K | 47125 | OCF03128178 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0011-2-05-09 |
| 10410 | M070K | 47105 | OCF03128158 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0011-2-06-09 |
| 10411 | M070K | 47102 | OCF03128155 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0011-2-07-08 |
| 10412 | M070K | 47124 | OCF03128177 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0011-2-09-08 |
| 10413 | M070K | 47127 | OCF03128180 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0011-2-09-09 |
| 10414 | M070K | 47101 | OCF03128154 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0012-2-01-07 |
| 10415 | M070K | 47119 | OCF03128172 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0012-2-01-08 |
| 10416 | M070K | 47131 | OCF03128184 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0012-2-01-09 |
| 10417 | M070K | 47111 | OCF03128164 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0012-2-02-05 |
| 10418 | M070K | 47113 | OCF03128166 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0012-2-02-06 |
| 10419 | M070K | 47148 | OCF03128201 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0012-2-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10420 | M070K | 47104 | OCF03128157 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0012-2-03-07 |
| 10421 | M070K | 47116 | OCF03128169 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0012-2-03-08 |
| 10422 | M070K | 47128 | OCF03128181 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0012-2-03-09 |
| 10423 | M070K | 47123 | OCF03128176 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0012-2-04-07 |
| 10424 | M070K | 47137 | OCF03128190 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0012-2-04-08 |
| 10425 | M070K | 47139 | OCF03128192 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0012-2-04-09 |
| 10426 | M070K | 47143 | OCF03128196 | 6/8/2001 | 1.2 | LA-SA-01-B-31-0012-2-05-06 |
| 10427 | M070K | 47115 | OCF03128168 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-01-07 |
| 10428 | M070K | 47122 | OCF03128175 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-01-08 |
| 10429 | M070K | 47144 | OCF03128197 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-01-09 |
| 10430 | M070K | 46559 | OCF03127851 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-02-07 |
| 10431 | M070K | 47109 | OCF03128162 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-02-08 |
| 10432 | M070K | 47135 | OCF03128188 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-02-09 |
| 10433 | M070K | 47103 | OCF03128156 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-03-07 |
| 10434 | M070K | 47121 | OCF03128174 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-03-08 |
| 10435 | M070K | 47132 | OCF03128185 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-03-09 |
| 10436 | M070K | 47133 | OCF03128186 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-04-06 |
| 10437 | M070K | 47140 | OCF03128193 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-04-07 |
| 10438 | M070K | 47145 | OCF03128198 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-04-08 |
| 10439 | M070K | 47110 | OCF03128163 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-05-06 |
| 10440 | M070K | 47117 | OCF03128170 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-05-07 |
| 10441 | M070K | 47142 | OCF03128195 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-05-08 |
| 10442 | M070K | 47141 | OCF03128194 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-06-09 |
| 10443 | M070K | 46556 | OCF03127848 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-07-06 |
| 10444 | M070K | 47138 | OCF03128191 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-07-07 |
| 10445 | M070K | 47147 | OCF03128200 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-07-08 |
| 10446 | M070K | 47112 | OCF03128165 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-08-07 |
| 10447 | M070K | 47120 | OCF03128173 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-08-08 |
| 10448 | M070K | 47134 | OCF03128187 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-08-09 |
| 10449 | M070K | 47107 | OCF03128160 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-09-07 |
| 10450 | M070K | 47129 | OCF03128182 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-09-08 |
| 10451 | M070K | 47130 | OCF03128183 | 6/8/2001 | 1.2 | LA-SA-01-B-32-0012-1-09-09 |
| 10452 | M070K | 40615 | OCF03122208 | 6/13/2001 | 1.2 | LA-SA-01-A-05-0015-1-03-09 |
| 10453 | M070K | 47225 | OCF03128278 | 6/14/2001 | 1.2 | LA-SA-01-A-42-0013-4-03-01 |
| 10454 | M070K | 46566 | OCF03127858 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0013-3-05-08 |
| 10455 | M070K | 46674 | OCF03127966 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0013-3-05-09 |
| 10456 | M070K | 46675 | OCF03127967 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0013-3-06-08 |
| 10457 | M070K | 46676 | OCF03127968 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0013-3-06-09 |
| 10458 | M070K | 46668 | OCF03127960 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0013-3-07-07 |
| 10459 | M070K | 46672 | OCF03127964 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0013-3-07-08 |
| 10460 | M070K | 46673 | OCF03127965 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0013-3-07-09 |
| 10461 | M070K | 46564 | OCF03127856 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0013-3-08-07 |
| 10462 | M070K | 46666 | OCF03127958 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0013-3-08-08 |
| 10463 | M070K | 46636 | OCF03127928 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0013-3-09-07 |
| 10464 | M070K | 46660 | OCF03127952 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0013-3-09-08 |
| 10465 | M070K | 46665 | OCF03127957 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-01-07 |
| 10466 | M070K | 46679 | OCF03127971 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-01-08 |
| 10467 | M070K | 46680 | OCF03127972 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-01-09 |
| 10468 | M070K | 46661 | OCF03127953 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-02-07 |
| 10469 | M070K | 46683 | OCF03127975 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-02-08 |
| 10470 | M070K | 46689 | OCF03127981 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-02-09 |
| 10471 | M070K | 46629 | OCF03127921 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-03-06 |
| 10472 | M070K | 46664 | OCF03127956 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-03-07 |
| 10473 | M070K | 46684 | OCF03127976 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-03-08 |
| 10474 | M070K | 46682 | OCF03127974 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-04-08 |
| 10475 | M070K | 46687 | OCF03127979 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-04-09 |
| 10476 | M070K | 46688 | OCF03127980 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-05-07 |
| 10477 | M070K | 46690 | OCF03127982 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-05-08 |
| 10478 | M070K | 46691 | OCF03127983 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-05-09 |
| 10479 | M070K | 46635 | OCF03127927 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-06-08 |
| 10480 | M070K | 46658 | OCF03127950 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-07-07 |
| 10481 | M070K | 46670 | OCF03127962 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-07-09 |
| 10482 | M070K | 46561 | OCF03127853 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-08-07 |
| 10483 | M070K | 46560 | OCF03127852 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-09-07 |
| 10484 | M070K | 46621 | OCF03127913 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-09-08 |
| 10485 | M070K | 46628 | OCF03127920 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0014-3-09-09 |
| 10486 | M070K | 46626 | OCF03127918 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-01-07 |
| 10487 | M070K | 46634 | OCF03127926 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-01-08 |
| 10488 | M070K | 46669 | OCF03127961 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10489 | M070K | 46620 | OCF03127912 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-02-07 |
| 10490 | M070K | 46685 | OCF03127977 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-02-08 |
| 10491 | M070K | 46618 | OCF03127910 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-03-06 |
| 10492 | M070K | 46623 | OCF03127915 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-03-07 |
| 10493 | M070K | 46633 | OCF03127925 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-03-08 |
| 10494 | M070K | 46617 | OCF03127909 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-04-06 |
| 10495 | M070K | 46627 | OCF03127919 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-04-07 |
| 10496 | M070K | 46646 | OCF03127938 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-04-08 |
| 10497 | M070K | 46613 | OCF03127905 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-05-06 |
| 10498 | M070K | 46615 | OCF03127907 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-05-07 |
| 10499 | M070K | 46614 | OCF03127906 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-06-07 |
| 10500 | M070K | 46616 | OCF03127908 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-06-08 |
| 10501 | M070K | 46650 | OCF03127942 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-06-09 |
| 10502 | M070K | 46562 | OCF03127854 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-07-06 |
| 10503 | M070K | 46652 | OCF03127944 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-07-08 |
| 10504 | M070K | 46563 | OCF03127855 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-08-06 |
| 10505 | M070K | 46645 | OCF03127937 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-08-07 |
| 10506 | M070K | 46659 | OCF03127951 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-08-08 |
| 10507 | M070K | 46632 | OCF03127924 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-09-07 |
| 10508 | M070K | 46662 | OCF03127954 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-09-08 |
| 10509 | M070K | 46678 | OCF03127970 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0015-3-09-09 |
| 10510 | M070K | 46639 | OCF03127931 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-01-08 |
| 10511 | M070K | 46667 | OCF03127959 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-01-09 |
| 10512 | M070K | 46694 | OCF03127986 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-02-09 |
| 10513 | M070K | 46624 | OCF03127916 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-03-07 |
| 10514 | M070K | 46656 | OCF03127948 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-03-09 |
| 10515 | M070K | 46655 | OCF03127947 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-04-06 |
| 10516 | M070K | 46692 | OCF03127984 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-04-07 |
| 10517 | M070K | 46693 | OCF03127985 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-04-08 |
| 10518 | M070K | 46605 | OCF03127897 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-05-07 |
| 10519 | M070K | 46610 | OCF03127902 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-05-08 |
| 10520 | M070K | 46612 | OCF03127904 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-05-09 |
| 10521 | M070K | 46640 | OCF03127932 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-06-08 |
| 10522 | M070K | 47215 | OCF03128268 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-06-09 |
| 10523 | M070K | 46606 | OCF03127898 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-07-07 |
| 10524 | M070K | 46609 | OCF03127901 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-07-08 |
| 10525 | M070K | 46622 | OCF03127914 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-07-09 |
| 10526 | M070K | 46607 | OCF03127899 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-08-06 |
| 10527 | M070K | 46641 | OCF03127933 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-08-07 |
| 10528 | M070K | 46604 | OCF03127896 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-09-05 |
| 10529 | M070K | 46608 | OCF03127900 | 6/14/2001 | 1.2 | LA-SA-01-B-19-0016-3-09-06 |
| 10530 | M070K | 46590 | OCF03127882 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0010-4-01-03 |
| 10531 | M070K | 46597 | OCF03127889 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0010-4-02-02 |
| 10532 | M070K | 47230 | OCF03128283 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0010-4-02-03 |
| 10533 | M070K | 46593 | OCF03127885 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0010-4-03-01 |
| 10534 | M070K | 47228 | OCF03128281 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0010-4-03-02 |
| 10535 | M070K | 47216 | OCF03128269 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0010-4-04-01 |
| 10536 | M070K | 47226 | OCF03128279 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0010-4-04-02 |
| 10537 | M070K | 46591 | OCF03127883 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0010-4-05-01 |
| 10538 | M070K | 46594 | OCF03127886 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0010-4-05-02 |
| 10539 | M070K | 46595 | OCF03127887 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0010-4-06-02 |
| 10540 | M070K | 46596 | OCF03127888 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0010-4-07-02 |
| 10541 | M070K | 46598 | OCF03127890 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0010-4-08-01 |
| 10542 | M070K | 46600 | OCF03127892 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0010-4-08-02 |
| 10543 | M070K | 46602 | OCF03127894 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0010-4-09-01 |
| 10544 | M070K | 47222 | OCF03128275 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0010-4-09-02 |
| 10545 | M070K | 46637 | OCF03127929 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0011-4-01-03 |
| 10546 | M070K | 47217 | OCF03128270 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0011-4-01-04 |
| 10547 | M070K | 47227 | OCF03128280 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0011-4-02-04 |
| 10548 | M070K | 46648 | OCF03127940 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0011-4-03-03 |
| 10549 | M070K | 47221 | OCF03128274 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0011-4-03-04 |
| 10550 | M070K | 46642 | OCF03127934 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0011-4-04-04 |
| 10551 | M070K | 46647 | OCF03127939 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0011-4-05-04 |
| 10552 | M070K | 47212 | OCF03128265 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0011-4-06-03 |
| 10553 | M070K | 46649 | OCF03127941 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0011-4-07-03 |
| 10554 | M070K | 46695 | OCF03127987 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0011-4-07-04 |
| 10555 | M070K | 46587 | OCF03127879 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0011-4-08-03 |
| 10556 | M070K | 47213 | OCF03128266 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0011-4-08-04 |
| 10557 | M070K | 47219 | OCF03128272 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0011-4-09-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10558 | M070K | 47231 | OCF03128284 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0011-4-09-04 |
| 10559 | M070K | 47211 | OCF03128264 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0012-4-04-04 |
| 10560 | M070K | 47223 | OCF03128276 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0012-4-05-03 |
| 10561 | M070K | 47218 | OCF03128271 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0012-4-06-03 |
| 10562 | M070K | 47232 | OCF03128285 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0012-4-06-04 |
| 10563 | M070K | 47220 | OCF03128273 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0012-4-07-03 |
| 10564 | M070K | 47229 | OCF03128282 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0012-4-08-03 |
| 10565 | M070K | 46589 | OCF03127881 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0012-4-09-03 |
| 10566 | M070K | 46643 | OCF03127935 | 6/14/2001 | 1.2 | LA-SA-01-B-22-0012-4-09-04 |
| 10567 | M070K | 40607 | OCF03122200 | 6/15/2001 | 1.2 | LA-SA-01-B-21-0015-2-03-07 |
| 10568 | M070K | 47727 | OCF03128780 | 6/20/2001 | 1.2 | LA-SA-01-A-39-0001-1-05-06 |
| 10569 | M070K | 47700 | OCF03128753 | 6/20/2001 | 1.2 | LA-SA-01-A-39-0001-1-06-06 |
| 10570 | M070K | 47717 | OCF03128770 | 6/20/2001 | 1.2 | LA-SA-01-A-39-0001-1-08-06 |
| 10571 | M070K | 47674 | OCF03128727 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0013-2-01-07 |
| 10572 | M070K | 47681 | OCF03128734 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0013-2-01-08 |
| 10573 | M070K | 47685 | OCF03128738 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0013-2-01-09 |
| 10574 | M070K | 47689 | OCF03128742 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0013-2-02-08 |
| 10575 | M070K | 47698 | OCF03128751 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0013-2-02-09 |
| 10576 | M070K | 47673 | OCF03128726 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-02-07 |
| 10577 | M070K | 47695 | OCF03128748 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-02-08 |
| 10578 | M070K | 47675 | OCF03128728 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-03-07 |
| 10579 | M070K | 47677 | OCF03128730 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-03-08 |
| 10580 | M070K | 47679 | OCF03128732 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-03-09 |
| 10581 | M070K | 47676 | OCF03128729 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-04-07 |
| 10582 | M070K | 47693 | OCF03128746 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-05-07 |
| 10583 | M070K | 47687 | OCF03128740 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-06-07 |
| 10584 | M070K | 47690 | OCF03128743 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-06-08 |
| 10585 | M070K | 47692 | OCF03128745 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-06-09 |
| 10586 | M070K | 47696 | OCF03128749 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-07-09 |
| 10587 | M070K | 47686 | OCF03128739 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-08-07 |
| 10588 | M070K | 47697 | OCF03128750 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-08-08 |
| 10589 | M070K | 47678 | OCF03128731 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-09-07 |
| 10590 | M070K | 47683 | OCF03128736 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-09-08 |
| 10591 | M070K | 47688 | OCF03128741 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0014-2-09-09 |
| 10592 | M070K | 46696 | OCF03127988 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0015-2-01-05 |
| 10593 | M070K | 47713 | OCF03128766 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0015-2-02-08 |
| 10594 | M070K | 47728 | OCF03128781 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0015-2-02-09 |
| 10595 | M070K | 47724 | OCF03128777 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0015-2-03-06 |
| 10596 | M070K | 47708 | OCF03128761 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0015-2-04-05 |
| 10597 | M070K | 47716 | OCF03128769 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0015-2-05-07 |
| 10598 | M070K | 47721 | OCF03128774 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0015-2-06-09 |
| 10599 | M070K | 47671 | OCF03128724 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0015-2-08-07 |
| 10600 | M070K | 47672 | OCF03128725 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0015-2-08-08 |
| 10601 | M070K | 47691 | OCF03128744 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0015-2-09-09 |
| 10602 | M070K | 46697 | OCF03127989 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0016-2-02-07 |
| 10603 | M070K | 47723 | OCF03128776 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0016-2-03-09 |
| 10604 | M070K | 47722 | OCF03128775 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0016-2-05-08 |
| 10605 | M070K | 47726 | OCF03128779 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0016-2-05-09 |
| 10606 | M070K | 47711 | OCF03128764 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0016-2-06-09 |
| 10607 | M070K | 46698 | OCF03127990 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0016-2-07-06 |
| 10608 | M070K | 46699 | OCF03127991 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0016-2-07-07 |
| 10609 | M070K | 47703 | OCF03128756 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0016-2-07-08 |
| 10610 | M070K | 47704 | OCF03128757 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0016-2-08-08 |
| 10611 | M070K | 47705 | OCF03128758 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0016-2-08-09 |
| 10612 | M070K | 46700 | OCF03127992 | 6/20/2001 | 1.2 | LA-SA-01-B-24-0016-2-09-06 |
| 10613 | M070K | 47764 | OCF03128817 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0011-3-09-08 |
| 10614 | M070K | 47747 | OCF03128800 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-01-08 |
| 10615 | M070K | 47866 | OCF03128919 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-01-09 |
| 10616 | M070K | 47729 | OCF03128782 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-02-07 |
| 10617 | M070K | 47768 | OCF03128821 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-02-08 |
| 10618 | M070K | 47811 | OCF03128864 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-02-09 |
| 10619 | M070K | 47791 | OCF03128844 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-03-08 |
| 10620 | M070K | 47792 | OCF03128845 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-03-09 |
| 10621 | M070K | 47738 | OCF03128791 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-04-08 |
| 10622 | M070K | 47789 | OCF03128842 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-05-07 |
| 10623 | M070K | 47796 | OCF03128849 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-05-08 |
| 10624 | M070K | 47810 | OCF03128863 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-05-09 |
| 10625 | M070K | 47771 | OCF03128824 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-06-08 |
| 10626 | M070K | 47804 | OCF03128857 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10627 | M070K | 47737 | OCF03128790 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-07-06 |
| 10628 | M070K | 47774 | OCF03128827 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-07-07 |
| 10629 | M070K | 47801 | OCF03128854 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-07-08 |
| 10630 | M070K | 47755 | OCF03128808 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-08-08 |
| 10631 | M070K | 47776 | OCF03128829 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-08-09 |
| 10632 | M070K | 47790 | OCF03128843 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-09-06 |
| 10633 | M070K | 47802 | OCF03128855 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-09-07 |
| 10634 | M070K | 47813 | OCF03128866 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-1-09-08 |
| 10635 | M070K | 47736 | OCF03128789 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-3-01-07 |
| 10636 | M070K | 47759 | OCF03128812 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-3-01-08 |
| 10637 | M070K | 47788 | OCF03128841 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0012-3-01-09 |
| 10638 | M070K | 47772 | OCF03128825 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0014-2-03-09 |
| 10639 | M070K | 47760 | OCF03128813 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0014-2-04-07 |
| 10640 | M070K | 47778 | OCF03128831 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0014-2-04-08 |
| 10641 | M070K | 47864 | OCF03128917 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0014-2-04-09 |
| 10642 | M070K | 47740 | OCF03128793 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0014-2-05-07 |
| 10643 | M070K | 47742 | OCF03128795 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0014-2-05-08 |
| 10644 | M070K | 47807 | OCF03128860 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0014-2-05-09 |
| 10645 | M070K | 47758 | OCF03128811 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0014-2-06-07 |
| 10646 | M070K | 47800 | OCF03128853 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0014-2-06-08 |
| 10647 | M070K | 47812 | OCF03128865 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0014-2-06-09 |
| 10648 | M070K | 47797 | OCF03128850 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0014-2-07-07 |
| 10649 | M070K | 47809 | OCF03128862 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0014-2-07-09 |
| 10650 | M070K | 47745 | OCF03128798 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0014-2-08-07 |
| 10651 | M070K | 47799 | OCF03128852 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0014-2-08-09 |
| 10652 | M070K | 47739 | OCF03128792 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0014-2-09-08 |
| 10653 | M070K | 47769 | OCF03128822 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0014-2-09-09 |
| 10654 | M070K | 47753 | OCF03128806 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-01-07 |
| 10655 | M070K | 47756 | OCF03128809 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-01-08 |
| 10656 | M070K | 47793 | OCF03128846 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-01-09 |
| 10657 | M070K | 47748 | OCF03128801 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-02-06 |
| 10658 | M070K | 47752 | OCF03128805 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-02-07 |
| 10659 | M070K | 47765 | OCF03128818 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-02-08 |
| 10660 | M070K | 47733 | OCF03128786 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-03-06 |
| 10661 | M070K | 47750 | OCF03128803 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-03-07 |
| 10662 | M070K | 47770 | OCF03128823 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-03-08 |
| 10663 | M070K | 47761 | OCF03128814 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-04-07 |
| 10664 | M070K | 47777 | OCF03128830 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-04-08 |
| 10665 | M070K | 47808 | OCF03128861 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-04-09 |
| 10666 | M070K | 47751 | OCF03128804 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-05-06 |
| 10667 | M070K | 47754 | OCF03128807 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-05-07 |
| 10668 | M070K | 47763 | OCF03128816 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-05-08 |
| 10669 | M070K | 47757 | OCF03128810 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-06-07 |
| 10670 | M070K | 47767 | OCF03128820 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-06-08 |
| 10671 | M070K | 47795 | OCF03128848 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-06-09 |
| 10672 | M070K | 47798 | OCF03128851 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-07-08 |
| 10673 | M070K | 47867 | OCF03128920 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-07-09 |
| 10674 | M070K | 47731 | OCF03128784 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-08-07 |
| 10675 | M070K | 47775 | OCF03128828 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-08-08 |
| 10676 | M070K | 47781 | OCF03128834 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-09-08 |
| 10677 | M070K | 47865 | OCF03128918 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0015-2-09-09 |
| 10678 | M070K | 47780 | OCF03128833 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0016-2-01-08 |
| 10679 | M070K | 47782 | OCF03128835 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0016-2-02-07 |
| 10680 | M070K | 47783 | OCF03128836 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0016-2-02-08 |
| 10681 | M070K | 47863 | OCF03128916 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0016-2-02-09 |
| 10682 | M070K | 47785 | OCF03128838 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0016-2-03-09 |
| 10683 | M070K | 47784 | OCF03128837 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0016-2-04-08 |
| 10684 | M070K | 47787 | OCF03128840 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0016-2-04-09 |
| 10685 | M070K | 47786 | OCF03128839 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0016-2-05-06 |
| 10686 | M070K | 47794 | OCF03128847 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0016-2-05-07 |
| 10687 | M070K | 47803 | OCF03128856 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0016-2-05-08 |
| 10688 | M070K | 47744 | OCF03128797 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0016-2-07-08 |
| 10689 | M070K | 47806 | OCF03128859 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0016-2-07-09 |
| 10690 | M070K | 47732 | OCF03128785 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0016-2-08-08 |
| 10691 | M070K | 47746 | OCF03128799 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0016-2-08-09 |
| 10692 | M070K | 47730 | OCF03128783 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0016-2-09-07 |
| 10693 | M070K | 47741 | OCF03128794 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0016-2-09-08 |
| 10694 | M070K | 47749 | OCF03128802 | 6/21/2001 | 1.2 | LA-SA-01-B-23-0016-2-09-09 |
| 10695 | M070K | 48000 | OCF03129053 | 6/22/2001 | 1.2 | LA-F2-01-C-91-0003-1-07-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10696 | M070K | 47989 | OCF03129042 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-01-05 |
| 10697 | M070K | 48027 | OCF03129080 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-01-07 |
| 10698 | M070K | 48002 | OCF03129055 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-02-08 |
| 10699 | M070K | 48035 | OCF03129088 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-02-09 |
| 10700 | M070K | 48011 | OCF03129064 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-03-06 |
| 10701 | M070K | 48021 | OCF03129074 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-03-08 |
| 10702 | M070K | 48009 | OCF03129062 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-04-06 |
| 10703 | M070K | 48029 | OCF03129082 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-04-08 |
| 10704 | M070K | 47998 | OCF03129051 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-05-06 |
| 10705 | M070K | 48020 | OCF03129073 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-05-07 |
| 10706 | M070K | 48030 | OCF03129083 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-05-08 |
| 10707 | M070K | 48006 | OCF03129059 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-06-03 |
| 10708 | M070K | 48038 | OCF03129091 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-06-04 |
| 10709 | M070K | 48039 | OCF03129092 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-06-05 |
| 10710 | M070K | 48004 | OCF03129057 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-07-06 |
| 10711 | M070K | 48012 | OCF03129065 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-07-07 |
| 10712 | M070K | 47997 | OCF03129050 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-08-06 |
| 10713 | M070K | 48015 | OCF03129068 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-08-07 |
| 10714 | M070K | 48037 | OCF03129090 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-08-08 |
| 10715 | M070K | 48040 | OCF03129093 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0010-3-09-04 |
| 10716 | M070K | 47992 | OCF03129045 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0011-3-01-06 |
| 10717 | M070K | 47990 | OCF03129043 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0011-3-02-06 |
| 10718 | M070K | 48034 | OCF03129087 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0011-3-02-07 |
| 10719 | M070K | 48003 | OCF03129056 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0011-3-03-06 |
| 10720 | M070K | 48013 | OCF03129066 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0011-3-03-08 |
| 10721 | M070K | 47996 | OCF03129049 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0011-3-04-07 |
| 10722 | M070K | 47991 | OCF03129044 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0011-3-05-05 |
| 10723 | M070K | 48010 | OCF03129063 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0011-3-06-06 |
| 10724 | M070K | 48028 | OCF03129081 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0011-3-06-07 |
| 10725 | M070K | 47993 | OCF03129046 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0011-3-07-07 |
| 10726 | M070K | 48016 | OCF03129069 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0011-3-07-08 |
| 10727 | M070K | 48032 | OCF03129085 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0011-3-07-09 |
| 10728 | M070K | 48007 | OCF03129060 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0011-3-08-08 |
| 10729 | M070K | 47994 | OCF03129047 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0011-3-09-07 |
| 10730 | M070K | 48022 | OCF03129075 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0011-3-09-09 |
| 10731 | M070K | 48033 | OCF03129086 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0012-3-01-08 |
| 10732 | M070K | 48023 | OCF03129076 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0012-3-03-08 |
| 10733 | M070K | 47995 | OCF03129048 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0012-3-05-08 |
| 10734 | M070K | 48031 | OCF03129084 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0012-3-05-09 |
| 10735 | M070K | 48024 | OCF03129077 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0012-3-06-09 |
| 10736 | M070K | 48025 | OCF03129078 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0012-3-07-08 |
| 10737 | M070K | 47999 | OCF03129052 | 6/22/2001 | 1.2 | LA-SA-01-B-24-0012-3-09-08 |
| 10738 | M070K | 47869 | OCF03128922 | 6/26/2001 | 1.2 | LA-SA-01-B-24-0015-3-07-09 |
| 10739 | M070K | 47868 | OCF03128921 | 6/26/2001 | 1.2 | LA-SA-01-B-24-0015-3-08-08 |
| 10740 | M070K | 48064 | OCF03129117 | 6/27/2001 | 1.2 | LA-SA-01-A-08-0007-2-01-07 |
| 10741 | M070K | 48051 | OCF03129104 | 6/27/2001 | 1.2 | LA-SA-01-A-08-0007-2-02-05 |
| 10742 | M070K | 48065 | OCF03129118 | 6/27/2001 | 1.2 | LA-SA-01-A-08-0007-2-02-06 |
| 10743 | M070K | 48080 | OCF03129133 | 6/27/2001 | 1.2 | LA-SA-01-A-08-0007-2-02-07 |
| 10744 | M070K | 48050 | OCF03129103 | 6/27/2001 | 1.2 | LA-SA-01-A-08-0007-2-03-07 |
| 10745 | M070K | 48072 | OCF03129125 | 6/27/2001 | 1.2 | LA-SA-01-A-08-0007-2-03-08 |
| 10746 | M070K | 48049 | OCF03129102 | 6/27/2001 | 1.2 | LA-SA-01-A-08-0007-2-04-08 |
| 10747 | M070K | 48067 | OCF03129120 | 6/27/2001 | 1.2 | LA-SA-01-A-08-0007-2-04-09 |
| 10748 | M070K | 48061 | OCF03129114 | 6/27/2001 | 1.2 | LA-SA-01-A-08-0007-2-05-09 |
| 10749 | M070K | 48055 | OCF03129108 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-1-01-08 |
| 10750 | M070K | 47871 | OCF03128924 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-1-02-09 |
| 10751 | M070K | 48079 | OCF03129132 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-1-04-09 |
| 10752 | M070K | 48066 | OCF03129119 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-1-06-09 |
| 10753 | M070K | 48076 | OCF03129129 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-1-09-09 |
| 10754 | M070K | 47874 | OCF03128927 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-2-02-06 |
| 10755 | M070K | 48075 | OCF03129128 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-2-02-07 |
| 10756 | M070K | 48053 | OCF03129106 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-2-05-08 |
| 10757 | M070K | 47873 | OCF03128926 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-2-06-08 |
| 10758 | M070K | 48054 | OCF03129107 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-3-02-09 |
| 10759 | M070K | 48048 | OCF03129101 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-3-03-09 |
| 10760 | M070K | 48077 | OCF03129130 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-3-04-09 |
| 10761 | M070K | 48069 | OCF03129122 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-3-05-09 |
| 10762 | M070K | 48052 | OCF03129105 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-3-08-09 |
| 10763 | M070K | 48058 | OCF03129111 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-3-09-08 |
| 10764 | M070K | 48071 | OCF03129124 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0004-3-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10765 | M070K | 48057 | OCF03129110 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0005-3-03-08 |
| 10766 | M070K | 48074 | OCF03129127 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0005-3-03-09 |
| 10767 | M070K | 47872 | OCF03128925 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0005-3-04-08 |
| 10768 | M070K | 48046 | OCF03129099 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0005-3-04-09 |
| 10769 | M070K | 48042 | OCF03129095 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0005-3-05-09 |
| 10770 | M070K | 48041 | OCF03129094 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0005-3-06-08 |
| 10771 | M070K | 48078 | OCF03129131 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0005-3-06-09 |
| 10772 | M070K | 48062 | OCF03129115 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0005-3-07-09 |
| 10773 | M070K | 48047 | OCF03129100 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0005-3-08-08 |
| 10774 | M070K | 48059 | OCF03129112 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0005-3-08-09 |
| 10775 | M070K | 48073 | OCF03129126 | 6/27/2001 | 1.2 | LA-SA-01-A-18-0005-3-09-09 |
| 10776 | M070K | 47821 | OCF03128874 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0012-1-01-08 |
| 10777 | M070K | 48226 | OCF03129186 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0012-1-01-09 |
| 10778 | M070K | 48227 | OCF03129187 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0012-1-02-07 |
| 10779 | M070K | 47851 | OCF03128904 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0012-1-03-08 |
| 10780 | M070K | 48242 | OCF03129202 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0012-1-04-08 |
| 10781 | M070K | 48243 | OCF03129203 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0012-1-04-09 |
| 10782 | M070K | 48229 | OCF03129189 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0012-1-05-09 |
| 10783 | M070K | 47819 | OCF03128872 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0012-1-06-09 |
| 10784 | M070K | 47850 | OCF03128903 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0012-1-07-07 |
| 10785 | M070K | 48228 | OCF03129188 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0012-1-07-08 |
| 10786 | M070K | 48230 | OCF03129190 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0012-1-08-06 |
| 10787 | M070K | 47842 | OCF03128895 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0012-1-09-07 |
| 10788 | M070K | 47852 | OCF03128905 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0012-1-09-08 |
| 10789 | M070K | 48233 | OCF03129193 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0012-1-09-09 |
| 10790 | M070K | 48234 | OCF03129194 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0015-3-03-06 |
| 10791 | M070K | 48235 | OCF03129195 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0015-3-03-07 |
| 10792 | M070K | 48236 | OCF03129196 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0015-3-03-08 |
| 10793 | M070K | 47823 | OCF03128876 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0016-3-01-08 |
| 10794 | M070K | 48220 | OCF03129180 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0016-3-01-09 |
| 10795 | M070K | 47816 | OCF03128869 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0016-3-02-07 |
| 10796 | M070K | 48239 | OCF03129199 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0016-3-02-08 |
| 10797 | M070K | 47822 | OCF03128875 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0016-3-03-07 |
| 10798 | M070K | 48221 | OCF03129181 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0016-3-03-08 |
| 10799 | M070K | 48237 | OCF03129197 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0016-3-04-07 |
| 10800 | M070K | 48241 | OCF03129201 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0016-3-04-08 |
| 10801 | M070K | 48244 | OCF03129204 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0016-3-04-09 |
| 10802 | M070K | 47814 | OCF03128867 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0016-3-05-07 |
| 10803 | M070K | 47815 | OCF03128868 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0016-3-05-08 |
| 10804 | M070K | 48223 | OCF03129183 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0016-3-06-07 |
| 10805 | M070K | 47818 | OCF03128871 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0016-3-07-08 |
| 10806 | M070K | 48224 | OCF03129184 | 6/27/2001 | 1.2 | LA-SA-01-B-24-0016-3-09-09 |
| 10807 | M070K | 47826 | OCF03128879 | 6/29/2001 | 1.2 | LA-SA-01-A-23-0014-2-04-09 |
| 10808 | M070K | 47829 | OCF03128882 | 6/29/2001 | 1.2 | LA-SA-01-A-24-0012-3-04-08 |
| 10809 | M070K | 47845 | OCF03128898 | 6/29/2001 | 1.2 | LA-SA-01-A-24-0012-4-03-06 |
| 10810 | M070K | 48211 | OCF03129171 | 6/29/2001 | 1.2 | LA-SA-01-A-24-0013-3-05-09 |
| 10811 | M070K | 47828 | OCF03128881 | 6/29/2001 | 1.2 | LA-SA-01-A-24-0013-4-08-03 |
| 10812 | M070K | 47841 | OCF03128894 | 6/29/2001 | 1.2 | LA-SA-01-A-25-0002-3-06-09 |
| 10813 | M070K | 47825 | OCF03128878 | 6/29/2001 | 1.2 | LA-SA-01-A-25-0010-2-06-06 |
| 10814 | M070K | 47833 | OCF03128886 | 6/29/2001 | 1.2 | LA-SA-01-A-26-0002-3-07-09 |
| 10815 | M070K | 47843 | OCF03128896 | 6/29/2001 | 1.2 | LA-SA-01-A-30-0007-1-07-09 |
| 10816 | M070K | 47854 | OCF03128907 | 6/29/2001 | 1.2 | LA-SA-01-A-34-0003-4-04-06 |
| 10817 | M070K | 48210 | OCF03129178 | 6/29/2001 | 1.2 | LA-SA-01-A-34-0003-4-06-06 |
| 10818 | M070K | 48210 | OCF03129170 | 6/29/2001 | 1.2 | LA-SA-01-A-34-0003-4-07-05 |
| 10819 | M070K | 48214 | OCF03129174 | 6/29/2001 | 1.2 | LA-SA-01-A-34-0003-4-07-06 |
| 10820 | M070K | 47853 | OCF03128906 | 6/29/2001 | 1.2 | LA-SA-01-A-34-0003-4-09-06 |
| 10821 | M070K | 48205 | OCF03129165 | 6/29/2001 | 1.2 | LA-SA-01-A-35-0002-1-08-07 |
| 10822 | M070K | 48212 | OCF03129172 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0015-1-01-09 |
| 10823 | M070K | 47827 | OCF03128880 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0015-1-02-07 |
| 10824 | M070K | 47839 | OCF03128892 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0015-1-02-09 |
| 10825 | M070K | 47824 | OCF03128877 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0015-1-03-08 |
| 10826 | M070K | 47837 | OCF03128890 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0015-1-03-09 |
| 10827 | M070K | 47840 | OCF03128893 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0015-1-04-08 |
| 10828 | M070K | 48200 | OCF03129160 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0015-1-04-09 |
| 10829 | M070K | 48201 | OCF03129161 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0015-1-05-08 |
| 10830 | M070K | 48215 | OCF03129175 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0015-1-05-09 |
| 10831 | M070K | 48199 | OCF03129159 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0015-1-06-07 |
| 10832 | M070K | 48204 | OCF03129164 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0015-1-06-08 |
| 10833 | M070K | 48216 | OCF03129176 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0015-1-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10834 | M070K | 47835 | OCF03128888 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0015-1-07-07 |
| 10835 | M070K | 47846 | OCF03128899 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0015-1-07-08 |
| 10836 | M070K | 48219 | OCF03129179 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0015-1-08-09 |
| 10837 | M070K | 47844 | OCF03128897 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0015-1-09-08 |
| 10838 | M070K | 47859 | OCF03128912 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0016-1-01-08 |
| 10839 | M070K | 48202 | OCF03129162 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0016-1-01-09 |
| 10840 | M070K | 47847 | OCF03128900 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0016-1-02-07 |
| 10841 | M070K | 48207 | OCF03129167 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0016-1-02-08 |
| 10842 | M070K | 47832 | OCF03128885 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0016-1-03-07 |
| 10843 | M070K | 47834 | OCF03128887 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0016-1-03-08 |
| 10844 | M070K | 48209 | OCF03129169 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0016-1-03-09 |
| 10845 | M070K | 47860 | OCF03128913 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0016-1-04-07 |
| 10846 | M070K | 47861 | OCF03128914 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0016-1-04-08 |
| 10847 | M070K | 48206 | OCF03129166 | 6/29/2001 | 1.2 | LA-SA-01-B-23-0016-1-05-09 |
| 10848 | M070K | 47554 | OCF03128607 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-01-07 |
| 10849 | M070K | 48313 | OCF03129246 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-01-08 |
| 10850 | M070K | 48358 | OCF03129291 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-01-09 |
| 10851 | M070K | 47564 | OCF03128617 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-02-08 |
| 10852 | M070K | 47571 | OCF03128624 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-02-09 |
| 10853 | M070K | 48317 | OCF03129250 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-03-07 |
| 10854 | M070K | 47555 | OCF03128608 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-04-07 |
| 10855 | M070K | 47565 | OCF03128618 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-04-08 |
| 10856 | M070K | 47877 | OCF03128930 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-04-09 |
| 10857 | M070K | 47557 | OCF03128610 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-05-07 |
| 10858 | M070K | 47875 | OCF03128928 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-05-08 |
| 10859 | M070K | 48360 | OCF03129293 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-05-09 |
| 10860 | M070K | 47560 | OCF03128613 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-06-08 |
| 10861 | M070K | 48307 | OCF03129240 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-06-09 |
| 10862 | M070K | 47562 | OCF03128615 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-07-06 |
| 10863 | M070K | 47567 | OCF03128620 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-07-07 |
| 10864 | M070K | 47551 | OCF03128604 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0012-2-08-08 |
| 10865 | M070K | 47566 | OCF03128619 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-01-07 |
| 10866 | M070K | 48311 | OCF03129244 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-01-08 |
| 10867 | M070K | 47563 | OCF03128616 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-02-07 |
| 10868 | M070K | 48306 | OCF03129239 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-02-08 |
| 10869 | M070K | 48340 | OCF03129273 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-02-09 |
| 10870 | M070K | 48312 | OCF03129245 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-03-07 |
| 10871 | M070K | 48315 | OCF03129248 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-03-08 |
| 10872 | M070K | 48325 | OCF03129258 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-03-09 |
| 10873 | M070K | 47559 | OCF03128612 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-04-07 |
| 10874 | M070K | 47561 | OCF03128614 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-04-08 |
| 10875 | M070K | 48322 | OCF03129255 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-04-09 |
| 10876 | M070K | 47568 | OCF03128621 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-05-07 |
| 10877 | M070K | 48319 | OCF03129252 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-05-08 |
| 10878 | M070K | 47570 | OCF03128623 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-06-08 |
| 10879 | M070K | 47878 | OCF03128931 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-06-09 |
| 10880 | M070K | 47553 | OCF03128606 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-07-07 |
| 10881 | M070K | 47558 | OCF03128611 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-07-08 |
| 10882 | M070K | 48320 | OCF03129253 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-07-09 |
| 10883 | M070K | 47550 | OCF03128603 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-08-08 |
| 10884 | M070K | 47569 | OCF03128622 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-08-09 |
| 10885 | M070K | 48309 | OCF03129242 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-09-06 |
| 10886 | M070K | 48316 | OCF03129249 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-09-07 |
| 10887 | M070K | 48318 | OCF03129251 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0013-2-09-08 |
| 10888 | M070K | 47556 | OCF03128609 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0014-2-06-07 |
| 10889 | M070K | 48308 | OCF03129241 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0014-2-06-08 |
| 10890 | M070K | 48357 | OCF03129290 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0014-2-06-09 |
| 10891 | M070K | 47876 | OCF03128929 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0014-2-07-08 |
| 10892 | M070K | 48314 | OCF03129247 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0014-2-07-09 |
| 10893 | M070K | 47547 | OCF03128600 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0014-2-08-08 |
| 10894 | M070K | 48323 | OCF03129256 | 6/29/2001 | 1.2 | LA-SA-01-B-26-0014-2-09-09 |
| 10895 | M070K | 48370 | OCF03129303 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0010-3-01-07 |
| 10896 | M070K | 48399 | OCF03129332 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0010-3-01-09 |
| 10897 | M070K | 48377 | OCF03129310 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0010-3-02-07 |
| 10898 | M070K | 48415 | OCF03129348 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0010-3-02-08 |
| 10899 | M070K | 48417 | OCF03129350 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0010-3-02-09 |
| 10900 | M070K | 48391 | OCF03129324 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0010-3-03-08 |
| 10901 | M070K | 48364 | OCF03129297 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0015-2-06-08 |
| 10902 | M070K | 48366 | OCF03129299 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0015-2-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10903 | M070K | 48346 | OCF03129279 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0015-2-07-07 |
| 10904 | M070K | 48365 | OCF03129298 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0015-2-07-08 |
| 10905 | M070K | 48384 | OCF03129317 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0015-2-07-09 |
| 10906 | M070K | 48333 | OCF03129266 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0015-2-08-06 |
| 10907 | M070K | 48344 | OCF03129277 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0015-2-08-07 |
| 10908 | M070K | 48356 | OCF03129289 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0015-2-08-08 |
| 10909 | M070K | 48359 | OCF03129292 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0015-2-09-07 |
| 10910 | M070K | 48363 | OCF03129296 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0015-2-09-08 |
| 10911 | M070K | 48388 | OCF03129321 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0015-2-09-09 |
| 10912 | M070K | 48331 | OCF03129264 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-01-07 |
| 10913 | M070K | 48342 | OCF03129275 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-01-08 |
| 10914 | M070K | 48349 | OCF03129282 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-01-09 |
| 10915 | M070K | 48341 | OCF03129274 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-02-06 |
| 10916 | M070K | 48343 | OCF03129276 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-02-07 |
| 10917 | M070K | 48345 | OCF03129278 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-02-08 |
| 10918 | M070K | 48335 | OCF03129268 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-03-07 |
| 10919 | M070K | 48368 | OCF03129301 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-03-08 |
| 10920 | M070K | 48387 | OCF03129320 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-03-09 |
| 10921 | M070K | 48372 | OCF03129305 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-04-07 |
| 10922 | M070K | 48374 | OCF03129307 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-04-08 |
| 10923 | M070K | 48386 | OCF03129319 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-04-09 |
| 10924 | M070K | 48350 | OCF03129283 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-05-06 |
| 10925 | M070K | 48367 | OCF03129300 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-05-07 |
| 10926 | M070K | 48336 | OCF03129269 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-06-06 |
| 10927 | M070K | 48390 | OCF03129323 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-06-08 |
| 10928 | M070K | 48332 | OCF03129265 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-07-07 |
| 10929 | M070K | 48373 | OCF03129306 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-07-08 |
| 10930 | M070K | 48385 | OCF03129318 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-07-09 |
| 10931 | M070K | 48334 | OCF03129267 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-08-05 |
| 10932 | M070K | 48337 | OCF03129270 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-08-06 |
| 10933 | M070K | 48347 | OCF03129280 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-09-06 |
| 10934 | M070K | 48392 | OCF03129325 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-09-07 |
| 10935 | M070K | 48460 | OCF03129390 | 7/2/2001 | 1.2 | LA-SA-01-B-25-0016-2-09-08 |
| 10936 | M070K | 48305 | OCF03129238 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0014-2-01-07 |
| 10937 | M070K | 48400 | OCF03129333 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0014-2-01-08 |
| 10938 | M070K | 48463 | OCF03129393 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0014-2-01-09 |
| 10939 | M070K | 48303 | OCF03129236 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0014-2-02-07 |
| 10940 | M070K | 48425 | OCF03129358 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0014-2-02-09 |
| 10941 | M070K | 48304 | OCF03129237 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0014-2-03-08 |
| 10942 | M070K | 48376 | OCF03129309 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0014-2-03-09 |
| 10943 | M070K | 48302 | OCF03129235 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0014-2-04-05 |
| 10944 | M070K | 48375 | OCF03129308 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0014-2-04-06 |
| 10945 | M070K | 48301 | OCF03129234 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0014-2-05-07 |
| 10946 | M070K | 48371 | OCF03129304 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0014-2-05-08 |
| 10947 | M070K | 48411 | OCF03129344 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0014-2-05-09 |
| 10948 | M070K | 48410 | OCF03129343 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-01-08 |
| 10949 | M070K | 48412 | OCF03129345 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-01-09 |
| 10950 | M070K | 48381 | OCF03129314 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-02-07 |
| 10951 | M070K | 48467 | OCF03129397 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-02-09 |
| 10952 | M070K | 48413 | OCF03129346 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-03-07 |
| 10953 | M070K | 48419 | OCF03129352 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-03-08 |
| 10954 | M070K | 48382 | OCF03129315 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-04-07 |
| 10955 | M070K | 48406 | OCF03129339 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-04-08 |
| 10956 | M070K | 48407 | OCF03129340 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-04-09 |
| 10957 | M070K | 48378 | OCF03129311 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-05-07 |
| 10958 | M070K | 48423 | OCF03129356 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-05-08 |
| 10959 | M070K | 48462 | OCF03129392 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-05-09 |
| 10960 | M070K | 48402 | OCF03129335 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-06-08 |
| 10961 | M070K | 48464 | OCF03129394 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-06-09 |
| 10962 | M070K | 48389 | OCF03129322 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-07-07 |
| 10963 | M070K | 48457 | OCF03129387 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-07-08 |
| 10964 | M070K | 48466 | OCF03129396 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-07-09 |
| 10965 | M070K | 48408 | OCF03129341 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-08-07 |
| 10966 | M070K | 48458 | OCF03129388 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-08-08 |
| 10967 | M070K | 48459 | OCF03129389 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-08-09 |
| 10968 | M070K | 48426 | OCF03129359 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-09-08 |
| 10969 | M070K | 48465 | OCF03129395 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0015-2-09-09 |
| 10970 | M070K | 48329 | OCF03129262 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-01-07 |
| 10971 | M070K | 48338 | OCF03129271 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10972 | M070K | 48397 | OCF03129330 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-01-09 |
| 10973 | M070K | 48326 | OCF03129259 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-02-07 |
| 10974 | M070K | 48328 | OCF03129261 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-02-08 |
| 10975 | M070K | 48351 | OCF03129284 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-02-09 |
| 10976 | M070K | 48330 | OCF03129263 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-03-07 |
| 10977 | M070K | 48348 | OCF03129281 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-03-08 |
| 10978 | M070K | 48352 | OCF03129285 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-03-09 |
| 10979 | M070K | 48353 | OCF03129286 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-04-07 |
| 10980 | M070K | 48355 | OCF03129288 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-04-08 |
| 10981 | M070K | 48461 | OCF03129391 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-04-09 |
| 10982 | M070K | 48354 | OCF03129287 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-05-07 |
| 10983 | M070K | 48393 | OCF03129326 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-05-08 |
| 10984 | M070K | 48424 | OCF03129357 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-06-09 |
| 10985 | M070K | 48420 | OCF03129353 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-07-07 |
| 10986 | M070K | 48422 | OCF03129355 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-07-09 |
| 10987 | M070K | 48339 | OCF03129272 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-08-07 |
| 10988 | M070K | 48394 | OCF03129327 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-08-08 |
| 10989 | M070K | 48414 | OCF03129347 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-08-09 |
| 10990 | M070K | 48409 | OCF03129342 | 7/2/2001 | 1.2 | LA-SA-01-B-26-0016-2-09-08 |
| 10991 | M070K | 48484 | OCF03129411 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0010-3-04-08 |
| 10992 | M070K | 48445 | OCF03129377 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0010-3-05-08 |
| 10993 | M070K | 48482 | OCF03129409 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0010-3-06-07 |
| 10994 | M070K | 48475 | OCF03129402 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0010-3-08-08 |
| 10995 | M070K | 48497 | OCF03129424 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0010-3-08-09 |
| 10996 | M070K | 48481 | OCF03129408 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-02-07 |
| 10997 | M070K | 48485 | OCF03129412 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-02-08 |
| 10998 | M070K | 48492 | OCF03129419 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-03-08 |
| 10999 | M070K | 48494 | OCF03129421 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-03-09 |
| 11000 | M070K | 48493 | OCF03129420 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-04-08 |
| 11001 | M070K | 48480 | OCF03129407 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-05-07 |
| 11002 | M070K | 48488 | OCF03129415 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-05-08 |
| 11003 | M070K | 48490 | OCF03129417 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-05-09 |
| 11004 | M070K | 48478 | OCF03129405 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-06-07 |
| 11005 | M070K | 48491 | OCF03129418 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-06-08 |
| 11006 | M070K | 48495 | OCF03129422 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-06-09 |
| 11007 | M070K | 48291 | OCF03129224 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-07-06 |
| 11008 | M070K | 48483 | OCF03129410 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-07-07 |
| 11009 | M070K | 48476 | OCF03129403 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-08-08 |
| 11010 | M070K | 48487 | OCF03129414 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-08-09 |
| 11011 | M070K | 48479 | OCF03129406 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-09-07 |
| 11012 | M070K | 48496 | OCF03129423 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0011-3-09-09 |
| 11013 | M070K | 48431 | OCF03129364 | 7/3/2001 | 1.2 | LA-SA-01-B-25-0012-3-01-09 |
| 11014 | M070K | 48427 | OCF03129360 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-01-07 |
| 11015 | M070K | 48432 | OCF03129365 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-01-08 |
| 11016 | M070K | 48287 | OCF03129221 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-02-07 |
| 11017 | M070K | 48289 | OCF03129222 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-02-08 |
| 11018 | M070K | 48433 | OCF03129366 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-03-08 |
| 11019 | M070K | 48435 | OCF03129368 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-03-09 |
| 11020 | M070K | 48294 | OCF03129227 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-04-04 |
| 11021 | M070K | 48447 | OCF03129379 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-04-06 |
| 11022 | M070K | 48292 | OCF03129225 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-05-04 |
| 11023 | M070K | 48437 | OCF03129370 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-05-05 |
| 11024 | M070K | 48441 | OCF03129374 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-05-06 |
| 11025 | M070K | 48290 | OCF03129223 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-06-04 |
| 11026 | M070K | 48300 | OCF03129233 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-06-05 |
| 11027 | M070K | 48440 | OCF03129373 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-07-05 |
| 11028 | M070K | 48297 | OCF03129230 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0010-3-08-04 |
| 11029 | M070K | 48298 | OCF03129231 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0011-3-06-08 |
| 11030 | M070K | 48446 | OCF03129378 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0011-3-06-09 |
| 11031 | M070K | 48436 | OCF03129369 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0011-3-07-07 |
| 11032 | M070K | 48438 | OCF03129371 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0011-3-07-08 |
| 11033 | M070K | 48296 | OCF03129229 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0011-3-08-07 |
| 11034 | M070K | 48299 | OCF03129232 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0011-3-08-08 |
| 11035 | M070K | 48439 | OCF03129372 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0011-3-09-08 |
| 11036 | M070K | 48442 | OCF03129375 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0011-3-09-08 |
| 11037 | M070K | 48448 | OCF03129380 | 7/5/2001 | 1.2 | LA-SA-01-B-26-0011-3-09-09 |
| 11038 | M070K | 47880 | OCF03128933 | 7/6/2001 | 1.2 | LA-SA-01-B-26-0011-3-01-06 |
| 11039 | M070K | 47882 | OCF03128935 | 7/6/2001 | 1.2 | LA-SA-01-B-26-0011-3-01-07 |
| 11040 | M070K | 48553 | OCF03129479 | 7/6/2001 | 1.2 | LA-SA-01-B-26-0011-3-01-08 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11041 | M070K | 47885 | OCF03128938 | 7/6/2001 | 1.2 | LA-SA-01-B-26-0011-3-02-07 |
| 11042 | M070K | 48555 | OCF03129481 | 7/6/2001 | 1.2 | LA-SA-01-B-26-0011-3-02-08 |
| 11043 | M070K | 48677 | OCF03129603 | 7/6/2001 | 1.2 | LA-SA-01-B-26-0011-3-02-09 |
| 11044 | M070K | 48554 | OCF03129480 | 7/6/2001 | 1.2 | LA-SA-01-B-26-0011-3-03-06 |
| 11045 | M070K | 48673 | OCF03129599 | 7/6/2001 | 1.2 | LA-SA-01-B-26-0011-3-03-07 |
| 11046 | M070K | 48678 | OCF03129604 | 7/6/2001 | 1.2 | LA-SA-01-B-26-0011-3-03-08 |
| 11047 | M070K | 47881 | OCF03128934 | 7/6/2001 | 1.2 | LA-SA-01-B-26-0011-3-04-07 |
| 11048 | M070K | 47884 | OCF03128937 | 7/6/2001 | 1.2 | LA-SA-01-B-26-0011-3-04-08 |
| 11049 | M070K | 47879 | OCF03128932 | 7/6/2001 | 1.2 | LA-SA-01-B-26-0011-3-05-07 |
| 11050 | M070K | 47883 | OCF03128936 | 7/6/2001 | 1.2 | LA-SA-01-B-26-0011-3-05-08 |
| 11051 | M070K | 48675 | OCF03129601 | 7/6/2001 | 1.2 | LA-SA-01-B-26-0011-3-05-09 |
| 11052 | M070K | 48556 | OCF03129482 | 7/6/2001 | 1.2 | LA-SA-01-B-26-0012-3-09-07 |
| 11053 | M070K | 48721 | OCF03129647 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-1-09-08 |
| 11054 | M070K | 48718 | OCF03129644 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-2-01-09 |
| 11055 | M070K | 48726 | OCF03129652 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-02-04 |
| 11056 | M070K | 48728 | OCF03129654 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-02-05 |
| 11057 | M070K | 48736 | OCF03129662 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-02-06 |
| 11058 | M070K | 48566 | OCF03129492 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-03-04 |
| 11059 | M070K | 48716 | OCF03129642 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-03-05 |
| 11060 | M070K | 48738 | OCF03129664 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-03-06 |
| 11061 | M070K | 48561 | OCF03129487 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-04-05 |
| 11062 | M070K | 48729 | OCF03129655 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-04-06 |
| 11063 | M070K | 48757 | OCF03129683 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-04-07 |
| 11064 | M070K | 48559 | OCF03129485 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-05-04 |
| 11065 | M070K | 48560 | OCF03129486 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-05-05 |
| 11066 | M070K | 48565 | OCF03129491 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-06-04 |
| 11067 | M070K | 48744 | OCF03129670 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-06-05 |
| 11068 | M070K | 48756 | OCF03129682 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-06-06 |
| 11069 | M070K | 48558 | OCF03129484 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-07-07 |
| 11070 | M070K | 48740 | OCF03129666 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-07-09 |
| 11071 | M070K | 48723 | OCF03129649 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-08-05 |
| 11072 | M070K | 48747 | OCF03129673 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0001-3-08-06 |
| 11073 | M070K | 48734 | OCF03129660 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-1-02-09 |
| 11074 | M070K | 48717 | OCF03129643 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-1-03-08 |
| 11075 | M070K | 48715 | OCF03129641 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-1-04-07 |
| 11076 | M070K | 48746 | OCF03129672 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-1-04-09 |
| 11077 | M070K | 48564 | OCF03129490 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-1-05-08 |
| 11078 | M070K | 48755 | OCF03129681 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-1-06-09 |
| 11079 | M070K | 48735 | OCF03129661 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-1-07-07 |
| 11080 | M070K | 48741 | OCF03129667 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-1-07-08 |
| 11081 | M070K | 48749 | OCF03129675 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-1-07-09 |
| 11082 | M070K | 48737 | OCF03129663 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-1-08-07 |
| 11083 | M070K | 48742 | OCF03129668 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-1-08-08 |
| 11084 | M070K | 48563 | OCF03129489 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-1-09-07 |
| 11085 | M070K | 48722 | OCF03129648 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-1-09-08 |
| 11086 | M070K | 48758 | OCF03129684 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-1-09-09 |
| 11087 | M070K | 48719 | OCF03129645 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-2-01-09 |
| 11088 | M070K | 48748 | OCF03129674 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-2-03-09 |
| 11089 | M070K | 48745 | OCF03129671 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-2-04-08 |
| 11090 | M070K | 48751 | OCF03129677 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-2-04-09 |
| 11091 | M070K | 48562 | OCF03129488 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-2-05-08 |
| 11092 | M070K | 48725 | OCF03129651 | 7/10/2001 | 1.2 | LA-SA-01-A-07-0002-2-05-09 |
| 11093 | M070K | 47890 | OCF03128943 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-03-04 |
| 11094 | M070K | 48730 | OCF03129656 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-03-06 |
| 11095 | M070K | 47886 | OCF03128939 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-04-04 |
| 11096 | M070K | 47888 | OCF03128941 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-04-05 |
| 11097 | M070K | 47887 | OCF03128940 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-05-06 |
| 11098 | M070K | 47889 | OCF03128942 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-07-07 |
| 11099 | M070K | 48711 | OCF03129637 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-1-07-09 |
| 11100 | M070K | 48712 | OCF03129638 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-01-09 |
| 11101 | M070K | 48713 | OCF03129639 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-04-09 |
| 11102 | M070K | 48710 | OCF03129636 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-05-08 |
| 11103 | M070K | 48714 | OCF03129640 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-05-09 |
| 11104 | M070K | 48731 | OCF03129657 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0006-2-07-09 |
| 11105 | M070K | 48732 | OCF03129658 | 7/11/2001 | 1.2 | LA-SA-01-A-08-0007-2-07-07 |
| 11106 | M070K | 48531 | OCF03129458 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-02-06 |
| 11107 | M070K | 48514 | OCF03129441 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-03-08 |
| 11108 | M070K | 48521 | OCF03129448 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-04-07 |
| 11109 | M070K | 48506 | OCF03129433 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11110 | M070K | 48444 | OCF03129376 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-07-07 |
| 11111 | M070K | 48505 | OCF03129432 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-07-08 |
| 11112 | M070K | 48511 | OCF03129438 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-07-09 |
| 11113 | M070K | 48515 | OCF03129442 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-08-08 |
| 11114 | M070K | 48523 | OCF03129450 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-08-09 |
| 11115 | M070K | 48522 | OCF03129449 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-09-07 |
| 11116 | M070K | 48524 | OCF03129451 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0013-1-09-08 |
| 11117 | M070K | 48510 | OCF03129437 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0014-1-01-06 |
| 11118 | M070K | 48517 | OCF03129444 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0014-1-01-07 |
| 11119 | M070K | 48530 | OCF03129457 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0014-1-01-08 |
| 11120 | M070K | 48500 | OCF03129427 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0014-1-02-07 |
| 11121 | M070K | 48529 | OCF03129456 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0014-1-02-08 |
| 11122 | M070K | 48499 | OCF03129426 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0014-1-03-08 |
| 11123 | M070K | 48507 | OCF03129434 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0014-1-04-07 |
| 11124 | M070K | 48527 | OCF03129454 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0014-1-04-08 |
| 11125 | M070K | 48542 | OCF03129469 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0014-1-04-09 |
| 11126 | M070K | 48503 | OCF03129430 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0014-1-06-07 |
| 11127 | M070K | 48508 | OCF03129435 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0014-1-06-08 |
| 11128 | M070K | 48528 | OCF03129455 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0014-1-06-09 |
| 11129 | M070K | 48504 | OCF03129431 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0014-1-07-07 |
| 11130 | M070K | 48544 | OCF03129471 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0014-1-07-08 |
| 11131 | M070K | 48456 | OCF03129386 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0014-1-08-09 |
| 11132 | M070K | 48541 | OCF03129468 | 7/11/2001 | 1.2 | LA-SA-01-B-25-0015-1-01-09 |
| 11133 | M070K | 48453 | OCF03129383 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0015-3-02-08 |
| 11134 | M070K | 47894 | OCF03128947 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0015-3-03-08 |
| 11135 | M070K | 48454 | OCF03129384 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0015-3-03-09 |
| 11136 | M070K | 47893 | OCF03128946 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0015-3-04-09 |
| 11137 | M070K | 48451 | OCF03129381 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0015-3-05-06 |
| 11138 | M070K | 48452 | OCF03129382 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0015-3-05-07 |
| 11139 | M070K | 48455 | OCF03129385 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0015-3-05-08 |
| 11140 | M070K | 47891 | OCF03128944 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0015-3-08-06 |
| 11141 | M070K | 48519 | OCF03129446 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-01-07 |
| 11142 | M070K | 48501 | OCF03129428 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-02-07 |
| 11143 | M070K | 48516 | OCF03129443 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-04-06 |
| 11144 | M070K | 48518 | OCF03129445 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-04-07 |
| 11145 | M070K | 48512 | OCF03129439 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-05-07 |
| 11146 | M070K | 48513 | OCF03129440 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-06-07 |
| 11147 | M070K | 48520 | OCF03129447 | 7/11/2001 | 1.2 | LA-SA-01-B-26-0016-3-06-08 |
| 11148 | M070K | 48664 | OCF03129590 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0015-1-02-08 |
| 11149 | M070K | 48766 | OCF03129692 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0015-1-02-09 |
| 11150 | M070K | 48763 | OCF03129689 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0015-1-03-09 |
| 11151 | M070K | 48768 | OCF03129694 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0015-1-04-08 |
| 11152 | M070K | 48772 | OCF03129698 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0015-1-04-09 |
| 11153 | M070K | 48651 | OCF03129577 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0015-1-05-07 |
| 11154 | M070K | 48657 | OCF03129583 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0015-1-05-08 |
| 11155 | M070K | 48773 | OCF03129699 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0015-1-05-09 |
| 11156 | M070K | 48658 | OCF03129584 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0015-1-06-08 |
| 11157 | M070K | 48777 | OCF03129703 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0015-1-06-09 |
| 11158 | M070K | 48653 | OCF03129579 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0015-1-08-08 |
| 11159 | M070K | 48767 | OCF03129693 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0015-1-09-09 |
| 11160 | M070K | 48660 | OCF03129586 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0016-1-02-07 |
| 11161 | M070K | 48771 | OCF03129697 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0016-1-02-09 |
| 11162 | M070K | 48778 | OCF03129704 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0016-1-04-09 |
| 11163 | M070K | 48759 | OCF03129685 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0016-1-05-07 |
| 11164 | M070K | 48760 | OCF03129686 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0016-1-05-08 |
| 11165 | M070K | 48761 | OCF03129687 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0016-1-05-09 |
| 11166 | M070K | 48775 | OCF03129701 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0016-1-06-09 |
| 11167 | M070K | 48650 | OCF03129576 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0016-1-07-05 |
| 11168 | M070K | 48774 | OCF03129700 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0016-1-07-07 |
| 11169 | M070K | 48762 | OCF03129688 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0016-1-08-06 |
| 11170 | M070K | 48765 | OCF03129691 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0016-1-08-07 |
| 11171 | M070K | 48662 | OCF03129588 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0016-1-09-04 |
| 11172 | M070K | 48776 | OCF03129702 | 7/12/2001 | 1.2 | LA-SA-01-B-25-0016-1-09-05 |
| 11173 | M070K | 48917 | OCF03129843 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0003-1-03-04 |
| 11174 | M070K | 48919 | OCF03129845 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0003-1-03-05 |
| 11175 | M070K | 48671 | OCF03129597 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0003-1-04-07 |
| 11176 | M070K | 48895 | OCF03129821 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0003-2-01-07 |
| 11177 | M070K | 48906 | OCF03129832 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0003-2-01-08 |
| 11178 | M070K | 48926 | OCF03129852 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0003-2-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11179 | M070K | 48667 | OCF03129593 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0003-2-03-09 |
| 11180 | M070K | 48901 | OCF03129827 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0003-3-04-07 |
| 11181 | M070K | 48915 | OCF03129841 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0003-3-04-08 |
| 11182 | M070K | 48925 | OCF03129851 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0003-3-04-09 |
| 11183 | M070K | 48668 | OCF03129594 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0003-3-05-05 |
| 11184 | M070K | 48670 | OCF03129596 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0003-3-05-06 |
| 11185 | M070K | 48896 | OCF03129822 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0003-3-05-07 |
| 11186 | M070K | 48921 | OCF03129847 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0003-3-05-09 |
| 11187 | M070K | 48672 | OCF03129598 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0003-3-07-09 |
| 11188 | M070K | 40688 | OCF03122281 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0003-3-09-09 |
| 11189 | M070K | 40687 | OCF03122280 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0004-1-01-09 |
| 11190 | M070K | 40649 | OCF03122242 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0004-1-03-09 |
| 11191 | M070K | 40675 | OCF03122268 | 7/16/2001 | 1.2 | LA-SA-01-A-12-0004-1-08-08 |
| 11192 | M070K | 40681 | OCF03122274 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-2-01-07 |
| 11193 | M070K | 40664 | OCF03122257 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-2-06-07 |
| 11194 | M070K | 40651 | OCF03122244 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-04-08 |
| 11195 | M070K | 40676 | OCF03122269 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-05-08 |
| 11196 | M070K | 40673 | OCF03122266 | 7/16/2001 | 1.2 | LA-SA-01-A-13-0002-3-06-09 |
| 11197 | M070K | 48916 | OCF03129842 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0013-1-08-06 |
| 11198 | M070K | 48911 | OCF03129837 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0015-2-06-08 |
| 11199 | M070K | 48898 | OCF03129824 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0015-2-08-08 |
| 11200 | M070K | 48908 | OCF03129834 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0015-2-08-09 |
| 11201 | M070K | 48903 | OCF03129829 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0015-2-09-07 |
| 11202 | M070K | 48904 | OCF03129830 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0015-2-09-08 |
| 11203 | M070K | 48902 | OCF03129828 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-01-07 |
| 11204 | M070K | 48924 | OCF03129850 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-01-08 |
| 11205 | M070K | 48910 | OCF03129836 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-02-09 |
| 11206 | M070K | 48923 | OCF03129849 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-03-09 |
| 11207 | M070K | 48905 | OCF03129831 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-04-09 |
| 11208 | M070K | 48900 | OCF03129826 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-05-09 |
| 11209 | M070K | 48666 | OCF03129592 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-08-08 |
| 11210 | M070K | 48907 | OCF03129833 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-08-09 |
| 11211 | M070K | 48899 | OCF03129825 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-09-07 |
| 11212 | M070K | 48912 | OCF03129838 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-09-08 |
| 11213 | M070K | 48922 | OCF03129848 | 7/16/2001 | 1.2 | LA-SA-01-B-27-0016-2-09-09 |
| 11214 | M070K | 47896 | OCF03128949 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-1-01-07 |
| 11215 | M070K | 47900 | OCF03128953 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-1-01-08 |
| 11216 | M070K | 48929 | OCF03129855 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-1-01-09 |
| 11217 | M070K | 47895 | OCF03128948 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-1-02-07 |
| 11218 | M070K | 48940 | OCF03129866 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-1-02-09 |
| 11219 | M070K | 47899 | OCF03128952 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-1-03-07 |
| 11220 | M070K | 47905 | OCF03128958 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-1-03-08 |
| 11221 | M070K | 48928 | OCF03129854 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-1-03-09 |
| 11222 | M070K | 47904 | OCF03128957 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-1-04-07 |
| 11223 | M070K | 47906 | OCF03128959 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-1-04-08 |
| 11224 | M070K | 48931 | OCF03129857 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-1-04-09 |
| 11225 | M070K | 48939 | OCF03129865 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-1-05-09 |
| 11226 | M070K | 47903 | OCF03128956 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-1-06-09 |
| 11227 | M070K | 47901 | OCF03128954 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-1-07-07 |
| 11228 | M070K | 47908 | OCF03128961 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-1-07-08 |
| 11229 | M070K | 48927 | OCF03129853 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-1-07-09 |
| 11230 | M070K | 48937 | OCF03129863 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-2-02-09 |
| 11231 | M070K | 48936 | OCF03129862 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-2-04-09 |
| 11232 | M070K | 48938 | OCF03129864 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-2-05-09 |
| 11233 | M070K | 47898 | OCF03128951 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-2-06-07 |
| 11234 | M070K | 47897 | OCF03128950 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-2-07-09 |
| 11235 | M070K | 47907 | OCF03128960 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-2-08-07 |
| 11236 | M070K | 48933 | OCF03129859 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-2-08-08 |
| 11237 | M070K | 47902 | OCF03128955 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-2-09-07 |
| 11238 | M070K | 48930 | OCF03129856 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-2-09-08 |
| 11239 | M070K | 48961 | OCF03129887 | 7/17/2001 | 1.2 | LA-SA-01-A-13-0003-2-09-09 |
| 11240 | M070K | 48932 | OCF03129858 | 7/17/2001 | 1.2 | LA-SA-01-B-27-0014-1-02-07 |
| 11241 | M070K | 47909 | OCF03128962 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0015-3-07-07 |
| 11242 | M070K | 47915 | OCF03128968 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0015-3-09-07 |
| 11243 | M070K | 48952 | OCF03129878 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0015-3-09-08 |
| 11244 | M070K | 47913 | OCF03128966 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-01-06 |
| 11245 | M070K | 49855 | OCF03130736 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-01-08 |
| 11246 | M070K | 49859 | OCF03130740 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-02-07 |
| 11247 | M070K | 49864 | OCF03130745 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11248 | M070K | 47911 | OCF03128964 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-03-06 |
| 11249 | M070K | 48959 | OCF03129885 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-03-07 |
| 11250 | M070K | 47912 | OCF03128965 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-04-07 |
| 11251 | M070K | 49858 | OCF03130739 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-04-09 |
| 11252 | M070K | 47914 | OCF03128967 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-05-06 |
| 11253 | M070K | 47916 | OCF03128969 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-05-07 |
| 11254 | M070K | 48958 | OCF03129884 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-06-04 |
| 11255 | M070K | 48960 | OCF03129886 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-06-05 |
| 11256 | M070K | 47910 | OCF03128963 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-07-05 |
| 11257 | M070K | 48957 | OCF03129883 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-07-06 |
| 11258 | M070K | 49857 | OCF03130738 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-07-07 |
| 11259 | M070K | 49856 | OCF03130737 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-08-04 |
| 11260 | M070K | 49879 | OCF03130760 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-08-05 |
| 11261 | M070K | 49868 | OCF03130749 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-09-04 |
| 11262 | M070K | 49876 | OCF03130757 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-09-05 |
| 11263 | M070K | 49877 | OCF03130758 | 7/20/2001 | 1.2 | LA-SA-01-B-27-0016-3-09-06 |
| 11264 | M070K | 48955 | OCF03129881 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0015-3-01-04 |
| 11265 | M070K | 48963 | OCF03130744 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0015-3-01-05 |
| 11266 | M070K | 48941 | OCF03129867 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0015-3-02-02 |
| 11267 | M070K | 49874 | OCF03130755 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0015-3-02-04 |
| 11268 | M070K | 48942 | OCF03129868 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0015-3-03-06 |
| 11269 | M070K | 48951 | OCF03129877 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-01-06 |
| 11270 | M070K | 49865 | OCF03130746 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-01-07 |
| 11271 | M070K | 49871 | OCF03130752 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-01-08 |
| 11272 | M070K | 48945 | OCF03129871 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-02-07 |
| 11273 | M070K | 49860 | OCF03130741 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-02-08 |
| 11274 | M070K | 49866 | OCF03130747 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-02-09 |
| 11275 | M070K | 48949 | OCF03129875 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-03-07 |
| 11276 | M070K | 49867 | OCF03130748 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-03-09 |
| 11277 | M070K | 48944 | OCF03129870 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-04-06 |
| 11278 | M070K | 48946 | OCF03129872 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-04-07 |
| 11279 | M070K | 49872 | OCF03130753 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-04-08 |
| 11280 | M070K | 48948 | OCF03129874 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-05-04 |
| 11281 | M070K | 49870 | OCF03130751 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-05-06 |
| 11282 | M070K | 48950 | OCF03129876 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-06-04 |
| 11283 | M070K | 49875 | OCF03130756 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-06-05 |
| 11284 | M070K | 49878 | OCF03130759 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-06-06 |
| 11285 | M070K | 48943 | OCF03129869 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-07-06 |
| 11286 | M070K | 49862 | OCF03130743 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-07-07 |
| 11287 | M070K | 49873 | OCF03130754 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-07-08 |
| 11288 | M070K | 48956 | OCF03129882 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-09-05 |
| 11289 | M070K | 49861 | OCF03130742 | 7/20/2001 | 1.2 | LA-SA-01-B-28-0016-3-09-07 |
| 11290 | M070K | 48815 | OCF03129741 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0002-2-04-08 |
| 11291 | M070K | 48816 | OCF03129742 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0003-2-04-08 |
| 11292 | M070K | 48818 | OCF03129744 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0003-2-04-09 |
| 11293 | M070K | 48817 | OCF03129743 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0003-2-06-08 |
| 11294 | M070K | 48819 | OCF03129745 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0003-2-07-09 |
| 11295 | M070K | 49800 | OCF03130690 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0003-2-08-09 |
| 11296 | M070K | 49799 | OCF03130689 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0004-2-02-09 |
| 11297 | M070K | 48824 | OCF03129750 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0004-2-03-08 |
| 11298 | M070K | 49781 | OCF03130671 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0004-2-07-09 |
| 11299 | M070K | 48820 | OCF03129746 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0004-2-08-07 |
| 11300 | M070K | 48823 | OCF03129749 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0004-2-09-09 |
| 11301 | M070K | 49782 | OCF03130672 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0005-2-03-09 |
| 11302 | M070K | 49783 | OCF03130673 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0005-2-04-09 |
| 11303 | M070K | 49798 | OCF03130688 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0005-2-06-09 |
| 11304 | M070K | 49796 | OCF03130686 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0005-2-07-09 |
| 11305 | M070K | 49793 | OCF03130683 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0005-2-08-08 |
| 11306 | M070K | 49797 | OCF03130687 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0005-2-08-09 |
| 11307 | M070K | 49792 | OCF03130682 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0005-2-09-09 |
| 11308 | M070K | 49790 | OCF03130680 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0007-1-01-05 |
| 11309 | M070K | 49791 | OCF03130681 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0007-1-01-06 |
| 11310 | M070K | 49899 | OCF03130780 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0007-1-01-08 |
| 11311 | M070K | 49788 | OCF03130678 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0007-1-02-06 |
| 11312 | M070K | 49894 | OCF03130775 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0007-1-02-08 |
| 11313 | M070K | 49895 | OCF03130776 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0007-1-09-07 |
| 11314 | M070K | 49784 | OCF03130674 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0007-2-07-08 |
| 11315 | M070K | 49896 | OCF03130777 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0007-2-07-09 |
| 11316 | M070K | 49882 | OCF03130763 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0007-2-08-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11317 | M070K | 49886 | OCF03130767 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0007-2-08-08 |
| 11318 | M070K | 49795 | OCF03130685 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0007-2-09-07 |
| 11319 | M070K | 49880 | OCF03130761 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0007-2-09-08 |
| 11320 | M070K | 49881 | OCF03130762 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0007-2-09-09 |
| 11321 | M070K | 49787 | OCF03130677 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0008-1-01-05 |
| 11322 | M070K | 49789 | OCF03130679 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0008-1-01-06 |
| 11323 | M070K | 49898 | OCF03130779 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0008-1-01-07 |
| 11324 | M070K | 49779 | OCF03130669 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0008-1-02-06 |
| 11325 | M070K | 49780 | OCF03130670 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0008-1-02-07 |
| 11326 | M070K | 49883 | OCF03130764 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0008-1-03-06 |
| 11327 | M070K | 49893 | OCF03130774 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0008-1-03-07 |
| 11328 | M070K | 49777 | OCF03130667 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0008-1-04-07 |
| 11329 | M070K | 49778 | OCF03130668 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0008-1-04-08 |
| 11330 | M070K | 49885 | OCF03130766 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0008-1-04-09 |
| 11331 | M070K | 49786 | OCF03130676 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0008-1-05-06 |
| 11332 | M070K | 49884 | OCF03130765 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0008-1-05-07 |
| 11333 | M070K | 49900 | OCF03130781 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0008-1-05-08 |
| 11334 | M070K | 49888 | OCF03130769 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0008-1-06-06 |
| 11335 | M070K | 49890 | OCF03130771 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0008-1-06-07 |
| 11336 | M070K | 49892 | OCF03130773 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0008-1-06-08 |
| 11337 | M070K | 49889 | OCF03130770 | 7/23/2001 | 1.2 | LA-SA-01-A-08-0008-1-07-08 |
| 11338 | M070K | 49828 | OCF03130718 | 7/24/2001 | 1.2 | LA-F2-01-B-77-0009-3-02-01 |
| 11339 | M070K | 48834 | OCF03129760 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-01-07 |
| 11340 | M070K | 48835 | OCF03129761 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-01-08 |
| 11341 | M070K | 48852 | OCF03129778 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-01-09 |
| 11342 | M070K | 48832 | OCF03129758 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-02-07 |
| 11343 | M070K | 49817 | OCF03130707 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-02-08 |
| 11344 | M070K | 49837 | OCF03130727 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-02-09 |
| 11345 | M070K | 48984 | OCF03129910 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-03-08 |
| 11346 | M070K | 48965 | OCF03129891 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-04-07 |
| 11347 | M070K | 48968 | OCF03129894 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-04-08 |
| 11348 | M070K | 48979 | OCF03129905 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-04-09 |
| 11349 | M070K | 49819 | OCF03130709 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-05-07 |
| 11350 | M070K | 49827 | OCF03130717 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-05-09 |
| 11351 | M070K | 48831 | OCF03129757 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-06-07 |
| 11352 | M070K | 48982 | OCF03129908 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-06-08 |
| 11353 | M070K | 49832 | OCF03130722 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-06-09 |
| 11354 | M070K | 48976 | OCF03129902 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-08-07 |
| 11355 | M070K | 48977 | OCF03129903 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-08-08 |
| 11356 | M070K | 48978 | OCF03129904 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-08-09 |
| 11357 | M070K | 47919 | OCF03128972 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-09-06 |
| 11358 | M070K | 49811 | OCF03130701 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0011-1-09-08 |
| 11359 | M070K | 47918 | OCF03128971 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-01-05 |
| 11360 | M070K | 49803 | OCF03130693 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-01-06 |
| 11361 | M070K | 49816 | OCF03130706 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-01-07 |
| 11362 | M070K | 48983 | OCF03129909 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-03-08 |
| 11363 | M070K | 49830 | OCF03130720 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-03-09 |
| 11364 | M070K | 47917 | OCF03128970 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-04-07 |
| 11365 | M070K | 49818 | OCF03130708 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-04-09 |
| 11366 | M070K | 48980 | OCF03129906 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-05-07 |
| 11367 | M070K | 49822 | OCF03130712 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-05-08 |
| 11368 | M070K | 49826 | OCF03130716 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-05-09 |
| 11369 | M070K | 49807 | OCF03130697 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-06-07 |
| 11370 | M070K | 49812 | OCF03130702 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-06-08 |
| 11371 | M070K | 49825 | OCF03130715 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-07-07 |
| 11372 | M070K | 49833 | OCF03130723 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-07-09 |
| 11373 | M070K | 48970 | OCF03129896 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-08-09 |
| 11374 | M070K | 48962 | OCF03129888 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-09-07 |
| 11375 | M070K | 49810 | OCF03130700 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-09-08 |
| 11376 | M070K | 49836 | OCF03130726 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0012-1-09-09 |
| 11377 | M070K | 48973 | OCF03129899 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0013-1-01-07 |
| 11378 | M070K | 48981 | OCF03129907 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0013-1-02-04 |
| 11379 | M070K | 47920 | OCF03128973 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0013-1-03-04 |
| 11380 | M070K | 49806 | OCF03130696 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0013-1-03-05 |
| 11381 | M070K | 49808 | OCF03130698 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0013-1-03-06 |
| 11382 | M070K | 48963 | OCF03129889 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0013-1-04-07 |
| 11383 | M070K | 48969 | OCF03129895 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0013-1-04-08 |
| 11384 | M070K | 49834 | OCF03130724 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0013-1-04-09 |
| 11385 | M070K | 49815 | OCF03130705 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0013-1-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11386 | M070K | 49831 | OCF03130721 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0013-1-05-06 |
| 11387 | M070K | 49835 | OCF03130725 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0013-1-06-06 |
| 11388 | M070K | 48974 | OCF03129900 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0013-1-07-05 |
| 11389 | M070K | 49809 | OCF03130699 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0013-1-07-06 |
| 11390 | M070K | 49813 | OCF03130703 | 7/24/2001 | 1.2 | LA-SA-01-B-27-0013-1-07-07 |
| 11391 | M070K | 48829 | OCF03129755 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-01-07 |
| 11392 | M070K | 48849 | OCF03129775 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-01-08 |
| 11393 | M070K | 48839 | OCF03129765 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-02-07 |
| 11394 | M070K | 48842 | OCF03129768 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-02-08 |
| 11395 | M070K | 48846 | OCF03129772 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-03-06 |
| 11396 | M070K | 48851 | OCF03129777 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-04-06 |
| 11397 | M070K | 48854 | OCF03129780 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-04-07 |
| 11398 | M070K | 48827 | OCF03129753 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-05-07 |
| 11399 | M070K | 48855 | OCF03129781 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-05-08 |
| 11400 | M070K | 48843 | OCF03129769 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-06-07 |
| 11401 | M070K | 48845 | OCF03129771 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-06-08 |
| 11402 | M070K | 48841 | OCF03129767 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-07-07 |
| 11403 | M070K | 48850 | OCF03129776 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-07-09 |
| 11404 | M070K | 48830 | OCF03129756 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-08-07 |
| 11405 | M070K | 48833 | OCF03129759 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-08-08 |
| 11406 | M070K | 48838 | OCF03129764 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-08-09 |
| 11407 | M070K | 48836 | OCF03129762 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-09-07 |
| 11408 | M070K | 48837 | OCF03129763 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-09-08 |
| 11409 | M070K | 48840 | OCF03129766 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-1-09-09 |
| 11410 | M070K | 48825 | OCF03129751 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-3-08-07 |
| 11411 | M070K | 48826 | OCF03129752 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-3-09-06 |
| 11412 | M070K | 48828 | OCF03129754 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-3-09-07 |
| 11413 | M070K | 48853 | OCF03129779 | 7/24/2001 | 1.2 | LA-SA-01-B-28-0010-3-09-08 |
| 11414 | M070K | 48972 | OCF03129898 | 7/24/2001 | 1.2 | LA-SA-01-B-29-0014-1-06-07 |
| 11415 | M070K | 49009 | OCF03129935 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0014-1-04-07 |
| 11416 | M070K | 49018 | OCF03129944 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0014-1-04-08 |
| 11417 | M070K | 48987 | OCF03129913 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0014-1-05-05 |
| 11418 | M070K | 49003 | OCF03129929 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0014-1-05-06 |
| 11419 | M070K | 49004 | OCF03129930 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0014-1-05-07 |
| 11420 | M070K | 49005 | OCF03129931 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0014-1-06-06 |
| 11421 | M070K | 49011 | OCF03129937 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0014-1-06-07 |
| 11422 | M070K | 49014 | OCF03129940 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0014-1-07-07 |
| 11423 | M070K | 49015 | OCF03129941 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0014-1-07-08 |
| 11424 | M070K | 49002 | OCF03129928 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0014-1-08-06 |
| 11425 | M070K | 49008 | OCF03129934 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0014-1-08-07 |
| 11426 | M070K | 49020 | OCF03129946 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0014-1-08-08 |
| 11427 | M070K | 48990 | OCF03129916 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0014-1-09-05 |
| 11428 | M070K | 48997 | OCF03129923 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0014-1-09-07 |
| 11429 | M070K | 48985 | OCF03129911 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0015-1-01-03 |
| 11430 | M070K | 48991 | OCF03129917 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0015-1-01-05 |
| 11431 | M070K | 48986 | OCF03129912 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0015-1-02-06 |
| 11432 | M070K | 48998 | OCF03129924 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0015-1-02-07 |
| 11433 | M070K | 49012 | OCF03129938 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0015-1-02-08 |
| 11434 | M070K | 49000 | OCF03129926 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0015-1-03-07 |
| 11435 | M070K | 49013 | OCF03129939 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0015-1-03-08 |
| 11436 | M070K | 49016 | OCF03129942 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0015-1-03-09 |
| 11437 | M070K | 48993 | OCF03129919 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0015-1-04-07 |
| 11438 | M070K | 48994 | OCF03129920 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0015-1-04-08 |
| 11439 | M070K | 49001 | OCF03129927 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0015-1-04-09 |
| 11440 | M070K | 48999 | OCF03129925 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0015-1-05-08 |
| 11441 | M070K | 49006 | OCF03129932 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0015-1-05-09 |
| 11442 | M070K | 48988 | OCF03129914 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0015-1-06-06 |
| 11443 | M070K | 48995 | OCF03129921 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0015-1-06-07 |
| 11444 | M070K | 49017 | OCF03129943 | 7/25/2001 | 1.2 | LA-SA-01-B-27-0015-1-06-08 |
| 11445 | M070K | 49699 | OCF03130590 | 7/27/2001 | 1.2 | LA-SA-01-B-28-0015-1-01-07 |
| 11446 | M070K | 49703 | OCF03130594 | 7/27/2001 | 1.2 | LA-SA-01-B-28-0015-1-01-08 |
| 11447 | M070K | 49705 | OCF03130596 | 7/27/2001 | 1.2 | LA-SA-01-B-28-0015-1-01-09 |
| 11448 | M070K | 49695 | OCF03130586 | 7/27/2001 | 1.2 | LA-SA-01-B-28-0015-1-02-07 |
| 11449 | M070K | 49702 | OCF03130593 | 7/27/2001 | 1.2 | LA-SA-01-B-28-0015-1-02-08 |
| 11450 | M070K | 49687 | OCF03130578 | 7/27/2001 | 1.2 | LA-SA-01-B-28-0015-1-03-07 |
| 11451 | M070K | 49693 | OCF03130584 | 7/27/2001 | 1.2 | LA-SA-01-B-28-0015-1-03-08 |
| 11452 | M070K | 49698 | OCF03130589 | 7/27/2001 | 1.2 | LA-SA-01-B-28-0015-1-04-07 |
| 11453 | M070K | 49707 | OCF03130598 | 7/27/2001 | 1.2 | LA-SA-01-B-28-0015-1-04-08 |
| 11454 | M070K | 49709 | OCF03130600 | 7/27/2001 | 1.2 | LA-SA-01-B-28-0015-1-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11455 | M070K | 49694 | OCF03130585 | 7/27/2001 | 1.2 | LA-SA-01-B-28-0015-1-05-08 |
| 11456 | M070K | 49701 | OCF03130592 | 7/27/2001 | 1.2 | LA-SA-01-B-28-0015-1-05-09 |
| 11457 | M070K | 49688 | OCF03130579 | 7/27/2001 | 1.2 | LA-SA-01-B-28-0015-1-07-06 |
| 11458 | M070K | 49696 | OCF03130587 | 7/27/2001 | 1.2 | LA-SA-01-B-28-0015-1-07-07 |
| 11459 | M070K | 49710 | OCF03130601 | 7/27/2001 | 1.2 | LA-SA-01-B-28-0016-1-05-09 |
| 11460 | M070K | 49704 | OCF03130595 | 7/27/2001 | 1.2 | LA-SA-01-B-28-0016-1-08-08 |
| 11461 | M070K | 49689 | OCF03130580 | 7/27/2001 | 1.2 | LA-SA-01-B-28-0016-1-09-08 |
| 11462 | M070K | 47924 | OCF03128977 | 7/30/2001 | 1.2 | LA-SA-01-A-37-0011-3-04-07 |
| 11463 | M070K | 47922 | OCF03128975 | 7/30/2001 | 1.2 | LA-SA-01-B-29-0011-2-01-07 |
| 11464 | M070K | 49029 | OCF03129955 | 7/30/2001 | 1.2 | LA-SA-01-B-29-0011-2-02-05 |
| 11465 | M070K | 47921 | OCF03128974 | 7/30/2001 | 1.2 | LA-SA-01-B-29-0011-2-04-06 |
| 11466 | M070K | 49038 | OCF03129964 | 7/30/2001 | 1.2 | LA-SA-01-B-29-0011-2-05-06 |
| 11467 | M070K | 49023 | OCF03129949 | 7/30/2001 | 1.2 | LA-SA-01-B-29-0011-2-06-07 |
| 11468 | M070K | 49024 | OCF03129950 | 7/30/2001 | 1.2 | LA-SA-01-B-29-0011-2-07-07 |
| 11469 | M070K | 49049 | OCF03129975 | 7/30/2001 | 1.2 | LA-SA-01-B-29-0011-2-07-08 |
| 11470 | M070K | 49026 | OCF03129952 | 7/30/2001 | 1.2 | LA-SA-01-B-29-0011-2-08-07 |
| 11471 | M070K | 49021 | OCF03129947 | 7/30/2001 | 1.2 | LA-SA-01-B-29-0011-2-09-07 |
| 11472 | M070K | 49030 | OCF03129956 | 7/30/2001 | 1.2 | LA-SA-01-B-29-0011-2-09-08 |
| 11473 | M070K | 49022 | OCF03129948 | 7/30/2001 | 1.2 | LA-SA-01-B-29-0012-2-04-06 |
| 11474 | M070K | 49299 | OCF03130197 | 7/31/2001 | 1.2 | LA-SA-01-A-09-0001-3-03-09 |
| 11475 | M070K | 49312 | OCF03130210 | 7/31/2001 | 1.2 | LA-SA-01-A-09-0002-1-08-09 |
| 11476 | M070K | 40736 | OCF03122329 | 7/31/2001 | 1.2 | LA-SA-01-A-09-0006-3-03-09 |
| 11477 | M070K | 49311 | OCF03130209 | 7/31/2001 | 1.2 | LA-SA-01-A-09-0011-3-09-06 |
| 11478 | M070K | 49107 | OCF03130033 | 7/31/2001 | 1.2 | LA-SA-01-A-10-0007-1-05-09 |
| 11479 | M070K | 49314 | OCF03130212 | 7/31/2001 | 1.2 | LA-SA-01-A-10-0007-2-04-09 |
| 11480 | M070K | 49108 | OCF03130034 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0012-2-06-06 |
| 11481 | M070K | 49109 | OCF03130035 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0013-2-04-05 |
| 11482 | M070K | 49114 | OCF03130040 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0013-2-07-05 |
| 11483 | M070K | 49115 | OCF03130041 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0013-2-08-05 |
| 11484 | M070K | 40698 | OCF03122291 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0013-2-09-04 |
| 11485 | M070K | 40724 | OCF03122317 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0014-2-06-05 |
| 11486 | M070K | 49326 | OCF03130224 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0014-2-07-05 |
| 11487 | M070K | 40743 | OCF03122336 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0015-2-06-07 |
| 11488 | M070K | 49056 | OCF03129982 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0015-2-07-05 |
| 11489 | M070K | 49048 | OCF03129974 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0015-2-08-06 |
| 11490 | M070K | 49066 | OCF03129992 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0015-2-08-07 |
| 11491 | M070K | 49110 | OCF03130036 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0015-2-08-08 |
| 11492 | M070K | 49036 | OCF03129962 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0015-2-09-04 |
| 11493 | M070K | 49057 | OCF03129983 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0015-2-09-05 |
| 11494 | M070K | 49062 | OCF03129988 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0015-2-09-06 |
| 11495 | M070K | 49042 | OCF03129968 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-01-06 |
| 11496 | M070K | 49044 | OCF03129970 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-01-07 |
| 11497 | M070K | 49055 | OCF03129981 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-01-08 |
| 11498 | M070K | 49033 | OCF03129959 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-02-06 |
| 11499 | M070K | 49052 | OCF03129978 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-03-04 |
| 11500 | M070K | 49061 | OCF03129987 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-03-05 |
| 11501 | M070K | 49065 | OCF03129991 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-03-06 |
| 11502 | M070K | 49045 | OCF03129971 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-04-06 |
| 11503 | M070K | 49053 | OCF03129979 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-04-07 |
| 11504 | M070K | 49058 | OCF03129984 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-04-08 |
| 11505 | M070K | 49034 | OCF03129960 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-05-06 |
| 11506 | M070K | 49035 | OCF03129961 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-05-07 |
| 11507 | M070K | 49067 | OCF03129993 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-05-08 |
| 11508 | M070K | 49037 | OCF03129963 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-06-05 |
| 11509 | M070K | 49039 | OCF03129965 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-07-07 |
| 11510 | M070K | 49059 | OCF03129985 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-07-08 |
| 11511 | M070K | 49063 | OCF03129989 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-07-09 |
| 11512 | M070K | 49031 | OCF03129957 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-08-07 |
| 11513 | M070K | 49054 | OCF03129980 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-08-08 |
| 11514 | M070K | 49043 | OCF03129969 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-09-06 |
| 11515 | M070K | 49064 | OCF03129990 | 7/31/2001 | 1.2 | LA-SA-01-B-29-0016-2-09-07 |
| 11516 | M070K | 49280 | OCF03130178 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0015-2-01-08 |
| 11517 | M070K | 49134 | OCF03130060 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0015-2-04-08 |
| 11518 | M070K | 49273 | OCF03130171 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0015-2-05-08 |
| 11519 | M070K | 49131 | OCF03130057 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0015-2-06-09 |
| 11520 | M070K | 49283 | OCF03130181 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0015-2-08-08 |
| 11521 | M070K | 49286 | OCF03130184 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0015-2-08-09 |
| 11522 | M070K | 49040 | OCF03129966 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0016-2-01-07 |
| 11523 | M070K | 49041 | OCF03129967 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0016-2-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11524 | M070K | 49032 | OCF03129958 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0016-2-02-09 |
| 11525 | M070K | 49046 | OCF03129972 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0016-2-03-08 |
| 11526 | M070K | 49047 | OCF03129973 | 7/31/2001 | 1.2 | LA-SA-01-B-30-0016-2-03-09 |
| 11527 | M070K | 40731 | OCF03122324 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-05 |
| 11528 | M070K | 49112 | OCF03130038 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-17 |
| 11529 | M070K | 40746 | OCF03122339 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-27 |
| 11530 | M070K | 40710 | OCF03122303 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-30 |
| 11531 | M070K | 40695 | OCF03122288 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-01-38 |
| 11532 | M070K | 49288 | OCF03130186 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-11 |
| 11533 | M070K | 49275 | OCF03130173 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-19 |
| 11534 | M070K | 49111 | OCF03130037 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-26 |
| 11535 | M070K | 49272 | OCF03130170 | 7/31/2001 | 1.2 | LA-SA-01-B-70-0001-1-02-31 |
| 11536 | M070K | 49725 | OCF03130616 | 8/2/2001 | 1.2 | LA-SA-01-B-30-0014-2-05-09 |
| 11537 | M070K | 49720 | OCF03130611 | 8/2/2001 | 1.2 | LA-SA-01-B-30-0014-2-06-09 |
| 11538 | M070K | 49719 | OCF03130610 | 8/2/2001 | 1.2 | LA-SA-01-B-30-0014-2-07-07 |
| 11539 | M070K | 49721 | OCF03130612 | 8/2/2001 | 1.2 | LA-SA-01-B-30-0014-2-07-08 |
| 11540 | M070K | 49723 | OCF03130614 | 8/2/2001 | 1.2 | LA-SA-01-B-30-0014-2-07-09 |
| 11541 | M070K | 49713 | OCF03130604 | 8/2/2001 | 1.2 | LA-SA-01-B-30-0014-2-08-07 |
| 11542 | M070K | 49714 | OCF03130605 | 8/2/2001 | 1.2 | LA-SA-01-B-30-0014-2-08-08 |
| 11543 | M070K | 49718 | OCF03130609 | 8/2/2001 | 1.2 | LA-SA-01-B-30-0014-2-08-09 |
| 11544 | M070K | 49717 | OCF03130608 | 8/2/2001 | 1.2 | LA-SA-01-B-30-0014-2-09-07 |
| 11545 | M070K | 49722 | OCF03130613 | 8/2/2001 | 1.2 | LA-SA-01-B-30-0014-2-09-08 |
| 11546 | M070K | 49724 | OCF03130615 | 8/2/2001 | 1.2 | LA-SA-01-B-30-0014-2-09-09 |
| 11547 | M070K | 49071 | OCF03129997 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-01-07 |
| 11548 | M070K | 49729 | OCF03130620 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-01-08 |
| 11549 | M070K | 49733 | OCF03130624 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-01-09 |
| 11550 | M070K | 49069 | OCF03129995 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-02-07 |
| 11551 | M070K | 49734 | OCF03130625 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-02-08 |
| 11552 | M070K | 49736 | OCF03130627 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-02-09 |
| 11553 | M070K | 49082 | OCF03130008 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-03-06 |
| 11554 | M070K | 49738 | OCF03130629 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-03-07 |
| 11555 | M070K | 49739 | OCF03130630 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-03-08 |
| 11556 | M070K | 49077 | OCF03130003 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-04-07 |
| 11557 | M070K | 47928 | OCF03128981 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-05-07 |
| 11558 | M070K | 49075 | OCF03130001 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-05-08 |
| 11559 | M070K | 49731 | OCF03130622 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-05-09 |
| 11560 | M070K | 47925 | OCF03128978 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-06-07 |
| 11561 | M070K | 47931 | OCF03128984 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-07-07 |
| 11562 | M070K | 49078 | OCF03130004 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-08-08 |
| 11563 | M070K | 49085 | OCF03130011 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-08-09 |
| 11564 | M070K | 49068 | OCF03129994 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-09-06 |
| 11565 | M070K | 49084 | OCF03130010 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0010-3-09-08 |
| 11566 | M070K | 49740 | OCF03130631 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-01-08 |
| 11567 | M070K | 49732 | OCF03130623 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-02-08 |
| 11568 | M070K | 49737 | OCF03130628 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-02-09 |
| 11569 | M070K | 47933 | OCF03128986 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-03-04 |
| 11570 | M070K | 49079 | OCF03130005 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-03-05 |
| 11571 | M070K | 49730 | OCF03130621 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-03-06 |
| 11572 | M070K | 49074 | OCF03130000 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-04-07 |
| 11573 | M070K | 49726 | OCF03130617 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-04-08 |
| 11574 | M070K | 49735 | OCF03130626 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-04-09 |
| 11575 | M070K | 47932 | OCF03128985 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-05-07 |
| 11576 | M070K | 49073 | OCF03129999 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-05-08 |
| 11577 | M070K | 49083 | OCF03130009 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-05-09 |
| 11578 | M070K | 47929 | OCF03128982 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-06-06 |
| 11579 | M070K | 49076 | OCF03130002 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-06-07 |
| 11580 | M070K | 49712 | OCF03130603 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-07-07 |
| 11581 | M070K | 49081 | OCF03130007 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-08-07 |
| 11582 | M070K | 49728 | OCF03130619 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-08-09 |
| 11583 | M070K | 47927 | OCF03128980 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-09-07 |
| 11584 | M070K | 47930 | OCF03128983 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-09-08 |
| 11585 | M070K | 49080 | OCF03130006 | 8/3/2001 | 1.2 | LA-SA-01-B-30-0011-3-09-09 |
| 11586 | M070K | 49652 | OCF03130545 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0001-1-03-09 |
| 11587 | M070K | 49766 | OCF03130657 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0003-1-08-08 |
| 11588 | M070K | 49591 | OCF03130486 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0004-2-07-07 |
| 11589 | M070K | 49758 | OCF03130649 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0004-2-07-08 |
| 11590 | M070K | 49775 | OCF03130666 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0004-2-07-09 |
| 11591 | M070K | 49757 | OCF03130648 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0004-2-08-09 |
| 11592 | M070K | 49668 | OCF03130561 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0004-2-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11593 | M070K | 49743 | OCF03130634 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0004-3-01-09 |
| 11594 | M070K | 49769 | OCF03130660 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0004-3-02-09 |
| 11595 | M070K | 49759 | OCF03130650 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0005-1-06-09 |
| 11596 | M070K | 49770 | OCF03130661 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0005-3-01-08 |
| 11597 | M070K | 49657 | OCF03130550 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0005-3-02-09 |
| 11598 | M070K | 49656 | OCF03130549 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0005-3-03-09 |
| 11599 | M070K | 49742 | OCF03130633 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0005-3-04-08 |
| 11600 | M070K | 49760 | OCF03130651 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0005-3-04-09 |
| 11601 | M070K | 49660 | OCF03130553 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0005-3-05-07 |
| 11602 | M070K | 49745 | OCF03130636 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0005-3-05-08 |
| 11603 | M070K | 49741 | OCF03130632 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0005-3-06-09 |
| 11604 | M070K | 49589 | OCF03130484 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0005-3-08-08 |
| 11605 | M070K | 49774 | OCF03130665 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0005-3-08-09 |
| 11606 | M070K | 49653 | OCF03130546 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0005-3-09-09 |
| 11607 | M070K | 49658 | OCF03130551 | 8/6/2001 | 1.2 | LA-SA-01-A-26-0006-1-08-09 |
| 11608 | M070K | 49771 | OCF03130662 | 8/6/2001 | 1.2 | LA-SA-01-A-27-0002-1-03-09 |
| 11609 | M070K | 49647 | OCF03130540 | 8/6/2001 | 1.2 | LA-SA-01-A-27-0002-1-04-08 |
| 11610 | M070K | 49765 | OCF03130656 | 8/6/2001 | 1.2 | LA-SA-01-A-27-0002-1-04-09 |
| 11611 | M070K | 49756 | OCF03130647 | 8/6/2001 | 1.2 | LA-SA-01-A-27-0002-1-05-09 |
| 11612 | M070K | 49662 | OCF03130555 | 8/6/2001 | 1.2 | LA-SA-01-A-27-0004-3-07-09 |
| 11613 | M070K | 49650 | OCF03130543 | 8/6/2001 | 1.2 | LA-SA-01-A-27-0004-3-09-08 |
| 11614 | M070K | 49744 | OCF03130635 | 8/6/2001 | 1.2 | LA-SA-01-A-27-0005-3-01-09 |
| 11615 | M070K | 49651 | OCF03130544 | 8/6/2001 | 1.2 | LA-SA-01-A-27-0005-3-02-09 |
| 11616 | M070K | 49645 | OCF03130538 | 8/6/2001 | 1.2 | LA-SA-01-A-27-0005-3-03-08 |
| 11617 | M070K | 49764 | OCF03130655 | 8/6/2001 | 1.2 | LA-SA-01-A-27-0005-3-04-08 |
| 11618 | M070K | 49773 | OCF03130664 | 8/6/2001 | 1.2 | LA-SA-01-A-27-0005-3-04-09 |
| 11619 | M070K | 49664 | OCF03130557 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0013-3-01-07 |
| 11620 | M070K | 49761 | OCF03130652 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0013-3-01-08 |
| 11621 | M070K | 49762 | OCF03130653 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0013-3-01-09 |
| 11622 | M070K | 49581 | OCF03130476 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0013-3-02-07 |
| 11623 | M070K | 49580 | OCF03130475 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0013-3-03-08 |
| 11624 | M070K | 49659 | OCF03130552 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0013-3-03-09 |
| 11625 | M070K | 49665 | OCF03130558 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0013-3-04-08 |
| 11626 | M070K | 49666 | OCF03130559 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0013-3-04-09 |
| 11627 | M070K | 49754 | OCF03130645 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0013-3-05-08 |
| 11628 | M070K | 49755 | OCF03130646 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0013-3-05-09 |
| 11629 | M070K | 49587 | OCF03130482 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0013-3-06-09 |
| 11630 | M070K | 49582 | OCF03130477 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0013-3-07-08 |
| 11631 | M070K | 49588 | OCF03130483 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0013-3-07-09 |
| 11632 | M070K | 49586 | OCF03130481 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0014-3-04-08 |
| 11633 | M070K | 49752 | OCF03130643 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0014-3-04-09 |
| 11634 | M070K | 49584 | OCF03130479 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0014-3-06-07 |
| 11635 | M070K | 49585 | OCF03130480 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0014-3-06-08 |
| 11636 | M070K | 49749 | OCF03130640 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0014-3-06-09 |
| 11637 | M070K | 49747 | OCF03130638 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0014-3-07-08 |
| 11638 | M070K | 49750 | OCF03130641 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0014-3-07-09 |
| 11639 | M070K | 49579 | OCF03130474 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0014-3-08-07 |
| 11640 | M070K | 49649 | OCF03130542 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0014-3-08-08 |
| 11641 | M070K | 49746 | OCF03130637 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0014-3-08-09 |
| 11642 | M070K | 49661 | OCF03130554 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0014-3-09-07 |
| 11643 | M070K | 49748 | OCF03130639 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0014-3-09-08 |
| 11644 | M070K | 49753 | OCF03130644 | 8/6/2001 | 1.2 | LA-SA-01-B-30-0014-3-09-09 |
| 11645 | M070K | 49674 | OCF03130567 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0013-1-05-09 |
| 11646 | M070K | 49093 | OCF03130019 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0013-1-06-06 |
| 11647 | M070K | 49094 | OCF03130020 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0013-1-06-07 |
| 11648 | M070K | 49671 | OCF03130564 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0013-1-06-08 |
| 11649 | M070K | 49675 | OCF03130568 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0013-1-07-08 |
| 11650 | M070K | 49670 | OCF03130563 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0013-1-08-08 |
| 11651 | M070K | 49098 | OCF03130024 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0013-1-09-07 |
| 11652 | M070K | 49680 | OCF03130573 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0013-1-09-09 |
| 11653 | M070K | 49086 | OCF03130012 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0014-1-01-06 |
| 11654 | M070K | 49097 | OCF03130023 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0014-1-02-07 |
| 11655 | M070K | 49673 | OCF03130566 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0014-1-03-08 |
| 11656 | M070K | 49092 | OCF03130018 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0014-1-04-05 |
| 11657 | M070K | 49095 | OCF03130021 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0014-1-04-06 |
| 11658 | M070K | 49088 | OCF03130014 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0014-1-05-06 |
| 11659 | M070K | 49090 | OCF03130016 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0014-1-07-07 |
| 11660 | M070K | 49676 | OCF03130569 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0014-1-07-08 |
| 11661 | M070K | 49679 | OCF03130572 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0014-1-07-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11662 | M070K | 49681 | OCF03130574 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0014-1-08-08 |
| 11663 | M070K | 49683 | OCF03130576 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0014-1-08-09 |
| 11664 | M070K | 49096 | OCF03130022 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0014-1-09-06 |
| 11665 | M070K | 49672 | OCF03130565 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0015-1-04-06 |
| 11666 | M070K | 49669 | OCF03130562 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0015-1-06-07 |
| 11667 | M070K | 49565 | OCF03130460 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0015-1-08-05 |
| 11668 | M070K | 49577 | OCF03130472 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0015-1-08-06 |
| 11669 | M070K | 49616 | OCF03130511 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0015-1-08-07 |
| 11670 | M070K | 49564 | OCF03130459 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0015-1-09-09 |
| 11671 | M070K | 49561 | OCF03130456 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-01-07 |
| 11672 | M070K | 49566 | OCF03130461 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-01-08 |
| 11673 | M070K | 49627 | OCF03130522 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-01-09 |
| 11674 | M070K | 49559 | OCF03130454 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-02-07 |
| 11675 | M070K | 49619 | OCF03130514 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-02-08 |
| 11676 | M070K | 49606 | OCF03130501 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-03-07 |
| 11677 | M070K | 49607 | OCF03130502 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-03-08 |
| 11678 | M070K | 49612 | OCF03130507 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-03-09 |
| 11679 | M070K | 49609 | OCF03130504 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-04-08 |
| 11680 | M070K | 49637 | OCF03130532 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-04-09 |
| 11681 | M070K | 49563 | OCF03130458 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-05-07 |
| 11682 | M070K | 49604 | OCF03130499 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-05-08 |
| 11683 | M070K | 49613 | OCF03130508 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-06-07 |
| 11684 | M070K | 49614 | OCF03130509 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-06-08 |
| 11685 | M070K | 49562 | OCF03130457 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-07-08 |
| 11686 | M070K | 49622 | OCF03130517 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-07-09 |
| 11687 | M070K | 49608 | OCF03130503 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-08-06 |
| 11688 | M070K | 49615 | OCF03130510 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-08-07 |
| 11689 | M070K | 49623 | OCF03130518 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-08-08 |
| 11690 | M070K | 49602 | OCF03130497 | 8/8/2001 | 1.2 | LA-SA-01-B-29-0016-1-09-08 |
| 11691 | M070K | 49595 | OCF03130490 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-01-04 |
| 11692 | M070K | 49632 | OCF03130527 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-01-05 |
| 11693 | M070K | 49633 | OCF03130528 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-01-06 |
| 11694 | M070K | 49567 | OCF03130462 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-02-05 |
| 11695 | M070K | 49594 | OCF03130489 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-02-06 |
| 11696 | M070K | 49629 | OCF03130524 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-03-06 |
| 11697 | M070K | 49635 | OCF03130530 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-03-07 |
| 11698 | M070K | 49570 | OCF03130465 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-04-08 |
| 11699 | M070K | 49610 | OCF03130505 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-04-09 |
| 11700 | M070K | 49568 | OCF03130463 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-05-08 |
| 11701 | M070K | 49603 | OCF03130498 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-05-09 |
| 11702 | M070K | 49596 | OCF03130491 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-06-08 |
| 11703 | M070K | 49611 | OCF03130506 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-06-09 |
| 11704 | M070K | 49554 | OCF03130449 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-07-07 |
| 11705 | M070K | 49597 | OCF03130492 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-07-08 |
| 11706 | M070K | 49630 | OCF03130525 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-07-09 |
| 11707 | M070K | 49557 | OCF03130452 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-08-07 |
| 11708 | M070K | 49624 | OCF03130519 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-08-08 |
| 11709 | M070K | 49560 | OCF03130455 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-09-07 |
| 11710 | M070K | 49636 | OCF03130531 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0015-1-09-09 |
| 11711 | M070K | 49575 | OCF03130470 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0016-1-01-08 |
| 11712 | M070K | 49620 | OCF03130515 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0016-1-03-09 |
| 11713 | M070K | 49599 | OCF03130494 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0016-1-04-09 |
| 11714 | M070K | 49621 | OCF03130516 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0016-1-05-09 |
| 11715 | M070K | 49618 | OCF03130513 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0016-1-06-07 |
| 11716 | M070K | 49625 | OCF03130520 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0016-1-06-08 |
| 11717 | M070K | 49574 | OCF03130469 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0016-1-07-07 |
| 11718 | M070K | 49576 | OCF03130471 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0016-1-07-08 |
| 11719 | M070K | 49631 | OCF03130526 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0016-1-07-09 |
| 11720 | M070K | 49626 | OCF03130521 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0016-1-08-09 |
| 11721 | M070K | 49569 | OCF03130464 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0016-1-09-05 |
| 11722 | M070K | 49571 | OCF03130466 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0016-1-09-06 |
| 11723 | M070K | 49628 | OCF03130523 | 8/8/2001 | 1.2 | LA-SA-01-B-30-0016-1-09-07 |
| 11724 | M070K | 47935 | OCF03128988 | 8/9/2001 | 1.2 | LA-SA-01-B-30-0012-1-03-07 |
| 11725 | M070K | 47938 | OCF03128991 | 8/9/2001 | 1.2 | LA-SA-01-B-30-0013-1-06-07 |
| 11726 | M070K | 47937 | OCF03128990 | 8/9/2001 | 1.2 | LA-SA-01-B-30-0013-1-07-04 |
| 11727 | M070K | 47936 | OCF03128989 | 8/9/2001 | 1.2 | LA-SA-01-B-30-0013-1-08-06 |
| 11728 | M070K | 47934 | OCF03128987 | 8/9/2001 | 1.2 | LA-SA-01-B-30-0013-1-09-07 |
| 11729 | M070K | 47939 | OCF03128992 | 8/9/2001 | 1.2 | LA-SA-01-B-30-0013-1-09-08 |
| 11730 | M070K | 49547 | OCF03130445 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0008-4-01-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11731 | M070K | 49550 | OCF03130448 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0008-4-02-04 |
| 11732 | M070K | 49549 | OCF03130447 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0008-4-03-04 |
| 11733 | M070K | 49546 | OCF03130444 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0008-4-04-04 |
| 11734 | M070K | 49548 | OCF03130446 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0008-4-04-05 |
| 11735 | M070K | 49198 | OCF03130123 | 8/13/2001 | 1.2 | LA-SA-01-A-24-0010-1-07-06 |
| 11736 | M070K | 47944 | OCF03128997 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0010-1-02-07 |
| 11737 | M070K | 47947 | OCF03129000 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0010-1-02-08 |
| 11738 | M070K | 47940 | OCF03128993 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0010-1-03-07 |
| 11739 | M070K | 47943 | OCF03128996 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0010-1-03-08 |
| 11740 | M070K | 49183 | OCF03130108 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0010-1-03-09 |
| 11741 | M070K | 49184 | OCF03130109 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0010-1-04-07 |
| 11742 | M070K | 50035 | OCF03130904 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0010-1-04-09 |
| 11743 | M070K | 50036 | OCF03130905 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0010-1-05-08 |
| 11744 | M070K | 50040 | OCF03130909 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0010-1-05-09 |
| 11745 | M070K | 47941 | OCF03128994 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0010-1-07-07 |
| 11746 | M070K | 49539 | OCF03130437 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0011-1-01-07 |
| 11747 | M070K | 50028 | OCF03130897 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0011-1-01-09 |
| 11748 | M070K | 49190 | OCF03130115 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0011-1-02-07 |
| 11749 | M070K | 49542 | OCF03130440 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0011-1-02-08 |
| 11750 | M070K | 49544 | OCF03130442 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0011-1-02-09 |
| 11751 | M070K | 50041 | OCF03130910 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0011-1-03-09 |
| 11752 | M070K | 47942 | OCF03128995 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0011-1-04-07 |
| 11753 | M070K | 49188 | OCF03130113 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0011-1-04-08 |
| 11754 | M070K | 50029 | OCF03130898 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0011-1-05-07 |
| 11755 | M070K | 50031 | OCF03130900 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0011-1-05-09 |
| 11756 | M070K | 50033 | OCF03130902 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0011-1-06-08 |
| 11757 | M070K | 50038 | OCF03130907 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0011-1-07-09 |
| 11758 | M070K | 50032 | OCF03130901 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0011-1-08-09 |
| 11759 | M070K | 49187 | OCF03130112 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0012-1-04-07 |
| 11760 | M070K | 49536 | OCF03130434 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0012-1-04-09 |
| 11761 | M070K | 49541 | OCF03130439 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0012-1-05-08 |
| 11762 | M070K | 49543 | OCF03130441 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0012-1-05-09 |
| 11763 | M070K | 49197 | OCF03130122 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0012-1-06-07 |
| 11764 | M070K | 49537 | OCF03130435 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0012-1-06-08 |
| 11765 | M070K | 47946 | OCF03128999 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0012-1-07-06 |
| 11766 | M070K | 49189 | OCF03130114 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0012-1-07-07 |
| 11767 | M070K | 49194 | OCF03130119 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0012-1-07-08 |
| 11768 | M070K | 49186 | OCF03130111 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0012-1-08-07 |
| 11769 | M070K | 49196 | OCF03130121 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0012-1-08-09 |
| 11770 | M070K | 49193 | OCF03130118 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0012-1-09-06 |
| 11771 | M070K | 49538 | OCF03130436 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0012-1-09-07 |
| 11772 | M070K | 49540 | OCF03130438 | 8/14/2001 | 1.2 | LA-SA-01-B-30-0012-1-09-08 |
| 11773 | M070K | 47945 | OCF03128998 | 8/14/2001 | 1.2 | LA-SA-01-B-31-0012-2-07-06 |
| 11774 | M070K | 50071 | OCF03130940 | 8/15/2001 | 1.2 | LA-SA-01-B-09-0010-1-03-09 |
| 11775 | M070K | 50062 | OCF03130931 | 8/15/2001 | 1.2 | LA-SA-01-B-31-0012-2-08-08 |
| 11776 | M070K | 50072 | OCF03130941 | 8/15/2001 | 1.2 | LA-SA-01-B-31-0012-2-08-09 |
| 11777 | M070K | 50048 | OCF03130917 | 8/15/2001 | 1.2 | LA-SA-01-B-31-0012-2-09-06 |
| 11778 | M070K | 50050 | OCF03130919 | 8/15/2001 | 1.2 | LA-SA-01-B-31-0012-2-09-07 |
| 11779 | M070K | 50051 | OCF03130920 | 8/15/2001 | 1.2 | LA-SA-01-B-31-0012-2-09-08 |
| 11780 | M070K | 50069 | OCF03130938 | 8/15/2001 | 1.2 | LA-SA-01-B-31-0012-2-09-09 |
| 11781 | M070K | 50060 | OCF03130929 | 8/15/2001 | 1.2 | LA-SA-01-B-31-0013-2-01-08 |
| 11782 | M070K | 50068 | OCF03130937 | 8/15/2001 | 1.2 | LA-SA-01-B-31-0013-2-01-09 |
| 11783 | M070K | 50070 | OCF03130939 | 8/15/2001 | 1.2 | LA-SA-01-B-31-0013-2-02-09 |
| 11784 | M070K | 50052 | OCF03130921 | 8/15/2001 | 1.2 | LA-SA-01-B-31-0013-2-03-07 |
| 11785 | M070K | 50065 | OCF03130934 | 8/15/2001 | 1.2 | LA-SA-01-B-31-0013-2-03-09 |
| 11786 | M070K | 50064 | OCF03130933 | 8/15/2001 | 1.2 | LA-SA-01-B-31-0013-2-04-08 |
| 11787 | M070K | 50067 | OCF03130936 | 8/15/2001 | 1.2 | LA-SA-01-B-31-0013-2-04-09 |
| 11788 | M070K | 50059 | OCF03130928 | 8/15/2001 | 1.2 | LA-SA-01-B-31-0013-2-05-08 |
| 11789 | M070K | 49149 | OCF03130075 | 8/16/2001 | 1.2 | LA-SA-01-A-42-0013-2-08-04 |
| 11790 | M070K | 47949 | OCF03129002 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0014-2-07-06 |
| 11791 | M070K | 47953 | OCF03129006 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0014-2-08-06 |
| 11792 | M070K | 50046 | OCF03130915 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0014-2-08-08 |
| 11793 | M070K | 47952 | OCF03129005 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0015-2-01-07 |
| 11794 | M070K | 47954 | OCF03129007 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0015-2-01-08 |
| 11795 | M070K | 47950 | OCF03129003 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0015-2-02-05 |
| 11796 | M070K | 50043 | OCF03130912 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0015-2-03-08 |
| 11797 | M070K | 50045 | OCF03130914 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0015-2-03-09 |
| 11798 | M070K | 47951 | OCF03129004 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0015-2-04-06 |
| 11799 | M070K | 50055 | OCF03130924 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0015-2-04-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11800 | M070K | 50057 | OCF03130926 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0015-2-04-08 |
| 11801 | M070K | 50053 | OCF03130922 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0015-2-05-07 |
| 11802 | M070K | 50063 | OCF03130932 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0015-2-05-08 |
| 11803 | M070K | 50056 | OCF03130925 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0016-2-02-07 |
| 11804 | M070K | 49141 | OCF03130067 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0016-2-06-07 |
| 11805 | M070K | 49153 | OCF03130079 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0016-2-06-08 |
| 11806 | M070K | 49145 | OCF03130071 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0016-2-07-07 |
| 11807 | M070K | 49137 | OCF03130063 | 8/16/2001 | 1.2 | LA-SA-01-B-31-0016-2-08-09 |
| 11808 | M070K | 49166 | OCF03130092 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0015-2-01-07 |
| 11809 | M070K | 49158 | OCF03130084 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0015-2-02-08 |
| 11810 | M070K | 49171 | OCF03130097 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0015-2-02-09 |
| 11811 | M070K | 49168 | OCF03130094 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0015-2-03-08 |
| 11812 | M070K | 49174 | OCF03130100 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0015-2-03-09 |
| 11813 | M070K | 49138 | OCF03130064 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-02-07 |
| 11814 | M070K | 49139 | OCF03130065 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-03-08 |
| 11815 | M070K | 49147 | OCF03130073 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-05-07 |
| 11816 | M070K | 49167 | OCF03130093 | 8/16/2001 | 1.2 | LA-SA-01-B-32-0016-2-06-08 |
| 11817 | M070K | 54301 | OCF03131359 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-01-09 |
| 11818 | M070K | 50074 | OCF03130943 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-02-07 |
| 11819 | M070K | 50096 | OCF03130965 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-02-08 |
| 11820 | M070K | 54304 | OCF03131362 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-02-09 |
| 11821 | M070K | 50079 | OCF03130948 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-03-08 |
| 11822 | M070K | 50093 | OCF03130962 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-04-08 |
| 11823 | M070K | 50099 | OCF03130968 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-04-09 |
| 11824 | M070K | 50083 | OCF03130952 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-05-06 |
| 11825 | M070K | 50098 | OCF03130967 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-05-07 |
| 11826 | M070K | 50082 | OCF03130951 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-06-08 |
| 11827 | M070K | 50084 | OCF03130953 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-06-09 |
| 11828 | M070K | 50075 | OCF03130944 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-07-07 |
| 11829 | M070K | 50091 | OCF03130960 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-07-08 |
| 11830 | M070K | 54300 | OCF03131358 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-07-09 |
| 11831 | M070K | 50078 | OCF03130947 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-08-06 |
| 11832 | M070K | 50088 | OCF03130957 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-08-08 |
| 11833 | M070K | 50085 | OCF03130954 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0010-3-09-08 |
| 11834 | M070K | 54303 | OCF03131361 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0011-3-01-08 |
| 11835 | M070K | 54299 | OCF03131357 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0011-3-02-09 |
| 11836 | M070K | 50077 | OCF03130946 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0011-3-03-07 |
| 11837 | M070K | 50095 | OCF03130964 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0011-3-03-08 |
| 11838 | M070K | 50097 | OCF03130966 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0011-3-03-09 |
| 11839 | M070K | 50076 | OCF03130945 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0011-3-04-06 |
| 11840 | M070K | 50094 | OCF03130963 | 8/17/2001 | 1.2 | LA-SA-01-B-31-0011-3-04-07 |
| 11841 | M070K | 54315 | OCF03131373 | 8/17/2001 | 1.2 | LA-SA-01-B-32-0012-2-01-08 |
| 11842 | M070K | 54310 | OCF03131368 | 8/17/2001 | 1.2 | LA-SA-01-B-32-0012-2-02-09 |
| 11843 | M070K | 54308 | OCF03131366 | 8/17/2001 | 1.2 | LA-SA-01-B-32-0012-2-04-08 |
| 11844 | M070K | 54314 | OCF03131372 | 8/17/2001 | 1.2 | LA-SA-01-B-32-0012-2-04-09 |
| 11845 | M070K | 54302 | OCF03131360 | 8/17/2001 | 1.2 | LA-SA-01-B-32-0012-2-05-07 |
| 11846 | M070K | 54312 | OCF03131370 | 8/17/2001 | 1.2 | LA-SA-01-B-32-0012-2-05-08 |
| 11847 | M070K | 50080 | OCF03130949 | 8/17/2001 | 1.2 | LA-SA-01-B-32-0012-2-06-06 |
| 11848 | M070K | 50092 | OCF03130961 | 8/17/2001 | 1.2 | LA-SA-01-B-32-0012-2-06-07 |
| 11849 | M070K | 54313 | OCF03131371 | 8/17/2001 | 1.2 | LA-SA-01-B-32-0012-2-06-08 |
| 11850 | M070K | 54311 | OCF03131369 | 8/17/2001 | 1.2 | LA-SA-01-B-32-0012-2-07-09 |
| 11851 | M070K | 50087 | OCF03130956 | 8/17/2001 | 1.2 | LA-SA-01-B-32-0012-2-08-06 |
| 11852 | M070K | 50090 | OCF03130959 | 8/17/2001 | 1.2 | LA-SA-01-B-32-0012-2-08-07 |
| 11853 | M070K | 54305 | OCF03131363 | 8/17/2001 | 1.2 | LA-SA-01-B-32-0012-2-09-08 |
| 11854 | M070K | 54309 | OCF03131367 | 8/17/2001 | 1.2 | LA-SA-01-B-32-0012-2-09-09 |
| 11855 | M070K | 54321 | OCF03131379 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0011-3-05-08 |
| 11856 | M070K | 54334 | OCF03131392 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0011-3-05-09 |
| 11857 | M070K | 54325 | OCF03131383 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0011-3-06-07 |
| 11858 | M070K | 54327 | OCF03131385 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0011-3-06-08 |
| 11859 | M070K | 54326 | OCF03131384 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0011-3-07-08 |
| 11860 | M070K | 54332 | OCF03131390 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0011-3-07-09 |
| 11861 | M070K | 54328 | OCF03131386 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0011-3-08-07 |
| 11862 | M070K | 54331 | OCF03131389 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0011-3-08-08 |
| 11863 | M070K | 54336 | OCF03131394 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0011-3-08-09 |
| 11864 | M070K | 54317 | OCF03131375 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0011-3-09-07 |
| 11865 | M070K | 54322 | OCF03131380 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0011-3-09-08 |
| 11866 | M070K | 54333 | OCF03131391 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0011-3-09-09 |
| 11867 | M070K | 54316 | OCF03131374 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0012-3-01-08 |
| 11868 | M070K | 54339 | OCF03131397 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0012-3-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11869 | M070K | 54323 | OCF03131381 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0012-3-02-07 |
| 11870 | M070K | 54324 | OCF03131382 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0012-3-02-08 |
| 11871 | M070K | 54338 | OCF03131396 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0012-3-02-09 |
| 11872 | M070K | 54319 | OCF03131377 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0012-3-03-07 |
| 11873 | M070K | 54337 | OCF03131395 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0012-3-03-09 |
| 11874 | M070K | 54318 | OCF03131376 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0012-3-04-07 |
| 11875 | M070K | 54329 | OCF03131387 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0012-3-04-08 |
| 11876 | M070K | 54330 | OCF03131388 | 8/20/2001 | 1.2 | LA-SA-01-B-31-0012-3-04-09 |
| 11877 | M070K | 54552 | OCF03131600 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0011-3-01-05 |
| 11878 | M070K | 54562 | OCF03131610 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0011-3-01-06 |
| 11879 | M070K | 54570 | OCF03131618 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0011-3-02-06 |
| 11880 | M070K | 54571 | OCF03131619 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0011-3-02-07 |
| 11881 | M070K | 54550 | OCF03131598 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0011-3-03-04 |
| 11882 | M070K | 54568 | OCF03131616 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0011-3-03-05 |
| 11883 | M070K | 54592 | OCF03131640 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0011-3-03-06 |
| 11884 | M070K | 54499 | OCF03131547 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0011-3-04-05 |
| 11885 | M070K | 54554 | OCF03131602 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0011-3-04-06 |
| 11886 | M070K | 54575 | OCF03131623 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0011-3-05-06 |
| 11887 | M070K | 54549 | OCF03131597 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0011-3-06-05 |
| 11888 | M070K | 54564 | OCF03131612 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0011-3-07-06 |
| 11889 | M070K | 54558 | OCF03131606 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0011-3-08-05 |
| 11890 | M070K | 54561 | OCF03131609 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0011-3-08-06 |
| 11891 | M070K | 54582 | OCF03131630 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-01-04 |
| 11892 | M070K | 54583 | OCF03131631 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-01-05 |
| 11893 | M070K | 54585 | OCF03131633 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-01-06 |
| 11894 | M070K | 54577 | OCF03131625 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-02-05 |
| 11895 | M070K | 54553 | OCF03131601 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-03-05 |
| 11896 | M070K | 54576 | OCF03131624 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-03-06 |
| 11897 | M070K | 54590 | OCF03131638 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-03-07 |
| 11898 | M070K | 54556 | OCF03131604 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-04-04 |
| 11899 | M070K | 54563 | OCF03131611 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-04-05 |
| 11900 | M070K | 54584 | OCF03131632 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-05-05 |
| 11901 | M070K | 54589 | OCF03131637 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-05-06 |
| 11902 | M070K | 54560 | OCF03131608 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-06-05 |
| 11903 | M070K | 54580 | OCF03131628 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-06-06 |
| 11904 | M070K | 54500 | OCF03131548 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-07-04 |
| 11905 | M070K | 54503 | OCF03131551 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-07-05 |
| 11906 | M070K | 54572 | OCF03131620 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-07-06 |
| 11907 | M070K | 54567 | OCF03131615 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-08-05 |
| 11908 | M070K | 54569 | OCF03131617 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-08-06 |
| 11909 | M070K | 54501 | OCF03131549 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-09-04 |
| 11910 | M070K | 54502 | OCF03131550 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-09-05 |
| 11911 | M070K | 54559 | OCF03131607 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0012-3-09-06 |
| 11912 | M070K | 54529 | OCF03131577 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0013-3-02-08 |
| 11913 | M070K | 54533 | OCF03131581 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0013-3-02-09 |
| 11914 | M070K | 54341 | OCF03131399 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0013-3-03-06 |
| 11915 | M070K | 54532 | OCF03131580 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0013-3-03-07 |
| 11916 | M070K | 54544 | OCF03131592 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0013-3-04-02 |
| 11917 | M070K | 54546 | OCF03131594 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0013-3-04-03 |
| 11918 | M070K | 54545 | OCF03131593 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0013-3-05-05 |
| 11919 | M070K | 54574 | OCF03131622 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0013-3-05-06 |
| 11920 | M070K | 54586 | OCF03131634 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0013-3-05-07 |
| 11921 | M070K | 54579 | OCF03131627 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0013-3-06-06 |
| 11922 | M070K | 54551 | OCF03131599 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0013-3-07-04 |
| 11923 | M070K | 54573 | OCF03131621 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0013-3-07-06 |
| 11924 | M070K | 54581 | OCF03131629 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0013-3-08-04 |
| 11925 | M070K | 54587 | OCF03131635 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0013-3-08-05 |
| 11926 | M070K | 54591 | OCF03131639 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0013-3-08-06 |
| 11927 | M070K | 54557 | OCF03131605 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0013-3-09-07 |
| 11928 | M070K | 54351 | OCF03131409 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-01-07 |
| 11929 | M070K | 54535 | OCF03131583 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-01-08 |
| 11930 | M070K | 54537 | OCF03131585 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-01-09 |
| 11931 | M070K | 54353 | OCF03131411 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-02-08 |
| 11932 | M070K | 54536 | OCF03131584 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-03-08 |
| 11933 | M070K | 54538 | OCF03131586 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-03-09 |
| 11934 | M070K | 54354 | OCF03131412 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-04-08 |
| 11935 | M070K | 54528 | OCF03131576 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-04-09 |
| 11936 | M070K | 54352 | OCF03131410 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-05-03 |
| 11937 | M070K | 54542 | OCF03131590 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-05-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11938 | M070K | 54543 | OCF03131591 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-05-05 |
| 11939 | M070K | 54342 | OCF03131400 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-06-05 |
| 11940 | M070K | 54343 | OCF03131401 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-06-06 |
| 11941 | M070K | 54356 | OCF03131414 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-06-07 |
| 11942 | M070K | 54358 | OCF03131416 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-07-08 |
| 11943 | M070K | 54539 | OCF03131587 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-07-09 |
| 11944 | M070K | 54355 | OCF03131413 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-08-06 |
| 11945 | M070K | 54531 | OCF03131579 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-08-07 |
| 11946 | M070K | 54540 | OCF03131588 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-08-08 |
| 11947 | M070K | 54340 | OCF03131398 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-09-06 |
| 11948 | M070K | 54345 | OCF03131403 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-09-07 |
| 11949 | M070K | 54524 | OCF03131572 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0014-3-09-08 |
| 11950 | M070K | 54507 | OCF03131555 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0015-3-01-08 |
| 11951 | M070K | 54508 | OCF03131556 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0015-3-02-07 |
| 11952 | M070K | 54521 | OCF03131569 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0015-3-02-08 |
| 11953 | M070K | 54517 | OCF03131565 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0015-3-03-06 |
| 11954 | M070K | 54518 | OCF03131566 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0015-3-03-07 |
| 11955 | M070K | 54510 | OCF03131558 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0015-3-04-08 |
| 11956 | M070K | 54527 | OCF03131575 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0015-3-05-08 |
| 11957 | M070K | 54348 | OCF03131406 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0015-3-06-08 |
| 11958 | M070K | 54525 | OCF03131573 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0015-3-07-08 |
| 11959 | M070K | 54526 | OCF03131574 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0015-3-07-09 |
| 11960 | M070K | 54347 | OCF03131405 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0015-3-08-08 |
| 11961 | M070K | 54349 | OCF03131407 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0015-3-08-09 |
| 11962 | M070K | 54344 | OCF03131402 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0015-3-09-08 |
| 11963 | M070K | 54350 | OCF03131408 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0015-3-09-09 |
| 11964 | M070K | 54513 | OCF03131561 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0016-3-06-07 |
| 11965 | M070K | 54514 | OCF03131562 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0016-3-06-08 |
| 11966 | M070K | 54515 | OCF03131563 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0016-3-06-09 |
| 11967 | M070K | 54511 | OCF03131559 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0016-3-07-06 |
| 11968 | M070K | 54523 | OCF03131571 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0016-3-08-07 |
| 11969 | M070K | 54504 | OCF03131552 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0016-3-09-06 |
| 11970 | M070K | 54519 | OCF03131567 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0016-3-09-07 |
| 11971 | M070K | 54522 | OCF03131570 | 8/21/2001 | 1.2 | LA-SA-01-B-32-0016-3-09-08 |
| 11972 | M070K | 47960 | OCF03129013 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-01-06 |
| 11973 | M070K | 54597 | OCF03131645 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-01-08 |
| 11974 | M070K | 54595 | OCF03131643 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-02-06 |
| 11975 | M070K | 54602 | OCF03131650 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-02-07 |
| 11976 | M070K | 47959 | OCF03129012 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-03-05 |
| 11977 | M070K | 54593 | OCF03131641 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-03-06 |
| 11978 | M070K | 54609 | OCF03131657 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-03-07 |
| 11979 | M070K | 47962 | OCF03129015 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-04-07 |
| 11980 | M070K | 54367 | OCF03131425 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-04-08 |
| 11981 | M070K | 47958 | OCF03129011 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-05-07 |
| 11982 | M070K | 54594 | OCF03131642 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-05-08 |
| 11983 | M070K | 54599 | OCF03131647 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-05-09 |
| 11984 | M070K | 47956 | OCF03129009 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-06-07 |
| 11985 | M070K | 54360 | OCF03131418 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-06-08 |
| 11986 | M070K | 54607 | OCF03131655 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-06-09 |
| 11987 | M070K | 54604 | OCF03131652 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-07-07 |
| 11988 | M070K | 47957 | OCF03129010 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-08-07 |
| 11989 | M070K | 54598 | OCF03131646 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-08-09 |
| 11990 | M070K | 54361 | OCF03131419 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-09-05 |
| 11991 | M070K | 54362 | OCF03131420 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-09-06 |
| 11992 | M070K | 54601 | OCF03131649 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0013-1-09-07 |
| 11993 | M070K | 54373 | OCF03131431 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0014-1-01-07 |
| 11994 | M070K | 54612 | OCF03131660 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0014-1-01-09 |
| 11995 | M070K | 54365 | OCF03131423 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0014-1-02-07 |
| 11996 | M070K | 54371 | OCF03131429 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0014-1-02-08 |
| 11997 | M070K | 54372 | OCF03131430 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0014-1-02-09 |
| 11998 | M070K | 54368 | OCF03131426 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0014-1-03-06 |
| 11999 | M070K | 54370 | OCF03131428 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0014-1-03-07 |
| 12000 | M070K | 54608 | OCF03131656 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0014-1-03-08 |
| 12001 | M070K | 47955 | OCF03129008 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0014-1-04-05 |
| 12002 | M070K | 54363 | OCF03131421 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0014-1-04-06 |
| 12003 | M070K | 54366 | OCF03131424 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0014-1-04-07 |
| 12004 | M070K | 47961 | OCF03129014 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0014-1-05-07 |
| 12005 | M070K | 54369 | OCF03131427 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0014-1-05-08 |
| 12006 | M070K | 54610 | OCF03131658 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0014-1-05-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12007 | M070K | 47963 | OCF03129016 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0014-1-06-07 |
| 12008 | M070K | 54364 | OCF03131422 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0014-1-06-08 |
| 12009 | M070K | 54605 | OCF03131653 | 8/22/2001 | 1.2 | LA-SA-01-B-31-0014-1-06-09 |
| 12010 | M070K | 54606 | OCF03131654 | 8/22/2001 | 1.2 | LA-SA-01-B-32-0010-3-08-06 |
| 12011 | M070K | 47964 | OCF03129017 | 8/22/2001 | 1.2 | LA-SA-01-B-32-0010-3-09-04 |
| 12012 | M070K | 54603 | OCF03131651 | 8/22/2001 | 1.2 | LA-SA-01-B-32-0010-3-09-06 |
| 12013 | M070K | 57747 | OCF03134635 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0014-1-01-09 |
| 12014 | M070K | 54613 | OCF03131661 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0014-1-02-09 |
| 12015 | M070K | 54616 | OCF03131664 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0014-1-03-07 |
| 12016 | M070K | 48856 | OCF03129782 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0014-1-06-07 |
| 12017 | M070K | 54614 | OCF03131662 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0014-1-06-08 |
| 12018 | M070K | 50101 | OCF03130970 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0015-1-01-07 |
| 12019 | M070K | 57753 | OCF03134641 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0015-1-02-08 |
| 12020 | M070K | 57770 | OCF03134658 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0016-1-01-09 |
| 12021 | M070K | 57778 | OCF03134666 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0016-1-02-08 |
| 12022 | M070K | 57768 | OCF03134656 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0016-1-08-08 |
| 12023 | M070K | 50105 | OCF03130974 | 8/23/2001 | 1.2 | LA-SA-01-B-32-0016-1-09-09 |
| 12024 | M070K | 54638 | OCF03131686 | 8/24/2001 | 1.2 | LA-SA-01-B-33-0010-3-01-08 |
| 12025 | M070K | 54654 | OCF03131702 | 8/24/2001 | 1.2 | LA-SA-01-B-33-0010-3-01-09 |
| 12026 | M070K | 47967 | OCF03129020 | 8/24/2001 | 1.2 | LA-SA-01-B-33-0010-3-02-07 |
| 12027 | M070K | 54642 | OCF03131690 | 8/24/2001 | 1.2 | LA-SA-01-B-33-0010-3-02-08 |
| 12028 | M070K | 54660 | OCF03131708 | 8/24/2001 | 1.2 | LA-SA-01-B-33-0010-3-02-09 |
| 12029 | M070K | 54653 | OCF03131701 | 8/24/2001 | 1.2 | LA-SA-01-B-33-0010-3-03-09 |
| 12030 | M070K | 54627 | OCF03131675 | 8/24/2001 | 1.2 | LA-SA-01-B-33-0010-3-04-07 |
| 12031 | M070K | 54644 | OCF03131692 | 8/24/2001 | 1.2 | LA-SA-01-B-33-0010-3-04-09 |
| 12032 | M070K | 54625 | OCF03131673 | 8/24/2001 | 1.2 | LA-SA-01-B-33-0010-3-05-09 |
| 12033 | M070K | 54636 | OCF03131684 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-01-09 |
| 12034 | M070K | 54631 | OCF03131679 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-02-09 |
| 12035 | M070K | 47968 | OCF03129021 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-03-07 |
| 12036 | M070K | 54641 | OCF03131689 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-04-07 |
| 12037 | M070K | 54650 | OCF03131698 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-04-08 |
| 12038 | M070K | 54651 | OCF03131699 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-04-09 |
| 12039 | M070K | 54628 | OCF03131676 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-05-07 |
| 12040 | M070K | 54632 | OCF03131680 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-05-08 |
| 12041 | M070K | 54645 | OCF03131693 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-05-09 |
| 12042 | M070K | 54623 | OCF03131671 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-06-07 |
| 12043 | M070K | 54624 | OCF03131672 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-06-08 |
| 12044 | M070K | 47969 | OCF03129022 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-07-07 |
| 12045 | M070K | 54626 | OCF03131674 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-07-08 |
| 12046 | M070K | 54634 | OCF03131682 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-07-09 |
| 12047 | M070K | 47970 | OCF03129023 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-08-07 |
| 12048 | M070K | 54629 | OCF03131677 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-08-08 |
| 12049 | M070K | 54647 | OCF03131695 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-08-09 |
| 12050 | M070K | 54622 | OCF03131670 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-09-08 |
| 12051 | M070K | 54648 | OCF03131696 | 8/24/2001 | 1.2 | LA-SA-01-B-34-0010-3-09-09 |
| 12052 | M070K | 54646 | OCF03131694 | 8/24/2001 | 1.2 | LA-SA-01-C-24-0011-2-04-05 |
| 12053 | M070K | 54619 | OCF03131667 | 8/27/2001 | 1.2 | LA-SA-01-B-33-0010-3-05-08 |
| 12054 | M070K | 54656 | OCF03131704 | 8/27/2001 | 1.2 | LA-SA-01-B-33-0010-3-06-09 |
| 12055 | M070K | 47971 | OCF03129024 | 8/27/2001 | 1.2 | LA-SA-01-B-33-0010-3-07-06 |
| 12056 | M070K | 54637 | OCF03131685 | 8/27/2001 | 1.2 | LA-SA-01-B-33-0010-3-08-08 |
| 12057 | M070K | 54661 | OCF03131709 | 8/27/2001 | 1.2 | LA-SA-01-B-33-0010-3-08-09 |
| 12058 | M070K | 54618 | OCF03131666 | 8/27/2001 | 1.2 | LA-SA-01-B-33-0010-3-09-07 |
| 12059 | M070K | 54657 | OCF03131705 | 8/27/2001 | 1.2 | LA-SA-01-B-33-0010-3-09-08 |
| 12060 | M070K | 54658 | OCF03131706 | 8/27/2001 | 1.2 | LA-SA-01-B-33-0010-3-09-09 |
| 12061 | M070K | 54659 | OCF03131707 | 8/27/2001 | 1.2 | LA-SA-01-B-33-0011-1-01-06 |
| 12062 | M070K | 54640 | OCF03131688 | 8/27/2001 | 1.2 | LA-SA-01-B-33-0011-1-03-06 |
| 12063 | M070K | 54620 | OCF03131668 | 8/27/2001 | 1.2 | LA-SA-01-B-33-0011-1-05-06 |
| 12064 | M070K | 47966 | OCF03129019 | 8/27/2001 | 1.2 | LA-SA-01-B-33-0012-2-05-06 |
| 12065 | M070K | 54649 | OCF03131697 | 8/27/2001 | 1.2 | LA-SA-01-B-33-0012-2-05-07 |
| 12066 | M070K | 54652 | OCF03131700 | 8/27/2001 | 1.2 | LA-SA-01-B-33-0012-2-05-08 |
| 12067 | M070K | 47965 | OCF03129018 | 8/27/2001 | 1.2 | LA-SA-01-B-33-0012-2-06-06 |
| 12068 | M070K | 54643 | OCF03131691 | 8/27/2001 | 1.2 | LA-SA-01-B-33-0012-2-07-09 |
| 12069 | M070K | 48863 | OCF03129789 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0013-2-01-06 |
| 12070 | M070K | 48882 | OCF03129808 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0013-2-01-08 |
| 12071 | M070K | 48867 | OCF03129793 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0013-2-02-06 |
| 12072 | M070K | 48872 | OCF03129798 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0013-2-02-07 |
| 12073 | M070K | 48881 | OCF03129807 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0013-2-02-08 |
| 12074 | M070K | 48860 | OCF03129786 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0013-2-03-07 |
| 12075 | M070K | 48864 | OCF03129790 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0013-2-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12076 | M070K | 48866 | OCF03129792 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0013-2-03-09 |
| 12077 | M070K | 48877 | OCF03129803 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0013-2-05-07 |
| 12078 | M070K | 48880 | OCF03129806 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0013-2-06-04 |
| 12079 | M070K | 48879 | OCF03129805 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0013-2-07-04 |
| 12080 | M070K | 48861 | OCF03129787 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0013-2-08-06 |
| 12081 | M070K | 48868 | OCF03129794 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0013-2-08-07 |
| 12082 | M070K | 48865 | OCF03129791 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0013-2-09-07 |
| 12083 | M070K | 48858 | OCF03129784 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0014-2-01-07 |
| 12084 | M070K | 48859 | OCF03129785 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0014-2-02-06 |
| 12085 | M070K | 48875 | OCF03129801 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0014-2-02-08 |
| 12086 | M070K | 48883 | OCF03129809 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0014-2-03-09 |
| 12087 | M070K | 48869 | OCF03129795 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0014-2-04-07 |
| 12088 | M070K | 48878 | OCF03129804 | 8/28/2001 | 1.2 | LA-SA-01-B-33-0014-2-06-07 |
| 12089 | M070K | 48885 | OCF03129811 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0014-2-07-07 |
| 12090 | M070K | 48890 | OCF03129816 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0014-2-07-08 |
| 12091 | M070K | 54713 | OCF03131760 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0014-2-07-09 |
| 12092 | M070K | 54722 | OCF03131769 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0014-2-08-09 |
| 12093 | M070K | 48887 | OCF03129813 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0014-2-09-07 |
| 12094 | M070K | 48889 | OCF03129815 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0014-2-09-08 |
| 12095 | M070K | 54719 | OCF03131766 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0014-2-09-09 |
| 12096 | M070K | 54375 | OCF03131433 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-01-07 |
| 12097 | M070K | 54385 | OCF03131443 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-01-08 |
| 12098 | M070K | 54381 | OCF03131439 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-02-06 |
| 12099 | M070K | 54721 | OCF03131768 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-02-08 |
| 12100 | M070K | 48886 | OCF03129812 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-03-06 |
| 12101 | M070K | 54718 | OCF03131765 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-03-07 |
| 12102 | M070K | 54724 | OCF03131771 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-03-08 |
| 12103 | M070K | 54374 | OCF03131432 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-04-07 |
| 12104 | M070K | 54376 | OCF03131434 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-04-08 |
| 12105 | M070K | 48894 | OCF03129820 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-05-07 |
| 12106 | M070K | 54382 | OCF03131440 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-05-08 |
| 12107 | M070K | 54717 | OCF03131764 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-05-09 |
| 12108 | M070K | 54379 | OCF03131437 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-06-06 |
| 12109 | M070K | 54386 | OCF03131444 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-06-07 |
| 12110 | M070K | 54715 | OCF03131762 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-06-08 |
| 12111 | M070K | 48891 | OCF03129817 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-07-07 |
| 12112 | M070K | 54725 | OCF03131772 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-07-09 |
| 12113 | M070K | 48892 | OCF03129818 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-08-07 |
| 12114 | M070K | 54378 | OCF03131436 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-08-08 |
| 12115 | M070K | 54714 | OCF03131761 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-08-09 |
| 12116 | M070K | 54384 | OCF03131442 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-09-07 |
| 12117 | M070K | 54720 | OCF03131767 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0015-2-09-08 |
| 12118 | M070K | 48888 | OCF03129814 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0016-2-01-06 |
| 12119 | M070K | 54380 | OCF03131438 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0016-2-01-07 |
| 12120 | M070K | 54383 | OCF03131441 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0016-2-01-08 |
| 12121 | M070K | 48893 | OCF03129819 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0016-2-02-07 |
| 12122 | M070K | 54723 | OCF03131770 | 8/29/2001 | 1.2 | LA-SA-01-B-33-0016-2-02-09 |
| 12123 | M070K | 50153 | OCF03131021 | 8/31/2001 | 1.2 | LA-SA-01-A-30-0008-1-04-08 |
| 12124 | M070K | 54396 | OCF03131454 | 8/31/2001 | 1.2 | LA-SA-01-A-36-0004-1-06-02 |
| 12125 | M070K | 50120 | OCF03130989 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-01-07 |
| 12126 | M070K | 50156 | OCF03131024 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-01-08 |
| 12127 | M070K | 54781 | OCF03131823 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-01-09 |
| 12128 | M070K | 50157 | OCF03131025 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-03-08 |
| 12129 | M070K | 54784 | OCF03131826 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-03-09 |
| 12130 | M070K | 50143 | OCF03131012 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-04-08 |
| 12131 | M070K | 54777 | OCF03131819 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-04-09 |
| 12132 | M070K | 50112 | OCF03130981 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-05-07 |
| 12133 | M070K | 50129 | OCF03130998 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-05-08 |
| 12134 | M070K | 50109 | OCF03130978 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-07-08 |
| 12135 | M070K | 50135 | OCF03131004 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-09-07 |
| 12136 | M070K | 50155 | OCF03131023 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0011-3-09-08 |
| 12137 | M070K | 50128 | OCF03130997 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-01-07 |
| 12138 | M070K | 50136 | OCF03131005 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-02-07 |
| 12139 | M070K | 50141 | OCF03131010 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-02-08 |
| 12140 | M070K | 50161 | OCF03131029 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-03-07 |
| 12141 | M070K | 50164 | OCF03131032 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-03-08 |
| 12142 | M070K | 54401 | OCF03131459 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-04-07 |
| 12143 | M070K | 54773 | OCF03131815 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-04-08 |
| 12144 | M070K | 54790 | OCF03131832 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12145 | M070K | 50111 | OCF03130980 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-05-07 |
| 12146 | M070K | 50134 | OCF03131003 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-06-08 |
| 12147 | M070K | 50137 | OCF03131006 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-06-09 |
| 12148 | M070K | 54796 | OCF03131838 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-07-09 |
| 12149 | M070K | 54778 | OCF03131820 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-08-07 |
| 12150 | M070K | 54787 | OCF03131829 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-08-08 |
| 12151 | M070K | 54794 | OCF03131836 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-08-09 |
| 12152 | M070K | 50144 | OCF03131013 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-09-08 |
| 12153 | M070K | 54394 | OCF03131452 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0012-3-09-09 |
| 12154 | M070K | 54389 | OCF03131447 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-1-04-07 |
| 12155 | M070K | 50145 | OCF03131014 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-1-05-04 |
| 12156 | M070K | 54783 | OCF03131825 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-1-05-06 |
| 12157 | M070K | 54390 | OCF03131448 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-1-06-04 |
| 12158 | M070K | 54769 | OCF03131811 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-1-06-05 |
| 12159 | M070K | 54791 | OCF03131833 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-1-06-06 |
| 12160 | M070K | 54393 | OCF03131451 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-1-07-04 |
| 12161 | M070K | 54771 | OCF03131813 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-1-08-06 |
| 12162 | M070K | 49903 | OCF03130784 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-3-01-07 |
| 12163 | M070K | 50132 | OCF03131001 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-3-01-08 |
| 12164 | M070K | 50151 | OCF03131019 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-3-01-09 |
| 12165 | M070K | 50127 | OCF03130996 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-3-02-08 |
| 12166 | M070K | 50154 | OCF03131022 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-3-03-08 |
| 12167 | M070K | 49905 | OCF03130786 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-3-04-07 |
| 12168 | M070K | 50150 | OCF03131018 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-3-04-09 |
| 12169 | M070K | 54403 | OCF03131461 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-3-05-07 |
| 12170 | M070K | 54797 | OCF03131839 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-3-05-08 |
| 12171 | M070K | 54798 | OCF03131840 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-3-05-09 |
| 12172 | M070K | 50158 | OCF03131026 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-3-06-04 |
| 12173 | M070K | 54770 | OCF03131812 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-3-06-05 |
| 12174 | M070K | 54792 | OCF03131834 | 8/31/2001 | 1.2 | LA-SA-01-B-33-0013-3-06-06 |
| 12175 | M070K | 49901 | OCF03130782 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-01-05 |
| 12176 | M070K | 54772 | OCF03131814 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-01-07 |
| 12177 | M070K | 54402 | OCF03131460 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-02-07 |
| 12178 | M070K | 54780 | OCF03131822 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-02-08 |
| 12179 | M070K | 54397 | OCF03131455 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-03-05 |
| 12180 | M070K | 54779 | OCF03131821 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-03-06 |
| 12181 | M070K | 54399 | OCF03131457 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-04-06 |
| 12182 | M070K | 54789 | OCF03131831 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-04-07 |
| 12183 | M070K | 54795 | OCF03131837 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-04-08 |
| 12184 | M070K | 49906 | OCF03130787 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-05-07 |
| 12185 | M070K | 54767 | OCF03131809 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-06-05 |
| 12186 | M070K | 54786 | OCF03131828 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-06-06 |
| 12187 | M070K | 54799 | OCF03131841 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-06-07 |
| 12188 | M070K | 54391 | OCF03131449 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-07-03 |
| 12189 | M070K | 54400 | OCF03131458 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-07-04 |
| 12190 | M070K | 54782 | OCF03131824 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-07-05 |
| 12191 | M070K | 54392 | OCF03131450 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-08-04 |
| 12192 | M070K | 54793 | OCF03131835 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-08-06 |
| 12193 | M070K | 54398 | OCF03131456 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-09-08 |
| 12194 | M070K | 54788 | OCF03131830 | 8/31/2001 | 1.2 | LA-SA-01-B-34-0010-1-09-09 |
| 12195 | M070K | 50159 | OCF03131027 | 8/31/2001 | 1.2 | LA-SA-01-B-37-0015-3-09-06 |
| 12196 | M070K | 54802 | OCF03131844 | 9/4/2001 | 1.2 | LA-SA-01-B-34-0012-2-06-07 |
| 12197 | M070K | 47977 | OCF03129030 | 9/4/2001 | 1.2 | LA-SA-01-B-34-0012-2-07-06 |
| 12198 | M070K | 47978 | OCF03129031 | 9/4/2001 | 1.2 | LA-SA-01-B-34-0012-2-07-07 |
| 12199 | M070K | 47974 | OCF03129027 | 9/4/2001 | 1.2 | LA-SA-01-B-34-0012-2-08-07 |
| 12200 | M070K | 54803 | OCF03131845 | 9/4/2001 | 1.2 | LA-SA-01-B-34-0012-2-08-09 |
| 12201 | M070K | 47972 | OCF03129025 | 9/4/2001 | 1.2 | LA-SA-01-B-34-0012-2-09-03 |
| 12202 | M070K | 47975 | OCF03129028 | 9/4/2001 | 1.2 | LA-SA-01-B-34-0012-2-09-04 |
| 12203 | M070K | 54804 | OCF03131846 | 9/4/2001 | 1.2 | LA-SA-01-B-34-0012-2-09-05 |
| 12204 | M070K | 54423 | OCF03131481 | 9/7/2001 | 1.2 | LA-SA-01-A-13-0002-2-02-02 |
| 12205 | M070K | 54441 | OCF03131499 | 9/7/2001 | 1.2 | LA-SA-01-A-41-0006-3-03-05 |
| 12206 | M070K | 54404 | OCF03131462 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0012-2-01-07 |
| 12207 | M070K | 54413 | OCF03131471 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0012-2-01-08 |
| 12208 | M070K | 54405 | OCF03131463 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0012-2-02-07 |
| 12209 | M070K | 54414 | OCF03131472 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0012-2-02-08 |
| 12210 | M070K | 54486 | OCF03131542 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0012-2-02-09 |
| 12211 | M070K | 54420 | OCF03131478 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0012-2-03-08 |
| 12212 | M070K | 54488 | OCF03131544 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0012-2-03-09 |
| 12213 | M070K | 54417 | OCF03131475 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0013-2-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12214 | M070K | 54487 | OCF03131543 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0013-2-01-08 |
| 12215 | M070K | 54415 | OCF03131473 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0013-2-02-09 |
| 12216 | M070K | 54407 | OCF03131465 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0013-2-03-07 |
| 12217 | M070K | 54485 | OCF03131541 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0013-2-03-09 |
| 12218 | M070K | 54419 | OCF03131477 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0013-2-04-09 |
| 12219 | M070K | 54424 | OCF03131482 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0013-2-05-09 |
| 12220 | M070K | 54412 | OCF03131470 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0013-2-07-09 |
| 12221 | M070K | 54410 | OCF03131468 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0013-2-08-08 |
| 12222 | M070K | 54406 | OCF03131464 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0013-2-09-07 |
| 12223 | M070K | 54408 | OCF03131466 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0013-2-09-08 |
| 12224 | M070K | 54421 | OCF03131479 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0013-2-09-09 |
| 12225 | M070K | 54428 | OCF03131486 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0014-2-01-07 |
| 12226 | M070K | 54431 | OCF03131489 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0014-2-01-08 |
| 12227 | M070K | 54442 | OCF03131500 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0014-2-02-09 |
| 12228 | M070K | 54425 | OCF03131483 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0014-2-04-04 |
| 12229 | M070K | 54429 | OCF03131487 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0014-2-04-05 |
| 12230 | M070K | 54439 | OCF03131497 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0014-2-04-06 |
| 12231 | M070K | 54444 | OCF03131502 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0014-2-06-06 |
| 12232 | M070K | 54427 | OCF03131485 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0014-2-08-07 |
| 12233 | M070K | 54433 | OCF03131491 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0015-2-05-06 |
| 12234 | M070K | 54434 | OCF03131492 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0015-2-05-07 |
| 12235 | M070K | 54440 | OCF03131498 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0015-2-06-07 |
| 12236 | M070K | 54426 | OCF03131484 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0015-2-07-08 |
| 12237 | M070K | 54436 | OCF03131494 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0015-2-08-09 |
| 12238 | M070K | 54435 | OCF03131493 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0015-2-09-07 |
| 12239 | M070K | 54437 | OCF03131495 | 9/7/2001 | 1.2 | LA-SA-01-B-34-0015-2-09-08 |
| 12240 | M070K | 54757 | OCF03131799 | 9/10/2001 | 1.2 | LA-SA-01-A-11-0011-1-06-04 |
| 12241 | M070K | 54755 | OCF03131797 | 9/10/2001 | 1.2 | LA-SA-01-A-11-0013-1-06-06 |
| 12242 | M070K | 54734 | OCF03131776 | 9/10/2001 | 1.2 | LA-SA-01-A-12-0002-1-09-09 |
| 12243 | M070K | 54753 | OCF03131795 | 9/10/2001 | 1.2 | LA-SA-01-A-12-0002-2-08-09 |
| 12244 | M070K | 54735 | OCF03131777 | 9/10/2001 | 1.2 | LA-SA-01-A-12-0003-2-02-08 |
| 12245 | M070K | 54743 | OCF03131785 | 9/10/2001 | 1.2 | LA-SA-01-A-12-0015-2-03-09 |
| 12246 | M070K | 54733 | OCF03131775 | 9/10/2001 | 1.2 | LA-SA-01-A-12-0015-2-05-08 |
| 12247 | M070K | 54751 | OCF03131793 | 9/10/2001 | 1.2 | LA-SA-01-A-13-0002-3-01-09 |
| 12248 | M070K | 54754 | OCF03131796 | 9/10/2001 | 1.2 | LA-SA-01-A-13-0007-1-08-08 |
| 12249 | M070K | 54835 | OCF03131865 | 9/10/2001 | 1.2 | LA-SA-01-A-13-0007-2-06-09 |
| 12250 | M070K | 54758 | OCF03131800 | 9/10/2001 | 1.2 | LA-SA-01-A-13-0007-2-08-09 |
| 12251 | M070K | 54759 | OCF03131801 | 9/10/2001 | 1.2 | LA-SA-01-A-13-0015-3-01-09 |
| 12252 | M070K | 54744 | OCF03131786 | 9/10/2001 | 1.2 | LA-SA-01-A-13-0015-3-08-07 |
| 12253 | M070K | 54756 | OCF03131798 | 9/10/2001 | 1.2 | LA-SA-01-A-13-0015-3-08-08 |
| 12254 | M070K | 54834 | OCF03131864 | 9/10/2001 | 1.2 | LA-SA-01-A-13-0015-3-08-09 |
| 12255 | M070K | 54760 | OCF03131802 | 9/10/2001 | 1.2 | LA-SA-01-A-13-0016-3-01-05 |
| 12256 | M070K | 54833 | OCF03131863 | 9/10/2001 | 1.2 | LA-SA-01-A-13-0016-3-01-06 |
| 12257 | M070K | 54836 | OCF03131866 | 9/10/2001 | 1.2 | LA-SA-01-A-13-0016-3-01-07 |
| 12258 | M070K | 54749 | OCF03131791 | 9/11/2001 | 1.2 | LA-SA-01-A-32-0004-1-08-09 |
| 12259 | M070K | 54761 | OCF03131803 | 9/11/2001 | 1.2 | LA-SA-01-A-32-0010-2-06-09 |
| 12260 | M070K | 54741 | OCF03131783 | 9/11/2001 | 1.2 | LA-SA-01-A-33-0001-1-04-07 |
| 12261 | M070K | 54739 | OCF03131781 | 9/11/2001 | 1.2 | LA-SA-01-A-33-0002-1-04-07 |
| 12262 | M070K | 54731 | OCF03131773 | 9/11/2001 | 1.2 | LA-SA-01-A-33-0010-3-07-06 |
| 12263 | M070K | 54747 | OCF03131789 | 9/11/2001 | 1.2 | LA-SA-01-A-33-0015-2-03-09 |
| 12264 | M070K | 54737 | OCF03131779 | 9/11/2001 | 1.2 | LA-SA-01-A-34-0004-3-09-08 |
| 12265 | M070K | 54764 | OCF03131806 | 9/11/2001 | 1.2 | LA-SA-01-A-34-0005-2-05-09 |
| 12266 | M070K | 54738 | OCF03131780 | 9/11/2001 | 1.2 | LA-SA-01-A-34-0008-2-06-08 |
| 12267 | M070K | 54736 | OCF03131778 | 9/11/2001 | 1.2 | LA-SA-01-A-35-0004-3-09-09 |
| 12268 | M070K | 54746 | OCF03131788 | 9/11/2001 | 1.2 | LA-SA-01-A-35-0005-3-04-09 |
| 12269 | M070K | 54750 | OCF03131792 | 9/11/2001 | 1.2 | LA-SA-01-A-35-0005-3-07-09 |
| 12270 | M070K | 54748 | OCF03131790 | 9/11/2001 | 1.2 | LA-SA-01-A-37-0005-1-04-09 |
| 12271 | M070K | 54732 | OCF03131774 | 9/11/2001 | 1.2 | LA-SA-01-A-37-0007-1-04-09 |
| 12272 | M070K | 54861 | OCF03131891 | 9/11/2001 | 1.2 | LA-SA-01-A-41-0010-3-05-09 |
| 12273 | M070K | 54897 | OCF03131927 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0013-1-09-04 |
| 12274 | M070K | 54904 | OCF03131934 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0013-1-09-06 |
| 12275 | M070K | 54893 | OCF03131923 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-01-04 |
| 12276 | M070K | 54899 | OCF03131929 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-01-05 |
| 12277 | M070K | 54900 | OCF03131930 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-01-06 |
| 12278 | M070K | 54878 | OCF03131908 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-02-04 |
| 12279 | M070K | 54882 | OCF03131912 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-02-05 |
| 12280 | M070K | 54892 | OCF03131922 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-02-06 |
| 12281 | M070K | 54881 | OCF03131911 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-03-04 |
| 12282 | M070K | 54886 | OCF03131916 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12283 | M070K | 54901 | OCF03131931 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-03-06 |
| 12284 | M070K | 54883 | OCF03131913 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-04-04 |
| 12285 | M070K | 54884 | OCF03131914 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-04-05 |
| 12286 | M070K | 54895 | OCF03131925 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-04-06 |
| 12287 | M070K | 54879 | OCF03131909 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-05-07 |
| 12288 | M070K | 54890 | OCF03131920 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-05-08 |
| 12289 | M070K | 54909 | OCF03131939 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-05-09 |
| 12290 | M070K | 54896 | OCF03131926 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-06-07 |
| 12291 | M070K | 54905 | OCF03131935 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-06-08 |
| 12292 | M070K | 54906 | OCF03131936 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-06-09 |
| 12293 | M070K | 54877 | OCF03131907 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-07-07 |
| 12294 | M070K | 54889 | OCF03131919 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-07-08 |
| 12295 | M070K | 54907 | OCF03131937 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-08-07 |
| 12296 | M070K | 54911 | OCF03131941 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-08-08 |
| 12297 | M070K | 54880 | OCF03131910 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-09-07 |
| 12298 | M070K | 54887 | OCF03131917 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-09-08 |
| 12299 | M070K | 54908 | OCF03131938 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0014-1-09-09 |
| 12300 | M070K | 54888 | OCF03131918 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-01-08 |
| 12301 | M070K | 54891 | OCF03131921 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-02-08 |
| 12302 | M070K | 54910 | OCF03131940 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-02-09 |
| 12303 | M070K | 54858 | OCF03131888 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-03-07 |
| 12304 | M070K | 54862 | OCF03131892 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-03-08 |
| 12305 | M070K | 54876 | OCF03131906 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-03-09 |
| 12306 | M070K | 54860 | OCF03131890 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-04-09 |
| 12307 | M070K | 54841 | OCF03131871 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-05-04 |
| 12308 | M070K | 54850 | OCF03131880 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-05-05 |
| 12309 | M070K | 54852 | OCF03131882 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-05-06 |
| 12310 | M070K | 54838 | OCF03131868 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-06-04 |
| 12311 | M070K | 54853 | OCF03131883 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-06-05 |
| 12312 | M070K | 54856 | OCF03131886 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-06-06 |
| 12313 | M070K | 54847 | OCF03131877 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-07-04 |
| 12314 | M070K | 54854 | OCF03131884 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-07-05 |
| 12315 | M070K | 54871 | OCF03131901 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-07-06 |
| 12316 | M070K | 54865 | OCF03131895 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-08-05 |
| 12317 | M070K | 54873 | OCF03131903 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-08-06 |
| 12318 | M070K | 54839 | OCF03131869 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-09-05 |
| 12319 | M070K | 54840 | OCF03131870 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-09-06 |
| 12320 | M070K | 54872 | OCF03131902 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0015-1-09-07 |
| 12321 | M070K | 54843 | OCF03131873 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0016-1-01-06 |
| 12322 | M070K | 54844 | OCF03131874 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0016-1-01-07 |
| 12323 | M070K | 54870 | OCF03131900 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0016-1-01-08 |
| 12324 | M070K | 54849 | OCF03131879 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0016-1-02-06 |
| 12325 | M070K | 54864 | OCF03131894 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0016-1-02-07 |
| 12326 | M070K | 54867 | OCF03131897 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0016-1-02-08 |
| 12327 | M070K | 54845 | OCF03131875 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0016-1-03-06 |
| 12328 | M070K | 54857 | OCF03131887 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0016-1-03-07 |
| 12329 | M070K | 54868 | OCF03131898 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0016-1-03-08 |
| 12330 | M070K | 54848 | OCF03131878 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0016-1-04-07 |
| 12331 | M070K | 54859 | OCF03131889 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0016-1-04-08 |
| 12332 | M070K | 54875 | OCF03131905 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0016-1-04-09 |
| 12333 | M070K | 54846 | OCF03131876 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0016-1-05-07 |
| 12334 | M070K | 54851 | OCF03131881 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0016-1-05-08 |
| 12335 | M070K | 54842 | OCF03131872 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0016-1-06-07 |
| 12336 | M070K | 54855 | OCF03131885 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0016-1-06-08 |
| 12337 | M070K | 54874 | OCF03131904 | 9/11/2001 | 1.2 | LA-SA-01-B-33-0016-1-06-09 |
| 12338 | M070K | 47981 | OCF03129034 | 9/12/2001 | 1.2 | LA-F1-01-C-41-0002-1-04-09 |
| 12339 | M070K | 54926 | OCF03131956 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-01-04 |
| 12340 | M070K | 54937 | OCF03131967 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-01-05 |
| 12341 | M070K | 47987 | OCF03129040 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-02-05 |
| 12342 | M070K | 54930 | OCF03131960 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-02-06 |
| 12343 | M070K | 54915 | OCF03131945 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-03-06 |
| 12344 | M070K | 54928 | OCF03131958 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-03-07 |
| 12345 | M070K | 54938 | OCF03131968 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-03-08 |
| 12346 | M070K | 47982 | OCF03129035 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-04-06 |
| 12347 | M070K | 54933 | OCF03131963 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-04-08 |
| 12348 | M070K | 54914 | OCF03131944 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-05-07 |
| 12349 | M070K | 54940 | OCF03131970 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-05-08 |
| 12350 | M070K | 47980 | OCF03129033 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-06-07 |
| 12351 | M070K | 54923 | OCF03131953 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-06-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12352 | M070K | 47984 | OCF03129037 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-07-07 |
| 12353 | M070K | 47986 | OCF03129039 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-07-08 |
| 12354 | M070K | 47983 | OCF03129036 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-08-07 |
| 12355 | M070K | 47985 | OCF03129038 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-08-08 |
| 12356 | M070K | 54924 | OCF03131954 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-08-09 |
| 12357 | M070K | 47979 | OCF03129032 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-09-07 |
| 12358 | M070K | 47988 | OCF03129041 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0012-1-09-09 |
| 12359 | M070K | 54920 | OCF03131950 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0013-1-03-05 |
| 12360 | M070K | 54932 | OCF03131962 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0013-1-03-07 |
| 12361 | M070K | 54913 | OCF03131943 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0013-1-04-05 |
| 12362 | M070K | 54916 | OCF03131946 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0013-1-05-07 |
| 12363 | M070K | 54925 | OCF03131955 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0013-1-06-07 |
| 12364 | M070K | 54917 | OCF03131947 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0013-1-07-06 |
| 12365 | M070K | 54919 | OCF03131949 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0013-1-07-07 |
| 12366 | M070K | 54921 | OCF03131951 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0013-1-08-07 |
| 12367 | M070K | 54912 | OCF03131942 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0013-1-09-07 |
| 12368 | M070K | 54935 | OCF03131965 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0013-3-05-08 |
| 12369 | M070K | 54939 | OCF03131969 | 9/12/2001 | 1.2 | LA-SA-01-B-34-0013-3-05-09 |
| 12370 | M070K | 55237 | OCF03132263 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0013-3-07-06 |
| 12371 | M070K | 55292 | OCF03132318 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0013-3-09-09 |
| 12372 | M070K | 55235 | OCF03132261 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0014-3-01-09 |
| 12373 | M070K | 55259 | OCF03132285 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0014-3-02-07 |
| 12374 | M070K | 55261 | OCF03132287 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0014-3-02-08 |
| 12375 | M070K | 55289 | OCF03132315 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0014-3-02-09 |
| 12376 | M070K | 55247 | OCF03132273 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0014-3-03-08 |
| 12377 | M070K | 55258 | OCF03132284 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0014-3-03-09 |
| 12378 | M070K | 55234 | OCF03132260 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0014-3-04-08 |
| 12379 | M070K | 55233 | OCF03132259 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0014-3-05-09 |
| 12380 | M070K | 55240 | OCF03132266 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0014-3-07-08 |
| 12381 | M070K | 55241 | OCF03132267 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0014-3-07-09 |
| 12382 | M070K | 55260 | OCF03132286 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0014-3-08-07 |
| 12383 | M070K | 55262 | OCF03132288 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0014-3-08-08 |
| 12384 | M070K | 55290 | OCF03132316 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0014-3-08-09 |
| 12385 | M070K | 54943 | OCF03131973 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0014-3-09-05 |
| 12386 | M070K | 55250 | OCF03132276 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0014-3-09-06 |
| 12387 | M070K | 55223 | OCF03132249 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0015-3-01-04 |
| 12388 | M070K | 55249 | OCF03132275 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0015-3-01-05 |
| 12389 | M070K | 55257 | OCF03132283 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0015-3-01-06 |
| 12390 | M070K | 55224 | OCF03132250 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0015-3-02-04 |
| 12391 | M070K | 55225 | OCF03132251 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0015-3-02-05 |
| 12392 | M070K | 55255 | OCF03132281 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0015-3-02-06 |
| 12393 | M070K | 54946 | OCF03131976 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0015-3-03-05 |
| 12394 | M070K | 55256 | OCF03132282 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0015-3-03-07 |
| 12395 | M070K | 54944 | OCF03131974 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0015-3-04-06 |
| 12396 | M070K | 55226 | OCF03132252 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0015-3-04-07 |
| 12397 | M070K | 55248 | OCF03132274 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0015-3-04-08 |
| 12398 | M070K | 54942 | OCF03131972 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0015-3-05-05 |
| 12399 | M070K | 55253 | OCF03132279 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0015-3-06-09 |
| 12400 | M070K | 54945 | OCF03131975 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0015-3-07-07 |
| 12401 | M070K | 55227 | OCF03132253 | 9/14/2001 | 1.2 | LA-SA-01-B-33-0015-3-08-09 |
| 12402 | M070K | 55236 | OCF03132262 | 9/14/2001 | 1.2 | LA-SA-01-B-34-0016-3-01-07 |
| 12403 | M070K | 55242 | OCF03132268 | 9/14/2001 | 1.2 | LA-SA-01-B-34-0016-3-01-08 |
| 12404 | M070K | 55245 | OCF03132271 | 9/14/2001 | 1.2 | LA-SA-01-B-34-0016-3-01-09 |
| 12405 | M070K | 55228 | OCF03132254 | 9/14/2001 | 1.2 | LA-SA-01-B-34-0016-3-02-06 |
| 12406 | M070K | 55230 | OCF03132256 | 9/14/2001 | 1.2 | LA-SA-01-B-34-0016-3-02-07 |
| 12407 | M070K | 55291 | OCF03132317 | 9/14/2001 | 1.2 | LA-SA-01-B-34-0016-3-02-08 |
| 12408 | M070K | 55229 | OCF03132255 | 9/14/2001 | 1.2 | LA-SA-01-B-34-0016-3-03-07 |
| 12409 | M070K | 55232 | OCF03132258 | 9/14/2001 | 1.2 | LA-SA-01-B-34-0016-3-03-08 |
| 12410 | M070K | 55244 | OCF03132270 | 9/14/2001 | 1.2 | LA-SA-01-B-34-0016-3-03-09 |
| 12411 | M070K | 55243 | OCF03132269 | 9/14/2001 | 1.2 | LA-SA-01-B-34-0016-3-04-09 |
| 12412 | M070K | 55299 | OCF03132325 | 9/19/2001 | 1.2 | LA-SA-01-B-35-0015-2-06-08 |
| 12413 | M070K | 55296 | OCF03132322 | 9/19/2001 | 1.2 | LA-SA-01-B-35-0015-2-07-07 |
| 12414 | M070K | 55297 | OCF03132323 | 9/19/2001 | 1.2 | LA-SA-01-B-35-0015-2-08-08 |
| 12415 | M070K | 55300 | OCF03132326 | 9/19/2001 | 1.2 | LA-SA-01-B-35-0015-2-09-08 |
| 12416 | M070K | 55293 | OCF03132319 | 9/19/2001 | 1.2 | LA-SA-01-B-35-0016-2-01-07 |
| 12417 | M070K | 55294 | OCF03132320 | 9/19/2001 | 1.2 | LA-SA-01-B-35-0016-2-01-08 |
| 12418 | M070K | 55298 | OCF03132324 | 9/19/2001 | 1.2 | LA-SA-01-B-35-0016-2-01-09 |
| 12419 | M070K | 55295 | OCF03132321 | 9/19/2001 | 1.2 | LA-SA-01-B-35-0016-2-02-08 |
| 12420 | M070K | 47250 | OCF03128303 | 9/20/2001 | 1.2 | LA-SA-01-A-41-0011-3-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12421 | M070K | 47245 | OCF03128298 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-01-07 |
| 12422 | M070K | 47293 | OCF03128346 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-01-08 |
| 12423 | M070K | 47296 | OCF03128349 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-01-09 |
| 12424 | M070K | 47240 | OCF03128293 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-02-07 |
| 12425 | M070K | 47295 | OCF03128348 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-02-08 |
| 12426 | M070K | 47330 | OCF03128383 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-02-09 |
| 12427 | M070K | 47235 | OCF03128288 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-03-07 |
| 12428 | M070K | 47241 | OCF03128294 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-03-08 |
| 12429 | M070K | 47249 | OCF03128302 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-03-09 |
| 12430 | M070K | 47236 | OCF03128289 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-04-07 |
| 12431 | M070K | 47253 | OCF03128306 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-04-08 |
| 12432 | M070K | 47254 | OCF03128307 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-04-09 |
| 12433 | M070K | 47244 | OCF03128297 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-05-06 |
| 12434 | M070K | 47297 | OCF03128350 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-05-07 |
| 12435 | M070K | 47325 | OCF03128378 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-05-08 |
| 12436 | M070K | 47237 | OCF03128290 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-06-07 |
| 12437 | M070K | 47243 | OCF03128296 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-06-08 |
| 12438 | M070K | 47252 | OCF03128305 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-06-09 |
| 12439 | M070K | 47239 | OCF03128292 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0015-2-07-09 |
| 12440 | M070K | 47248 | OCF03128301 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-02-05 |
| 12441 | M070K | 47334 | OCF03128387 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-02-06 |
| 12442 | M070K | 47288 | OCF03128341 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-03-05 |
| 12443 | M070K | 47331 | OCF03128384 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-03-06 |
| 12444 | M070K | 47291 | OCF03128344 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-04-05 |
| 12445 | M070K | 47329 | OCF03128382 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-04-07 |
| 12446 | M070K | 47287 | OCF03128340 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-05-05 |
| 12447 | M070K | 47292 | OCF03128345 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-05-06 |
| 12448 | M070K | 47298 | OCF03128351 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-05-07 |
| 12449 | M070K | 47326 | OCF03128379 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-06-06 |
| 12450 | M070K | 47327 | OCF03128380 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-06-07 |
| 12451 | M070K | 47332 | OCF03128385 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-06-08 |
| 12452 | M070K | 47290 | OCF03128343 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-07-06 |
| 12453 | M070K | 47299 | OCF03128352 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-07-07 |
| 12454 | M070K | 47333 | OCF03128386 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-07-08 |
| 12455 | M070K | 47251 | OCF03128304 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-08-07 |
| 12456 | M070K | 47289 | OCF03128342 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-08-08 |
| 12457 | M070K | 47328 | OCF03128381 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-08-09 |
| 12458 | M070K | 47238 | OCF03128291 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-09-07 |
| 12459 | M070K | 47242 | OCF03128295 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-09-08 |
| 12460 | M070K | 47247 | OCF03128300 | 9/20/2001 | 1.2 | LA-SA-01-B-36-0016-2-09-09 |
| 12461 | M070K | 47300 | OCF03128353 | 9/21/2001 | 1.2 | LA-SA-01-A-11-0015-3-07-09 |
| 12462 | M070K | 47310 | OCF03128363 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0012-2-01-07 |
| 12463 | M070K | 47343 | OCF03128396 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0012-2-01-08 |
| 12464 | M070K | 47363 | OCF03128416 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0012-2-01-09 |
| 12465 | M070K | 47258 | OCF03128311 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0012-2-02-07 |
| 12466 | M070K | 47362 | OCF03128415 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0012-2-02-08 |
| 12467 | M070K | 47377 | OCF03128430 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0012-2-02-09 |
| 12468 | M070K | 46760 | OCF03128049 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0012-2-03-06 |
| 12469 | M070K | 47339 | OCF03128392 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0012-2-03-07 |
| 12470 | M070K | 47376 | OCF03128429 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0012-2-03-08 |
| 12471 | M070K | 46761 | OCF03128050 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0012-2-04-05 |
| 12472 | M070K | 47336 | OCF03128389 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0012-2-04-06 |
| 12473 | M070K | 47361 | OCF03128414 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0012-2-04-07 |
| 12474 | M070K | 46754 | OCF03128043 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-01-07 |
| 12475 | M070K | 47312 | OCF03128365 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-01-08 |
| 12476 | M070K | 47315 | OCF03128368 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-01-09 |
| 12477 | M070K | 47313 | OCF03128366 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-02-07 |
| 12478 | M070K | 47317 | OCF03128370 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-02-08 |
| 12479 | M070K | 47379 | OCF03128432 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-02-09 |
| 12480 | M070K | 46766 | OCF03128055 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-03-07 |
| 12481 | M070K | 46767 | OCF03128056 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-03-08 |
| 12482 | M070K | 47314 | OCF03128367 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-03-09 |
| 12483 | M070K | 46765 | OCF03128054 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-04-07 |
| 12484 | M070K | 47265 | OCF03128318 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-04-08 |
| 12485 | M070K | 47360 | OCF03128413 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-04-09 |
| 12486 | M070K | 46750 | OCF03128039 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-05-07 |
| 12487 | M070K | 47267 | OCF03128320 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-05-08 |
| 12488 | M070K | 47344 | OCF03128397 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-05-09 |
| 12489 | M070K | 47301 | OCF03128354 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-06-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12490 | M070K | 47340 | OCF03128393 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-06-09 |
| 12491 | M070K | 46762 | OCF03128051 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-07-06 |
| 12492 | M070K | 47335 | OCF03128388 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-07-07 |
| 12493 | M070K | 47364 | OCF03128417 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-07-08 |
| 12494 | M070K | 46763 | OCF03128052 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-08-07 |
| 12495 | M070K | 46764 | OCF03128053 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-08-08 |
| 12496 | M070K | 47341 | OCF03128394 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-08-09 |
| 12497 | M070K | 47337 | OCF03128390 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-09-06 |
| 12498 | M070K | 47338 | OCF03128391 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-09-07 |
| 12499 | M070K | 47342 | OCF03128395 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0013-2-09-08 |
| 12500 | M070K | 46751 | OCF03128040 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-01-06 |
| 12501 | M070K | 47266 | OCF03128319 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-01-07 |
| 12502 | M070K | 47348 | OCF03128401 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-01-08 |
| 12503 | M070K | 47282 | OCF03128335 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-02-08 |
| 12504 | M070K | 47283 | OCF03128336 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-02-09 |
| 12505 | M070K | 46756 | OCF03128045 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-03-06 |
| 12506 | M070K | 47350 | OCF03128403 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-03-07 |
| 12507 | M070K | 47352 | OCF03128405 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-03-08 |
| 12508 | M070K | 47280 | OCF03128333 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-04-07 |
| 12509 | M070K | 47346 | OCF03128399 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-04-09 |
| 12510 | M070K | 47318 | OCF03128371 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-05-07 |
| 12511 | M070K | 47311 | OCF03128364 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-06-07 |
| 12512 | M070K | 47345 | OCF03128398 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-06-08 |
| 12513 | M070K | 47351 | OCF03128404 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-06-09 |
| 12514 | M070K | 47269 | OCF03128322 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-07-08 |
| 12515 | M070K | 47316 | OCF03128369 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-07-09 |
| 12516 | M070K | 47375 | OCF03128428 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-07-10 |
| 12517 | M070K | 46752 | OCF03128041 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-08-07 |
| 12518 | M070K | 47353 | OCF03128406 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-08-08 |
| 12519 | M070K | 47354 | OCF03128407 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-08-09 |
| 12520 | M070K | 46769 | OCF03128058 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-09-08 |
| 12521 | M070K | 47378 | OCF03128431 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0014-2-09-09 |
| 12522 | M070K | 46755 | OCF03128044 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0015-2-07-07 |
| 12523 | M070K | 46757 | OCF03128046 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0015-2-07-08 |
| 12524 | M070K | 46768 | OCF03128057 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0015-2-08-08 |
| 12525 | M070K | 47284 | OCF03128337 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0015-2-08-09 |
| 12526 | M070K | 46759 | OCF03128048 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0015-2-09-08 |
| 12527 | M070K | 47268 | OCF03128321 | 9/21/2001 | 1.2 | LA-SA-01-B-36-0015-2-09-09 |
| 12528 | M070K | 46816 | OCF03128105 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0005-2-07-09 |
| 12529 | M070K | 46783 | OCF03128072 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0005-2-08-07 |
| 12530 | M070K | 54808 | OCF03131850 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0005-2-08-08 |
| 12531 | M070K | 54814 | OCF03131856 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0005-2-08-09 |
| 12532 | M070K | 46815 | OCF03128104 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0005-2-09-07 |
| 12533 | M070K | 54807 | OCF03131849 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0005-2-09-08 |
| 12534 | M070K | 46775 | OCF03128064 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-01-07 |
| 12535 | M070K | 54813 | OCF03131855 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-01-08 |
| 12536 | M070K | 55279 | OCF03132305 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-01-09 |
| 12537 | M070K | 46778 | OCF03128067 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-02-07 |
| 12538 | M070K | 46782 | OCF03128071 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-02-08 |
| 12539 | M070K | 55281 | OCF03132307 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-02-09 |
| 12540 | M070K | 46776 | OCF03128065 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-03-08 |
| 12541 | M070K | 54810 | OCF03131852 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-03-09 |
| 12542 | M070K | 46786 | OCF03128075 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-04-07 |
| 12543 | M070K | 46819 | OCF03128108 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-04-08 |
| 12544 | M070K | 55276 | OCF03132302 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-04-09 |
| 12545 | M070K | 46784 | OCF03128073 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-05-07 |
| 12546 | M070K | 46785 | OCF03128074 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-05-08 |
| 12547 | M070K | 46820 | OCF03128109 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-06-08 |
| 12548 | M070K | 46823 | OCF03128112 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-06-09 |
| 12549 | M070K | 46822 | OCF03128111 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-07-07 |
| 12550 | M070K | 54809 | OCF03131851 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-07-08 |
| 12551 | M070K | 46772 | OCF03128061 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-08-07 |
| 12552 | M070K | 49902 | OCF03130783 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-08-08 |
| 12553 | M070K | 54806 | OCF03131848 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-08-09 |
| 12554 | M070K | 46824 | OCF03128113 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-09-07 |
| 12555 | M070K | 55282 | OCF03132308 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0006-2-09-09 |
| 12556 | M070K | 46777 | OCF03128066 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0007-2-08-07 |
| 12557 | M070K | 46818 | OCF03128107 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0007-2-08-08 |
| 12558 | M070K | 46821 | OCF03128110 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0007-2-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12559 | M070K | 46817 | OCF03128106 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0007-2-09-04 |
| 12560 | M070K | 55274 | OCF03132300 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0007-2-09-05 |
| 12561 | M070K | 46811 | OCF03128100 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0008-1-01-08 |
| 12562 | M070K | 54456 | OCF03131514 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0008-1-02-07 |
| 12563 | M070K | 54475 | OCF03131533 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0008-1-02-09 |
| 12564 | M070K | 54464 | OCF03131522 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0008-1-03-07 |
| 12565 | M070K | 54481 | OCF03131539 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0008-1-03-08 |
| 12566 | M070K | 54451 | OCF03131509 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0008-1-04-07 |
| 12567 | M070K | 54454 | OCF03131512 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0008-1-04-08 |
| 12568 | M070K | 54449 | OCF03131507 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0008-1-05-07 |
| 12569 | M070K | 54462 | OCF03131520 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0008-1-05-09 |
| 12570 | M070K | 46803 | OCF03128092 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0008-1-06-07 |
| 12571 | M070K | 54459 | OCF03131517 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0008-1-07-08 |
| 12572 | M070K | 54453 | OCF03131511 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0008-1-08-07 |
| 12573 | M070K | 54466 | OCF03131524 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0008-1-08-08 |
| 12574 | M070K | 54455 | OCF03131513 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0008-1-09-07 |
| 12575 | M070K | 54463 | OCF03131521 | 9/24/2001 | 1.2 | LA-SA-01-B-13-0008-1-09-08 |
| 12576 | M070K | 46804 | OCF03128093 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0006-2-01-06 |
| 12577 | M070K | 46807 | OCF03128096 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0006-2-02-06 |
| 12578 | M070K | 55016 | OCF03132046 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0006-2-03-07 |
| 12579 | M070K | 54480 | OCF03131538 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0006-2-04-08 |
| 12580 | M070K | 46806 | OCF03128095 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0006-2-05-06 |
| 12581 | M070K | 46799 | OCF03128088 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0006-2-07-08 |
| 12582 | M070K | 54458 | OCF03131516 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0006-2-08-07 |
| 12583 | M070K | 54465 | OCF03131523 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0006-2-09-07 |
| 12584 | M070K | 46796 | OCF03128085 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0007-2-01-07 |
| 12585 | M070K | 54474 | OCF03131532 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0007-2-01-09 |
| 12586 | M070K | 46802 | OCF03128091 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0007-2-02-07 |
| 12587 | M070K | 54460 | OCF03131518 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0007-2-02-08 |
| 12588 | M070K | 54472 | OCF03131530 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0007-2-02-09 |
| 12589 | M070K | 46800 | OCF03128089 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0007-2-03-07 |
| 12590 | M070K | 46801 | OCF03128090 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0007-2-03-08 |
| 12591 | M070K | 46805 | OCF03128094 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0007-2-04-07 |
| 12592 | M070K | 54476 | OCF03131534 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0007-2-04-08 |
| 12593 | M070K | 54482 | OCF03131540 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0007-2-04-09 |
| 12594 | M070K | 54473 | OCF03131531 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0007-2-06-06 |
| 12595 | M070K | 54469 | OCF03131527 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0007-2-07-08 |
| 12596 | M070K | 54479 | OCF03131537 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0007-2-07-09 |
| 12597 | M070K | 46809 | OCF03128098 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0007-2-08-07 |
| 12598 | M070K | 54470 | OCF03131528 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0007-2-09-06 |
| 12599 | M070K | 54478 | OCF03131536 | 9/24/2001 | 1.2 | LA-SA-01-B-14-0007-2-09-07 |
| 12600 | M070K | 46789 | OCF03128078 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-02-07 |
| 12601 | M070K | 47261 | OCF03128314 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-03-06 |
| 12602 | M070K | 47322 | OCF03128375 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-03-07 |
| 12603 | M070K | 47324 | OCF03128377 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-03-08 |
| 12604 | M070K | 46790 | OCF03128079 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-04-04 |
| 12605 | M070K | 47260 | OCF03128313 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-04-05 |
| 12606 | M070K | 47263 | OCF03128316 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-04-06 |
| 12607 | M070K | 46787 | OCF03128076 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-05-07 |
| 12608 | M070K | 47370 | OCF03128423 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-05-08 |
| 12609 | M070K | 47372 | OCF03128425 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-05-09 |
| 12610 | M070K | 46810 | OCF03128099 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-06-07 |
| 12611 | M070K | 47262 | OCF03128315 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-06-08 |
| 12612 | M070K | 47367 | OCF03128420 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-06-09 |
| 12613 | M070K | 47366 | OCF03128419 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-07-04 |
| 12614 | M070K | 47373 | OCF03128426 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-07-06 |
| 12615 | M070K | 47323 | OCF03128376 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-08-04 |
| 12616 | M070K | 47365 | OCF03128418 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-08-05 |
| 12617 | M070K | 47368 | OCF03128421 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-08-06 |
| 12618 | M070K | 46814 | OCF03128103 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-09-04 |
| 12619 | M070K | 47264 | OCF03128317 | 9/24/2001 | 1.2 | LA-SA-01-B-35-0016-2-09-05 |
| 12620 | M070K | 47278 | OCF03128331 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-01-07 |
| 12621 | M070K | 55270 | OCF03132296 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-01-08 |
| 12622 | M070K | 47274 | OCF03128327 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-02-07 |
| 12623 | M070K | 47276 | OCF03128329 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-02-08 |
| 12624 | M070K | 55273 | OCF03132299 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-02-09 |
| 12625 | M070K | 46779 | OCF03128068 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-03-07 |
| 12626 | M070K | 46780 | OCF03128069 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-03-08 |
| 12627 | M070K | 55264 | OCF03132290 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-03-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12628 | M070K | 54815 | OCF03131857 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-04-07 |
| 12629 | M070K | 55285 | OCF03132311 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-04-08 |
| 12630 | M070K | 55287 | OCF03132313 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-04-09 |
| 12631 | M070K | 47279 | OCF03128332 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-05-07 |
| 12632 | M070K | 55265 | OCF03132291 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-07-08 |
| 12633 | M070K | 55267 | OCF03132293 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-07-09 |
| 12634 | M070K | 46793 | OCF03128082 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-08-07 |
| 12635 | M070K | 46794 | OCF03128083 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-08-08 |
| 12636 | M070K | 55263 | OCF03132289 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-08-09 |
| 12637 | M070K | 46812 | OCF03128101 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-09-07 |
| 12638 | M070K | 47270 | OCF03128323 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0011-2-09-08 |
| 12639 | M070K | 55286 | OCF03132312 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0012-2-05-07 |
| 12640 | M070K | 55288 | OCF03132314 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0012-2-05-08 |
| 12641 | M070K | 47275 | OCF03128328 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0012-2-06-04 |
| 12642 | M070K | 55266 | OCF03132292 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0012-2-06-05 |
| 12643 | M070K | 55271 | OCF03132297 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0012-2-06-06 |
| 12644 | M070K | 54812 | OCF03131854 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0012-2-07-05 |
| 12645 | M070K | 55272 | OCF03132298 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0012-2-07-07 |
| 12646 | M070K | 47273 | OCF03128326 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0012-2-08-08 |
| 12647 | M070K | 55283 | OCF03132309 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0012-2-08-09 |
| 12648 | M070K | 46781 | OCF03128070 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0012-2-09-07 |
| 12649 | M070K | 54811 | OCF03131853 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0012-2-09-08 |
| 12650 | M070K | 55269 | OCF03132295 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0012-2-09-09 |
| 12651 | M070K | 47255 | OCF03128308 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0014-3-01-06 |
| 12652 | M070K | 47285 | OCF03128338 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0014-3-01-07 |
| 12653 | M070K | 47308 | OCF03128361 | 9/24/2001 | 1.2 | LA-SA-01-B-36-0014-3-01-08 |
| 12654 | M070K | 46791 | OCF03128080 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-01-07 |
| 12655 | M070K | 46813 | OCF03128102 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-01-09 |
| 12656 | M070K | 47369 | OCF03128422 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-02-08 |
| 12657 | M070K | 55278 | OCF03132304 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-02-09 |
| 12658 | M070K | 46770 | OCF03128059 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-03-07 |
| 12659 | M070K | 47320 | OCF03128373 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-03-08 |
| 12660 | M070K | 47259 | OCF03128312 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-04-07 |
| 12661 | M070K | 47381 | OCF03128434 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-04-08 |
| 12662 | M070K | 46771 | OCF03128060 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-05-07 |
| 12663 | M070K | 47303 | OCF03128356 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-06-07 |
| 12664 | M070K | 47321 | OCF03128374 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-06-08 |
| 12665 | M070K | 47309 | OCF03128362 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-07-04 |
| 12666 | M070K | 47356 | OCF03128409 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-07-05 |
| 12667 | M070K | 47358 | OCF03128411 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-07-06 |
| 12668 | M070K | 47307 | OCF03128360 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-08-04 |
| 12669 | M070K | 47355 | OCF03128408 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-08-05 |
| 12670 | M070K | 47382 | OCF03128435 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-08-06 |
| 12671 | M070K | 47256 | OCF03128309 | 9/24/2001 | 1.2 | LA-SA-01-B-60-0019-2-09-04 |
| 12672 | M070K | 55311 | OCF03132337 | 9/27/2001 | 1.2 | LA-SA-01-B-13-0004-2-07-06 |
| 12673 | M070K | 55315 | OCF03132341 | 9/27/2001 | 1.2 | LA-SA-01-B-13-0004-2-07-07 |
| 12674 | M070K | 55313 | OCF03132339 | 9/27/2001 | 1.2 | LA-SA-01-B-13-0004-2-08-08 |
| 12675 | M070K | 55522 | OCF03132548 | 9/27/2001 | 1.2 | LA-SA-01-B-13-0004-2-09-08 |
| 12676 | M070K | 55301 | OCF03132327 | 9/27/2001 | 1.2 | LA-SA-01-B-13-0007-1-09-07 |
| 12677 | M070K | 55512 | OCF03132538 | 9/27/2001 | 1.2 | LA-SA-01-B-13-0007-1-09-08 |
| 12678 | M070K | 55520 | OCF03132546 | 9/27/2001 | 1.2 | LA-SA-01-B-13-0007-1-09-09 |
| 12679 | M070K | 55307 | OCF03132333 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-01-07 |
| 12680 | M070K | 55308 | OCF03132334 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-01-08 |
| 12681 | M070K | 55314 | OCF03132340 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-01-09 |
| 12682 | M070K | 55310 | OCF03132336 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-02-07 |
| 12683 | M070K | 55529 | OCF03132555 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-02-09 |
| 12684 | M070K | 55519 | OCF03132545 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-03-08 |
| 12685 | M070K | 55304 | OCF03132330 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-04-07 |
| 12686 | M070K | 55306 | OCF03132332 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-04-08 |
| 12687 | M070K | 55518 | OCF03132544 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-05-08 |
| 12688 | M070K | 55302 | OCF03132328 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-06-08 |
| 12689 | M070K | 55309 | OCF03132335 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-07-08 |
| 12690 | M070K | 55312 | OCF03132338 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-08-07 |
| 12691 | M070K | 55521 | OCF03132547 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-09-08 |
| 12692 | M070K | 55523 | OCF03132549 | 9/27/2001 | 1.2 | LA-SA-01-B-14-0004-2-09-09 |
| 12693 | M070K | 55305 | OCF03132331 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-04-09 |
| 12694 | M070K | 55303 | OCF03132329 | 9/27/2001 | 1.2 | LA-SA-01-B-35-0012-1-06-09 |
| 12695 | M070K | 55697 | OCF03132719 | 10/2/2001 | 1.2 | LA-SA-01-B-36-0015-1-01-09 |
| 12696 | M070K | 55692 | OCF03132714 | 10/2/2001 | 1.2 | LA-SA-01-B-36-0016-1-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12697 | M070K | 55632 | OCF03132654 | 10/2/2001 | 1.2 | LA-SA-01-B-36-0016-1-02-08 |
| 12698 | M070K | 55657 | OCF03132679 | 10/2/2001 | 1.2 | LA-SA-01-B-36-0016-1-02-09 |
| 12699 | M070K | 55629 | OCF03132651 | 10/2/2001 | 1.2 | LA-SA-01-B-36-0016-1-03-06 |
| 12700 | M070K | 55695 | OCF03132717 | 10/2/2001 | 1.2 | LA-SA-01-B-36-0016-1-03-07 |
| 12701 | M070K | 55699 | OCF03132721 | 10/2/2001 | 1.2 | LA-SA-01-B-36-0016-1-04-08 |
| 12702 | M070K | 55700 | OCF03132722 | 10/2/2001 | 1.2 | LA-SA-01-B-36-0016-1-05-07 |
| 12703 | M070K | 55693 | OCF03132715 | 10/2/2001 | 1.2 | LA-SA-01-B-36-0016-1-06-06 |
| 12704 | M070K | 55696 | OCF03132718 | 10/2/2001 | 1.2 | LA-SA-01-B-36-0016-1-06-07 |
| 12705 | M070K | 55631 | OCF03132653 | 10/2/2001 | 1.2 | LA-SA-01-B-36-0016-1-07-06 |
| 12706 | M070K | 55658 | OCF03132680 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-01-07 |
| 12707 | M070K | 55683 | OCF03132705 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-01-08 |
| 12708 | M070K | 55702 | OCF03132724 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-01-09 |
| 12709 | M070K | 55651 | OCF03132673 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-02-07 |
| 12710 | M070K | 55652 | OCF03132674 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-02-08 |
| 12711 | M070K | 55655 | OCF03132677 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-03-06 |
| 12712 | M070K | 55680 | OCF03132702 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-03-07 |
| 12713 | M070K | 55682 | OCF03132704 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-03-08 |
| 12714 | M070K | 55654 | OCF03132676 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-04-07 |
| 12715 | M070K | 55674 | OCF03132696 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-04-08 |
| 12716 | M070K | 55677 | OCF03132699 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-04-09 |
| 12717 | M070K | 55675 | OCF03132697 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-05-07 |
| 12718 | M070K | 55681 | OCF03132703 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-05-08 |
| 12719 | M070K | 55687 | OCF03132709 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-05-09 |
| 12720 | M070K | 55664 | OCF03132686 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-06-07 |
| 12721 | M070K | 55686 | OCF03132708 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-06-08 |
| 12722 | M070K | 55690 | OCF03132712 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-06-09 |
| 12723 | M070K | 55650 | OCF03132672 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-07-06 |
| 12724 | M070K | 55671 | OCF03132693 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-08-06 |
| 12725 | M070K | 55679 | OCF03132701 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-08-07 |
| 12726 | M070K | 55703 | OCF03132725 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-08-08 |
| 12727 | M070K | 55688 | OCF03132710 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-09-07 |
| 12728 | M070K | 55689 | OCF03132711 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0011-2-09-08 |
| 12729 | M070K | 55649 | OCF03132671 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0012-2-01-07 |
| 12730 | M070K | 55672 | OCF03132694 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0012-2-01-08 |
| 12731 | M070K | 55684 | OCF03132706 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0012-2-01-09 |
| 12732 | M070K | 55667 | OCF03132689 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0012-2-02-08 |
| 12733 | M070K | 55678 | OCF03132700 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0012-2-02-09 |
| 12734 | M070K | 55665 | OCF03132687 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0012-2-03-07 |
| 12735 | M070K | 55666 | OCF03132688 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0012-2-03-08 |
| 12736 | M070K | 55669 | OCF03132691 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0012-2-03-09 |
| 12737 | M070K | 55653 | OCF03132675 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0012-2-04-07 |
| 12738 | M070K | 55668 | OCF03132690 | 10/2/2001 | 1.2 | LA-SA-01-B-37-0012-2-04-08 |
| 12739 | M070K | 54665 | OCF03131713 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0012-2-05-06 |
| 12740 | M070K | 54667 | OCF03131715 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0012-2-05-07 |
| 12741 | M070K | 55715 | OCF03132737 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0012-2-05-08 |
| 12742 | M070K | 54677 | OCF03131725 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0012-2-06-06 |
| 12743 | M070K | 54678 | OCF03131726 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0012-2-06-07 |
| 12744 | M070K | 54666 | OCF03131714 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0012-2-07-07 |
| 12745 | M070K | 54669 | OCF03131717 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0012-2-07-08 |
| 12746 | M070K | 55647 | OCF03132669 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0012-2-07-09 |
| 12747 | M070K | 55662 | OCF03132684 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0012-2-08-08 |
| 12748 | M070K | 55663 | OCF03132685 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0012-2-08-09 |
| 12749 | M070K | 54668 | OCF03131716 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0012-2-09-07 |
| 12750 | M070K | 54675 | OCF03131723 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0012-2-09-08 |
| 12751 | M070K | 54676 | OCF03131724 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0012-2-09-09 |
| 12752 | M070K | 55646 | OCF03132668 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-01-07 |
| 12753 | M070K | 55709 | OCF03132731 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-01-09 |
| 12754 | M070K | 55708 | OCF03132730 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-02-08 |
| 12755 | M070K | 55723 | OCF03132745 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-02-09 |
| 12756 | M070K | 55642 | OCF03132664 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-03-07 |
| 12757 | M070K | 55712 | OCF03132734 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-03-08 |
| 12758 | M070K | 55713 | OCF03132735 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-03-09 |
| 12759 | M070K | 54684 | OCF03131732 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-04-07 |
| 12760 | M070K | 55704 | OCF03132726 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-04-08 |
| 12761 | M070K | 55722 | OCF03132744 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-04-09 |
| 12762 | M070K | 55711 | OCF03132733 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-05-05 |
| 12763 | M070K | 55716 | OCF03132738 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-05-06 |
| 12764 | M070K | 55718 | OCF03132740 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-05-07 |
| 12765 | M070K | 55643 | OCF03132665 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12766 | M070K | 55710 | OCF03132732 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-06-08 |
| 12767 | M070K | 55720 | OCF03132742 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-06-09 |
| 12768 | M070K | 55714 | OCF03132736 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-07-07 |
| 12769 | M070K | 55717 | OCF03132739 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-07-08 |
| 12770 | M070K | 55721 | OCF03132743 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-07-09 |
| 12771 | M070K | 55634 | OCF03132656 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-08-07 |
| 12772 | M070K | 55719 | OCF03132741 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-08-09 |
| 12773 | M070K | 54682 | OCF03131730 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-09-06 |
| 12774 | M070K | 55705 | OCF03132727 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0013-2-09-08 |
| 12775 | M070K | 55645 | OCF03132667 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-01-07 |
| 12776 | M070K | 55743 | OCF03132765 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-01-08 |
| 12777 | M070K | 55623 | OCF03132645 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-02-08 |
| 12778 | M070K | 55636 | OCF03132658 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-02-09 |
| 12779 | M070K | 55622 | OCF03132644 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-03-08 |
| 12780 | M070K | 55635 | OCF03132657 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-04-08 |
| 12781 | M070K | 55739 | OCF03132761 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-04-09 |
| 12782 | M070K | 55661 | OCF03132683 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-05-07 |
| 12783 | M070K | 55732 | OCF03132754 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-05-08 |
| 12784 | M070K | 55742 | OCF03132764 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-05-09 |
| 12785 | M070K | 54686 | OCF03131734 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-06-02 |
| 12786 | M070K | 55728 | OCF03132750 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-06-04 |
| 12787 | M070K | 55640 | OCF03132662 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-07-05 |
| 12788 | M070K | 55727 | OCF03132749 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-07-06 |
| 12789 | M070K | 55724 | OCF03132746 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-08-06 |
| 12790 | M070K | 55726 | OCF03132748 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-08-07 |
| 12791 | M070K | 55733 | OCF03132755 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-08-08 |
| 12792 | M070K | 54683 | OCF03131731 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-09-05 |
| 12793 | M070K | 55660 | OCF03132682 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-09-06 |
| 12794 | M070K | 55729 | OCF03132751 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0014-2-09-07 |
| 12795 | M070K | 55731 | OCF03132753 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0015-2-01-05 |
| 12796 | M070K | 55740 | OCF03132762 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0015-2-01-06 |
| 12797 | M070K | 54664 | OCF03131712 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0015-2-02-07 |
| 12798 | M070K | 54681 | OCF03131729 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0015-2-02-08 |
| 12799 | M070K | 55637 | OCF03132659 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0015-2-02-09 |
| 12800 | M070K | 55638 | OCF03132660 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0015-2-03-09 |
| 12801 | M070K | 55706 | OCF03132728 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0015-2-04-07 |
| 12802 | M070K | 54679 | OCF03131727 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0015-2-05-07 |
| 12803 | M070K | 55625 | OCF03132647 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0015-2-06-08 |
| 12804 | M070K | 55628 | OCF03132650 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0015-2-06-09 |
| 12805 | M070K | 55639 | OCF03132661 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0015-2-07-08 |
| 12806 | M070K | 55730 | OCF03132752 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0015-2-07-09 |
| 12807 | M070K | 54673 | OCF03131721 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0015-2-08-07 |
| 12808 | M070K | 55627 | OCF03132649 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0015-2-08-09 |
| 12809 | M070K | 55620 | OCF03132642 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0015-2-09-07 |
| 12810 | M070K | 55621 | OCF03132643 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0015-2-09-08 |
| 12811 | M070K | 55626 | OCF03132648 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0015-2-09-09 |
| 12812 | M070K | 54663 | OCF03131711 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0016-2-01-07 |
| 12813 | M070K | 55644 | OCF03132666 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0016-2-01-09 |
| 12814 | M070K | 54670 | OCF03131718 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0016-2-02-06 |
| 12815 | M070K | 55624 | OCF03132646 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0016-2-03-07 |
| 12816 | M070K | 54662 | OCF03131710 | 10/3/2001 | 1.2 | LA-SA-01-B-37-0016-2-04-08 |
| 12817 | M070K | 55736 | OCF03132758 | 10/3/2001 | 1.2 | LA-SA-01-B-38-0016-2-05-07 |
| 12818 | M070K | 55737 | OCF03132759 | 10/3/2001 | 1.2 | LA-SA-01-B-38-0016-2-05-08 |
| 12819 | M070K | 55738 | OCF03132760 | 10/3/2001 | 1.2 | LA-SA-01-B-38-0016-2-06-09 |
| 12820 | M070K | 55734 | OCF03132756 | 10/3/2001 | 1.2 | LA-SA-01-B-38-0016-2-08-09 |
| 12821 | M070K | 55735 | OCF03132757 | 10/3/2001 | 1.2 | LA-SA-01-B-38-0016-2-09-09 |
| 12822 | M070K | 55751 | OCF03132773 | 10/8/2001 | 1.2 | LA-SA-01-B-37-0011-1-05-07 |
| 12823 | M070K | 55761 | OCF03132783 | 10/8/2001 | 1.2 | LA-SA-01-B-37-0012-1-08-07 |
| 12824 | M070K | 55753 | OCF03132775 | 10/8/2001 | 1.2 | LA-SA-01-B-37-0012-1-09-06 |
| 12825 | M070K | 55760 | OCF03132782 | 10/8/2001 | 1.2 | LA-SA-01-B-37-0012-1-09-07 |
| 12826 | M070K | 55755 | OCF03132777 | 10/8/2001 | 1.2 | LA-SA-01-B-37-0013-1-01-08 |
| 12827 | M070K | 55749 | OCF03132771 | 10/8/2001 | 1.2 | LA-SA-01-B-37-0013-1-03-08 |
| 12828 | M070K | 55754 | OCF03132776 | 10/8/2001 | 1.2 | LA-SA-01-B-37-0013-1-04-08 |
| 12829 | M070K | 55762 | OCF03132784 | 10/8/2001 | 1.2 | LA-SA-01-B-37-0013-1-04-09 |
| 12830 | M070K | 55757 | OCF03132779 | 10/8/2001 | 1.2 | LA-SA-01-B-37-0013-1-05-08 |
| 12831 | M070K | 55759 | OCF03132781 | 10/8/2001 | 1.2 | LA-SA-01-B-37-0013-1-05-09 |
| 12832 | M070K | 55747 | OCF03132769 | 10/8/2001 | 1.2 | LA-SA-01-B-37-0013-1-06-08 |
| 12833 | M070K | 55746 | OCF03132768 | 10/8/2001 | 1.2 | LA-SA-01-B-37-0013-1-08-07 |
| 12834 | M070K | 55756 | OCF03132778 | 10/8/2001 | 1.2 | LA-SA-01-B-37-0013-1-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12835 | M070K | 55748 | OCF03132770 | 10/8/2001 | 1.2 | LA-SA-01-B-37-0013-1-09-05 |
| 12836 | M070K | 55750 | OCF03132772 | 10/8/2001 | 1.2 | LA-SA-01-B-37-0013-1-09-06 |
| 12837 | M070K | 55763 | OCF03132785 | 10/8/2001 | 1.2 | LA-SA-01-B-37-0013-1-09-07 |
| 12838 | M070K | 55556 | OCF03132582 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0003-1-01-08 |
| 12839 | M070K | 55555 | OCF03132581 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0003-1-03-09 |
| 12840 | M070K | 55571 | OCF03132597 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0003-1-04-09 |
| 12841 | M070K | 55559 | OCF03132585 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0003-1-05-08 |
| 12842 | M070K | 55563 | OCF03132589 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0003-1-06-09 |
| 12843 | M070K | 56056 | OCF03133056 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0003-1-08-07 |
| 12844 | M070K | 56045 | OCF03133045 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0003-1-09-07 |
| 12845 | M070K | 56054 | OCF03133054 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0003-1-09-08 |
| 12846 | M070K | 56046 | OCF03133046 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-03-07 |
| 12847 | M070K | 56050 | OCF03133050 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-03-08 |
| 12848 | M070K | 56053 | OCF03133053 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-03-09 |
| 12849 | M070K | 56049 | OCF03133049 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-04-06 |
| 12850 | M070K | 56051 | OCF03133051 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-04-07 |
| 12851 | M070K | 46860 | OCF03128149 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-05-04 |
| 12852 | M070K | 46862 | OCF03128151 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-05-05 |
| 12853 | M070K | 56052 | OCF03133052 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-05-06 |
| 12854 | M070K | 46859 | OCF03128148 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-06-05 |
| 12855 | M070K | 46861 | OCF03128150 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-06-06 |
| 12856 | M070K | 56047 | OCF03133047 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-06-07 |
| 12857 | M070K | 46863 | OCF03128152 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-07-06 |
| 12858 | M070K | 46864 | OCF03128153 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-07-07 |
| 12859 | M070K | 56048 | OCF03133048 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-08-06 |
| 12860 | M070K | 56055 | OCF03133055 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0004-1-08-07 |
| 12861 | M070K | 55568 | OCF03132594 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-01-08 |
| 12862 | M070K | 55566 | OCF03132592 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-02-08 |
| 12863 | M070K | 55569 | OCF03132595 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-02-09 |
| 12864 | M070K | 55560 | OCF03132586 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-03-07 |
| 12865 | M070K | 55567 | OCF03132593 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-03-08 |
| 12866 | M070K | 57800 | OCF03134688 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-03-09 |
| 12867 | M070K | 57793 | OCF03134681 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-04-08 |
| 12868 | M070K | 57799 | OCF03134687 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-04-09 |
| 12869 | M070K | 57794 | OCF03134682 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-05-08 |
| 12870 | M070K | 57797 | OCF03134685 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-05-09 |
| 12871 | M070K | 55562 | OCF03132588 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-06-07 |
| 12872 | M070K | 57792 | OCF03134680 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-06-08 |
| 12873 | M070K | 57798 | OCF03134686 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-06-09 |
| 12874 | M070K | 55557 | OCF03132583 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-07-07 |
| 12875 | M070K | 57790 | OCF03134678 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-07-08 |
| 12876 | M070K | 57791 | OCF03134679 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-07-09 |
| 12877 | M070K | 55572 | OCF03132598 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-08-07 |
| 12878 | M070K | 57789 | OCF03134677 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-08-08 |
| 12879 | M070K | 57795 | OCF03134683 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-08-09 |
| 12880 | M070K | 55565 | OCF03132591 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-09-07 |
| 12881 | M070K | 55573 | OCF03132599 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-09-08 |
| 12882 | M070K | 57796 | OCF03134684 | 10/9/2001 | 1.2 | LA-SA-01-B-13-0006-1-09-09 |
| 12883 | M070K | 55545 | OCF03132571 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0013-1-09-04 |
| 12884 | M070K | 55530 | OCF03132556 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0014-1-01-09 |
| 12885 | M070K | 55554 | OCF03132580 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0014-1-02-09 |
| 12886 | M070K | 55552 | OCF03132578 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0014-1-03-09 |
| 12887 | M070K | 55540 | OCF03132566 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0014-1-04-09 |
| 12888 | M070K | 55534 | OCF03132560 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0014-1-05-07 |
| 12889 | M070K | 55543 | OCF03132569 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0014-1-05-08 |
| 12890 | M070K | 55535 | OCF03132561 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0014-1-06-05 |
| 12891 | M070K | 55548 | OCF03132574 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0014-1-06-06 |
| 12892 | M070K | 55544 | OCF03132570 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0014-1-07-07 |
| 12893 | M070K | 55546 | OCF03132572 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0014-1-08-08 |
| 12894 | M070K | 55553 | OCF03132579 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0014-1-08-09 |
| 12895 | M070K | 55532 | OCF03132558 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0014-1-09-06 |
| 12896 | M070K | 55541 | OCF03132567 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0014-1-09-07 |
| 12897 | M070K | 55539 | OCF03132565 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0015-1-01-08 |
| 12898 | M070K | 55538 | OCF03132564 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0015-1-02-08 |
| 12899 | M070K | 55547 | OCF03132573 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0015-1-02-09 |
| 12900 | M070K | 55550 | OCF03132576 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0015-1-04-07 |
| 12901 | M070K | 55551 | OCF03132577 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0015-1-04-08 |
| 12902 | M070K | 55533 | OCF03132559 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0015-1-05-08 |
| 12903 | M070K | 55549 | OCF03132575 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0015-1-05-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12904 | M070K | 55531 | OCF03132557 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0015-1-06-07 |
| 12905 | M070K | 55537 | OCF03132563 | 10/10/2001 | 1.2 | LA-SA-01-B-37-0015-1-06-08 |
| 12906 | M070K | 55575 | OCF03132601 | 10/11/2001 | 1.2 | LA-SA-01-B-37-0016-1-05-09 |
| 12907 | M070K | 55579 | OCF03132605 | 10/11/2001 | 1.2 | LA-SA-01-B-37-0016-1-06-06 |
| 12908 | M070K | 55584 | OCF03132610 | 10/11/2001 | 1.2 | LA-SA-01-B-37-0016-1-06-07 |
| 12909 | M070K | 55611 | OCF03132637 | 10/11/2001 | 1.2 | LA-SA-01-B-37-0016-1-06-08 |
| 12910 | M070K | 55594 | OCF03132620 | 10/11/2001 | 1.2 | LA-SA-01-B-37-0016-1-07-06 |
| 12911 | M070K | 55601 | OCF03132627 | 10/11/2001 | 1.2 | LA-SA-01-B-37-0016-1-07-07 |
| 12912 | M070K | 55582 | OCF03132608 | 10/11/2001 | 1.2 | LA-SA-01-B-37-0016-1-08-04 |
| 12913 | M070K | 55586 | OCF03132612 | 10/11/2001 | 1.2 | LA-SA-01-B-37-0016-1-08-05 |
| 12914 | M070K | 55588 | OCF03132614 | 10/11/2001 | 1.2 | LA-SA-01-B-37-0016-1-08-06 |
| 12915 | M070K | 55580 | OCF03132606 | 10/11/2001 | 1.2 | LA-SA-01-B-37-0016-1-09-04 |
| 12916 | M070K | 55581 | OCF03132607 | 10/11/2001 | 1.2 | LA-SA-01-B-37-0016-1-09-05 |
| 12917 | M070K | 55583 | OCF03132609 | 10/11/2001 | 1.2 | LA-SA-01-B-37-0016-1-09-06 |
| 12918 | M070K | 55589 | OCF03132615 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-01-07 |
| 12919 | M070K | 55593 | OCF03132619 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-01-08 |
| 12920 | M070K | 55612 | OCF03132638 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-01-09 |
| 12921 | M070K | 55577 | OCF03132603 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-02-06 |
| 12922 | M070K | 55598 | OCF03132624 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-02-07 |
| 12923 | M070K | 55604 | OCF03132630 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-02-08 |
| 12924 | M070K | 55600 | OCF03132626 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-03-05 |
| 12925 | M070K | 55606 | OCF03132632 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-03-06 |
| 12926 | M070K | 55608 | OCF03132634 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-03-07 |
| 12927 | M070K | 55585 | OCF03132611 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-04-07 |
| 12928 | M070K | 55610 | OCF03132636 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-04-09 |
| 12929 | M070K | 55592 | OCF03132618 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-05-06 |
| 12930 | M070K | 55599 | OCF03132625 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-05-07 |
| 12931 | M070K | 55578 | OCF03132604 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-06-05 |
| 12932 | M070K | 55597 | OCF03132623 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-06-06 |
| 12933 | M070K | 55614 | OCF03132640 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-06-07 |
| 12934 | M070K | 55603 | OCF03132629 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-07-05 |
| 12935 | M070K | 55605 | OCF03132631 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-07-06 |
| 12936 | M070K | 55607 | OCF03132633 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-07-07 |
| 12937 | M070K | 55576 | OCF03132602 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-08-06 |
| 12938 | M070K | 55591 | OCF03132617 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-08-07 |
| 12939 | M070K | 55596 | OCF03132622 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-08-08 |
| 12940 | M070K | 55590 | OCF03132616 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-09-07 |
| 12941 | M070K | 55602 | OCF03132628 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-09-08 |
| 12942 | M070K | 55613 | OCF03132639 | 10/11/2001 | 1.2 | LA-SA-01-B-38-0016-1-09-09 |
| 12943 | M070K | 55781 | OCF03132803 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0011-1-06-08 |
| 12944 | M070K | 55789 | OCF03132811 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0011-1-06-09 |
| 12945 | M070K | 55815 | OCF03132837 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0011-3-06-07 |
| 12946 | M070K | 55820 | OCF03132842 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0011-3-06-08 |
| 12947 | M070K | 55822 | OCF03132844 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0011-3-07-08 |
| 12948 | M070K | 55828 | OCF03132850 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0011-3-07-09 |
| 12949 | M070K | 55813 | OCF03132835 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0011-3-08-07 |
| 12950 | M070K | 55814 | OCF03132836 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0011-3-08-08 |
| 12951 | M070K | 55827 | OCF03132849 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0011-3-08-09 |
| 12952 | M070K | 55823 | OCF03132845 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0011-3-09-09 |
| 12953 | M070K | 55801 | OCF03132823 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-01-07 |
| 12954 | M070K | 55802 | OCF03132824 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-01-08 |
| 12955 | M070K | 55799 | OCF03132821 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-02-08 |
| 12956 | M070K | 55805 | OCF03132827 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-02-09 |
| 12957 | M070K | 55792 | OCF03132814 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-03-06 |
| 12958 | M070K | 55819 | OCF03132841 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-03-08 |
| 12959 | M070K | 55775 | OCF03132797 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-04-08 |
| 12960 | M070K | 55818 | OCF03132840 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-04-09 |
| 12961 | M070K | 55774 | OCF03132796 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-05-08 |
| 12962 | M070K | 55807 | OCF03132829 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-05-09 |
| 12963 | M070K | 55825 | OCF03132847 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-06-07 |
| 12964 | M070K | 55831 | OCF03132853 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-06-08 |
| 12965 | M070K | 55829 | OCF03132851 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-07-09 |
| 12966 | M070K | 55798 | OCF03132820 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-08-07 |
| 12967 | M070K | 55816 | OCF03132838 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-08-08 |
| 12968 | M070K | 55821 | OCF03132843 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-08-09 |
| 12969 | M070K | 55773 | OCF03132795 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-09-08 |
| 12970 | M070K | 55782 | OCF03132804 | 10/12/2001 | 1.2 | LA-SA-01-B-37-0012-3-09-09 |
| 12971 | M070K | 55787 | OCF03132809 | 10/15/2001 | 1.2 | LA-SA-01-A-31-0006-3-01-09 |
| 12972 | M070K | 55803 | OCF03132825 | 10/15/2001 | 1.2 | LA-SA-01-A-42-0011-4-06-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12973 | M070K | 55809 | OCF03132831 | 10/15/2001 | 1.2 | LA-SA-01-A-42-0011-4-08-06 |
| 12974 | M070K | 55796 | OCF03132818 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0010-3-01-07 |
| 12975 | M070K | 55777 | OCF03132799 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0010-3-02-07 |
| 12976 | M070K | 55788 | OCF03132810 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0010-3-03-07 |
| 12977 | M070K | 55793 | OCF03132815 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0010-3-03-08 |
| 12978 | M070K | 55797 | OCF03132819 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0010-3-03-09 |
| 12979 | M070K | 55766 | OCF03132788 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0010-3-04-07 |
| 12980 | M070K | 55783 | OCF03132805 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0010-3-04-08 |
| 12981 | M070K | 55830 | OCF03132852 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0010-3-04-09 |
| 12982 | M070K | 55772 | OCF03132794 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0010-3-06-06 |
| 12983 | M070K | 55795 | OCF03132817 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0010-3-06-07 |
| 12984 | M070K | 55770 | OCF03132792 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0010-3-09-07 |
| 12985 | M070K | 55778 | OCF03132800 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0010-3-09-08 |
| 12986 | M070K | 55812 | OCF03132834 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0010-3-09-09 |
| 12987 | M070K | 55771 | OCF03132793 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0011-3-01-07 |
| 12988 | M070K | 55780 | OCF03132802 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0011-3-01-08 |
| 12989 | M070K | 55804 | OCF03132826 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0011-3-01-09 |
| 12990 | M070K | 55779 | OCF03132801 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0011-3-02-07 |
| 12991 | M070K | 55785 | OCF03132807 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0011-3-02-08 |
| 12992 | M070K | 55765 | OCF03132787 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0011-3-03-07 |
| 12993 | M070K | 55767 | OCF03132789 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0011-3-03-08 |
| 12994 | M070K | 55776 | OCF03132798 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0011-3-03-09 |
| 12995 | M070K | 55791 | OCF03132813 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0011-3-05-08 |
| 12996 | M070K | 55811 | OCF03132833 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0011-3-05-09 |
| 12997 | M070K | 55832 | OCF03132854 | 10/15/2001 | 1.2 | LA-SA-01-B-37-0011-3-06-09 |
| 12998 | M070K | 55887 | OCF03132909 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0014-3-02-03 |
| 12999 | M070K | 55317 | OCF03132343 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0014-3-04-02 |
| 13000 | M070K | 55861 | OCF03132883 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0014-3-04-03 |
| 13001 | M070K | 55860 | OCF03132882 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0014-3-06-04 |
| 13002 | M070K | 55873 | OCF03132895 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0014-3-06-05 |
| 13003 | M070K | 55859 | OCF03132881 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0014-3-07-06 |
| 13004 | M070K | 55876 | OCF03132898 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-01-06 |
| 13005 | M070K | 55881 | OCF03132903 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-01-07 |
| 13006 | M070K | 55321 | OCF03132347 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-02-04 |
| 13007 | M070K | 55874 | OCF03132896 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-02-05 |
| 13008 | M070K | 55883 | OCF03132905 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-02-06 |
| 13009 | M070K | 55316 | OCF03132342 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-03-04 |
| 13010 | M070K | 55869 | OCF03132891 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-03-05 |
| 13011 | M070K | 55870 | OCF03132892 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-04-04 |
| 13012 | M070K | 55858 | OCF03132880 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-05-04 |
| 13013 | M070K | 55864 | OCF03132886 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-05-05 |
| 13014 | M070K | 55868 | OCF03132890 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-05-06 |
| 13015 | M070K | 55862 | OCF03132884 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-06-03 |
| 13016 | M070K | 55866 | OCF03132888 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-06-04 |
| 13017 | M070K | 55872 | OCF03132894 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-06-05 |
| 13018 | M070K | 55877 | OCF03132899 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-07-05 |
| 13019 | M070K | 55885 | OCF03132907 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-08-04 |
| 13020 | M070K | 55875 | OCF03132897 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-09-07 |
| 13021 | M070K | 55878 | OCF03132900 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-09-08 |
| 13022 | M070K | 55884 | OCF03132906 | 10/17/2001 | 1.2 | LA-SA-01-B-37-0016-3-09-09 |
| 13023 | M070K | 55865 | OCF03132887 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-01-05 |
| 13024 | M070K | 55867 | OCF03132889 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-01-06 |
| 13025 | M070K | 55318 | OCF03132344 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-02-03 |
| 13026 | M070K | 55879 | OCF03132901 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-02-05 |
| 13027 | M070K | 55322 | OCF03132348 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-03-02 |
| 13028 | M070K | 55319 | OCF03132345 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-04-03 |
| 13029 | M070K | 55325 | OCF03132351 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-04-04 |
| 13030 | M070K | 55323 | OCF03132349 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-05-04 |
| 13031 | M070K | 55871 | OCF03132893 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-06-04 |
| 13032 | M070K | 55882 | OCF03132904 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-06-05 |
| 13033 | M070K | 55863 | OCF03132885 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-07-04 |
| 13034 | M070K | 55880 | OCF03132902 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-07-05 |
| 13035 | M070K | 55320 | OCF03132346 | 10/17/2001 | 1.2 | LA-SA-01-B-38-0016-3-08-04 |
| 13036 | M070K | 55834 | OCF03132856 | 10/18/2001 | 1.2 | LA-SA-01-B-38-0011-3-04-08 |
| 13037 | M070K | 56107 | OCF03133099 | 10/18/2001 | 1.2 | LA-SA-01-B-38-0011-3-07-08 |
| 13038 | M070K | 55908 | OCF03132930 | 10/22/2001 | 1.2 | LA-SA-01-A-02-0007-2-09-06 |
| 13039 | M070K | 55899 | OCF03132921 | 10/22/2001 | 1.2 | LA-SA-01-B-09-0007-1-04-09 |
| 13040 | M070K | 55853 | OCF03132875 | 10/22/2001 | 1.2 | LA-SA-01-B-09-0007-1-05-08 |
| 13041 | M070K | 55898 | OCF03132920 | 10/22/2001 | 1.2 | LA-SA-01-B-09-0007-1-06-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13042 | M070K | 55856 | OCF03132878 | 10/22/2001 | 1.2 | LA-SA-01-B-09-0007-1-07-07 |
| 13043 | M070K | 55891 | OCF03132913 | 10/22/2001 | 1.2 | LA-SA-01-B-09-0007-1-07-08 |
| 13044 | M070K | 55910 | OCF03132932 | 10/22/2001 | 1.2 | LA-SA-01-B-09-0007-1-07-09 |
| 13045 | M070K | 55890 | OCF03132912 | 10/22/2001 | 1.2 | LA-SA-01-B-09-0007-1-08-08 |
| 13046 | M070K | 55888 | OCF03132910 | 10/22/2001 | 1.2 | LA-SA-01-B-09-0007-1-09-08 |
| 13047 | M070K | 55893 | OCF03132915 | 10/22/2001 | 1.2 | LA-SA-01-B-39-0011-1-02-07 |
| 13048 | M070K | 55909 | OCF03132931 | 10/22/2001 | 1.2 | LA-SA-01-B-39-0011-1-02-08 |
| 13049 | M070K | 55900 | OCF03132922 | 10/22/2001 | 1.2 | LA-SA-01-B-39-0011-2-06-08 |
| 13050 | M070K | 55857 | OCF03132879 | 10/22/2001 | 1.2 | LA-SA-01-B-39-0011-2-08-08 |
| 13051 | M070K | 55889 | OCF03132911 | 10/22/2001 | 1.2 | LA-SA-01-B-39-0011-2-08-09 |
| 13052 | M070K | 55894 | OCF03132916 | 10/22/2001 | 1.2 | LA-SA-01-B-39-0011-2-09-07 |
| 13053 | M070K | 55841 | OCF03132863 | 10/22/2001 | 1.2 | LA-SA-01-B-40-0001-2-01-02 |
| 13054 | M070K | 55844 | OCF03132866 | 10/22/2001 | 1.2 | LA-SA-01-B-40-0001-2-01-03 |
| 13055 | M070K | 55833 | OCF03132855 | 10/22/2001 | 1.2 | LA-SA-01-B-40-0001-2-01-08 |
| 13056 | M070K | 55835 | OCF03132857 | 10/22/2001 | 1.2 | LA-SA-01-B-40-0001-2-02-02 |
| 13057 | M070K | 55837 | OCF03132859 | 10/22/2001 | 1.2 | LA-SA-01-B-40-0001-2-02-03 |
| 13058 | M070K | 55838 | OCF03132860 | 10/22/2001 | 1.2 | LA-SA-01-B-40-0001-2-02-07 |
| 13059 | M070K | 55839 | OCF03132861 | 10/22/2001 | 1.2 | LA-SA-01-B-40-0001-2-02-08 |
| 13060 | M070K | 55847 | OCF03132869 | 10/22/2001 | 1.2 | LA-SA-01-B-40-0001-2-02-09 |
| 13061 | M070K | 55851 | OCF03132873 | 10/22/2001 | 1.2 | LA-SA-01-B-40-0001-2-03-02 |
| 13062 | M070K | 55911 | OCF03132933 | 10/22/2001 | 1.2 | LA-SA-01-B-40-0001-2-03-03 |
| 13063 | M070K | 55912 | OCF03132934 | 10/22/2001 | 1.2 | LA-SA-01-B-40-0001-2-03-04 |
| 13064 | M070K | 55843 | OCF03132865 | 10/22/2001 | 1.2 | LA-SA-01-B-40-0001-2-03-06 |
| 13065 | M070K | 55846 | OCF03132868 | 10/22/2001 | 1.2 | LA-SA-01-B-40-0001-2-03-09 |
| 13066 | M070K | 55897 | OCF03132919 | 10/22/2001 | 1.2 | LA-SA-01-B-40-0001-2-04-01 |
| 13067 | M070K | 55845 | OCF03132867 | 10/22/2001 | 1.2 | LA-SA-01-B-40-0001-2-04-05 |
| 13068 | M070K | 55895 | OCF03132917 | 10/22/2001 | 1.2 | LA-SA-01-B-40-0001-2-04-06 |
| 13069 | M070K | 55906 | OCF03132928 | 10/22/2001 | 1.2 | LA-SA-01-B-41-0010-2-01-08 |
| 13070 | M070K | 55905 | OCF03132927 | 10/22/2001 | 1.2 | LA-SA-01-B-41-0010-2-03-08 |
| 13071 | M070K | 55848 | OCF03132870 | 10/22/2001 | 1.2 | LA-SA-01-B-41-0010-2-04-09 |
| 13072 | M070K | 55842 | OCF03132864 | 10/22/2001 | 1.2 | LA-SA-01-B-41-0010-2-08-08 |
| 13073 | M070K | 55849 | OCF03132871 | 10/22/2001 | 1.2 | LA-SA-01-B-41-0010-2-08-09 |
| 13074 | M070K | 55903 | OCF03132925 | 10/22/2001 | 1.2 | LA-SA-01-B-41-0010-2-08-10 |
| 13075 | M070K | 55850 | OCF03132872 | 10/22/2001 | 1.2 | LA-SA-01-B-41-0011-2-05-09 |
| 13076 | M070K | 55855 | OCF03132877 | 10/22/2001 | 1.2 | LA-SA-01-B-41-0013-2-04-09 |
| 13077 | M070K | 55840 | OCF03132862 | 10/22/2001 | 1.2 | LA-SA-01-B-41-0013-2-06-08 |
| 13078 | M070K | 56317 | OCF03133303 | 10/23/2001 | 1.2 | LA-SA-01-A-17-0005-2-01-08 |
| 13079 | M070K | 56322 | OCF03133308 | 10/23/2001 | 1.2 | LA-SA-01-A-17-0005-2-01-09 |
| 13080 | M070K | 56326 | OCF03133312 | 10/23/2001 | 1.2 | LA-SA-01-A-17-0005-2-02-09 |
| 13081 | M070K | 56324 | OCF03133310 | 10/23/2001 | 1.2 | LA-SA-01-A-17-0005-2-03-07 |
| 13082 | M070K | 56334 | OCF03133320 | 10/23/2001 | 1.2 | LA-SA-01-A-17-0005-2-03-08 |
| 13083 | M070K | 56335 | OCF03133321 | 10/23/2001 | 1.2 | LA-SA-01-A-17-0005-2-03-09 |
| 13084 | M070K | 56323 | OCF03133309 | 10/23/2001 | 1.2 | LA-SA-01-A-17-0005-2-04-07 |
| 13085 | M070K | 56332 | OCF03133318 | 10/23/2001 | 1.2 | LA-SA-01-A-17-0005-2-04-08 |
| 13086 | M070K | 56338 | OCF03133324 | 10/23/2001 | 1.2 | LA-SA-01-A-17-0005-2-04-09 |
| 13087 | M070K | 56331 | OCF03133317 | 10/23/2001 | 1.2 | LA-SA-01-A-17-0005-2-05-07 |
| 13088 | M070K | 56333 | OCF03133319 | 10/23/2001 | 1.2 | LA-SA-01-A-17-0005-2-05-08 |
| 13089 | M070K | 56330 | OCF03133316 | 10/23/2001 | 1.2 | LA-SA-01-A-17-0005-2-06-07 |
| 13090 | M070K | 56339 | OCF03133325 | 10/23/2001 | 1.2 | LA-SA-01-A-17-0005-2-06-09 |
| 13091 | M070K | 56320 | OCF03133306 | 10/23/2001 | 1.2 | LA-SA-01-A-18-0003-2-08-09 |
| 13092 | M070K | 56321 | OCF03133307 | 10/23/2001 | 1.2 | LA-SA-01-A-18-0003-2-09-09 |
| 13093 | M070K | 56315 | OCF03133301 | 10/23/2001 | 1.2 | LA-SA-01-A-18-0003-3-01-08 |
| 13094 | M070K | 56316 | OCF03133302 | 10/23/2001 | 1.2 | LA-SA-01-A-18-0003-3-06-09 |
| 13095 | M070K | 56329 | OCF03133315 | 10/23/2001 | 1.2 | LA-SA-01-A-30-0016-1-06-09 |
| 13096 | M070K | 56328 | OCF03133314 | 10/23/2001 | 1.2 | LA-SA-01-A-30-0016-2-05-08 |
| 13097 | M070K | 55942 | OCF03132964 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0012-1-01-09 |
| 13098 | M070K | 55941 | OCF03132963 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0012-1-02-06 |
| 13099 | M070K | 56351 | OCF03133337 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0012-1-02-07 |
| 13100 | M070K | 56358 | OCF03133344 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0012-1-02-08 |
| 13101 | M070K | 56356 | OCF03133342 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0012-1-05-09 |
| 13102 | M070K | 56350 | OCF03133336 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0012-1-07-08 |
| 13103 | M070K | 56355 | OCF03133341 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0012-1-08-09 |
| 13104 | M070K | 56352 | OCF03133338 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0012-1-09-09 |
| 13105 | M070K | 56354 | OCF03133340 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0013-1-06-04 |
| 13106 | M070K | 55938 | OCF03132960 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0013-1-07-04 |
| 13107 | M070K | 56359 | OCF03133345 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0013-1-07-06 |
| 13108 | M070K | 55953 | OCF03132975 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0013-1-08-04 |
| 13109 | M070K | 55954 | OCF03132976 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0013-1-08-05 |
| 13110 | M070K | 55939 | OCF03132961 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0013-1-09-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13111 | M070K | 56353 | OCF03133339 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0014-1-01-07 |
| 13112 | M070K | 55949 | OCF03132971 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0015-1-04-06 |
| 13113 | M070K | 55956 | OCF03132978 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0015-1-04-07 |
| 13114 | M070K | 56342 | OCF03133328 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0015-1-04-08 |
| 13115 | M070K | 55952 | OCF03132974 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0015-1-05-06 |
| 13116 | M070K | 55990 | OCF03132990 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0015-1-05-07 |
| 13117 | M070K | 55991 | OCF03132991 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0015-1-05-08 |
| 13118 | M070K | 56344 | OCF03133330 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0015-1-06-07 |
| 13119 | M070K | 56345 | OCF03133331 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0015-1-06-08 |
| 13120 | M070K | 55948 | OCF03132970 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0015-1-07-07 |
| 13121 | M070K | 55946 | OCF03132968 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0015-1-08-08 |
| 13122 | M070K | 56349 | OCF03133335 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0015-1-09-09 |
| 13123 | M070K | 55951 | OCF03132973 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0016-1-01-04 |
| 13124 | M070K | 55998 | OCF03132998 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0016-1-02-04 |
| 13125 | M070K | 56348 | OCF03133334 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0016-1-02-06 |
| 13126 | M070K | 56002 | OCF03133002 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0016-1-04-04 |
| 13127 | M070K | 56347 | OCF03133333 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0016-1-04-06 |
| 13128 | M070K | 56000 | OCF03133000 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0016-1-05-04 |
| 13129 | M070K | 55943 | OCF03132965 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0016-1-06-04 |
| 13130 | M070K | 55999 | OCF03132999 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0016-1-06-05 |
| 13131 | M070K | 56343 | OCF03133329 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0016-1-06-06 |
| 13132 | M070K | 56001 | OCF03133001 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0016-1-08-05 |
| 13133 | M070K | 55944 | OCF03132966 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0016-1-09-04 |
| 13134 | M070K | 55947 | OCF03132969 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0016-1-09-05 |
| 13135 | M070K | 56341 | OCF03133327 | 10/24/2001 | 1.2 | LA-SA-01-B-39-0016-1-09-06 |
| 13136 | M070K | 55920 | OCF03132942 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-1-03-07 |
| 13137 | M070K | 55925 | OCF03132947 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-1-03-08 |
| 13138 | M070K | 55986 | OCF03132986 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-1-03-09 |
| 13139 | M070K | 55932 | OCF03132954 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-1-04-08 |
| 13140 | M070K | 55993 | OCF03132993 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-1-04-09 |
| 13141 | M070K | 55985 | OCF03132985 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-1-05-07 |
| 13142 | M070K | 55994 | OCF03132994 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-1-05-09 |
| 13143 | M070K | 55926 | OCF03132948 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-1-06-07 |
| 13144 | M070K | 55989 | OCF03132989 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-1-06-08 |
| 13145 | M070K | 55996 | OCF03132996 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-1-06-09 |
| 13146 | M070K | 55913 | OCF03132935 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-1-07-07 |
| 13147 | M070K | 55916 | OCF03132938 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-1-07-08 |
| 13148 | M070K | 55927 | OCF03132949 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-1-07-09 |
| 13149 | M070K | 55922 | OCF03132944 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-1-08-07 |
| 13150 | M070K | 55931 | OCF03132953 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-1-08-09 |
| 13151 | M070K | 55918 | OCF03132940 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-2-02-09 |
| 13152 | M070K | 55923 | OCF03132945 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-2-03-08 |
| 13153 | M070K | 55936 | OCF03132958 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-2-03-09 |
| 13154 | M070K | 55997 | OCF03132997 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-2-06-09 |
| 13155 | M070K | 55919 | OCF03132941 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-2-08-08 |
| 13156 | M070K | 55988 | OCF03132988 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-2-08-09 |
| 13157 | M070K | 55921 | OCF03132943 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-2-09-07 |
| 13158 | M070K | 55924 | OCF03132946 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0008-2-09-08 |
| 13159 | M070K | 55915 | OCF03132937 | 10/25/2001 | 1.2 | LA-SA-01-A-24-0010-1-09-06 |
| 13160 | M070K | 55935 | OCF03132957 | 10/25/2001 | 1.2 | LA-SA-01-A-28-0007-1-01-08 |
| 13161 | M070K | 55995 | OCF03132995 | 10/25/2001 | 1.2 | LA-SA-01-A-42-0012-3-06-02 |
| 13162 | M070K | 55934 | OCF03132956 | 10/25/2001 | 1.2 | LA-SA-01-A-42-0012-4-07-02 |
| 13163 | M070K | 55332 | OCF03132358 | 10/26/2001 | 1.2 | LA-SA-01-A-29-0008-2-04-06 |
| 13164 | M070K | 55335 | OCF03132361 | 10/26/2001 | 1.2 | LA-SA-01-A-29-0008-2-04-07 |
| 13165 | M070K | 55333 | OCF03132359 | 10/26/2001 | 1.2 | LA-SA-01-A-29-0010-1-03-09 |
| 13166 | M070K | 55326 | OCF03132352 | 10/26/2001 | 1.2 | LA-SA-01-A-29-0010-3-03-09 |
| 13167 | M070K | 55329 | OCF03132355 | 10/26/2001 | 1.2 | LA-SA-01-A-29-0012-4-02-06 |
| 13168 | M070K | 55334 | OCF03132360 | 10/26/2001 | 1.2 | LA-SA-01-A-29-0012-4-03-06 |
| 13169 | M070K | 55328 | OCF03132354 | 10/26/2001 | 1.2 | LA-SA-01-A-29-0013-2-07-09 |
| 13170 | M070K | 55327 | OCF03132353 | 10/26/2001 | 1.2 | LA-SA-01-A-29-0015-1-07-06 |
| 13171 | M070K | 55331 | OCF03132357 | 10/26/2001 | 1.2 | LA-SA-01-A-29-0016-1-02-06 |
| 13172 | M070K | 55330 | OCF03132356 | 10/26/2001 | 1.2 | LA-SA-01-A-30-0011-2-04-05 |
| 13173 | M070K | 56026 | OCF03133026 | 10/29/2001 | 1.2 | LA-SA-01-A-09-0014-1-02-09 |
| 13174 | M070K | 56021 | OCF03133021 | 10/29/2001 | 1.2 | LA-SA-01-A-16-0002-1-06-09 |
| 13175 | M070K | 56012 | OCF03133012 | 10/29/2001 | 1.2 | LA-SA-01-A-16-0002-3-07-09 |
| 13176 | M070K | 56044 | OCF03133044 | 10/29/2001 | 1.2 | LA-SA-01-A-16-0003-2-06-09 |
| 13177 | M070K | 56009 | OCF03133009 | 10/29/2001 | 1.2 | LA-SA-01-A-16-0003-2-07-09 |
| 13178 | M070K | 56010 | OCF03133010 | 10/29/2001 | 1.2 | LA-SA-01-A-23-0012-3-01-08 |
| 13179 | M070K | 56027 | OCF03133027 | 10/29/2001 | 1.2 | LA-SA-01-A-29-0006-4-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13180 | M070K | 56022 | OCF03133022 | 10/29/2001 | 1.2 | LA-SA-01-A-29-0008-1-02-07 |
| 13181 | M070K | 56005 | OCF03133005 | 10/29/2001 | 1.2 | LA-SA-01-A-29-0008-2-02-08 |
| 13182 | M070K | 56011 | OCF03133011 | 10/29/2001 | 1.2 | LA-SA-01-A-29-0016-1-03-08 |
| 13183 | M070K | 56016 | OCF03133016 | 10/29/2001 | 1.2 | LA-SA-01-A-30-0001-3-05-08 |
| 13184 | M070K | 56006 | OCF03133006 | 10/29/2001 | 1.2 | LA-SA-01-A-30-0003-1-01-09 |
| 13185 | M070K | 56014 | OCF03133014 | 10/29/2001 | 1.2 | LA-SA-01-A-30-0004-3-04-07 |
| 13186 | M070K | 56034 | OCF03133034 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0007-1-09-09 |
| 13187 | M070K | 56025 | OCF03133025 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0007-2-02-09 |
| 13188 | M070K | 56041 | OCF03133041 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0008-1-01-09 |
| 13189 | M070K | 56031 | OCF03133031 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0008-1-02-09 |
| 13190 | M070K | 56007 | OCF03133007 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0008-1-03-07 |
| 13191 | M070K | 56035 | OCF03133035 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0010-1-01-09 |
| 13192 | M070K | 56032 | OCF03133032 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0010-1-04-09 |
| 13193 | M070K | 56040 | OCF03133040 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0010-1-07-09 |
| 13194 | M070K | 56039 | OCF03133039 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0010-2-01-08 |
| 13195 | M070K | 56019 | OCF03133019 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0010-2-02-08 |
| 13196 | M070K | 56036 | OCF03133036 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0010-2-02-09 |
| 13197 | M070K | 56018 | OCF03133018 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0010-2-04-09 |
| 13198 | M070K | 56028 | OCF03133028 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0010-2-06-07 |
| 13199 | M070K | 56008 | OCF03133008 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0010-2-07-07 |
| 13200 | M070K | 56042 | OCF03133042 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0010-2-07-08 |
| 13201 | M070K | 56029 | OCF03133029 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0011-1-02-08 |
| 13202 | M070K | 56020 | OCF03133020 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0011-1-08-09 |
| 13203 | M070K | 56033 | OCF03133033 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0012-1-05-09 |
| 13204 | M070K | 56023 | OCF03133023 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0012-2-01-08 |
| 13205 | M070K | 56037 | OCF03133037 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0012-2-01-09 |
| 13206 | M070K | 57922 | OCF03134793 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0012-2-06-09 |
| 13207 | M070K | 57917 | OCF03134790 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0012-2-07-07 |
| 13208 | M070K | 57919 | OCF03134791 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0012-2-07-08 |
| 13209 | M070K | 57921 | OCF03134792 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0012-2-07-09 |
| 13210 | M070K | 57908 | OCF03134781 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0013-1-01-07 |
| 13211 | M070K | 57806 | OCF03134694 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0013-2-08-09 |
| 13212 | M070K | 57805 | OCF03134693 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0013-2-09-08 |
| 13213 | M070K | 57818 | OCF03134706 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0013-2-09-09 |
| 13214 | M070K | 57803 | OCF03134691 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0014-1-03-07 |
| 13215 | M070K | 57801 | OCF03134689 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0014-1-04-07 |
| 13216 | M070K | 57802 | OCF03134690 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0014-1-04-08 |
| 13217 | M070K | 57804 | OCF03134692 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0014-1-04-09 |
| 13218 | M070K | 57821 | OCF03134709 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0014-1-06-07 |
| 13219 | M070K | 57909 | OCF03134782 | 10/29/2001 | 1.2 | LA-SA-01-B-18-0014-1-06-09 |
| 13220 | M070K | 55339 | OCF03132365 | 11/1/2001 | 1.2 | LA-SA-01-A-40-0013-3-04-01 |
| 13221 | M070K | 55341 | OCF03132367 | 11/1/2001 | 1.2 | LA-SA-01-B-03-0008-2-06-07 |
| 13222 | M070K | 56269 | OCF03133261 | 11/1/2001 | 1.2 | LA-SA-01-B-03-0008-2-06-08 |
| 13223 | M070K | 55340 | OCF03132366 | 11/1/2001 | 1.2 | LA-SA-01-B-03-0008-2-07-08 |
| 13224 | M070K | 55337 | OCF03132363 | 11/1/2001 | 1.2 | LA-SA-01-B-03-0008-2-08-07 |
| 13225 | M070K | 55342 | OCF03132368 | 11/1/2001 | 1.2 | LA-SA-01-B-03-0008-2-08-08 |
| 13226 | M070K | 56268 | OCF03133260 | 11/1/2001 | 1.2 | LA-SA-01-B-03-0008-2-08-09 |
| 13227 | M070K | 55336 | OCF03132362 | 11/1/2001 | 1.2 | LA-SA-01-B-04-0008-2-08-07 |
| 13228 | M070K | 55338 | OCF03132364 | 11/1/2001 | 1.2 | LA-SA-01-B-04-0008-2-08-08 |
| 13229 | M070K | 55343 | OCF03132369 | 11/1/2001 | 1.2 | LA-SA-01-B-04-0008-2-09-07 |
| 13230 | M070K | 56643 | OCF03133629 | 11/1/2001 | 1.2 | LA-SA-01-B-33-0010-1-01-08 |
| 13231 | M070K | 56645 | OCF03133631 | 11/1/2001 | 1.2 | LA-SA-01-B-33-0010-1-01-09 |
| 13232 | M070K | 56638 | OCF03133624 | 11/1/2001 | 1.2 | LA-SA-01-B-33-0010-1-02-07 |
| 13233 | M070K | 56639 | OCF03133625 | 11/1/2001 | 1.2 | LA-SA-01-B-33-0010-1-02-08 |
| 13234 | M070K | 56646 | OCF03133632 | 11/1/2001 | 1.2 | LA-SA-01-B-33-0010-1-02-09 |
| 13235 | M070K | 56637 | OCF03133623 | 11/1/2001 | 1.2 | LA-SA-01-B-33-0010-1-03-05 |
| 13236 | M070K | 56648 | OCF03133634 | 11/1/2001 | 1.2 | LA-SA-01-B-33-0010-1-03-06 |
| 13237 | M070K | 56647 | OCF03133633 | 11/1/2001 | 1.2 | LA-SA-01-B-33-0010-2-01-08 |
| 13238 | M070K | 56641 | OCF03133627 | 11/1/2001 | 1.2 | LA-SA-01-B-34-0010-1-03-07 |
| 13239 | M070K | 56640 | OCF03133626 | 11/1/2001 | 1.2 | LA-SA-01-B-34-0010-1-04-09 |
| 13240 | M070K | 56636 | OCF03133622 | 11/1/2001 | 1.2 | LA-SA-01-B-34-0010-1-07-06 |
| 13241 | M070K | 56606 | OCF03133592 | 11/2/2001 | 1.2 | LA-SA-01-B-23-0010-1-02-06 |
| 13242 | M070K | 56607 | OCF03133593 | 11/2/2001 | 1.2 | LA-SA-01-B-23-0010-1-02-07 |
| 13243 | M070K | 56676 | OCF03133662 | 11/2/2001 | 1.2 | LA-SA-01-B-23-0010-1-02-08 |
| 13244 | M070K | 56602 | OCF03133588 | 11/2/2001 | 1.2 | LA-SA-01-B-23-0010-1-03-08 |
| 13245 | M070K | 56603 | OCF03133589 | 11/2/2001 | 1.2 | LA-SA-01-B-23-0010-1-04-08 |
| 13246 | M070K | 56615 | OCF03133601 | 11/2/2001 | 1.2 | LA-SA-01-B-23-0010-1-07-07 |
| 13247 | M070K | 56682 | OCF03133668 | 11/2/2001 | 1.2 | LA-SA-01-B-23-0010-1-07-08 |
| 13248 | M070K | 56655 | OCF03133641 | 11/2/2001 | 1.2 | LA-SA-01-B-25-0010-2-04-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13249 | M070K | 56657 | OCF03133643 | 11/2/2001 | 1.2 | LA-SA-01-B-25-0010-2-04-08 |
| 13250 | M070K | 56653 | OCF03133639 | 11/2/2001 | 1.2 | LA-SA-01-B-25-0010-2-05-08 |
| 13251 | M070K | 56654 | OCF03133640 | 11/2/2001 | 1.2 | LA-SA-01-B-25-0010-2-05-09 |
| 13252 | M070K | 56660 | OCF03133646 | 11/2/2001 | 1.2 | LA-SA-01-B-26-0010-2-04-07 |
| 13253 | M070K | 56601 | OCF03133587 | 11/2/2001 | 1.2 | LA-SA-01-B-26-0010-2-05-08 |
| 13254 | M070K | 56675 | OCF03133661 | 11/2/2001 | 1.2 | LA-SA-01-B-26-0010-2-05-09 |
| 13255 | M070K | 56656 | OCF03133642 | 11/2/2001 | 1.2 | LA-SA-01-B-26-0010-2-06-07 |
| 13256 | M070K | 56663 | OCF03133649 | 11/2/2001 | 1.2 | LA-SA-01-B-26-0010-2-06-08 |
| 13257 | M070K | 56664 | OCF03133650 | 11/2/2001 | 1.2 | LA-SA-01-B-26-0010-2-07-08 |
| 13258 | M070K | 56673 | OCF03133659 | 11/2/2001 | 1.2 | LA-SA-01-B-26-0010-2-07-09 |
| 13259 | M070K | 56658 | OCF03133644 | 11/2/2001 | 1.2 | LA-SA-01-B-32-0010-3-05-08 |
| 13260 | M070K | 56674 | OCF03133660 | 11/2/2001 | 1.2 | LA-SA-01-B-32-0010-3-05-09 |
| 13261 | M070K | 56605 | OCF03133591 | 11/2/2001 | 1.2 | LA-SA-01-B-32-0010-3-06-08 |
| 13262 | M070K | 56669 | OCF03133655 | 11/2/2001 | 1.2 | LA-SA-01-B-32-0010-3-06-09 |
| 13263 | M070K | 56644 | OCF03133630 | 11/2/2001 | 1.2 | LA-SA-01-B-32-0010-3-07-08 |
| 13264 | M070K | 56665 | OCF03133651 | 11/2/2001 | 1.2 | LA-SA-01-B-32-0010-3-07-09 |
| 13265 | M070K | 56659 | OCF03133645 | 11/2/2001 | 1.2 | LA-SA-01-B-32-0010-3-08-07 |
| 13266 | M070K | 56626 | OCF03133612 | 11/2/2001 | 1.2 | LA-SA-01-B-32-0010-3-09-07 |
| 13267 | M070K | 56662 | OCF03133648 | 11/2/2001 | 1.2 | LA-SA-01-B-32-0010-3-09-08 |
| 13268 | M070K | 56600 | OCF03133586 | 11/2/2001 | 1.2 | LA-SA-01-D-37-0001-2-02-04 |
| 13269 | M070K | 56694 | OCF03133680 | 11/5/2001 | 1.2 | LA-SA-01-A-04-0012-2-09-07 |
| 13270 | M070K | 56684 | OCF03133670 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0003-2-09-08 |
| 13271 | M070K | 56701 | OCF03133687 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0005-1-04-09 |
| 13272 | M070K | 56692 | OCF03133678 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0005-1-06-08 |
| 13273 | M070K | 56697 | OCF03133683 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0005-1-06-09 |
| 13274 | M070K | 56625 | OCF03133611 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0005-2-02-09 |
| 13275 | M070K | 56691 | OCF03133677 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0006-1-07-09 |
| 13276 | M070K | 56700 | OCF03133686 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0006-2-03-08 |
| 13277 | M070K | 56609 | OCF03133595 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0006-2-04-09 |
| 13278 | M070K | 56679 | OCF03133665 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-01-08 |
| 13279 | M070K | 56693 | OCF03133679 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-01-09 |
| 13280 | M070K | 56689 | OCF03133675 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-02-07 |
| 13281 | M070K | 56698 | OCF03133684 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-02-08 |
| 13282 | M070K | 56712 | OCF03133698 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-02-09 |
| 13283 | M070K | 56624 | OCF03133610 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-03-07 |
| 13284 | M070K | 56680 | OCF03133666 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-03-08 |
| 13285 | M070K | 56702 | OCF03133688 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0007-1-03-09 |
| 13286 | M070K | 56710 | OCF03133696 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0007-2-07-09 |
| 13287 | M070K | 56686 | OCF03133672 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-02-09 |
| 13288 | M070K | 56688 | OCF03133674 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-03-08 |
| 13289 | M070K | 56713 | OCF03133699 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-03-09 |
| 13290 | M070K | 56685 | OCF03133671 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-04-09 |
| 13291 | M070K | 56650 | OCF03133636 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-05-08 |
| 13292 | M070K | 56616 | OCF03133602 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-06-08 |
| 13293 | M070K | 56696 | OCF03133682 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-06-09 |
| 13294 | M070K | 56623 | OCF03133609 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0008-1-09-09 |
| 13295 | M070K | 56631 | OCF03133617 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0008-2-02-09 |
| 13296 | M070K | 56683 | OCF03133669 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0008-2-05-07 |
| 13297 | M070K | 56703 | OCF03133689 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0008-2-05-08 |
| 13298 | M070K | 56649 | OCF03133635 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0008-2-06-08 |
| 13299 | M070K | 56704 | OCF03133690 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0008-2-07-08 |
| 13300 | M070K | 56708 | OCF03133694 | 11/5/2001 | 1.2 | LA-SA-01-B-02-0008-2-07-09 |
| 13301 | M070K | 56695 | OCF03133681 | 11/5/2001 | 1.2 | LA-SA-01-B-03-0005-2-01-08 |
| 13302 | M070K | 56707 | OCF03133693 | 11/5/2001 | 1.2 | LA-SA-01-B-03-0005-2-01-09 |
| 13303 | M070K | 56617 | OCF03133603 | 11/5/2001 | 1.2 | LA-SA-01-B-03-0005-2-02-07 |
| 13304 | M070K | 56651 | OCF03133637 | 11/5/2001 | 1.2 | LA-SA-01-B-03-0005-2-02-08 |
| 13305 | M070K | 56598 | OCF03133584 | 11/5/2001 | 1.2 | LA-SA-01-B-03-0005-2-03-07 |
| 13306 | M070K | 56629 | OCF03133615 | 11/5/2001 | 1.2 | LA-SA-01-B-03-0005-2-03-08 |
| 13307 | M070K | 56630 | OCF03133616 | 11/5/2001 | 1.2 | LA-SA-01-B-03-0005-2-03-09 |
| 13308 | M070K | 49209 | OCF03130134 | 11/5/2001 | 1.2 | LA-SA-01-B-03-0005-2-04-07 |
| 13309 | M070K | 56706 | OCF03133692 | 11/5/2001 | 1.2 | LA-SA-01-B-03-0005-2-04-09 |
| 13310 | M070K | 56613 | OCF03133599 | 11/5/2001 | 1.2 | LA-SA-01-B-03-0005-2-07-08 |
| 13311 | M070K | 49208 | OCF03130133 | 11/5/2001 | 1.2 | LA-SA-01-B-03-0005-2-08-09 |
| 13312 | M070K | 56632 | OCF03133618 | 11/5/2001 | 1.2 | LA-SA-01-B-03-0006-2-06-09 |
| 13313 | M070K | 49203 | OCF03130128 | 11/5/2001 | 1.2 | LA-SA-01-B-04-0007-2-05-07 |
| 13314 | M070K | 56635 | OCF03133621 | 11/5/2001 | 1.2 | LA-SA-01-B-04-0007-2-05-09 |
| 13315 | M070K | 49205 | OCF03130130 | 11/5/2001 | 1.2 | LA-SA-01-B-04-0007-2-06-07 |
| 13316 | M070K | 56612 | OCF03133598 | 11/5/2001 | 1.2 | LA-SA-01-B-04-0007-2-06-09 |
| 13317 | M070K | 49207 | OCF03130132 | 11/5/2001 | 1.2 | LA-SA-01-B-04-0007-2-07-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13318 | M070K | 56599 | OCF03133585 | 11/5/2001 | 1.2 | LA-SA-01-B-31-0004-2-06-09 |
| 13319 | M070K | 56633 | OCF03133619 | 11/5/2001 | 1.2 | LA-SA-01-B-31-0005-1-01-09 |
| 13320 | M070K | 49204 | OCF03130129 | 11/5/2001 | 1.2 | LA-SA-01-B-31-0013-2-09-08 |
| 13321 | M070K | 56634 | OCF03133620 | 11/5/2001 | 1.2 | LA-SA-01-B-31-0014-3-03-09 |
| 13322 | M070K | 56618 | OCF03133604 | 11/5/2001 | 1.2 | LA-SA-01-B-31-0014-3-04-08 |
| 13323 | M070K | 56620 | OCF03133606 | 11/5/2001 | 1.2 | LA-SA-01-B-31-0014-3-06-09 |
| 13324 | M070K | 56627 | OCF03133613 | 11/5/2001 | 1.2 | LA-SA-01-B-31-0015-3-01-08 |
| 13325 | M070K | 56619 | OCF03133605 | 11/5/2001 | 1.2 | LA-SA-01-B-32-0001-1-07-09 |
| 13326 | M070K | 56678 | OCF03133664 | 11/5/2001 | 1.2 | LA-SA-01-B-32-0001-2-02-09 |
| 13327 | M070K | 56711 | OCF03133697 | 11/5/2001 | 1.2 | LA-SA-01-B-32-0001-2-03-09 |
| 13328 | M070K | 56611 | OCF03133597 | 11/5/2001 | 1.2 | LA-SA-01-B-32-0008-1-01-09 |
| 13329 | M070K | 49202 | OCF03130127 | 11/5/2001 | 1.2 | LA-SA-01-B-32-0013-1-07-09 |
| 13330 | M070K | 49211 | OCF03130136 | 11/5/2001 | 1.2 | LA-SA-01-B-32-0013-2-06-09 |
| 13331 | M070K | 56670 | OCF03133656 | 11/5/2001 | 1.2 | LA-SA-01-B-32-0014-1-07-08 |
| 13332 | M070K | 56604 | OCF03133590 | 11/5/2001 | 1.2 | LA-SA-01-B-32-0014-2-05-09 |
| 13333 | M070K | 56597 | OCF03133583 | 11/5/2001 | 1.2 | LA-SA-01-B-32-0014-2-06-09 |
| 13334 | M070K | 56621 | OCF03133607 | 11/5/2001 | 1.2 | LA-SA-01-B-32-0014-2-09-08 |
| 13335 | M070K | 56672 | OCF03133658 | 11/5/2001 | 1.2 | LA-SA-01-B-32-0015-1-06-07 |
| 13336 | M070K | 56610 | OCF03133596 | 11/5/2001 | 1.2 | LA-SA-01-B-32-0015-1-08-07 |
| 13337 | M070K | 56652 | OCF03133638 | 11/5/2001 | 1.2 | LA-SA-01-B-32-0015-2-05-08 |
| 13338 | M070K | 49210 | OCF03130135 | 11/5/2001 | 1.2 | LA-SA-01-B-32-0015-2-08-09 |
| 13339 | M070K | 49206 | OCF03130131 | 11/5/2001 | 1.2 | LA-SA-01-B-32-0015-2-09-09 |
| 13340 | M070K | 49199 | OCF03130124 | 11/5/2001 | 1.2 | LA-SA-01-B-33-0012-2-06-07 |
| 13341 | M070K | 49200 | OCF03130125 | 11/5/2001 | 1.2 | LA-SA-01-B-34-0012-2-04-07 |
| 13342 | M070K | 57167 | OCF03134090 | 11/12/2001 | 1.2 | LA-SA-01-A-30-0014-4-07-05 |
| 13343 | M070K | 57954 | OCF03134806 | 11/12/2001 | 1.2 | LA-SA-01-A-42-0011-3-04-02 |
| 13344 | M070K | 57971 | OCF03134814 | 11/12/2001 | 1.2 | LA-SA-01-A-42-0011-3-05-08 |
| 13345 | M070K | 57949 | OCF03134805 | 11/12/2001 | 1.2 | LA-SA-01-A-42-0011-3-06-03 |
| 13346 | M070K | 57846 | OCF03134734 | 11/12/2001 | 1.2 | LA-SA-01-B-04-0007-3-06-05 |
| 13347 | M070K | 57958 | OCF03134810 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0006-2-02-08 |
| 13348 | M070K | 57090 | OCF03134040 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0006-2-05-03 |
| 13349 | M070K | 57957 | OCF03134809 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0006-2-05-05 |
| 13350 | M070K | 57933 | OCF03134797 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0006-2-07-07 |
| 13351 | M070K | 57091 | OCF03134041 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0006-2-08-07 |
| 13352 | M070K | 57092 | OCF03134042 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0006-2-09-07 |
| 13353 | M070K | 57094 | OCF03134043 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0006-2-09-08 |
| 13354 | M070K | 57948 | OCF03134804 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0006-2-09-09 |
| 13355 | M070K | 57096 | OCF03134045 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-1-05-06 |
| 13356 | M070K | 57824 | OCF03134712 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-1-05-07 |
| 13357 | M070K | 57973 | OCF03134816 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-2-01-07 |
| 13358 | M070K | 56423 | OCF03133409 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-2-06-08 |
| 13359 | M070K | 57968 | OCF03134811 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-2-06-09 |
| 13360 | M070K | 56368 | OCF03133354 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-2-07-06 |
| 13361 | M070K | 56372 | OCF03133358 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-2-07-07 |
| 13362 | M070K | 56373 | OCF03133359 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-2-07-08 |
| 13363 | M070K | 56361 | OCF03133347 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-2-08-07 |
| 13364 | M070K | 57189 | OCF03134112 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-2-08-09 |
| 13365 | M070K | 56420 | OCF03133406 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-2-09-06 |
| 13366 | M070K | 56427 | OCF03133413 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-2-09-07 |
| 13367 | M070K | 57191 | OCF03134114 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-2-09-08 |
| 13368 | M070K | 56421 | OCF03133407 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-3-04-09 |
| 13369 | M070K | 56360 | OCF03133346 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-3-05-08 |
| 13370 | M070K | 56429 | OCF03133415 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-3-05-09 |
| 13371 | M070K | 56366 | OCF03133352 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-3-06-08 |
| 13372 | M070K | 56417 | OCF03133403 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-3-06-09 |
| 13373 | M070K | 56422 | OCF03133408 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-3-08-07 |
| 13374 | M070K | 56426 | OCF03133412 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-3-08-08 |
| 13375 | M070K | 57188 | OCF03134111 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0007-3-08-09 |
| 13376 | M070K | 57842 | OCF03134730 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0010-3-05-07 |
| 13377 | M070K | 57841 | OCF03134729 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0010-3-09-03 |
| 13378 | M070K | 57192 | OCF03134115 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-3-04-07 |
| 13379 | M070K | 56419 | OCF03133405 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-3-05-07 |
| 13380 | M070K | 56374 | OCF03133360 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-3-06-07 |
| 13381 | M070K | 57195 | OCF03134118 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-3-06-08 |
| 13382 | M070K | 56416 | OCF03133402 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-3-07-06 |
| 13383 | M070K | 56418 | OCF03133404 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-3-07-07 |
| 13384 | M070K | 57200 | OCF03134123 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-3-07-08 |
| 13385 | M070K | 56367 | OCF03133353 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-3-08-10 |
| 13386 | M070K | 56425 | OCF03133411 | 11/12/2001 | 1.2 | LA-SA-01-B-06-0011-3-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13387 | M070K | 55345 | OCF03132371 | 11/12/2001 | 1.2 | LA-SA-01-B-12-0010-2-09-08 |
| 13388 | M070K | 56804 | OCF03133790 | 11/12/2001 | 1.2 | LA-SA-01-B-12-0014-3-02-07 |
| 13389 | M070K | 57914 | OCF03134787 | 11/12/2001 | 1.2 | LA-SA-01-B-12-0014-3-03-09 |
| 13390 | M070K | 57832 | OCF03134720 | 11/12/2001 | 1.2 | LA-SA-01-B-12-0014-3-06-06 |
| 13391 | M070K | 55351 | OCF03132377 | 11/12/2001 | 1.2 | LA-SA-01-B-12-0015-2-06-08 |
| 13392 | M070K | 55344 | OCF03132370 | 11/12/2001 | 1.2 | LA-SA-01-B-12-0015-2-09-09 |
| 13393 | M070K | 55348 | OCF03132374 | 11/12/2001 | 1.2 | LA-SA-01-B-12-0016-1-01-08 |
| 13394 | M070K | 55346 | OCF03132372 | 11/12/2001 | 1.2 | LA-SA-01-B-12-0016-1-06-08 |
| 13395 | M070K | 57888 | OCF03134761 | 11/12/2001 | 1.2 | LA-SA-01-B-12-0016-1-06-09 |
| 13396 | M070K | 55347 | OCF03132373 | 11/12/2001 | 1.2 | LA-SA-01-B-12-0016-1-08-08 |
| 13397 | M070K | 55349 | OCF03132375 | 11/12/2001 | 1.2 | LA-SA-01-B-12-0016-2-05-05 |
| 13398 | M070K | 55350 | OCF03132376 | 11/12/2001 | 1.2 | LA-SA-01-B-12-0016-2-06-06 |
| 13399 | M070K | 56798 | OCF03133784 | 11/12/2001 | 1.2 | LA-SA-01-B-12-0016-2-06-07 |
| 13400 | M070K | 56805 | OCF03133791 | 11/12/2001 | 1.2 | LA-SA-01-B-12-0016-3-06-07 |
| 13401 | M070K | 57895 | OCF03134768 | 11/12/2001 | 1.2 | LA-SA-01-B-13-0003-3-02-09 |
| 13402 | M070K | 56812 | OCF03133798 | 11/12/2001 | 1.2 | LA-SA-01-B-13-0005-1-06-07 |
| 13403 | M070K | 57828 | OCF03134716 | 11/12/2001 | 1.2 | LA-SA-01-B-13-0005-1-06-08 |
| 13404 | M070K | 56397 | OCF03133383 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0010-1-02-07 |
| 13405 | M070K | 57149 | OCF03134072 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0010-1-02-09 |
| 13406 | M070K | 56407 | OCF03133393 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0011-1-04-08 |
| 13407 | M070K | 56406 | OCF03133392 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0011-1-06-07 |
| 13408 | M070K | 56408 | OCF03133394 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0011-1-06-08 |
| 13409 | M070K | 57158 | OCF03134081 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0011-1-06-09 |
| 13410 | M070K | 56405 | OCF03133391 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0011-2-01-07 |
| 13411 | M070K | 56412 | OCF03133398 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0011-2-03-08 |
| 13412 | M070K | 56411 | OCF03133397 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0011-2-04-08 |
| 13413 | M070K | 56378 | OCF03133364 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0012-2-06-09 |
| 13414 | M070K | 57177 | OCF03134100 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0012-2-08-09 |
| 13415 | M070K | 56414 | OCF03133400 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0012-2-09-08 |
| 13416 | M070K | 56379 | OCF03133365 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0013-1-03-07 |
| 13417 | M070K | 56413 | OCF03133399 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0013-1-03-08 |
| 13418 | M070K | 56391 | OCF03133377 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0013-1-04-06 |
| 13419 | M070K | 56400 | OCF03133386 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0013-1-05-07 |
| 13420 | M070K | 56386 | OCF03133372 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0013-1-06-07 |
| 13421 | M070K | 56388 | OCF03133374 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0013-1-09-07 |
| 13422 | M070K | 56401 | OCF03133387 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0014-1-01-07 |
| 13423 | M070K | 57162 | OCF03134085 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0014-1-02-08 |
| 13424 | M070K | 56394 | OCF03133380 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0014-1-03-07 |
| 13425 | M070K | 56395 | OCF03133381 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0014-1-04-07 |
| 13426 | M070K | 56387 | OCF03133373 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0014-1-05-05 |
| 13427 | M070K | 56402 | OCF03133388 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0014-1-05-06 |
| 13428 | M070K | 56404 | OCF03133390 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0014-1-05-07 |
| 13429 | M070K | 56393 | OCF03133379 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0014-1-06-08 |
| 13430 | M070K | 57155 | OCF03134078 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0014-1-06-09 |
| 13431 | M070K | 56390 | OCF03133376 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0014-1-07-07 |
| 13432 | M070K | 57198 | OCF03134121 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0014-1-09-07 |
| 13433 | M070K | 57548 | OCF03134466 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0015-1-03-07 |
| 13434 | M070K | 57598 | OCF03134513 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0015-1-03-08 |
| 13435 | M070K | 56369 | OCF03133355 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0015-1-04-06 |
| 13436 | M070K | 57551 | OCF03134469 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0015-1-07-08 |
| 13437 | M070K | 57554 | OCF03134472 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0015-1-08-07 |
| 13438 | M070K | 57608 | OCF03134523 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0015-1-08-09 |
| 13439 | M070K | 57193 | OCF03134116 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0016-1-01-07 |
| 13440 | M070K | 57605 | OCF03134520 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0016-1-04-08 |
| 13441 | M070K | 57199 | OCF03134122 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0016-1-05-08 |
| 13442 | M070K | 57197 | OCF03134120 | 11/12/2001 | 1.2 | LA-SA-01-B-15-0016-1-06-07 |
| 13443 | M070K | 56409 | OCF03133395 | 11/12/2001 | 1.2 | LA-SA-01-B-36-0011-1-09-06 |
| 13444 | M070K | 56801 | OCF03133787 | 11/12/2001 | 1.2 | LA-SA-01-B-39-0011-1-03-08 |
| 13445 | M070K | 56396 | OCF03133382 | 11/12/2001 | 1.2 | LA-SA-01-B-39-0012-2-04-08 |
| 13446 | M070K | 57194 | OCF03134117 | 11/12/2001 | 1.2 | LA-SA-01-B-39-0012-2-05-08 |
| 13447 | M070K | 56364 | OCF03133350 | 11/12/2001 | 1.2 | LA-SA-01-B-40-0001-2-05-07 |
| 13448 | M070K | 56363 | OCF03133349 | 11/12/2001 | 1.2 | LA-SA-01-B-40-0002-1-03-08 |
| 13449 | M070K | 56365 | OCF03133351 | 11/12/2001 | 1.2 | LA-SA-01-B-40-0002-1-08-09 |
| 13450 | M070K | 56382 | OCF03133368 | 11/12/2001 | 1.2 | LA-SA-01-B-40-0002-2-03-07 |
| 13451 | M070K | 56381 | OCF03133367 | 11/12/2001 | 1.2 | LA-SA-01-B-41-0010-2-09-09 |
| 13452 | M070K | 56370 | OCF03133356 | 11/12/2001 | 1.2 | LA-SA-01-B-42-0012-2-01-08 |
| 13453 | M070K | 56362 | OCF03133348 | 11/12/2001 | 1.2 | LA-SA-01-B-42-0013-2-02-09 |
| 13454 | M070K | 56410 | OCF03133396 | 11/12/2001 | 1.2 | LA-SA-01-B-42-0014-2-06-07 |
| 13455 | M070K | 57201 | OCF03134124 | 11/12/2001 | 1.2 | LA-SA-01-B-42-0014-2-06-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13456 | M070K | 56428 | OCF03133414 | 11/12/2001 | 1.2 | LA-SA-01-B-42-0014-2-07-07 |
| 13457 | M070K | 56380 | OCF03133366 | 11/12/2001 | 1.2 | LA-SA-01-B-42-0014-2-08-08 |
| 13458 | M070K | 56377 | OCF03133363 | 11/12/2001 | 1.2 | LA-SA-01-B-42-0015-2-01-08 |
| 13459 | M070K | 56376 | OCF03133362 | 11/12/2001 | 1.2 | LA-SA-01-B-42-0015-2-02-09 |
| 13460 | M070K | 56383 | OCF03133369 | 11/12/2001 | 1.2 | LA-SA-01-B-42-0015-2-03-07 |
| 13461 | M070K | 56384 | OCF03133370 | 11/12/2001 | 1.2 | LA-SA-01-B-42-0015-2-04-09 |
| 13462 | M070K | 56375 | OCF03133361 | 11/12/2001 | 1.2 | LA-SA-01-B-42-0015-2-05-09 |
| 13463 | M070K | 55356 | OCF03132382 | 11/13/2001 | 1.2 | LA-SA-01-B-15-0013-2-07-08 |
| 13464 | M070K | 55352 | OCF03132378 | 11/13/2001 | 1.2 | LA-SA-01-B-15-0014-2-02-07 |
| 13465 | M070K | 55353 | OCF03132379 | 11/13/2001 | 1.2 | LA-SA-01-B-15-0014-2-05-09 |
| 13466 | M070K | 55354 | OCF03132380 | 11/13/2001 | 1.2 | LA-SA-01-B-15-0014-2-09-07 |
| 13467 | M070K | 58554 | OCF03135222 | 11/16/2001 | 1.2 | LA-SA-01-A-35-0005-3-04-08 |
| 13468 | M070K | 57564 | OCF03134481 | 11/16/2001 | 1.2 | LA-SA-01-A-41-0004-3-04-05 |
| 13469 | M070K | 56385 | OCF03133371 | 11/16/2001 | 1.2 | LA-SA-01-B-15-0011-1-08-07 |
| 13470 | M070K | 57604 | OCF03134519 | 11/16/2001 | 1.2 | LA-SA-01-B-15-0016-1-02-09 |
| 13471 | M070K | 58541 | OCF03135209 | 11/16/2001 | 1.2 | LA-SA-01-B-33-0006-1-08-09 |
| 13472 | M070K | 58523 | OCF03135191 | 11/16/2001 | 1.2 | LA-SA-01-B-33-0006-1-09-09 |
| 13473 | M070K | 58530 | OCF03135198 | 11/16/2001 | 1.2 | LA-SA-01-B-33-0007-1-01-09 |
| 13474 | M070K | 58549 | OCF03135217 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0001-1-01-09 |
| 13475 | M070K | 58594 | OCF03135262 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0001-1-08-07 |
| 13476 | M070K | 58585 | OCF03135253 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0001-2-02-09 |
| 13477 | M070K | 58550 | OCF03135218 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0001-2-06-09 |
| 13478 | M070K | 58597 | OCF03135265 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0002-2-01-09 |
| 13479 | M070K | 58588 | OCF03135256 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0002-2-09-09 |
| 13480 | M070K | 58587 | OCF03135255 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0003-2-01-10 |
| 13481 | M070K | 58593 | OCF03135261 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0003-2-04-09 |
| 13482 | M070K | 58584 | OCF03135252 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0003-2-05-09 |
| 13483 | M070K | 58535 | OCF03135203 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0003-2-06-07 |
| 13484 | M070K | 58542 | OCF03135210 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0003-2-06-08 |
| 13485 | M070K | 58502 | OCF03135172 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0003-2-07-08 |
| 13486 | M070K | 58551 | OCF03135219 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0003-2-07-09 |
| 13487 | M070K | 58533 | OCF03135201 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0003-2-08-09 |
| 13488 | M070K | 58589 | OCF03135257 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0003-2-09-10 |
| 13489 | M070K | 58548 | OCF03135216 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0003-3-04-08 |
| 13490 | M070K | 58595 | OCF03135263 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0003-3-04-09 |
| 13491 | M070K | 58524 | OCF03135192 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0004-2-05-09 |
| 13492 | M070K | 58532 | OCF03135200 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0004-2-09-09 |
| 13493 | M070K | 58526 | OCF03135194 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0005-2-02-08 |
| 13494 | M070K | 58493 | OCF03135163 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0005-2-05-08 |
| 13495 | M070K | 58501 | OCF03135171 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0005-2-06-09 |
| 13496 | M070K | 58531 | OCF03135199 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0005-2-07-07 |
| 13497 | M070K | 58538 | OCF03135206 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0005-2-07-08 |
| 13498 | M070K | 58540 | OCF03135208 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0005-2-07-09 |
| 13499 | M070K | 58522 | OCF03135190 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0005-2-08-09 |
| 13500 | M070K | 58529 | OCF03135197 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0006-2-06-09 |
| 13501 | M070K | 57566 | OCF03134483 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0006-2-07-09 |
| 13502 | M070K | 58528 | OCF03135196 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0006-2-08-09 |
| 13503 | M070K | 58525 | OCF03135193 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0008-1-04-09 |
| 13504 | M070K | 58555 | OCF03135223 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0008-1-07-09 |
| 13505 | M070K | 58521 | OCF03135189 | 11/16/2001 | 1.2 | LA-SA-01-B-34-0013-1-08-09 |
| 13506 | M070K | 57565 | OCF03134482 | 11/16/2001 | 1.2 | LA-SA-01-B-35-0004-2-04-08 |
| 13507 | M070K | 57563 | OCF03134480 | 11/16/2001 | 1.2 | LA-SA-01-B-35-0005-2-04-09 |
| 13508 | M070K | 57562 | OCF03134479 | 11/16/2001 | 1.2 | LA-SA-01-B-35-0006-1-02-09 |
| 13509 | M070K | 58591 | OCF03135259 | 11/16/2001 | 1.2 | LA-SA-01-B-35-0006-1-09-09 |
| 13510 | M070K | 58537 | OCF03135205 | 11/16/2001 | 1.2 | LA-SA-01-B-35-0006-2-06-08 |
| 13511 | M070K | 58539 | OCF03135207 | 11/16/2001 | 1.2 | LA-SA-01-B-35-0006-2-06-09 |
| 13512 | M070K | 58583 | OCF03135251 | 11/16/2001 | 1.2 | LA-SA-01-B-35-0006-2-07-08 |
| 13513 | M070K | 58599 | OCF03135267 | 11/16/2001 | 1.2 | LA-SA-01-B-35-0006-2-07-09 |
| 13514 | M070K | 58543 | OCF03135211 | 11/16/2001 | 1.2 | LA-SA-01-B-35-0006-2-08-09 |
| 13515 | M070K | 58534 | OCF03135202 | 11/16/2001 | 1.2 | LA-SA-01-B-35-0007-1-01-07 |
| 13516 | M070K | 58552 | OCF03135220 | 11/16/2001 | 1.2 | LA-SA-01-B-35-0007-1-01-09 |
| 13517 | M070K | 58495 | OCF03135165 | 11/16/2001 | 1.2 | LA-SA-01-B-35-0007-1-02-08 |
| 13518 | M070K | 58586 | OCF03135254 | 11/16/2001 | 1.2 | LA-SA-01-B-35-0007-1-05-09 |
| 13519 | M070K | 58596 | OCF03135264 | 11/16/2001 | 1.2 | LA-SA-01-B-35-0007-1-06-09 |
| 13520 | M070K | 58581 | OCF03135249 | 11/16/2001 | 1.2 | LA-SA-01-B-35-0007-2-03-07 |
| 13521 | M070K | 58582 | OCF03135250 | 11/16/2001 | 1.2 | LA-SA-01-B-35-0007-2-03-08 |
| 13522 | M070K | 58600 | OCF03135268 | 11/16/2001 | 1.2 | LA-SA-01-B-35-0007-2-03-09 |
| 13523 | M070K | 57190 | OCF03134113 | 11/16/2001 | 1.2 | LA-SA-01-D-04-0001-1-04-07 |
| 13524 | M070K | 56492 | OCF03133478 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0013-1-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13525 | M070K | 56457 | OCF03133443 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0013-1-02-09 |
| 13526 | M070K | 56456 | OCF03133442 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0013-1-03-08 |
| 13527 | M070K | 56488 | OCF03133474 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0013-1-03-09 |
| 13528 | M070K | 56486 | OCF03133472 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0013-1-05-06 |
| 13529 | M070K | 56432 | OCF03133418 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-01-03 |
| 13530 | M070K | 56440 | OCF03133426 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-01-04 |
| 13531 | M070K | 56442 | OCF03133428 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-01-05 |
| 13532 | M070K | 57303 | OCF03134226 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-01-06 |
| 13533 | M070K | 56436 | OCF03133422 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-02-04 |
| 13534 | M070K | 56450 | OCF03133436 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-02-05 |
| 13535 | M070K | 56448 | OCF03133434 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-03-07 |
| 13536 | M070K | 56481 | OCF03133467 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-03-08 |
| 13537 | M070K | 56431 | OCF03133417 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-04-07 |
| 13538 | M070K | 56433 | OCF03133419 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-04-08 |
| 13539 | M070K | 56447 | OCF03133433 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-04-09 |
| 13540 | M070K | 56434 | OCF03133420 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-05-07 |
| 13541 | M070K | 56438 | OCF03133424 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-05-08 |
| 13542 | M070K | 56494 | OCF03133480 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-05-09 |
| 13543 | M070K | 56437 | OCF03133423 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-06-07 |
| 13544 | M070K | 56465 | OCF03133451 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-06-08 |
| 13545 | M070K | 57293 | OCF03134216 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-07-07 |
| 13546 | M070K | 56439 | OCF03133425 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-08-07 |
| 13547 | M070K | 56466 | OCF03133452 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-08-08 |
| 13548 | M070K | 57319 | OCF03134242 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-08-09 |
| 13549 | M070K | 56445 | OCF03133431 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-09-07 |
| 13550 | M070K | 56451 | OCF03133437 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-09-08 |
| 13551 | M070K | 57313 | OCF03134236 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0014-1-09-09 |
| 13552 | M070K | 56430 | OCF03133416 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0015-1-01-07 |
| 13553 | M070K | 56441 | OCF03133427 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0015-1-01-08 |
| 13554 | M070K | 57308 | OCF03134231 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0015-1-01-09 |
| 13555 | M070K | 56443 | OCF03133429 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0015-1-02-07 |
| 13556 | M070K | 56446 | OCF03133432 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0015-1-02-08 |
| 13557 | M070K | 56469 | OCF03133455 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0015-1-02-09 |
| 13558 | M070K | 56467 | OCF03133453 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0015-1-03-07 |
| 13559 | M070K | 56468 | OCF03133454 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0015-1-03-08 |
| 13560 | M070K | 56480 | OCF03133466 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0015-1-03-09 |
| 13561 | M070K | 57309 | OCF03134232 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0015-1-04-08 |
| 13562 | M070K | 56479 | OCF03133465 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0016-1-06-04 |
| 13563 | M070K | 56489 | OCF03133475 | 11/19/2001 | 1.2 | LA-SA-01-B-17-0016-1-06-05 |
| 13564 | M070K | 56493 | OCF03133479 | 11/19/2001 | 1.2 | LA-SA-01-B-18-0011-3-05-08 |
| 13565 | M070K | 56460 | OCF03133446 | 11/19/2001 | 1.2 | LA-SA-01-B-18-0011-3-06-08 |
| 13566 | M070K | 56459 | OCF03133445 | 11/19/2001 | 1.2 | LA-SA-01-B-18-0011-3-08-07 |
| 13567 | M070K | 56491 | OCF03133477 | 11/19/2001 | 1.2 | LA-SA-01-B-18-0014-3-03-08 |
| 13568 | M070K | 56452 | OCF03133438 | 11/19/2001 | 1.2 | LA-SA-01-B-18-0016-2-04-07 |
| 13569 | M070K | 56458 | OCF03133444 | 11/19/2001 | 1.2 | LA-SA-01-B-18-0016-2-04-08 |
| 13570 | M070K | 56463 | OCF03133449 | 11/19/2001 | 1.2 | LA-SA-01-B-23-0011-2-01-08 |
| 13571 | M070K | 56487 | OCF03133473 | 11/19/2001 | 1.2 | LA-SA-01-B-23-0013-2-03-07 |
| 13572 | M070K | 56484 | OCF03133470 | 11/19/2001 | 1.2 | LA-SA-01-B-23-0013-2-08-09 |
| 13573 | M070K | 56472 | OCF03133458 | 11/19/2001 | 1.2 | LA-SA-01-B-23-0013-3-05-05 |
| 13574 | M070K | 56471 | OCF03133457 | 11/19/2001 | 1.2 | LA-SA-01-B-24-0010-2-01-09 |
| 13575 | M070K | 56453 | OCF03133439 | 11/19/2001 | 1.2 | LA-SA-01-B-24-0010-2-02-09 |
| 13576 | M070K | 56464 | OCF03133450 | 11/19/2001 | 1.2 | LA-SA-01-B-24-0011-2-08-08 |
| 13577 | M070K | 56470 | OCF03133456 | 11/19/2001 | 1.2 | LA-SA-01-B-24-0012-2-02-09 |
| 13578 | M070K | 56477 | OCF03133463 | 11/19/2001 | 1.2 | LA-SA-01-B-24-0014-1-02-09 |
| 13579 | M070K | 56476 | OCF03133462 | 11/19/2001 | 1.2 | LA-SA-01-B-24-0016-1-04-09 |
| 13580 | M070K | 56485 | OCF03133471 | 11/19/2001 | 1.2 | LA-SA-01-B-24-0016-1-06-09 |
| 13581 | M070K | 56462 | OCF03133448 | 11/19/2001 | 1.2 | LA-SA-01-B-24-0016-1-08-09 |
| 13582 | M070K | 56474 | OCF03133460 | 11/19/2001 | 1.2 | LA-SA-01-B-24-0016-1-09-09 |
| 13583 | M070K | 58556 | OCF03135224 | 11/19/2001 | 1.2 | LA-SA-01-B-27-0012-1-06-09 |
| 13584 | M070K | 58568 | OCF03135236 | 11/19/2001 | 1.2 | LA-SA-01-B-27-0012-2-05-09 |
| 13585 | M070K | 58574 | OCF03135242 | 11/19/2001 | 1.2 | LA-SA-01-B-27-0012-3-03-07 |
| 13586 | M070K | 58578 | OCF03135246 | 11/19/2001 | 1.2 | LA-SA-01-B-27-0012-3-09-07 |
| 13587 | M070K | 58571 | OCF03135239 | 11/19/2001 | 1.2 | LA-SA-01-B-27-0013-1-05-07 |
| 13588 | M070K | 58557 | OCF03135225 | 11/19/2001 | 1.2 | LA-SA-01-B-27-0013-1-08-07 |
| 13589 | M070K | 58575 | OCF03135243 | 11/19/2001 | 1.2 | LA-SA-01-B-27-0013-1-08-08 |
| 13590 | M070K | 58577 | OCF03135245 | 11/19/2001 | 1.2 | LA-SA-01-B-27-0013-2-01-09 |
| 13591 | M070K | 58560 | OCF03135228 | 11/19/2001 | 1.2 | LA-SA-01-B-27-0014-3-06-09 |
| 13592 | M070K | 58558 | OCF03135226 | 11/19/2001 | 1.2 | LA-SA-01-B-27-0015-2-03-09 |
| 13593 | M070K | 58566 | OCF03135234 | 11/19/2001 | 1.2 | LA-SA-01-B-27-0015-2-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13594 | M070K | 58561 | OCF03135229 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0012-3-03-09 |
| 13595 | M070K | 58567 | OCF03135235 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0013-2-02-09 |
| 13596 | M070K | 58547 | OCF03135215 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0013-3-07-09 |
| 13597 | M070K | 58546 | OCF03135214 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0013-3-09-08 |
| 13598 | M070K | 58559 | OCF03135227 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0014-2-09-09 |
| 13599 | M070K | 58570 | OCF03135238 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0015-2-02-09 |
| 13600 | M070K | 58564 | OCF03135232 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0015-2-08-07 |
| 13601 | M070K | 58579 | OCF03135247 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0015-2-08-08 |
| 13602 | M070K | 58569 | OCF03135237 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0015-3-01-06 |
| 13603 | M070K | 58573 | OCF03135241 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0015-3-05-07 |
| 13604 | M070K | 58565 | OCF03135233 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0015-3-06-07 |
| 13605 | M070K | 58563 | OCF03135231 | 11/19/2001 | 1.2 | LA-SA-01-B-28-0016-1-01-09 |
| 13606 | M070K | 56444 | OCF03133430 | 11/19/2001 | 1.2 | LA-SA-01-B-39-0012-2-07-09 |
| 13607 | M070K | 56490 | OCF03133476 | 11/19/2001 | 1.2 | LA-SA-01-B-39-0012-2-09-09 |
| 13608 | M070K | 57289 | OCF03134212 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0015-1-06-07 |
| 13609 | M070K | 57310 | OCF03134233 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0015-1-06-08 |
| 13610 | M070K | 57322 | OCF03134245 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0015-1-06-09 |
| 13611 | M070K | 57288 | OCF03134211 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0015-1-07-07 |
| 13612 | M070K | 57297 | OCF03134220 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0015-1-07-08 |
| 13613 | M070K | 57316 | OCF03134239 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0015-1-07-09 |
| 13614 | M070K | 57302 | OCF03134225 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0015-1-08-07 |
| 13615 | M070K | 57318 | OCF03134241 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0015-1-08-09 |
| 13616 | M070K | 57291 | OCF03134214 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0015-1-09-07 |
| 13617 | M070K | 57294 | OCF03134217 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0015-1-09-08 |
| 13618 | M070K | 57301 | OCF03134224 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0015-1-09-09 |
| 13619 | M070K | 57299 | OCF03134222 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0016-1-01-05 |
| 13620 | M070K | 57306 | OCF03134229 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0016-1-01-06 |
| 13621 | M070K | 57307 | OCF03134230 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0016-1-01-07 |
| 13622 | M070K | 57292 | OCF03134215 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0016-1-02-07 |
| 13623 | M070K | 57300 | OCF03134223 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0016-1-03-06 |
| 13624 | M070K | 57311 | OCF03134234 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0016-1-03-07 |
| 13625 | M070K | 57305 | OCF03134228 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0016-1-04-07 |
| 13626 | M070K | 57314 | OCF03134237 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0016-1-04-08 |
| 13627 | M070K | 57290 | OCF03134213 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0016-1-05-05 |
| 13628 | M070K | 57298 | OCF03134221 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0016-1-05-06 |
| 13629 | M070K | 57312 | OCF03134235 | 11/20/2001 | 1.2 | LA-SA-01-B-17-0016-1-05-07 |
| 13630 | M070K | 58250 | OCF03134920 | 11/21/2001 | 1.2 | LA-SA-01-A-36-0004-1-05-04 |
| 13631 | M070K | 58332 | OCF03135002 | 11/21/2001 | 1.2 | LA-SA-01-A-39-0001-2-04-06 |
| 13632 | M070K | 58319 | OCF03134989 | 11/21/2001 | 1.2 | LA-SA-01-B-04-0005-2-01-07 |
| 13633 | M070K | 58313 | OCF03134983 | 11/21/2001 | 1.2 | LA-SA-01-B-04-0005-2-02-06 |
| 13634 | M070K | 58314 | OCF03134984 | 11/21/2001 | 1.2 | LA-SA-01-B-04-0005-2-04-06 |
| 13635 | M070K | 58318 | OCF03134988 | 11/21/2001 | 1.2 | LA-SA-01-B-04-0005-2-04-07 |
| 13636 | M070K | 58255 | OCF03134925 | 11/21/2001 | 1.2 | LA-SA-01-B-04-0005-2-05-06 |
| 13637 | M070K | 58315 | OCF03134985 | 11/21/2001 | 1.2 | LA-SA-01-B-04-0005-2-05-08 |
| 13638 | M070K | 58115 | OCF03134841 | 11/21/2001 | 1.2 | LA-SA-01-B-04-0005-2-07-05 |
| 13639 | M070K | 58311 | OCF03134981 | 11/21/2001 | 1.2 | LA-SA-01-B-04-0008-2-01-08 |
| 13640 | M070K | 58329 | OCF03134999 | 11/21/2001 | 1.2 | LA-SA-01-B-04-0008-2-03-09 |
| 13641 | M070K | 58197 | OCF03134868 | 11/21/2001 | 1.2 | LA-SA-01-B-04-0008-2-04-07 |
| 13642 | M070K | 58275 | OCF03134945 | 11/21/2001 | 1.2 | LA-SA-01-B-04-0008-2-04-08 |
| 13643 | M070K | 58310 | OCF03134980 | 11/21/2001 | 1.2 | LA-SA-01-B-04-0008-2-04-09 |
| 13644 | M070K | 55363 | OCF03132389 | 11/21/2001 | 1.2 | LA-SA-01-B-05-0012-1-05-05 |
| 13645 | M070K | 58645 | OCF03135312 | 11/21/2001 | 1.2 | LA-SA-01-B-05-0012-2-02-07 |
| 13646 | M070K | 58652 | OCF03135319 | 11/21/2001 | 1.2 | LA-SA-01-B-05-0012-2-02-08 |
| 13647 | M070K | 58646 | OCF03135313 | 11/21/2001 | 1.2 | LA-SA-01-B-05-0012-2-03-05 |
| 13648 | M070K | 58651 | OCF03135318 | 11/21/2001 | 1.2 | LA-SA-01-B-05-0012-2-03-07 |
| 13649 | M070K | 55362 | OCF03132388 | 11/21/2001 | 1.2 | LA-SA-01-B-05-0013-1-04-08 |
| 13650 | M070K | 55359 | OCF03132385 | 11/21/2001 | 1.2 | LA-SA-01-B-05-0013-2-01-07 |
| 13651 | M070K | 55360 | OCF03132386 | 11/21/2001 | 1.2 | LA-SA-01-B-05-0013-2-01-08 |
| 13652 | M070K | 58635 | OCF03135302 | 11/21/2001 | 1.2 | LA-SA-01-B-06-0010-2-09-07 |
| 13653 | M070K | 58636 | OCF03135303 | 11/21/2001 | 1.2 | LA-SA-01-B-06-0011-2-01-08 |
| 13654 | M070K | 58637 | OCF03135304 | 11/21/2001 | 1.2 | LA-SA-01-B-06-0011-2-06-05 |
| 13655 | M070K | 55358 | OCF03132384 | 11/21/2001 | 1.2 | LA-SA-01-B-06-0013-2-08-08 |
| 13656 | M070K | 58282 | OCF03134952 | 11/21/2001 | 1.2 | LA-SA-01-B-12-0012-1-04-08 |
| 13657 | M070K | 58307 | OCF03134977 | 11/21/2001 | 1.2 | LA-SA-01-B-12-0012-1-06-08 |
| 13658 | M070K | 58291 | OCF03134961 | 11/21/2001 | 1.2 | LA-SA-01-B-12-0012-2-02-09 |
| 13659 | M070K | 58296 | OCF03134966 | 11/21/2001 | 1.2 | LA-SA-01-B-12-0012-2-06-09 |
| 13660 | M070K | 58299 | OCF03134969 | 11/21/2001 | 1.2 | LA-SA-01-B-15-0011-3-05-09 |
| 13661 | M070K | 55361 | OCF03132387 | 11/21/2001 | 1.2 | LA-SA-01-B-15-0011-3-06-07 |
| 13662 | M070K | 55357 | OCF03132383 | 11/21/2001 | 1.2 | LA-SA-01-B-15-0011-3-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13663 | M070K | 58243 | OCF03134913 | 11/21/2001 | 1.2 | LA-SA-01-B-15-0011-3-09-09 |
| 13664 | M070K | 58248 | OCF03134918 | 11/21/2001 | 1.2 | LA-SA-01-B-15-0012-3-05-08 |
| 13665 | M070K | 58298 | OCF03134968 | 11/21/2001 | 1.2 | LA-SA-01-B-16-0012-2-02-09 |
| 13666 | M070K | 58649 | OCF03135316 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0012-2-08-09 |
| 13667 | M070K | 58639 | OCF03135306 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0013-1-02-09 |
| 13668 | M070K | 58642 | OCF03135309 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0013-1-03-09 |
| 13669 | M070K | 58640 | OCF03135307 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0013-1-04-09 |
| 13670 | M070K | 58647 | OCF03135314 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0013-3-07-09 |
| 13671 | M070K | 58648 | OCF03135315 | 11/21/2001 | 1.2 | LA-SA-01-B-25-0014-2-09-09 |
| 13672 | M070K | 58644 | OCF03135311 | 11/21/2001 | 1.2 | LA-SA-01-B-26-0014-1-02-09 |
| 13673 | M070K | 58641 | OCF03135308 | 11/21/2001 | 1.2 | LA-SA-01-B-26-0015-1-09-09 |
| 13674 | M070K | 58716 | OCF03135352 | 11/26/2001 | 1.2 | LA-SA-01-A-03-0015-2-07-02 |
| 13675 | M070K | 58719 | OCF03135355 | 11/26/2001 | 1.2 | LA-SA-01-A-40-0007-2-06-08 |
| 13676 | M070K | 58713 | OCF03135349 | 11/26/2001 | 1.2 | LA-SA-01-A-40-0007-2-06-09 |
| 13677 | M070K | 56727 | OCF03133713 | 11/26/2001 | 1.2 | LA-SA-01-B-33-0011-2-01-08 |
| 13678 | M070K | 58736 | OCF03135372 | 11/26/2001 | 1.2 | LA-SA-01-B-33-0011-2-01-09 |
| 13679 | M070K | 58605 | OCF03135272 | 11/26/2001 | 1.2 | LA-SA-01-B-33-0011-2-04-09 |
| 13680 | M070K | 56719 | OCF03133705 | 11/26/2001 | 1.2 | LA-SA-01-B-33-0012-1-05-06 |
| 13681 | M070K | 56723 | OCF03133709 | 11/26/2001 | 1.2 | LA-SA-01-B-33-0012-1-06-05 |
| 13682 | M070K | 58728 | OCF03135364 | 11/26/2001 | 1.2 | LA-SA-01-B-33-0012-1-06-06 |
| 13683 | M070K | 58608 | OCF03135275 | 11/26/2001 | 1.2 | LA-SA-01-B-33-0012-1-08-06 |
| 13684 | M070K | 56724 | OCF03133710 | 11/26/2001 | 1.2 | LA-SA-01-B-33-0013-2-08-09 |
| 13685 | M070K | 58601 | OCF03135269 | 11/26/2001 | 1.2 | LA-SA-01-B-34-0010-1-02-09 |
| 13686 | M070K | 58733 | OCF03135369 | 11/26/2001 | 1.2 | LA-SA-01-B-34-0010-1-03-09 |
| 13687 | M070K | 58730 | OCF03135366 | 11/26/2001 | 1.2 | LA-SA-01-B-34-0012-2-04-09 |
| 13688 | M070K | 58606 | OCF03135273 | 11/26/2001 | 1.2 | LA-SA-01-B-34-0012-2-06-08 |
| 13689 | M070K | 56714 | OCF03133700 | 11/26/2001 | 1.2 | LA-SA-01-B-34-0013-1-03-08 |
| 13690 | M070K | 56757 | OCF03133743 | 11/26/2001 | 1.2 | LA-SA-01-B-34-0014-2-04-07 |
| 13691 | M070K | 56716 | OCF03133702 | 11/26/2001 | 1.2 | LA-SA-01-B-34-0014-2-09-08 |
| 13692 | M070K | 56725 | OCF03133711 | 11/26/2001 | 1.2 | LA-SA-01-B-34-0015-2-01-08 |
| 13693 | M070K | 58615 | OCF03135282 | 11/26/2001 | 1.2 | LA-SA-01-B-35-0010-2-08-09 |
| 13694 | M070K | 58720 | OCF03135356 | 11/26/2001 | 1.2 | LA-SA-01-B-35-0012-3-08-08 |
| 13695 | M070K | 56720 | OCF03133706 | 11/26/2001 | 1.2 | LA-SA-01-B-35-0014-1-04-09 |
| 13696 | M070K | 56722 | OCF03133708 | 11/26/2001 | 1.2 | LA-SA-01-B-35-0015-1-01-08 |
| 13697 | M070K | 58723 | OCF03135359 | 11/26/2001 | 1.2 | LA-SA-01-B-35-0015-1-01-09 |
| 13698 | M070K | 58717 | OCF03135353 | 11/26/2001 | 1.2 | LA-SA-01-B-35-0015-3-02-09 |
| 13699 | M070K | 56718 | OCF03133704 | 11/26/2001 | 1.2 | LA-SA-01-B-36-0011-1-06-06 |
| 13700 | M070K | 58623 | OCF03135290 | 11/26/2001 | 1.2 | LA-SA-01-B-36-0011-1-08-07 |
| 13701 | M070K | 58718 | OCF03135354 | 11/26/2001 | 1.2 | LA-SA-01-B-36-0012-1-02-09 |
| 13702 | M070K | 58721 | OCF03135357 | 11/26/2001 | 1.2 | LA-SA-01-B-36-0012-1-05-08 |
| 13703 | M070K | 58715 | OCF03135351 | 11/26/2001 | 1.2 | LA-SA-01-B-36-0012-2-04-08 |
| 13704 | M070K | 58626 | OCF03135293 | 11/26/2001 | 1.2 | LA-SA-01-B-36-0012-3-08-09 |
| 13705 | M070K | 58714 | OCF03135350 | 11/26/2001 | 1.2 | LA-SA-01-B-36-0013-1-05-08 |
| 13706 | M070K | 58722 | OCF03135358 | 11/26/2001 | 1.2 | LA-SA-01-B-36-0013-1-09-09 |
| 13707 | M070K | 58725 | OCF03135361 | 11/26/2001 | 1.2 | LA-SA-01-B-36-0014-1-01-08 |
| 13708 | M070K | 58603 | OCF03135270 | 11/26/2001 | 1.2 | LA-SA-01-B-36-0016-1-05-09 |
| 13709 | M070K | 58727 | OCF03135363 | 11/26/2001 | 1.2 | LA-SA-01-B-36-0016-2-05-08 |
| 13710 | M070K | 58732 | OCF03135368 | 11/26/2001 | 1.2 | LA-SA-01-B-36-0016-2-06-09 |
| 13711 | M070K | 56733 | OCF03133719 | 11/26/2001 | 1.2 | LA-SA-01-B-37-0010-3-07-09 |
| 13712 | M070K | 56754 | OCF03133740 | 11/26/2001 | 1.2 | LA-SA-01-B-37-0010-3-08-09 |
| 13713 | M070K | 58811 | OCF03135443 | 11/26/2001 | 1.2 | LA-SA-01-B-37-0012-1-09-09 |
| 13714 | M070K | 58803 | OCF03135435 | 11/26/2001 | 1.2 | LA-SA-01-B-37-0013-1-03-09 |
| 13715 | M070K | 58618 | OCF03135285 | 11/26/2001 | 1.2 | LA-SA-01-B-37-0014-3-05-02 |
| 13716 | M070K | 58617 | OCF03135284 | 11/26/2001 | 1.2 | LA-SA-01-B-37-0014-3-06-06 |
| 13717 | M070K | 58632 | OCF03135299 | 11/26/2001 | 1.2 | LA-SA-01-B-37-0016-1-08-07 |
| 13718 | M070K | 58625 | OCF03135292 | 11/26/2001 | 1.2 | LA-SA-01-B-37-0016-3-04-05 |
| 13719 | M070K | 58621 | OCF03135288 | 11/26/2001 | 1.2 | LA-SA-01-B-37-0016-3-07-06 |
| 13720 | M070K | 58622 | OCF03135289 | 11/26/2001 | 1.2 | LA-SA-01-B-37-0016-3-08-05 |
| 13721 | M070K | 56715 | OCF03133701 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0013-2-06-09 |
| 13722 | M070K | 56721 | OCF03133707 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0013-3-03-07 |
| 13723 | M070K | 56742 | OCF03133728 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0014-1-01-08 |
| 13724 | M070K | 58731 | OCF03135367 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0014-3-05-07 |
| 13725 | M070K | 58619 | OCF03135286 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0015-1-01-12 |
| 13726 | M070K | 58620 | OCF03135287 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0015-1-04-10 |
| 13727 | M070K | 58724 | OCF03135360 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0015-1-04-11 |
| 13728 | M070K | 58610 | OCF03135277 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0015-2-01-07 |
| 13729 | M070K | 58631 | OCF03135298 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0015-2-01-09 |
| 13730 | M070K | 58614 | OCF03135281 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0015-3-01-07 |
| 13731 | M070K | 58609 | OCF03135276 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0015-3-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13732 | M070K | 58612 | OCF03135279 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0015-3-03-09 |
| 13733 | M070K | 58628 | OCF03135295 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0016-2-03-08 |
| 13734 | M070K | 58627 | OCF03135294 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0016-2-05-09 |
| 13735 | M070K | 58630 | OCF03135297 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0016-3-05-05 |
| 13736 | M070K | 58633 | OCF03135300 | 11/26/2001 | 1.2 | LA-SA-01-B-38-0016-3-08-05 |
| 13737 | M070K | 55365 | OCF03132391 | 11/27/2001 | 1.2 | LA-SA-01-B-31-0010-1-09-08 |
| 13738 | M070K | 55369 | OCF03132395 | 11/27/2001 | 1.2 | LA-SA-01-B-31-0011-3-04-08 |
| 13739 | M070K | 55368 | OCF03132394 | 11/27/2001 | 1.2 | LA-SA-01-B-31-0012-1-03-07 |
| 13740 | M070K | 55364 | OCF03132390 | 11/27/2001 | 1.2 | LA-SA-01-B-32-0010-2-02-07 |
| 13741 | M070K | 55370 | OCF03132396 | 11/27/2001 | 1.2 | LA-SA-01-B-32-0010-3-04-09 |
| 13742 | M070K | 55367 | OCF03132393 | 11/27/2001 | 1.2 | LA-SA-01-B-32-0011-1-01-09 |
| 13743 | M070K | 55366 | OCF03132392 | 11/27/2001 | 1.2 | LA-SA-01-B-32-0011-2-05-08 |
| 13744 | M070K | 55371 | OCF03132397 | 11/27/2001 | 1.2 | LA-SA-01-B-32-0011-2-07-09 |
| 13745 | M070K | 55372 | OCF03132398 | 11/27/2001 | 1.2 | LA-SA-01-B-33-0010-1-06-05 |
| 13746 | M070K | 50307 | OCF03131158 | 11/27/2001 | 1.2 | LA-SA-01-B-38-0003-2-08-09 |
| 13747 | M070K | 58875 | OCF03135506 | 11/29/2001 | 1.2 | LA-SA-01-A-02-0003-3-05-09 |
| 13748 | M070K | 55375 | OCF03132401 | 11/29/2001 | 1.2 | LA-SA-01-A-03-0013-1-07-08 |
| 13749 | M070K | 58881 | OCF03135512 | 11/29/2001 | 1.2 | LA-SA-01-A-03-0013-3-07-09 |
| 13750 | M070K | 58880 | OCF03135511 | 11/29/2001 | 1.2 | LA-SA-01-A-04-0010-3-03-09 |
| 13751 | M070K | 55376 | OCF03132402 | 11/29/2001 | 1.2 | LA-SA-01-A-04-0010-3-04-09 |
| 13752 | M070K | 58876 | OCF03135507 | 11/29/2001 | 1.2 | LA-SA-01-A-04-0010-3-06-09 |
| 13753 | M070K | 58893 | OCF03135524 | 11/29/2001 | 1.2 | LA-SA-01-A-04-0010-3-07-09 |
| 13754 | M070K | 58829 | OCF03135460 | 11/30/2001 | 1.2 | LA-SA-01-A-08-0008-1-05-09 |
| 13755 | M070K | 58886 | OCF03135517 | 11/30/2001 | 1.2 | LA-SA-01-A-08-0008-1-08-08 |
| 13756 | M070K | 58855 | OCF03135486 | 11/30/2001 | 1.2 | LA-SA-01-A-08-0008-1-09-08 |
| 13757 | M070K | 58874 | OCF03135505 | 11/30/2001 | 1.2 | LA-SA-01-A-08-0008-2-01-08 |
| 13758 | M070K | 58891 | OCF03135522 | 11/30/2001 | 1.2 | LA-SA-01-A-08-0008-2-01-09 |
| 13759 | M070K | 58889 | OCF03135520 | 11/30/2001 | 1.2 | LA-SA-01-A-08-0008-2-02-09 |
| 13760 | M070K | 56517 | OCF03133503 | 11/30/2001 | 1.2 | LA-SA-01-A-08-0008-2-03-09 |
| 13761 | M070K | 58879 | OCF03135510 | 11/30/2001 | 1.2 | LA-SA-01-A-08-0008-2-04-09 |
| 13762 | M070K | 58885 | OCF03135516 | 11/30/2001 | 1.2 | LA-SA-01-A-08-0008-2-05-09 |
| 13763 | M070K | 58878 | OCF03135509 | 11/30/2001 | 1.2 | LA-SA-01-A-08-0008-2-06-09 |
| 13764 | M070K | 58883 | OCF03135514 | 11/30/2001 | 1.2 | LA-SA-01-A-08-0008-2-07-09 |
| 13765 | M070K | 56516 | OCF03133502 | 11/30/2001 | 1.2 | LA-SA-01-A-08-0008-2-08-09 |
| 13766 | M070K | 58856 | OCF03135487 | 11/30/2001 | 1.2 | LA-SA-01-A-08-0008-2-09-09 |
| 13767 | M070K | 58854 | OCF03135485 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0001-1-03-09 |
| 13768 | M070K | 58890 | OCF03135521 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0001-1-04-09 |
| 13769 | M070K | 58884 | OCF03135515 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0001-1-06-09 |
| 13770 | M070K | 56527 | OCF03133513 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0001-1-07-07 |
| 13771 | M070K | 58831 | OCF03135462 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0001-1-07-08 |
| 13772 | M070K | 55373 | OCF03132399 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0001-1-08-08 |
| 13773 | M070K | 58873 | OCF03135504 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0001-1-09-09 |
| 13774 | M070K | 58844 | OCF03135475 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0001-2-01-09 |
| 13775 | M070K | 56521 | OCF03133507 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0001-2-05-08 |
| 13776 | M070K | 58872 | OCF03135503 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0001-2-05-09 |
| 13777 | M070K | 58847 | OCF03135478 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0001-2-06-08 |
| 13778 | M070K | 58887 | OCF03135518 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0001-2-06-09 |
| 13779 | M070K | 58848 | OCF03135479 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0001-2-07-08 |
| 13780 | M070K | 58892 | OCF03135523 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0010-3-06-05 |
| 13781 | M070K | 58830 | OCF03135461 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0011-1-01-09 |
| 13782 | M070K | 58877 | OCF03135508 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0011-3-05-08 |
| 13783 | M070K | 58852 | OCF03135483 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0012-2-09-09 |
| 13784 | M070K | 56528 | OCF03133514 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0014-2-08-08 |
| 13785 | M070K | 58853 | OCF03135484 | 11/30/2001 | 1.2 | LA-SA-01-A-09-0014-2-08-09 |
| 13786 | M070K | 58888 | OCF03135519 | 11/30/2001 | 1.2 | LA-SA-01-A-10-0013-3-02-08 |
| 13787 | M070K | 56529 | OCF03133515 | 11/30/2001 | 1.2 | LA-SA-01-A-10-0015-1-01-09 |
| 13788 | M070K | 58838 | OCF03135469 | 11/30/2001 | 1.2 | LA-SA-01-A-25-0010-1-09-04 |
| 13789 | M070K | 58842 | OCF03135473 | 11/30/2001 | 1.2 | LA-SA-01-A-25-0012-1-02-06 |
| 13790 | M070K | 58859 | OCF03135490 | 11/30/2001 | 1.2 | LA-SA-01-A-25-0012-2-03-06 |
| 13791 | M070K | 58828 | OCF03135459 | 11/30/2001 | 1.2 | LA-SA-01-A-25-0013-2-01-05 |
| 13792 | M070K | 58871 | OCF03135502 | 11/30/2001 | 1.2 | LA-SA-01-A-25-0013-2-01-06 |
| 13793 | M070K | 58858 | OCF03135489 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0007-3-06-09 |
| 13794 | M070K | 58850 | OCF03135481 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0007-4-04-06 |
| 13795 | M070K | 58861 | OCF03135492 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0007-4-08-06 |
| 13796 | M070K | 58870 | OCF03135501 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0008-3-03-09 |
| 13797 | M070K | 58832 | OCF03135463 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0008-4-02-06 |
| 13798 | M070K | 58834 | OCF03135465 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0010-4-03-05 |
| 13799 | M070K | 58868 | OCF03135499 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0010-4-03-06 |
| 13800 | M070K | 58865 | OCF03135496 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0011-2-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13801 | M070K | 58827 | OCF03135458 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0012-1-04-08 |
| 13802 | M070K | 58857 | OCF03135488 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0012-1-06-09 |
| 13803 | M070K | 58833 | OCF03135464 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0012-1-08-09 |
| 13804 | M070K | 58845 | OCF03135476 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0015-1-09-09 |
| 13805 | M070K | 58862 | OCF03135493 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0015-2-08-09 |
| 13806 | M070K | 58835 | OCF03135466 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0016-1-01-09 |
| 13807 | M070K | 58849 | OCF03135480 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0016-1-02-08 |
| 13808 | M070K | 58843 | OCF03135474 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0016-1-05-09 |
| 13809 | M070K | 58841 | OCF03135472 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0016-1-07-08 |
| 13810 | M070K | 58851 | OCF03135482 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0016-1-07-09 |
| 13811 | M070K | 58846 | OCF03135477 | 11/30/2001 | 1.2 | LA-SA-01-A-27-0016-1-08-09 |
| 13812 | M070K | 58840 | OCF03135471 | 11/30/2001 | 1.2 | LA-SA-01-A-28-0007-1-01-09 |
| 13813 | M070K | 58839 | OCF03135470 | 11/30/2001 | 1.2 | LA-SA-01-A-28-0010-3-07-07 |
| 13814 | M070K | 58864 | OCF03135495 | 11/30/2001 | 1.2 | LA-SA-01-A-28-0010-4-04-06 |
| 13815 | M070K | 56532 | OCF03133518 | 11/30/2001 | 1.2 | LA-SA-01-A-29-0002-3-05-07 |
| 13816 | M070K | 56537 | OCF03133523 | 11/30/2001 | 1.2 | LA-SA-01-A-29-0002-3-07-09 |
| 13817 | M070K | 56536 | OCF03133522 | 11/30/2001 | 1.2 | LA-SA-01-A-29-0002-3-09-09 |
| 13818 | M070K | 56523 | OCF03133509 | 11/30/2001 | 1.2 | LA-SA-01-A-29-0003-1-01-09 |
| 13819 | M070K | 56520 | OCF03133506 | 11/30/2001 | 1.2 | LA-SA-01-A-29-0003-1-09-08 |
| 13820 | M070K | 56524 | OCF03133510 | 11/30/2001 | 1.2 | LA-SA-01-A-29-0003-3-02-09 |
| 13821 | M070K | 56513 | OCF03133499 | 11/30/2001 | 1.2 | LA-SA-01-A-29-0003-3-03-09 |
| 13822 | M070K | 56538 | OCF03133524 | 11/30/2001 | 1.2 | LA-SA-01-A-29-0004-1-04-09 |
| 13823 | M070K | 56519 | OCF03133505 | 11/30/2001 | 1.2 | LA-SA-01-A-29-0004-1-05-06 |
| 13824 | M070K | 56510 | OCF03133496 | 11/30/2001 | 1.2 | LA-SA-01-A-29-0004-1-06-08 |
| 13825 | M070K | 58860 | OCF03135491 | 11/30/2001 | 1.2 | LA-SA-01-A-29-0015-1-07-07 |
| 13826 | M070K | 56526 | OCF03133512 | 11/30/2001 | 1.2 | LA-SA-01-A-30-0001-3-01-09 |
| 13827 | M070K | 56533 | OCF03133519 | 11/30/2001 | 1.2 | LA-SA-01-A-30-0001-3-02-09 |
| 13828 | M070K | 56534 | OCF03133520 | 11/30/2001 | 1.2 | LA-SA-01-A-30-0001-3-03-09 |
| 13829 | M070K | 56525 | OCF03133511 | 11/30/2001 | 1.2 | LA-SA-01-A-30-0001-3-04-09 |
| 13830 | M070K | 56535 | OCF03133521 | 11/30/2001 | 1.2 | LA-SA-01-A-30-0002-3-03-09 |
| 13831 | M070K | 56531 | OCF03133517 | 11/30/2001 | 1.2 | LA-SA-01-A-30-0002-3-06-10 |
| 13832 | M070K | 56539 | OCF03133525 | 11/30/2001 | 1.2 | LA-SA-01-A-30-0002-3-08-09 |
| 13833 | M070K | 56514 | OCF03133500 | 11/30/2001 | 1.2 | LA-SA-01-A-30-0003-3-08-09 |
| 13834 | M070K | 58958 | OCF03135572 | 12/3/2001 | 1.2 | LA-SA-01-A-15-0005-2-07-09 |
| 13835 | M070K | 58957 | OCF03135571 | 12/3/2001 | 1.2 | LA-SA-01-A-16-0002-3-05-09 |
| 13836 | M070K | 58926 | OCF03135540 | 12/3/2001 | 1.2 | LA-SA-01-A-16-0003-3-08-08 |
| 13837 | M070K | 58964 | OCF03135578 | 12/3/2001 | 1.2 | LA-SA-01-A-16-0014-1-01-07 |
| 13838 | M070K | 58956 | OCF03135570 | 12/3/2001 | 1.2 | LA-SA-01-A-16-0014-1-07-07 |
| 13839 | M070K | 58942 | OCF03135556 | 12/3/2001 | 1.2 | LA-SA-01-A-17-0004-3-03-08 |
| 13840 | M070K | 58938 | OCF03135552 | 12/3/2001 | 1.2 | LA-SA-01-A-17-0004-3-04-08 |
| 13841 | M070K | 58947 | OCF03135561 | 12/3/2001 | 1.2 | LA-SA-01-A-17-0005-3-01-07 |
| 13842 | M070K | 58972 | OCF03135586 | 12/3/2001 | 1.2 | LA-SA-01-A-17-0006-1-01-09 |
| 13843 | M070K | 58943 | OCF03135557 | 12/3/2001 | 1.2 | LA-SA-01-A-17-0010-4-07-06 |
| 13844 | M070K | 58973 | OCF03135587 | 12/3/2001 | 1.2 | LA-SA-01-A-18-0002-3-06-09 |
| 13845 | M070K | 58944 | OCF03135558 | 12/3/2001 | 1.2 | LA-SA-01-A-18-0002-3-07-09 |
| 13846 | M070K | 58975 | OCF03135589 | 12/3/2001 | 1.2 | LA-SA-01-A-18-0002-4-08-06 |
| 13847 | M070K | 58949 | OCF03135563 | 12/3/2001 | 1.2 | LA-SA-01-A-18-0003-4-06-06 |
| 13848 | M070K | 58946 | OCF03135560 | 12/3/2001 | 1.2 | LA-SA-01-A-18-0004-2-02-09 |
| 13849 | M070K | 58967 | OCF03135581 | 12/3/2001 | 1.2 | LA-SA-01-A-18-0004-3-01-09 |
| 13850 | M070K | 58936 | OCF03135550 | 12/3/2001 | 1.2 | LA-SA-01-A-18-0004-4-06-06 |
| 13851 | M070K | 58945 | OCF03135559 | 12/3/2001 | 1.2 | LA-SA-01-A-18-0007-3-09-09 |
| 13852 | M070K | 58959 | OCF03135573 | 12/3/2001 | 1.2 | LA-SA-01-A-18-0013-3-03-07 |
| 13853 | M070K | 58960 | OCF03135574 | 12/3/2001 | 1.2 | LA-SA-01-A-19-0001-4-05-06 |
| 13854 | M070K | 58971 | OCF03135585 | 12/3/2001 | 1.2 | LA-SA-01-A-19-0012-4-07-06 |
| 13855 | M070K | 58931 | OCF03135545 | 12/3/2001 | 1.2 | LA-SA-01-A-20-0001-1-07-08 |
| 13856 | M070K | 58940 | OCF03135554 | 12/3/2001 | 1.2 | LA-SA-01-A-22-0005-2-02-06 |
| 13857 | M070K | 58965 | OCF03135579 | 12/3/2001 | 1.2 | LA-SA-01-A-22-0005-2-02-07 |
| 13858 | M070K | 58915 | OCF03135529 | 12/3/2001 | 1.2 | LA-SA-01-A-24-0013-4-03-04 |
| 13859 | M070K | 58951 | OCF03135565 | 12/3/2001 | 1.2 | LA-SA-01-A-34-0006-2-05-09 |
| 13860 | M070K | 58966 | OCF03135580 | 12/3/2001 | 1.2 | LA-SA-01-A-60-0008-3-01-09 |
| 13861 | M070K | 58969 | OCF03135583 | 12/3/2001 | 1.2 | LA-SA-01-A-60-0008-3-03-09 |
| 13862 | M070K | 58968 | OCF03135582 | 12/3/2001 | 1.2 | LA-SA-01-A-60-0010-3-01-07 |
| 13863 | M070K | 58974 | OCF03135588 | 12/3/2001 | 1.2 | LA-SA-01-A-60-0010-3-03-08 |
| 13864 | M070K | 58950 | OCF03135564 | 12/3/2001 | 1.2 | LA-SA-01-A-60-0011-3-09-06 |
| 13865 | M070K | 58939 | OCF03135553 | 12/3/2001 | 1.2 | LA-SA-01-A-60-0011-4-09-04 |
| 13866 | M070K | 58948 | OCF03135562 | 12/3/2001 | 1.2 | LA-SA-01-A-60-0015-4-07-06 |
| 13867 | M070K | 58921 | OCF03135535 | 12/3/2001 | 1.2 | LA-SA-01-A-60-0016-3-09-09 |
| 13868 | M070K | 58919 | OCF03135533 | 12/3/2001 | 1.2 | LA-SA-01-B-09-0008-3-01-07 |
| 13869 | M070K | 58920 | OCF03135534 | 12/3/2001 | 1.2 | LA-SA-01-B-09-0008-3-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13870 | M070K | 58914 | OCF03135528 | 12/3/2001 | 1.2 | LA-SA-01-B-09-0008-3-02-07 |
| 13871 | M070K | 58923 | OCF03135537 | 12/3/2001 | 1.2 | LA-SA-01-B-09-0008-3-02-08 |
| 13872 | M070K | 58913 | OCF03135527 | 12/3/2001 | 1.2 | LA-SA-01-B-09-0008-3-03-07 |
| 13873 | M070K | 58918 | OCF03135532 | 12/3/2001 | 1.2 | LA-SA-01-B-09-0008-3-03-08 |
| 13874 | M070K | 58953 | OCF03135567 | 12/3/2001 | 1.2 | LA-SA-01-B-09-0008-3-03-09 |
| 13875 | M070K | 58912 | OCF03135526 | 12/3/2001 | 1.2 | LA-SA-01-B-09-0008-3-04-07 |
| 13876 | M070K | 58935 | OCF03135549 | 12/3/2001 | 1.2 | LA-SA-01-B-09-0008-3-04-08 |
| 13877 | M070K | 58955 | OCF03135569 | 12/3/2001 | 1.2 | LA-SA-01-B-09-0008-3-04-09 |
| 13878 | M070K | 58930 | OCF03135544 | 12/3/2001 | 1.2 | LA-SA-01-B-09-0008-3-05-09 |
| 13879 | M070K | 58917 | OCF03135531 | 12/3/2001 | 1.2 | LA-SA-01-B-09-0008-3-06-05 |
| 13880 | M070K | 58934 | OCF03135548 | 12/3/2001 | 1.2 | LA-SA-01-B-09-0008-3-06-06 |
| 13881 | M070K | 58954 | OCF03135568 | 12/3/2001 | 1.2 | LA-SA-01-B-09-0008-3-06-07 |
| 13882 | M070K | 58922 | OCF03135536 | 12/3/2001 | 1.2 | LA-SA-01-B-09-0008-3-07-06 |
| 13883 | M070K | 58927 | OCF03135541 | 12/3/2001 | 1.2 | LA-SA-01-B-09-0008-3-07-07 |
| 13884 | M070K | 58941 | OCF03135555 | 12/3/2001 | 1.2 | LA-SA-01-B-12-0015-3-04-09 |
| 13885 | M070K | 48537 | OCF03129464 | 12/5/2001 | 1.2 | LA-SA-01-A-11-0001-1-07-02 |
| 13886 | M070K | 58670 | OCF03135337 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0006-2-04-08 |
| 13887 | M070K | 58681 | OCF03135348 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0006-2-04-09 |
| 13888 | M070K | 58671 | OCF03135338 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0006-2-06-09 |
| 13889 | M070K | 58664 | OCF03135331 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0006-2-07-09 |
| 13890 | M070K | 58657 | OCF03135324 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0006-2-09-08 |
| 13891 | M070K | 58672 | OCF03135339 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0006-2-09-09 |
| 13892 | M070K | 58656 | OCF03135323 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0008-2-01-07 |
| 13893 | M070K | 58658 | OCF03135325 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0008-2-01-08 |
| 13894 | M070K | 58674 | OCF03135341 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0008-2-01-09 |
| 13895 | M070K | 58667 | OCF03135334 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0008-2-02-08 |
| 13896 | M070K | 58673 | OCF03135340 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0008-2-02-09 |
| 13897 | M070K | 58662 | OCF03135329 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0008-2-03-07 |
| 13898 | M070K | 58678 | OCF03135345 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0008-2-03-08 |
| 13899 | M070K | 58655 | OCF03135322 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0008-2-04-07 |
| 13900 | M070K | 58660 | OCF03135327 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0008-2-04-08 |
| 13901 | M070K | 58659 | OCF03135326 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0008-2-05-06 |
| 13902 | M070K | 58666 | OCF03135333 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0008-2-06-06 |
| 13903 | M070K | 58669 | OCF03135336 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0008-2-07-06 |
| 13904 | M070K | 58679 | OCF03135346 | 12/5/2001 | 1.2 | LA-SA-01-B-05-0008-2-07-07 |
| 13905 | M070K | 58675 | OCF03135342 | 12/5/2001 | 1.2 | LA-SA-01-B-11-0011-2-06-09 |
| 13906 | M070K | 58677 | OCF03135344 | 12/5/2001 | 1.2 | LA-SA-01-B-11-0011-2-07-09 |
| 13907 | M070K | 58653 | OCF03135320 | 12/5/2001 | 1.2 | LA-SA-01-B-11-0011-2-08-08 |
| 13908 | M070K | 58663 | OCF03135330 | 12/5/2001 | 1.2 | LA-SA-01-B-11-0011-2-08-09 |
| 13909 | M070K | 58665 | OCF03135332 | 12/5/2001 | 1.2 | LA-SA-01-B-12-0010-2-02-09 |
| 13910 | M070K | 55379 | OCF03132405 | 12/5/2001 | 1.2 | LA-SA-01-B-31-0012-2-07-09 |
| 13911 | M070K | 55380 | OCF03132406 | 12/5/2001 | 1.2 | LA-SA-01-B-31-0013-1-03-08 |
| 13912 | M070K | 58473 | OCF03135143 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0012-1-01-09 |
| 13913 | M070K | 48538 | OCF03129465 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0012-1-02-06 |
| 13914 | M070K | 55378 | OCF03132404 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0012-1-03-08 |
| 13915 | M070K | 55377 | OCF03132403 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0012-1-04-07 |
| 13916 | M070K | 58387 | OCF03135057 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0013-1-01-06 |
| 13917 | M070K | 58389 | OCF03135059 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0013-1-02-07 |
| 13918 | M070K | 58474 | OCF03135144 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0013-1-02-08 |
| 13919 | M070K | 58369 | OCF03135039 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0013-1-03-07 |
| 13920 | M070K | 61684 | OCF03137917 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0013-1-03-09 |
| 13921 | M070K | 58478 | OCF03135148 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0013-1-04-07 |
| 13922 | M070K | 58483 | OCF03135153 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0013-1-05-07 |
| 13923 | M070K | 58237 | OCF03134907 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0013-1-06-07 |
| 13924 | M070K | 58351 | OCF03135021 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0013-1-07-05 |
| 13925 | M070K | 58354 | OCF03135024 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0013-1-07-06 |
| 13926 | M070K | 58377 | OCF03135047 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0013-1-07-07 |
| 13927 | M070K | 48535 | OCF03129462 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0013-1-08-07 |
| 13928 | M070K | 58475 | OCF03135145 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0013-1-08-08 |
| 13929 | M070K | 58350 | OCF03135020 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0013-1-09-08 |
| 13930 | M070K | 58357 | OCF03135027 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0013-1-09-09 |
| 13931 | M070K | 58378 | OCF03135048 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0014-1-02-08 |
| 13932 | M070K | 58457 | OCF03135127 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0014-1-02-09 |
| 13933 | M070K | 58468 | OCF03135138 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0014-1-04-07 |
| 13934 | M070K | 58358 | OCF03135028 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0014-1-05-07 |
| 13935 | M070K | 58388 | OCF03135058 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0014-1-05-08 |
| 13936 | M070K | 58370 | OCF03135040 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0014-1-06-07 |
| 13937 | M070K | 58479 | OCF03135149 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0014-1-07-09 |
| 13938 | M070K | 58245 | OCF03134915 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0014-1-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13939 | M070K | 58481 | OCF03135151 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0014-1-09-08 |
| 13940 | M070K | 58240 | OCF03134910 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0015-1-08-07 |
| 13941 | M070K | 58363 | OCF03135033 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0015-1-08-08 |
| 13942 | M070K | 58379 | OCF03135049 | 12/5/2001 | 1.2 | LA-SA-01-B-40-0015-1-08-09 |
| 13943 | M070K | 58978 | OCF03135592 | 12/7/2001 | 1.2 | LA-SA-01-A-42-0012-2-07-07 |
| 13944 | M070K | 58980 | OCF03135594 | 12/7/2001 | 1.2 | LA-SA-01-B-15-0011-2-07-09 |
| 13945 | M070K | 58987 | OCF03135601 | 12/7/2001 | 1.2 | LA-SA-01-B-16-0014-1-08-07 |
| 13946 | M070K | 58991 | OCF03135605 | 12/7/2001 | 1.2 | LA-SA-01-B-27-0010-3-04-09 |
| 13947 | M070K | 58996 | OCF03135610 | 12/7/2001 | 1.2 | LA-SA-01-B-27-0010-3-05-08 |
| 13948 | M070K | 58992 | OCF03135606 | 12/7/2001 | 1.2 | LA-SA-01-B-27-0013-1-09-09 |
| 13949 | M070K | 58976 | OCF03135590 | 12/7/2001 | 1.2 | LA-SA-01-B-27-0014-1-09-08 |
| 13950 | M070K | 58983 | OCF03135597 | 12/7/2001 | 1.2 | LA-SA-01-B-27-0014-2-09-07 |
| 13951 | M070K | 58979 | OCF03135593 | 12/7/2001 | 1.2 | LA-SA-01-B-27-0015-1-02-09 |
| 13952 | M070K | 58977 | OCF03135591 | 12/7/2001 | 1.2 | LA-SA-01-B-27-0015-1-09-09 |
| 13953 | M070K | 58989 | OCF03135603 | 12/7/2001 | 1.2 | LA-SA-01-B-27-0015-2-01-07 |
| 13954 | M070K | 58990 | OCF03135604 | 12/7/2001 | 1.2 | LA-SA-01-B-27-0015-2-06-09 |
| 13955 | M070K | 58985 | OCF03135599 | 12/7/2001 | 1.2 | LA-SA-01-B-27-0016-1-06-07 |
| 13956 | M070K | 58988 | OCF03135602 | 12/7/2001 | 1.2 | LA-SA-01-B-27-0016-2-01-09 |
| 13957 | M070K | 58981 | OCF03135595 | 12/7/2001 | 1.2 | LA-SA-01-B-27-0016-3-09-07 |
| 13958 | M070K | 58997 | OCF03135611 | 12/7/2001 | 1.2 | LA-SA-01-B-28-0010-2-01-08 |
| 13959 | M070K | 58993 | OCF03135607 | 12/7/2001 | 1.2 | LA-SA-01-B-28-0010-3-03-09 |
| 13960 | M070K | 58998 | OCF03135612 | 12/7/2001 | 1.2 | LA-SA-01-B-28-0016-3-09-08 |
| 13961 | M070K | 59230 | OCF03135834 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-01-08 |
| 13962 | M070K | 59235 | OCF03135839 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-01-09 |
| 13963 | M070K | 59226 | OCF03135830 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-02-09 |
| 13964 | M070K | 59203 | OCF03135807 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-03-07 |
| 13965 | M070K | 59212 | OCF03135816 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-03-08 |
| 13966 | M070K | 59234 | OCF03135838 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-03-09 |
| 13967 | M070K | 59205 | OCF03135809 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-04-07 |
| 13968 | M070K | 59206 | OCF03135810 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-04-08 |
| 13969 | M070K | 59214 | OCF03135818 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-06-07 |
| 13970 | M070K | 59217 | OCF03135821 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-06-08 |
| 13971 | M070K | 59229 | OCF03135833 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-06-09 |
| 13972 | M070K | 59208 | OCF03135812 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-07-07 |
| 13973 | M070K | 59210 | OCF03135814 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-07-08 |
| 13974 | M070K | 59221 | OCF03135825 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-07-09 |
| 13975 | M070K | 59218 | OCF03135822 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-08-08 |
| 13976 | M070K | 59223 | OCF03135827 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-08-09 |
| 13977 | M070K | 59201 | OCF03135805 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-09-08 |
| 13978 | M070K | 59215 | OCF03135819 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0005-1-09-09 |
| 13979 | M070K | 59228 | OCF03135832 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-01-08 |
| 13980 | M070K | 59202 | OCF03135806 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-02-06 |
| 13981 | M070K | 59222 | OCF03135826 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-02-07 |
| 13982 | M070K | 59224 | OCF03135828 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-02-08 |
| 13983 | M070K | 59204 | OCF03135808 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-03-08 |
| 13984 | M070K | 59231 | OCF03135835 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-03-09 |
| 13985 | M070K | 59233 | OCF03135837 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-04-08 |
| 13986 | M070K | 59236 | OCF03135840 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-04-09 |
| 13987 | M070K | 48540 | OCF03129467 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-05-07 |
| 13988 | M070K | 58824 | OCF03135455 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-05-08 |
| 13989 | M070K | 58826 | OCF03135457 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-06-07 |
| 13990 | M070K | 59200 | OCF03135804 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-06-08 |
| 13991 | M070K | 59227 | OCF03135831 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-06-09 |
| 13992 | M070K | 59207 | OCF03135811 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-07-08 |
| 13993 | M070K | 59209 | OCF03135813 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-07-09 |
| 13994 | M070K | 59220 | OCF03135824 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-08-07 |
| 13995 | M070K | 59232 | OCF03135836 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-08-08 |
| 13996 | M070K | 59216 | OCF03135820 | 12/12/2001 | 1.2 | LA-SA-01-B-08-0006-1-09-09 |
| 13997 | M070K | 55383 | OCF03132409 | 12/12/2001 | 1.2 | LA-SA-01-B-19-0012-2-04-09 |
| 13998 | M070K | 55386 | OCF03132412 | 12/12/2001 | 1.2 | LA-SA-01-B-20-0010-2-07-08 |
| 13999 | M070K | 55385 | OCF03132411 | 12/12/2001 | 1.2 | LA-SA-01-B-20-0011-1-03-09 |
| 14000 | M070K | 55387 | OCF03132413 | 12/12/2001 | 1.2 | LA-SA-01-B-20-0011-1-04-09 |
| 14001 | M070K | 55384 | OCF03132410 | 12/12/2001 | 1.2 | LA-SA-01-B-20-0011-2-01-07 |
| 14002 | M070K | 55389 | OCF03132415 | 12/12/2001 | 1.2 | LA-SA-01-B-20-0011-2-03-07 |
| 14003 | M070K | 55388 | OCF03132414 | 12/12/2001 | 1.2 | LA-SA-01-B-20-0012-1-02-09 |
| 14004 | M070K | 55382 | OCF03132408 | 12/12/2001 | 1.2 | LA-SA-01-B-20-0012-1-08-09 |
| 14005 | M070K | 55381 | OCF03132407 | 12/12/2001 | 1.2 | LA-SA-01-B-20-0012-2-07-08 |
| 14006 | M070K | 55390 | OCF03132416 | 12/18/2001 | 1.2 | LA-SA-01-B-37-0014-3-01-02 |
| 14007 | M070K | 55393 | OCF03132419 | 12/18/2001 | 1.2 | LA-SA-01-B-37-0014-3-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14008 | M070K | 55391 | OCF03132417 | 12/18/2001 | 1.2 | LA-SA-01-B-37-0014-3-02-02 |
| 14009 | M070K | 55396 | OCF03132422 | 12/18/2001 | 1.2 | LA-SA-01-B-37-0015-1-07-09 |
| 14010 | M070K | 55397 | OCF03132423 | 12/18/2001 | 1.2 | LA-SA-01-B-37-0015-1-08-09 |
| 14011 | M070K | 58408 | OCF03135078 | 12/18/2001 | 1.2 | LA-SA-01-B-37-0016-2-03-08 |
| 14012 | M070K | 61777 | OCF03138010 | 12/18/2001 | 1.2 | LA-SA-01-B-38-0011-3-08-09 |
| 14013 | M070K | 61778 | OCF03138011 | 12/18/2001 | 1.2 | LA-SA-01-B-38-0012-3-04-07 |
| 14014 | M070K | 61776 | OCF03138009 | 12/18/2001 | 1.2 | LA-SA-01-B-38-0012-3-05-09 |
| 14015 | M070K | 55394 | OCF03132420 | 12/18/2001 | 1.2 | LA-SA-01-B-38-0014-3-07-05 |
| 14016 | M070K | 55395 | OCF03132421 | 12/18/2001 | 1.2 | LA-SA-01-B-38-0014-3-07-06 |
| 14017 | M070K | 55392 | OCF03132418 | 12/18/2001 | 1.2 | LA-SA-01-B-38-0014-3-08-09 |
| 14018 | M070K | 61687 | OCF03137920 | 12/18/2001 | 1.2 | LA-SA-01-B-40-0001-2-06-05 |
| 14019 | M070K | 58452 | OCF03135122 | 12/19/2001 | 1.2 | LA-SA-01-A-03-0004-1-08-04 |
| 14020 | M070K | 58360 | OCF03135030 | 12/19/2001 | 1.2 | LA-SA-01-A-26-0004-3-06-08 |
| 14021 | M070K | 58386 | OCF03135056 | 12/19/2001 | 1.2 | LA-SA-01-A-26-0005-1-09-09 |
| 14022 | M070K | 58362 | OCF03135032 | 12/19/2001 | 1.2 | LA-SA-01-A-26-0014-3-06-07 |
| 14023 | M070K | 58383 | OCF03135053 | 12/19/2001 | 1.2 | LA-SA-01-A-26-0014-3-07-07 |
| 14024 | M070K | 58413 | OCF03135083 | 12/19/2001 | 1.2 | LA-SA-01-A-29-0004-3-09-09 |
| 14025 | M070K | 58384 | OCF03135054 | 12/19/2001 | 1.2 | LA-SA-01-A-30-0011-2-04-06 |
| 14026 | M070K | 58412 | OCF03135082 | 12/19/2001 | 1.2 | LA-SA-01-A-31-0001-1-06-08 |
| 14027 | M070K | 58445 | OCF03135115 | 12/19/2001 | 1.2 | LA-SA-01-A-32-0014-3-03-09 |
| 14028 | M070K | 61748 | OCF03137981 | 12/19/2001 | 1.2 | LA-SA-01-A-33-0002-2-04-09 |
| 14029 | M070K | 59702 | OCF03136275 | 12/20/2001 | 1.2 | LA-SA-01-B-07-0012-2-03-04 |
| 14030 | M070K | 59714 | OCF03136287 | 12/20/2001 | 1.2 | LA-SA-01-B-07-0012-2-03-05 |
| 14031 | M070K | 59719 | OCF03136292 | 12/20/2001 | 1.2 | LA-SA-01-B-07-0012-2-03-06 |
| 14032 | M070K | 59707 | OCF03136280 | 12/20/2001 | 1.2 | LA-SA-01-B-07-0012-2-07-05 |
| 14033 | M070K | 59743 | OCF03136316 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0003-2-01-09 |
| 14034 | M070K | 59709 | OCF03136282 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0003-2-02-07 |
| 14035 | M070K | 59710 | OCF03136283 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0003-2-02-08 |
| 14036 | M070K | 59711 | OCF03136284 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0003-2-03-07 |
| 14037 | M070K | 59721 | OCF03136294 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0003-2-03-08 |
| 14038 | M070K | 59744 | OCF03136317 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0003-2-03-09 |
| 14039 | M070K | 59715 | OCF03136288 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0003-2-04-07 |
| 14040 | M070K | 59742 | OCF03136315 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0003-2-04-08 |
| 14041 | M070K | 59698 | OCF03136271 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0003-2-05-08 |
| 14042 | M070K | 59746 | OCF03136319 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0003-2-05-09 |
| 14043 | M070K | 59704 | OCF03136277 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-01-08 |
| 14044 | M070K | 59723 | OCF03136296 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-01-09 |
| 14045 | M070K | 59716 | OCF03136289 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-02-07 |
| 14046 | M070K | 59745 | OCF03136318 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-02-08 |
| 14047 | M070K | 59701 | OCF03136274 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-03-06 |
| 14048 | M070K | 59717 | OCF03136290 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-03-07 |
| 14049 | M070K | 59722 | OCF03136295 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-03-08 |
| 14050 | M070K | 59740 | OCF03136313 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-04-07 |
| 14051 | M070K | 59747 | OCF03136320 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-04-08 |
| 14052 | M070K | 59700 | OCF03136273 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-05-07 |
| 14053 | M070K | 59718 | OCF03136291 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-05-08 |
| 14054 | M070K | 59720 | OCF03136293 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-06-07 |
| 14055 | M070K | 59699 | OCF03136272 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-07-08 |
| 14056 | M070K | 59712 | OCF03136285 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-07-09 |
| 14057 | M070K | 59703 | OCF03136276 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-08-08 |
| 14058 | M070K | 59741 | OCF03136314 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-08-09 |
| 14059 | M070K | 59706 | OCF03136279 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-09-06 |
| 14060 | M070K | 59738 | OCF03136311 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-09-07 |
| 14061 | M070K | 59739 | OCF03136312 | 12/20/2001 | 1.2 | LA-SA-01-B-20-0004-2-09-08 |
| 14062 | M070K | 59805 | OCF03136378 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0010-2-01-08 |
| 14063 | M070K | 59799 | OCF03136372 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0010-2-02-09 |
| 14064 | M070K | 59778 | OCF03136351 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0010-2-03-07 |
| 14065 | M070K | 59784 | OCF03136357 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0010-2-04-06 |
| 14066 | M070K | 59803 | OCF03136376 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0010-2-04-07 |
| 14067 | M070K | 59806 | OCF03136379 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0010-2-04-08 |
| 14068 | M070K | 59781 | OCF03136354 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0010-2-05-08 |
| 14069 | M070K | 59785 | OCF03136358 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0010-2-07-08 |
| 14070 | M070K | 59804 | OCF03136377 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0010-2-07-09 |
| 14071 | M070K | 59772 | OCF03136345 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0010-2-08-09 |
| 14072 | M070K | 59787 | OCF03136360 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0011-2-02-09 |
| 14073 | M070K | 59779 | OCF03136352 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0011-2-07-09 |
| 14074 | M070K | 59782 | OCF03136355 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0011-2-08-07 |
| 14075 | M070K | 59797 | OCF03136370 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0011-2-08-08 |
| 14076 | M070K | 59794 | OCF03136367 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0012-2-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14077 | M070K | 59792 | OCF03136365 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0012-2-02-06 |
| 14078 | M070K | 59796 | OCF03136369 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0012-2-04-06 |
| 14079 | M070K | 59777 | OCF03136350 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0012-2-06-06 |
| 14080 | M070K | 38255 | OCF03120017 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0012-2-09-07 |
| 14081 | M070K | 38263 | OCF03120025 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0013-2-02-06 |
| 14082 | M070K | 59809 | OCF03136382 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0013-2-06-10 |
| 14083 | M070K | 38253 | OCF03120015 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0013-2-07-08 |
| 14084 | M070K | 38265 | OCF03120027 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0013-2-08-09 |
| 14085 | M070K | 59810 | OCF03136383 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0013-2-09-09 |
| 14086 | M070K | 59802 | OCF03136375 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0014-2-02-09 |
| 14087 | M070K | 38246 | OCF03120008 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0014-2-03-07 |
| 14088 | M070K | 59801 | OCF03136374 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0014-2-04-08 |
| 14089 | M070K | 59808 | OCF03136381 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0014-2-04-09 |
| 14090 | M070K | 38262 | OCF03120024 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0014-2-05-08 |
| 14091 | M070K | 38244 | OCF03120006 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0014-2-06-08 |
| 14092 | M070K | 59262 | OCF03135856 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0014-2-08-08 |
| 14093 | M070K | 38250 | OCF03120012 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0014-2-09-08 |
| 14094 | M070K | 38259 | OCF03120021 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0014-2-09-09 |
| 14095 | M070K | 38264 | OCF03120026 | 12/21/2001 | 1.2 | LA-SA-01-B-07-0015-2-01-09 |
| 14096 | M070K | 38243 | OCF03120005 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-1-04-06 |
| 14097 | M070K | 38247 | OCF03120009 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-1-05-06 |
| 14098 | M070K | 55402 | OCF03132428 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-1-05-08 |
| 14099 | M070K | 38237 | OCF03120000 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-1-06-07 |
| 14100 | M070K | 38249 | OCF03120011 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-1-06-08 |
| 14101 | M070K | 38242 | OCF03120004 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-1-07-07 |
| 14102 | M070K | 38254 | OCF03120016 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-1-07-08 |
| 14103 | M070K | 38256 | OCF03120018 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-1-08-06 |
| 14104 | M070K | 38260 | OCF03120022 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-1-08-07 |
| 14105 | M070K | 55403 | OCF03132429 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-1-09-09 |
| 14106 | M070K | 38241 | OCF03120003 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-02-08 |
| 14107 | M070K | 55400 | OCF03132426 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-02-09 |
| 14108 | M070K | 38251 | OCF03120013 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-04-07 |
| 14109 | M070K | 38245 | OCF03120007 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-05-06 |
| 14110 | M070K | 38238 | OCF03120001 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-06-07 |
| 14111 | M070K | 55399 | OCF03132425 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-06-09 |
| 14112 | M070K | 38258 | OCF03120020 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-07-06 |
| 14113 | M070K | 55401 | OCF03132427 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-07-07 |
| 14114 | M070K | 55404 | OCF03132430 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-07-08 |
| 14115 | M070K | 38248 | OCF03120010 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-08-07 |
| 14116 | M070K | 38261 | OCF03120023 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-08-08 |
| 14117 | M070K | 38240 | OCF03120002 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-09-07 |
| 14118 | M070K | 38257 | OCF03120019 | 12/21/2001 | 1.2 | LA-SA-01-B-20-0001-2-09-08 |
| 14119 | M070K | 59768 | OCF03136341 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-02-05 |
| 14120 | M070K | 59783 | OCF03136356 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-02-06 |
| 14121 | M070K | 59763 | OCF03136336 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-03-04 |
| 14122 | M070K | 59789 | OCF03136362 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-03-05 |
| 14123 | M070K | 59811 | OCF03136384 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-03-06 |
| 14124 | M070K | 59770 | OCF03136343 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-04-04 |
| 14125 | M070K | 59774 | OCF03136347 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-04-05 |
| 14126 | M070K | 59791 | OCF03136364 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-04-06 |
| 14127 | M070K | 59771 | OCF03136344 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-05-04 |
| 14128 | M070K | 59795 | OCF03136368 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-05-05 |
| 14129 | M070K | 59800 | OCF03136373 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-05-06 |
| 14130 | M070K | 59773 | OCF03136346 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-06-04 |
| 14131 | M070K | 59776 | OCF03136349 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-06-05 |
| 14132 | M070K | 59812 | OCF03136385 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-06-06 |
| 14133 | M070K | 59780 | OCF03136353 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-07-04 |
| 14134 | M070K | 59788 | OCF03136361 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-07-05 |
| 14135 | M070K | 59790 | OCF03136363 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-07-06 |
| 14136 | M070K | 59769 | OCF03136342 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-08-04 |
| 14137 | M070K | 59775 | OCF03136348 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-08-05 |
| 14138 | M070K | 59798 | OCF03136371 | 12/21/2001 | 1.2 | LA-SA-01-B-60-0003-1-08-06 |
| 14139 | M070K | 61800 | OCF03138033 | 12/26/2001 | 1.2 | LA-SA-01-A-32-0008-1-02-09 |
| 14140 | M070K | 58464 | OCF03135134 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0002-2-01-06 |
| 14141 | M070K | 61746 | OCF03137979 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0002-2-01-07 |
| 14142 | M070K | 58366 | OCF03135036 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0002-2-02-05 |
| 14143 | M070K | 61749 | OCF03137982 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0002-2-03-05 |
| 14144 | M070K | 58459 | OCF03135129 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0002-2-04-04 |
| 14145 | M070K | 58241 | OCF03134911 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0002-2-05-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14146 | M070K | 61754 | OCF03137987 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0002-2-05-05 |
| 14147 | M070K | 58432 | OCF03135102 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0002-2-06-06 |
| 14148 | M070K | 61795 | OCF03138028 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0002-2-07-05 |
| 14149 | M070K | 61803 | OCF03138036 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0002-2-07-06 |
| 14150 | M070K | 58382 | OCF03135052 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0002-2-09-04 |
| 14151 | M070K | 61802 | OCF03138035 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-02-06 |
| 14152 | M070K | 58365 | OCF03135035 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-03-04 |
| 14153 | M070K | 58356 | OCF03135026 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-04-05 |
| 14154 | M070K | 58406 | OCF03135076 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-04-06 |
| 14155 | M070K | 59869 | OCF03136442 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-04-07 |
| 14156 | M070K | 59850 | OCF03136423 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-05-06 |
| 14157 | M070K | 59852 | OCF03136425 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-05-07 |
| 14158 | M070K | 59865 | OCF03136438 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-05-08 |
| 14159 | M070K | 59849 | OCF03136422 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-06-07 |
| 14160 | M070K | 59859 | OCF03136432 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-06-08 |
| 14161 | M070K | 59861 | OCF03136434 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-06-09 |
| 14162 | M070K | 59264 | OCF03135858 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-07-06 |
| 14163 | M070K | 59813 | OCF03136386 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-07-07 |
| 14164 | M070K | 59878 | OCF03136451 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-07-08 |
| 14165 | M070K | 55416 | OCF03132442 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-08-07 |
| 14166 | M070K | 59733 | OCF03136306 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-08-08 |
| 14167 | M070K | 59840 | OCF03136413 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-08-09 |
| 14168 | M070K | 59851 | OCF03136424 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-09-08 |
| 14169 | M070K | 59860 | OCF03136433 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0003-2-09-09 |
| 14170 | M070K | 58455 | OCF03135125 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0005-1-03-08 |
| 14171 | M070K | 58437 | OCF03135107 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0005-1-04-08 |
| 14172 | M070K | 58448 | OCF03135118 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0005-1-05-07 |
| 14173 | M070K | 58447 | OCF03135117 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0005-1-06-06 |
| 14174 | M070K | 58463 | OCF03135133 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0005-1-07-08 |
| 14175 | M070K | 61747 | OCF03137980 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0005-1-07-09 |
| 14176 | M070K | 58465 | OCF03135135 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0007-1-07-06 |
| 14177 | M070K | 59887 | OCF03136460 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0015-2-04-09 |
| 14178 | M070K | 59876 | OCF03136449 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0015-2-05-08 |
| 14179 | M070K | 59846 | OCF03136419 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0015-2-06-09 |
| 14180 | M070K | 59855 | OCF03136428 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0015-2-07-09 |
| 14181 | M070K | 59877 | OCF03136450 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0015-2-09-09 |
| 14182 | M070K | 59819 | OCF03136392 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0016-1-01-02 |
| 14183 | M070K | 59822 | OCF03136395 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0016-1-01-03 |
| 14184 | M070K | 59829 | OCF03136402 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0016-1-04-07 |
| 14185 | M070K | 59836 | OCF03136409 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0016-1-04-08 |
| 14186 | M070K | 59735 | OCF03136308 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0016-1-05-04 |
| 14187 | M070K | 59832 | OCF03136405 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0016-1-05-05 |
| 14188 | M070K | 59886 | OCF03136459 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0016-1-07-07 |
| 14189 | M070K | 59847 | OCF03136420 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0016-1-08-09 |
| 14190 | M070K | 59827 | OCF03136400 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0016-1-09-09 |
| 14191 | M070K | 59825 | OCF03136398 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0016-2-02-09 |
| 14192 | M070K | 59821 | OCF03136394 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0016-2-05-07 |
| 14193 | M070K | 59826 | OCF03136399 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0016-2-05-08 |
| 14194 | M070K | 59820 | OCF03136393 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0016-2-06-07 |
| 14195 | M070K | 59843 | OCF03136416 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0016-2-06-08 |
| 14196 | M070K | 59853 | OCF03136426 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0016-2-06-09 |
| 14197 | M070K | 55417 | OCF03132443 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0016-2-09-08 |
| 14198 | M070K | 59737 | OCF03136310 | 12/26/2001 | 1.2 | LA-SA-01-B-07-0016-2-09-09 |
| 14199 | M070K | 59265 | OCF03135859 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0001-2-06-09 |
| 14200 | M070K | 59863 | OCF03136436 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0002-2-07-08 |
| 14201 | M070K | 59864 | OCF03136437 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0002-2-07-09 |
| 14202 | M070K | 59858 | OCF03136431 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0002-2-08-09 |
| 14203 | M070K | 59266 | OCF03135860 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0003-2-02-09 |
| 14204 | M070K | 55408 | OCF03132434 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0004-2-02-09 |
| 14205 | M070K | 55419 | OCF03132445 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0004-2-03-09 |
| 14206 | M070K | 55407 | OCF03132433 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0004-2-09-09 |
| 14207 | M070K | 59838 | OCF03136411 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0005-2-03-10 |
| 14208 | M070K | 55415 | OCF03132441 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0005-2-04-08 |
| 14209 | M070K | 59883 | OCF03136456 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0005-2-08-09 |
| 14210 | M070K | 59841 | OCF03136414 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0006-2-07-09 |
| 14211 | M070K | 59839 | OCF03136412 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0006-2-08-09 |
| 14212 | M070K | 59749 | OCF03136322 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-01-07 |
| 14213 | M070K | 59761 | OCF03136334 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-01-08 |
| 14214 | M070K | 59767 | OCF03136340 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14215 | M070K | 59757 | OCF03136330 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-02-07 |
| 14216 | M070K | 59758 | OCF03136331 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-02-08 |
| 14217 | M070K | 59762 | OCF03136335 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-02-09 |
| 14218 | M070K | 59759 | OCF03136332 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-03-08 |
| 14219 | M070K | 59793 | OCF03136366 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-03-09 |
| 14220 | M070K | 59748 | OCF03136321 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-04-06 |
| 14221 | M070K | 59754 | OCF03136327 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-04-07 |
| 14222 | M070K | 59750 | OCF03136323 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-05-06 |
| 14223 | M070K | 59764 | OCF03136337 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-05-07 |
| 14224 | M070K | 59765 | OCF03136338 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-05-08 |
| 14225 | M070K | 59756 | OCF03136329 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-06-07 |
| 14226 | M070K | 59766 | OCF03136339 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-06-08 |
| 14227 | M070K | 59751 | OCF03136324 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-07-05 |
| 14228 | M070K | 59752 | OCF03136325 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-07-06 |
| 14229 | M070K | 59755 | OCF03136328 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-07-07 |
| 14230 | M070K | 59815 | OCF03136388 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-08-08 |
| 14231 | M070K | 59848 | OCF03136421 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-08-09 |
| 14232 | M070K | 59862 | OCF03136435 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-09-08 |
| 14233 | M070K | 59866 | OCF03136439 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-1-09-09 |
| 14234 | M070K | 59816 | OCF03136389 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0007-2-06-09 |
| 14235 | M070K | 58438 | OCF03135108 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0008-1-02-08 |
| 14236 | M070K | 58367 | OCF03135037 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0008-1-04-06 |
| 14237 | M070K | 58453 | OCF03135123 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0008-1-05-08 |
| 14238 | M070K | 61786 | OCF03138019 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0008-1-06-08 |
| 14239 | M070K | 61691 | OCF03137924 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0008-1-09-09 |
| 14240 | M070K | 59823 | OCF03136396 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0015-2-01-09 |
| 14241 | M070K | 59828 | OCF03136401 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0015-2-02-08 |
| 14242 | M070K | 59844 | OCF03136417 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0015-2-02-09 |
| 14243 | M070K | 59854 | OCF03136427 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0016-1-02-09 |
| 14244 | M070K | 59856 | OCF03136429 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0016-1-08-08 |
| 14245 | M070K | 59857 | OCF03136430 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0016-2-02-09 |
| 14246 | M070K | 59830 | OCF03136403 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0016-2-03-09 |
| 14247 | M070K | 59833 | OCF03136406 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0016-2-04-08 |
| 14248 | M070K | 59845 | OCF03136418 | 12/26/2001 | 1.2 | LA-SA-01-B-08-0016-2-04-09 |
| 14249 | M070K | 55414 | OCF03132440 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0001-1-01-06 |
| 14250 | M070K | 59263 | OCF03135857 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0001-1-01-07 |
| 14251 | M070K | 59870 | OCF03136443 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0001-1-02-06 |
| 14252 | M070K | 59873 | OCF03136446 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0001-1-02-07 |
| 14253 | M070K | 59882 | OCF03136455 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0001-1-02-08 |
| 14254 | M070K | 55413 | OCF03132439 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0001-1-03-06 |
| 14255 | M070K | 59875 | OCF03136448 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0001-1-03-07 |
| 14256 | M070K | 55411 | OCF03132437 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0001-1-04-08 |
| 14257 | M070K | 55412 | OCF03132438 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0003-1-01-07 |
| 14258 | M070K | 59817 | OCF03136390 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0003-1-01-08 |
| 14259 | M070K | 59884 | OCF03136457 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0003-1-01-09 |
| 14260 | M070K | 59724 | OCF03136297 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-01-07 |
| 14261 | M070K | 59885 | OCF03136458 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-01-09 |
| 14262 | M070K | 59879 | OCF03136452 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-02-07 |
| 14263 | M070K | 55409 | OCF03132435 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-03-07 |
| 14264 | M070K | 59734 | OCF03136307 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-03-08 |
| 14265 | M070K | 59881 | OCF03136454 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-03-09 |
| 14266 | M070K | 59713 | OCF03136286 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-04-07 |
| 14267 | M070K | 59729 | OCF03136302 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-04-08 |
| 14268 | M070K | 59725 | OCF03136298 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-05-07 |
| 14269 | M070K | 59880 | OCF03136453 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-05-08 |
| 14270 | M070K | 59731 | OCF03136304 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-06-07 |
| 14271 | M070K | 59842 | OCF03136415 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-06-08 |
| 14272 | M070K | 59874 | OCF03136447 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-06-09 |
| 14273 | M070K | 55410 | OCF03132436 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-07-07 |
| 14274 | M070K | 59726 | OCF03136299 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-07-08 |
| 14275 | M070K | 59727 | OCF03136300 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-07-09 |
| 14276 | M070K | 55406 | OCF03132432 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-08-07 |
| 14277 | M070K | 59728 | OCF03136301 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-08-08 |
| 14278 | M070K | 59736 | OCF03136309 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-08-09 |
| 14279 | M070K | 55405 | OCF03132431 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-09-08 |
| 14280 | M070K | 55418 | OCF03132444 | 12/26/2001 | 1.2 | LA-SA-01-B-20-0004-1-09-09 |
| 14281 | M070K | 59982 | OCF03136555 | 12/27/2001 | 1.2 | LA-SA-01-B-06-0001-2-09-07 |
| 14282 | M070K | 59995 | OCF03136568 | 12/27/2001 | 1.2 | LA-SA-01-B-06-0001-2-09-08 |
| 14283 | M070K | 59999 | OCF03136572 | 12/27/2001 | 1.2 | LA-SA-01-B-06-0001-2-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14284 | M070K | 59980 | OCF03136553 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-01-07 |
| 14285 | M070K | 60018 | OCF03136591 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-01-08 |
| 14286 | M070K | 59986 | OCF03136559 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-02-07 |
| 14287 | M070K | 60017 | OCF03136590 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-02-09 |
| 14288 | M070K | 59983 | OCF03136556 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-03-06 |
| 14289 | M070K | 59984 | OCF03136557 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-03-07 |
| 14290 | M070K | 60016 | OCF03136589 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-03-08 |
| 14291 | M070K | 59990 | OCF03136563 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-04-05 |
| 14292 | M070K | 60010 | OCF03136583 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-04-06 |
| 14293 | M070K | 60014 | OCF03136587 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-04-07 |
| 14294 | M070K | 59989 | OCF03136562 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-05-07 |
| 14295 | M070K | 60009 | OCF03136582 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-05-08 |
| 14296 | M070K | 60015 | OCF03136588 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-05-09 |
| 14297 | M070K | 59987 | OCF03136560 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-06-08 |
| 14298 | M070K | 59981 | OCF03136554 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-07-08 |
| 14299 | M070K | 60030 | OCF03136603 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-07-09 |
| 14300 | M070K | 60002 | OCF03136575 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-08-08 |
| 14301 | M070K | 60031 | OCF03136604 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-08-09 |
| 14302 | M070K | 60033 | OCF03136606 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-09-07 |
| 14303 | M070K | 60035 | OCF03136608 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0003-1-09-08 |
| 14304 | M070K | 60011 | OCF03136584 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-01-06 |
| 14305 | M070K | 60023 | OCF03136596 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-01-07 |
| 14306 | M070K | 60032 | OCF03136605 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-01-08 |
| 14307 | M070K | 59998 | OCF03136571 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-02-07 |
| 14308 | M070K | 60021 | OCF03136594 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-02-08 |
| 14309 | M070K | 60025 | OCF03136598 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-02-09 |
| 14310 | M070K | 60007 | OCF03136580 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-03-07 |
| 14311 | M070K | 60022 | OCF03136595 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-03-08 |
| 14312 | M070K | 59993 | OCF03136566 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-04-07 |
| 14313 | M070K | 60026 | OCF03136599 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-04-08 |
| 14314 | M070K | 60036 | OCF03136609 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-04-09 |
| 14315 | M070K | 60020 | OCF03136593 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-05-06 |
| 14316 | M070K | 60024 | OCF03136597 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-05-07 |
| 14317 | M070K | 60034 | OCF03136607 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-05-08 |
| 14318 | M070K | 59996 | OCF03136569 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-06-07 |
| 14319 | M070K | 59997 | OCF03136570 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-06-08 |
| 14320 | M070K | 60028 | OCF03136601 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-06-09 |
| 14321 | M070K | 60001 | OCF03136574 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-07-08 |
| 14322 | M070K | 60027 | OCF03136600 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-07-09 |
| 14323 | M070K | 60012 | OCF03136585 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-08-07 |
| 14324 | M070K | 60019 | OCF03136592 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-08-09 |
| 14325 | M070K | 60005 | OCF03136578 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-09-07 |
| 14326 | M070K | 60006 | OCF03136579 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-09-08 |
| 14327 | M070K | 60008 | OCF03136581 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0004-1-09-09 |
| 14328 | M070K | 59991 | OCF03136564 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0005-1-01-08 |
| 14329 | M070K | 60004 | OCF03136577 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0005-1-01-09 |
| 14330 | M070K | 60000 | OCF03136573 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0005-1-02-07 |
| 14331 | M070K | 60003 | OCF03136576 | 12/27/2001 | 1.2 | LA-SA-01-B-07-0005-1-02-08 |
| 14332 | M070K | 61720 | OCF03137953 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0001-1-01-04 |
| 14333 | M070K | 61815 | OCF03138048 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0001-1-02-05 |
| 14334 | M070K | 61743 | OCF03137976 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0001-1-03-07 |
| 14335 | M070K | 61731 | OCF03137964 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0001-1-05-06 |
| 14336 | M070K | 61729 | OCF03137962 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0001-1-06-07 |
| 14337 | M070K | 61770 | OCF03138003 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0001-1-07-08 |
| 14338 | M070K | 61820 | OCF03138053 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0001-1-07-09 |
| 14339 | M070K | 61806 | OCF03138039 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0002-1-01-10 |
| 14340 | M070K | 61724 | OCF03137957 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0002-1-02-07 |
| 14341 | M070K | 61812 | OCF03138045 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0002-1-04-07 |
| 14342 | M070K | 61816 | OCF03138049 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0002-1-04-09 |
| 14343 | M070K | 61763 | OCF03137996 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0002-1-05-08 |
| 14344 | M070K | 61767 | OCF03138000 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0002-1-05-09 |
| 14345 | M070K | 61819 | OCF03138052 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0002-1-06-09 |
| 14346 | M070K | 61690 | OCF03137923 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0002-1-08-07 |
| 14347 | M070K | 61711 | OCF03137944 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0002-1-08-08 |
| 14348 | M070K | 61817 | OCF03138050 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0002-1-08-09 |
| 14349 | M070K | 61722 | OCF03137955 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0006-1-02-08 |
| 14350 | M070K | 58401 | OCF03135071 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0006-1-03-06 |
| 14351 | M070K | 61730 | OCF03137963 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0006-1-03-08 |
| 14352 | M070K | 61718 | OCF03137951 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0006-1-04-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14353 | M070K | 61734 | OCF03137967 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0006-1-04-08 |
| 14354 | M070K | 61807 | OCF03138040 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0006-1-04-09 |
| 14355 | M070K | 61709 | OCF03137942 | 12/31/2001 | 1.2 | LA-SA-01-B-07-0006-1-06-05 |
| 14356 | M070K | 60085 | OCF03136658 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-01-09 |
| 14357 | M070K | 60078 | OCF03136651 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-05-09 |
| 14358 | M070K | 60081 | OCF03136654 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-06-08 |
| 14359 | M070K | 60105 | OCF03136678 | 1/4/2002 | 1.2 | LA-SA-01-B-06-0001-2-06-09 |
| 14360 | M070K | 60063 | OCF03136636 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-01-08 |
| 14361 | M070K | 60074 | OCF03136647 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-02-05 |
| 14362 | M070K | 60075 | OCF03136648 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-02-06 |
| 14363 | M070K | 60107 | OCF03136680 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-03-04 |
| 14364 | M070K | 60070 | OCF03136643 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-04-04 |
| 14365 | M070K | 60103 | OCF03136676 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0001-1-08-07 |
| 14366 | M070K | 60047 | OCF03136620 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-01-08 |
| 14367 | M070K | 60055 | OCF03136628 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-01-09 |
| 14368 | M070K | 60052 | OCF03136625 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-02-08 |
| 14369 | M070K | 60061 | OCF03136634 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-02-09 |
| 14370 | M070K | 60076 | OCF03136649 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-03-09 |
| 14371 | M070K | 60059 | OCF03136632 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-04-09 |
| 14372 | M070K | 60066 | OCF03136639 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-06-07 |
| 14373 | M070K | 60121 | OCF03136694 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-06-09 |
| 14374 | M070K | 60067 | OCF03136640 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-07-07 |
| 14375 | M070K | 60091 | OCF03136664 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-09-07 |
| 14376 | M070K | 60100 | OCF03136673 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0002-1-09-08 |
| 14377 | M070K | 60057 | OCF03136630 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-01-08 |
| 14378 | M070K | 60044 | OCF03136617 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-02-07 |
| 14379 | M070K | 60048 | OCF03136621 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-02-08 |
| 14380 | M070K | 60072 | OCF03136645 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-03-07 |
| 14381 | M070K | 60045 | OCF03136618 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-04-08 |
| 14382 | M070K | 60106 | OCF03136679 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-04-09 |
| 14383 | M070K | 60040 | OCF03136613 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-05-08 |
| 14384 | M070K | 60051 | OCF03136624 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-06-08 |
| 14385 | M070K | 60042 | OCF03136615 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0003-1-07-07 |
| 14386 | M070K | 60086 | OCF03136659 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-02-09 |
| 14387 | M070K | 60084 | OCF03136657 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-07-07 |
| 14388 | M070K | 60094 | OCF03136667 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-07-08 |
| 14389 | M070K | 60095 | OCF03136668 | 1/4/2002 | 1.2 | LA-SA-01-B-08-0004-1-08-09 |
| 14390 | M070K | 61846 | OCF03138079 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-02-07 |
| 14391 | M070K | 61848 | OCF03138081 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-02-08 |
| 14392 | M070K | 61861 | OCF03138094 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-02-09 |
| 14393 | M070K | 61858 | OCF03138091 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-03-08 |
| 14394 | M070K | 61702 | OCF03137935 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-04-05 |
| 14395 | M070K | 61863 | OCF03138096 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-05-08 |
| 14396 | M070K | 61849 | OCF03138082 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-06-07 |
| 14397 | M070K | 59392 | OCF03135976 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-07-08 |
| 14398 | M070K | 59393 | OCF03135977 | 1/8/2002 | 1.2 | LA-SA-01-B-05-0002-2-09-08 |
| 14399 | M070K | 61851 | OCF03138084 | 1/11/2002 | 1.2 | LA-SA-01-A-41-0011-3-01-09 |
| 14400 | M070K | 61905 | OCF03138138 | 1/11/2002 | 1.2 | LA-SA-01-A-42-0015-4-02-03 |
| 14401 | M070K | 61717 | OCF03137950 | 1/11/2002 | 1.2 | LA-SA-01-B-04-0006-2-07-09 |
| 14402 | M070K | 61705 | OCF03137938 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0003-1-06-08 |
| 14403 | M070K | 61821 | OCF03138054 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0003-1-06-09 |
| 14404 | M070K | 61879 | OCF03138112 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0003-1-07-09 |
| 14405 | M070K | 61833 | OCF03138066 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0003-1-08-08 |
| 14406 | M070K | 60169 | OCF03136742 | 1/11/2002 | 1.2 | LA-SA-01-B-05-0003-2-01-09 |
| 14407 | M070K | 60176 | OCF03136749 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-01-07 |
| 14408 | M070K | 60191 | OCF03136764 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-01-08 |
| 14409 | M070K | 60193 | OCF03136766 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-02-07 |
| 14410 | M070K | 60190 | OCF03136763 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-04-09 |
| 14411 | M070K | 60181 | OCF03136754 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-05-06 |
| 14412 | M070K | 58224 | OCF03134894 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-06-07 |
| 14413 | M070K | 60175 | OCF03136748 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0005-1-06-09 |
| 14414 | M070K | 61917 | OCF03138150 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0006-1-01-09 |
| 14415 | M070K | 61831 | OCF03138064 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0006-1-02-08 |
| 14416 | M070K | 58234 | OCF03134904 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0006-1-05-07 |
| 14417 | M070K | 61882 | OCF03138115 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0006-1-05-08 |
| 14418 | M070K | 61912 | OCF03138145 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0006-1-05-09 |
| 14419 | M070K | 60194 | OCF03136767 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0006-1-09-09 |
| 14420 | M070K | 61700 | OCF03137933 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0007-1-01-07 |
| 14421 | M070K | 61909 | OCF03138142 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0007-1-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14422 | M070K | 61699 | OCF03137932 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0007-1-02-07 |
| 14423 | M070K | 61900 | OCF03138133 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0007-1-02-08 |
| 14424 | M070K | 61871 | OCF03138104 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0007-1-03-08 |
| 14425 | M070K | 61884 | OCF03138117 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0007-1-03-09 |
| 14426 | M070K | 61870 | OCF03138103 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0007-1-04-07 |
| 14427 | M070K | 61881 | OCF03138114 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0007-1-07-07 |
| 14428 | M070K | 61856 | OCF03138089 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0007-1-08-08 |
| 14429 | M070K | 61893 | OCF03138126 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0007-1-09-07 |
| 14430 | M070K | 61915 | OCF03138148 | 1/11/2002 | 1.2 | LA-SA-01-B-06-0007-1-09-08 |
| 14431 | M070K | 60198 | OCF03136771 | 1/11/2002 | 1.2 | LA-SA-01-B-12-0010-2-07-08 |
| 14432 | M070K | 60199 | OCF03136772 | 1/11/2002 | 1.2 | LA-SA-01-B-12-0010-2-09-09 |
| 14433 | M070K | 58225 | OCF03134895 | 1/11/2002 | 1.2 | LA-SA-01-B-13-0007-1-08-09 |
| 14434 | M070K | 60167 | OCF03136740 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0012-2-08-07 |
| 14435 | M070K | 61896 | OCF03138129 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0013-2-01-07 |
| 14436 | M070K | 60202 | OCF03136775 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0013-2-02-05 |
| 14437 | M070K | 61899 | OCF03138132 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0013-2-03-06 |
| 14438 | M070K | 60203 | OCF03136776 | 1/11/2002 | 1.2 | LA-SA-01-B-29-0015-2-07-09 |
| 14439 | M070K | 61919 | OCF03138152 | 1/11/2002 | 1.2 | LA-SA-01-B-36-0011-1-06-07 |
| 14440 | M070K | 61850 | OCF03138083 | 1/11/2002 | 1.2 | LA-SA-01-B-36-0012-3-05-09 |
| 14441 | M070K | 60147 | OCF03136720 | 1/14/2002 | 1.2 | LA-SA-01-B-31-0010-1-07-08 |
| 14442 | M070K | 60150 | OCF03136723 | 1/14/2002 | 1.2 | LA-SA-01-B-31-0011-1-02-09 |
| 14443 | M070K | 60130 | OCF03136703 | 1/14/2002 | 1.2 | LA-SA-01-B-32-0014-3-08-09 |
| 14444 | M070K | 60137 | OCF03136710 | 1/14/2002 | 1.2 | LA-SA-01-B-33-0011-2-06-09 |
| 14445 | M070K | 60134 | OCF03136707 | 1/14/2002 | 1.2 | LA-SA-01-B-33-0016-2-01-09 |
| 14446 | M070K | 60131 | OCF03136704 | 1/14/2002 | 1.2 | LA-SA-01-B-34-0013-1-03-09 |
| 14447 | M070K | 60144 | OCF03136717 | 1/14/2002 | 1.2 | LA-SA-01-B-34-0013-1-04-09 |
| 14448 | M070K | 60140 | OCF03136713 | 1/14/2002 | 1.2 | LA-SA-01-B-34-0014-2-03-08 |
| 14449 | M070K | 60154 | OCF03136727 | 1/14/2002 | 1.2 | LA-SA-01-B-34-0014-2-03-09 |
| 14450 | M070K | 60145 | OCF03136718 | 1/14/2002 | 1.2 | LA-SA-01-B-34-0014-2-05-07 |
| 14451 | M070K | 60132 | OCF03136705 | 1/14/2002 | 1.2 | LA-SA-01-B-34-0014-2-06-07 |
| 14452 | M070K | 60155 | OCF03136728 | 1/14/2002 | 1.2 | LA-SA-01-B-34-0014-2-06-09 |
| 14453 | M070K | 60135 | OCF03136708 | 1/14/2002 | 1.2 | LA-SA-01-B-34-0014-2-07-08 |
| 14454 | M070K | 56937 | OCF03133919 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0001-2-01-07 |
| 14455 | M070K | 56945 | OCF03133927 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0001-2-02-07 |
| 14456 | M070K | 56908 | OCF03133890 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-04-07 |
| 14457 | M070K | 56907 | OCF03133889 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-06-07 |
| 14458 | M070K | 56943 | OCF03133925 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-08-08 |
| 14459 | M070K | 56936 | OCF03133918 | 1/16/2002 | 1.2 | LA-SA-01-B-04-0002-2-09-07 |
| 14460 | M070K | 56929 | OCF03133911 | 1/16/2002 | 1.2 | LA-SA-01-B-05-0003-2-01-07 |
| 14461 | M070K | 56918 | OCF03133900 | 1/16/2002 | 1.2 | LA-SA-01-B-05-0003-2-04-07 |
| 14462 | M070K | 56927 | OCF03133909 | 1/16/2002 | 1.2 | LA-SA-01-B-05-0003-2-05-06 |
| 14463 | M070K | 56899 | OCF03133881 | 1/16/2002 | 1.2 | LA-SA-01-B-05-0003-2-06-06 |
| 14464 | M070K | 56931 | OCF03133913 | 1/16/2002 | 1.2 | LA-SA-01-B-05-0003-2-07-08 |
| 14465 | M070K | 56917 | OCF03133899 | 1/16/2002 | 1.2 | LA-SA-01-B-13-0011-2-06-08 |
| 14466 | M070K | 56872 | OCF03133854 | 1/17/2002 | 1.2 | LA-SA-01-A-42-0014-3-05-06 |
| 14467 | M070K | 56859 | OCF03133841 | 1/17/2002 | 1.2 | LA-SA-01-B-17-0010-1-02-08 |
| 14468 | M070K | 56836 | OCF03133818 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0003-2-05-08 |
| 14469 | M070K | 56835 | OCF03133817 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0003-3-01-06 |
| 14470 | M070K | 56845 | OCF03133827 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0003-3-01-07 |
| 14471 | M070K | 56868 | OCF03133850 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0003-3-02-06 |
| 14472 | M070K | 56857 | OCF03133839 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0003-3-08-04 |
| 14473 | M070K | 56887 | OCF03133869 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0003-3-08-05 |
| 14474 | M070K | 56852 | OCF03133834 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0003-3-09-05 |
| 14475 | M070K | 56865 | OCF03133847 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0003-3-09-06 |
| 14476 | M070K | 56888 | OCF03133870 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0003-3-09-07 |
| 14477 | M070K | 56870 | OCF03133852 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0004-2-06-09 |
| 14478 | M070K | 56839 | OCF03133821 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0004-3-01-06 |
| 14479 | M070K | 56855 | OCF03133837 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0004-3-01-07 |
| 14480 | M070K | 56862 | OCF03133844 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0004-3-01-08 |
| 14481 | M070K | 56854 | OCF03133836 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0004-3-02-06 |
| 14482 | M070K | 56874 | OCF03133856 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0004-3-02-07 |
| 14483 | M070K | 56842 | OCF03133824 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0004-3-03-07 |
| 14484 | M070K | 56863 | OCF03133845 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0004-3-03-08 |
| 14485 | M070K | 56871 | OCF03133853 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0004-3-03-09 |
| 14486 | M070K | 56856 | OCF03133838 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0005-3-01-07 |
| 14487 | M070K | 56880 | OCF03133862 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0005-3-01-08 |
| 14488 | M070K | 56851 | OCF03133833 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0005-3-03-06 |
| 14489 | M070K | 56876 | OCF03133858 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0005-3-03-07 |
| 14490 | M070K | 56883 | OCF03133865 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0006-3-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14491 | M070K | 56884 | OCF03133866 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0006-3-02-09 |
| 14492 | M070K | 56894 | OCF03133876 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0008-3-06-09 |
| 14493 | M070K | 56858 | OCF03133840 | 1/17/2002 | 1.2 | LA-SA-01-B-19-0008-3-09-06 |
| 14494 | M070K | 56866 | OCF03133848 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0002-1-05-06 |
| 14495 | M070K | 56878 | OCF03133860 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0002-1-05-08 |
| 14496 | M070K | 56837 | OCF03133819 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0002-1-07-06 |
| 14497 | M070K | 56869 | OCF03133851 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0002-1-07-08 |
| 14498 | M070K | 56873 | OCF03133855 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0002-1-08-06 |
| 14499 | M070K | 56896 | OCF03133878 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0002-1-08-07 |
| 14500 | M070K | 56853 | OCF03133835 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0002-1-09-03 |
| 14501 | M070K | 56881 | OCF03133863 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0002-1-09-04 |
| 14502 | M070K | 56861 | OCF03133843 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0003-1-05-07 |
| 14503 | M070K | 56847 | OCF03133829 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0003-1-06-07 |
| 14504 | M070K | 56875 | OCF03133857 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0003-1-06-08 |
| 14505 | M070K | 56886 | OCF03133868 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0003-1-06-09 |
| 14506 | M070K | 56841 | OCF03133823 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0003-1-07-08 |
| 14507 | M070K | 56879 | OCF03133861 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0003-1-07-09 |
| 14508 | M070K | 56848 | OCF03133830 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0003-1-08-07 |
| 14509 | M070K | 56850 | OCF03133832 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0003-1-08-08 |
| 14510 | M070K | 56893 | OCF03133875 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0003-1-08-09 |
| 14511 | M070K | 56889 | OCF03133871 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0003-1-09-07 |
| 14512 | M070K | 56890 | OCF03133872 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0003-1-09-08 |
| 14513 | M070K | 56833 | OCF03133815 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0005-3-07-06 |
| 14514 | M070K | 56849 | OCF03133831 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0005-3-07-08 |
| 14515 | M070K | 56834 | OCF03133816 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0005-3-08-03 |
| 14516 | M070K | 56864 | OCF03133846 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0005-3-08-04 |
| 14517 | M070K | 56867 | OCF03133849 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0005-3-08-05 |
| 14518 | M070K | 56844 | OCF03133826 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0005-3-09-08 |
| 14519 | M070K | 56860 | OCF03133842 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0005-3-09-09 |
| 14520 | M070K | 56838 | OCF03133820 | 1/17/2002 | 1.2 | LA-SA-01-B-20-0008-3-02-09 |
| 14521 | M070K | 56885 | OCF03133867 | 1/17/2002 | 1.2 | LA-SA-01-B-22-0008-1-01-06 |
| 14522 | M070K | 56950 | OCF03133932 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0007-3-01-06 |
| 14523 | M070K | 56955 | OCF03133937 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0007-3-02-06 |
| 14524 | M070K | 56972 | OCF03133954 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0007-3-02-08 |
| 14525 | M070K | 56954 | OCF03133936 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0007-3-03-07 |
| 14526 | M070K | 56911 | OCF03133893 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0007-3-04-05 |
| 14527 | M070K | 56960 | OCF03133942 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0007-3-04-06 |
| 14528 | M070K | 56900 | OCF03133882 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0007-3-05-05 |
| 14529 | M070K | 56953 | OCF03133935 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0007-3-06-07 |
| 14530 | M070K | 56997 | OCF03133979 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0007-3-06-08 |
| 14531 | M070K | 56966 | OCF03133948 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-02-08 |
| 14532 | M070K | 56973 | OCF03133955 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-05-09 |
| 14533 | M070K | 56995 | OCF03133977 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-06-09 |
| 14534 | M070K | 56914 | OCF03133896 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-07-06 |
| 14535 | M070K | 56957 | OCF03133939 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-07-07 |
| 14536 | M070K | 56909 | OCF03133891 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-08-07 |
| 14537 | M070K | 56926 | OCF03133908 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-09-06 |
| 14538 | M070K | 56996 | OCF03133978 | 1/18/2002 | 1.2 | LA-SA-01-B-08-0008-3-09-08 |
| 14539 | M070K | 57003 | OCF03133985 | 1/18/2002 | 1.2 | LA-SA-01-B-13-0007-1-07-08 |
| 14540 | M070K | 57017 | OCF03133999 | 1/18/2002 | 1.2 | LA-SA-01-B-13-0007-3-06-09 |
| 14541 | M070K | 57019 | OCF03134001 | 1/18/2002 | 1.2 | LA-SA-01-B-13-0008-3-01-08 |
| 14542 | M070K | 56992 | OCF03133974 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-02-06 |
| 14543 | M070K | 57008 | OCF03133990 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-06-08 |
| 14544 | M070K | 57009 | OCF03133991 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-06-09 |
| 14545 | M070K | 57013 | OCF03133995 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-07-07 |
| 14546 | M070K | 57023 | OCF03134005 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-07-08 |
| 14547 | M070K | 57031 | OCF03134013 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0005-3-07-09 |
| 14548 | M070K | 56963 | OCF03133945 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-1-06-08 |
| 14549 | M070K | 57007 | OCF03133989 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-1-06-09 |
| 14550 | M070K | 57026 | OCF03134008 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-1-07-08 |
| 14551 | M070K | 57016 | OCF03133998 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-2-01-09 |
| 14552 | M070K | 57010 | OCF03133992 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-2-02-09 |
| 14553 | M070K | 57022 | OCF03134004 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-2-06-08 |
| 14554 | M070K | 56989 | OCF03133971 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-02-08 |
| 14555 | M070K | 57041 | OCF03134023 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-04-08 |
| 14556 | M070K | 56985 | OCF03133967 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-06-07 |
| 14557 | M070K | 57034 | OCF03134016 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-06-08 |
| 14558 | M070K | 57040 | OCF03134022 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-07-09 |
| 14559 | M070K | 57039 | OCF03134021 | 1/18/2002 | 1.2 | LA-SA-01-B-14-0006-3-08-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14560 | M070K | 57037 | OCF03134019 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-04-08 |
| 14561 | M070K | 57015 | OCF03133997 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-05-07 |
| 14562 | M070K | 57038 | OCF03134020 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-05-09 |
| 14563 | M070K | 56982 | OCF03133964 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0002-3-07-06 |
| 14564 | M070K | 56975 | OCF03133957 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0003-3-08-06 |
| 14565 | M070K | 56977 | OCF03133959 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0003-3-08-07 |
| 14566 | M070K | 56983 | OCF03133965 | 1/18/2002 | 1.2 | LA-SA-01-B-20-0003-3-09-06 |
| 14567 | M070K | 61922 | OCF03138155 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0001-3-01-06 |
| 14568 | M070K | 61923 | OCF03138156 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0001-3-02-07 |
| 14569 | M070K | 61976 | OCF03138209 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0001-3-02-09 |
| 14570 | M070K | 58267 | OCF03134937 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0001-3-03-06 |
| 14571 | M070K | 58231 | OCF03134901 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0001-3-04-05 |
| 14572 | M070K | 61933 | OCF03138166 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0001-3-04-07 |
| 14573 | M070K | 61940 | OCF03138173 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0001-3-04-08 |
| 14574 | M070K | 58214 | OCF03134885 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0001-3-06-06 |
| 14575 | M070K | 61951 | OCF03138184 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0001-3-06-07 |
| 14576 | M070K | 58222 | OCF03134892 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0001-3-08-07 |
| 14577 | M070K | 61972 | OCF03138205 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0001-3-09-07 |
| 14578 | M070K | 60235 | OCF03136808 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-01-09 |
| 14579 | M070K | 60231 | OCF03136804 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-03-06 |
| 14580 | M070K | 60240 | OCF03136813 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-03-07 |
| 14581 | M070K | 60279 | OCF03136852 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-04-07 |
| 14582 | M070K | 60282 | OCF03136855 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-04-08 |
| 14583 | M070K | 60239 | OCF03136812 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-05-07 |
| 14584 | M070K | 60230 | OCF03136803 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-07-05 |
| 14585 | M070K | 60281 | OCF03136854 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-08-08 |
| 14586 | M070K | 61925 | OCF03138158 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0002-3-09-08 |
| 14587 | M070K | 61929 | OCF03138162 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-01-06 |
| 14588 | M070K | 61942 | OCF03138175 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-02-07 |
| 14589 | M070K | 61944 | OCF03138177 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-02-08 |
| 14590 | M070K | 61948 | OCF03138181 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-02-09 |
| 14591 | M070K | 60215 | OCF03136788 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-05-07 |
| 14592 | M070K | 60283 | OCF03136856 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-05-09 |
| 14593 | M070K | 60244 | OCF03136817 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-07-09 |
| 14594 | M070K | 60286 | OCF03136859 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-08-08 |
| 14595 | M070K | 60287 | OCF03136860 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-08-09 |
| 14596 | M070K | 60238 | OCF03136811 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0003-3-09-08 |
| 14597 | M070K | 61994 | OCF03138227 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0004-3-01-08 |
| 14598 | M070K | 58207 | OCF03134878 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0004-3-02-07 |
| 14599 | M070K | 60214 | OCF03136787 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0004-3-02-08 |
| 14600 | M070K | 61931 | OCF03138164 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0004-3-05-08 |
| 14601 | M070K | 58210 | OCF03134881 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0004-3-06-07 |
| 14602 | M070K | 61958 | OCF03138191 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0004-3-06-09 |
| 14603 | M070K | 58223 | OCF03134893 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0004-3-07-07 |
| 14604 | M070K | 61949 | OCF03138182 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0004-3-07-09 |
| 14605 | M070K | 58266 | OCF03134936 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0004-3-08-07 |
| 14606 | M070K | 61926 | OCF03138159 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0004-3-09-06 |
| 14607 | M070K | 61932 | OCF03138165 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0004-3-09-07 |
| 14608 | M070K | 61967 | OCF03138200 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0005-3-03-07 |
| 14609 | M070K | 61985 | OCF03138218 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0005-3-03-08 |
| 14610 | M070K | 61981 | OCF03138214 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0005-3-05-07 |
| 14611 | M070K | 60228 | OCF03136801 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0005-3-06-09 |
| 14612 | M070K | 60245 | OCF03136818 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0005-3-09-07 |
| 14613 | M070K | 61975 | OCF03138208 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0006-3-01-08 |
| 14614 | M070K | 61980 | OCF03138213 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0006-3-01-09 |
| 14615 | M070K | 58213 | OCF03134884 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0006-3-02-07 |
| 14616 | M070K | 61968 | OCF03138201 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0006-3-02-09 |
| 14617 | M070K | 61969 | OCF03138202 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0006-3-05-07 |
| 14618 | M070K | 61953 | OCF03138186 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0006-3-06-08 |
| 14619 | M070K | 61960 | OCF03138193 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0006-3-06-09 |
| 14620 | M070K | 58221 | OCF03134891 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0006-3-07-07 |
| 14621 | M070K | 61987 | OCF03138220 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0006-3-07-09 |
| 14622 | M070K | 58349 | OCF03135019 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0006-3-08-07 |
| 14623 | M070K | 58212 | OCF03134883 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0006-3-09-06 |
| 14624 | M070K | 58228 | OCF03134898 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0007-3-09-07 |
| 14625 | M070K | 58261 | OCF03134931 | 1/21/2002 | 1.2 | LA-SA-01-B-08-0007-3-09-08 |
| 14626 | M070K | 60267 | OCF03136840 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-02-08 |
| 14627 | M070K | 60263 | OCF03136836 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-03-09 |
| 14628 | M070K | 56561 | OCF03133547 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14629 | M070K | 60251 | OCF03136824 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-05-06 |
| 14630 | M070K | 60271 | OCF03136844 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-05-07 |
| 14631 | M070K | 60237 | OCF03136810 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-06-08 |
| 14632 | M070K | 60266 | OCF03136839 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-06-09 |
| 14633 | M070K | 60276 | OCF03136849 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0006-3-09-09 |
| 14634 | M070K | 60252 | OCF03136825 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0007-3-03-08 |
| 14635 | M070K | 60248 | OCF03136821 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0007-3-04-07 |
| 14636 | M070K | 60272 | OCF03136845 | 1/21/2002 | 1.2 | LA-SA-01-B-13-0007-3-04-09 |
| 14637 | M070K | 57045 | OCF03134027 | 1/21/2002 | 1.2 | LA-SA-01-D-02-0001-3-06-03 |
| 14638 | M070K | 60664 | OCF03137237 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0014-3-03-09 |
| 14639 | M070K | 60654 | OCF03137227 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0014-3-04-09 |
| 14640 | M070K | 60649 | OCF03137222 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0014-3-06-09 |
| 14641 | M070K | 60646 | OCF03137219 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0014-3-09-09 |
| 14642 | M070K | 60647 | OCF03137220 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0014-4-04-06 |
| 14643 | M070K | 60645 | OCF03137218 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0015-3-05-09 |
| 14644 | M070K | 60660 | OCF03137233 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0015-4-03-06 |
| 14645 | M070K | 60636 | OCF03137209 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0015-4-07-06 |
| 14646 | M070K | 60658 | OCF03137231 | 1/24/2002 | 1.2 | LA-SA-01-A-29-0016-3-07-09 |
| 14647 | M070K | 60642 | OCF03137215 | 1/24/2002 | 1.2 | LA-SA-01-A-30-0013-1-06-09 |
| 14648 | M070K | 60644 | OCF03137217 | 1/24/2002 | 1.2 | LA-SA-01-A-30-0014-1-05-09 |
| 14649 | M070K | 60652 | OCF03137225 | 1/24/2002 | 1.2 | LA-SA-01-A-30-0014-1-06-09 |
| 14650 | M070K | 60656 | OCF03137229 | 1/24/2002 | 1.2 | LA-SA-01-A-30-0015-2-08-09 |
| 14651 | M070K | 60679 | OCF03137252 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0007-1-02-08 |
| 14652 | M070K | 60685 | OCF03137258 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0007-1-03-09 |
| 14653 | M070K | 60690 | OCF03137263 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0007-1-06-09 |
| 14654 | M070K | 60691 | OCF03137264 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0007-1-08-08 |
| 14655 | M070K | 60688 | OCF03137261 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0007-1-09-09 |
| 14656 | M070K | 60684 | OCF03137257 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-01-09 |
| 14657 | M070K | 60677 | OCF03137250 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-03-09 |
| 14658 | M070K | 60678 | OCF03137251 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-04-08 |
| 14659 | M070K | 60683 | OCF03137256 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-04-09 |
| 14660 | M070K | 60686 | OCF03137259 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-05-07 |
| 14661 | M070K | 60697 | OCF03137270 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-05-08 |
| 14662 | M070K | 60698 | OCF03137271 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-05-09 |
| 14663 | M070K | 60692 | OCF03137265 | 1/29/2002 | 1.2 | LA-SA-01-A-26-0008-2-07-08 |
| 14664 | M070K | 60682 | OCF03137255 | 1/29/2002 | 1.2 | LA-SA-01-A-50-0019-3-09-05 |
| 14665 | M070K | 60687 | OCF03137260 | 1/29/2002 | 1.2 | LA-SA-01-A-50-0020-1-01-01 |
| 14666 | M070K | 60669 | OCF03137242 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0003-2-09-09 |
| 14667 | M070K | 60736 | OCF03137309 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0008-3-03-09 |
| 14668 | M070K | 60744 | OCF03137317 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0008-3-08-09 |
| 14669 | M070K | 60741 | OCF03137314 | 1/29/2002 | 1.2 | LA-SA-01-B-05-0008-3-09-09 |
| 14670 | M070K | 60670 | OCF03137243 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0003-2-03-08 |
| 14671 | M070K | 60671 | OCF03137244 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0003-2-03-09 |
| 14672 | M070K | 60673 | OCF03137246 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0003-2-05-08 |
| 14673 | M070K | 60675 | OCF03137248 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0003-2-05-09 |
| 14674 | M070K | 62048 | OCF03138281 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-1-02-09 |
| 14675 | M070K | 62053 | OCF03138286 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-1-03-09 |
| 14676 | M070K | 62010 | OCF03138243 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-1-05-06 |
| 14677 | M070K | 62027 | OCF03138260 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-1-05-07 |
| 14678 | M070K | 62015 | OCF03138248 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-1-06-07 |
| 14679 | M070K | 62017 | OCF03138250 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-1-07-07 |
| 14680 | M070K | 62050 | OCF03138283 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-2-01-08 |
| 14681 | M070K | 62028 | OCF03138261 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-2-02-07 |
| 14682 | M070K | 61998 | OCF03138231 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-2-03-06 |
| 14683 | M070K | 62009 | OCF03138242 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-2-05-07 |
| 14684 | M070K | 58264 | OCF03134934 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0004-2-06-08 |
| 14685 | M070K | 60743 | OCF03137316 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-02-07 |
| 14686 | M070K | 60727 | OCF03137300 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-03-08 |
| 14687 | M070K | 60730 | OCF03137303 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-03-09 |
| 14688 | M070K | 60742 | OCF03137315 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-04-09 |
| 14689 | M070K | 60719 | OCF03137292 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-06-08 |
| 14690 | M070K | 60739 | OCF03137312 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-07-09 |
| 14691 | M070K | 60720 | OCF03137293 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-09-07 |
| 14692 | M070K | 60721 | OCF03137294 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-09-08 |
| 14693 | M070K | 60737 | OCF03137310 | 1/29/2002 | 1.2 | LA-SA-01-B-06-0008-3-09-09 |
| 14694 | M070K | 60717 | OCF03137290 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0003-1-07-06 |
| 14695 | M070K | 62014 | OCF03138247 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0003-1-07-07 |
| 14696 | M070K | 60715 | OCF03137288 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0003-1-08-05 |
| 14697 | M070K | 60731 | OCF03137304 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0003-1-09-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14698 | M070K | 62035 | OCF03138268 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0004-1-02-08 |
| 14699 | M070K | 62012 | OCF03138245 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0004-1-03-08 |
| 14700 | M070K | 62006 | OCF03138239 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0004-1-05-08 |
| 14701 | M070K | 62036 | OCF03138269 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0004-1-05-09 |
| 14702 | M070K | 62044 | OCF03138277 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0004-1-06-07 |
| 14703 | M070K | 62024 | OCF03138257 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0004-1-07-05 |
| 14704 | M070K | 62018 | OCF03138251 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0004-1-08-08 |
| 14705 | M070K | 62031 | OCF03138264 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0004-1-09-07 |
| 14706 | M070K | 62041 | OCF03138274 | 1/29/2002 | 1.2 | LA-SA-01-B-09-0004-1-09-08 |
| 14707 | M070K | 60696 | OCF03137269 | 1/29/2002 | 1.2 | LA-SA-01-D-06-0015-1-02-01 |
| 14708 | M070K | 60748 | OCF03137321 | 1/30/2002 | 1.2 | LA-SA-01-A-26-0007-1-01-09 |
| 14709 | M070K | 60749 | OCF03137322 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-04-09 |
| 14710 | M070K | 60745 | OCF03137318 | 1/30/2002 | 1.2 | LA-SA-01-B-05-0008-1-05-08 |
| 14711 | M070K | 60761 | OCF03137334 | 2/4/2002 | 1.2 | LA-SA-01-A-41-0012-2-04-08 |
| 14712 | M070K | 60763 | OCF03137336 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0004-1-02-09 |
| 14713 | M070K | 60760 | OCF03137333 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0004-1-03-07 |
| 14714 | M070K | 60762 | OCF03137335 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0004-1-03-08 |
| 14715 | M070K | 60764 | OCF03137337 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0004-1-03-09 |
| 14716 | M070K | 60758 | OCF03137331 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0004-1-04-08 |
| 14717 | M070K | 60759 | OCF03137332 | 2/4/2002 | 1.2 | LA-SA-01-B-05-0004-1-04-09 |
| 14718 | M070K | 59482 | OCF03136066 | 2/4/2002 | 1.2 | LA-SA-01-B-09-0007-3-09-07 |
| 14719 | M070K | 59483 | OCF03136067 | 2/4/2002 | 1.2 | LA-SA-01-B-10-0005-3-04-08 |
| 14720 | M070K | 59486 | OCF03136070 | 2/4/2002 | 1.2 | LA-SA-01-B-10-0005-3-05-08 |
| 14721 | M070K | 59480 | OCF03136064 | 2/4/2002 | 1.2 | LA-SA-01-B-10-0005-3-06-08 |
| 14722 | M070K | 59484 | OCF03136068 | 2/4/2002 | 1.2 | LA-SA-01-B-10-0005-3-07-08 |
| 14723 | M070K | 60466 | OCF03137039 | 2/5/2002 | 1.2 | LA-SA-01-B-03-0004-2-09-08 |
| 14724 | M070K | 60395 | OCF03136968 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-02-07 |
| 14725 | M070K | 60465 | OCF03137038 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-03-09 |
| 14726 | M070K | 60422 | OCF03136995 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-04-08 |
| 14727 | M070K | 60470 | OCF03137043 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-05-08 |
| 14728 | M070K | 60423 | OCF03136996 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-06-08 |
| 14729 | M070K | 59489 | OCF03136073 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-07-08 |
| 14730 | M070K | 60497 | OCF03137070 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-07-09 |
| 14731 | M070K | 60398 | OCF03136971 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0004-1-08-07 |
| 14732 | M070K | 60450 | OCF03137023 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-01-06 |
| 14733 | M070K | 60440 | OCF03137013 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-02-05 |
| 14734 | M070K | 60461 | OCF03137034 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-02-06 |
| 14735 | M070K | 60452 | OCF03137025 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-03-08 |
| 14736 | M070K | 60460 | OCF03137033 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-03-09 |
| 14737 | M070K | 60468 | OCF03137041 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-04-09 |
| 14738 | M070K | 60443 | OCF03137016 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-06-07 |
| 14739 | M070K | 60472 | OCF03137045 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0005-1-09-08 |
| 14740 | M070K | 60424 | OCF03136997 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-03-05 |
| 14741 | M070K | 60442 | OCF03137015 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-03-07 |
| 14742 | M070K | 60408 | OCF03136981 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-04-07 |
| 14743 | M070K | 60414 | OCF03136987 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-04-08 |
| 14744 | M070K | 60462 | OCF03137035 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-04-09 |
| 14745 | M070K | 60430 | OCF03137003 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-05-09 |
| 14746 | M070K | 60416 | OCF03136989 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-07-07 |
| 14747 | M070K | 60437 | OCF03137010 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-07-09 |
| 14748 | M070K | 60432 | OCF03137005 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-08-08 |
| 14749 | M070K | 60463 | OCF03137036 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-08-09 |
| 14750 | M070K | 60467 | OCF03137040 | 2/5/2002 | 1.2 | LA-SA-01-B-04-0006-1-09-09 |
| 14751 | M070K | 60488 | OCF03137061 | 2/5/2002 | 1.2 | LA-SA-01-B-05-0004-1-07-08 |
| 14752 | M070K | 60490 | OCF03137063 | 2/5/2002 | 1.2 | LA-SA-01-B-05-0004-1-08-07 |
| 14753 | M070K | 60507 | OCF03137080 | 2/5/2002 | 1.2 | LA-SA-01-B-05-0004-1-08-08 |
| 14754 | M070K | 60501 | OCF03137074 | 2/5/2002 | 1.2 | LA-SA-01-B-05-0005-1-01-08 |
| 14755 | M070K | 60410 | OCF03136983 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0001-1-01-07 |
| 14756 | M070K | 60479 | OCF03137052 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0001-1-01-09 |
| 14757 | M070K | 60399 | OCF03136972 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0001-1-02-07 |
| 14758 | M070K | 60483 | OCF03137056 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0001-1-02-09 |
| 14759 | M070K | 60485 | OCF03137058 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0001-1-04-07 |
| 14760 | M070K | 60503 | OCF03137076 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0002-1-02-08 |
| 14761 | M070K | 60499 | OCF03137072 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0002-1-03-07 |
| 14762 | M070K | 60500 | OCF03137073 | 2/5/2002 | 1.2 | LA-SA-01-B-10-0002-1-04-06 |
| 14763 | M070K | 62199 | OCF03138432 | 2/7/2002 | 1.2 | LA-SA-01-A-38-0016-2-04-09 |
| 14764 | M070K | 62170 | OCF03138403 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0001-3-03-08 |
| 14765 | M070K | 62171 | OCF03138404 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0001-3-04-08 |
| 14766 | M070K | 62155 | OCF03138388 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0001-3-07-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14767 | M070K | 62122 | OCF03138355 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0001-3-09-07 |
| 14768 | M070K | 62169 | OCF03138402 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0003-1-03-07 |
| 14769 | M070K | 62150 | OCF03138383 | 2/7/2002 | 1.2 | LA-SA-01-B-09-0003-1-04-08 |
| 14770 | M070K | 60400 | OCF03136973 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-1-02-08 |
| 14771 | M070K | 59492 | OCF03136076 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-1-03-06 |
| 14772 | M070K | 60409 | OCF03136982 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-1-04-05 |
| 14773 | M070K | 60540 | OCF03137113 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-1-05-07 |
| 14774 | M070K | 60544 | OCF03137117 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-1-08-08 |
| 14775 | M070K | 60551 | OCF03137124 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-1-09-08 |
| 14776 | M070K | 62067 | OCF03138300 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-01-06 |
| 14777 | M070K | 62083 | OCF03138316 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-01-07 |
| 14778 | M070K | 62069 | OCF03138302 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-02-06 |
| 14779 | M070K | 62084 | OCF03138317 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-02-08 |
| 14780 | M070K | 62065 | OCF03138298 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-04-07 |
| 14781 | M070K | 62082 | OCF03138315 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-06-06 |
| 14782 | M070K | 62089 | OCF03138322 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-06-07 |
| 14783 | M070K | 62070 | OCF03138303 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-07-07 |
| 14784 | M070K | 62081 | OCF03138314 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-07-08 |
| 14785 | M070K | 62078 | OCF03138311 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-08-06 |
| 14786 | M070K | 62145 | OCF03138378 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-2-09-09 |
| 14787 | M070K | 60560 | OCF03137133 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-01-09 |
| 14788 | M070K | 62167 | OCF03138400 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-02-09 |
| 14789 | M070K | 62119 | OCF03138352 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-03-07 |
| 14790 | M070K | 62123 | OCF03138356 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-03-08 |
| 14791 | M070K | 62151 | OCF03138384 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-04-09 |
| 14792 | M070K | 62116 | OCF03138349 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-06-07 |
| 14793 | M070K | 62149 | OCF03138382 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-06-08 |
| 14794 | M070K | 62118 | OCF03138351 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-08-07 |
| 14795 | M070K | 62140 | OCF03138373 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0001-3-09-07 |
| 14796 | M070K | 60508 | OCF03137081 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-1-05-08 |
| 14797 | M070K | 60406 | OCF03136979 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-1-06-05 |
| 14798 | M070K | 60407 | OCF03136980 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-1-09-07 |
| 14799 | M070K | 60412 | OCF03136985 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-1-09-08 |
| 14800 | M070K | 60530 | OCF03137103 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-01-06 |
| 14801 | M070K | 60533 | OCF03137106 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-02-06 |
| 14802 | M070K | 60553 | OCF03137126 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-02-08 |
| 14803 | M070K | 60535 | OCF03137108 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-05-06 |
| 14804 | M070K | 60547 | OCF03137120 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-05-08 |
| 14805 | M070K | 60526 | OCF03137099 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-07-07 |
| 14806 | M070K | 60537 | OCF03137110 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-07-08 |
| 14807 | M070K | 60527 | OCF03137100 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-08-04 |
| 14808 | M070K | 60531 | OCF03137104 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-08-05 |
| 14809 | M070K | 60521 | OCF03137094 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-2-09-07 |
| 14810 | M070K | 60562 | OCF03137135 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-05-06 |
| 14811 | M070K | 60561 | OCF03137134 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-07-09 |
| 14812 | M070K | 60514 | OCF03137087 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-09-07 |
| 14813 | M070K | 60520 | OCF03137093 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0002-3-09-08 |
| 14814 | M070K | 62166 | OCF03138399 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-05-07 |
| 14815 | M070K | 62156 | OCF03138389 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0003-3-09-09 |
| 14816 | M070K | 62075 | OCF03138308 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-04-08 |
| 14817 | M070K | 62174 | OCF03138407 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-07-07 |
| 14818 | M070K | 62180 | OCF03138413 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-07-08 |
| 14819 | M070K | 62162 | OCF03138395 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-08-06 |
| 14820 | M070K | 62168 | OCF03138401 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0004-3-08-07 |
| 14821 | M070K | 62141 | OCF03138374 | 2/7/2002 | 1.2 | LA-SA-01-B-10-0005-3-09-09 |
| 14822 | M070K | 59529 | OCF03136102 | 2/8/2002 | 1.2 | LA-SA-01-A-07-0012-2-03-08 |
| 14823 | M070K | 59523 | OCF03136096 | 2/8/2002 | 1.2 | LA-SA-01-A-07-0012-2-06-09 |
| 14824 | M070K | 60589 | OCF03137162 | 2/8/2002 | 1.2 | LA-SA-01-A-07-0012-2-09-08 |
| 14825 | M070K | 60631 | OCF03137204 | 2/8/2002 | 1.2 | LA-SA-01-A-29-0014-1-02-08 |
| 14826 | M070K | 59565 | OCF03136138 | 2/8/2002 | 1.2 | LA-SA-01-B-03-0010-2-07-09 |
| 14827 | M070K | 59569 | OCF03136142 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-01-09 |
| 14828 | M070K | 59578 | OCF03136151 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-03-08 |
| 14829 | M070K | 59593 | OCF03136166 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-04-09 |
| 14830 | M070K | 59564 | OCF03136137 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-05-07 |
| 14831 | M070K | 59567 | OCF03136140 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-05-08 |
| 14832 | M070K | 59583 | OCF03136156 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-05-09 |
| 14833 | M070K | 60598 | OCF03137171 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-06-07 |
| 14834 | M070K | 60624 | OCF03137197 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-07-09 |
| 14835 | M070K | 60600 | OCF03137173 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0001-3-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14836 | M070K | 60581 | OCF03137154 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-01-07 |
| 14837 | M070K | 60585 | OCF03137158 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-01-08 |
| 14838 | M070K | 60563 | OCF03137136 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-02-07 |
| 14839 | M070K | 59577 | OCF03136150 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-05-06 |
| 14840 | M070K | 59588 | OCF03136161 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-05-07 |
| 14841 | M070K | 59599 | OCF03136172 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-05-08 |
| 14842 | M070K | 59594 | OCF03136167 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-07-07 |
| 14843 | M070K | 59600 | OCF03136173 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0002-3-07-08 |
| 14844 | M070K | 59579 | OCF03136152 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-02-07 |
| 14845 | M070K | 59586 | OCF03136159 | 2/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-03-07 |
| 14846 | M070K | 60615 | OCF03137188 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-1-06-09 |
| 14847 | M070K | 59571 | OCF03136144 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-1-07-07 |
| 14848 | M070K | 60595 | OCF03137168 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-01-07 |
| 14849 | M070K | 60576 | OCF03137149 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-02-07 |
| 14850 | M070K | 60592 | OCF03137165 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-02-08 |
| 14851 | M070K | 60611 | OCF03137184 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-03-07 |
| 14852 | M070K | 60614 | OCF03137187 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-03-08 |
| 14853 | M070K | 60616 | OCF03137189 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-03-09 |
| 14854 | M070K | 60571 | OCF03137144 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-04-07 |
| 14855 | M070K | 60606 | OCF03137179 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-04-08 |
| 14856 | M070K | 60605 | OCF03137178 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-05-08 |
| 14857 | M070K | 60617 | OCF03137190 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-05-09 |
| 14858 | M070K | 60577 | OCF03137150 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-07-08 |
| 14859 | M070K | 60623 | OCF03137196 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-07-09 |
| 14860 | M070K | 60572 | OCF03137145 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-08-07 |
| 14861 | M070K | 60601 | OCF03137174 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-08-09 |
| 14862 | M070K | 60596 | OCF03137169 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-09-07 |
| 14863 | M070K | 60619 | OCF03137192 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0001-3-09-09 |
| 14864 | M070K | 60574 | OCF03137147 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0002-3-01-08 |
| 14865 | M070K | 60586 | OCF03137159 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0002-3-02-08 |
| 14866 | M070K | 60594 | OCF03137167 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0002-3-02-09 |
| 14867 | M070K | 60627 | OCF03137200 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0002-3-05-09 |
| 14868 | M070K | 60565 | OCF03137138 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0002-3-07-07 |
| 14869 | M070K | 60583 | OCF03137156 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0002-3-07-09 |
| 14870 | M070K | 59526 | OCF03136099 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0002-3-08-07 |
| 14871 | M070K | 60569 | OCF03137142 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0002-3-08-09 |
| 14872 | M070K | 60573 | OCF03137146 | 2/8/2002 | 1.2 | LA-SA-01-B-06-0002-3-09-08 |
| 14873 | M070K | 59663 | OCF03136236 | 2/11/2002 | 1.2 | LA-SA-01-A-03-0008-3-01-09 |
| 14874 | M070K | 59617 | OCF03136190 | 2/11/2002 | 1.2 | LA-SA-01-A-03-0012-1-02-09 |
| 14875 | M070K | 59619 | OCF03136192 | 2/11/2002 | 1.2 | LA-SA-01-A-03-0015-1-02-07 |
| 14876 | M070K | 59659 | OCF03136232 | 2/11/2002 | 1.2 | LA-SA-01-A-04-0015-3-06-09 |
| 14877 | M070K | 59621 | OCF03136194 | 2/11/2002 | 1.2 | LA-SA-01-A-06-0003-2-01-09 |
| 14878 | M070K | 59634 | OCF03136207 | 2/11/2002 | 1.2 | LA-SA-01-A-06-0014-2-02-09 |
| 14879 | M070K | 59668 | OCF03136241 | 2/11/2002 | 1.2 | LA-SA-01-A-06-0013-4-07-06 |
| 14880 | M070K | 59665 | OCF03136238 | 2/11/2002 | 1.2 | LA-SA-01-A-06-0014-1-04-09 |
| 14881 | M070K | 59623 | OCF03136196 | 2/11/2002 | 1.2 | LA-SA-01-A-06-0014-3-01-09 |
| 14882 | M070K | 59664 | OCF03136237 | 2/11/2002 | 1.2 | LA-SA-01-A-07-0006-2-02-09 |
| 14883 | M070K | 59545 | OCF03136118 | 2/11/2002 | 1.2 | LA-SA-01-A-07-0007-1-03-08 |
| 14884 | M070K | 59622 | OCF03136195 | 2/11/2002 | 1.2 | LA-SA-01-A-07-0007-2-06-09 |
| 14885 | M070K | 59620 | OCF03136193 | 2/11/2002 | 1.2 | LA-SA-01-A-08-0013-1-04-09 |
| 14886 | M070K | 59540 | OCF03136113 | 2/11/2002 | 1.2 | LA-SA-01-A-08-0015-3-05-09 |
| 14887 | M070K | 59538 | OCF03136111 | 2/11/2002 | 1.2 | LA-SA-01-A-09-0001-2-07-09 |
| 14888 | M070K | 59537 | OCF03136110 | 2/11/2002 | 1.2 | LA-SA-01-A-09-0004-2-09-06 |
| 14889 | M070K | 59605 | OCF03136178 | 2/11/2002 | 1.2 | LA-SA-01-A-09-0005-1-02-09 |
| 14890 | M070K | 59539 | OCF03136112 | 2/11/2002 | 1.2 | LA-SA-01-A-09-0008-2-08-09 |
| 14891 | M070K | 59667 | OCF03136240 | 2/11/2002 | 1.2 | LA-SA-01-A-09-0014-1-06-09 |
| 14892 | M070K | 59666 | OCF03136239 | 2/11/2002 | 1.2 | LA-SA-01-A-09-0016-1-06-09 |
| 14893 | M070K | 59536 | OCF03136109 | 2/11/2002 | 1.2 | LA-SA-01-A-10-0002-1-08-09 |
| 14894 | M070K | 59542 | OCF03136115 | 2/11/2002 | 1.2 | LA-SA-01-A-10-0013-1-03-08 |
| 14895 | M070K | 59653 | OCF03136226 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0001-3-05-09 |
| 14896 | M070K | 59547 | OCF03136120 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0004-2-05-09 |
| 14897 | M070K | 59544 | OCF03136117 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0004-2-06-09 |
| 14898 | M070K | 59630 | OCF03136203 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0004-3-05-08 |
| 14899 | M070K | 59661 | OCF03136234 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0004-3-05-09 |
| 14900 | M070K | 59609 | OCF03136182 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0004-3-09-09 |
| 14901 | M070K | 59541 | OCF03136114 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0005-1-06-09 |
| 14902 | M070K | 59643 | OCF03136216 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0005-1-08-09 |
| 14903 | M070K | 59632 | OCF03136205 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0005-2-01-07 |
| 14904 | M070K | 59636 | OCF03136209 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0005-2-09-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14905 | M070K | 59647 | OCF03136220 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0006-3-05-08 |
| 14906 | M070K | 59649 | OCF03136222 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0006-3-06-07 |
| 14907 | M070K | 59655 | OCF03136228 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0012-1-01-08 |
| 14908 | M070K | 59553 | OCF03136126 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0012-1-05-08 |
| 14909 | M070K | 59546 | OCF03136119 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0013-1-05-09 |
| 14910 | M070K | 59639 | OCF03136212 | 2/11/2002 | 1.2 | LA-SA-01-A-11-0013-1-09-09 |
| 14911 | M070K | 59658 | OCF03136231 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0010-4-09-06 |
| 14912 | M070K | 59610 | OCF03136183 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0012-4-04-06 |
| 14913 | M070K | 59638 | OCF03136211 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0013-2-06-09 |
| 14914 | M070K | 59657 | OCF03136230 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0014-1-02-09 |
| 14915 | M070K | 59626 | OCF03136199 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0014-2-08-09 |
| 14916 | M070K | 59548 | OCF03136121 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0014-4-05-03 |
| 14917 | M070K | 59656 | OCF03136229 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0014-4-07-03 |
| 14918 | M070K | 59552 | OCF03136125 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0015-1-07-09 |
| 14919 | M070K | 59650 | OCF03136223 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0016-1-08-09 |
| 14920 | M070K | 59560 | OCF03136133 | 2/11/2002 | 1.2 | LA-SA-01-A-12-0016-2-08-09 |
| 14921 | M070K | 59613 | OCF03136186 | 2/11/2002 | 1.2 | LA-SA-01-A-14-0001-3-05-02 |
| 14922 | M070K | 59674 | OCF03136247 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-02-07 |
| 14923 | M070K | 59671 | OCF03136244 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-05-03 |
| 14924 | M070K | 59680 | OCF03136253 | 2/13/2002 | 1.2 | LA-SA-01-B-13-0003-2-07-04 |
| 14925 | M070K | 60778 | OCF03137351 | 2/14/2002 | 1.2 | LA-SA-01-B-09-0003-2-03-04 |
| 14926 | M070K | 60802 | OCF03137375 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-01-04 |
| 14927 | M070K | 60832 | OCF03137405 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-01-05 |
| 14928 | M070K | 60838 | OCF03137411 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-01-06 |
| 14929 | M070K | 60796 | OCF03137369 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-06-04 |
| 14930 | M070K | 60833 | OCF03137406 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-07-05 |
| 14931 | M070K | 60836 | OCF03137409 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-07-06 |
| 14932 | M070K | 60794 | OCF03137367 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0001-3-09-04 |
| 14933 | M070K | 60792 | OCF03137365 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-01-04 |
| 14934 | M070K | 60840 | OCF03137413 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-04-08 |
| 14935 | M070K | 60800 | OCF03137373 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-05-09 |
| 14936 | M070K | 60797 | OCF03137370 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-07-06 |
| 14937 | M070K | 60821 | OCF03137394 | 2/15/2002 | 1.2 | LA-SA-01-B-07-0002-3-09-06 |
| 14938 | M070K | 60826 | OCF03137399 | 2/15/2002 | 1.2 | LA-SA-01-B-24-0010-1-08-09 |
| 14939 | M070K | 60815 | OCF03137388 | 2/15/2002 | 1.2 | LA-SA-01-B-25-0010-2-01-09 |
| 14940 | M070K | 60811 | OCF03137384 | 2/15/2002 | 1.2 | LA-SA-01-B-25-0010-2-02-09 |
| 14941 | M070K | 60814 | OCF03137387 | 2/15/2002 | 1.2 | LA-SA-01-B-50-0004-3-04-06 |
| 14942 | M070K | 60785 | OCF03137358 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-01-07 |
| 14943 | M070K | 60787 | OCF03137360 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-01-08 |
| 14944 | M070K | 60782 | OCF03137355 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-04-05 |
| 14945 | M070K | 60783 | OCF03137356 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-05-04 |
| 14946 | M070K | 60791 | OCF03137364 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-06-06 |
| 14947 | M070K | 60781 | OCF03137354 | 2/20/2002 | 1.2 | LA-SA-01-B-42-0010-3-07-06 |
| 14948 | M070K | 62215 | OCF03138448 | 2/22/2002 | 1.2 | LA-SA-01-B-13-0003-1-05-09 |
| 14949 | M070K | 62200 | OCF03138433 | 2/22/2002 | 1.2 | LA-SA-01-B-13-0003-2-05-06 |
| 14950 | M070K | 62250 | OCF03138483 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0001-3-09-08 |
| 14951 | M070K | 62211 | OCF03138444 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0002-3-08-02 |
| 14952 | M070K | 62207 | OCF03138440 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-04-07 |
| 14953 | M070K | 62247 | OCF03138480 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-05-09 |
| 14954 | M070K | 62224 | OCF03138457 | 2/22/2002 | 1.2 | LA-SA-01-B-14-0003-3-07-07 |
| 14955 | M070K | 63167 | OCF03138561 | 2/26/2002 | 1.2 | LA-SA-01-A-41-0014-1-05-05 |
| 14956 | M070K | 63224 | OCF03138618 | 2/26/2002 | 1.2 | LA-SA-01-B-06-0010-1-07-09 |
| 14957 | M070K | 63215 | OCF03138609 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-1-01-09 |
| 14958 | M070K | 63216 | OCF03138610 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-1-02-09 |
| 14959 | M070K | 63232 | OCF03138626 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-1-08-09 |
| 14960 | M070K | 63209 | OCF03138603 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-2-07-09 |
| 14961 | M070K | 63200 | OCF03138594 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-03-06 |
| 14962 | M070K | 63205 | OCF03138599 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-04-05 |
| 14963 | M070K | 63230 | OCF03138624 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-07-07 |
| 14964 | M070K | 63229 | OCF03138623 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0001-3-09-07 |
| 14965 | M070K | 63223 | OCF03138617 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0002-1-01-09 |
| 14966 | M070K | 63206 | OCF03138600 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0002-1-06-09 |
| 14967 | M070K | 63226 | OCF03138620 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0002-1-07-09 |
| 14968 | M070K | 63211 | OCF03138605 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0002-3-09-07 |
| 14969 | M070K | 63228 | OCF03138622 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0002-3-09-08 |
| 14970 | M070K | 63212 | OCF03138606 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0003-2-02-09 |
| 14971 | M070K | 63218 | OCF03138612 | 2/26/2002 | 1.2 | LA-SA-01-B-20-0003-2-07-08 |
| 14972 | M070K | 63136 | OCF03138530 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0014-2-04-08 |
| 14973 | M070K | 63138 | OCF03138532 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0014-2-05-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 14974 | M070K | 63276 | OCF03138670 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0014-2-05-09 |
| 14975 | M070K | 63132 | OCF03138526 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0014-2-06-07 |
| 14976 | M070K | 63154 | OCF03138548 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0014-2-07-08 |
| 14977 | M070K | 63158 | OCF03138552 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0014-2-07-09 |
| 14978 | M070K | 63133 | OCF03138527 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0014-2-08-07 |
| 14979 | M070K | 63139 | OCF03138533 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0014-3-06-09 |
| 14980 | M070K | 63156 | OCF03138550 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0015-1-01-09 |
| 14981 | M070K | 63140 | OCF03138534 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0015-3-01-09 |
| 14982 | M070K | 63157 | OCF03138551 | 2/26/2002 | 1.2 | LA-SA-01-B-21-0016-2-05-09 |
| 14983 | M070K | 63149 | OCF03138543 | 2/26/2002 | 1.2 | LA-SA-01-B-22-0014-4-04-04 |
| 14984 | M070K | 63142 | OCF03138536 | 2/26/2002 | 1.2 | LA-SA-01-B-22-0016-4-08-04 |
| 14985 | M070K | 63148 | OCF03138542 | 2/26/2002 | 1.2 | LA-SA-01-B-23-0006-2-04-09 |
| 14986 | M070K | 63103 | OCF03138500 | 2/26/2002 | 1.2 | LA-SA-01-B-23-0006-2-06-09 |
| 14987 | M070K | 63117 | OCF03138514 | 2/26/2002 | 1.2 | LA-SA-01-B-23-0007-2-02-09 |
| 14988 | M070K | 63115 | OCF03138512 | 2/26/2002 | 1.2 | LA-SA-01-B-23-0007-2-04-08 |
| 14989 | M070K | 63128 | OCF03138522 | 2/26/2002 | 1.2 | LA-SA-01-B-23-0007-2-04-09 |
| 14990 | M070K | 63102 | OCF03138499 | 2/26/2002 | 1.2 | LA-SA-01-B-23-0007-2-07-08 |
| 14991 | M070K | 63191 | OCF03138585 | 2/26/2002 | 1.2 | LA-SA-01-B-23-0012-3-07-07 |
| 14992 | M070K | 63113 | OCF03138510 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0008-3-02-09 |
| 14993 | M070K | 63152 | OCF03138546 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0010-2-07-09 |
| 14994 | M070K | 63130 | OCF03138524 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0010-3-09-05 |
| 14995 | M070K | 63155 | OCF03138549 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0011-3-01-08 |
| 14996 | M070K | 63121 | OCF03138517 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0011-3-05-07 |
| 14997 | M070K | 63287 | OCF03138681 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0012-2-01-08 |
| 14998 | M070K | 63280 | OCF03138674 | 2/26/2002 | 1.2 | LA-SA-01-B-24-0013-3-09-08 |
| 14999 | M070K | 63284 | OCF03138678 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0014-1-06-08 |
| 15000 | M070K | 63285 | OCF03138679 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0014-1-06-09 |
| 15001 | M070K | 63176 | OCF03138570 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0014-2-07-07 |
| 15002 | M070K | 63192 | OCF03138586 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0014-2-07-08 |
| 15003 | M070K | 63163 | OCF03138557 | 2/26/2002 | 1.2 | LA-SA-01-B-37-0014-2-09-09 |
| 15004 | M070K | 63241 | OCF03138635 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-1-03-08 |
| 15005 | M070K | 63255 | OCF03138649 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-2-04-07 |
| 15006 | M070K | 63220 | OCF03138614 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-2-05-07 |
| 15007 | M070K | 63242 | OCF03138636 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-2-06-08 |
| 15008 | M070K | 63237 | OCF03138631 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-2-07-08 |
| 15009 | M070K | 63219 | OCF03138613 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-2-08-07 |
| 15010 | M070K | 63251 | OCF03138645 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-2-09-06 |
| 15011 | M070K | 63257 | OCF03138651 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-3-05-08 |
| 15012 | M070K | 63265 | OCF03138659 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-3-06-08 |
| 15013 | M070K | 63261 | OCF03138655 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0001-3-09-06 |
| 15014 | M070K | 63238 | OCF03138632 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-3-05-08 |
| 15015 | M070K | 63262 | OCF03138656 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0002-3-09-08 |
| 15016 | M070K | 63175 | OCF03138569 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0003-3-09-07 |
| 15017 | M070K | 63181 | OCF03138575 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0003-3-09-08 |
| 15018 | M070K | 63189 | OCF03138583 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0013-3-01-09 |
| 15019 | M070K | 63159 | OCF03138553 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0013-3-04-08 |
| 15020 | M070K | 63177 | OCF03138571 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0014-3-01-08 |
| 15021 | M070K | 63162 | OCF03138556 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0014-3-03-07 |
| 15022 | M070K | 63190 | OCF03138584 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0014-3-03-08 |
| 15023 | M070K | 63188 | OCF03138582 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0014-3-04-09 |
| 15024 | M070K | 63160 | OCF03138554 | 2/26/2002 | 1.2 | LA-SA-01-B-38-0014-3-05-09 |
| 15025 | M070K | 63196 | OCF03138590 | 2/27/2002 | 1.2 | LA-SA-01-A-42-0012-1-06-09 |
| 15026 | M070K | 63194 | OCF03138588 | 2/27/2002 | 1.2 | LA-SA-01-B-38-0001-3-05-09 |
| 15027 | M070K | 63263 | OCF03138657 | 2/27/2002 | 1.2 | LA-SA-01-B-38-0001-2-05-08 |
| 15028 | M070K | 63379 | OCF03138770 | 2/28/2002 | 1.2 | LA-SA-01-B-34-0010-1-01-08 |
| 15029 | M070K | 63381 | OCF03138772 | 2/28/2002 | 1.2 | LA-SA-01-B-34-0010-1-01-09 |
| 15030 | M070K | 63351 | OCF03138742 | 2/28/2002 | 1.2 | LA-SA-01-B-34-0010-1-06-09 |
| 15031 | M070K | 63345 | OCF03138736 | 2/28/2002 | 1.2 | LA-SA-01-B-39-0011-3-08-04 |
| 15032 | M070K | 63352 | OCF03138743 | 2/28/2002 | 1.2 | LA-SA-01-B-39-0011-3-08-06 |
| 15033 | M070K | 63356 | OCF03138747 | 2/28/2002 | 1.2 | LA-SA-01-B-39-0011-3-09-03 |
| 15034 | M070K | 63363 | OCF03138754 | 2/28/2002 | 1.2 | LA-SA-01-B-39-0011-3-09-04 |
| 15035 | M070K | 63370 | OCF03138761 | 2/28/2002 | 1.2 | LA-SA-01-B-39-0011-3-09-05 |
| 15036 | M070K | 63385 | OCF03138776 | 2/28/2002 | 1.2 | LA-SA-01-B-39-0011-3-09-08 |
| 15037 | M070K | 63386 | OCF03138777 | 2/28/2002 | 1.2 | LA-SA-01-B-39-0011-3-09-09 |
| 15038 | M070K | 63353 | OCF03138744 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0008-1-03-09 |
| 15039 | M070K | 63354 | OCF03138745 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-02-08 |
| 15040 | M070K | 63348 | OCF03138739 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-03-08 |
| 15041 | M070K | 63349 | OCF03138740 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-04-05 |
| 15042 | M070K | 63380 | OCF03138771 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15043 | M070K | 63391 | OCF03138782 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-04-08 |
| 15044 | M070K | 63359 | OCF03138750 | 2/28/2002 | 1.2 | LA-SA-01-B-40-0012-3-05-05 |
| 15045 | M070K | 63426 | OCF03138817 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0011-3-03-09 |
| 15046 | M070K | 63419 | OCF03138810 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0012-3-02-09 |
| 15047 | M070K | 63402 | OCF03138793 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0012-3-04-09 |
| 15048 | M070K | 63394 | OCF03138785 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0012-3-08-08 |
| 15049 | M070K | 63398 | OCF03138789 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0012-3-08-09 |
| 15050 | M070K | 63399 | OCF03138790 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0012-3-09-08 |
| 15051 | M070K | 63418 | OCF03138809 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0016-2-07-09 |
| 15052 | M070K | 63393 | OCF03138784 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0016-3-01-09 |
| 15053 | M070K | 63395 | OCF03138786 | 3/1/2002 | 1.2 | LA-SA-01-B-30-0016-3-06-09 |
| 15054 | M070K | 63396 | OCF03138787 | 3/1/2002 | 1.2 | LA-SA-01-B-31-0006-3-03-08 |
| 15055 | M070K | 63422 | OCF03138813 | 3/1/2002 | 1.2 | LA-SA-01-B-31-0006-3-05-09 |
| 15056 | M070K | 63409 | OCF03138800 | 3/1/2002 | 1.2 | LA-SA-01-B-35-0004-2-04-09 |
| 15057 | M070K | 63410 | OCF03138801 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0003-3-04-08 |
| 15058 | M070K | 63412 | OCF03138803 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0003-3-08-08 |
| 15059 | M070K | 63403 | OCF03138794 | 3/1/2002 | 1.2 | LA-SA-01-B-36-0003-3-09-07 |
| 15060 | M070K | 63604 | OCF03138995 | 3/4/2002 | 1.2 | LA-SA-01-A-03-0015-3-09-04 |
| 15061 | M070K | 63428 | OCF03138819 | 3/4/2002 | 1.2 | LA-SA-01-B-35-0015-2-05-09 |
| 15062 | M070K | 63442 | OCF03138833 | 3/4/2002 | 1.2 | LA-SA-01-B-35-0016-1-06-09 |
| 15063 | M070K | 63453 | OCF03138844 | 3/4/2002 | 1.2 | LA-SA-01-B-35-0016-1-09-09 |
| 15064 | M070K | 63440 | OCF03138831 | 3/4/2002 | 1.2 | LA-SA-01-B-35-0016-3-02-09 |
| 15065 | M070K | 63449 | OCF03138840 | 3/4/2002 | 1.2 | LA-SA-01-B-35-0016-3-04-09 |
| 15066 | M070K | 63429 | OCF03138820 | 3/4/2002 | 1.2 | LA-SA-01-B-35-0016-3-06-09 |
| 15067 | M070K | 63437 | OCF03138828 | 3/4/2002 | 1.2 | LA-SA-01-B-35-0016-3-09-09 |
| 15068 | M070K | 63430 | OCF03138821 | 3/4/2002 | 1.2 | LA-SA-01-B-36-0015-1-06-07 |
| 15069 | M070K | 63601 | OCF03138992 | 3/4/2002 | 1.2 | LA-SA-01-B-36-0015-3-03-08 |
| 15070 | M070K | 63602 | OCF03138993 | 3/4/2002 | 1.2 | LA-SA-01-B-36-0016-1-03-08 |
| 15071 | M070K | 63447 | OCF03138838 | 3/4/2002 | 1.2 | LA-SA-01-B-42-0011-3-04-06 |
| 15072 | M070K | 63439 | OCF03138830 | 3/4/2002 | 1.2 | LA-SA-01-B-42-0011-3-06-06 |
| 15073 | M070K | 63465 | OCF03138856 | 3/4/2002 | 1.2 | LA-SA-01-B-42-0011-3-06-08 |
| 15074 | M070K | 63446 | OCF03138837 | 3/4/2002 | 1.2 | LA-SA-01-B-42-0011-3-07-06 |
| 15075 | M070K | 63441 | OCF03138832 | 3/4/2002 | 1.2 | LA-SA-01-B-42-0011-3-08-04 |
| 15076 | M070K | 63463 | OCF03138854 | 3/4/2002 | 1.2 | LA-SA-01-B-42-0011-3-08-06 |
| 15077 | M070K | 63462 | OCF03138853 | 3/4/2002 | 1.2 | LA-SA-01-B-42-0011-3-09-08 |
| 15078 | M070K | 63473 | OCF03138864 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0015-2-05-09 |
| 15079 | M070K | 63475 | OCF03138866 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0015-2-09-08 |
| 15080 | M070K | 61315 | OCF03137842 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0016-1-02-09 |
| 15081 | M070K | 61370 | OCF03137897 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0016-2-01-08 |
| 15082 | M070K | 63470 | OCF03138861 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0016-2-02-09 |
| 15083 | M070K | 61316 | OCF03137843 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0016-2-03-09 |
| 15084 | M070K | 61319 | OCF03137846 | 3/6/2002 | 1.2 | LA-SA-01-B-06-0016-3-07-05 |
| 15085 | M070K | 63471 | OCF03138862 | 3/6/2002 | 1.2 | LA-SA-01-B-07-0003-1-04-09 |
| 15086 | M070K | 63474 | OCF03138865 | 3/6/2002 | 1.2 | LA-SA-01-B-07-0003-1-06-09 |
| 15087 | M070K | 61322 | OCF03137849 | 3/6/2002 | 1.2 | LA-SA-01-B-39-0007-1-08-09 |
| 15088 | M070K | 61310 | OCF03137837 | 3/6/2002 | 1.2 | LA-SA-01-B-39-0007-2-03-09 |
| 15089 | M070K | 61311 | OCF03137838 | 3/6/2002 | 1.2 | LA-SA-01-B-39-0007-2-07-09 |
| 15090 | M070K | 61314 | OCF03137841 | 3/6/2002 | 1.2 | LA-SA-01-B-39-0007-3-06-09 |
| 15091 | M070K | 61320 | OCF03137847 | 3/6/2002 | 1.2 | LA-SA-01-B-39-0007-3-09-09 |
| 15092 | M070K | 61313 | OCF03137840 | 3/6/2002 | 1.2 | LA-SA-01-B-39-0008-1-03-09 |
| 15093 | M070K | 63482 | OCF03138873 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0005-3-08-09 |
| 15094 | M070K | 61326 | OCF03137853 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0006-1-02-05 |
| 15095 | M070K | 61366 | OCF03137893 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0006-1-02-07 |
| 15096 | M070K | 61329 | OCF03137856 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0006-1-03-07 |
| 15097 | M070K | 61327 | OCF03137854 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0006-3-01-09 |
| 15098 | M070K | 61344 | OCF03137871 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0006-3-03-08 |
| 15099 | M070K | 61351 | OCF03137878 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0006-3-04-09 |
| 15100 | M070K | 61348 | OCF03137875 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0006-3-07-08 |
| 15101 | M070K | 61341 | OCF03137868 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0007-1-09-09 |
| 15102 | M070K | 61359 | OCF03137886 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0007-3-04-09 |
| 15103 | M070K | 61349 | OCF03137876 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0007-3-07-09 |
| 15104 | M070K | 61330 | OCF03137857 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0008-3-03-07 |
| 15105 | M070K | 61343 | OCF03137870 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0008-3-07-08 |
| 15106 | M070K | 61336 | OCF03137863 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0011-1-01-08 |
| 15107 | M070K | 61357 | OCF03137884 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0011-3-05-09 |
| 15108 | M070K | 61358 | OCF03137885 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0012-1-07-09 |
| 15109 | M070K | 61369 | OCF03137896 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0012-2-05-06 |
| 15110 | M070K | 61334 | OCF03137861 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0013-1-04-07 |
| 15111 | M070K | 63498 | OCF03138889 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0013-1-05-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15112 | M070K | 63493 | OCF03138884 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0013-1-09-09 |
| 15113 | M070K | 63501 | OCF03138892 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0013-2-06-11 |
| 15114 | M070K | 63479 | OCF03138870 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0014-1-03-07 |
| 15115 | M070K | 61368 | OCF03137895 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0014-2-07-09 |
| 15116 | M070K | 63505 | OCF03138896 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0014-3-09-08 |
| 15117 | M070K | 63495 | OCF03138886 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0015-1-08-07 |
| 15118 | M070K | 63506 | OCF03138897 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0015-3-01-09 |
| 15119 | M070K | 61355 | OCF03137882 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0016-1-03-08 |
| 15120 | M070K | 63494 | OCF03138885 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0016-1-05-07 |
| 15121 | M070K | 63488 | OCF03138879 | 3/7/2002 | 1.2 | LA-SA-01-B-07-0016-3-01-05 |
| 15122 | M070K | 63481 | OCF03138872 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0001-3-03-09 |
| 15123 | M070K | 63492 | OCF03138883 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0002-3-07-09 |
| 15124 | M070K | 61362 | OCF03137889 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0004-1-01-04 |
| 15125 | M070K | 61360 | OCF03137887 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0006-1-08-09 |
| 15126 | M070K | 63527 | OCF03138918 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0008-1-01-09 |
| 15127 | M070K | 61325 | OCF03137852 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0008-3-07-08 |
| 15128 | M070K | 63516 | OCF03138907 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0008-3-07-09 |
| 15129 | M070K | 63509 | OCF03138900 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0012-3-04-09 |
| 15130 | M070K | 63510 | OCF03138901 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0012-3-05-08 |
| 15131 | M070K | 63523 | OCF03138914 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0013-1-05-09 |
| 15132 | M070K | 63517 | OCF03138908 | 3/7/2002 | 1.2 | LA-SA-01-B-08-0014-1-05-08 |
| 15133 | M070K | 63515 | OCF03138906 | 3/7/2002 | 1.2 | LA-SA-01-B-09-0002-1-04-09 |
| 15134 | M070K | 63514 | OCF03138905 | 3/7/2002 | 1.2 | LA-SA-01-B-09-0003-1-01-06 |
| 15135 | M070K | 63529 | OCF03138920 | 3/7/2002 | 1.2 | LA-SA-01-B-09-0007-2-05-09 |
| 15136 | M070K | 63541 | OCF03138932 | 3/7/2002 | 1.2 | LA-SA-01-B-39-0003-3-03-07 |
| 15137 | M070K | 63536 | OCF03138927 | 3/7/2002 | 1.2 | LA-SA-01-B-39-0003-3-04-07 |
| 15138 | M070K | 63559 | OCF03138950 | 3/7/2002 | 1.2 | LA-SA-01-B-39-0003-3-09-08 |
| 15139 | M070K | 63557 | OCF03138948 | 3/7/2002 | 1.2 | LA-SA-01-B-39-0004-1-01-09 |
| 15140 | M070K | 63533 | OCF03138924 | 3/7/2002 | 1.2 | LA-SA-01-B-39-0004-2-04-09 |
| 15141 | M070K | 63526 | OCF03138917 | 3/7/2002 | 1.2 | LA-SA-01-B-39-0004-2-06-09 |
| 15142 | M070K | 63513 | OCF03138904 | 3/7/2002 | 1.2 | LA-SA-01-B-42-0010-3-03-09 |
| 15143 | M070K | 63583 | OCF03138974 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0001-1-01-05 |
| 15144 | M070K | 63595 | OCF03138986 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0001-1-01-06 |
| 15145 | M070K | 63851 | OCF03139221 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0001-1-05-08 |
| 15146 | M070K | 63593 | OCF03138984 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0001-2-08-07 |
| 15147 | M070K | 63856 | OCF03139226 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-04-09 |
| 15148 | M070K | 63846 | OCF03139216 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0003-3-03-08 |
| 15149 | M070K | 63582 | OCF03138973 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0004-2-03-07 |
| 15150 | M070K | 63584 | OCF03138975 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0005-2-09-09 |
| 15151 | M070K | 63853 | OCF03139223 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0007-3-09-04 |
| 15152 | M070K | 63855 | OCF03139225 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0007-3-09-05 |
| 15153 | M070K | 63586 | OCF03138977 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0012-1-05-07 |
| 15154 | M070K | 63600 | OCF03138991 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0016-2-05-08 |
| 15155 | M070K | 63811 | OCF03139181 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0016-3-01-08 |
| 15156 | M070K | 63819 | OCF03139189 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0016-3-02-07 |
| 15157 | M070K | 63598 | OCF03138989 | 3/8/2002 | 1.2 | LA-SA-01-B-05-0016-3-03-07 |
| 15158 | M070K | 63817 | OCF03139187 | 3/8/2002 | 1.2 | LA-SA-01-B-06-0001-1-07-09 |
| 15159 | M070K | 63821 | OCF03139191 | 3/8/2002 | 1.2 | LA-SA-01-B-06-0001-1-08-09 |
| 15160 | M070K | 63842 | OCF03139212 | 3/8/2002 | 1.2 | LA-SA-01-B-06-0001-1-09-09 |
| 15161 | M070K | 63607 | OCF03138998 | 3/8/2002 | 1.2 | LA-SA-01-B-06-0002-2-04-09 |
| 15162 | M070K | 63609 | OCF03139000 | 3/11/2002 | 1.2 | LA-SA-01-A-40-0007-2-08-09 |
| 15163 | M070K | 63580 | OCF03138971 | 3/11/2002 | 1.2 | LA-SA-01-B-14-0015-2-03-06 |
| 15164 | M070K | 63579 | OCF03138970 | 3/11/2002 | 1.2 | LA-SA-01-B-14-0016-1-02-07 |
| 15165 | M070K | 63828 | OCF03139198 | 3/11/2002 | 1.2 | LA-SA-01-B-18-0011-3-08-09 |
| 15166 | M070K | 63829 | OCF03139199 | 3/11/2002 | 1.2 | LA-SA-01-B-18-0011-3-09-09 |
| 15167 | M070K | 63608 | OCF03138999 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0004-2-07-08 |
| 15168 | M070K | 63822 | OCF03139192 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0005-3-04-09 |
| 15169 | M070K | 63611 | OCF03139002 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0006-1-05-08 |
| 15170 | M070K | 63610 | OCF03139001 | 3/11/2002 | 1.2 | LA-SA-01-B-40-0006-2-05-09 |
| 15171 | M070K | 63581 | OCF03138972 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0004-3-04-09 |
| 15172 | M070K | 61044 | OCF03137595 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0005-3-03-07 |
| 15173 | M070K | 63520 | OCF03138911 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0005-3-03-08 |
| 15174 | M070K | 63567 | OCF03138958 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0006-3-03-07 |
| 15175 | M070K | 63807 | OCF03139177 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0006-3-03-08 |
| 15176 | M070K | 63568 | OCF03138959 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0006-3-04-08 |
| 15177 | M070K | 63809 | OCF03139179 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0006-3-04-09 |
| 15178 | M070K | 63815 | OCF03139185 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0006-3-05-08 |
| 15179 | M070K | 63875 | OCF03139245 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0006-3-05-09 |
| 15180 | M070K | 63812 | OCF03139182 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0006-3-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15181 | M070K | 63571 | OCF03138962 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0007-3-03-08 |
| 15182 | M070K | 63808 | OCF03139178 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0007-3-05-09 |
| 15183 | M070K | 63569 | OCF03138960 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0007-3-06-08 |
| 15184 | M070K | 63587 | OCF03138978 | 3/11/2002 | 1.2 | LA-SA-01-B-41-0011-3-03-04 |
| 15185 | M070K | 63869 | OCF03139239 | 3/11/2002 | 1.2 | LA-SA-01-D-02-0003-1-01-02 |
| 15186 | M070K | 63589 | OCF03138980 | 3/11/2002 | 1.2 | LA-SA-01-D-02-0010-3-01-08 |
| 15187 | M070K | 63615 | OCF03139006 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0013-1-06-09 |
| 15188 | M070K | 63864 | OCF03139234 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0014-2-03-09 |
| 15189 | M070K | 63616 | OCF03139007 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0015-3-05-09 |
| 15190 | M070K | 63617 | OCF03139008 | 3/12/2002 | 1.2 | LA-SA-01-B-16-0016-3-04-08 |
| 15191 | M070K | 64431 | OCF03139420 | 3/13/2002 | 1.2 | LA-SA-01-A-09-0003-2-05-07 |
| 15192 | M070K | 64342 | OCF03139331 | 3/13/2002 | 1.2 | LA-SA-01-A-10-0003-1-09-02 |
| 15193 | M070K | 64345 | OCF03139334 | 3/13/2002 | 1.2 | LA-SA-01-A-28-0004-1-08-08 |
| 15194 | M070K | 64428 | OCF03139417 | 3/13/2002 | 1.2 | LA-SA-01-A-29-0007-3-04-05 |
| 15195 | M070K | 63839 | OCF03139209 | 3/13/2002 | 1.2 | LA-SA-01-A-29-0007-3-06-07 |
| 15196 | M070K | 63668 | OCF03139059 | 3/13/2002 | 1.2 | LA-SA-01-A-29-0007-3-08-08 |
| 15197 | M070K | 63664 | OCF03139055 | 3/13/2002 | 1.2 | LA-SA-01-A-31-0002-1-09-08 |
| 15198 | M070K | 63665 | OCF03139056 | 3/13/2002 | 1.2 | LA-SA-01-A-31-0002-2-01-07 |
| 15199 | M070K | 63661 | OCF03139052 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0004-3-07-09 |
| 15200 | M070K | 63642 | OCF03139033 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0005-1-04-09 |
| 15201 | M070K | 63652 | OCF03139043 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0005-2-06-09 |
| 15202 | M070K | 63643 | OCF03139034 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0005-2-07-09 |
| 15203 | M070K | 63645 | OCF03139036 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0005-3-02-08 |
| 15204 | M070K | 63653 | OCF03139044 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0005-3-02-09 |
| 15205 | M070K | 63657 | OCF03139048 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0005-3-04-09 |
| 15206 | M070K | 63647 | OCF03139038 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0005-3-05-08 |
| 15207 | M070K | 63654 | OCF03139045 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0005-3-05-09 |
| 15208 | M070K | 63659 | OCF03139050 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0005-3-08-09 |
| 15209 | M070K | 63650 | OCF03139041 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0005-3-09-08 |
| 15210 | M070K | 63656 | OCF03139047 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0005-3-09-09 |
| 15211 | M070K | 63644 | OCF03139035 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0006-3-05-09 |
| 15212 | M070K | 63667 | OCF03139058 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0006-3-08-09 |
| 15213 | M070K | 63655 | OCF03139046 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0007-3-02-09 |
| 15214 | M070K | 63658 | OCF03139049 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0007-3-09-09 |
| 15215 | M070K | 63661 | OCF03139042 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0008-3-02-09 |
| 15216 | M070K | 63663 | OCF03139054 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0008-3-03-09 |
| 15217 | M070K | 63648 | OCF03139039 | 3/13/2002 | 1.2 | LA-SA-01-B-19-0008-3-09-07 |
| 15218 | M070K | 64436 | OCF03139425 | 3/13/2002 | 1.2 | LA-SA-01-B-38-0001-2-07-05 |
| 15219 | M070K | 63660 | OCF03139051 | 3/13/2002 | 1.2 | LA-SA-01-B-38-0001-3-01-05 |
| 15220 | M070K | 63662 | OCF03139053 | 3/13/2002 | 1.2 | LA-SA-01-B-38-0001-3-03-02 |
| 15221 | M070K | 64316 | OCF03139306 | 3/13/2002 | 1.2 | LA-SA-01-B-38-0005-2-02-05 |
| 15222 | M070K | 64333 | OCF03139323 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0001-1-09-03 |
| 15223 | M070K | 64310 | OCF03139300 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0002-1-04-02 |
| 15224 | M070K | 64320 | OCF03139310 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0002-1-08-02 |
| 15225 | M070K | 64440 | OCF03139429 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0002-2-02-07 |
| 15226 | M070K | 64309 | OCF03139299 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0002-3-03-01 |
| 15227 | M070K | 64435 | OCF03139424 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0002-3-03-02 |
| 15228 | M070K | 64327 | OCF03139317 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0003-1-07-09 |
| 15229 | M070K | 64312 | OCF03139302 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0003-2-09-07 |
| 15230 | M070K | 64334 | OCF03139324 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0003-3-04-04 |
| 15231 | M070K | 64323 | OCF03139313 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0004-1-02-07 |
| 15232 | M070K | 64314 | OCF03139304 | 3/13/2002 | 1.2 | LA-SA-01-B-39-0004-1-04-05 |
| 15233 | M070K | 64313 | OCF03139303 | 3/13/2002 | 1.2 | LA-SA-01-B-50-0018-3-03-08 |
| 15234 | M070K | 64317 | OCF03139307 | 3/13/2002 | 1.2 | LA-SA-01-B-50-0018-3-03-09 |
| 15235 | M070K | 64423 | OCF03139412 | 3/13/2002 | 1.2 | LA-SA-01-B-50-0022-3-02-09 |
| 15236 | M070K | 64350 | OCF03139339 | 3/13/2002 | 1.2 | LA-SA-01-D-11-0010-2-04-04 |
| 15237 | M070K | 63883 | OCF03139253 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0004-1-01-09 |
| 15238 | M070K | 63710 | OCF03139101 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-01-07 |
| 15239 | M070K | 63882 | OCF03139252 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-03-07 |
| 15240 | M070K | 64483 | OCF03139472 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-04-08 |
| 15241 | M070K | 64486 | OCF03139475 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-04-09 |
| 15242 | M070K | 64490 | OCF03139479 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-07-09 |
| 15243 | M070K | 63878 | OCF03139248 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-08-07 |
| 15244 | M070K | 63885 | OCF03139255 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-1-08-08 |
| 15245 | M070K | 64356 | OCF03139345 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0005-3-03-09 |
| 15246 | M070K | 64374 | OCF03139363 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-2-06-09 |
| 15247 | M070K | 63886 | OCF03139256 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-3-01-06 |
| 15248 | M070K | 64355 | OCF03139344 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-3-02-08 |
| 15249 | M070K | 63896 | OCF03139266 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-3-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15250 | M070K | 63887 | OCF03139257 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-3-05-08 |
| 15251 | M070K | 63892 | OCF03139262 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-3-05-09 |
| 15252 | M070K | 63891 | OCF03139261 | 3/14/2002 | 1.2 | LA-SA-01-A-28-0006-3-07-08 |
| 15253 | M070K | 64446 | OCF03139435 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0001-1-05-09 |
| 15254 | M070K | 64449 | OCF03139438 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0002-1-06-09 |
| 15255 | M070K | 64447 | OCF03139436 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0002-3-02-06 |
| 15256 | M070K | 64448 | OCF03139437 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0002-3-05-08 |
| 15257 | M070K | 64290 | OCF03139281 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-03-08 |
| 15258 | M070K | 64444 | OCF03139433 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-04-09 |
| 15259 | M070K | 64298 | OCF03139289 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-05-08 |
| 15260 | M070K | 64441 | OCF03139430 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-05-09 |
| 15261 | M070K | 64293 | OCF03139284 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-06-09 |
| 15262 | M070K | 64443 | OCF03139432 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0006-2-08-08 |
| 15263 | M070K | 64297 | OCF03139288 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0007-2-07-07 |
| 15264 | M070K | 64450 | OCF03139439 | 3/14/2002 | 1.2 | LA-SA-01-A-29-0007-2-07-08 |
| 15265 | M070K | 64433 | OCF03139422 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-01-06 |
| 15266 | M070K | 64458 | OCF03139447 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-01-08 |
| 15267 | M070K | 64459 | OCF03139448 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-01-09 |
| 15268 | M070K | 63899 | OCF03139269 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-02-06 |
| 15269 | M070K | 63709 | OCF03139100 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-03-04 |
| 15270 | M070K | 64372 | OCF03139361 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-04-07 |
| 15271 | M070K | 64481 | OCF03139470 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-04-09 |
| 15272 | M070K | 63902 | OCF03139272 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-05-06 |
| 15273 | M070K | 63706 | OCF03139097 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-06-07 |
| 15274 | M070K | 63705 | OCF03139096 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-08-08 |
| 15275 | M070K | 63707 | OCF03139098 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-08-09 |
| 15276 | M070K | 63708 | OCF03139099 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-09-07 |
| 15277 | M070K | 63903 | OCF03139273 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0006-2-09-08 |
| 15278 | M070K | 64352 | OCF03139341 | 3/14/2002 | 1.2 | LA-SA-01-A-30-0008-2-02-09 |
| 15279 | M070K | 64393 | OCF03139382 | 3/14/2002 | 1.2 | LA-SA-01-A-38-0016-4-08-06 |
| 15280 | M070K | 64394 | OCF03139383 | 3/14/2002 | 1.2 | LA-SA-01-B-38-0002-2-05-08 |
| 15281 | M070K | 64382 | OCF03139371 | 3/14/2002 | 1.2 | LA-SA-01-B-38-0002-2-08-05 |
| 15282 | M070K | 64392 | OCF03139381 | 3/14/2002 | 1.2 | LA-SA-01-B-38-0002-3-02-06 |
| 15283 | M070K | 63901 | OCF03139271 | 3/14/2002 | 1.2 | LA-SA-01-B-38-0002-3-06-08 |
| 15284 | M070K | 64379 | OCF03139368 | 3/14/2002 | 1.2 | LA-SA-01-B-38-0003-1-07-02 |
| 15285 | M070K | 64389 | OCF03139378 | 3/14/2002 | 1.2 | LA-SA-01-B-38-0003-2-07-03 |
| 15286 | M070K | 64472 | OCF03139461 | 3/18/2002 | 1.2 | LA-SA-01-A-02-0011-2-03-05 |
| 15287 | M070K | 64467 | OCF03139456 | 3/18/2002 | 1.2 | LA-SA-01-A-02-0012-1-09-09 |
| 15288 | M070K | 64469 | OCF03139458 | 3/18/2002 | 1.2 | LA-SA-01-A-03-0005-1-05-09 |
| 15289 | M070K | 64468 | OCF03139457 | 3/18/2002 | 1.2 | LA-SA-01-A-03-0010-2-01-09 |
| 15290 | M070K | 64466 | OCF03139455 | 3/18/2002 | 1.2 | LA-SA-01-A-05-0012-3-01-04 |
| 15291 | M070K | 64476 | OCF03139465 | 3/18/2002 | 1.2 | LA-SA-01-A-05-0012-3-02-02 |
| 15292 | M070K | 64419 | OCF03139408 | 3/19/2002 | 1.2 | LA-SA-01-B-21-0003-2-03-08 |
| 15293 | M070K | 64417 | OCF03139406 | 3/19/2002 | 1.2 | LA-SA-01-B-21-0003-2-04-07 |
| 15294 | M070K | 64418 | OCF03139407 | 3/19/2002 | 1.2 | LA-SA-01-B-21-0003-2-04-08 |
| 15295 | M070K | 64515 | OCF03139503 | 3/19/2002 | 1.2 | LA-SA-01-B-22-0001-1-03-08 |
| 15296 | M070K | 64519 | OCF03139507 | 3/19/2002 | 1.2 | LA-SA-01-B-22-0001-1-03-09 |
| 15297 | M070K | 64509 | OCF03139497 | 3/19/2002 | 1.2 | LA-SA-01-B-22-0001-1-04-07 |
| 15298 | M070K | 64522 | OCF03139510 | 3/19/2002 | 1.2 | LA-SA-01-B-22-0001-1-05-09 |
| 15299 | M070K | 64513 | OCF03139501 | 3/19/2002 | 1.2 | LA-SA-01-B-22-0001-1-06-08 |
| 15300 | M070K | 64521 | OCF03139509 | 3/19/2002 | 1.2 | LA-SA-01-B-22-0001-1-06-09 |
| 15301 | M070K | 64511 | OCF03139499 | 3/19/2002 | 1.2 | LA-SA-01-B-22-0001-1-07-09 |
| 15302 | M070K | 64420 | OCF03139409 | 3/19/2002 | 1.2 | LA-SA-01-B-22-0001-1-08-09 |
| 15303 | M070K | 64502 | OCF03139491 | 3/19/2002 | 1.2 | LA-SA-01-B-23-0010-1-05-08 |
| 15304 | M070K | 64398 | OCF03139387 | 3/19/2002 | 1.2 | LA-SA-01-B-27-0013-3-01-05 |
| 15305 | M070K | 64497 | OCF03139486 | 3/19/2002 | 1.2 | LA-SA-01-B-27-0013-3-09-09 |
| 15306 | M070K | 64404 | OCF03139393 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0011-1-07-09 |
| 15307 | M070K | 64505 | OCF03139494 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0012-3-04-09 |
| 15308 | M070K | 64409 | OCF03139398 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0012-3-05-09 |
| 15309 | M070K | 64408 | OCF03139397 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0012-3-08-09 |
| 15310 | M070K | 64405 | OCF03139394 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0013-1-07-09 |
| 15311 | M070K | 64395 | OCF03139384 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0013-2-01-09 |
| 15312 | M070K | 64410 | OCF03139399 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0013-3-03-06 |
| 15313 | M070K | 64422 | OCF03139411 | 3/19/2002 | 1.2 | LA-SA-01-B-28-0014-1-09-09 |
| 15314 | M070K | 64526 | OCF03139514 | 3/20/2002 | 1.2 | LA-SA-01-B-13-0012-2-05-09 |
| 15315 | M070K | 64523 | OCF03139511 | 3/20/2002 | 1.2 | LA-SA-01-B-13-0012-2-06-08 |
| 15316 | M070K | 64564 | OCF03139552 | 3/20/2002 | 1.2 | LA-SA-01-B-13-0014-2-06-07 |
| 15317 | M070K | 64530 | OCF03139518 | 3/20/2002 | 1.2 | LA-SA-01-B-13-0014-2-07-08 |
| 15318 | M070K | 64550 | OCF03139538 | 3/20/2002 | 1.2 | LA-SA-01-B-13-0014-2-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15319 | M070K | 64527 | OCF03139515 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0012-1-06-08 |
| 15320 | M070K | 64543 | OCF03139531 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0012-1-07-09 |
| 15321 | M070K | 64535 | OCF03139523 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0012-1-09-09 |
| 15322 | M070K | 64531 | OCF03139519 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0012-2-06-07 |
| 15323 | M070K | 64555 | OCF03139543 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0013-1-07-09 |
| 15324 | M070K | 64542 | OCF03139530 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0013-2-09-07 |
| 15325 | M070K | 64548 | OCF03139536 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0014-2-04-09 |
| 15326 | M070K | 64556 | OCF03139544 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0015-2-06-09 |
| 15327 | M070K | 64537 | OCF03139525 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0015-2-07-09 |
| 15328 | M070K | 64534 | OCF03139522 | 3/20/2002 | 1.2 | LA-SA-01-B-14-0015-2-09-09 |
| 15329 | M070K | 64936 | OCF03139920 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0001-2-02-06 |
| 15330 | M070K | 64931 | OCF03139915 | 3/21/2002 | 1.2 | LA-SA-01-B-09-0001-3-02-09 |
| 15331 | M070K | 64917 | OCF03139901 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0002-1-06-08 |
| 15332 | M070K | 64930 | OCF03139914 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0002-2-09-09 |
| 15333 | M070K | 64916 | OCF03139900 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0004-1-05-09 |
| 15334 | M070K | 64918 | OCF03139902 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0005-1-03-09 |
| 15335 | M070K | 64915 | OCF03139899 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0005-1-08-09 |
| 15336 | M070K | 64927 | OCF03139911 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0015-2-07-08 |
| 15337 | M070K | 64925 | OCF03139909 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0016-1-04-09 |
| 15338 | M070K | 64924 | OCF03139908 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0016-1-05-05 |
| 15339 | M070K | 64933 | OCF03139917 | 3/21/2002 | 1.2 | LA-SA-01-B-10-0016-1-06-06 |
| 15340 | M070K | 64644 | OCF03139632 | 3/25/2002 | 1.2 | LA-SA-01-B-35-0012-2-03-09 |
| 15341 | M070K | 64638 | OCF03139626 | 3/25/2002 | 1.2 | LA-SA-01-B-35-0012-3-03-09 |
| 15342 | M070K | 64620 | OCF03139608 | 3/25/2002 | 1.2 | LA-SA-01-B-35-0012-3-05-06 |
| 15343 | M070K | 64622 | OCF03139610 | 3/25/2002 | 1.2 | LA-SA-01-B-35-0013-3-01-07 |
| 15344 | M070K | 64631 | OCF03139619 | 3/25/2002 | 1.2 | LA-SA-01-B-35-0013-3-01-08 |
| 15345 | M070K | 64646 | OCF03139634 | 3/25/2002 | 1.2 | LA-SA-01-B-35-0013-3-01-09 |
| 15346 | M070K | 64628 | OCF03139616 | 3/25/2002 | 1.2 | LA-SA-01-B-35-0013-3-05-09 |
| 15347 | M070K | 64637 | OCF03139625 | 3/25/2002 | 1.2 | LA-SA-01-B-35-0014-3-09-09 |
| 15348 | M070K | 64636 | OCF03139624 | 3/25/2002 | 1.2 | LA-SA-01-B-35-0015-1-06-09 |
| 15349 | M070K | 64629 | OCF03139617 | 3/25/2002 | 1.2 | LA-SA-01-B-35-0015-2-07-09 |
| 15350 | M070K | 64626 | OCF03139614 | 3/25/2002 | 1.2 | LA-SA-01-B-35-0015-3-07-09 |
| 15351 | M070K | 64625 | OCF03139613 | 3/25/2002 | 1.2 | LA-SA-01-B-35-0016-1-07-09 |
| 15352 | M070K | 64943 | OCF03139927 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0011-1-06-08 |
| 15353 | M070K | 64617 | OCF03139605 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0012-3-09-09 |
| 15354 | M070K | 64632 | OCF03139620 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0013-1-05-09 |
| 15355 | M070K | 64616 | OCF03139604 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0015-1-08-09 |
| 15356 | M070K | 64648 | OCF03139636 | 3/25/2002 | 1.2 | LA-SA-01-B-36-0016-3-09-09 |
| 15357 | M070K | 64615 | OCF03139603 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0001-1-03-09 |
| 15358 | M070K | 64642 | OCF03139630 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0001-1-05-09 |
| 15359 | M070K | 64641 | OCF03139629 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0001-1-07-09 |
| 15360 | M070K | 64651 | OCF03139639 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0001-3-07-09 |
| 15361 | M070K | 64940 | OCF03139924 | 3/25/2002 | 1.2 | LA-SA-01-B-38-0001-3-08-09 |
| 15362 | M070K | 64633 | OCF03139621 | 3/25/2002 | 1.2 | LA-SA-01-B-40-0001-3-07-08 |
| 15363 | M070K | 64703 | OCF03139688 | 3/26/2002 | 1.2 | LA-SA-01-B-34-0002-3-03-08 |
| 15364 | M070K | 64711 | OCF03139696 | 3/26/2002 | 1.2 | LA-SA-01-B-34-0003-2-06-09 |
| 15365 | M070K | 64709 | OCF03139694 | 3/26/2002 | 1.2 | LA-SA-01-B-34-0007-1-06-09 |
| 15366 | M070K | 64705 | OCF03139690 | 3/26/2002 | 1.2 | LA-SA-01-B-34-0010-2-03-08 |
| 15367 | M070K | 64710 | OCF03139695 | 3/26/2002 | 1.2 | LA-SA-01-B-34-0012-2-09-06 |
| 15368 | M070K | 64721 | OCF03139706 | 3/26/2002 | 1.2 | LA-SA-01-B-34-0012-2-09-07 |
| 15369 | M070K | 64720 | OCF03139705 | 3/26/2002 | 1.2 | LA-SA-01-B-34-0015-3-06-08 |
| 15370 | M070K | 64704 | OCF03139689 | 3/26/2002 | 1.2 | LA-SA-01-B-35-0011-3-09-09 |
| 15371 | M070K | 64702 | OCF03139687 | 3/26/2002 | 1.2 | LA-SA-01-B-35-0012-3-01-09 |
| 15372 | M070K | 64696 | OCF03139681 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0003-1-05-09 |
| 15373 | M070K | 64694 | OCF03139679 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0004-2-06-09 |
| 15374 | M070K | 64669 | OCF03139657 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-1-07-09 |
| 15375 | M070K | 64698 | OCF03139683 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-1-08-08 |
| 15376 | M070K | 64677 | OCF03139665 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-2-07-09 |
| 15377 | M070K | 64678 | OCF03139666 | 3/26/2002 | 1.2 | LA-SA-01-B-38-0005-2-08-09 |
| 15378 | M070K | 61387 | OCF03137914 | 3/28/2002 | 1.2 | LA-SA-01-B-36-0013-3-07-09 |
| 15379 | M070K | 64752 | OCF03139737 | 3/28/2002 | 1.2 | LA-SA-01-B-36-0016-3-01-09 |
| 15380 | M070K | 64722 | OCF03139707 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0007-3-08-09 |
| 15381 | M070K | 64750 | OCF03139735 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0011-2-09-09 |
| 15382 | M070K | 64729 | OCF03139714 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0012-1-07-09 |
| 15383 | M070K | 64745 | OCF03139730 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0012-2-05-09 |
| 15384 | M070K | 64761 | OCF03139746 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0012-3-03-09 |
| 15385 | M070K | 64751 | OCF03139736 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0016-2-02-09 |
| 15386 | M070K | 64726 | OCF03139711 | 3/28/2002 | 1.2 | LA-SA-01-B-37-0016-3-04-06 |
| 15387 | M070K | 64758 | OCF03139743 | 3/28/2002 | 1.2 | LA-SA-01-B-38-0002-3-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15388 | M070K | 64759 | OCF03139744 | 3/28/2002 | 1.2 | LA-SA-01-B-38-0003-3-03-09 |
| 15389 | M070K | 64753 | OCF03139738 | 3/28/2002 | 1.2 | LA-SA-01-B-38-0005-2-04-09 |
| 15390 | M070K | 64754 | OCF03139739 | 3/28/2002 | 1.2 | LA-SA-01-B-38-0005-2-06-09 |
| 15391 | M070K | 64724 | OCF03139709 | 3/28/2002 | 1.2 | LA-SA-01-B-38-0016-3-06-06 |
| 15392 | M070K | 64774 | OCF03139759 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-04-07 |
| 15393 | M070K | 64777 | OCF03139762 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-06-07 |
| 15394 | M070K | 64771 | OCF03139756 | 3/28/2002 | 1.2 | LA-SA-01-B-50-0011-3-07-07 |
| 15395 | M070K | 64841 | OCF03139825 | 4/3/2002 | 1.2 | LA-SA-01-B-07-0003-2-04-09 |
| 15396 | M070K | 64857 | OCF03139841 | 4/3/2002 | 1.2 | LA-SA-01-B-07-0006-3-07-09 |
| 15397 | M070K | 64834 | OCF03139818 | 4/3/2002 | 1.2 | LA-SA-01-B-07-0008-2-04-09 |
| 15398 | M070K | 64825 | OCF03139809 | 4/3/2002 | 1.2 | LA-SA-01-B-07-0008-3-07-09 |
| 15399 | M070K | 64828 | OCF03139812 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0005-3-07-09 |
| 15400 | M070K | 64854 | OCF03139838 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0006-3-05-09 |
| 15401 | M070K | 64838 | OCF03139822 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0007-1-06-09 |
| 15402 | M070K | 64849 | OCF03139833 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0007-1-07-08 |
| 15403 | M070K | 64855 | OCF03139839 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0007-1-07-09 |
| 15404 | M070K | 64842 | OCF03139826 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0007-3-03-09 |
| 15405 | M070K | 64844 | OCF03139828 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0007-3-04-08 |
| 15406 | M070K | 64839 | OCF03139823 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0007-3-05-08 |
| 15407 | M070K | 64846 | OCF03139830 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0008-3-01-08 |
| 15408 | M070K | 64856 | OCF03139840 | 4/3/2002 | 1.2 | LA-SA-01-B-08-0008-3-01-09 |
| 15409 | M070K | 64815 | OCF03139799 | 4/4/2002 | 1.2 | LA-SA-01-A-41-0004-3-05-02 |
| 15410 | M070K | 64812 | OCF03139796 | 4/4/2002 | 1.2 | LA-SA-01-A-41-0004-3-05-03 |
| 15411 | M070K | 64866 | OCF03139850 | 4/4/2002 | 1.2 | LA-SA-01-A-50-0019-3-06-08 |
| 15412 | M070K | 64868 | OCF03139852 | 4/4/2002 | 1.2 | LA-SA-01-A-50-0019-3-06-09 |
| 15413 | M070K | 64870 | OCF03139854 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0012-1-01-08 |
| 15414 | M070K | 64875 | OCF03139859 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0012-1-01-09 |
| 15415 | M070K | 64881 | OCF03139865 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0012-3-01-09 |
| 15416 | M070K | 64814 | OCF03139798 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0012-3-05-07 |
| 15417 | M070K | 64871 | OCF03139855 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0012-3-06-05 |
| 15418 | M070K | 64872 | OCF03139856 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0013-2-07-07 |
| 15419 | M070K | 64810 | OCF03139794 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0013-3-05-08 |
| 15420 | M070K | 64808 | OCF03139792 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-1-02-07 |
| 15421 | M070K | 64816 | OCF03139800 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-1-05-08 |
| 15422 | M070K | 64804 | OCF03139788 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-1-07-06 |
| 15423 | M070K | 64945 | OCF03139929 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-1-07-08 |
| 15424 | M070K | 64809 | OCF03139793 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-2-09-04 |
| 15425 | M070K | 64822 | OCF03139806 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-2-09-05 |
| 15426 | M070K | 64951 | OCF03139935 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-2-09-06 |
| 15427 | M070K | 64962 | OCF03139946 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-3-01-05 |
| 15428 | M070K | 64964 | OCF03139948 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-3-01-06 |
| 15429 | M070K | 64967 | OCF03139951 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-3-03-06 |
| 15430 | M070K | 64821 | OCF03139805 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-3-05-06 |
| 15431 | M070K | 64861 | OCF03139845 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0014-3-08-08 |
| 15432 | M070K | 64955 | OCF03139939 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-1-06-08 |
| 15433 | M070K | 64956 | OCF03139940 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-1-06-09 |
| 15434 | M070K | 64801 | OCF03139785 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-1-07-07 |
| 15435 | M070K | 64954 | OCF03139938 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-1-07-08 |
| 15436 | M070K | 64950 | OCF03139934 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-1-08-08 |
| 15437 | M070K | 64823 | OCF03139807 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-2-02-07 |
| 15438 | M070K | 64806 | OCF03139790 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-2-03-09 |
| 15439 | M070K | 64971 | OCF03139955 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-2-05-08 |
| 15440 | M070K | 64863 | OCF03139847 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-2-07-07 |
| 15441 | M070K | 64959 | OCF03139943 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-2-07-08 |
| 15442 | M070K | 64958 | OCF03139942 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-3-01-06 |
| 15443 | M070K | 64947 | OCF03139931 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-3-02-08 |
| 15444 | M070K | 64802 | OCF03139786 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-3-03-09 |
| 15445 | M070K | 64968 | OCF03139952 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-3-05-08 |
| 15446 | M070K | 64965 | OCF03139949 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-3-08-09 |
| 15447 | M070K | 64957 | OCF03139941 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-3-09-06 |
| 15448 | M070K | 64963 | OCF03139947 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-3-09-07 |
| 15449 | M070K | 64969 | OCF03139953 | 4/4/2002 | 1.2 | LA-SA-01-B-05-0015-3-09-08 |
| 15450 | M070K | 64960 | OCF03139944 | 4/4/2002 | 1.2 | LA-SA-01-B-09-0007-3-08-02 |
| 15451 | M070K | 64873 | OCF03139857 | 4/4/2002 | 1.2 | LA-SA-01-D-02-0001-3-01-03 |
| 15452 | M070K | 65269 | OCF03139994 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0019-3-08-07 |
| 15453 | M070K | 65281 | OCF03140006 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0019-3-09-08 |
| 15454 | M070K | 65272 | OCF03139997 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-01-07 |
| 15455 | M070K | 65275 | OCF03140000 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-01-08 |
| 15456 | M070K | 65299 | OCF03140024 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15457 | M070K | 65271 | OCF03139996 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-03-07 |
| 15458 | M070K | 65291 | OCF03140016 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-03-08 |
| 15459 | M070K | 65293 | OCF03140018 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-03-09 |
| 15460 | M070K | 65289 | OCF03140014 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-04-08 |
| 15461 | M070K | 65277 | OCF03140002 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-05-07 |
| 15462 | M070K | 65288 | OCF03140013 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-06-07 |
| 15463 | M070K | 65290 | OCF03140015 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-07-08 |
| 15464 | M070K | 65297 | OCF03140022 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0020-3-08-08 |
| 15465 | M070K | 65354 | OCF03140079 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0021-3-03-09 |
| 15466 | M070K | 65301 | OCF03140026 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0021-3-04-08 |
| 15467 | M070K | 65304 | OCF03140029 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0021-3-05-07 |
| 15468 | M070K | 65306 | OCF03140031 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0021-3-06-07 |
| 15469 | M070K | 65344 | OCF03140069 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0021-3-06-08 |
| 15470 | M070K | 65345 | OCF03140070 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0021-3-06-09 |
| 15471 | M070K | 65342 | OCF03140067 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0021-3-07-07 |
| 15472 | M070K | 65352 | OCF03140077 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0021-3-07-09 |
| 15473 | M070K | 65343 | OCF03140068 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0021-3-08-08 |
| 15474 | M070K | 65274 | OCF03139999 | 4/8/2002 | 1.2 | LA-SA-01-A-50-0021-3-09-08 |
| 15475 | M070K | 65355 | OCF03140080 | 4/8/2002 | 1.2 | LA-SA-01-B-25-0002-2-06-09 |
| 15476 | M070K | 65349 | OCF03140074 | 4/8/2002 | 1.2 | LA-SA-01-B-25-0002-3-05-08 |
| 15477 | M070K | 65286 | OCF03140011 | 4/8/2002 | 1.2 | LA-SA-01-B-25-0002-3-07-09 |
| 15478 | M070K | 65278 | OCF03140003 | 4/8/2002 | 1.2 | LA-SA-01-B-25-0002-3-08-09 |
| 15479 | M070K | 65353 | OCF03140078 | 4/8/2002 | 1.2 | LA-SA-01-B-25-0003-2-05-09 |
| 15480 | M070K | 65336 | OCF03140061 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0006-1-06-08 |
| 15481 | M070K | 65358 | OCF03140083 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0006-1-06-09 |
| 15482 | M070K | 65325 | OCF03140050 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0006-1-07-09 |
| 15483 | M070K | 65331 | OCF03140056 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0007-2-07-09 |
| 15484 | M070K | 65339 | OCF03140064 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0008-2-04-07 |
| 15485 | M070K | 65340 | OCF03140065 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0013-3-09-09 |
| 15486 | M070K | 65328 | OCF03140053 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0014-1-09-09 |
| 15487 | M070K | 65359 | OCF03140084 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0016-2-02-09 |
| 15488 | M070K | 65332 | OCF03140057 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0016-2-03-07 |
| 15489 | M070K | 65321 | OCF03140046 | 4/9/2002 | 1.2 | LA-SA-01-B-29-0016-2-04-09 |
| 15490 | M070K | 65447 | OCF03140094 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0013-3-03-06 |
| 15491 | M070K | 65457 | OCF03140104 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0013-3-03-07 |
| 15492 | M070K | 65460 | OCF03140107 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0013-3-03-08 |
| 15493 | M070K | 65459 | OCF03140106 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0013-3-04-08 |
| 15494 | M070K | 65452 | OCF03140099 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0013-3-05-08 |
| 15495 | M070K | 65462 | OCF03140109 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0013-3-05-09 |
| 15496 | M070K | 65451 | OCF03140098 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0013-3-06-07 |
| 15497 | M070K | 65454 | OCF03140101 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0013-3-06-08 |
| 15498 | M070K | 65461 | OCF03140108 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0013-3-06-09 |
| 15499 | M070K | 65450 | OCF03140097 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0013-3-07-09 |
| 15500 | M070K | 65453 | OCF03140100 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0013-3-07-09 |
| 15501 | M070K | 65448 | OCF03140095 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0013-3-08-07 |
| 15502 | M070K | 65455 | OCF03140102 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0013-3-08-08 |
| 15503 | M070K | 65456 | OCF03140103 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0013-3-08-09 |
| 15504 | M070K | 65443 | OCF03140091 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0013-3-09-07 |
| 15505 | M070K | 65449 | OCF03140096 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0013-3-09-08 |
| 15506 | M070K | 65458 | OCF03140105 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0014-1-01-09 |
| 15507 | M070K | 65446 | OCF03140093 | 4/15/2002 | 1.2 | LA-SA-01-B-10-0014-1-05-09 |
| 15508 | M070K | 66123 | OCF03140256 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0013-1-03-07 |
| 15509 | M070K | 66043 | OCF03140203 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0015-1-03-08 |
| 15510 | M070K | 66042 | OCF03140202 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0015-1-04-08 |
| 15511 | M070K | 66115 | OCF03140248 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0015-1-05-08 |
| 15512 | M070K | 66065 | OCF03140223 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0016-2-04-07 |
| 15513 | M070K | 66052 | OCF03140212 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0016-2-06-09 |
| 15514 | M070K | 66085 | OCF03140237 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0016-3-01-09 |
| 15515 | M070K | 66084 | OCF03140236 | 4/17/2002 | 1.2 | LA-SA-01-B-05-0016-3-08-09 |
| 15516 | M070K | 66040 | OCF03140200 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0010-2-05-08 |
| 15517 | M070K | 66114 | OCF03140247 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0011-3-01-09 |
| 15518 | M070K | 66041 | OCF03140201 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0012-1-06-08 |
| 15519 | M070K | 66087 | OCF03140239 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0012-2-04-07 |
| 15520 | M070K | 66086 | OCF03140238 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0012-2-07-09 |
| 15521 | M070K | 66117 | OCF03140250 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0012-2-08-08 |
| 15522 | M070K | 66089 | OCF03140241 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0013-1-01-08 |
| 15523 | M070K | 66122 | OCF03140255 | 4/17/2002 | 1.2 | LA-SA-01-B-06-0014-2-05-08 |
| 15524 | M070K | 66135 | OCF03140268 | 4/17/2002 | 1.2 | LA-SA-01-B-07-0001-2-07-09 |
| 15525 | M070K | 66130 | OCF03140263 | 4/17/2002 | 1.2 | LA-SA-01-B-07-0002-2-06-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15526 | M070K | 66064 | OCF03140222 | 4/17/2002 | 1.2 | LA-SA-01-B-07-0002-2-08-08 |
| 15527 | M070K | 66131 | OCF03140264 | 4/17/2002 | 1.2 | LA-SA-01-B-07-0002-2-08-09 |
| 15528 | M070K | 66124 | OCF03140257 | 4/17/2002 | 1.2 | LA-SA-01-B-08-0002-1-08-09 |
| 15529 | M070K | 66056 | OCF03140216 | 4/17/2002 | 1.2 | LA-SA-01-B-08-0003-3-09-09 |
| 15530 | M070K | 66046 | OCF03140206 | 4/17/2002 | 1.2 | LA-SA-01-B-08-0004-1-01-06 |
| 15531 | M070K | 66134 | OCF03140267 | 4/17/2002 | 1.2 | LA-SA-01-B-08-0004-1-07-10 |
| 15532 | M070K | 66038 | OCF03140198 | 4/17/2002 | 1.2 | LA-SA-01-B-08-0007-3-04-09 |
| 15533 | M070K | 66063 | OCF03140221 | 4/17/2002 | 1.2 | LA-SA-01-B-09-0007-3-07-05 |
| 15534 | M070K | 66068 | OCF03140225 | 4/17/2002 | 1.2 | LA-SA-01-B-09-0015-3-06-09 |
| 15535 | M070K | 66074 | OCF03140231 | 4/17/2002 | 1.2 | LA-SA-01-B-09-0015-3-07-08 |
| 15536 | M070K | 66075 | OCF03140232 | 4/17/2002 | 1.2 | LA-SA-01-B-09-0016-3-02-09 |
| 15537 | M070K | 66032 | OCF03140192 | 4/17/2002 | 1.2 | LA-SA-01-B-09-0016-3-03-09 |
| 15538 | M070K | 66070 | OCF03140227 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0014-3-01-06 |
| 15539 | M070K | 66031 | OCF03140191 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0014-3-07-07 |
| 15540 | M070K | 66021 | OCF03140181 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0014-3-09-08 |
| 15541 | M070K | 66071 | OCF03140228 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0015-3-06-09 |
| 15542 | M070K | 66067 | OCF03140224 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0015-3-07-08 |
| 15543 | M070K | 66073 | OCF03140230 | 4/17/2002 | 1.2 | LA-SA-01-B-10-0016-1-01-09 |
| 15544 | M070K | 65468 | OCF03140115 | 4/23/2002 | 1.2 | LA-SA-01-B-09-0003-2-03-05 |
| 15545 | M070K | 161297 | 303279174 | 1/27/2005 | 1.2 | LA-SA-01-D-02-0003-1-02-05 |
| 15546 | M070K | 160860 | 303279177 | 2/1/2005 | 1.2 | LA-SA-01-A-33-0004-3-05-08 |
| 15547 | M070K | 303279492 | 303279492 | 6/7/2005 | 1.2 | LA-LP-02-1- W-0060-3-06-04 |
| 15548 | M070K | 303278935 | 303278935 | 6/7/2005 | 1.2 | LA-LP-02-1- X-0059-1-07-06 |
| 15549 | M070K | 303279493 | 303279493 | 6/7/2005 | 1.2 | LA-LP-02-1- X-0059-2-08-02 |
| 15550 | M070K | 343822635 | 343822635 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-05-09 |
| 15551 | M070K | 343822627 | 343822627 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-06-01 |
| 15552 | M070K | 343822619 | 343822619 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-06-02 |
| 15553 | M070K | 343822611 | 343822611 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-06-03 |
| 15554 | M070K | 343822606 | 343822606 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-06-04 |
| 15555 | M070K | 343822636 | 343822636 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-06-05 |
| 15556 | M070K | 343822628 | 343822628 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-06-06 |
| 15557 | M070K | 343822620 | 343822620 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-06-07 |
| 15558 | M070K | 343822612 | 343822612 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-06-08 |
| 15559 | M070K | 343822604 | 343822604 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-06-09 |
| 15560 | M070K | 343822637 | 343822637 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-07-01 |
| 15561 | M070K | 343822629 | 343822629 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-07-02 |
| 15562 | M070K | 343822621 | 343822621 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-07-03 |
| 15563 | M070K | 343822613 | 343822613 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-07-04 |
| 15564 | M070K | 343822602 | 343822602 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0084-1-07-05 |
| 15565 | M070K | 343822638 | 343822638 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0091-2-05-05 |
| 15566 | M070K | 343822630 | 343822630 | 6/7/2005 | 1.2 | LA-LP-03-2- W-0092-1-08-01 |
| 15567 | M070K | 303279494 | 303279494 | 6/7/2005 | 1.2 | LA-LP-04-1- W-0111-2-02-01 |
| 15568 | M070K | 303279491 | 303279491 | 6/7/2005 | 1.2 | LA-LP-04-1- W-0111-2-03-02 |
| 15569 | M070K | 343822622 | 343822622 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0095-2-08-04 |
| 15570 | M070K | 343822614 | 343822614 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0097-1-03-09 |
| 15571 | M070K | 343822601 | 343822601 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0097-1-04-05 |
| 15572 | M070K | 343822631 | 343822631 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0097-1-04-09 |
| 15573 | M070K | 343822623 | 343822623 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0100-2-06-02 |
| 15574 | M070K | 343822615 | 343822615 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0103-3-06-03 |
| 15575 | M070K | 343822607 | 343822607 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-1-03-01 |
| 15576 | M070K | 343822599 | 343822599 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-1-03-09 |
| 15577 | M070K | 343822632 | 343822632 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-1-04-07 |
| 15578 | M070K | 343822624 | 343822624 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-1-04-08 |
| 15579 | M070K | 343822616 | 343822616 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-1-05-02 |
| 15580 | M070K | 343822608 | 343822608 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-1-05-08 |
| 15581 | M070K | 343822600 | 343822600 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-1-06-02 |
| 15582 | M070K | 343822633 | 343822633 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-2-05-04 |
| 15583 | M070K | 343822625 | 343822625 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-2-07-01 |
| 15584 | M070K | 343822617 | 343822617 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-01-02 |
| 15585 | M070K | 343822609 | 343822609 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-01-03 |
| 15586 | M070K | 343822603 | 343822603 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-01-04 |
| 15587 | M070K | 343822634 | 343822634 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-02-02 |
| 15588 | M070K | 343822626 | 343822626 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-02-03 |
| 15589 | M070K | 343822618 | 343822618 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-02-04 |
| 15590 | M070K | 343822610 | 343822610 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-02-05 |
| 15591 | M070K | 343822605 | 343822605 | 6/7/2005 | 1.2 | LA-LP-04-2- W-0104-3-02-06 |
| 15592 | M070K | 343822785 | 343822785 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0011-1-04-09 |
| 15593 | M070K | 303280385 | 303280385 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0011-1-05-08 |
| 15594 | M070K | 303280384 | 303280384 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0011-1-07-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15595 | M070K | 303280387 | 303280387 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0013-1-02-09 |
| 15596 | M070K | 343822787 | 343822787 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0013-1-03-01 |
| 15597 | M070K | 303280382 | 303280382 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0013-2-01-06 |
| 15598 | M070K | 343822792 | 343822792 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0013-2-04-03 |
| 15599 | M070K | 303280383 | 303280383 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0013-2-05-05 |
| 15600 | M070K | 303280381 | 303280381 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0013-2-06-08 |
| 15601 | M070K | 343822788 | 343822788 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0013-2-07-04 |
| 15602 | M070K | 343822789 | 343822789 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0014-3-06-03 |
| 15603 | M070K | 303280386 | 303280386 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0014-3-07-01 |
| 15604 | M070K | 343822786 | 343822786 | 6/15/2005 | 1.2 | LA-LP-01-1- D-0015-2-05-06 |
| 15605 | M070K | 303280306 | 303280306 | 6/15/2005 | 1.2 | LA-LP-01-3- Y-0003-1-04-06 |
| 15606 | M070K | 303280338 | 303280338 | 6/15/2005 | 1.2 | LA-LP-01-3- Y-0003-1-05-09 |
| 15607 | M070K | 303280339 | 303280339 | 6/15/2005 | 1.2 | LA-LP-01-3- Y-0020-1-05-02 |
| 15608 | M070K | 303280363 | 303280363 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-2-08-01 |
| 15609 | M070K | 303280346 | 303280346 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-2-08-02 |
| 15610 | M070K | 303280343 | 303280343 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-2-08-03 |
| 15611 | M070K | 303280358 | 303280358 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-2-08-04 |
| 15612 | M070K | 303280377 | 303280377 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0001-2-08-05 |
| 15613 | M070K | 303280340 | 303280340 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-01-03 |
| 15614 | M070K | 303280350 | 303280350 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-01-07 |
| 15615 | M070K | 303280360 | 303280360 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-01-08 |
| 15616 | M070K | 303280376 | 303280376 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-01-09 |
| 15617 | M070K | 303280373 | 303280373 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-02-02 |
| 15618 | M070K | 303280347 | 303280347 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-02-04 |
| 15619 | M070K | 303280336 | 303280336 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-02-05 |
| 15620 | M070K | 303280352 | 303280352 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-02-06 |
| 15621 | M070K | 303280378 | 303280378 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-02-07 |
| 15622 | M070K | 303280367 | 303280367 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-02-09 |
| 15623 | M070K | 303280341 | 303280341 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-03-01 |
| 15624 | M070K | 303280351 | 303280351 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-03-02 |
| 15625 | M070K | 303280334 | 303280334 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-03-03 |
| 15626 | M070K | 303280370 | 303280370 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-03-04 |
| 15627 | M070K | 303280372 | 303280372 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-03-07 |
| 15628 | M070K | 303280355 | 303280355 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-03-08 |
| 15629 | M070K | 303280379 | 303280379 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-03-09 |
| 15630 | M070K | 303280366 | 303280366 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-04-02 |
| 15631 | M070K | 303280359 | 303280359 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-04-03 |
| 15632 | M070K | 303280375 | 303280375 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-04-05 |
| 15633 | M070K | 303280365 | 303280365 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-05-01 |
| 15634 | M070K | 303280368 | 303280368 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-05-02 |
| 15635 | M070K | 303280374 | 303280374 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-05-03 |
| 15636 | M070K | 303280353 | 303280353 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-05-07 |
| 15637 | M070K | 303280371 | 303280371 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-05-08 |
| 15638 | M070K | 303280361 | 303280361 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-05-09 |
| 15639 | M070K | 303280356 | 303280356 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-06-07 |
| 15640 | M070K | 303280357 | 303280357 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-06-09 |
| 15641 | M070K | 303280354 | 303280354 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-07-02 |
| 15642 | M070K | 303280364 | 303280364 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-07-04 |
| 15643 | M070K | 303280345 | 303280345 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-07-05 |
| 15644 | M070K | 303280362 | 303280362 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-07-06 |
| 15645 | M070K | 303280348 | 303280348 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-1-08-05 |
| 15646 | M070K | 303280369 | 303280369 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0002-2-05-06 |
| 15647 | M070K | 303280380 | 303280380 | 6/15/2005 | 1.2 | LA-LP-01-3- Z-0003-1-01-07 |
| 15648 | M070K | 343824047 | 343824047 | 6/15/2005 | 1.2 | LA-LP-02-1- F-0027-2-04-08 |
| 15649 | M070K | 303280324 | 303280324 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-1-08-02 |
| 15650 | M070K | 303280307 | 303280307 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-1-08-07 |
| 15651 | M070K | 303280313 | 303280313 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-01-01 |
| 15652 | M070K | 303280320 | 303280320 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-01-02 |
| 15653 | M070K | 303280323 | 303280323 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-01-06 |
| 15654 | M070K | 303280349 | 303280349 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-01-08 |
| 15655 | M070K | 303280337 | 303280337 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-01-09 |
| 15656 | M070K | 303280326 | 303280326 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-02-03 |
| 15657 | M070K | 343824131 | 343824131 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-02-04 |
| 15658 | M070K | 343824154 | 343824154 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-02-05 |
| 15659 | M070K | 343823101 | 343823101 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-02-06 |
| 15660 | M070K | 343823105 | 343823105 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-02-08 |
| 15661 | M070K | 343823110 | 343823110 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-02-09 |
| 15662 | M070K | 343824157 | 343824157 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-03-01 |
| 15663 | M070K | 343824153 | 343824153 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-03-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15664 | M070K | 343823100 | 343823100 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-03-04 |
| 15665 | M070K | 343823106 | 343823106 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-03-05 |
| 15666 | M070K | 343823109 | 343823109 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-03-06 |
| 15667 | M070K | 343824133 | 343824133 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-03-07 |
| 15668 | M070K | 343824135 | 343824135 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-03-08 |
| 15669 | M070K | 343823097 | 343823097 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-03-09 |
| 15670 | M070K | 343823107 | 343823107 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-04-01 |
| 15671 | M070K | 343823108 | 343823108 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-04-02 |
| 15672 | M070K | 343824130 | 343824130 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-04-03 |
| 15673 | M070K | 343824152 | 343824152 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-04-04 |
| 15674 | M070K | 343823098 | 343823098 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-07-05 |
| 15675 | M070K | 343823104 | 343823104 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-07-06 |
| 15676 | M070K | 343823096 | 343823096 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-07-07 |
| 15677 | M070K | 343824136 | 343824136 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-08-02 |
| 15678 | M070K | 343823086 | 343823086 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-08-03 |
| 15679 | M070K | 343823091 | 343823091 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-08-07 |
| 15680 | M070K | 343823094 | 343823094 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0027-2-08-08 |
| 15681 | M070K | 343823087 | 343823087 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-1-03-05 |
| 15682 | M070K | 343824137 | 343824137 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-1-03-09 |
| 15683 | M070K | 343823095 | 343823095 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-1-04-03 |
| 15684 | M070K | 343823092 | 343823092 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-1-04-08 |
| 15685 | M070K | 343823085 | 343823085 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-1-07-06 |
| 15686 | M070K | 343823088 | 343823088 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-1-07-07 |
| 15687 | M070K | 343824132 | 343824132 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-02-02 |
| 15688 | M070K | 343824156 | 343824156 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-02-05 |
| 15689 | M070K | 343823089 | 343823089 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-02-06 |
| 15690 | M070K | 343823090 | 343823090 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-02-07 |
| 15691 | M070K | 343823099 | 343823099 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-03-01 |
| 15692 | M070K | 343824134 | 343824134 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-03-06 |
| 15693 | M070K | 343824155 | 343824155 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-04-01 |
| 15694 | M070K | 343823093 | 343823093 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-04-02 |
| 15695 | M070K | 343823102 | 343823102 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-04-03 |
| 15696 | M070K | 343823103 | 343823103 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0028-2-04-04 |
| 15697 | M070K | 343824015 | 343824015 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0063-1-05-09 |
| 15698 | M070K | 343805745 | 343805745 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0063-1-06-05 |
| 15699 | M070K | 343805731 | 343805731 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0063-1-06-06 |
| 15700 | M070K | 343824011 | 343824011 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0063-1-06-07 |
| 15701 | M070K | 343824003 | 343824003 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0063-1-07-04 |
| 15702 | M070K | 343805743 | 343805743 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0063-1-08-09 |
| 15703 | M070K | 343805746 | 343805746 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0063-2-02-06 |
| 15704 | M070K | 343805732 | 343805732 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0063-2-02-07 |
| 15705 | M070K | 343824010 | 343824010 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0064-1-02-09 |
| 15706 | M070K | 343824002 | 343824002 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0064-3-03-04 |
| 15707 | M070K | 343805744 | 343805744 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0064-3-04-02 |
| 15708 | M070K | 343805747 | 343805747 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0064-3-05-01 |
| 15709 | M070K | 343805748 | 343805748 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0064-3-05-06 |
| 15710 | M070K | 343824009 | 343824009 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0064-3-06-06 |
| 15711 | M070K | 343824001 | 343824001 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0064-3-07-01 |
| 15712 | M070K | 343824046 | 343824046 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0064-3-07-02 |
| 15713 | M070K | 343805737 | 343805737 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0064-3-07-05 |
| 15714 | M070K | 343805741 | 343805741 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0064-3-07-06 |
| 15715 | M070K | 343824012 | 343824012 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0064-3-08-01 |
| 15716 | M070K | 343824005 | 343824005 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0064-3-08-02 |
| 15717 | M070K | 343824048 | 343824048 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0064-3-08-05 |
| 15718 | M070K | 343805740 | 343805740 | 6/15/2005 | 1.2 | LA-LP-02-3- Y-0064-3-08-06 |
| 15719 | M070K | 343805742 | 343805742 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0068-1-01-06 |
| 15720 | M070K | 343824014 | 343824014 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0068-1-01-09 |
| 15721 | M070K | 343824006 | 343824006 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0068-1-02-02 |
| 15722 | M070K | 343824049 | 343824049 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0068-1-02-05 |
| 15723 | M070K | 343805739 | 343805739 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0068-1-03-01 |
| 15724 | M070K | 343805735 | 343805735 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0068-1-05-08 |
| 15725 | M070K | 343805750 | 343805750 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0068-1-05-09 |
| 15726 | M070K | 343824007 | 343824007 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0068-2-02-08 |
| 15727 | M070K | 343824050 | 343824050 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0068-3-05-05 |
| 15728 | M070K | 343805738 | 343805738 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0068-3-07-03 |
| 15729 | M070K | 343805734 | 343805734 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-03-09 |
| 15730 | M070K | 343805749 | 343805749 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-04-05 |
| 15731 | M070K | 343824008 | 343824008 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-05-06 |
| 15732 | M070K | 343805736 | 343805736 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-06-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15733 | M070K | 343805733 | 343805733 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-06-02 |
| 15734 | M070K | 343824013 | 343824013 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-06-05 |
| 15735 | M070K | 343824004 | 343824004 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0070-1-06-06 |
| 15736 | M070K | 303279252 | 303279252 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-1-02-03 |
| 15737 | M070K | 303279253 | 303279253 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-1-02-07 |
| 15738 | M070K | 303279274 | 303279274 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-1-02-08 |
| 15739 | M070K | 303279264 | 303279264 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-1-03-02 |
| 15740 | M070K | 303279267 | 303279267 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-1-03-08 |
| 15741 | M070K | 303279269 | 303279269 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-1-03-09 |
| 15742 | M070K | 303279261 | 303279261 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-1-04-04 |
| 15743 | M070K | 303279256 | 303279256 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-1-05-04 |
| 15744 | M070K | 303279282 | 303279282 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-1-05-05 |
| 15745 | M070K | 303279281 | 303279281 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-1-05-06 |
| 15746 | M070K | 303279290 | 303279290 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-1-05-07 |
| 15747 | M070K | 303279288 | 303279288 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-1-05-08 |
| 15748 | M070K | 303279291 | 303279291 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-1-06-08 |
| 15749 | M070K | 303279292 | 303279292 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-2-07-01 |
| 15750 | M070K | 303279257 | 303279257 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-2-07-05 |
| 15751 | M070K | 303279273 | 303279273 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-2-07-06 |
| 15752 | M070K | 303279260 | 303279260 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-2-08-01 |
| 15753 | M070K | 303279277 | 303279277 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-2-08-05 |
| 15754 | M070K | 303279254 | 303279254 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-2-08-06 |
| 15755 | M070K | 303279286 | 303279286 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-2-08-08 |
| 15756 | M070K | 303279259 | 303279259 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-3-01-03 |
| 15757 | M070K | 303279293 | 303279293 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-3-01-04 |
| 15758 | M070K | 303279270 | 303279270 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-3-02-03 |
| 15759 | M070K | 303279266 | 303279266 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-3-02-05 |
| 15760 | M070K | 303279271 | 303279271 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-3-03-02 |
| 15761 | M070K | 303279283 | 303279283 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-3-04-01 |
| 15762 | M070K | 303279278 | 303279278 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0072-3-04-02 |
| 15763 | M070K | 303279279 | 303279279 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-1-02-06 |
| 15764 | M070K | 303279275 | 303279275 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-1-03-06 |
| 15765 | M070K | 303279285 | 303279285 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-1-03-07 |
| 15766 | M070K | 303279276 | 303279276 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-1-04-01 |
| 15767 | M070K | 303279280 | 303279280 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-1-04-02 |
| 15768 | M070K | 303279287 | 303279287 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-1-04-09 |
| 15769 | M070K | 303279268 | 303279268 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-1-06-01 |
| 15770 | M070K | 303279255 | 303279255 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-1-06-02 |
| 15771 | M070K | 303279262 | 303279262 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-1-06-06 |
| 15772 | M070K | 303279263 | 303279263 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-1-06-07 |
| 15773 | M070K | 303279294 | 303279294 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-1-07-02 |
| 15774 | M070K | 303279251 | 303279251 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-1-07-06 |
| 15775 | M070K | 303279265 | 303279265 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-2-01-01 |
| 15776 | M070K | 303279284 | 303279284 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-2-01-06 |
| 15777 | M070K | 303279272 | 303279272 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-2-02-02 |
| 15778 | M070K | 303279258 | 303279258 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0074-2-03-03 |
| 15779 | M070K | 343822796 | 343822796 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0090-1-01-03 |
| 15780 | M070K | 343822791 | 343822791 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0090-1-01-04 |
| 15781 | M070K | 343822795 | 343822795 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0090-1-01-07 |
| 15782 | M070K | 343822790 | 343822790 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0090-1-01-08 |
| 15783 | M070K | 343822862 | 343822862 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0090-1-02-02 |
| 15784 | M070K | 343822793 | 343822793 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0090-1-02-03 |
| 15785 | M070K | 343822784 | 343822784 | 6/15/2005 | 1.2 | LA-LP-03-3- Y-0090-1-02-04 |
| 15786 | M070K | 303280333 | 303280333 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-05-04 |
| 15787 | M070K | 303280315 | 303280315 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-05-05 |
| 15788 | M070K | 303280342 | 303280342 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-05-06 |
| 15789 | M070K | 303280329 | 303280329 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-05-07 |
| 15790 | M070K | 303280321 | 303280321 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-05-09 |
| 15791 | M070K | 303280312 | 303280312 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-06-01 |
| 15792 | M070K | 303280330 | 303280330 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-06-02 |
| 15793 | M070K | 303280332 | 303280332 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-06-03 |
| 15794 | M070K | 303280344 | 303280344 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-06-04 |
| 15795 | M070K | 303280317 | 303280317 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-06-05 |
| 15796 | M070K | 303280322 | 303280322 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-06-06 |
| 15797 | M070K | 303280319 | 303280319 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-06-07 |
| 15798 | M070K | 303280331 | 303280331 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-07-02 |
| 15799 | M070K | 303280318 | 303280318 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-07-03 |
| 15800 | M070K | 303280308 | 303280308 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-07-04 |
| 15801 | M070K | 303280325 | 303280325 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15802 | M070K | 303280314 | 303280314 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-07-06 |
| 15803 | M070K | 303280304 | 303280304 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-07-07 |
| 15804 | M070K | 303280311 | 303280311 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-07-08 |
| 15805 | M070K | 303280310 | 303280310 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-07-09 |
| 15806 | M070K | 303280301 | 303280301 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-08-01 |
| 15807 | M070K | 303280335 | 303280335 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-08-02 |
| 15808 | M070K | 303280309 | 303280309 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-08-03 |
| 15809 | M070K | 303280316 | 303280316 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-08-04 |
| 15810 | M070K | 303280305 | 303280305 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-08-05 |
| 15811 | M070K | 303280302 | 303280302 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-08-06 |
| 15812 | M070K | 303280328 | 303280328 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-08-07 |
| 15813 | M070K | 303280327 | 303280327 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-08-08 |
| 15814 | M070K | 303280303 | 303280303 | 6/15/2005 | 1.2 | LA-LP-04-3- X-0098-2-08-09 |
| 15815 | M070K | 343824174 | 343824174 | 7/12/2005 | 1.2 | LA-JU-01-A-56-0025-2-03-02 |
| 15816 | M070K | 343824146 | 343824146 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0027-2-06-06 |
| 15817 | M070K | 343824138 | 343824138 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0028-1-03-03 |
| 15818 | M070K | 343824102 | 343824102 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0029-1-04-06 |
| 15819 | M070K | 343824094 | 343824094 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0029-2-04-04 |
| 15820 | M070K | 343824086 | 343824086 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0029-2-08-05 |
| 15821 | M070K | 343824147 | 343824147 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0029-2-08-06 |
| 15822 | M070K | 343824139 | 343824139 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0030-1-06-09 |
| 15823 | M070K | 343824103 | 343824103 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0030-2-05-03 |
| 15824 | M070K | 343824095 | 343824095 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0030-2-06-05 |
| 15825 | M070K | 343824087 | 343824087 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0032-1-07-06 |
| 15826 | M070K | 343824148 | 343824148 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0032-1-08-06 |
| 15827 | M070K | 343824140 | 343824140 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0032-2-03-06 |
| 15828 | M070K | 343824104 | 343824104 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0032-2-05-01 |
| 15829 | M070K | 343824096 | 343824096 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0032-2-05-03 |
| 15830 | M070K | 343824088 | 343824088 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0032-2-06-03 |
| 15831 | M070K | 343824149 | 343824149 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0032-2-07-03 |
| 15832 | M070K | 343824141 | 343824141 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0032-2-08-03 |
| 15833 | M070K | 343824105 | 343824105 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0033-1-01-05 |
| 15834 | M070K | 343824097 | 343824097 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0033-1-01-06 |
| 15835 | M070K | 343824089 | 343824089 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0033-1-02-06 |
| 15836 | M070K | 343824150 | 343824150 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0033-2-01-03 |
| 15837 | M070K | 343824142 | 343824142 | 7/12/2005 | 1.2 | LA-JU-01-B-28-0033-2-01-04 |
| 15838 | M070K | 343824126 | 343824126 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0001-2-04-03 |
| 15839 | M070K | 343824098 | 343824098 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0001-2-09-04 |
| 15840 | M070K | 343824090 | 343824090 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0011-1-09-07 |
| 15841 | M070K | 343824151 | 343824151 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0013-3-04-01 |
| 15842 | M070K | 343824143 | 343824143 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0014-2-09-06 |
| 15843 | M070K | 343824127 | 343824127 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0015-1-05-08 |
| 15844 | M070K | 343824099 | 343824099 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0015-2-01-01 |
| 15845 | M070K | 343824091 | 343824091 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0015-2-02-05 |
| 15846 | M070K | 343824128 | 343824128 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0016-1-02-09 |
| 15847 | M070K | 343824100 | 343824100 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0016-2-05-06 |
| 15848 | M070K | 343824092 | 343824092 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0016-3-07-02 |
| 15849 | M070K | 343824084 | 343824084 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0017-3-09-05 |
| 15850 | M070K | 343824145 | 343824145 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0018-3-05-06 |
| 15851 | M070K | 343824129 | 343824129 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0020-1-01-09 |
| 15852 | M070K | 343824101 | 343824101 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0020-1-02-08 |
| 15853 | M070K | 343824093 | 343824093 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0020-3-02-06 |
| 15854 | M070K | 343824085 | 343824085 | 7/12/2005 | 1.2 | LA-JU-01-B-29-0026-1-02-09 |
| 15855 | M070K | 343824198 | 343824198 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0032-3-06-06 |
| 15856 | M070K | 343824190 | 343824190 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0032-3-07-04 |
| 15857 | M070K | 343824182 | 343824182 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0032-3-08-05 |
| 15858 | M070K | 343824199 | 343824199 | 7/12/2005 | 1.2 | LA-JU-01-B-33-0033-2-06-05 |
| 15859 | M070K | 343824191 | 343824191 | 7/12/2005 | 1.2 | LA-JU-01-B-34-0017-3-09-02 |
| 15860 | M070K | 343824183 | 343824183 | 7/12/2005 | 1.2 | LA-JU-01-B-34-0018-2-01-06 |
| 15861 | M070K | 343824175 | 343824175 | 7/12/2005 | 1.2 | LA-JU-01-B-34-0018-2-02-03 |
| 15862 | M070K | 343824167 | 343824167 | 7/12/2005 | 1.2 | LA-JU-01-B-34-0019-3-03-02 |
| 15863 | M070K | 343824200 | 343824200 | 7/12/2005 | 1.2 | LA-JU-01-B-34-0020-3-01-01 |
| 15864 | M070K | 343824192 | 343824192 | 7/12/2005 | 1.2 | LA-JU-01-B-34-0022-3-01-04 |
| 15865 | M070K | 343824184 | 343824184 | 7/12/2005 | 1.2 | LA-JU-01-B-34-0027-2-07-01 |
| 15866 | M070K | 343824176 | 343824176 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0002-3-01-02 |
| 15867 | M070K | 343824168 | 343824168 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0006-3-06-02 |
| 15868 | M070K | 343824201 | 343824201 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0006-3-07-05 |
| 15869 | M070K | 343824193 | 343824193 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0006-3-07-06 |
| 15870 | M070K | 343824185 | 343824185 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0006-3-08-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15871 | M070K | 343824177 | 343824177 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0006-3-09-01 |
| 15872 | M070K | 343824169 | 343824169 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0006-3-09-02 |
| 15873 | M070K | 343824194 | 343824194 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0007-3-03-04 |
| 15874 | M070K | 343824186 | 343824186 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0007-3-04-04 |
| 15875 | M070K | 343824178 | 343824178 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0007-3-04-06 |
| 15876 | M070K | 343824170 | 343824170 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0007-3-05-01 |
| 15877 | M070K | 343824162 | 343824162 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0008-3-02-02 |
| 15878 | M070K | 343824195 | 343824195 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0015-3-02-06 |
| 15879 | M070K | 343824187 | 343824187 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0017-2-06-05 |
| 15880 | M070K | 343824179 | 343824179 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0020-3-05-02 |
| 15881 | M070K | 343824171 | 343824171 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0021-2-03-04 |
| 15882 | M070K | 343824163 | 343824163 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0021-3-02-01 |
| 15883 | M070K | 343824196 | 343824196 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0026-1-05-04 |
| 15884 | M070K | 343824188 | 343824188 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0027-3-04-01 |
| 15885 | M070K | 343824180 | 343824180 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0028-1-03-02 |
| 15886 | M070K | 343824172 | 343824172 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0028-1-06-09 |
| 15887 | M070K | 343824164 | 343824164 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0028-3-09-01 |
| 15888 | M070K | 343824197 | 343824197 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0029-1-01-03 |
| 15889 | M070K | 343824189 | 343824189 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0029-2-09-03 |
| 15890 | M070K | 343824181 | 343824181 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0029-3-08-02 |
| 15891 | M070K | 343824173 | 343824173 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0030-1-09-08 |
| 15892 | M070K | 343824165 | 343824165 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0030-3-07-01 |
| 15893 | M070K | 343824234 | 343824234 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0030-3-09-04 |
| 15894 | M070K | 343824226 | 343824226 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0031-3-01-06 |
| 15895 | M070K | 343824218 | 343824218 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0031-3-04-06 |
| 15896 | M070K | 343824210 | 343824210 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0031-3-06-06 |
| 15897 | M070K | 343824202 | 343824202 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0033-1-07-02 |
| 15898 | M070K | 343824235 | 343824235 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0033-2-03-02 |
| 15899 | M070K | 343824227 | 343824227 | 7/12/2005 | 1.2 | LA-JU-01-B-35-0033-2-09-03 |
| 15900 | M070K | 343824219 | 343824219 | 7/12/2005 | 1.2 | LA-JU-01-B-36-0014-1-02-07 |
| 15901 | M070K | 343824211 | 343824211 | 7/12/2005 | 1.2 | LA-JU-01-B-36-0016-1-04-08 |
| 15902 | M070K | 343824203 | 343824203 | 7/12/2005 | 1.2 | LA-JU-01-B-36-0016-3-06-06 |
| 15903 | M070K | 343824236 | 343824236 | 7/12/2005 | 1.2 | LA-JU-01-B-36-0016-3-09-06 |
| 15904 | M070K | 343824228 | 343824228 | 7/12/2005 | 1.2 | LA-JU-01-B-36-0017-1-02-09 |
| 15905 | M070K | 343824220 | 343824220 | 7/12/2005 | 1.2 | LA-JU-01-B-36-0022-1-09-07 |
| 15906 | M070K | 343824212 | 343824212 | 7/12/2005 | 1.2 | LA-JU-01-B-36-0024-2-02-03 |
| 15907 | M070K | 343824204 | 343824204 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0011-2-04-05 |
| 15908 | M070K | 343824237 | 343824237 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0011-3-02-06 |
| 15909 | M070K | 343824229 | 343824229 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0011-3-03-04 |
| 15910 | M070K | 343824221 | 343824221 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0013-1-01-01 |
| 15911 | M070K | 343824213 | 343824213 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0014-1-06-07 |
| 15912 | M070K | 343824205 | 343824205 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0014-1-08-06 |
| 15913 | M070K | 343824238 | 343824238 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0014-2-03-01 |
| 15914 | M070K | 343824230 | 343824230 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0014-2-06-01 |
| 15915 | M070K | 343824222 | 343824222 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0015-1-03-02 |
| 15916 | M070K | 343824214 | 343824214 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0015-1-08-04 |
| 15917 | M070K | 343824206 | 343824206 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0015-1-09-08 |
| 15918 | M070K | 343824239 | 343824239 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0015-3-07-01 |
| 15919 | M070K | 343824231 | 343824231 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0017-1-04-04 |
| 15920 | M070K | 343824223 | 343824223 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0017-3-05-02 |
| 15921 | M070K | 343824215 | 343824215 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0018-1-01-07 |
| 15922 | M070K | 343824207 | 343824207 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0018-1-05-05 |
| 15923 | M070K | 343824240 | 343824240 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0024-1-09-05 |
| 15924 | M070K | 343824232 | 343824232 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0027-2-05-06 |
| 15925 | M070K | 343824224 | 343824224 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0027-2-08-05 |
| 15926 | M070K | 343824216 | 343824216 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0027-2-09-05 |
| 15927 | M070K | 343824208 | 343824208 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0027-3-06-05 |
| 15928 | M070K | 343824241 | 343824241 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0027-3-09-06 |
| 15929 | M070K | 343824233 | 343824233 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0028-1-09-09 |
| 15930 | M070K | 343824225 | 343824225 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0028-3-08-05 |
| 15931 | M070K | 343824217 | 343824217 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0031-3-07-06 |
| 15932 | M070K | 343824209 | 343824209 | 7/12/2005 | 1.2 | LA-JU-01-B-37-0033-1-07-08 |
| 15933 | M070K | 343824166 | 343824166 | 7/12/2005 | 1.2 | LA-JU-01-B-71-0026-3-06-05 |
| 15934 | M070K | 343824144 | 343824144 | 7/12/2005 | 1.2 | LA-JU-01-B-71-0027-3-01-04 |
| 15935 | M070K | 343803948 | 343803948 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-02-09 |
| 15936 | M070K | 343803949 | 343803949 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-03-01 |
| 15937 | M070K | 343803941 | 343803941 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-03-02 |
| 15938 | M070K | 343803933 | 343803933 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-03-03 |
| 15939 | M070K | 343803958 | 343803958 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15940 | M070K | 343803950 | 343803950 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-03-06 |
| 15941 | M070K | 343803942 | 343803942 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-03-07 |
| 15942 | M070K | 343803934 | 343803934 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-03-08 |
| 15943 | M070K | 343803689 | 343803689 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-03-09 |
| 15944 | M070K | 343803959 | 343803959 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-04-01 |
| 15945 | M070K | 343803951 | 343803951 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-04-02 |
| 15946 | M070K | 343803943 | 343803943 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-04-03 |
| 15947 | M070K | 343803935 | 343803935 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-04-04 |
| 15948 | M070K | 343803927 | 343803927 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-04-05 |
| 15949 | M070K | 343803960 | 343803960 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-04-06 |
| 15950 | M070K | 343803952 | 343803952 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-04-07 |
| 15951 | M070K | 343803944 | 343803944 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-04-08 |
| 15952 | M070K | 343803936 | 343803936 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-04-09 |
| 15953 | M070K | 343803928 | 343803928 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-05-01 |
| 15954 | M070K | 343803953 | 343803953 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-05-02 |
| 15955 | M070K | 343803946 | 343803946 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-05-03 |
| 15956 | M070K | 343803954 | 343803954 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-05-04 |
| 15957 | M070K | 343803955 | 343803955 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-05-05 |
| 15958 | M070K | 343803602 | 343803602 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-05-06 |
| 15959 | M070K | 343803937 | 343803937 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-05-07 |
| 15960 | M070K | 343803938 | 343803938 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-05-08 |
| 15961 | M070K | 343803930 | 343803930 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-05-09 |
| 15962 | M070K | 343803956 | 343803956 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-06-01 |
| 15963 | M070K | 343803599 | 343803599 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-06-02 |
| 15964 | M070K | 343803929 | 343803929 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-06-03 |
| 15965 | M070K | 343803947 | 343803947 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-06-04 |
| 15966 | M070K | 343803939 | 343803939 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-06-05 |
| 15967 | M070K | 343803957 | 343803957 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-06-06 |
| 15968 | M070K | 343803601 | 343803601 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-06-07 |
| 15969 | M070K | 343803931 | 343803931 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-06-08 |
| 15970 | M070K | 343803940 | 343803940 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-06-09 |
| 15971 | M070K | 343803932 | 343803932 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-07-01 |
| 15972 | M070K | 343803600 | 343803600 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-07-02 |
| 15973 | M070K | 343803598 | 343803598 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-1-07-03 |
| 15974 | M070K | 343803593 | 343803593 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-04-08 |
| 15975 | M070K | 343824160 | 343824160 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-04-09 |
| 15976 | M070K | 343824124 | 343824124 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-05-01 |
| 15977 | M070K | 343824121 | 343824121 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-05-02 |
| 15978 | M070K | 343824113 | 343824113 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-05-03 |
| 15979 | M070K | 343803596 | 343803596 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-05-04 |
| 15980 | M070K | 188796808 | 188796808 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-05-05 |
| 15981 | M070K | 343824158 | 343824158 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-05-06 |
| 15982 | M070K | 343824120 | 343824120 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-05-07 |
| 15983 | M070K | 343824112 | 343824112 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-05-08 |
| 15984 | M070K | 343803536 | 343803536 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-05-09 |
| 15985 | M070K | 343824161 | 343824161 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-06-01 |
| 15986 | M070K | 343824159 | 343824159 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-06-02 |
| 15987 | M070K | 343824119 | 343824119 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-06-03 |
| 15988 | M070K | 343824111 | 343824111 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-06-04 |
| 15989 | M070K | 343803604 | 343803604 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-06-05 |
| 15990 | M070K | 188796812 | 188796812 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-06-06 |
| 15991 | M070K | 343824116 | 343824116 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-06-07 |
| 15992 | M070K | 343824117 | 343824117 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-06-08 |
| 15993 | M070K | 343824109 | 343824109 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-06-09 |
| 15994 | M070K | 343803607 | 343803607 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-07-01 |
| 15995 | M070K | 188796809 | 188796809 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-07-02 |
| 15996 | M070K | 188796810 | 188796810 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-07-03 |
| 15997 | M070K | 343824106 | 343824106 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-07-04 |
| 15998 | M070K | 188796848 | 188796848 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-07-05 |
| 15999 | M070K | 343803605 | 343803605 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-07-06 |
| 16000 | M070K | 188796950 | 188796950 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-07-07 |
| 16001 | M070K | 343824123 | 343824123 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-07-08 |
| 16002 | M070K | 343824115 | 343824115 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-2-07-09 |
| 16003 | M070K | 343824107 | 343824107 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-01-01 |
| 16004 | M070K | 343803595 | 343803595 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-01-02 |
| 16005 | M070K | 188796847 | 188796847 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-01-03 |
| 16006 | M070K | 343824122 | 343824122 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-01-04 |
| 16007 | M070K | 343824114 | 343824114 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-01-05 |
| 16008 | M070K | 343824108 | 343824108 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16009 | M070K | 343803594 | 343803594 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-02-01 |
| 16010 | M070K | 188796811 | 188796811 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-02-02 |
| 16011 | M070K | 343824125 | 343824125 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-02-03 |
| 16012 | M070K | 343824118 | 343824118 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-02-04 |
| 16013 | M070K | 343824110 | 343824110 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-02-05 |
| 16014 | M070K | 343803919 | 343803919 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-02-06 |
| 16015 | M070K | 188797031 | 188797031 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-03-01 |
| 16016 | M070K | 188797002 | 188797002 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-03-02 |
| 16017 | M070K | 188796986 | 188796986 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-03-04 |
| 16018 | M070K | 343803920 | 343803920 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-03-05 |
| 16019 | M070K | 188797032 | 188797032 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-03-06 |
| 16020 | M070K | 188797003 | 188797003 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-04-01 |
| 16021 | M070K | 188796987 | 188796987 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-04-03 |
| 16022 | M070K | 343803921 | 343803921 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-04-04 |
| 16023 | M070K | 188797033 | 188797033 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-04-05 |
| 16024 | M070K | 188797004 | 188797004 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-04-06 |
| 16025 | M070K | 188796988 | 188796988 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-05-02 |
| 16026 | M070K | 343803922 | 343803922 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-05-03 |
| 16027 | M070K | 188797027 | 188797027 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-05-04 |
| 16028 | M070K | 188796997 | 188796997 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-05-06 |
| 16029 | M070K | 188796989 | 188796989 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-06-01 |
| 16030 | M070K | 343803923 | 343803923 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-06-02 |
| 16031 | M070K | 188797028 | 188797028 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-06-03 |
| 16032 | M070K | 188796998 | 188796998 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-06-04 |
| 16033 | M070K | 188796990 | 188796990 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-06-05 |
| 16034 | M070K | 188796982 | 188796982 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-06-06 |
| 16035 | M070K | 343803924 | 343803924 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-07-01 |
| 16036 | M070K | 188797029 | 188797029 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-07-02 |
| 16037 | M070K | 188796999 | 188796999 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-07-03 |
| 16038 | M070K | 188796991 | 188796991 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-07-04 |
| 16039 | M070K | 188796983 | 188796983 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-07-05 |
| 16040 | M070K | 343803925 | 343803925 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0008-3-07-06 |
| 16041 | M070K | 188797030 | 188797030 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-01-01 |
| 16042 | M070K | 188797000 | 188797000 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-01-02 |
| 16043 | M070K | 188796984 | 188796984 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-01-04 |
| 16044 | M070K | 343803926 | 343803926 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-01-05 |
| 16045 | M070K | 343803918 | 343803918 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-01-06 |
| 16046 | M070K | 188797001 | 188797001 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-01-07 |
| 16047 | M070K | 188796985 | 188796985 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-01-09 |
| 16048 | M070K | 343803945 | 343803945 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-06-05 |
| 16049 | M070K | 343803688 | 343803688 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-08-02 |
| 16050 | M070K | 343803606 | 343803606 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-1-08-08 |
| 16051 | M070K | 343803603 | 343803603 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-01-03 |
| 16052 | M070K | 343803597 | 343803597 | 7/27/2005 | 1.2 | LA-CR-01-1- W-0009-2-01-08 |
| 16053 | M070K | 343804001 | 343804001 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-1-03-08 |
| 16054 | M070K | 343824452 | 343824452 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-1-05-09 |
| 16055 | M070K | 343824445 | 343824445 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-1-06-04 |
| 16056 | M070K | 343824436 | 343824436 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-1-06-06 |
| 16057 | M070K | 343804003 | 343804003 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-1-06-09 |
| 16058 | M070K | 343824453 | 343824453 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-1-07-04 |
| 16059 | M070K | 343824446 | 343824446 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-1-07-05 |
| 16060 | M070K | 343824437 | 343824437 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-1-08-03 |
| 16061 | M070K | 343804005 | 343804005 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-2-01-05 |
| 16062 | M070K | 343824454 | 343824454 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-2-01-08 |
| 16063 | M070K | 343824447 | 343824447 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-2-04-08 |
| 16064 | M070K | 343824438 | 343824438 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-2-05-09 |
| 16065 | M070K | 343804007 | 343804007 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-2-07-01 |
| 16066 | M070K | 343824455 | 343824455 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-2-07-02 |
| 16067 | M070K | 343824448 | 343824448 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-2-07-06 |
| 16068 | M070K | 343824439 | 343824439 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-2-08-03 |
| 16069 | M070K | 343804006 | 343804006 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-2-08-04 |
| 16070 | M070K | 343824456 | 343824456 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-3-03-06 |
| 16071 | M070K | 343824449 | 343824449 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-3-04-01 |
| 16072 | M070K | 343824440 | 343824440 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-3-05-03 |
| 16073 | M070K | 343804004 | 343804004 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0001-3-08-05 |
| 16074 | M070K | 343824457 | 343824457 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-1-01-05 |
| 16075 | M070K | 343824444 | 343824444 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-1-01-06 |
| 16076 | M070K | 343824441 | 343824441 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-1-01-08 |
| 16077 | M070K | 343804002 | 343804002 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-1-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16078 | M070K | 343824458 | 343824458 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-1-02-02 |
| 16079 | M070K | 343824450 | 343824450 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-1-02-04 |
| 16080 | M070K | 343824442 | 343824442 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-1-02-09 |
| 16081 | M070K | 343804008 | 343804008 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-1-03-07 |
| 16082 | M070K | 343824459 | 343824459 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-1-03-09 |
| 16083 | M070K | 343824451 | 343824451 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-1-04-08 |
| 16084 | M070K | 343824443 | 343824443 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0003-1-05-01 |
| 16085 | M070K | 343803993 | 343803993 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0008-1-01-03 |
| 16086 | M070K | 343803985 | 343803985 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0009-2-08-08 |
| 16087 | M070K | 343803977 | 343803977 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0009-3-05-03 |
| 16088 | M070K | 343803969 | 343803969 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0009-3-06-03 |
| 16089 | M070K | 343803961 | 343803961 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0010-1-07-05 |
| 16090 | M070K | 343803994 | 343803994 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0010-1-07-08 |
| 16091 | M070K | 343803986 | 343803986 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0010-1-07-09 |
| 16092 | M070K | 343803978 | 343803978 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0010-1-08-01 |
| 16093 | M070K | 343803970 | 343803970 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0010-2-01-07 |
| 16094 | M070K | 343803962 | 343803962 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0010-2-02-01 |
| 16095 | M070K | 343803995 | 343803995 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0010-2-08-06 |
| 16096 | M070K | 343803987 | 343803987 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-1-02-04 |
| 16097 | M070K | 343803979 | 343803979 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-1-04-07 |
| 16098 | M070K | 343803971 | 343803971 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-1-06-03 |
| 16099 | M070K | 343803963 | 343803963 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-1-06-08 |
| 16100 | M070K | 343803996 | 343803996 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-1-07-03 |
| 16101 | M070K | 343803988 | 343803988 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-1-07-07 |
| 16102 | M070K | 343803980 | 343803980 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-1-07-08 |
| 16103 | M070K | 343803972 | 343803972 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-1-08-01 |
| 16104 | M070K | 343803964 | 343803964 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-1-08-02 |
| 16105 | M070K | 343803997 | 343803997 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-1-08-04 |
| 16106 | M070K | 343803989 | 343803989 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-1-08-05 |
| 16107 | M070K | 343803981 | 343803981 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-1-08-06 |
| 16108 | M070K | 343803973 | 343803973 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-1-08-07 |
| 16109 | M070K | 343803965 | 343803965 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-1-08-08 |
| 16110 | M070K | 343803998 | 343803998 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-2-01-01 |
| 16111 | M070K | 343803990 | 343803990 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-2-01-02 |
| 16112 | M070K | 343803982 | 343803982 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-2-01-03 |
| 16113 | M070K | 343803974 | 343803974 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-2-01-07 |
| 16114 | M070K | 343803966 | 343803966 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-2-05-03 |
| 16115 | M070K | 343803999 | 343803999 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-3-06-04 |
| 16116 | M070K | 343803991 | 343803991 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-3-07-06 |
| 16117 | M070K | 343803983 | 343803983 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0011-3-08-05 |
| 16118 | M070K | 343803975 | 343803975 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0012-1-01-01 |
| 16119 | M070K | 343803967 | 343803967 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0012-1-01-02 |
| 16120 | M070K | 343804000 | 343804000 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0012-1-01-04 |
| 16121 | M070K | 343803992 | 343803992 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0012-1-01-05 |
| 16122 | M070K | 343803984 | 343803984 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0012-1-01-06 |
| 16123 | M070K | 343803976 | 343803976 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0012-1-01-08 |
| 16124 | M070K | 343803968 | 343803968 | 8/15/2005 | 1.2 | LA-CR-01-2- A-0012-1-02-09 |
| 16125 | M070K | 343804021 | 343804021 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-2-04-02 |
| 16126 | M070K | 343804018 | 343804018 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-2-04-09 |
| 16127 | M070K | 343804263 | 343804263 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-2-05-01 |
| 16128 | M070K | 343824415 | 343824415 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-2-05-03 |
| 16129 | M070K | 343824412 | 343824412 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-2-05-04 |
| 16130 | M070K | 373212001 | 373212001 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-2-06-03 |
| 16131 | M070K | 343804015 | 343804015 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-2-06-06 |
| 16132 | M070K | 343804010 | 343804010 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-2-07-01 |
| 16133 | M070K | 343824421 | 343824421 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-2-07-02 |
| 16134 | M070K | 343824413 | 343824413 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-3-05-01 |
| 16135 | M070K | 373212002 | 373212002 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-3-05-02 |
| 16136 | M070K | 343804014 | 343804014 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-3-05-03 |
| 16137 | M070K | 343804009 | 343804009 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-3-05-05 |
| 16138 | M070K | 343824414 | 343824414 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-3-06-01 |
| 16139 | M070K | 373212003 | 373212003 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-3-06-02 |
| 16140 | M070K | 343804268 | 343804268 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-3-06-03 |
| 16141 | M070K | 343804264 | 343804264 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-3-06-05 |
| 16142 | M070K | 343804265 | 343804265 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-3-06-06 |
| 16143 | M070K | 343824416 | 343824416 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-3-07-02 |
| 16144 | M070K | 373212004 | 373212004 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-3-07-05 |
| 16145 | M070K | 343804269 | 343804269 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0030-3-08-05 |
| 16146 | M070K | 343804013 | 343804013 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16147 | M070K | 343824417 | 343824417 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-01-04 |
| 16148 | M070K | 373212005 | 373212005 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-01-06 |
| 16149 | M070K | 343804012 | 343804012 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-01-07 |
| 16150 | M070K | 343804267 | 343804267 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-01-08 |
| 16151 | M070K | 343804011 | 343804011 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-01-09 |
| 16152 | M070K | 343824418 | 343824418 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-02-01 |
| 16153 | M070K | 373212006 | 373212006 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-02-02 |
| 16154 | M070K | 343804017 | 343804017 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-02-04 |
| 16155 | M070K | 343804270 | 343804270 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-02-05 |
| 16156 | M070K | 343804262 | 343804262 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-02-06 |
| 16157 | M070K | 343824419 | 343824419 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-02-07 |
| 16158 | M070K | 343804019 | 343804019 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-07-04 |
| 16159 | M070K | 343804266 | 343804266 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-07-05 |
| 16160 | M070K | 343804261 | 343804261 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-07-07 |
| 16161 | M070K | 343824420 | 343824420 | 8/18/2005 | 1.2 | LA-CR-01-2- A-0031-1-08-01 |
| 16162 | M070K | 343824499 | 343824499 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-2-08-07 |
| 16163 | M070K | 343824491 | 343824491 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-2-08-09 |
| 16164 | M070K | 343824483 | 343824483 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-3-01-05 |
| 16165 | M070K | 343824475 | 343824475 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0022-3-05-05 |
| 16166 | M070K | 343824467 | 343824467 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0023-1-02-09 |
| 16167 | M070K | 343824470 | 343824470 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0023-1-03-09 |
| 16168 | M070K | 343824484 | 343824484 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0023-1-04-01 |
| 16169 | M070K | 343824476 | 343824476 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0023-1-04-05 |
| 16170 | M070K | 343824468 | 343824468 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0023-1-08-03 |
| 16171 | M070K | 343824460 | 343824460 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0023-1-08-08 |
| 16172 | M070K | 343824478 | 343824478 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0023-2-01-06 |
| 16173 | M070K | 343824485 | 343824485 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0023-2-01-09 |
| 16174 | M070K | 343824477 | 343824477 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0023-2-02-04 |
| 16175 | M070K | 343824469 | 343824469 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0023-2-03-01 |
| 16176 | M070K | 343824461 | 343824461 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0023-2-04-01 |
| 16177 | M070K | 343824493 | 343824493 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0023-2-04-03 |
| 16178 | M070K | 343824494 | 343824494 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0023-3-08-03 |
| 16179 | M070K | 343824486 | 343824486 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0023-3-08-04 |
| 16180 | M070K | 343824492 | 343824492 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0023-3-08-06 |
| 16181 | M070K | 343824462 | 343824462 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-1-01-01 |
| 16182 | M070K | 343824495 | 343824495 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-1-01-02 |
| 16183 | M070K | 343824487 | 343824487 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-1-04-01 |
| 16184 | M070K | 343824479 | 343824479 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-1-07-01 |
| 16185 | M070K | 343824471 | 343824471 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-1-07-04 |
| 16186 | M070K | 343824463 | 343824463 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-2-05-08 |
| 16187 | M070K | 343824496 | 343824496 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-2-06-06 |
| 16188 | M070K | 343824488 | 343824488 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-2-06-07 |
| 16189 | M070K | 343824480 | 343824480 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-2-06-09 |
| 16190 | M070K | 343824472 | 343824472 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-2-07-02 |
| 16191 | M070K | 343824464 | 343824464 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-2-07-04 |
| 16192 | M070K | 343824497 | 343824497 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-2-07-05 |
| 16193 | M070K | 343824489 | 343824489 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-2-08-01 |
| 16194 | M070K | 343824481 | 343824481 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-2-08-02 |
| 16195 | M070K | 343824473 | 343824473 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-2-08-03 |
| 16196 | M070K | 343824465 | 343824465 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-2-08-04 |
| 16197 | M070K | 343824498 | 343824498 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-2-08-05 |
| 16198 | M070K | 343824490 | 343824490 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-2-08-06 |
| 16199 | M070K | 343824482 | 343824482 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-2-08-09 |
| 16200 | M070K | 343824474 | 343824474 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-3-01-03 |
| 16201 | M070K | 343824466 | 343824466 | 8/18/2005 | 1.2 | LA-CR-01-2- B-0024-3-02-02 |
| 16202 | M070K | 373212058 | 373212058 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0012-3-03-01 |
| 16203 | M070K | 68848 | 373212050 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0012-3-03-03 |
| 16204 | M070K | 343804030 | 343804030 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0012-3-04-02 |
| 16205 | M070K | 343804024 | 343804024 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0012-3-04-06 |
| 16206 | M070K | 343804025 | 343804025 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0012-3-05-06 |
| 16207 | M070K | 65197 | 373212059 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0012-3-06-01 |
| 16208 | M070K | 68849 | 373212051 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0012-3-06-05 |
| 16209 | M070K | 373210258 | 373210258 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0013-3-04-06 |
| 16210 | M070K | 373210256 | 373210256 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0014-3-01-03 |
| 16211 | M070K | 343804028 | 343804028 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0014-3-03-03 |
| 16212 | M070K | 373212060 | 373212060 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0014-3-05-01 |
| 16213 | M070K | 373212052 | 373212052 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0014-3-06-06 |
| 16214 | M070K | 373210257 | 373210257 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0014-3-08-01 |
| 16215 | M070K | 373210255 | 373210255 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0015-3-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16216 | M070K | 343804020 | 343804020 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0015-3-01-02 |
| 16217 | M070K | 373212061 | 373212061 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0015-3-03-02 |
| 16218 | M070K | 373212053 | 373212053 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0015-3-07-05 |
| 16219 | M070K | 343804031 | 343804031 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0015-3-07-06 |
| 16220 | M070K | 373210254 | 373210254 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0016-3-03-01 |
| 16221 | M070K | 343804023 | 343804023 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0016-3-03-05 |
| 16222 | M070K | 373212062 | 373212062 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0016-3-04-06 |
| 16223 | M070K | 373212054 | 373212054 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0016-3-05-01 |
| 16224 | M070K | 68790 | 373212047 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0016-3-06-03 |
| 16225 | M070K | 343804032 | 343804032 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0017-3-01-02 |
| 16226 | M070K | 343804022 | 343804022 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0017-3-01-05 |
| 16227 | M070K | 373212063 | 373212063 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0017-3-02-05 |
| 16228 | M070K | 373212055 | 373212055 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0017-3-07-01 |
| 16229 | M070K | 68846 | 373212048 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0017-3-07-03 |
| 16230 | M070K | 373210253 | 373210253 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0019-3-01-06 |
| 16231 | M070K | 343804027 | 343804027 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0019-3-02-03 |
| 16232 | M070K | 65206 | 373212064 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0019-3-03-05 |
| 16233 | M070K | 373212056 | 373212056 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0020-3-02-01 |
| 16234 | M070K | 68787 | 373212049 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0020-3-02-04 |
| 16235 | M070K | 373210251 | 373210251 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0020-3-02-06 |
| 16236 | M070K | 343804026 | 343804026 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0020-3-03-04 |
| 16237 | M070K | 65205 | 373212065 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0020-3-03-06 |
| 16238 | M070K | 373212057 | 373212057 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0020-3-06-02 |
| 16239 | M070K | 373210259 | 373210259 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0020-3-07-06 |
| 16240 | M070K | 343804016 | 343804016 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0020-3-08-02 |
| 16241 | M070K | 343804029 | 343804029 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0020-3-08-05 |
| 16242 | M070K | 373209296 | 373209296 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0029-3-04-04 |
| 16243 | M070K | 373209288 | 373209288 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0030-1-02-04 |
| 16244 | M070K | 373209276 | 373209276 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0030-1-02-06 |
| 16245 | M070K | 373209267 | 373209267 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0030-1-03-03 |
| 16246 | M070K | 373209297 | 373209297 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0031-1-05-09 |
| 16247 | M070K | 373209298 | 373209298 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0031-3-04-02 |
| 16248 | M070K | 373209290 | 373209290 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0031-3-05-01 |
| 16249 | M070K | 373209281 | 373209281 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0031-3-05-03 |
| 16250 | M070K | 373209265 | 373209265 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0031-3-05-04 |
| 16251 | M070K | 373209289 | 373209289 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-1-03-09 |
| 16252 | M070K | 373209300 | 373209300 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-1-04-01 |
| 16253 | M070K | 373209282 | 373209282 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-1-04-04 |
| 16254 | M070K | 373209277 | 373209277 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-1-04-05 |
| 16255 | M070K | 373209264 | 373209264 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-1-04-06 |
| 16256 | M070K | 373209295 | 373209295 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-1-06-01 |
| 16257 | M070K | 373209293 | 373209293 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-01-08 |
| 16258 | M070K | 373209286 | 373209286 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-02-01 |
| 16259 | M070K | 373209272 | 373209272 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-02-05 |
| 16260 | M070K | 373209270 | 373209270 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-02-07 |
| 16261 | M070K | 373209287 | 373209287 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-03-01 |
| 16262 | M070K | 373209301 | 373209301 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-03-02 |
| 16263 | M070K | 373209303 | 373209303 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-03-05 |
| 16264 | M070K | 373209274 | 373209274 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-03-08 |
| 16265 | M070K | 373209269 | 373209269 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-03-09 |
| 16266 | M070K | 373209292 | 373209292 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-04-03 |
| 16267 | M070K | 373209279 | 373209279 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-05-03 |
| 16268 | M070K | 373209291 | 373209291 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-05-05 |
| 16269 | M070K | 373209275 | 373209275 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-06-04 |
| 16270 | M070K | 373209268 | 373209268 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-06-05 |
| 16271 | M070K | 373209285 | 373209285 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-06-07 |
| 16272 | M070K | 373209273 | 373209273 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-06-09 |
| 16273 | M070K | 373209280 | 373209280 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-07-02 |
| 16274 | M070K | 373209284 | 373209284 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-08-05 |
| 16275 | M070K | 373209302 | 373209302 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-08-05 |
| 16276 | M070K | 373209278 | 373209278 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-2-08-07 |
| 16277 | M070K | 373209271 | 373209271 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-3-06-04 |
| 16278 | M070K | 373209266 | 373209266 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-3-07-06 |
| 16279 | M070K | 373209294 | 373209294 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0032-3-08-05 |
| 16280 | M070K | 65190 | 373212039 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-3-06-01 |
| 16281 | M070K | 373212031 | 373212031 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-3-06-02 |
| 16282 | M070K | 373212023 | 373212023 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-3-06-05 |
| 16283 | M070K | 373212015 | 373212015 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0039-3-08-03 |
| 16284 | M070K | 373212007 | 373212007 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-1-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16285 | M070K | 68788 | 373212040 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-1-01-06 |
| 16286 | M070K | 373212032 | 373212032 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-1-01-08 |
| 16287 | M070K | 373212024 | 373212024 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-1-02-05 |
| 16288 | M070K | 373212016 | 373212016 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-1-02-06 |
| 16289 | M070K | 373212008 | 373212008 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-1-03-04 |
| 16290 | M070K | 67713 | 373212041 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-1-03-09 |
| 16291 | M070K | 373212033 | 373212033 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-1-05-09 |
| 16292 | M070K | 373212025 | 373212025 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-1-06-01 |
| 16293 | M070K | 67721 | 373212017 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-1-08-09 |
| 16294 | M070K | 373212009 | 373212009 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-2-04-02 |
| 16295 | M070K | 68792 | 373212042 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-2-04-03 |
| 16296 | M070K | 373212034 | 373212034 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-2-06-07 |
| 16297 | M070K | 373212026 | 373212026 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-2-08-01 |
| 16298 | M070K | 67716 | 373212018 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-2-08-02 |
| 16299 | M070K | 373212010 | 373212010 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-2-08-08 |
| 16300 | M070K | 69029 | 373212043 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-3-01-05 |
| 16301 | M070K | 373212035 | 373212035 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-3-03-01 |
| 16302 | M070K | 373212027 | 373212027 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-3-03-03 |
| 16303 | M070K | 65155 | 373212019 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-3-03-06 |
| 16304 | M070K | 373212011 | 373212011 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-3-04-04 |
| 16305 | M070K | 65204 | 373212044 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-3-06-02 |
| 16306 | M070K | 373212036 | 373212036 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0040-3-08-01 |
| 16307 | M070K | 373212028 | 373212028 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-1-01-01 |
| 16308 | M070K | 65159 | 373212020 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-1-01-03 |
| 16309 | M070K | 373212012 | 373212012 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-1-01-04 |
| 16310 | M070K | 69024 | 373212045 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-1-03-01 |
| 16311 | M070K | 373212037 | 373212037 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-1-04-07 |
| 16312 | M070K | 373212029 | 373212029 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-1-06-04 |
| 16313 | M070K | 373212021 | 373212021 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-1-06-08 |
| 16314 | M070K | 373212013 | 373212013 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-1-07-06 |
| 16315 | M070K | 67712 | 373212046 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-1-08-08 |
| 16316 | M070K | 373212038 | 373212038 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-2-01-05 |
| 16317 | M070K | 373212030 | 373212030 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-2-02-08 |
| 16318 | M070K | 373212022 | 373212022 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-2-03-01 |
| 16319 | M070K | 373212014 | 373212014 | 8/24/2005 | 1.2 | LA-CR-01-1- J-0041-2-03-03 |
| 16320 | M070K | 373209381 | 373209381 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-3-04-02 |
| 16321 | M070K | 373209369 | 373209369 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-3-04-03 |
| 16322 | M070K | 373209363 | 373209363 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-3-04-05 |
| 16323 | M070K | 373209358 | 373209358 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-3-04-06 |
| 16324 | M070K | 373209350 | 373209350 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-3-05-01 |
| 16325 | M070K | 373209382 | 373209382 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0022-3-08-06 |
| 16326 | M070K | 373209372 | 373209372 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-01-01 |
| 16327 | M070K | 373209365 | 373209365 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-01-02 |
| 16328 | M070K | 373209357 | 373209357 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-01-04 |
| 16329 | M070K | 373209346 | 373209346 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-01-05 |
| 16330 | M070K | 373209379 | 373209379 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-01-08 |
| 16331 | M070K | 373209380 | 373209380 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-01-09 |
| 16332 | M070K | 373209371 | 373209371 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-02-02 |
| 16333 | M070K | 373209364 | 373209364 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-02-05 |
| 16334 | M070K | 373209351 | 373209351 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-02-06 |
| 16335 | M070K | 373209345 | 373209345 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-02-07 |
| 16336 | M070K | 373209373 | 373209373 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-02-08 |
| 16337 | M070K | 373209366 | 373209366 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-03-02 |
| 16338 | M070K | 373209356 | 373209356 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-03-03 |
| 16339 | M070K | 373209348 | 373209348 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-03-04 |
| 16340 | M070K | 373209377 | 373209377 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-03-07 |
| 16341 | M070K | 373209374 | 373209374 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-03-08 |
| 16342 | M070K | 373209362 | 373209362 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-03-09 |
| 16343 | M070K | 373209353 | 373209353 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-04-01 |
| 16344 | M070K | 373209355 | 373209355 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-04-02 |
| 16345 | M070K | 373209378 | 373209378 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-04-04 |
| 16346 | M070K | 373209376 | 373209376 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-04-08 |
| 16347 | M070K | 373209367 | 373209367 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-05-01 |
| 16348 | M070K | 373209354 | 373209354 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-05-02 |
| 16349 | M070K | 373209344 | 373209344 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-05-07 |
| 16350 | M070K | 373209375 | 373209375 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-05-08 |
| 16351 | M070K | 373209368 | 373209368 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-06-01 |
| 16352 | M070K | 373209361 | 373209361 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-06-02 |
| 16353 | M070K | 373209352 | 373209352 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-06-03 |

|    | A     | B         | C         | D         | E   | F                         |
|----|-------|-----------|-----------|-----------|-----|---------------------------|
| 16354 | M070K | 373209349 | 373209349 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-06-04 |
| 16355 | M070K | 373209383 | 373209383 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-06-05 |
| 16356 | M070K | 373209370 | 373209370 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-06-06 |
| 16357 | M070K | 373209359 | 373209359 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-06-07 |
| 16358 | M070K | 373209360 | 373209360 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-06-08 |
| 16359 | M070K | 373209347 | 373209347 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0023-1-06-09 |
| 16360 | M070K | 373209465 | 373209465 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0024-1-01-08 |
| 16361 | M070K | 373209434 | 373209434 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0024-1-02-04 |
| 16362 | M070K | 373209456 | 373209456 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0024-1-03-03 |
| 16363 | M070K | 373209448 | 373209448 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0024-1-03-08 |
| 16364 | M070K | 373209438 | 373209438 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0024-1-04-01 |
| 16365 | M070K | 373209436 | 373209436 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0024-1-04-05 |
| 16366 | M070K | 373209415 | 373209415 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0024-1-05-01 |
| 16367 | M070K | 373209453 | 373209453 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0024-1-05-04 |
| 16368 | M070K | 373209460 | 373209460 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0024-1-05-09 |
| 16369 | M070K | 373209440 | 373209440 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0024-1-08-02 |
| 16370 | M070K | 373209431 | 373209431 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0027-2-01-07 |
| 16371 | M070K | 373209429 | 373209429 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0027-2-03-02 |
| 16372 | M070K | 373209457 | 373209457 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0027-3-03-03 |
| 16373 | M070K | 373209458 | 373209458 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0027-3-05-05 |
| 16374 | M070K | 373209430 | 373209430 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0027-3-06-01 |
| 16375 | M070K | 373209441 | 373209441 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0027-3-07-03 |
| 16376 | M070K | 373209425 | 373209425 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0028-2-02-09 |
| 16377 | M070K | 373209447 | 373209447 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0029-1-02-03 |
| 16378 | M070K | 373209454 | 373209454 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0029-1-02-04 |
| 16379 | M070K | 373209461 | 373209461 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0029-1-02-07 |
| 16380 | M070K | 373209445 | 373209445 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0029-1-03-04 |
| 16381 | M070K | 373209433 | 373209433 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0029-1-04-08 |
| 16382 | M070K | 373209452 | 373209452 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0029-1-04-09 |
| 16383 | M070K | 373209464 | 373209464 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0029-2-01-08 |
| 16384 | M070K | 373209451 | 373209451 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0029-2-02-02 |
| 16385 | M070K | 373209439 | 373209439 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0029-2-02-03 |
| 16386 | M070K | 373209432 | 373209432 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-1-03-04 |
| 16387 | M070K | 373209446 | 373209446 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-1-05-06 |
| 16388 | M070K | 373209463 | 373209463 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-1-05-09 |
| 16389 | M070K | 373209450 | 373209450 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-1-07-02 |
| 16390 | M070K | 373209442 | 373209442 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-1-07-06 |
| 16391 | M070K | 373209437 | 373209437 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-2-05-08 |
| 16392 | M070K | 373209427 | 373209427 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-2-06-01 |
| 16393 | M070K | 373209455 | 373209455 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-2-06-03 |
| 16394 | M070K | 373209449 | 373209449 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-2-06-04 |
| 16395 | M070K | 373209444 | 373209444 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-2-06-06 |
| 16396 | M070K | 373209443 | 373209443 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-2-06-08 |
| 16397 | M070K | 373209435 | 373209435 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-2-07-01 |
| 16398 | M070K | 373209428 | 373209428 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-2-07-02 |
| 16399 | M070K | 373209462 | 373209462 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-2-07-05 |
| 16400 | M070K | 373209459 | 373209459 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0030-2-07-07 |
| 16401 | M070K | 373209404 | 373209404 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-08-03 |
| 16402 | M070K | 373209394 | 373209394 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-08-04 |
| 16403 | M070K | 373209422 | 373209422 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-08-05 |
| 16404 | M070K | 373209411 | 373209411 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0034-3-08-06 |
| 16405 | M070K | 373209417 | 373209417 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-01-01 |
| 16406 | M070K | 373209407 | 373209407 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-01-02 |
| 16407 | M070K | 373209391 | 373209391 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-01-03 |
| 16408 | M070K | 373209423 | 373209423 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-01-04 |
| 16409 | M070K | 373209409 | 373209409 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-01-05 |
| 16410 | M070K | 373209418 | 373209418 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-01-06 |
| 16411 | M070K | 373209401 | 373209401 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-01-07 |
| 16412 | M070K | 373209384 | 373209384 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-01-08 |
| 16413 | M070K | 373209419 | 373209419 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-01-09 |
| 16414 | M070K | 373209405 | 373209405 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-02-01 |
| 16415 | M070K | 373209392 | 373209392 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-02-02 |
| 16416 | M070K | 373209406 | 373209406 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-02-03 |
| 16417 | M070K | 373209395 | 373209395 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-02-04 |
| 16418 | M070K | 373209421 | 373209421 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-02-05 |
| 16419 | M070K | 373209400 | 373209400 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-02-06 |
| 16420 | M070K | 373209414 | 373209414 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-02-08 |
| 16421 | M070K | 373209424 | 373209424 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-02-09 |
| 16422 | M070K | 373209387 | 373209387 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-03-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16423 | M070K | 373209416 | 373209416 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-03-02 |
| 16424 | M070K | 373209397 | 373209397 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-03-03 |
| 16425 | M070K | 373209389 | 373209389 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-03-06 |
| 16426 | M070K | 373209408 | 373209408 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-03-07 |
| 16427 | M070K | 373209390 | 373209390 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-03-08 |
| 16428 | M070K | 373209413 | 373209413 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-04-01 |
| 16429 | M070K | 373209396 | 373209396 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-04-05 |
| 16430 | M070K | 373209388 | 373209388 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-04-06 |
| 16431 | M070K | 373209402 | 373209402 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-04-07 |
| 16432 | M070K | 373209410 | 373209410 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-04-09 |
| 16433 | M070K | 373209398 | 373209398 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-05-01 |
| 16434 | M070K | 373209393 | 373209393 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-05-02 |
| 16435 | M070K | 373209385 | 373209385 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-05-03 |
| 16436 | M070K | 373209403 | 373209403 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-05-04 |
| 16437 | M070K | 373209386 | 373209386 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-06-01 |
| 16438 | M070K | 373209420 | 373209420 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-06-07 |
| 16439 | M070K | 373209399 | 373209399 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-06-08 |
| 16440 | M070K | 373209412 | 373209412 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0035-1-07-02 |
| 16441 | M070K | 373209343 | 373209343 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-1-06-04 |
| 16442 | M070K | 373209315 | 373209315 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-1-06-08 |
| 16443 | M070K | 373209309 | 373209309 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-1-07-05 |
| 16444 | M070K | 373209318 | 373209318 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-1-08-07 |
| 16445 | M070K | 373209337 | 373209337 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-2-01-07 |
| 16446 | M070K | 373209332 | 373209332 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-2-02-01 |
| 16447 | M070K | 373209330 | 373209330 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-2-02-07 |
| 16448 | M070K | 373209304 | 373209304 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-2-03-08 |
| 16449 | M070K | 373209322 | 373209322 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-2-04-09 |
| 16450 | M070K | 373209328 | 373209328 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-2-05-03 |
| 16451 | M070K | 373209306 | 373209306 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0045-2-05-04 |
| 16452 | M070K | 373209319 | 373209319 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0046-1-04-09 |
| 16453 | M070K | 373209334 | 373209334 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0046-2-08-05 |
| 16454 | M070K | 373209316 | 373209316 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0046-3-02-03 |
| 16455 | M070K | 373209338 | 373209338 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0046-3-03-03 |
| 16456 | M070K | 373209341 | 373209341 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-01-05 |
| 16457 | M070K | 373209317 | 373209317 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-01-09 |
| 16458 | M070K | 373209311 | 373209311 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-02-02 |
| 16459 | M070K | 373209323 | 373209323 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-02-03 |
| 16460 | M070K | 373209326 | 373209326 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-02-04 |
| 16461 | M070K | 373209327 | 373209327 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-02-06 |
| 16462 | M070K | 373209307 | 373209307 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-02-07 |
| 16463 | M070K | 373209314 | 373209314 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-02-08 |
| 16464 | M070K | 373209325 | 373209325 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-03-01 |
| 16465 | M070K | 373209336 | 373209336 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-03-02 |
| 16466 | M070K | 373209329 | 373209329 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-03-06 |
| 16467 | M070K | 373209308 | 373209308 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-03-07 |
| 16468 | M070K | 373209321 | 373209321 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-03-08 |
| 16469 | M070K | 373209324 | 373209324 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-04-06 |
| 16470 | M070K | 373209342 | 373209342 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-04-07 |
| 16471 | M070K | 373209320 | 373209320 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-05-03 |
| 16472 | M070K | 373209313 | 373209313 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-06-04 |
| 16473 | M070K | 373209312 | 373209312 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-06-06 |
| 16474 | M070K | 373209333 | 373209333 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-06-09 |
| 16475 | M070K | 373209339 | 373209339 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-07-03 |
| 16476 | M070K | 373209331 | 373209331 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-08-01 |
| 16477 | M070K | 373209305 | 373209305 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-08-02 |
| 16478 | M070K | 373209310 | 373209310 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-08-03 |
| 16479 | M070K | 373209335 | 373209335 | 8/30/2005 | 1.2 | LA-CR-01-1- M-0047-1-08-04 |
| 16480 | M070K | 303278518 | 303278518 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-1-02-07 |
| 16481 | M070K | 303278521 | 303278521 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-1-03-02 |
| 16482 | M070K | 303278742 | 303278742 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-1-03-04 |
| 16483 | M070K | 303278519 | 303278519 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-1-05-01 |
| 16484 | M070K | 303278749 | 303278749 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-1-05-06 |
| 16485 | M070K | 303278737 | 303278737 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-1-06-01 |
| 16486 | M070K | 303278516 | 303278516 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-1-06-07 |
| 16487 | M070K | 303278524 | 303278524 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-1-07-04 |
| 16488 | M070K | 303278743 | 303278743 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-1-08-04 |
| 16489 | M070K | 303278513 | 303278513 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-01-01 |
| 16490 | M070K | 303278514 | 303278514 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-01-07 |
| 16491 | M070K | 303278739 | 303278739 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16492 | M070K | 303278740 | 303278740 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-02-03 |
| 16493 | M070K | 303278528 | 303278528 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-02-05 |
| 16494 | M070K | 303278526 | 303278526 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-03-07 |
| 16495 | M070K | 303278750 | 303278750 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-03-08 |
| 16496 | M070K | 303278746 | 303278746 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-03-09 |
| 16497 | M070K | 303278523 | 303278523 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-04-01 |
| 16498 | M070K | 303278510 | 303278510 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-04-02 |
| 16499 | M070K | 303278736 | 303278736 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-05-01 |
| 16500 | M070K | 303278530 | 303278530 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-05-02 |
| 16501 | M070K | 303278511 | 303278511 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-05-03 |
| 16502 | M070K | 303278745 | 303278745 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-05-05 |
| 16503 | M070K | 303278520 | 303278520 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-05-07 |
| 16504 | M070K | 303278525 | 303278525 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-05-08 |
| 16505 | M070K | 303278509 | 303278509 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-05-09 |
| 16506 | M070K | 303278512 | 303278512 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-06-02 |
| 16507 | M070K | 303278527 | 303278527 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-06-04 |
| 16508 | M070K | 303278533 | 303278533 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-06-06 |
| 16509 | M070K | 303278532 | 303278532 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-06-07 |
| 16510 | M070K | 303278744 | 303278744 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-07-01 |
| 16511 | M070K | 303278522 | 303278522 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-07-02 |
| 16512 | M070K | 303278747 | 303278747 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-07-04 |
| 16513 | M070K | 303278748 | 303278748 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-07-05 |
| 16514 | M070K | 303278529 | 303278529 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-07-06 |
| 16515 | M070K | 303278515 | 303278515 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-08-01 |
| 16516 | M070K | 303278741 | 303278741 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-08-02 |
| 16517 | M070K | 303278738 | 303278738 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-08-03 |
| 16518 | M070K | 303278531 | 303278531 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-08-04 |
| 16519 | M070K | 303278711 | 303278711 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-08-05 |
| 16520 | M070K | 303278507 | 303278507 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-08-06 |
| 16521 | M070K | 303278703 | 303278703 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-2-08-09 |
| 16522 | M070K | 303278734 | 303278734 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-3-01-02 |
| 16523 | M070K | 303278724 | 303278724 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-3-01-04 |
| 16524 | M070K | 373212206 | 373212206 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-3-01-05 |
| 16525 | M070K | 303278731 | 303278731 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-3-02-05 |
| 16526 | M070K | 373212209 | 373212209 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-3-02-06 |
| 16527 | M070K | 373212201 | 373212201 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-3-03-02 |
| 16528 | M070K | 303278733 | 303278733 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-3-07-04 |
| 16529 | M070K | 303278723 | 303278723 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0041-3-08-01 |
| 16530 | M070K | 373212203 | 373212203 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-01-06 |
| 16531 | M070K | 303278706 | 303278706 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-01-07 |
| 16532 | M070K | 303278735 | 303278735 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-02-02 |
| 16533 | M070K | 303278700 | 303278700 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-02-06 |
| 16534 | M070K | 303278728 | 303278728 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-02-08 |
| 16535 | M070K | 303278704 | 303278704 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-03-03 |
| 16536 | M070K | 303278725 | 303278725 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-03-05 |
| 16537 | M070K | 303278707 | 303278707 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-03-06 |
| 16538 | M070K | 373212200 | 373212200 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-03-07 |
| 16539 | M070K | 303278692 | 303278692 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-03-08 |
| 16540 | M070K | 373212208 | 373212208 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-04-01 |
| 16541 | M070K | 373212202 | 373212202 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-04-02 |
| 16542 | M070K | 303278712 | 303278712 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-04-03 |
| 16543 | M070K | 373212204 | 373212204 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-04-05 |
| 16544 | M070K | 373212197 | 373212197 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-04-07 |
| 16545 | M070K | 303278508 | 303278508 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-05-02 |
| 16546 | M070K | 373212205 | 373212205 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-05-05 |
| 16547 | M070K | 303278710 | 303278710 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-05-07 |
| 16548 | M070K | 303278732 | 303278732 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-05-08 |
| 16549 | M070K | 303278717 | 303278717 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-06-01 |
| 16550 | M070K | 303278708 | 303278708 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-06-02 |
| 16551 | M070K | 303278709 | 303278709 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-06-04 |
| 16552 | M070K | 303278713 | 303278713 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-06-09 |
| 16553 | M070K | 303278718 | 303278718 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-07-03 |
| 16554 | M070K | 373212210 | 373212210 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-07-06 |
| 16555 | M070K | 303278729 | 303278729 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-07-07 |
| 16556 | M070K | 303278699 | 303278699 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-08-06 |
| 16557 | M070K | 373212207 | 373212207 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-08-08 |
| 16558 | M070K | 303278714 | 303278714 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-1-08-09 |
| 16559 | M070K | 303278715 | 303278715 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-01-02 |
| 16560 | M070K | 303278726 | 303278726 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16561 | M070K | 303278705 | 303278705 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-01-06 |
| 16562 | M070K | 303278719 | 303278719 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-01-08 |
| 16563 | M070K | 303278698 | 303278698 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-01-09 |
| 16564 | M070K | 373212198 | 373212198 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-02-02 |
| 16565 | M070K | 373212199 | 373212199 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0042-2-02-03 |
| 16566 | M070K | 303278701 | 303278701 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-03-03 |
| 16567 | M070K | 303278678 | 303278678 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-07-04 |
| 16568 | M070K | 303278680 | 303278680 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-07-05 |
| 16569 | M070K | 303278665 | 303278665 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-07-06 |
| 16570 | M070K | 303278671 | 303278671 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-07-09 |
| 16571 | M070K | 303278663 | 303278663 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-08-01 |
| 16572 | M070K | 303278666 | 303278666 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-08-02 |
| 16573 | M070K | 303278681 | 303278681 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-08-03 |
| 16574 | M070K | 303278674 | 303278674 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-08-05 |
| 16575 | M070K | 303278690 | 303278690 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-08-06 |
| 16576 | M070K | 303278686 | 303278686 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-08-07 |
| 16577 | M070K | 303278695 | 303278695 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-08-08 |
| 16578 | M070K | 303278669 | 303278669 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-1-08-09 |
| 16579 | M070K | 303278673 | 303278673 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-01-02 |
| 16580 | M070K | 303278683 | 303278683 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-01-03 |
| 16581 | M070K | 303278660 | 303278660 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-01-04 |
| 16582 | M070K | 303278684 | 303278684 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-01-05 |
| 16583 | M070K | 303278668 | 303278668 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-01-06 |
| 16584 | M070K | 373212246 | 373212246 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-01-07 |
| 16585 | M070K | 303278670 | 303278670 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-01-08 |
| 16586 | M070K | 373212247 | 373212247 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-02-03 |
| 16587 | M070K | 303278697 | 303278697 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-02-04 |
| 16588 | M070K | 303278685 | 303278685 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-02-06 |
| 16589 | M070K | 303278676 | 303278676 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-02-07 |
| 16590 | M070K | 303278661 | 303278661 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-02-08 |
| 16591 | M070K | 303278682 | 303278682 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-02-09 |
| 16592 | M070K | 303278675 | 303278675 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-03-01 |
| 16593 | M070K | 303278658 | 303278658 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-03-03 |
| 16594 | M070K | 303278672 | 303278672 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-03-04 |
| 16595 | M070K | 303278662 | 303278662 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-03-05 |
| 16596 | M070K | 303278693 | 303278693 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-03-07 |
| 16597 | M070K | 303278721 | 303278721 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-03-08 |
| 16598 | M070K | 303278664 | 303278664 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-04-01 |
| 16599 | M070K | 303278667 | 303278667 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-04-02 |
| 16600 | M070K | 303278688 | 303278688 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-04-03 |
| 16601 | M070K | 303278716 | 303278716 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-04-04 |
| 16602 | M070K | 303278677 | 303278677 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-04-05 |
| 16603 | M070K | 303278687 | 303278687 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-04-06 |
| 16604 | M070K | 303278727 | 303278727 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-04-07 |
| 16605 | M070K | 303278694 | 303278694 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-04-08 |
| 16606 | M070K | 303278702 | 303278702 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-04-09 |
| 16607 | M070K | 303278659 | 303278659 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-05-01 |
| 16608 | M070K | 303278696 | 303278696 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-05-02 |
| 16609 | M070K | 303278722 | 303278722 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-05-03 |
| 16610 | M070K | 303278730 | 303278730 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-05-04 |
| 16611 | M070K | 303278679 | 303278679 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-05-05 |
| 16612 | M070K | 303278691 | 303278691 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-05-06 |
| 16613 | M070K | 303278720 | 303278720 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-05-07 |
| 16614 | M070K | 373212196 | 373212196 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-05-09 |
| 16615 | M070K | 373212580 | 373212580 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-06-01 |
| 16616 | M070K | 373212562 | 373212562 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-06-03 |
| 16617 | M070K | 373212554 | 373212554 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-06-04 |
| 16618 | M070K | 373212549 | 373212549 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-06-05 |
| 16619 | M070K | 373212579 | 373212579 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-06-06 |
| 16620 | M070K | 373212571 | 373212571 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-06-07 |
| 16621 | M070K | 373212563 | 373212563 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-06-09 |
| 16622 | M070K | 373212555 | 373212555 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-07-01 |
| 16623 | M070K | 373212548 | 373212548 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-07-02 |
| 16624 | M070K | 373212578 | 373212578 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-07-03 |
| 16625 | M070K | 373212564 | 373212564 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-07-05 |
| 16626 | M070K | 373212560 | 373212560 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-07-07 |
| 16627 | M070K | 373212547 | 373212547 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-07-08 |
| 16628 | M070K | 373212576 | 373212576 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-07-09 |
| 16629 | M070K | 373212568 | 373212568 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-08-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16630 | M070K | 373212561 | 373212561 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-08-03 |
| 16631 | M070K | 373212552 | 373212552 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-08-04 |
| 16632 | M070K | 373212542 | 373212542 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-08-05 |
| 16633 | M070K | 373212565 | 373212565 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-2-08-08 |
| 16634 | M070K | 373212558 | 373212558 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-3-01-05 |
| 16635 | M070K | 373212551 | 373212551 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-3-02-02 |
| 16636 | M070K | 373212545 | 373212545 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-3-02-03 |
| 16637 | M070K | 373212574 | 373212574 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-3-03-02 |
| 16638 | M070K | 373212566 | 373212566 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-3-04-01 |
| 16639 | M070K | 373212556 | 373212556 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-3-04-02 |
| 16640 | M070K | 373212550 | 373212550 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-3-04-03 |
| 16641 | M070K | 373212544 | 373212544 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-3-04-04 |
| 16642 | M070K | 373212575 | 373212575 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-3-04-05 |
| 16643 | M070K | 373212567 | 373212567 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0046-3-05-06 |
| 16644 | M070K | 373212557 | 373212557 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0049-1-01-01 |
| 16645 | M070K | 373212546 | 373212546 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0049-1-01-07 |
| 16646 | M070K | 373212541 | 373212541 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0049-1-02-08 |
| 16647 | M070K | 373212577 | 373212577 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0049-1-03-06 |
| 16648 | M070K | 373212569 | 373212569 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0049-1-04-05 |
| 16649 | M070K | 373212559 | 373212559 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0049-1-05-01 |
| 16650 | M070K | 373212553 | 373212553 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0049-1-05-06 |
| 16651 | M070K | 373212543 | 373212543 | 9/13/2005 | 1.2 | LA-CR-02-1- C-0049-1-05-07 |
| 16652 | M070K | 368651545 | 368651545 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-1-07-08 |
| 16653 | M070K | 373208043 | 373208043 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-1-08-09 |
| 16654 | M070K | 373208035 | 373208035 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-01-01 |
| 16655 | M070K | 373208027 | 373208027 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-01-02 |
| 16656 | M070K | 373208019 | 373208019 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-01-05 |
| 16657 | M070K | 368651546 | 368651546 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-01-08 |
| 16658 | M070K | 373208042 | 373208042 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-02-02 |
| 16659 | M070K | 373208034 | 373208034 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-02-04 |
| 16660 | M070K | 373208026 | 373208026 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-02-07 |
| 16661 | M070K | 373208018 | 373208018 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-02-09 |
| 16662 | M070K | 368651547 | 368651547 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-03-01 |
| 16663 | M070K | 373208041 | 373208041 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-03-02 |
| 16664 | M070K | 373208033 | 373208033 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-03-04 |
| 16665 | M070K | 373208025 | 373208025 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-03-07 |
| 16666 | M070K | 373208017 | 373208017 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-03-08 |
| 16667 | M070K | 368651548 | 368651548 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-03-09 |
| 16668 | M070K | 368651551 | 368651551 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-04-01 |
| 16669 | M070K | 373208036 | 373208036 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-04-03 |
| 16670 | M070K | 373208028 | 373208028 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-04-04 |
| 16671 | M070K | 373208020 | 373208020 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-04-05 |
| 16672 | M070K | 368651541 | 368651541 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-04-06 |
| 16673 | M070K | 368651550 | 368651550 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-04-07 |
| 16674 | M070K | 373208038 | 373208038 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-04-09 |
| 16675 | M070K | 373208032 | 373208032 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-05-01 |
| 16676 | M070K | 373208024 | 373208024 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-05-03 |
| 16677 | M070K | 368651542 | 368651542 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-05-04 |
| 16678 | M070K | 368651549 | 368651549 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-05-07 |
| 16679 | M070K | 373208039 | 373208039 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-05-08 |
| 16680 | M070K | 373208031 | 373208031 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-05-09 |
| 16681 | M070K | 373208023 | 373208023 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-06-01 |
| 16682 | M070K | 368651543 | 368651543 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-06-05 |
| 16683 | M070K | 368651552 | 368651552 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-06-06 |
| 16684 | M070K | 373208040 | 373208040 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-07-01 |
| 16685 | M070K | 373208030 | 373208030 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0058-2-07-04 |
| 16686 | M070K | 373208022 | 373208022 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0059-1-02-05 |
| 16687 | M070K | 368651544 | 368651544 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0059-1-03-07 |
| 16688 | M070K | 368651553 | 368651553 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0059-1-07-05 |
| 16689 | M070K | 373208037 | 373208037 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0060-1-01-05 |
| 16690 | M070K | 373208029 | 373208029 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0060-1-03-02 |
| 16691 | M070K | 373208021 | 373208021 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0060-1-03-06 |
| 16692 | M070K | 373212168 | 373212168 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-2-04-05 |
| 16693 | M070K | 373212160 | 373212160 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-2-05-01 |
| 16694 | M070K | 373212128 | 373212128 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-2-05-02 |
| 16695 | M070K | 373212120 | 373212120 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-2-05-03 |
| 16696 | M070K | 373212112 | 373212112 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-2-05-05 |
| 16697 | M070K | 373212169 | 373212169 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-2-05-08 |
| 16698 | M070K | 373212161 | 373212161 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-2-06-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16699 | M070K | 373212129 | 373212129 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0062-2-06-08 |
| 16700 | M070K | 373212121 | 373212121 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-1-02-05 |
| 16701 | M070K | 373212113 | 373212113 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-1-03-04 |
| 16702 | M070K | 373212162 | 373212162 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-1-08-03 |
| 16703 | M070K | 373212154 | 373212154 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-2-01-05 |
| 16704 | M070K | 373212122 | 373212122 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-2-01-06 |
| 16705 | M070K | 373212114 | 373212114 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-2-02-04 |
| 16706 | M070K | 373212106 | 373212106 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-2-03-03 |
| 16707 | M070K | 373212163 | 373212163 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-2-03-04 |
| 16708 | M070K | 373212155 | 373212155 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-2-03-05 |
| 16709 | M070K | 373212123 | 373212123 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-2-04-03 |
| 16710 | M070K | 373212115 | 373212115 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-2-04-04 |
| 16711 | M070K | 373212107 | 373212107 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-2-04-07 |
| 16712 | M070K | 373212164 | 373212164 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-2-05-07 |
| 16713 | M070K | 373212156 | 373212156 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-2-06-03 |
| 16714 | M070K | 373212124 | 373212124 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-2-06-05 |
| 16715 | M070K | 373212116 | 373212116 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-2-06-08 |
| 16716 | M070K | 373212108 | 373212108 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-2-07-05 |
| 16717 | M070K | 373212165 | 373212165 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0063-2-07-07 |
| 16718 | M070K | 373212157 | 373212157 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0064-1-01-07 |
| 16719 | M070K | 373212125 | 373212125 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0064-1-05-08 |
| 16720 | M070K | 373212117 | 373212117 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0064-1-05-09 |
| 16721 | M070K | 373212109 | 373212109 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0064-1-08-01 |
| 16722 | M070K | 373212166 | 373212166 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0064-1-08-02 |
| 16723 | M070K | 373212158 | 373212158 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0064-1-08-04 |
| 16724 | M070K | 373212126 | 373212126 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0064-1-08-05 |
| 16725 | M070K | 373212118 | 373212118 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0064-1-08-09 |
| 16726 | M070K | 373212110 | 373212110 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0064-2-01-08 |
| 16727 | M070K | 373212167 | 373212167 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0064-2-06-02 |
| 16728 | M070K | 373212159 | 373212159 | 9/14/2005 | 1.2 | LA-CR-02-1- C-0064-2-06-08 |
| 16729 | M070K | 373212127 | 373212127 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-1-07-06 |
| 16730 | M070K | 373212119 | 373212119 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-1-08-07 |
| 16731 | M070K | 373212111 | 373212111 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0001-2-01-04 |
| 16732 | M070K | C.50 | 343804161 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-01-01 |
| 16733 | M070K | C.45 | 343804156 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-01-02 |
| 16734 | M070K | C.37 | 343804148 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-01-03 |
| 16735 | M070K | C.14 | 343804125 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-01-04 |
| 16736 | M070K | C.35 | 343804146 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-01-05 |
| 16737 | M070K | C.24 | 343804135 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-01-06 |
| 16738 | M070K | C.44 | 343804155 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-01-07 |
| 16739 | M070K | C.53 | 343804164 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-01-08 |
| 16740 | M070K | C.40 | 343804151 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-01-09 |
| 16741 | M070K | C.36 | 343804147 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-02-01 |
| 16742 | M070K | C.15 | 343804126 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-02-02 |
| 16743 | M070K | C.23 | 343804134 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-02-03 |
| 16744 | M070K | C.43 | 343804154 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-02-04 |
| 16745 | M070K | C.20 | 343804131 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-02-05 |
| 16746 | M070K | C.16 | 343804127 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-02-07 |
| 16747 | M070K | C.41 | 343804152 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-02-09 |
| 16748 | M070K | C.28 | 343804139 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-03-03 |
| 16749 | M070K | C.39 | 343804150 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-03-05 |
| 16750 | M070K | C.38 | 343804149 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-03-06 |
| 16751 | M070K | C.49 | 343804160 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-03-07 |
| 16752 | M070K | C.56 | 343804167 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-04-04 |
| 16753 | M070K | C.18 | 343804129 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-04-05 |
| 16754 | M070K | C.19 | 343804130 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-04-06 |
| 16755 | M070K | C.47 | 343804158 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-04-07 |
| 16756 | M070K | C.33 | 343804144 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-04-08 |
| 16757 | M070K | C.46 | 343804157 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-05-01 |
| 16758 | M070K | C.12 | 343804169 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-05-03 |
| 16759 | M070K | C.48 | 343804159 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-05-04 |
| 16760 | M070K | C.30 | 343804141 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-06-02 |
| 16761 | M070K | C.25 | 343804136 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-06-05 |
| 16762 | M070K | C.54 | 343804165 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-06-06 |
| 16763 | M070K | C.51 | 343804162 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-06-09 |
| 16764 | M070K | C.26 | 343804137 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-07-04 |
| 16765 | M070K | C.52 | 343804163 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-07-06 |
| 16766 | M070K | C.27 | 343804138 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-07-07 |
| 16767 | M070K | C.31 | 343804142 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-07-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16768 | M070K | C.29 | 343804140 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-1-08-07 |
| 16769 | M070K | C.34 | 343804145 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-2-01-01 |
| 16770 | M070K | C.55 | 343804166 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-2-03-04 |
| 16771 | M070K | C.11 | 343804168 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-2-03-07 |
| 16772 | M070K | C.17 | 343804128 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-2-05-09 |
| 16773 | M070K | 373212104 | 373212104 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-2-07-03 |
| 16774 | M070K | 373212091 | 373212091 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-3-04-02 |
| 16775 | M070K | 373212078 | 373212078 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-3-04-05 |
| 16776 | M070K | 373212077 | 373212077 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-3-04-06 |
| 16777 | M070K | 373212076 | 373212076 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-3-05-01 |
| 16778 | M070K | 373212103 | 373212103 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-3-05-03 |
| 16779 | M070K | 373212090 | 373212090 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-3-05-04 |
| 16780 | M070K | 373212081 | 373212081 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-3-06-01 |
| 16781 | M070K | 373212084 | 373212084 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-3-06-02 |
| 16782 | M070K | 373212087 | 373212087 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-3-06-04 |
| 16783 | M070K | 373212079 | 373212079 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-3-06-05 |
| 16784 | M070K | 373212080 | 373212080 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-3-06-06 |
| 16785 | M070K | 373212097 | 373212097 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-3-07-05 |
| 16786 | M070K | 373212092 | 373212092 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0009-3-08-01 |
| 16787 | M070K | 373212102 | 373212102 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-01-02 |
| 16788 | M070K | 373212101 | 373212101 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-01-03 |
| 16789 | M070K | 373212095 | 373212095 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-01-04 |
| 16790 | M070K | 373212086 | 373212086 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-01-06 |
| 16791 | M070K | 373212085 | 373212085 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-01-09 |
| 16792 | M070K | 373212088 | 373212088 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-02-02 |
| 16793 | M070K | 373212100 | 373212100 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-02-03 |
| 16794 | M070K | 373212096 | 373212096 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-02-05 |
| 16795 | M070K | 373212066 | 373212066 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-02-07 |
| 16796 | M070K | 373212073 | 373212073 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-02-08 |
| 16797 | M070K | 373212069 | 373212069 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-03-03 |
| 16798 | M070K | 373212099 | 373212099 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-03-04 |
| 16799 | M070K | 373212093 | 373212093 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-03-05 |
| 16800 | M070K | 373212070 | 373212070 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-03-06 |
| 16801 | M070K | 373212068 | 373212068 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-03-07 |
| 16802 | M070K | 65176 | 373212067 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-03-08 |
| 16803 | M070K | 373212098 | 373212098 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-03-09 |
| 16804 | M070K | 373212072 | 373212072 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-04-05 |
| 16805 | M070K | 373212075 | 373212075 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-04-07 |
| 16806 | M070K | 373212071 | 373212071 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-04-09 |
| 16807 | M070K | 373212074 | 373212074 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-05-01 |
| 16808 | M070K | 373212105 | 373212105 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-05-04 |
| 16809 | M070K | 373212094 | 373212094 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-05-08 |
| 16810 | M070K | 373212083 | 373212083 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-05-09 |
| 16811 | M070K | 373212089 | 373212089 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-06-01 |
| 16812 | M070K | 373212082 | 373212082 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0010-1-06-04 |
| 16813 | M070K | 373212535 | 373212535 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-1-07-03 |
| 16814 | M070K | 373212527 | 373212527 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-1-07-09 |
| 16815 | M070K | 373212520 | 373212520 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-1-08-01 |
| 16816 | M070K | 373212511 | 373212511 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-1-08-02 |
| 16817 | M070K | 373212501 | 373212501 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-1-08-04 |
| 16818 | M070K | 373212534 | 373212534 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-1-08-05 |
| 16819 | M070K | 373212526 | 373212526 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-1-08-06 |
| 16820 | M070K | 373212518 | 373212518 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-1-08-07 |
| 16821 | M070K | 373212510 | 373212510 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-1-08-08 |
| 16822 | M070K | 373212503 | 373212503 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-1-08-09 |
| 16823 | M070K | 373212533 | 373212533 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-01-01 |
| 16824 | M070K | 373212525 | 373212525 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-01-02 |
| 16825 | M070K | 373212517 | 373212517 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-01-04 |
| 16826 | M070K | 373212509 | 373212509 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-01-07 |
| 16827 | M070K | 373212536 | 373212536 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-02-04 |
| 16828 | M070K | 373212521 | 373212521 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-02-09 |
| 16829 | M070K | 373212512 | 373212512 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-03-03 |
| 16830 | M070K | 373212504 | 373212504 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-03-04 |
| 16831 | M070K | 373212538 | 373212538 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-03-06 |
| 16832 | M070K | 373212530 | 373212530 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-03-08 |
| 16833 | M070K | 373212524 | 373212524 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-03-09 |
| 16834 | M070K | 373212513 | 373212513 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-04-02 |
| 16835 | M070K | 373212506 | 373212506 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-04-03 |
| 16836 | M070K | 373212539 | 373212539 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-04-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16837 | M070K | 373212531 | 373212531 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-04-05 |
| 16838 | M070K | 373212522 | 373212522 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-04-07 |
| 16839 | M070K | 373212515 | 373212515 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-04-08 |
| 16840 | M070K | 373212507 | 373212507 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-04-09 |
| 16841 | M070K | 373212540 | 373212540 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-05-01 |
| 16842 | M070K | 373212532 | 373212532 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-05-02 |
| 16843 | M070K | 373212523 | 373212523 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-05-03 |
| 16844 | M070K | 373212516 | 373212516 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-05-04 |
| 16845 | M070K | 373212508 | 373212508 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-05-05 |
| 16846 | M070K | 373212537 | 373212537 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-05-06 |
| 16847 | M070K | 373212529 | 373212529 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-05-07 |
| 16848 | M070K | 373212519 | 373212519 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-05-08 |
| 16849 | M070K | 373212514 | 373212514 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-06-01 |
| 16850 | M070K | 373212502 | 373212502 | 9/14/2005 | 1.2 | LA-CR-02-1- D-0013-2-06-02 |
| 16851 | M070K | C.22 | 343804133 | 9/14/2005 | 1.2 | LA-LP-04-1- B-0103-1-03-05 |
| 16852 | M070K | C.32 | 343804143 | 9/14/2005 | 1.2 | LA-LP-04-1- B-0103-1-03-07 |
| 16853 | M070K | C.21 | 343804132 | 9/14/2005 | 1.2 | LA-LP-04-1- B-0103-1-03-09 |
| 16854 | M070K | C.42 | 343804153 | 9/14/2005 | 1.2 | LA-LP-04-1- B-0103-3-02-03 |
| 16855 | M070K | 129294 | 373214474 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-07-05 |
| 16856 | M070K | 128426 | 373214477 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-07-08 |
| 16857 | M070K | 126850 | 373212238 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-07-09 |
| 16858 | M070K | 128427 | 373214478 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-08-04 |
| 16859 | M070K | 126849 | 373212239 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-08-06 |
| 16860 | M070K | 126848 | 373214486 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-08-08 |
| 16861 | M070K | 126837 | 373212240 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-2-08-09 |
| 16862 | M070K | 128437 | 373214475 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-01-01 |
| 16863 | M070K | 128428 | 373214485 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-01-03 |
| 16864 | M070K | 128424 | 373214480 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-01-05 |
| 16865 | M070K | 128419 | 373214492 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-01-06 |
| 16866 | M070K | 128436 | 373214488 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-02-01 |
| 16867 | M070K | 128423 | 373214493 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-02-05 |
| 16868 | M070K | 126843 | 373214472 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-02-06 |
| 16869 | M070K | 128433 | 373214476 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-03-02 |
| 16870 | M070K | 126851 | 373214473 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-03-03 |
| 16871 | M070K | 128415 | 373214495 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-03-04 |
| 16872 | M070K | 128425 | 373214482 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-03-05 |
| 16873 | M070K | 128439 | 373214479 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-04-01 |
| 16874 | M070K | 128421 | 373214483 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-04-02 |
| 16875 | M070K | 132032 | 373214096 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-04-04 |
| 16876 | M070K | 132031 | 373212231 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-04-05 |
| 16877 | M070K | 128431 | 373214484 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-04-06 |
| 16878 | M070K | 128416 | 373214489 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-06-01 |
| 16879 | M070K | 149780 | 373212226 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-06-03 |
| 16880 | M070K | 130381 | 373214460 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-06-04 |
| 16881 | M070K | 130374 | 373214101 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-06-05 |
| 16882 | M070K | 128429 | 373214490 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-06-06 |
| 16883 | M070K | 145474 | 373212217 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-07-01 |
| 16884 | M070K | 130369 | 373212243 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-07-04 |
| 16885 | M070K | 130385 | 373212225 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-07-05 |
| 16886 | M070K | 126845 | 373214471 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-07-06 |
| 16887 | M070K | 128420 | 373214494 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-08-01 |
| 16888 | M070K | 128438 | 373214487 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-08-04 |
| 16889 | M070K | 128422 | 373214481 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-08-05 |
| 16890 | M070K | 128417 | 373214491 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0039-3-08-06 |
| 16891 | M070K | 130388 | 373214470 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-3-04-03 |
| 16892 | M070K | 102717 | 373214084 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-3-05-04 |
| 16893 | M070K | 126828 | 373214109 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-3-05-05 |
| 16894 | M070K | 102705 | 373214116 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-3-05-06 |
| 16895 | M070K | 127851 | 373214098 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-3-06-03 |
| 16896 | M070K | 132037 | 373212244 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-3-06-06 |
| 16897 | M070K | 128560 | 373214118 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-3-07-05 |
| 16898 | M070K | 102596 | 373214085 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-3-08-02 |
| 16899 | M070K | 102646 | 373214106 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-3-08-03 |
| 16900 | M070K | 102713 | 373214111 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0050-3-08-04 |
| 16901 | M070K | 145479 | 373212214 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-1-01-01 |
| 16902 | M070K | 102649 | 373214117 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-1-01-02 |
| 16903 | M070K | 126854 | 373214089 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-1-01-03 |
| 16904 | M070K | 126844 | 373214122 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-1-01-05 |
| 16905 | M070K | 126832 | 373214114 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-1-02-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16906 | M070K | 112004 | 373214107 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-1-02-03 |
| 16907 | M070K | 303278535 | 303278535 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-1-02-05 |
| 16908 | M070K | 102716 | 373214097 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-1-02-06 |
| 16909 | M070K | 126840 | 373214120 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-1-02-07 |
| 16910 | M070K | 126841 | 373214095 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-1-03-04 |
| 16911 | M070K | 102648 | 373214087 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-1-03-05 |
| 16912 | M070K | 102597 | 373214112 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-1-03-07 |
| 16913 | M070K | 126846 | 373214086 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-1-03-08 |
| 16914 | M070K | 127848 | 373214108 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-1-05-06 |
| 16915 | M070K | 102593 | 373214092 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-1-05-07 |
| 16916 | M070K | 126852 | 373214099 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-1-05-08 |
| 16917 | M070K | 102714 | 373214091 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-1-07-01 |
| 16918 | M070K | 126855 | 373214103 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0051-3-07-03 |
| 16919 | M070K | 102594 | 373214102 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-2-05-02 |
| 16920 | M070K | 126838 | 373214110 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-2-05-03 |
| 16921 | M070K | 127850 | 373214121 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-2-05-06 |
| 16922 | M070K | 126824 | 373214113 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-02-06 |
| 16923 | M070K | 126826 | 373214119 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-03-01 |
| 16924 | M070K | 102591 | 373214093 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-03-02 |
| 16925 | M070K | 126853 | 373214105 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-03-03 |
| 16926 | M070K | 126833 | 373214100 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-03-04 |
| 16927 | M070K | 126831 | 373214123 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-04-01 |
| 16928 | M070K | 126825 | 373214094 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-04-03 |
| 16929 | M070K | 126842 | 373214115 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-04-04 |
| 16930 | M070K | 126847 | 373214104 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-05-03 |
| 16931 | M070K | 141346 | 373212242 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-05-05 |
| 16932 | M070K | 132035 | 373212221 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-05-06 |
| 16933 | M070K | 130383 | 373212222 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-06-01 |
| 16934 | M070K | 130376 | 373212216 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-06-03 |
| 16935 | M070K | 131911 | 373214465 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-06-04 |
| 16936 | M070K | 131907 | 373214461 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-06-05 |
| 16937 | M070K | 145969 | 373212219 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-06-06 |
| 16938 | M070K | 132033 | 373212211 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-07-02 |
| 16939 | M070K | 135768 | 373212218 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-07-03 |
| 16940 | M070K | 141462 | 373212220 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-07-04 |
| 16941 | M070K | 130368 | 373214090 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-07-05 |
| 16942 | M070K | 141345 | 373212232 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-08-01 |
| 16943 | M070K | 141353 | 373214462 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-08-02 |
| 16944 | M070K | 132028 | 373212236 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-08-03 |
| 16945 | M070K | 135769 | 373214124 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-08-04 |
| 16946 | M070K | 130384 | 373212227 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-08-05 |
| 16947 | M070K | 145478 | 373214463 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0052-3-08-06 |
| 16948 | M070K | 131912 | 373214125 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-01-01 |
| 16949 | M070K | 130386 | 373212229 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-01-02 |
| 16950 | M070K | 132030 | 373212230 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-01-03 |
| 16951 | M070K | 135753 | 373214469 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-01-04 |
| 16952 | M070K | 130380 | 373212245 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-01-05 |
| 16953 | M070K | 131906 | 373212212 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-01-06 |
| 16954 | M070K | 141339 | 373214466 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-01-07 |
| 16955 | M070K | 131910 | 373212215 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-01-08 |
| 16956 | M070K | 131904 | 373212228 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-01-09 |
| 16957 | M070K | 141347 | 373214459 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-02-01 |
| 16958 | M070K | 130379 | 373212213 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-02-02 |
| 16959 | M070K | 145477 | 373212235 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-02-04 |
| 16960 | M070K | 152096 | 373214467 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-02-05 |
| 16961 | M070K | 141335 | 373214464 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-02-06 |
| 16962 | M070K | 132036 | 373212241 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-02-07 |
| 16963 | M070K | 131905 | 373212234 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-02-08 |
| 16964 | M070K | 141467 | 373212249 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-02-09 |
| 16965 | M070K | 131903 | 373212237 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-03-01 |
| 16966 | M070K | 131901 | 373212224 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-03-04 |
| 16967 | M070K | 145475 | 373212248 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-03-05 |
| 16968 | M070K | 132038 | 373212223 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-03-07 |
| 16969 | M070K | 145476 | 373212250 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-03-08 |
| 16970 | M070K | 132039 | 373214468 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0053-1-03-09 |
| 16971 | M070K | 373214680 | 373214680 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-06-09 |
| 16972 | M070K | 373214676 | 373214676 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-07-01 |
| 16973 | M070K | 373214665 | 373214665 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-07-02 |
| 16974 | M070K | 373214659 | 373214659 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-07-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 16975 | M070K | 373214652 | 373214652 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-07-05 |
| 16976 | M070K | 373214685 | 373214685 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-07-07 |
| 16977 | M070K | 373214675 | 373214675 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-07-08 |
| 16978 | M070K | 373214668 | 373214668 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-08-02 |
| 16979 | M070K | 373214660 | 373214660 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-08-03 |
| 16980 | M070K | 373214653 | 373214653 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-08-04 |
| 16981 | M070K | 373214686 | 373214686 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-08-05 |
| 16982 | M070K | 373214678 | 373214678 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-08-06 |
| 16983 | M070K | 373214670 | 373214670 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-08-07 |
| 16984 | M070K | 373214669 | 373214669 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-2-08-08 |
| 16985 | M070K | 373214654 | 373214654 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-01-01 |
| 16986 | M070K | 373214684 | 373214684 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-01-02 |
| 16987 | M070K | 373214677 | 373214677 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-01-03 |
| 16988 | M070K | 373214666 | 373214666 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-01-05 |
| 16989 | M070K | 161903 | 373214658 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-01-06 |
| 16990 | M070K | 160760 | 373214647 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-02-01 |
| 16991 | M070K | 373214682 | 373214682 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-02-02 |
| 16992 | M070K | 373214673 | 373214673 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-02-04 |
| 16993 | M070K | 373214664 | 373214664 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-02-05 |
| 16994 | M070K | 373214657 | 373214657 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-03-01 |
| 16995 | M070K | 131909 | 373214651 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-03-02 |
| 16996 | M070K | 373214683 | 373214683 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-03-03 |
| 16997 | M070K | 373214674 | 373214674 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-04-01 |
| 16998 | M070K | 373214663 | 373214663 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-04-02 |
| 16999 | M070K | 373214656 | 373214656 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-04-03 |
| 17000 | M070K | 167620 | 373214650 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-04-04 |
| 17001 | M070K | 373214679 | 373214679 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-04-05 |
| 17002 | M070K | 373214671 | 373214671 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-04-06 |
| 17003 | M070K | 373214662 | 373214662 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-05-02 |
| 17004 | M070K | 373214655 | 373214655 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-05-05 |
| 17005 | M070K | 108003 | 373214649 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-06-01 |
| 17006 | M070K | 373214681 | 373214681 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-06-02 |
| 17007 | M070K | 373214672 | 373214672 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-06-04 |
| 17008 | M070K | 373214667 | 373214667 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-06-06 |
| 17009 | M070K | 373214661 | 373214661 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-07-01 |
| 17010 | M070K | 170664 | 373214648 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-07-03 |
| 17011 | M070K | 368651582 | 368651582 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0054-3-07-04 |
| 17012 | M070K | 368651573 | 368651573 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-02-06 |
| 17013 | M070K | 368651593 | 368651593 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-02-08 |
| 17014 | M070K | 368651583 | 368651583 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-04-09 |
| 17015 | M070K | 368651580 | 368651580 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-05-01 |
| 17016 | M070K | 368651592 | 368651592 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-05-02 |
| 17017 | M070K | 368651588 | 368651588 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-05-03 |
| 17018 | M070K | 368651579 | 368651579 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-05-04 |
| 17019 | M070K | 368651570 | 368651570 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-05-06 |
| 17020 | M070K | 368651587 | 368651587 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-05-07 |
| 17021 | M070K | 368651591 | 368651591 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-05-09 |
| 17022 | M070K | 368651581 | 368651581 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-06-01 |
| 17023 | M070K | 368651589 | 368651589 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-06-02 |
| 17024 | M070K | 368651578 | 368651578 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-06-04 |
| 17025 | M070K | 368651586 | 368651586 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-06-05 |
| 17026 | M070K | 368651571 | 368651571 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-06-06 |
| 17027 | M070K | 368651585 | 368651585 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-06-07 |
| 17028 | M070K | 368651584 | 368651584 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-06-08 |
| 17029 | M070K | 368651575 | 368651575 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-06-09 |
| 17030 | M070K | 368651590 | 368651590 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-07-02 |
| 17031 | M070K | 368651556 | 368651556 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-07-03 |
| 17032 | M070K | 368651569 | 368651569 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-07-05 |
| 17033 | M070K | 368651555 | 368651555 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-07-06 |
| 17034 | M070K | 368651564 | 368651564 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-08-01 |
| 17035 | M070K | 368651577 | 368651577 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-08-03 |
| 17036 | M070K | 368651558 | 368651558 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-08-06 |
| 17037 | M070K | 368651566 | 368651566 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-1-08-07 |
| 17038 | M070K | 368651560 | 368651560 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-2-01-01 |
| 17039 | M070K | 368651568 | 368651568 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-2-01-02 |
| 17040 | M070K | 368651557 | 368651557 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-2-01-04 |
| 17041 | M070K | 368651561 | 368651561 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-2-01-05 |
| 17042 | M070K | 368651559 | 368651559 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-2-01-06 |
| 17043 | M070K | 368651576 | 368651576 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-2-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17044 | M070K | 368651567 | 368651567 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-2-01-08 |
| 17045 | M070K | 368651565 | 368651565 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-2-01-09 |
| 17046 | M070K | 368651554 | 368651554 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-2-02-01 |
| 17047 | M070K | 368651574 | 368651574 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0055-2-02-02 |
| 17048 | M070K | 368651563 | 368651563 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-01-04 |
| 17049 | M070K | 368651562 | 368651562 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-01-05 |
| 17050 | M070K | 368651572 | 368651572 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-01-06 |
| 17051 | M070K | 373213824 | 373213824 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-01-07 |
| 17052 | M070K | 373213816 | 373213816 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-01-08 |
| 17053 | M070K | 373213808 | 373213808 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-02-02 |
| 17054 | M070K | 373213800 | 373213800 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-02-04 |
| 17055 | M070K | 373213792 | 373213792 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-02-06 |
| 17056 | M070K | 373213825 | 373213825 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-02-07 |
| 17057 | M070K | 373213817 | 373213817 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-02-08 |
| 17058 | M070K | 373213809 | 373213809 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-02-09 |
| 17059 | M070K | 373213801 | 373213801 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-03-03 |
| 17060 | M070K | 373213793 | 373213793 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-03-06 |
| 17061 | M070K | 373213818 | 373213818 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-03-07 |
| 17062 | M070K | 373213810 | 373213810 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-03-08 |
| 17063 | M070K | 373213802 | 373213802 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-04-02 |
| 17064 | M070K | 373213794 | 373213794 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-04-03 |
| 17065 | M070K | 373213786 | 373213786 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-04-04 |
| 17066 | M070K | 373213819 | 373213819 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-04-05 |
| 17067 | M070K | 373213811 | 373213811 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-04-06 |
| 17068 | M070K | 373213803 | 373213803 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-04-08 |
| 17069 | M070K | 373213795 | 373213795 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-04-09 |
| 17070 | M070K | 373213787 | 373213787 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-05-01 |
| 17071 | M070K | 373213820 | 373213820 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-05-02 |
| 17072 | M070K | 373213812 | 373213812 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-05-03 |
| 17073 | M070K | 373213804 | 373213804 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-05-04 |
| 17074 | M070K | 373213796 | 373213796 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-05-05 |
| 17075 | M070K | 373213788 | 373213788 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-05-06 |
| 17076 | M070K | 373213821 | 373213821 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-05-08 |
| 17077 | M070K | 373213813 | 373213813 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-05-09 |
| 17078 | M070K | 373213805 | 373213805 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-06-01 |
| 17079 | M070K | 373213797 | 373213797 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-06-02 |
| 17080 | M070K | 373213789 | 373213789 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-06-03 |
| 17081 | M070K | 373213822 | 373213822 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-06-04 |
| 17082 | M070K | 373213814 | 373213814 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-06-05 |
| 17083 | M070K | 373213806 | 373213806 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-06-06 |
| 17084 | M070K | 373213798 | 373213798 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-06-07 |
| 17085 | M070K | 373213790 | 373213790 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-07-02 |
| 17086 | M070K | 373213823 | 373213823 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-1-07-05 |
| 17087 | M070K | 373213815 | 373213815 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-2-02-07 |
| 17088 | M070K | 373213807 | 373213807 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-3-01-04 |
| 17089 | M070K | 373213799 | 373213799 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-3-01-05 |
| 17090 | M070K | 373213791 | 373213791 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-3-02-03 |
| 17091 | M070K | 373213756 | 373213756 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-3-03-02 |
| 17092 | M070K | 373212697 | 373212697 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-3-04-01 |
| 17093 | M070K | 373212692 | 373212692 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-3-04-03 |
| 17094 | M070K | 373212581 | 373212581 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-3-07-03 |
| 17095 | M070K | 373213764 | 373213764 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-3-08-03 |
| 17096 | M070K | 373213757 | 373213757 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0056-3-08-06 |
| 17097 | M070K | 373212698 | 373212698 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-01-02 |
| 17098 | M070K | 373212691 | 373212691 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-01-03 |
| 17099 | M070K | 373212583 | 373212583 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-01-04 |
| 17100 | M070K | 373213763 | 373213763 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-01-05 |
| 17101 | M070K | 373213758 | 373213758 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-01-08 |
| 17102 | M070K | 373212699 | 373212699 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-01-09 |
| 17103 | M070K | 373212668 | 373212668 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-02-01 |
| 17104 | M070K | 373212582 | 373212582 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-02-06 |
| 17105 | M070K | 373213767 | 373213767 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-02-07 |
| 17106 | M070K | 373213755 | 373213755 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-02-08 |
| 17107 | M070K | 373213751 | 373213751 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-02-09 |
| 17108 | M070K | 373212693 | 373212693 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-03-01 |
| 17109 | M070K | 373212584 | 373212584 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-03-02 |
| 17110 | M070K | 373213770 | 373213770 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-03-03 |
| 17111 | M070K | 373213762 | 373213762 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-03-04 |
| 17112 | M070K | 373213754 | 373213754 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17113 | M070K | 373212694 | 373212694 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-03-06 |
| 17114 | M070K | 130370 | 373213594 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-03-09 |
| 17115 | M070K | 373213769 | 373213769 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-04-02 |
| 17116 | M070K | 373213760 | 373213760 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-04-03 |
| 17117 | M070K | 373213753 | 373213753 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-04-04 |
| 17118 | M070K | 373212695 | 373212695 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-04-05 |
| 17119 | M070K | 130382 | 373213593 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-04-07 |
| 17120 | M070K | 373213768 | 373213768 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-04-08 |
| 17121 | M070K | 373213761 | 373213761 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-05-04 |
| 17122 | M070K | 373213752 | 373213752 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-06-01 |
| 17123 | M070K | 373212696 | 373212696 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-06-07 |
| 17124 | M070K | 373212669 | 373212669 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-07-01 |
| 17125 | M070K | 373213766 | 373213766 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-07-03 |
| 17126 | M070K | 373213759 | 373213759 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-1-07-07 |
| 17127 | M070K | 373212700 | 373212700 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-2-02-08 |
| 17128 | M070K | 373212670 | 373212670 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-2-03-01 |
| 17129 | M070K | 373212585 | 373212585 | 9/20/2005 | 1.2 | LA-CR-02-1- D-0057-2-07-03 |
| 17130 | M070K | 373213765 | 373213765 | 9/20/2005 | 1.2 | LA-CR-02-1- T-0046-3-08-03 |
| 17131 | M070K | 373213864 | 373213864 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-2-01-01 |
| 17132 | M070K | 373213856 | 373213856 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-2-01-03 |
| 17133 | M070K | 373213848 | 373213848 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-2-02-01 |
| 17134 | M070K | 373213840 | 373213840 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-2-02-08 |
| 17135 | M070K | 373213832 | 373213832 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-2-03-07 |
| 17136 | M070K | 373213865 | 373213865 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-2-05-05 |
| 17137 | M070K | 373213857 | 373213857 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-2-06-06 |
| 17138 | M070K | 373213849 | 373213849 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-2-06-09 |
| 17139 | M070K | 373213841 | 373213841 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-2-07-02 |
| 17140 | M070K | 373213833 | 373213833 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-2-07-06 |
| 17141 | M070K | 373213858 | 373213858 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-2-08-02 |
| 17142 | M070K | 373213850 | 373213850 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-2-08-04 |
| 17143 | M070K | 373213842 | 373213842 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-3-01-03 |
| 17144 | M070K | 373213834 | 373213834 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-3-03-01 |
| 17145 | M070K | 373213826 | 373213826 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-3-03-04 |
| 17146 | M070K | 373213859 | 373213859 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-3-03-06 |
| 17147 | M070K | 373213851 | 373213851 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-3-05-06 |
| 17148 | M070K | 373213843 | 373213843 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-3-06-03 |
| 17149 | M070K | 373213835 | 373213835 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-3-07-01 |
| 17150 | M070K | 373213827 | 373213827 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-3-07-06 |
| 17151 | M070K | 373213860 | 373213860 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0014-3-08-03 |
| 17152 | M070K | 373213852 | 373213852 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-1-01-02 |
| 17153 | M070K | 373213844 | 373213844 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-1-02-01 |
| 17154 | M070K | 373213836 | 373213836 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-1-03-07 |
| 17155 | M070K | 373213828 | 373213828 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-1-03-09 |
| 17156 | M070K | 373213861 | 373213861 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-1-04-02 |
| 17157 | M070K | 373213853 | 373213853 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-1-05-01 |
| 17158 | M070K | 373213845 | 373213845 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-1-06-02 |
| 17159 | M070K | 373213837 | 373213837 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-1-06-03 |
| 17160 | M070K | 373213829 | 373213829 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-1-06-04 |
| 17161 | M070K | 373213862 | 373213862 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-1-06-09 |
| 17162 | M070K | 373213854 | 373213854 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-01-01 |
| 17163 | M070K | 373213846 | 373213846 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-01-05 |
| 17164 | M070K | 373213838 | 373213838 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-02-02 |
| 17165 | M070K | 373213830 | 373213830 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-02-03 |
| 17166 | M070K | 373213863 | 373213863 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-02-07 |
| 17167 | M070K | 373213855 | 373213855 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-02-08 |
| 17168 | M070K | 373213847 | 373213847 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-03-01 |
| 17169 | M070K | 373213839 | 373213839 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-03-03 |
| 17170 | M070K | 373213831 | 373213831 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0015-2-03-09 |
| 17171 | M070K | 373212194 | 373212194 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-2-01-08 |
| 17172 | M070K | 373212186 | 373212186 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-2-02-02 |
| 17173 | M070K | 373212175 | 373212175 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-2-02-09 |
| 17174 | M070K | 373213782 | 373213782 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-2-04-02 |
| 17175 | M070K | 373213778 | 373213778 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-2-04-08 |
| 17176 | M070K | 373212185 | 373212185 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-2-05-08 |
| 17177 | M070K | 373212174 | 373212174 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-2-06-01 |
| 17178 | M070K | 373213781 | 373213781 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-2-06-02 |
| 17179 | M070K | 373213777 | 373213777 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-2-06-06 |
| 17180 | M070K | 373212192 | 373212192 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-2-06-07 |
| 17181 | M070K | 373212184 | 373212184 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-2-07-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17182 | M070K | 373212173 | 373212173 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-2-07-09 |
| 17183 | M070K | 373213780 | 373213780 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-2-08-09 |
| 17184 | M070K | 373213776 | 373213776 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-3-01-05 |
| 17185 | M070K | 373212191 | 373212191 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-3-01-06 |
| 17186 | M070K | 373212183 | 373212183 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-3-02-03 |
| 17187 | M070K | 373212171 | 373212171 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-3-03-05 |
| 17188 | M070K | 373213779 | 373213779 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-3-03-06 |
| 17189 | M070K | 373213774 | 373213774 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-3-04-05 |
| 17190 | M070K | 373212188 | 373212188 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-3-04-06 |
| 17191 | M070K | 373212189 | 373212189 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-3-05-01 |
| 17192 | M070K | 373212178 | 373212178 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-3-05-05 |
| 17193 | M070K | 373213783 | 373213783 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-3-05-06 |
| 17194 | M070K | 373213771 | 373213771 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-3-06-02 |
| 17195 | M070K | 373212181 | 373212181 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-3-08-01 |
| 17196 | M070K | 373212177 | 373212177 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0019-3-08-03 |
| 17197 | M070K | 373213784 | 373213784 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0020-1-01-02 |
| 17198 | M070K | 373213772 | 373213772 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0020-1-01-05 |
| 17199 | M070K | 373212190 | 373212190 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0020-1-03-08 |
| 17200 | M070K | 373212180 | 373212180 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0020-1-03-09 |
| 17201 | M070K | 373212176 | 373212176 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0020-1-04-05 |
| 17202 | M070K | 373213785 | 373213785 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0020-1-07-05 |
| 17203 | M070K | 373213773 | 373213773 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0020-1-08-09 |
| 17204 | M070K | 373212195 | 373212195 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0020-2-02-06 |
| 17205 | M070K | 373212187 | 373212187 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0020-2-05-09 |
| 17206 | M070K | 373212179 | 373212179 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0020-3-01-04 |
| 17207 | M070K | 373212172 | 373212172 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0020-3-04-01 |
| 17208 | M070K | 373213775 | 373213775 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0020-3-04-05 |
| 17209 | M070K | 303278562 | 303278562 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-2-07-07 |
| 17210 | M070K | 303278584 | 303278584 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-2-07-09 |
| 17211 | M070K | 303278571 | 303278571 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-2-08-02 |
| 17212 | M070K | 303278552 | 303278552 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-2-08-03 |
| 17213 | M070K | 303278555 | 303278555 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-2-08-04 |
| 17214 | M070K | 303278578 | 303278578 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-2-08-07 |
| 17215 | M070K | 303278550 | 303278550 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-2-08-08 |
| 17216 | M070K | 303278585 | 303278585 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-2-08-09 |
| 17217 | M070K | 303278559 | 303278559 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-3-01-01 |
| 17218 | M070K | 303278567 | 303278567 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-3-01-04 |
| 17219 | M070K | 303278589 | 303278589 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-3-01-06 |
| 17220 | M070K | 303278569 | 303278569 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-3-02-03 |
| 17221 | M070K | 303278572 | 303278572 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-3-02-04 |
| 17222 | M070K | 303278560 | 303278560 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-3-02-06 |
| 17223 | M070K | 303278558 | 303278558 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-3-03-01 |
| 17224 | M070K | 303278577 | 303278577 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-3-03-05 |
| 17225 | M070K | 303278566 | 303278566 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-3-03-06 |
| 17226 | M070K | 303278563 | 303278563 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-3-05-06 |
| 17227 | M070K | 303278565 | 303278565 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0031-3-06-01 |
| 17228 | M070K | 303278556 | 303278556 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-01-02 |
| 17229 | M070K | 303278575 | 303278575 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-01-05 |
| 17230 | M070K | 303278553 | 303278553 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-01-08 |
| 17231 | M070K | 303278587 | 303278587 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-02-02 |
| 17232 | M070K | 303278574 | 303278574 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-02-05 |
| 17233 | M070K | 303278557 | 303278557 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-02-06 |
| 17234 | M070K | 303278570 | 303278570 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-03-02 |
| 17235 | M070K | 303278573 | 303278573 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-05-02 |
| 17236 | M070K | 303278582 | 303278582 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-06-05 |
| 17237 | M070K | 303278588 | 303278588 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-06-06 |
| 17238 | M070K | 303278551 | 303278551 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-06-07 |
| 17239 | M070K | 303278580 | 303278580 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-06-08 |
| 17240 | M070K | 303278586 | 303278586 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-06-09 |
| 17241 | M070K | 303278581 | 303278581 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-07-04 |
| 17242 | M070K | 303278554 | 303278554 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-07-07 |
| 17243 | M070K | 303278583 | 303278583 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-07-08 |
| 17244 | M070K | 303278576 | 303278576 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-08-01 |
| 17245 | M070K | 303278568 | 303278568 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-08-02 |
| 17246 | M070K | 303278579 | 303278579 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-08-05 |
| 17247 | M070K | 303278564 | 303278564 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-1-08-08 |
| 17248 | M070K | 303278561 | 303278561 | 9/29/2005 | 1.2 | LA-CR-02-1- E-0032-2-01-01 |
| 17249 | M070K | 373214687 | 373214687 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0057-1-07-01 |
| 17250 | M070K | 373214698 | 373214698 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0057-1-07-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17251 | M070K | 368653345 | 368653345 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0057-1-08-01 |
| 17252 | M070K | 368653335 | 368653335 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0057-1-08-02 |
| 17253 | M070K | 368653354 | 368653354 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0057-1-08-03 |
| 17254 | M070K | 373214691 | 373214691 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0057-1-08-04 |
| 17255 | M070K | 373214699 | 373214699 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0057-2-02-01 |
| 17256 | M070K | 373214746 | 373214746 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0057-2-03-06 |
| 17257 | M070K | 368653337 | 368653337 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0057-2-03-07 |
| 17258 | M070K | 368653341 | 368653341 | 10/10/2005 | 1.2 | LA-CR-02-1- B-0057-2-04-04 |
| 17259 | M070K | 373213885 | 373213885 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-1-08-09 |
| 17260 | M070K | 373213877 | 373213877 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-01-01 |
| 17261 | M070K | 373213869 | 373213869 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-01-03 |
| 17262 | M070K | 368651597 | 368651597 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-01-07 |
| 17263 | M070K | 373213886 | 373213886 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-01-08 |
| 17264 | M070K | 373213878 | 373213878 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-01-09 |
| 17265 | M070K | 373213870 | 373213870 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-02-01 |
| 17266 | M070K | 368651606 | 368651606 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-02-02 |
| 17267 | M070K | 368651595 | 368651595 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-02-03 |
| 17268 | M070K | 373213887 | 373213887 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-02-04 |
| 17269 | M070K | 373213879 | 373213879 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-02-05 |
| 17270 | M070K | 373213871 | 373213871 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-02-07 |
| 17271 | M070K | 368651607 | 368651607 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-02-08 |
| 17272 | M070K | 368651594 | 368651594 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-02-09 |
| 17273 | M070K | 373213888 | 373213888 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-03-01 |
| 17274 | M070K | 373213880 | 373213880 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-03-02 |
| 17275 | M070K | 373213872 | 373213872 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-03-04 |
| 17276 | M070K | 368651605 | 368651605 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-03-07 |
| 17277 | M070K | 368651598 | 368651598 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-03-08 |
| 17278 | M070K | 373213889 | 373213889 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-03-09 |
| 17279 | M070K | 373213881 | 373213881 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-04-01 |
| 17280 | M070K | 373213873 | 373213873 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-04-02 |
| 17281 | M070K | 368651603 | 368651603 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-04-04 |
| 17282 | M070K | 368651600 | 368651600 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-04-05 |
| 17283 | M070K | 373213890 | 373213890 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-04-06 |
| 17284 | M070K | 373213882 | 373213882 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-04-07 |
| 17285 | M070K | 65139 | 373213874 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-04-08 |
| 17286 | M070K | 368651602 | 368651602 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-04-09 |
| 17287 | M070K | 368651601 | 368651601 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-05-01 |
| 17288 | M070K | 373213883 | 373213883 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-05-02 |
| 17289 | M070K | 373213875 | 373213875 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-05-03 |
| 17290 | M070K | 373213867 | 373213867 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-05-04 |
| 17291 | M070K | 373213866 | 373213866 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-05-06 |
| 17292 | M070K | 368651599 | 368651599 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-05-08 |
| 17293 | M070K | 373213884 | 373213884 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-05-09 |
| 17294 | M070K | 373213876 | 373213876 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-06-01 |
| 17295 | M070K | 373213868 | 373213868 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-06-04 |
| 17296 | M070K | 368651604 | 368651604 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-06-08 |
| 17297 | M070K | 368651596 | 368651596 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0061-2-06-09 |
| 17298 | M070K | 368653350 | 368653350 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-03-06 |
| 17299 | M070K | 368653327 | 368653327 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-03-07 |
| 17300 | M070K | 373214697 | 373214697 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-03-09 |
| 17301 | M070K | 368653346 | 368653346 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-04-01 |
| 17302 | M070K | 373214696 | 373214696 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-04-02 |
| 17303 | M070K | 368653343 | 368653343 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-04-03 |
| 17304 | M070K | 373214689 | 373214689 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-04-04 |
| 17305 | M070K | 368653334 | 368653334 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-04-06 |
| 17306 | M070K | 368653339 | 368653339 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-04-08 |
| 17307 | M070K | 373214745 | 373214745 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-04-09 |
| 17308 | M070K | 368653332 | 368653332 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-05-01 |
| 17309 | M070K | 368653348 | 368653348 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-05-02 |
| 17310 | M070K | 373214701 | 373214701 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-05-03 |
| 17311 | M070K | 368653349 | 368653349 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-05-04 |
| 17312 | M070K | 373214695 | 373214695 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-05-05 |
| 17313 | M070K | 373214700 | 373214700 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-05-06 |
| 17314 | M070K | 368653352 | 368653352 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-05-07 |
| 17315 | M070K | 373214693 | 373214693 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-05-08 |
| 17316 | M070K | 373214690 | 373214690 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-05-09 |
| 17317 | M070K | 368653342 | 368653342 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-06-01 |
| 17318 | M070K | 368653355 | 368653355 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-06-02 |
| 17319 | M070K | 368653328 | 368653328 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-06-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17320 | M070K | 368653353 | 368653353 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-06-04 |
| 17321 | M070K | 373214692 | 373214692 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-06-05 |
| 17322 | M070K | 373214744 | 373214744 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-06-06 |
| 17323 | M070K | 368653336 | 368653336 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-06-07 |
| 17324 | M070K | 368653347 | 368653347 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-06-08 |
| 17325 | M070K | 368653333 | 368653333 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-06-09 |
| 17326 | M070K | 368653344 | 368653344 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-07-01 |
| 17327 | M070K | 373214694 | 373214694 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-07-02 |
| 17328 | M070K | 373214688 | 373214688 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-07-03 |
| 17329 | M070K | 368653329 | 368653329 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-07-04 |
| 17330 | M070K | 368653351 | 368653351 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-07-05 |
| 17331 | M070K | 368653338 | 368653338 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-07-06 |
| 17332 | M070K | 368653340 | 368653340 | 10/10/2005 | 1.2 | LA-CR-02-1- E-0062-2-07-07 |
| 17333 | M070K | 368651608 | 368651608 | 10/10/2005 | 1.2 | LA-CR-02-1- G-0020-2-03-09 |
| 17334 | M070K | 368652725 | 368652725 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-2-08-08 |
| 17335 | M070K | 368652717 | 368652717 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-01-01 |
| 17336 | M070K | 368652709 | 368652709 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-01-02 |
| 17337 | M070K | 368652701 | 368652701 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-01-03 |
| 17338 | M070K | 368652693 | 368652693 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-01-06 |
| 17339 | M070K | 368652726 | 368652726 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-02-01 |
| 17340 | M070K | 368652718 | 368652718 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-02-02 |
| 17341 | M070K | 368652710 | 368652710 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-02-04 |
| 17342 | M070K | 368652702 | 368652702 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-02-06 |
| 17343 | M070K | 368652694 | 368652694 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-03-01 |
| 17344 | M070K | 368652727 | 368652727 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-03-02 |
| 17345 | M070K | 368652719 | 368652719 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-03-03 |
| 17346 | M070K | 368652711 | 368652711 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-03-04 |
| 17347 | M070K | 368652703 | 368652703 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-03-06 |
| 17348 | M070K | 368652695 | 368652695 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-04-01 |
| 17349 | M070K | 368652724 | 368652724 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-04-02 |
| 17350 | M070K | 368652716 | 368652716 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-04-04 |
| 17351 | M070K | 368652708 | 368652708 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-04-05 |
| 17352 | M070K | 368652700 | 368652700 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-05-03 |
| 17353 | M070K | 368652692 | 368652692 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-06-02 |
| 17354 | M070K | 368652722 | 368652722 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-06-04 |
| 17355 | M070K | 368652714 | 368652714 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-06-06 |
| 17356 | M070K | 368652706 | 368652706 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-07-03 |
| 17357 | M070K | 368652698 | 368652698 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-07-05 |
| 17358 | M070K | 368652690 | 368652690 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-08-02 |
| 17359 | M070K | 368652721 | 368652721 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-08-03 |
| 17360 | M070K | 368652713 | 368652713 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-08-04 |
| 17361 | M070K | 368652705 | 368652705 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0074-3-08-05 |
| 17362 | M070K | 368652697 | 368652697 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0075-1-01-01 |
| 17363 | M070K | 368652689 | 368652689 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0075-1-01-02 |
| 17364 | M070K | 368652720 | 368652720 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0075-1-01-03 |
| 17365 | M070K | 368652712 | 368652712 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0075-1-01-04 |
| 17366 | M070K | 368652704 | 368652704 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0075-1-01-07 |
| 17367 | M070K | 368652696 | 368652696 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0075-1-01-08 |
| 17368 | M070K | 368652688 | 368652688 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0075-1-01-09 |
| 17369 | M070K | 368652723 | 368652723 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0075-2-05-07 |
| 17370 | M070K | 368652715 | 368652715 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0075-2-07-01 |
| 17371 | M070K | 368652707 | 368652707 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0075-2-08-03 |
| 17372 | M070K | 368652699 | 368652699 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0075-3-02-03 |
| 17373 | M070K | 368652691 | 368652691 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0075-3-02-04 |
| 17374 | M070K | 368653438 | 368653438 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0075-3-03-02 |
| 17375 | M070K | 368653445 | 368653445 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0075-3-04-05 |
| 17376 | M070K | 368653427 | 368653427 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0075-3-07-01 |
| 17377 | M070K | 368653419 | 368653419 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0075-3-07-04 |
| 17378 | M070K | 368653425 | 368653425 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0075-3-08-06 |
| 17379 | M070K | 368653439 | 368653439 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0076-1-01-03 |
| 17380 | M070K | 368653443 | 368653443 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0076-1-04-09 |
| 17381 | M070K | 368653432 | 368653432 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0076-1-06-01 |
| 17382 | M070K | 368653420 | 368653420 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0076-1-08-09 |
| 17383 | M070K | 368653424 | 368653424 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0076-2-02-02 |
| 17384 | M070K | 368653440 | 368653440 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0076-2-02-09 |
| 17385 | M070K | 368653444 | 368653444 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0076-2-03-06 |
| 17386 | M070K | 368653433 | 368653433 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0076-3-04-05 |
| 17387 | M070K | 368653421 | 368653421 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0079-1-04-09 |
| 17388 | M070K | 368653423 | 368653423 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0079-1-06-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17389 | M070K | 368653441 | 368653441 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0079-1-07-03 |
| 17390 | M070K | 368653449 | 368653449 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0079-2-02-03 |
| 17391 | M070K | 368653434 | 368653434 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0079-2-07-01 |
| 17392 | M070K | 368653422 | 368653422 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0079-2-07-05 |
| 17393 | M070K | 368653383 | 368653383 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0079-2-08-01 |
| 17394 | M070K | 368653450 | 368653450 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0079-2-08-02 |
| 17395 | M070K | 368653431 | 368653431 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0079-2-08-03 |
| 17396 | M070K | 368653418 | 368653418 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0079-2-08-06 |
| 17397 | M070K | 368653330 | 368653330 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0079-2-08-08 |
| 17398 | M070K | 368653442 | 368653442 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0079-3-01-03 |
| 17399 | M070K | 368653430 | 368653430 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0079-3-02-02 |
| 17400 | M070K | 368653436 | 368653436 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0079-3-03-02 |
| 17401 | M070K | 368653331 | 368653331 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0079-3-04-02 |
| 17402 | M070K | 368653448 | 368653448 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0079-3-07-05 |
| 17403 | M070K | 368653429 | 368653429 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0079-3-08-04 |
| 17404 | M070K | 368653435 | 368653435 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-1-02-01 |
| 17405 | M070K | 368653447 | 368653447 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-1-02-03 |
| 17406 | M070K | 368653437 | 368653437 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-1-02-05 |
| 17407 | M070K | 368653446 | 368653446 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-1-04-06 |
| 17408 | M070K | 368653428 | 368653428 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-1-04-08 |
| 17409 | M070K | 368653417 | 368653417 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-1-04-09 |
| 17410 | M070K | 368653426 | 368653426 | 10/11/2005 | 1.2 | LA-CR-02-1- E-0080-1-05-03 |
| 17411 | M070K | 373213898 | 373213898 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-07-08 |
| 17412 | M070K | 373213899 | 373213899 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-2-08-09 |
| 17413 | M070K | 373210260 | 373210260 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0007-3-07-06 |
| 17414 | M070K | 368652685 | 368652685 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-05-04 |
| 17415 | M070K | 368652677 | 368652677 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-05-06 |
| 17416 | M070K | 368652669 | 368652669 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-05-07 |
| 17417 | M070K | 368652661 | 368652661 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-05-09 |
| 17418 | M070K | 368652653 | 368652653 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-06-04 |
| 17419 | M070K | 368652686 | 368652686 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-06-05 |
| 17420 | M070K | 368652678 | 368652678 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-07-02 |
| 17421 | M070K | 368652670 | 368652670 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-07-04 |
| 17422 | M070K | 368652662 | 368652662 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-07-06 |
| 17423 | M070K | 368652654 | 368652654 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-08-02 |
| 17424 | M070K | 368652687 | 368652687 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-08-03 |
| 17425 | M070K | 368652679 | 368652679 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-08-04 |
| 17426 | M070K | 368652671 | 368652671 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-08-05 |
| 17427 | M070K | 368652663 | 368652663 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-08-07 |
| 17428 | M070K | 368652655 | 368652655 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-08-08 |
| 17429 | M070K | 368652684 | 368652684 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-1-08-09 |
| 17430 | M070K | 368652676 | 368652676 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-2-01-02 |
| 17431 | M070K | 368652668 | 368652668 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-2-01-03 |
| 17432 | M070K | 368652660 | 368652660 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-2-01-08 |
| 17433 | M070K | 368652652 | 368652652 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-2-01-09 |
| 17434 | M070K | 368652682 | 368652682 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-2-02-02 |
| 17435 | M070K | 368652674 | 368652674 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-2-02-05 |
| 17436 | M070K | 368652666 | 368652666 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-2-02-06 |
| 17437 | M070K | 368652658 | 368652658 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-2-02-07 |
| 17438 | M070K | 368652648 | 368652648 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-2-02-08 |
| 17439 | M070K | 368652681 | 368652681 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-2-02-09 |
| 17440 | M070K | 368652673 | 368652673 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-2-03-02 |
| 17441 | M070K | 368652665 | 368652665 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-2-03-04 |
| 17442 | M070K | 368652657 | 368652657 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-2-03-05 |
| 17443 | M070K | 368652649 | 368652649 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-2-03-06 |
| 17444 | M070K | 368652680 | 368652680 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-2-04-01 |
| 17445 | M070K | 368652672 | 368652672 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-2-05-01 |
| 17446 | M070K | 368652664 | 368652664 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-01-01 |
| 17447 | M070K | 368652656 | 368652656 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-01-02 |
| 17448 | M070K | 368652650 | 368652650 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-01-03 |
| 17449 | M070K | 368652683 | 368652683 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-01-04 |
| 17450 | M070K | 368652675 | 368652675 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-01-06 |
| 17451 | M070K | 368652667 | 368652667 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-02-01 |
| 17452 | M070K | 368652659 | 368652659 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-02-02 |
| 17453 | M070K | 368652651 | 368652651 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-02-03 |
| 17454 | M070K | 368653455 | 368653455 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-02-04 |
| 17455 | M070K | 368652997 | 368652997 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-02-05 |
| 17456 | M070K | 368652749 | 368652749 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-03-01 |
| 17457 | M070K | 368652741 | 368652741 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-03-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17458 | M070K | 368652733 | 368652733 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-03-05 |
| 17459 | M070K | 368653456 | 368653456 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-03-06 |
| 17460 | M070K | 368652998 | 368652998 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-04-02 |
| 17461 | M070K | 368652750 | 368652750 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-04-03 |
| 17462 | M070K | 368652742 | 368652742 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-04-04 |
| 17463 | M070K | 368652734 | 368652734 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-04-05 |
| 17464 | M070K | 368653457 | 368653457 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-04-06 |
| 17465 | M070K | 368652999 | 368652999 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-05-01 |
| 17466 | M070K | 368652991 | 368652991 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-05-03 |
| 17467 | M070K | 368652743 | 368652743 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0019-3-05-04 |
| 17468 | M070K | 368652735 | 368652735 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0020-3-06-01 |
| 17469 | M070K | 368653454 | 368653454 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0021-1-08-07 |
| 17470 | M070K | 368652996 | 368652996 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0021-2-01-08 |
| 17471 | M070K | 368652748 | 368652748 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0021-2-05-01 |
| 17472 | M070K | 368652740 | 368652740 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0021-2-08-08 |
| 17473 | M070K | 368652732 | 368652732 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0021-2-08-09 |
| 17474 | M070K | 368653452 | 368653452 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0021-3-01-01 |
| 17475 | M070K | 368652994 | 368652994 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0021-3-01-02 |
| 17476 | M070K | 368652746 | 368652746 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0021-3-04-05 |
| 17477 | M070K | 368652738 | 368652738 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0021-3-06-04 |
| 17478 | M070K | 368652730 | 368652730 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0022-2-02-08 |
| 17479 | M070K | 368653451 | 368653451 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0022-2-02-09 |
| 17480 | M070K | 368652993 | 368652993 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0022-2-03-04 |
| 17481 | M070K | 368652745 | 368652745 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0022-2-03-08 |
| 17482 | M070K | 368652737 | 368652737 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0022-2-04-01 |
| 17483 | M070K | 368652729 | 368652729 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0022-2-04-02 |
| 17484 | M070K | 368653000 | 368653000 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0022-2-04-03 |
| 17485 | M070K | 368652992 | 368652992 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0022-2-04-04 |
| 17486 | M070K | 368652744 | 368652744 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0022-2-04-05 |
| 17487 | M070K | 368652736 | 368652736 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0022-2-04-08 |
| 17488 | M070K | 368652728 | 368652728 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0022-2-04-09 |
| 17489 | M070K | 368653453 | 368653453 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0023-2-03-06 |
| 17490 | M070K | 368652995 | 368652995 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0023-2-03-08 |
| 17491 | M070K | 368652747 | 368652747 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0023-2-03-09 |
| 17492 | M070K | 368652739 | 368652739 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0023-2-04-01 |
| 17493 | M070K | 368652731 | 368652731 | 10/11/2005 | 1.2 | LA-CR-02-1- F-0023-2-04-07 |
| 17494 | M070K | 368653216 | 368653216 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-05-01 |
| 17495 | M070K | 368653208 | 368653208 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-05-05 |
| 17496 | M070K | 368653200 | 368653200 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-06-01 |
| 17497 | M070K | 368653192 | 368653192 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-06-05 |
| 17498 | M070K | 368653184 | 368653184 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0067-3-06-06 |
| 17499 | M070K | 368653176 | 368653176 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-01-05 |
| 17500 | M070K | 368653217 | 368653217 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-01-06 |
| 17501 | M070K | 368653209 | 368653209 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-01-07 |
| 17502 | M070K | 368653201 | 368653201 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-01-08 |
| 17503 | M070K | 368653193 | 368653193 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-01-09 |
| 17504 | M070K | 368653185 | 368653185 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-02-02 |
| 17505 | M070K | 368653177 | 368653177 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-02-03 |
| 17506 | M070K | 368653218 | 368653218 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-02-04 |
| 17507 | M070K | 368653210 | 368653210 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-02-05 |
| 17508 | M070K | 368653202 | 368653202 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-02-07 |
| 17509 | M070K | 368653194 | 368653194 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-02-08 |
| 17510 | M070K | 368653186 | 368653186 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-02-09 |
| 17511 | M070K | 368653178 | 368653178 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-03-02 |
| 17512 | M070K | 368653215 | 368653215 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-03-04 |
| 17513 | M070K | 368653207 | 368653207 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-03-05 |
| 17514 | M070K | 368653199 | 368653199 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-03-06 |
| 17515 | M070K | 368653191 | 368653191 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-03-07 |
| 17516 | M070K | 368653183 | 368653183 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-03-08 |
| 17517 | M070K | 368653175 | 368653175 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-04-02 |
| 17518 | M070K | 368653213 | 368653213 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-04-03 |
| 17519 | M070K | 368653205 | 368653205 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-04-08 |
| 17520 | M070K | 368653197 | 368653197 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-05-05 |
| 17521 | M070K | 368653189 | 368653189 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-05-07 |
| 17522 | M070K | 368653181 | 368653181 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-05-08 |
| 17523 | M070K | 368653173 | 368653173 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-06-01 |
| 17524 | M070K | 368653212 | 368653212 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-1-06-07 |
| 17525 | M070K | 368653204 | 368653204 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-2-01-08 |
| 17526 | M070K | 368653196 | 368653196 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-2-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17527 | M070K | 368653188 | 368653188 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-2-02-02 |
| 17528 | M070K | 368653180 | 368653180 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-2-02-08 |
| 17529 | M070K | 368653172 | 368653172 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-2-03-06 |
| 17530 | M070K | 368653211 | 368653211 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-2-03-08 |
| 17531 | M070K | 368653203 | 368653203 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-2-04-02 |
| 17532 | M070K | 368653195 | 368653195 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-2-06-03 |
| 17533 | M070K | 368653187 | 368653187 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-2-06-04 |
| 17534 | M070K | 368653179 | 368653179 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-2-06-07 |
| 17535 | M070K | 368653171 | 368653171 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-3-01-01 |
| 17536 | M070K | 368653214 | 368653214 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-3-01-04 |
| 17537 | M070K | 368653206 | 368653206 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-3-02-03 |
| 17538 | M070K | 368653198 | 368653198 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-3-02-04 |
| 17539 | M070K | 368653190 | 368653190 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-3-02-06 |
| 17540 | M070K | 368653182 | 368653182 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-3-03-03 |
| 17541 | M070K | 368653174 | 368653174 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0068-3-03-05 |
| 17542 | M070K | 368653077 | 368653077 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-07-01 |
| 17543 | M070K | 368653069 | 368653069 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-07-03 |
| 17544 | M070K | 368653061 | 368653061 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-07-08 |
| 17545 | M070K | 368653053 | 368653053 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-07-09 |
| 17546 | M070K | 368653045 | 368653045 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-08-03 |
| 17547 | M070K | 368653076 | 368653076 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-08-04 |
| 17548 | M070K | 368653068 | 368653068 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-08-05 |
| 17549 | M070K | 368653060 | 368653060 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-2-08-06 |
| 17550 | M070K | 368653052 | 368653052 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-3-03-05 |
| 17551 | M070K | 368653044 | 368653044 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-3-06-06 |
| 17552 | M070K | 368653075 | 368653075 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0071-3-07-01 |
| 17553 | M070K | 368653067 | 368653067 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-1-01-02 |
| 17554 | M070K | 368653059 | 368653059 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-1-06-09 |
| 17555 | M070K | 368653051 | 368653051 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-1-07-02 |
| 17556 | M070K | 368653043 | 368653043 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-1-07-04 |
| 17557 | M070K | 368653078 | 368653078 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-1-07-09 |
| 17558 | M070K | 368653070 | 368653070 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-1-08-06 |
| 17559 | M070K | 368653062 | 368653062 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-2-02-06 |
| 17560 | M070K | 368653054 | 368653054 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-2-03-05 |
| 17561 | M070K | 368653046 | 368653046 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-2-03-06 |
| 17562 | M070K | 368653080 | 368653080 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-2-03-07 |
| 17563 | M070K | 368653072 | 368653072 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-2-04-07 |
| 17564 | M070K | 368653064 | 368653064 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-2-04-09 |
| 17565 | M070K | 368653055 | 368653055 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-2-05-08 |
| 17566 | M070K | 368653048 | 368653048 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-2-06-02 |
| 17567 | M070K | 368653081 | 368653081 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-2-08-03 |
| 17568 | M070K | 368653073 | 368653073 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-2-08-04 |
| 17569 | M070K | 368653065 | 368653065 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-2-08-05 |
| 17570 | M070K | 368653056 | 368653056 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-2-08-06 |
| 17571 | M070K | 368653049 | 368653049 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-2-08-07 |
| 17572 | M070K | 368653082 | 368653082 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-2-08-08 |
| 17573 | M070K | 368653074 | 368653074 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-2-08-09 |
| 17574 | M070K | 368653066 | 368653066 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-3-01-01 |
| 17575 | M070K | 368653058 | 368653058 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-3-01-02 |
| 17576 | M070K | 368653050 | 368653050 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-3-01-04 |
| 17577 | M070K | 368653079 | 368653079 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-3-01-05 |
| 17578 | M070K | 368653071 | 368653071 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-3-01-06 |
| 17579 | M070K | 368653063 | 368653063 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-3-02-01 |
| 17580 | M070K | 368653057 | 368653057 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-3-02-02 |
| 17581 | M070K | 368653047 | 368653047 | 10/17/2005 | 1.2 | LA-CR-02-1- G-0072-3-02-03 |
| 17582 | M070K | 368653165 | 368653165 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-02-03 |
| 17583 | M070K | 368653157 | 368653157 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-02-04 |
| 17584 | M070K | 368653149 | 368653149 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-02-06 |
| 17585 | M070K | 368653141 | 368653141 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-02-07 |
| 17586 | M070K | 368653133 | 368653133 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-02-08 |
| 17587 | M070K | 368653125 | 368653125 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-02-09 |
| 17588 | M070K | 368653164 | 368653164 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-03-01 |
| 17589 | M070K | 368653156 | 368653156 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-03-02 |
| 17590 | M070K | 368653148 | 368653148 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-03-03 |
| 17591 | M070K | 368653140 | 368653140 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-03-04 |
| 17592 | M070K | 368653132 | 368653132 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-04-05 |
| 17593 | M070K | 368653124 | 368653124 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-06-04 |
| 17594 | M070K | 368653163 | 368653163 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-08-06 |
| 17595 | M070K | 368653155 | 368653155 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-1-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17596 | M070K | 368653147 | 368653147 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-01-01 |
| 17597 | M070K | 368653139 | 368653139 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-01-06 |
| 17598 | M070K | 368653131 | 368653131 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-01-09 |
| 17599 | M070K | 368653123 | 368653123 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-02-01 |
| 17600 | M070K | 368653166 | 368653166 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-02-02 |
| 17601 | M070K | 368653158 | 368653158 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-02-04 |
| 17602 | M070K | 368653150 | 368653150 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-02-05 |
| 17603 | M070K | 368653142 | 368653142 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-02-08 |
| 17604 | M070K | 368653134 | 368653134 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-02-09 |
| 17605 | M070K | 368653126 | 368653126 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-03-03 |
| 17606 | M070K | 368653168 | 368653168 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-03-05 |
| 17607 | M070K | 368653160 | 368653160 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-03-07 |
| 17608 | M070K | 368653152 | 368653152 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-03-09 |
| 17609 | M070K | 368653144 | 368653144 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-04-04 |
| 17610 | M070K | 368653136 | 368653136 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-04-05 |
| 17611 | M070K | 368653128 | 368653128 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-04-06 |
| 17612 | M070K | 368653169 | 368653169 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-04-07 |
| 17613 | M070K | 368653161 | 368653161 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-05-03 |
| 17614 | M070K | 368653153 | 368653153 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-05-04 |
| 17615 | M070K | 368653145 | 368653145 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-05-05 |
| 17616 | M070K | 368653137 | 368653137 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-05-06 |
| 17617 | M070K | 368653129 | 368653129 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-05-09 |
| 17618 | M070K | 368653170 | 368653170 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0032-2-06-01 |
| 17619 | M070K | 368653162 | 368653162 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-2-02-03 |
| 17620 | M070K | 368653154 | 368653154 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-2-02-06 |
| 17621 | M070K | 368653146 | 368653146 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-2-03-03 |
| 17622 | M070K | 368653138 | 368653138 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-2-03-09 |
| 17623 | M070K | 368653130 | 368653130 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-2-05-02 |
| 17624 | M070K | 368653167 | 368653167 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-2-05-09 |
| 17625 | M070K | 368653159 | 368653159 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-2-06-01 |
| 17626 | M070K | 368653151 | 368653151 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-2-06-09 |
| 17627 | M070K | 368653143 | 368653143 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-2-07-01 |
| 17628 | M070K | 368653135 | 368653135 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-2-07-03 |
| 17629 | M070K | 368653127 | 368653127 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-2-07-06 |
| 17630 | M070K | 368653117 | 368653117 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-2-07-07 |
| 17631 | M070K | 368653109 | 368653109 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-2-07-08 |
| 17632 | M070K | 368653101 | 368653101 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-2-08-06 |
| 17633 | M070K | 368653093 | 368653093 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-3-01-02 |
| 17634 | M070K | 368653085 | 368653085 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-3-01-05 |
| 17635 | M070K | 368653116 | 368653116 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-3-06-01 |
| 17636 | M070K | 368653108 | 368653108 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0033-3-07-05 |
| 17637 | M070K | 368653100 | 368653100 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0034-1-01-03 |
| 17638 | M070K | 368653092 | 368653092 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0034-1-01-07 |
| 17639 | M070K | 368653084 | 368653084 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0034-1-01-08 |
| 17640 | M070K | 368653115 | 368653115 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0034-1-01-09 |
| 17641 | M070K | 368653107 | 368653107 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0034-1-02-04 |
| 17642 | M070K | 368653099 | 368653099 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0034-1-02-05 |
| 17643 | M070K | 368653091 | 368653091 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0034-2-01-08 |
| 17644 | M070K | 368653083 | 368653083 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0034-2-02-03 |
| 17645 | M070K | 368653118 | 368653118 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0035-1-03-02 |
| 17646 | M070K | 368653110 | 368653110 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0035-1-03-05 |
| 17647 | M070K | 368653102 | 368653102 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0035-1-04-01 |
| 17648 | M070K | 368653094 | 368653094 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0035-1-04-02 |
| 17649 | M070K | 368653086 | 368653086 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0035-2-02-09 |
| 17650 | M070K | 368653120 | 368653120 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0035-2-05-06 |
| 17651 | M070K | 368653112 | 368653112 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0035-2-05-07 |
| 17652 | M070K | 368653104 | 368653104 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0035-2-06-06 |
| 17653 | M070K | 368653096 | 368653096 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0035-2-06-09 |
| 17654 | M070K | 368653088 | 368653088 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0035-2-07-09 |
| 17655 | M070K | 368653121 | 368653121 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0035-3-08-01 |
| 17656 | M070K | 368653113 | 368653113 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-1-04-07 |
| 17657 | M070K | 368653105 | 368653105 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-1-06-01 |
| 17658 | M070K | 368653097 | 368653097 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-1-07-07 |
| 17659 | M070K | 368653089 | 368653089 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-1-07-09 |
| 17660 | M070K | 368653122 | 368653122 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-1-08-04 |
| 17661 | M070K | 368653114 | 368653114 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-1-08-07 |
| 17662 | M070K | 368653106 | 368653106 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-1-08-08 |
| 17663 | M070K | 368653098 | 368653098 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-1-08-09 |
| 17664 | M070K | 368653090 | 368653090 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-2-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17665 | M070K | 368653119 | 368653119 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-2-01-04 |
| 17666 | M070K | 368653111 | 368653111 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-2-02-01 |
| 17667 | M070K | 368653103 | 368653103 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-2-03-01 |
| 17668 | M070K | 368653095 | 368653095 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-2-04-01 |
| 17669 | M070K | 368653087 | 368653087 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-2-04-05 |
| 17670 | M070K | 368653037 | 368653037 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-2-05-09 |
| 17671 | M070K | 368653029 | 368653029 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-2-06-08 |
| 17672 | M070K | 368653021 | 368653021 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-2-07-01 |
| 17673 | M070K | 368653013 | 368653013 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-2-07-03 |
| 17674 | M070K | 368653005 | 368653005 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-2-07-09 |
| 17675 | M070K | 368653036 | 368653036 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-2-08-01 |
| 17676 | M070K | 368653028 | 368653028 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-2-08-05 |
| 17677 | M070K | 368653020 | 368653020 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-2-08-09 |
| 17678 | M070K | 368653012 | 368653012 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-3-01-04 |
| 17679 | M070K | 368653004 | 368653004 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-3-03-03 |
| 17680 | M070K | 368653035 | 368653035 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0036-3-08-01 |
| 17681 | M070K | 368653027 | 368653027 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-1-02-06 |
| 17682 | M070K | 368653019 | 368653019 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-1-03-09 |
| 17683 | M070K | 368653011 | 368653011 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-1-07-05 |
| 17684 | M070K | 368653003 | 368653003 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-1-07-07 |
| 17685 | M070K | 368653038 | 368653038 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-1-07-08 |
| 17686 | M070K | 368653030 | 368653030 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-1-07-09 |
| 17687 | M070K | 368653022 | 368653022 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-1-08-05 |
| 17688 | M070K | 368653014 | 368653014 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-1-08-06 |
| 17689 | M070K | 368653006 | 368653006 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-1-08-07 |
| 17690 | M070K | 368653040 | 368653040 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-1-08-08 |
| 17691 | M070K | 368653032 | 368653032 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-2-02-02 |
| 17692 | M070K | 368653024 | 368653024 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-2-02-07 |
| 17693 | M070K | 368653015 | 368653015 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-2-03-01 |
| 17694 | M070K | 368653008 | 368653008 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-2-03-04 |
| 17695 | M070K | 368653041 | 368653041 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-2-03-05 |
| 17696 | M070K | 368653033 | 368653033 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-2-03-06 |
| 17697 | M070K | 368653025 | 368653025 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-2-03-08 |
| 17698 | M070K | 368653016 | 368653016 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-2-03-09 |
| 17699 | M070K | 368653009 | 368653009 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-2-04-01 |
| 17700 | M070K | 368653042 | 368653042 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-2-04-03 |
| 17701 | M070K | 368653034 | 368653034 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-2-04-04 |
| 17702 | M070K | 368653026 | 368653026 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-2-04-06 |
| 17703 | M070K | 368653018 | 368653018 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-2-04-07 |
| 17704 | M070K | 368653010 | 368653010 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-2-04-08 |
| 17705 | M070K | 368653039 | 368653039 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-2-04-09 |
| 17706 | M070K | 368653031 | 368653031 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-2-07-05 |
| 17707 | M070K | 368653023 | 368653023 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-2-08-03 |
| 17708 | M070K | 368653017 | 368653017 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-02-01 |
| 17709 | M070K | 368653007 | 368653007 | 10/17/2005 | 1.2 | LA-CR-02-1- H-0037-3-03-03 |
| 17710 | M070K | 368653468 | 368653468 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-07-02 |
| 17711 | M070K | 368653245 | 368653245 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-07-04 |
| 17712 | M070K | 368653237 | 368653237 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-07-05 |
| 17713 | M070K | 368653229 | 368653229 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-07-06 |
| 17714 | M070K | 368653226 | 368653226 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-07-07 |
| 17715 | M070K | 368653467 | 368653467 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-07-08 |
| 17716 | M070K | 368653244 | 368653244 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-08-01 |
| 17717 | M070K | 368653236 | 368653236 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-08-02 |
| 17718 | M070K | 368653228 | 368653228 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-08-03 |
| 17719 | M070K | 368653225 | 368653225 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-08-04 |
| 17720 | M070K | 368653466 | 368653466 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-08-05 |
| 17721 | M070K | 368653235 | 368653235 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-08-08 |
| 17722 | M070K | 368653227 | 368653227 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-1-08-09 |
| 17723 | M070K | 368653224 | 368653224 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-01-01 |
| 17724 | M070K | 368653469 | 368653469 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-01-02 |
| 17725 | M070K | 368653461 | 368653461 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-01-03 |
| 17726 | M070K | 368653246 | 368653246 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-01-04 |
| 17727 | M070K | 368653238 | 368653238 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-01-05 |
| 17728 | M070K | 368653230 | 368653230 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-01-06 |
| 17729 | M070K | 368653223 | 368653223 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-01-07 |
| 17730 | M070K | 368653471 | 368653471 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-01-08 |
| 17731 | M070K | 368653463 | 368653463 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-01-09 |
| 17732 | M070K | 368653248 | 368653248 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-02-01 |
| 17733 | M070K | 368653240 | 368653240 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-02-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17734 | M070K | 368653232 | 368653232 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-02-03 |
| 17735 | M070K | 368653219 | 368653219 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-02-04 |
| 17736 | M070K | 368653472 | 368653472 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-02-05 |
| 17737 | M070K | 368653464 | 368653464 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-02-06 |
| 17738 | M070K | 368653249 | 368653249 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-02-07 |
| 17739 | M070K | 368653241 | 368653241 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-02-08 |
| 17740 | M070K | 368653233 | 368653233 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-02-09 |
| 17741 | M070K | 368653220 | 368653220 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-03-01 |
| 17742 | M070K | 368653473 | 368653473 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-03-02 |
| 17743 | M070K | 368653465 | 368653465 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-03-03 |
| 17744 | M070K | 368653250 | 368653250 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-03-04 |
| 17745 | M070K | 368653242 | 368653242 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-03-05 |
| 17746 | M070K | 368653234 | 368653234 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-03-06 |
| 17747 | M070K | 368653221 | 368653221 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-03-07 |
| 17748 | M070K | 368653470 | 368653470 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-03-08 |
| 17749 | M070K | 368653462 | 368653462 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-03-09 |
| 17750 | M070K | 368653247 | 368653247 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-04-01 |
| 17751 | M070K | 368653239 | 368653239 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-04-02 |
| 17752 | M070K | 368653231 | 368653231 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-04-03 |
| 17753 | M070K | 368653222 | 368653222 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0041-2-04-04 |
| 17754 | M070K | 368655239 | 368655239 | 10/28/2005 | 1.2 | LA-CR-01-1- T-0045-1-05-05 |
| 17755 | M070K | 368653243 | 368653243 | 10/28/2005 | 1.2 | LA-CR-02-1- B-0008-1-04-06 |
| 17756 | M070K | 395646034 | 395646034 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0003-2-06-08 |
| 17757 | M070K | 368654986 | 368654986 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0032-3-08-05 |
| 17758 | M070K | 368654978 | 368654978 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0032-3-08-06 |
| 17759 | M070K | 368654970 | 368654970 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0033-1-07-05 |
| 17760 | M070K | 368654962 | 368654962 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0033-1-08-07 |
| 17761 | M070K | 368654954 | 368654954 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0033-2-03-07 |
| 17762 | M070K | 368654946 | 368654946 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0034-1-02-02 |
| 17763 | M070K | 368654987 | 368654987 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0034-1-04-04 |
| 17764 | M070K | 368654979 | 368654979 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0034-1-05-01 |
| 17765 | M070K | 368654971 | 368654971 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0034-1-06-07 |
| 17766 | M070K | 368654963 | 368654963 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0047-2-05-06 |
| 17767 | M070K | 368654955 | 368654955 | 11/4/2005 | 1.2 | LA-CR-01-2- E-0047-2-05-07 |
| 17768 | M070K | 368654947 | 368654947 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0001-3-02-02 |
| 17769 | M070K | 368654988 | 368654988 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0002-1-02-05 |
| 17770 | M070K | 368654980 | 368654980 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0002-1-03-09 |
| 17771 | M070K | 368654972 | 368654972 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0002-1-08-05 |
| 17772 | M070K | 368654964 | 368654964 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0002-2-04-04 |
| 17773 | M070K | 368654956 | 368654956 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0002-2-04-05 |
| 17774 | M070K | 368654948 | 368654948 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0002-2-06-01 |
| 17775 | M070K | 368654985 | 368654985 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0003-1-06-02 |
| 17776 | M070K | 368654977 | 368654977 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0003-2-05-08 |
| 17777 | M070K | 368654969 | 368654969 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0003-2-06-06 |
| 17778 | M070K | 368654961 | 368654961 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0004-3-08-02 |
| 17779 | M070K | 368654953 | 368654953 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0007-3-07-06 |
| 17780 | M070K | 368654945 | 368654945 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0008-1-01-06 |
| 17781 | M070K | 368654983 | 368654983 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0008-1-03-05 |
| 17782 | M070K | 368654975 | 368654975 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0008-1-04-03 |
| 17783 | M070K | 368654967 | 368654967 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0008-1-05-06 |
| 17784 | M070K | 368654959 | 368654959 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0008-1-06-03 |
| 17785 | M070K | 368654951 | 368654951 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0008-1-06-05 |
| 17786 | M070K | 368654943 | 368654943 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0008-1-06-07 |
| 17787 | M070K | 368654982 | 368654982 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0009-2-07-09 |
| 17788 | M070K | 368654974 | 368654974 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0015-1-05-06 |
| 17789 | M070K | 368654966 | 368654966 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0015-2-02-04 |
| 17790 | M070K | 368654958 | 368654958 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0017-2-06-09 |
| 17791 | M070K | 368654950 | 368654950 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0018-2-06-02 |
| 17792 | M070K | 368654942 | 368654942 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0019-1-06-02 |
| 17793 | M070K | 368654981 | 368654981 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0020-1-07-03 |
| 17794 | M070K | 368654973 | 368654973 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0020-2-02-05 |
| 17795 | M070K | 368654965 | 368654965 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0029-1-07-03 |
| 17796 | M070K | 368654957 | 368654957 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0029-3-02-05 |
| 17797 | M070K | 368654949 | 368654949 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0030-2-04-01 |
| 17798 | M070K | 368654941 | 368654941 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0030-3-01-05 |
| 17799 | M070K | 368654984 | 368654984 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0032-2-08-01 |
| 17800 | M070K | 368654976 | 368654976 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0035-1-06-05 |
| 17801 | M070K | 368654968 | 368654968 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0035-2-01-04 |
| 17802 | M070K | 368654960 | 368654960 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0035-2-03-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17803 | M070K | 368654952 | 368654952 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0035-2-07-01 |
| 17804 | M070K | 368654944 | 368654944 | 11/4/2005 | 1.2 | LA-CR-01-2- F-0040-2-04-01 |
| 17805 | M070K | 373216664 | 373216664 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0010-3-01-04 |
| 17806 | M070K | 373216658 | 373216658 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0011-1-06-07 |
| 17807 | M070K | 43299 | 373216637 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0037-2-07-09 |
| 17808 | M070K | 43244 | 373216646 | 11/4/2005 | 1.2 | LA-CR-01-2- G-0037-2-08-07 |
| 17809 | M070K | 395646026 | 395646026 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0002-3-02-03 |
| 17810 | M070K | 110478 | 395646018 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0003-1-07-03 |
| 17811 | M070K | 373216663 | 373216663 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0007-3-02-01 |
| 17812 | M070K | 395646010 | 395646010 | 11/4/2005 | 1.2 | LA-CR-01-2- H-0009-1-02-02 |
| 17813 | M070K | 395646002 | 395646002 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-08-03 |
| 17814 | M070K | 368654994 | 368654994 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-08-04 |
| 17815 | M070K | 395646035 | 395646035 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-08-05 |
| 17816 | M070K | 395646027 | 395646027 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-08-06 |
| 17817 | M070K | 395646019 | 395646019 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-08-07 |
| 17818 | M070K | 395646011 | 395646011 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-08-08 |
| 17819 | M070K | 395646003 | 395646003 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-1-08-09 |
| 17820 | M070K | 368654995 | 368654995 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-2-01-02 |
| 17821 | M070K | 395646036 | 395646036 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-2-01-03 |
| 17822 | M070K | 395646028 | 395646028 | 11/4/2005 | 1.2 | LA-CR-01-2- J-0014-2-01-06 |
| 17823 | M070K | 395646020 | 395646020 | 11/4/2005 | 1.2 | LA-CR-01-2- K-0009-2-08-04 |
| 17824 | M070K | 395646012 | 395646012 | 11/4/2005 | 1.2 | LA-CR-01-2- K-0030-1-08-01 |
| 17825 | M070K | 395646004 | 395646004 | 11/4/2005 | 1.2 | LA-CR-01-2- K-0047-2-01-08 |
| 17826 | M070K | 368654996 | 368654996 | 11/4/2005 | 1.2 | LA-CR-01-2- L-0007-3-06-03 |
| 17827 | M070K | 395646033 | 395646033 | 11/4/2005 | 1.2 | LA-CR-01-2- L-0007-3-06-04 |
| 17828 | M070K | 395646025 | 395646025 | 11/4/2005 | 1.2 | LA-CR-01-2- L-0015-1-01-07 |
| 17829 | M070K | 395646017 | 395646017 | 11/4/2005 | 1.2 | LA-CR-01-2- L-0017-1-06-06 |
| 17830 | M070K | 395646009 | 395646009 | 11/4/2005 | 1.2 | LA-CR-01-2- L-0018-2-06-03 |
| 17831 | M070K | 395646001 | 395646001 | 11/4/2005 | 1.2 | LA-CR-01-2- L-0022-3-01-06 |
| 17832 | M070K | 368654993 | 368654993 | 11/4/2005 | 1.2 | LA-CR-01-2- L-0024-1-01-05 |
| 17833 | M070K | 395646031 | 395646031 | 11/4/2005 | 1.2 | LA-CR-01-2- L-0032-2-02-09 |
| 17834 | M070K | 395646023 | 395646023 | 11/4/2005 | 1.2 | LA-CR-01-2- L-0032-2-07-04 |
| 17835 | M070K | 395646015 | 395646015 | 11/4/2005 | 1.2 | LA-CR-01-2- L-0038-1-05-04 |
| 17836 | M070K | 395646007 | 395646007 | 11/4/2005 | 1.2 | LA-CR-01-2- L-0038-3-04-06 |
| 17837 | M070K | 368654999 | 368654999 | 11/4/2005 | 1.2 | LA-CR-01-2- M-0004-1-04-07 |
| 17838 | M070K | 368654991 | 368654991 | 11/4/2005 | 1.2 | LA-CR-01-2- M-0047-1-01-09 |
| 17839 | M070K | 395646030 | 395646030 | 11/4/2005 | 1.2 | LA-CR-01-2- M-0048-1-04-03 |
| 17840 | M070K | 395646022 | 395646022 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-03-06 |
| 17841 | M070K | 395646014 | 395646014 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-03-07 |
| 17842 | M070K | 395646006 | 395646006 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-03-08 |
| 17843 | M070K | 368654998 | 368654998 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-04-01 |
| 17844 | M070K | 368654990 | 368654990 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-04-02 |
| 17845 | M070K | 50295 | 395646029 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-04-04 |
| 17846 | M070K | 395646021 | 395646021 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-04-05 |
| 17847 | M070K | 395646013 | 395646013 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-04-08 |
| 17848 | M070K | 395646005 | 395646005 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-04-09 |
| 17849 | M070K | 368654997 | 368654997 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-05-02 |
| 17850 | M070K | 368654989 | 368654989 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-05-03 |
| 17851 | M070K | 395646032 | 395646032 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-05-06 |
| 17852 | M070K | 395646024 | 395646024 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-05-07 |
| 17853 | M070K | 395646016 | 395646016 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-06-03 |
| 17854 | M070K | 395646008 | 395646008 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-06-04 |
| 17855 | M070K | 368655000 | 368655000 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-06-05 |
| 17856 | M070K | 368654992 | 368654992 | 11/4/2005 | 1.2 | LA-CR-01-2- N-0013-2-06-07 |
| 17857 | M070K | 395647916 | 395647916 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-02-09 |
| 17858 | M070K | 395647902 | 395647902 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-03-01 |
| 17859 | M070K | 395647934 | 395647934 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-03-02 |
| 17860 | M070K | 395647919 | 395647919 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-03-03 |
| 17861 | M070K | 395647931 | 395647931 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-03-06 |
| 17862 | M070K | 395647925 | 395647925 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-03-09 |
| 17863 | M070K | 395647935 | 395647935 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-04-01 |
| 17864 | M070K | 395647923 | 395647923 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-04-02 |
| 17865 | M070K | 395647933 | 395647933 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-04-03 |
| 17866 | M070K | 395647899 | 395647899 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-04-05 |
| 17867 | M070K | 395647922 | 395647922 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-04-06 |
| 17868 | M070K | 395647930 | 395647930 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-04-07 |
| 17869 | M070K | 395647907 | 395647907 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-05-02 |
| 17870 | M070K | 395647915 | 395647915 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-05-03 |
| 17871 | M070K | 395647917 | 395647917 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17872 | M070K | 395647932 | 395647932 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-05-07 |
| 17873 | M070K | 395647939 | 395647939 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-05-09 |
| 17874 | M070K | 395647910 | 395647910 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-06-01 |
| 17875 | M070K | 395647894 | 395647894 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-06-02 |
| 17876 | M070K | 395647938 | 395647938 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-06-03 |
| 17877 | M070K | 395647926 | 395647926 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-06-04 |
| 17878 | M070K | 395647927 | 395647927 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-06-05 |
| 17879 | M070K | 395647909 | 395647909 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-06-06 |
| 17880 | M070K | 395647918 | 395647918 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-06-07 |
| 17881 | M070K | 395647920 | 395647920 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-06-08 |
| 17882 | M070K | 395647928 | 395647928 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-06-09 |
| 17883 | M070K | 395647936 | 395647936 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-07-01 |
| 17884 | M070K | 395647924 | 395647924 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-07-02 |
| 17885 | M070K | 395647901 | 395647901 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-07-03 |
| 17886 | M070K | 395647893 | 395647893 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-07-04 |
| 17887 | M070K | 395647908 | 395647908 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-07-05 |
| 17888 | M070K | 395647900 | 395647900 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-07-06 |
| 17889 | M070K | 395647892 | 395647892 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-07-07 |
| 17890 | M070K | 395647911 | 395647911 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-07-08 |
| 17891 | M070K | 395647903 | 395647903 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-07-09 |
| 17892 | M070K | 395647895 | 395647895 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-08-02 |
| 17893 | M070K | 395647913 | 395647913 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-08-03 |
| 17894 | M070K | 395647905 | 395647905 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0021-2-08-04 |
| 17895 | M070K | 395647897 | 395647897 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0027-1-07-02 |
| 17896 | M070K | 395647914 | 395647914 | 11/4/2005 | 1.2 | LA-CR-01-2- P-0036-3-05-04 |
| 17897 | M070K | 395647906 | 395647906 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0002-2-08-01 |
| 17898 | M070K | 395647898 | 395647898 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0009-1-05-04 |
| 17899 | M070K | 395647921 | 395647921 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0010-3-07-03 |
| 17900 | M070K | 395647929 | 395647929 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0020-2-07-06 |
| 17901 | M070K | 395647937 | 395647937 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0020-2-07-09 |
| 17902 | M070K | 395647912 | 395647912 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0020-3-02-03 |
| 17903 | M070K | 395647904 | 395647904 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0020-3-02-05 |
| 17904 | M070K | 395647896 | 395647896 | 11/4/2005 | 1.2 | LA-CR-01-2- R-0021-2-03-04 |
| 17905 | M070K | 373216661 | 373216661 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-01-09 |
| 17906 | M070K | 373216652 | 373216652 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-02-01 |
| 17907 | M070K | 43268 | 373216651 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-02-02 |
| 17908 | M070K | 373216662 | 373216662 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-02-03 |
| 17909 | M070K | 373216660 | 373216660 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-02-04 |
| 17910 | M070K | 43283 | 373216638 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-02-05 |
| 17911 | M070K | 43280 | 373216642 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-02-06 |
| 17912 | M070K | 373216665 | 373216665 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-02-09 |
| 17913 | M070K | 43284 | 373216659 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-03-02 |
| 17914 | M070K | 43246 | 373216649 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-03-03 |
| 17915 | M070K | 373216645 | 373216645 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-03-05 |
| 17916 | M070K | 395647872 | 395647872 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-03-06 |
| 17917 | M070K | 43258 | 373216657 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-03-08 |
| 17918 | M070K | 43262 | 373216644 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-03-09 |
| 17919 | M070K | 373216648 | 373216648 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-04-01 |
| 17920 | M070K | 395647874 | 395647874 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-04-02 |
| 17921 | M070K | 373216654 | 373216654 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-04-03 |
| 17922 | M070K | 43267 | 373216640 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-04-04 |
| 17923 | M070K | 43278 | 373216647 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-04-06 |
| 17924 | M070K | 395647875 | 395647875 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-05-05 |
| 17925 | M070K | 373216653 | 373216653 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-05-08 |
| 17926 | M070K | 43252 | 373216643 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-06-01 |
| 17927 | M070K | 43269 | 373216650 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-06-02 |
| 17928 | M070K | 395647873 | 395647873 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-06-03 |
| 17929 | M070K | 373216655 | 373216655 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-06-04 |
| 17930 | M070K | 43274 | 373216639 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-06-08 |
| 17931 | M070K | 43254 | 373216641 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-06-09 |
| 17932 | M070K | 395647880 | 395647880 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-07-01 |
| 17933 | M070K | 395647886 | 395647886 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-07-02 |
| 17934 | M070K | 395647878 | 395647878 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-07-04 |
| 17935 | M070K | 395647876 | 395647876 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-07-07 |
| 17936 | M070K | 395647877 | 395647877 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-07-08 |
| 17937 | M070K | 395647882 | 395647882 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0027-1-08-01 |
| 17938 | M070K | 395647881 | 395647881 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0029-1-04-08 |
| 17939 | M070K | 395647884 | 395647884 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0038-1-06-09 |
| 17940 | M070K | 395647879 | 395647879 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0038-1-08-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17941 | M070K | 395647887 | 395647887 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0038-3-02-02 |
| 17942 | M070K | 395647885 | 395647885 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0039-1-01-07 |
| 17943 | M070K | 395647890 | 395647890 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0039-1-08-06 |
| 17944 | M070K | 395647888 | 395647888 | 11/4/2005 | 1.2 | LA-CR-01-2- T-0039-2-05-04 |
| 17945 | M070K | 395647889 | 395647889 | 11/4/2005 | 1.2 | LA-CR-01-2- W-0008-2-03-07 |
| 17946 | M070K | 395647883 | 395647883 | 11/4/2005 | 1.2 | LA-CR-01-2- W-0009-2-07-06 |
| 17947 | M070K | 395647891 | 395647891 | 11/4/2005 | 1.2 | LA-CR-01-2- W-0012-2-03-05 |
| 17948 | M070K | 107068 | 395647005 | 11/15/2005 | 1.2 | LA-CR-01-2- G-0035-2-04-08 |
| 17949 | M070K | 106515 | 395646130 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-07-05 |
| 17950 | M070K | 107310 | 395646122 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0038-3-07-06 |
| 17951 | M070K | 107315 | 395646114 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-2-04-04 |
| 17952 | M070K | 395646106 | 395646106 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-2-05-03 |
| 17953 | M070K | 395646098 | 395646098 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-2-07-04 |
| 17954 | M070K | 395646090 | 395646090 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-2-07-05 |
| 17955 | M070K | 107362 | 395646131 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-2-08-02 |
| 17956 | M070K | 107363 | 395646123 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-2-08-03 |
| 17957 | M070K | 107301 | 395646115 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-3-01-03 |
| 17958 | M070K | 395646107 | 395646107 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-3-01-04 |
| 17959 | M070K | 395646099 | 395646099 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-3-01-05 |
| 17960 | M070K | 395646091 | 395646091 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-3-02-04 |
| 17961 | M070K | 106498 | 395646132 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-3-03-03 |
| 17962 | M070K | 107322 | 395646124 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-3-03-04 |
| 17963 | M070K | 107320 | 395646116 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-3-04-01 |
| 17964 | M070K | 395646108 | 395646108 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-3-04-04 |
| 17965 | M070K | 395646100 | 395646100 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-3-04-05 |
| 17966 | M070K | 395646092 | 395646092 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-3-04-06 |
| 17967 | M070K | 106490 | 395646129 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-3-05-02 |
| 17968 | M070K | 107316 | 395646121 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-3-05-03 |
| 17969 | M070K | 107302 | 395646113 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-3-05-05 |
| 17970 | M070K | 395646105 | 395646105 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-3-06-04 |
| 17971 | M070K | 395646097 | 395646097 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0039-3-08-04 |
| 17972 | M070K | 105755 | 395646089 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-1-03-05 |
| 17973 | M070K | 107318 | 395646127 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-1-03-07 |
| 17974 | M070K | 107326 | 395646119 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-1-03-09 |
| 17975 | M070K | 106488 | 395646111 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-1-04-02 |
| 17976 | M070K | 395646103 | 395646103 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-1-04-03 |
| 17977 | M070K | 395646095 | 395646095 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-1-04-05 |
| 17978 | M070K | 104524 | 395646087 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-1-04-09 |
| 17979 | M070K | 107308 | 395646126 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-1-05-03 |
| 17980 | M070K | 107324 | 395646118 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-1-05-07 |
| 17981 | M070K | 106486 | 395646110 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-2-04-02 |
| 17982 | M070K | 395646102 | 395646102 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-2-04-07 |
| 17983 | M070K | 395646094 | 395646094 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-2-04-08 |
| 17984 | M070K | 104491 | 395646086 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-2-05-02 |
| 17985 | M070K | 107312 | 395646125 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-2-05-04 |
| 17986 | M070K | 107300 | 395646117 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-2-05-05 |
| 17987 | M070K | 395646109 | 395646109 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-2-05-07 |
| 17988 | M070K | 395646101 | 395646101 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-2-05-09 |
| 17989 | M070K | 395646093 | 395646093 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-2-06-02 |
| 17990 | M070K | 10420106649 | 395646085 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-2-06-03 |
| 17991 | M070K | 106514 | 395646128 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-2-06-09 |
| 17992 | M070K | 107309 | 395646120 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-2-07-02 |
| 17993 | M070K | 106484 | 395646112 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-2-07-06 |
| 17994 | M070K | 395646104 | 395646104 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-2-07-07 |
| 17995 | M070K | 395646096 | 395646096 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-2-07-09 |
| 17996 | M070K | 102494 | 395646088 | 11/15/2005 | 1.2 | LA-CR-01-2- P-0041-2-08-03 |
| 17997 | M070K | 104489 | 395646066 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-05-06 |
| 17998 | M070K | 104513 | 395646058 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-05-07 |
| 17999 | M070K | 104507 | 395646050 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-05-08 |
| 18000 | M070K | 105482 | 395646042 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-05-09 |
| 18001 | M070K | 102829 | 395646067 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-06-01 |
| 18002 | M070K | 102495 | 395646059 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-06-02 |
| 18003 | M070K | 104493 | 395646051 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-06-03 |
| 18004 | M070K | 105463 | 395646043 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-06-04 |
| 18005 | M070K | 104278 | 395646068 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-06-05 |
| 18006 | M070K | 105455 | 395646060 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-06-06 |
| 18007 | M070K | 102493 | 395646052 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-06-07 |
| 18008 | M070K | 105764 | 395646044 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-06-08 |
| 18009 | M070K | 102497 | 395646065 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18010 | M070K | 104505 | 395646057 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-07-01 |
| 18011 | M070K | 105756 | 395646049 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-07-02 |
| 18012 | M070K | 104650 | 395646041 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-07-03 |
| 18013 | M070K | 105752 | 395646063 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-07-04 |
| 18014 | M070K | 105453 | 395646055 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-07-05 |
| 18015 | M070K | 105757 | 395646047 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-07-06 |
| 18016 | M070K | 395646039 | 395646039 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-07-07 |
| 18017 | M070K | 105758 | 395646062 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-07-08 |
| 18018 | M070K | 105760 | 395646054 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-07-09 |
| 18019 | M070K | 105473 | 395646046 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-08-01 |
| 18020 | M070K | 395646038 | 395646038 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-08-02 |
| 18021 | M070K | 105483 | 395646061 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-08-03 |
| 18022 | M070K | 105456 | 395646053 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-08-04 |
| 18023 | M070K | 105472 | 395646045 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-08-05 |
| 18024 | M070K | 395646037 | 395646037 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-08-06 |
| 18025 | M070K | 105763 | 395646064 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-08-07 |
| 18026 | M070K | 104280 | 395646056 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-08-08 |
| 18027 | M070K | 105754 | 395646048 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-1-08-09 |
| 18028 | M070K | 395646040 | 395646040 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-01-01 |
| 18029 | M070K | 105459 | 395646178 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-07-05 |
| 18030 | M070K | 106518 | 395646170 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-07-06 |
| 18031 | M070K | 105457 | 395646162 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-07-07 |
| 18032 | M070K | 106489 | 395646154 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-07-09 |
| 18033 | M070K | 107303 | 395646146 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-08-01 |
| 18034 | M070K | 107360 | 395646138 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-08-02 |
| 18035 | M070K | 106502 | 395646179 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-08-03 |
| 18036 | M070K | 106500 | 395646171 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-08-04 |
| 18037 | M070K | 106516 | 395646163 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-08-06 |
| 18038 | M070K | 107321 | 395646155 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-08-07 |
| 18039 | M070K | 107361 | 395646147 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-08-08 |
| 18040 | M070K | 107366 | 395646139 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-2-08-09 |
| 18041 | M070K | 106513 | 395646180 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-3-01-01 |
| 18042 | M070K | 106519 | 395646172 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-3-01-02 |
| 18043 | M070K | 106505 | 395646164 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-3-01-04 |
| 18044 | M070K | 106491 | 395646156 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-3-01-05 |
| 18045 | M070K | 102849 | 395646148 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-3-01-06 |
| 18046 | M070K | 107327 | 395646140 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-3-02-01 |
| 18047 | M070K | 106510 | 395646177 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-3-02-02 |
| 18048 | M070K | 105468 | 395646169 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-3-02-05 |
| 18049 | M070K | 106517 | 395646161 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-3-02-06 |
| 18050 | M070K | 106485 | 395646153 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-3-03-01 |
| 18051 | M070K | 107317 | 395646145 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0035-3-03-03 |
| 18052 | M070K | 107323 | 395646137 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-01-06 |
| 18053 | M070K | 106508 | 395646175 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-01-07 |
| 18054 | M070K | 106503 | 395646167 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-01-08 |
| 18055 | M070K | 105475 | 395646159 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-01-09 |
| 18056 | M070K | 107365 | 395646151 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-02-01 |
| 18057 | M070K | 107307 | 395646143 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-02-02 |
| 18058 | M070K | 107325 | 395646135 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-02-03 |
| 18059 | M070K | 105476 | 395646174 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-02-04 |
| 18060 | M070K | 107364 | 395646166 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-02-05 |
| 18061 | M070K | 105460 | 395646158 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-02-06 |
| 18062 | M070K | 106506 | 395646150 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-02-07 |
| 18063 | M070K | 107328 | 395646142 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-02-08 |
| 18064 | M070K | 107314 | 395646134 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-02-09 |
| 18065 | M070K | 106501 | 395646173 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-03-01 |
| 18066 | M070K | 107306 | 395646165 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-03-02 |
| 18067 | M070K | 105484 | 395646157 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-03-03 |
| 18068 | M070K | 106507 | 395646149 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-03-04 |
| 18069 | M070K | 107311 | 395646141 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-03-05 |
| 18070 | M070K | 106499 | 395646133 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-03-06 |
| 18071 | M070K | 105467 | 395646176 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-03-07 |
| 18072 | M070K | 106509 | 395646168 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-03-08 |
| 18073 | M070K | 106512 | 395646160 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-03-09 |
| 18074 | M070K | 107305 | 395646152 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-04-01 |
| 18075 | M070K | 107319 | 395646144 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-04-02 |
| 18076 | M070K | 107313 | 395646136 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-1-04-03 |
| 18077 | M070K | 105480 | 395646076 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-3-08-05 |
| 18078 | M070K | 104512 | 395646081 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0036-3-08-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18079 | M070K | 104509 | 395646069 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-01-01 |
| 18080 | M070K | 104516 | 395646078 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-01-02 |
| 18081 | M070K | 105466 | 395646074 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-01-03 |
| 18082 | M070K | 104492 | 395646082 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-01-04 |
| 18083 | M070K | 104506 | 395646077 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-01-05 |
| 18084 | M070K | 103790 | 395646070 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-01-06 |
| 18085 | M070K | 102499 | 395646071 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-01-07 |
| 18086 | M070K | 105452 | 395646075 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-01-08 |
| 18087 | M070K | 104508 | 395646079 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-01-09 |
| 18088 | M070K | 105458 | 395646083 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-02-04 |
| 18089 | M070K | 104511 | 395646072 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-02-08 |
| 18090 | M070K | 103975 | 395646073 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-03-03 |
| 18091 | M070K | 104520 | 395646080 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-03-07 |
| 18092 | M070K | 105753 | 395646084 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-04-02 |
| 18093 | M070K | 104195 | 395646223 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-04-06 |
| 18094 | M070K | 104273 | 395646215 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-04-07 |
| 18095 | M070K | 102498 | 395646207 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-04-08 |
| 18096 | M070K | 103976 | 395646199 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-04-09 |
| 18097 | M070K | 103973 | 395646191 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-05-01 |
| 18098 | M070K | 105474 | 395646183 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-05-02 |
| 18099 | M070K | 106492 | 395646222 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-05-03 |
| 18100 | M070K | 103948 | 395646214 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-05-04 |
| 18101 | M070K | 103795 | 395646206 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-05-05 |
| 18102 | M070K | 102845 | 395646198 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-05-06 |
| 18103 | M070K | 102496 | 395646190 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-05-07 |
| 18104 | M070K | 103951 | 395646182 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-05-08 |
| 18105 | M070K | 103956 | 395646221 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-05-09 |
| 18106 | M070K | 103792 | 395646213 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-06-01 |
| 18107 | M070K | 102491 | 395646205 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-06-02 |
| 18108 | M070K | 106504 | 395646197 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-06-03 |
| 18109 | M070K | 103955 | 395646189 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-06-04 |
| 18110 | M070K | 103796 | 395646181 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-06-05 |
| 18111 | M070K | 106497 | 395646224 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-06-06 |
| 18112 | M070K | 106494 | 395646216 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-06-07 |
| 18113 | M070K | 100935 | 395646208 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-06-08 |
| 18114 | M070K | 102825 | 395646200 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-06-09 |
| 18115 | M070K | 103953 | 395646192 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-07-01 |
| 18116 | M070K | 105491 | 395646184 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-07-02 |
| 18117 | M070K | 104196 | 395646226 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-07-03 |
| 18118 | M070K | 103798 | 395646218 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-07-04 |
| 18119 | M070K | 106495 | 395646210 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-07-05 |
| 18120 | M070K | 103797 | 395646202 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-07-06 |
| 18121 | M070K | 103954 | 395646194 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-07-07 |
| 18122 | M070K | 104271 | 395646186 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-07-08 |
| 18123 | M070K | 103974 | 395646227 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-07-09 |
| 18124 | M070K | 106496 | 395646219 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-08-01 |
| 18125 | M070K | 103952 | 395646211 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-08-02 |
| 18126 | M070K | 104190 | 395646203 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-08-03 |
| 18127 | M070K | 100922 | 395646195 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-08-04 |
| 18128 | M070K | 103957 | 395646187 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-08-05 |
| 18129 | M070K | 103950 | 395646228 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-08-06 |
| 18130 | M070K | 106493 | 395646220 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-08-07 |
| 18131 | M070K | 103791 | 395646212 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-08-08 |
| 18132 | M070K | 105087 | 395646204 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-1-08-09 |
| 18133 | M070K | 106511 | 395646196 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-01-01 |
| 18134 | M070K | 103793 | 395646188 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-01-02 |
| 18135 | M070K | 103947 | 395646225 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-01-03 |
| 18136 | M070K | 104276 | 395646217 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-01-04 |
| 18137 | M070K | 102830 | 395646209 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-01-05 |
| 18138 | M070K | 105490 | 395646201 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-01-06 |
| 18139 | M070K | 102826 | 395646193 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-01-07 |
| 18140 | M070K | 103946 | 395646185 | 11/15/2005 | 1.2 | LA-CR-01-2- T-0037-2-01-08 |
| 18141 | M070K | 116515 | 395646807 | 11/15/2005 | 1.2 | LA-CR-01-2- W-0024-2-03-09 |
| 18142 | M070K | 175363 | 395650543 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0030-1-06-05 |
| 18143 | M070K | 151848 | 395649856 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0037-1-04-05 |
| 18144 | M070K | 116430 | 395649848 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0037-1-04-06 |
| 18145 | M070K | 116400 | 395649827 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0037-1-06-07 |
| 18146 | M070K | 114480 | 395649820 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0037-1-07-01 |
| 18147 | M070K | 143718 | 395649815 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0037-1-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18148 | M070K | 118692 | 395649813 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0037-2-01-04 |
| 18149 | M070K | 147639 | 395649857 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0037-2-02-06 |
| 18150 | M070K | 116496 | 395649842 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0037-3-01-02 |
| 18151 | M070K | 116424 | 395649826 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0038-1-04-05 |
| 18152 | M070K | 114481 | 395649822 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0039-1-03-09 |
| 18153 | M070K | 104780 | 395649812 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0039-1-04-02 |
| 18154 | M070K | 105949 | 395649811 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0040-1-01-07 |
| 18155 | M070K | 146747 | 395649855 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0040-1-03-02 |
| 18156 | M070K | 105227 | 395649843 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0040-1-04-03 |
| 18157 | M070K | 116364 | 395649828 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0040-3-03-03 |
| 18158 | M070K | 104779 | 395649821 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0045-1-03-07 |
| 18159 | M070K | 118689 | 395649814 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0046-1-02-04 |
| 18160 | M070K | 104777 | 395649810 | 11/29/2005 | 1.2 | LA-CR-01-1- A-0047-3-05-06 |
| 18161 | M070K | 114898 | 395649850 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0002-2-02-04 |
| 18162 | M070K | 116383 | 395649849 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0002-2-06-06 |
| 18163 | M070K | 69026 | 395649823 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0004-2-06-05 |
| 18164 | M070K | 116467 | 395649824 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0004-2-07-06 |
| 18165 | M070K | 104771 | 395649817 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0004-3-02-05 |
| 18166 | M070K | 69025 | 395649816 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0004-3-05-06 |
| 18167 | M070K | 114893 | 395649851 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0004-3-07-01 |
| 18168 | M070K | 116491 | 395649844 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0007-1-02-06 |
| 18169 | M070K | 118694 | 395649838 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0007-1-05-03 |
| 18170 | M070K | 116495 | 395649834 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0007-1-05-07 |
| 18171 | M070K | 116427 | 395649833 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0011-1-01-03 |
| 18172 | M070K | 116429 | 395649829 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0011-1-04-05 |
| 18173 | M070K | 116382 | 395649852 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0011-1-05-01 |
| 18174 | M070K | 116399 | 395649847 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0011-3-04-04 |
| 18175 | M070K | 116431 | 395649840 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0011-3-05-02 |
| 18176 | M070K | 115933 | 395649836 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0011-3-05-04 |
| 18177 | M070K | 116385 | 395649835 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0011-3-05-05 |
| 18178 | M070K | 116466 | 395649831 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0011-3-06-04 |
| 18179 | M070K | 152808 | 395649853 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0011-3-08-02 |
| 18180 | M070K | 116464 | 395649845 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0011-3-08-05 |
| 18181 | M070K | 118781 | 395649841 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0012-1-01-01 |
| 18182 | M070K | 116421 | 395649839 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0012-1-01-05 |
| 18183 | M070K | 116422 | 395649837 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0012-1-01-07 |
| 18184 | M070K | 116494 | 395649832 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0012-2-03-06 |
| 18185 | M070K | 146749 | 395649854 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0013-1-06-09 |
| 18186 | M070K | 118782 | 395649846 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0013-3-02-03 |
| 18187 | M070K | 118779 | 395649830 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0014-2-06-05 |
| 18188 | M070K | 116497 | 395649825 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0015-2-05-01 |
| 18189 | M070K | 104772 | 395649819 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0015-2-05-02 |
| 18190 | M070K | 104776 | 395649818 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0015-3-03-04 |
| 18191 | M070K | 167447 | 395650553 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0034-3-04-03 |
| 18192 | M070K | 165114 | 395650554 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0036-2-05-05 |
| 18193 | M070K | 158849 | 395650564 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0036-3-06-05 |
| 18194 | M070K | 115554 | 395650577 | 11/29/2005 | 1.2 | LA-CR-01-1- B-0037-1-02-04 |
| 18195 | M070K | 115553 | 395648411 | 11/29/2005 | 1.2 | LA-CR-01-1- C-0024-2-03-07 |
| 18196 | M070K | 118793 | 395650989 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0002-2-08-07 |
| 18197 | M070K | 118802 | 395650981 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0003-2-08-04 |
| 18198 | M070K | 118678 | 395650973 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0004-1-04-06 |
| 18199 | M070K | 184324 | 395650955 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0004-2-04-07 |
| 18200 | M070K | 175360 | 395650945 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0004-2-05-01 |
| 18201 | M070K | 118795 | 395650988 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0004-2-07-04 |
| 18202 | M070K | 118797 | 395650980 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0004-3-02-01 |
| 18203 | M070K | 130498 | 395650972 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0004-3-04-01 |
| 18204 | M070K | 173754 | 395650964 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0004-3-06-05 |
| 18205 | M070K | 184299 | 395650956 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0004-3-07-04 |
| 18206 | M070K | 175376 | 395650946 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0007-1-02-03 |
| 18207 | M070K | 100197 | 395650987 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0008-1-01-03 |
| 18208 | M070K | 64799 | 395650979 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0009-2-07-06 |
| 18209 | M070K | 118693 | 395650971 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0011-2-08-01 |
| 18210 | M070K | 184296 | 395650963 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0012-1-06-06 |
| 18211 | M070K | 159586 | 395650958 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0012-1-06-09 |
| 18212 | M070K | 184321 | 395650947 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0013-1-03-05 |
| 18213 | M070K | 114479 | 395650986 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0016-1-01-03 |
| 18214 | M070K | 118799 | 395650978 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0016-1-01-06 |
| 18215 | M070K | 110322 | 395650970 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0016-1-02-09 |
| 18216 | M070K | 167440 | 395650962 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0016-3-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18217 | M070K | 158883 | 395650957 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0017-2-06-06 |
| 18218 | M070K | 159879 | 395650948 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0017-2-06-08 |
| 18219 | M070K | 71451 | 395650985 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0017-3-04-02 |
| 18220 | M070K | 100597 | 395650977 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0017-3-06-01 |
| 18221 | M070K | 118796 | 395650969 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0019-1-08-08 |
| 18222 | M070K | 159582 | 395650961 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0020-1-04-07 |
| 18223 | M070K | 167445 | 395650953 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0020-1-04-09 |
| 18224 | M070K | 184306 | 395650949 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0020-1-05-04 |
| 18225 | M070K | 118690 | 395650984 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0020-1-05-06 |
| 18226 | M070K | 118794 | 395650976 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0020-1-06-09 |
| 18227 | M070K | 118803 | 395650968 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0020-1-08-07 |
| 18228 | M070K | 184331 | 395650960 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0020-2-08-03 |
| 18229 | M070K | 158860 | 395650952 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0020-3-02-04 |
| 18230 | M070K | 175358 | 395650950 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-01-05 |
| 18231 | M070K | 118691 | 395650983 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-01-06 |
| 18232 | M070K | 118788 | 395650967 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-01-09 |
| 18233 | M070K | 184332 | 395650959 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-02-02 |
| 18234 | M070K | 175355 | 395650951 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-03-02 |
| 18235 | M070K | 184329 | 395650943 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-03-03 |
| 18236 | M070K | 100596 | 395650990 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-03-04 |
| 18237 | M070K | 116502 | 395650982 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-05-01 |
| 18238 | M070K | 118801 | 395650974 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-05-02 |
| 18239 | M070K | 175350 | 395650966 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-05-06 |
| 18240 | M070K | 184300 | 395650954 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-05-07 |
| 18241 | M070K | 175367 | 395650944 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-05-08 |
| 18242 | M070K | 115494 | 395649762 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-05-09 |
| 18243 | M070K | 184323 | 395648498 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-06-03 |
| 18244 | M070K | 159952 | 395648491 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-06-06 |
| 18245 | M070K | 175361 | 395648482 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-06-07 |
| 18246 | M070K | 158875 | 395648477 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-06-08 |
| 18247 | M070K | 159924 | 395648470 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-07-01 |
| 18248 | M070K | 115495 | 395649761 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-07-02 |
| 18249 | M070K | 184317 | 395648499 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-07-04 |
| 18250 | M070K | 175364 | 395648495 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0021-1-07-08 |
| 18251 | M070K | 175343 | 395648483 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0024-1-03-01 |
| 18252 | M070K | 159871 | 395648480 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0034-3-01-04 |
| 18253 | M070K | 174636 | 395648471 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0034-3-03-02 |
| 18254 | M070K | 115499 | 395649760 | 11/29/2005 | 1.2 | LA-CR-01-1- D-0034-3-03-03 |
| 18255 | M070K | 175399 | 395648500 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0002-1-07-05 |
| 18256 | M070K | 158877 | 395648496 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0003-3-07-01 |
| 18257 | M070K | 184334 | 395648488 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0007-1-02-09 |
| 18258 | M070K | 184297 | 395648481 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0010-2-08-07 |
| 18259 | M070K | 159935 | 395648472 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0010-3-04-04 |
| 18260 | M070K | 115496 | 395649759 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0011-3-02-03 |
| 18261 | M070K | 118798 | 395649798 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0013-2-02-03 |
| 18262 | M070K | 158857 | 395648494 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0013-2-03-08 |
| 18263 | M070K | 184305 | 395648487 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0013-3-07-02 |
| 18264 | M070K | 184313 | 395648479 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0014-2-05-09 |
| 18265 | M070K | 184273 | 395648469 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0014-2-06-04 |
| 18266 | M070K | 118680 | 395649757 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0014-2-07-05 |
| 18267 | M070K | 118792 | 395649799 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0014-3-02-03 |
| 18268 | M070K | 159583 | 395648492 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0015-1-01-02 |
| 18269 | M070K | 159247 | 395648486 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0015-1-06-06 |
| 18270 | M070K | 167439 | 395648478 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0015-3-05-03 |
| 18271 | M070K | 159926 | 395648468 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0015-3-08-06 |
| 18272 | M070K | 115491 | 395649802 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0016-1-01-09 |
| 18273 | M070K | 118681 | 395649800 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0016-1-02-01 |
| 18274 | M070K | 159950 | 395648489 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0016-1-03-08 |
| 18275 | M070K | 184303 | 395648485 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0016-1-04-09 |
| 18276 | M070K | 158874 | 395648474 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0016-1-05-03 |
| 18277 | M070K | 167374 | 395648466 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0016-1-05-07 |
| 18278 | M070K | 116003 | 395649758 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0016-1-05-08 |
| 18279 | M070K | 118752 | 395649801 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0016-2-01-05 |
| 18280 | M070K | 175366 | 395648493 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0016-2-06-05 |
| 18281 | M070K | 158859 | 395648484 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0016-2-06-06 |
| 18282 | M070K | 159907 | 395648473 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0017-1-04-05 |
| 18283 | M070K | 165134 | 395648465 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0017-2-03-09 |
| 18284 | M070K | 115492 | 395649803 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0017-2-07-03 |
| 18285 | M070K | 184325 | 395648497 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0017-2-08-01 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18286 | M070K | 184311 | 395648490 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0017-2-08-02 |
| 18287 | M070K | 184270 | 395648475 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0017-2-08-03 |
| 18288 | M070K | 158853 | 395648476 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0017-3-04-02 |
| 18289 | M070K | 184263 | 395648467 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0017-3-07-02 |
| 18290 | M070K | 152815 | 395648490 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0017-3-07-06 |
| 18291 | M070K | 152813 | 395649051 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0018-1-03-08 |
| 18292 | M070K | 139853 | 395649045 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0018-2-02-09 |
| 18293 | M070K | 140180 | 395649047 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0018-2-05-05 |
| 18294 | M070K | 143157 | 395649053 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0018-2-05-07 |
| 18295 | M070K | 147095 | 395649889 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0019-1-01-03 |
| 18296 | M070K | 126593 | 395649050 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0019-2-03-05 |
| 18297 | M070K | 139847 | 395649043 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0020-1-07-01 |
| 18298 | M070K | 127620 | 395649048 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0020-1-08-03 |
| 18299 | M070K | 124088 | 395649052 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0021-2-06-04 |
| 18300 | M070K | 143162 | 395649054 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0022-2-03-04 |
| 18301 | M070K | 132147 | 395648888 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0022-2-04-09 |
| 18302 | M070K | 152803 | 395649041 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0022-2-05-03 |
| 18303 | M070K | 143119 | 395649044 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0022-3-04-04 |
| 18304 | M070K | 143066 | 395649046 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0022-3-05-03 |
| 18305 | M070K | 115583 | 395649049 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0023-1-01-01 |
| 18306 | M070K | 131216 | 395648886 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0023-1-05-03 |
| 18307 | M070K | 146893 | 395649887 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0023-3-03-06 |
| 18308 | M070K | 131203 | 395649890 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0024-2-07-02 |
| 18309 | M070K | 132146 | 395649882 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0027-1-01-09 |
| 18310 | M070K | 131204 | 395649881 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0027-2-04-05 |
| 18311 | M070K | 147099 | 395649884 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0027-3-08-05 |
| 18312 | M070K | 152807 | 395649879 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0028-2-01-01 |
| 18313 | M070K | 148553 | 395649876 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0028-2-01-09 |
| 18314 | M070K | 152801 | 395649873 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0029-1-04-05 |
| 18315 | M070K | 146758 | 395649872 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0029-3-04-03 |
| 18316 | M070K | 151904 | 395649869 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0029-3-07-03 |
| 18317 | M070K | 114940 | 395649866 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0030-1-05-03 |
| 18318 | M070K | 114856 | 395649863 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0032-3-02-01 |
| 18319 | M070K | 114858 | 395649858 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0032-3-02-04 |
| 18320 | M070K | 151965 | 395649874 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0032-3-04-01 |
| 18321 | M070K | 143132 | 395649871 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0032-3-05-04 |
| 18322 | M070K | 152809 | 395649868 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0033-1-03-03 |
| 18323 | M070K | 114942 | 395649865 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0033-1-05-04 |
| 18324 | M070K | 114894 | 395649862 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0033-2-01-09 |
| 18325 | M070K | 114941 | 395649859 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0033-2-06-02 |
| 18326 | M070K | 148552 | 395649875 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0033-2-07-06 |
| 18327 | M070K | 147640 | 395649870 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0033-2-08-07 |
| 18328 | M070K | 114900 | 395649867 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0033-2-08-09 |
| 18329 | M070K | 112298 | 395649864 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0033-3-01-06 |
| 18330 | M070K | 114976 | 395649861 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0033-3-06-05 |
| 18331 | M070K | 114857 | 395649860 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0033-3-07-05 |
| 18332 | M070K | 127618 | 395649891 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0034-1-06-03 |
| 18333 | M070K | 132100 | 395649883 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0034-1-07-09 |
| 18334 | M070K | 131218 | 395649880 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0034-1-08-03 |
| 18335 | M070K | 127615 | 395649885 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0034-2-05-03 |
| 18336 | M070K | 151905 | 395649878 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0034-3-08-01 |
| 18337 | M070K | 143124 | 395649877 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0035-2-03-03 |
| 18338 | M070K | 175351 | 395650940 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0035-2-04-01 |
| 18339 | M070K | 184267 | 395650933 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0035-2-08-02 |
| 18340 | M070K | 174641 | 395650920 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0035-2-08-04 |
| 18341 | M070K | 167443 | 395650915 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0035-2-08-08 |
| 18342 | M070K | 159951 | 395650906 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0035-3-01-05 |
| 18343 | M070K | 158903 | 395650899 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0035-3-04-01 |
| 18344 | M070K | 184284 | 395650939 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0035-3-04-03 |
| 18345 | M070K | 184256 | 395650929 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0035-3-06-04 |
| 18346 | M070K | 174639 | 395650921 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0035-3-08-04 |
| 18347 | M070K | 175615 | 395650916 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0036-1-04-05 |
| 18348 | M070K | 159884 | 395650907 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0036-1-06-01 |
| 18349 | M070K | 167442 | 395650900 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0037-1-04-05 |
| 18350 | M070K | 184289 | 395650938 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0039-1-02-06 |
| 18351 | M070K | 184269 | 395650930 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0040-1-03-07 |
| 18352 | M070K | 175374 | 395650922 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0040-1-06-03 |
| 18353 | M070K | 167444 | 395650917 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0040-2-02-02 |
| 18354 | M070K | 175618 | 395650908 | 11/29/2005 | 1.2 | LA-CR-01-1- E-0040-3-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18355 | M070K | 170848 | 395650901 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0001-1-07-09 |
| 18356 | M070K | 158866 | 395650937 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0004-1-05-02 |
| 18357 | M070K | 159909 | 395650931 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0008-2-03-07 |
| 18358 | M070K | 184287 | 395650923 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0009-1-06-01 |
| 18359 | M070K | 165140 | 395650918 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0010-1-02-09 |
| 18360 | M070K | 173744 | 395650909 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0011-2-07-07 |
| 18361 | M070K | 175609 | 395650902 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0012-1-02-08 |
| 18362 | M070K | 167382 | 395650936 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0012-2-02-01 |
| 18363 | M070K | 159936 | 395650932 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0012-2-05-04 |
| 18364 | M070K | 158892 | 395650924 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0015-1-01-05 |
| 18365 | M070K | 170840 | 395650911 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0015-1-01-08 |
| 18366 | M070K | 165145 | 395650903 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0015-1-02-04 |
| 18367 | M070K | 175372 | 395650895 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0027-3-07-02 |
| 18368 | M070K | 167379 | 395650935 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0027-3-07-04 |
| 18369 | M070K | 184258 | 395650928 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0027-3-07-05 |
| 18370 | M070K | 173746 | 395650925 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0027-3-07-06 |
| 18371 | M070K | 158839 | 395650912 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0027-3-08-02 |
| 18372 | M070K | 164937 | 395650904 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0027-3-08-03 |
| 18373 | M070K | 175345 | 395650896 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0027-3-08-04 |
| 18374 | M070K | 173747 | 395650942 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-1-01-07 |
| 18375 | M070K | 173741 | 395650927 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-1-03-04 |
| 18376 | M070K | 174645 | 395650926 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-1-03-09 |
| 18377 | M070K | 175614 | 395650913 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-1-05-07 |
| 18378 | M070K | 165144 | 395650905 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-1-05-09 |
| 18379 | M070K | 184326 | 395650897 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-1-06-02 |
| 18380 | M070K | 159908 | 395650941 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-1-07-01 |
| 18381 | M070K | 184275 | 395650934 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-1-08-02 |
| 18382 | M070K | 159911 | 395650919 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-1-08-03 |
| 18383 | M070K | 165126 | 395650914 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-2-01-01 |
| 18384 | M070K | 158848 | 395650910 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-2-01-05 |
| 18385 | M070K | 175613 | 395650898 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-2-02-05 |
| 18386 | M070K | 158856 | 395648695 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-2-06-06 |
| 18387 | M070K | 184310 | 395648687 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-2-07-09 |
| 18388 | M070K | 158878 | 395648679 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-2-08-05 |
| 18389 | M070K | 159585 | 395648671 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-2-08-06 |
| 18390 | M070K | 169759 | 395648663 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-2-08-07 |
| 18391 | M070K | 165123 | 395648655 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-2-08-09 |
| 18392 | M070K | 184319 | 395648696 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-01-01 |
| 18393 | M070K | 184293 | 395648688 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-01-02 |
| 18394 | M070K | 184301 | 395648680 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-01-05 |
| 18395 | M070K | 170725 | 395648672 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-01-06 |
| 18396 | M070K | 167384 | 395648664 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-02-01 |
| 18397 | M070K | 184260 | 395648656 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-02-02 |
| 18398 | M070K | 184309 | 395648697 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-02-03 |
| 18399 | M070K | 184308 | 395648689 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-03-02 |
| 18400 | M070K | 158890 | 395648681 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-03-04 |
| 18401 | M070K | 171063 | 395648673 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-04-01 |
| 18402 | M070K | 395648665 | 395648665 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-04-03 |
| 18403 | M070K | 159309 | 395648657 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-04-05 |
| 18404 | M070K | 158873 | 395648694 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-04-06 |
| 18405 | M070K | 184322 | 395648678 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-06-01 |
| 18406 | M070K | 170741 | 395648670 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-06-04 |
| 18407 | M070K | 167386 | 395648662 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-07-02 |
| 18408 | M070K | 158886 | 395648654 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-07-05 |
| 18409 | M070K | 158885 | 395648692 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0028-3-08-05 |
| 18410 | M070K | 184333 | 395648684 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0029-1-01-03 |
| 18411 | M070K | 158881 | 395648676 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0029-1-03-06 |
| 18412 | M070K | 158862 | 395648668 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0029-1-04-08 |
| 18413 | M070K | 158861 | 395648660 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0029-1-07-02 |
| 18414 | M070K | 158896 | 395648652 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0029-1-07-06 |
| 18415 | M070K | 158869 | 395648691 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0029-1-07-08 |
| 18416 | M070K | 184302 | 395648683 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0030-1-04-08 |
| 18417 | M070K | 158867 | 395648675 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0030-1-06-06 |
| 18418 | M070K | 184280 | 395648667 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0030-2-03-05 |
| 18419 | M070K | 169755 | 395648659 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0030-3-01-03 |
| 18420 | M070K | 158854 | 395648651 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0030-3-02-02 |
| 18421 | M070K | 184327 | 395648690 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0030-3-02-04 |
| 18422 | M070K | 184315 | 395648682 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0032-3-02-06 |
| 18423 | M070K | 158863 | 395648674 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0034-3-06-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18424 | M070K | 184281 | 395648666 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0037-2-08-03 |
| 18425 | M070K | 158888 | 395648658 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0037-3-01-05 |
| 18426 | M070K | 165136 | 395648650 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0039-1-01-09 |
| 18427 | M070K | 184304 | 395648693 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0039-1-02-04 |
| 18428 | M070K | 158880 | 395648685 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0039-2-05-04 |
| 18429 | M070K | 184307 | 395648677 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0039-2-06-01 |
| 18430 | M070K | 170717 | 395648669 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0045-1-03-03 |
| 18431 | M070K | 184261 | 395648661 | 11/29/2005 | 1.2 | LA-CR-01-1- F-0046-1-08-04 |
| 18432 | M070K | 170739 | 395648653 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0010-3-03-01 |
| 18433 | M070K | 159925 | 395648461 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0010-3-03-04 |
| 18434 | M070K | 184279 | 395648452 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0013-1-01-05 |
| 18435 | M070K | 159885 | 395648443 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0013-1-02-01 |
| 18436 | M070K | 173750 | 395648445 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0013-2-04-01 |
| 18437 | M070K | 159881 | 395648431 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0013-2-04-02 |
| 18438 | M070K | 184314 | 395648427 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0013-2-04-03 |
| 18439 | M070K | 184278 | 395648458 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0013-2-06-06 |
| 18440 | M070K | 159917 | 395648453 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0016-3-01-06 |
| 18441 | M070K | 167431 | 395648444 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0022-2-06-06 |
| 18442 | M070K | 173755 | 395648439 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0023-1-03-01 |
| 18443 | M070K | 158876 | 395648429 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0023-1-03-07 |
| 18444 | M070K | 175354 | 395648422 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0023-1-04-02 |
| 18445 | M070K | 184288 | 395648459 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0023-1-04-05 |
| 18446 | M070K | 167434 | 395648450 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0034-2-01-05 |
| 18447 | M070K | 170843 | 395648441 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0034-2-02-08 |
| 18448 | M070K | 170841 | 395648438 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0034-2-04-02 |
| 18449 | M070K | 159882 | 395648432 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0034-2-07-04 |
| 18450 | M070K | 158840 | 395648430 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0038-1-05-02 |
| 18451 | M070K | 173749 | 395648457 | 11/29/2005 | 1.2 | LA-CR-01-1- G-0048-1-02-01 |
| 18452 | M070K | 164936 | 395648449 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0002-2-03-09 |
| 18453 | M070K | 165113 | 395648440 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0007-3-06-06 |
| 18454 | M070K | 167438 | 395648437 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0008-2-01-09 |
| 18455 | M070K | 170842 | 395648423 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0010-2-04-02 |
| 18456 | M070K | 175344 | 395648421 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0011-3-08-01 |
| 18457 | M070K | 184272 | 395648460 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0014-1-03-09 |
| 18458 | M070K | 159934 | 395648456 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0027-2-07-07 |
| 18459 | M070K | 167432 | 395648448 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0027-3-06-06 |
| 18460 | M070K | 159886 | 395648436 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0028-1-03-02 |
| 18461 | M070K | 175357 | 395648428 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0028-1-03-07 |
| 18462 | M070K | 184295 | 395648419 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0028-2-02-08 |
| 18463 | M070K | 167437 | 395650534 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0031-3-01-03 |
| 18464 | M070K | 159930 | 395648463 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0032-2-04-03 |
| 18465 | M070K | 174638 | 395648455 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0034-1-07-05 |
| 18466 | M070K | 175610 | 395648447 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0034-1-08-09 |
| 18467 | M070K | 158847 | 395648433 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0035-1-01-01 |
| 18468 | M070K | 170847 | 395648426 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0046-1-02-05 |
| 18469 | M070K | 184328 | 395648418 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0046-1-02-06 |
| 18470 | M070K | 173759 | 395648464 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0046-1-02-07 |
| 18471 | M070K | 175608 | 395648454 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0046-1-02-08 |
| 18472 | M070K | 170844 | 395648442 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0046-1-03-02 |
| 18473 | M070K | 175612 | 395648434 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0046-1-03-03 |
| 18474 | M070K | 164938 | 395648425 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0046-1-04-01 |
| 18475 | M070K | 184264 | 395648417 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0046-1-04-05 |
| 18476 | M070K | 174634 | 395648462 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0046-1-04-06 |
| 18477 | M070K | 184262 | 395648451 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0046-1-05-06 |
| 18478 | M070K | 165117 | 395648446 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0046-2-05-01 |
| 18479 | M070K | 167436 | 395648435 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0046-2-05-04 |
| 18480 | M070K | 158887 | 395648424 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0046-2-06-02 |
| 18481 | M070K | 175362 | 395648420 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0047-1-07-04 |
| 18482 | M070K | 165110 | 395648740 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0047-2-01-02 |
| 18483 | M070K | 165302 | 395648732 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0047-2-02-04 |
| 18484 | M070K | 158889 | 395648724 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0047-2-07-07 |
| 18485 | M070K | 170846 | 395648716 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0047-2-08-05 |
| 18486 | M070K | 174628 | 395648708 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0047-3-05-04 |
| 18487 | M070K | 167418 | 395648739 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0047-3-05-05 |
| 18488 | M070K | 158865 | 395648700 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0047-3-06-02 |
| 18489 | M070K | 165319 | 395648731 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0047-3-06-03 |
| 18490 | M070K | 175616 | 395648723 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0047-3-06-04 |
| 18491 | M070K | 158897 | 395648715 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0047-3-07-04 |
| 18492 | M070K | 173745 | 395648707 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0047-3-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18493 | M070K | 174627 | 395648699 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0047-3-08-05 |
| 18494 | M070K | 158884 | 395648738 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0047-3-08-06 |
| 18495 | M070K | 173742 | 395648730 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-01-02 |
| 18496 | M070K | 175611 | 395648722 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-01-03 |
| 18497 | M070K | 175617 | 395648714 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-01-04 |
| 18498 | M070K | 174640 | 395648706 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-01-07 |
| 18499 | M070K | 175619 | 395648698 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-01-08 |
| 18500 | M070K | 174643 | 395648743 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-02-01 |
| 18501 | M070K | 168933 | 395648733 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-02-03 |
| 18502 | M070K | 167389 | 395648725 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-02-07 |
| 18503 | M070K | 167427 | 395648717 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-03-01 |
| 18504 | M070K | 174632 | 395648709 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-03-02 |
| 18505 | M070K | 165112 | 395648701 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-03-03 |
| 18506 | M070K | 158845 | 395648741 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-03-04 |
| 18507 | M070K | 165137 | 395648735 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-04-01 |
| 18508 | M070K | 173679 | 395648727 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-04-02 |
| 18509 | M070K | 158870 | 395648719 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-04-09 |
| 18510 | M070K | 174642 | 395648711 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-05-01 |
| 18511 | M070K | 159916 | 395648703 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-05-03 |
| 18512 | M070K | 167371 | 395648744 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-05-04 |
| 18513 | M070K | 167388 | 395648736 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-05-07 |
| 18514 | M070K | 165132 | 395648728 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-06-09 |
| 18515 | M070K | 158893 | 395648720 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-08-03 |
| 18516 | M070K | 173751 | 395648712 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-1-08-09 |
| 18517 | M070K | 170849 | 395648704 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-2-01-01 |
| 18518 | M070K | 168935 | 395648745 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-2-01-07 |
| 18519 | M070K | 165120 | 395648737 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-2-03-05 |
| 18520 | M070K | 173734 | 395648729 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-2-04-08 |
| 18521 | M070K | 112041 | 395648721 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-2-05-01 |
| 18522 | M070K | 170845 | 395648713 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-2-05-08 |
| 18523 | M070K | 184318 | 395648705 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-2-06-02 |
| 18524 | M070K | 158843 | 395648742 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-2-07-05 |
| 18525 | M070K | 170723 | 395648734 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-2-07-06 |
| 18526 | M070K | 167370 | 395648726 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-2-08-01 |
| 18527 | M070K | 158858 | 395648718 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-3-03-01 |
| 18528 | M070K | 174633 | 395648710 | 11/29/2005 | 1.2 | LA-CR-01-1- H-0048-3-04-01 |
| 18529 | M070K | 184320 | 395648702 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0004-2-01-07 |
| 18530 | M070K | 184312 | 395650891 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0004-2-01-09 |
| 18531 | M070K | 167372 | 395650883 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0004-2-02-01 |
| 18532 | M070K | 159918 | 395650875 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0004-2-03-08 |
| 18533 | M070K | 173733 | 395650867 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0004-3-02-02 |
| 18534 | M070K | 184266 | 395650859 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0004-3-02-06 |
| 18535 | M070K | 165135 | 395650851 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0004-3-03-06 |
| 18536 | M070K | 184330 | 395650892 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0004-3-05-03 |
| 18537 | M070K | 165122 | 395650884 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0004-3-07-05 |
| 18538 | M070K | 167383 | 395650876 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0007-3-03-01 |
| 18539 | M070K | 175342 | 395650868 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0008-3-01-01 |
| 18540 | M070K | 184274 | 395650860 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0008-3-02-04 |
| 18541 | M070K | 173677 | 395650852 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0008-3-04-05 |
| 18542 | M070K | 175359 | 395650893 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0008-3-05-01 |
| 18543 | M070K | 174644 | 395650885 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0008-3-06-06 |
| 18544 | M070K | 174637 | 395650877 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0008-3-07-01 |
| 18545 | M070K | 175353 | 395650869 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0010-3-02-01 |
| 18546 | M070K | 184282 | 395650861 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0010-3-03-01 |
| 18547 | M070K | 170722 | 395650853 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0010-3-04-02 |
| 18548 | M070K | 184290 | 395650894 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0010-3-04-06 |
| 18549 | M070K | 159825 | 395650886 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0010-3-06-04 |
| 18550 | M070K | 159910 | 395650878 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0011-3-01-04 |
| 18551 | M070K | 174635 | 395650870 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0011-3-02-01 |
| 18552 | M070K | 169754 | 395650862 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0012-3-02-05 |
| 18553 | M070K | 169762 | 395650854 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0012-3-08-03 |
| 18554 | M070K | 175347 | 395650887 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0014-3-08-03 |
| 18555 | M070K | 159914 | 395650879 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0015-3-02-06 |
| 18556 | M070K | 159938 | 395650871 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0015-3-05-02 |
| 18557 | M070K | 167376 | 395650863 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0015-3-07-04 |
| 18558 | M070K | 167385 | 395650855 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0015-3-08-03 |
| 18559 | M070K | 184286 | 395650849 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0015-3-08-04 |
| 18560 | M070K | 175370 | 395650888 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0016-3-03-04 |
| 18561 | M070K | 173732 | 395650880 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0016-3-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18562 | M070K | 174629 | 395650872 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0018-3-07-02 |
| 18563 | M070K | 175348 | 395650864 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0018-3-08-04 |
| 18564 | M070K | 170720 | 395650856 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0019-3-06-05 |
| 18565 | M070K | 165099 | 395650848 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0020-3-05-01 |
| 18566 | M070K | 184294 | 395650889 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0021-3-01-03 |
| 18567 | M070K | 165125 | 395650881 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0022-3-02-01 |
| 18568 | M070K | 167373 | 395650873 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0022-3-02-05 |
| 18569 | M070K | 175365 | 395650865 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0022-3-02-06 |
| 18570 | M070K | 170718 | 395650857 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0023-3-01-03 |
| 18571 | M070K | 173753 | 395647137 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0023-3-03-04 |
| 18572 | M070K | 175341 | 395650890 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0023-3-04-06 |
| 18573 | M070K | 175368 | 395650882 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0023-3-06-01 |
| 18574 | M070K | 159922 | 395650874 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0023-3-07-01 |
| 18575 | M070K | 173739 | 395650866 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0023-3-08-06 |
| 18576 | M070K | 165133 | 395650858 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0024-1-02-07 |
| 18577 | M070K | 184268 | 395647138 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0024-3-01-01 |
| 18578 | M070K | 173736 | 395648412 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0024-3-04-05 |
| 18579 | M070K | 159932 | 395648406 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0024-3-07-01 |
| 18580 | M070K | 175346 | 395648396 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0027-1-06-09 |
| 18581 | M070K | 173740 | 395648398 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0027-2-04-09 |
| 18582 | M070K | 184254 | 395648389 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0028-1-03-05 |
| 18583 | M070K | 165129 | 395648387 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0028-2-08-04 |
| 18584 | M070K | 174631 | 395648407 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0028-2-08-08 |
| 18585 | M070K | 165130 | 395648408 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0029-1-07-07 |
| 18586 | M070K | 173738 | 395648395 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0029-2-05-02 |
| 18587 | M070K | 173743 | 395648393 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0029-2-06-07 |
| 18588 | M070K | 159581 | 395648392 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0029-3-05-02 |
| 18589 | M070K | 169761 | 395648386 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0030-1-02-05 |
| 18590 | M070K | 167428 | 395648416 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0030-1-08-03 |
| 18591 | M070K | 165118 | 395648409 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0031-1-06-03 |
| 18592 | M070K | 173737 | 395648394 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0037-3-03-02 |
| 18593 | M070K | 184265 | 395648370 | 11/29/2005 | 1.2 | LA-CR-01-1- J-0045-3-03-02 |
| 18594 | M070K | 184255 | 395648388 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0004-1-01-03 |
| 18595 | M070K | 173752 | 395648405 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0028-1-02-05 |
| 18596 | M070K | 159580 | 395648404 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0030-1-06-06 |
| 18597 | M070K | 158850 | 395648397 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0030-1-08-08 |
| 18598 | M070K | 173678 | 395648378 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0030-3-07-06 |
| 18599 | M070K | 165121 | 395648385 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0030-3-08-03 |
| 18600 | M070K | 159913 | 395648410 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0032-1-07-05 |
| 18601 | M070K | 160007 | 395648400 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0035-2-06-07 |
| 18602 | M070K | 159870 | 395648380 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0037-2-04-03 |
| 18603 | M070K | 167455 | 395648371 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0037-2-07-06 |
| 18604 | M070K | 184277 | 395648383 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0038-2-02-02 |
| 18605 | M070K | 165119 | 395648391 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0038-2-02-04 |
| 18606 | M070K | 167380 | 395648415 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0038-2-03-06 |
| 18607 | M070K | 173748 | 395648401 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0040-1-02-05 |
| 18608 | M070K | 184283 | 395648375 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0045-2-04-06 |
| 18609 | M070K | 170726 | 395648377 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0048-1-06-06 |
| 18610 | M070K | 165141 | 395648374 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0048-1-07-01 |
| 18611 | M070K | 184259 | 395648369 | 11/29/2005 | 1.2 | LA-CR-01-1- K-0048-1-07-04 |
| 18612 | M070K | 175371 | 395648402 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0002-2-07-08 |
| 18613 | M070K | 173735 | 395648379 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0008-2-02-09 |
| 18614 | M070K | 175375 | 395650527 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0016-3-06-05 |
| 18615 | M070K | 165124 | 395648376 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-2-02-03 |
| 18616 | M070K | 165295 | 395648373 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-2-02-08 |
| 18617 | M070K | 159579 | 395648372 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-2-03-04 |
| 18618 | M070K | 159912 | 395648413 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-2-03-05 |
| 18619 | M070K | 175401 | 395648403 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-2-04-03 |
| 18620 | M070K | 170724 | 395648390 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-2-04-04 |
| 18621 | M070K | 184285 | 395648384 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-2-05-01 |
| 18622 | M070K | 169760 | 395648381 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-2-05-04 |
| 18623 | M070K | 165128 | 395648382 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-2-06-01 |
| 18624 | M070K | 151906 | 395649038 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-2-06-02 |
| 18625 | M070K | 143156 | 395649029 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-2-06-08 |
| 18626 | M070K | 146739 | 395649021 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-2-06-09 |
| 18627 | M070K | 114896 | 395649013 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-2-07-04 |
| 18628 | M070K | 104773 | 395651000 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-2-07-07 |
| 18629 | M070K | 106483 | 395650991 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-2-08-07 |
| 18630 | M070K | 115584 | 395649036 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-3-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18631 | M070K | 143073 | 395649028 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-3-02-01 |
| 18632 | M070K | 152943 | 395649020 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-3-02-02 |
| 18633 | M070K | 114977 | 395649012 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-3-02-03 |
| 18634 | M070K | 116490 | 395649006 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-3-02-05 |
| 18635 | M070K | 104774 | 395650992 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0017-3-05-03 |
| 18636 | M070K | 152799 | 395649035 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0018-1-02-02 |
| 18637 | M070K | 143074 | 395649027 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0018-1-03-03 |
| 18638 | M070K | 146761 | 395649019 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0018-1-05-04 |
| 18639 | M070K | 112043 | 395649011 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0018-1-06-02 |
| 18640 | M070K | 118784 | 395649005 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0018-1-06-04 |
| 18641 | M070K | 104778 | 395650993 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0018-1-07-01 |
| 18642 | M070K | 115582 | 395649034 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0018-1-08-04 |
| 18643 | M070K | 151907 | 395649026 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0018-1-08-05 |
| 18644 | M070K | 114943 | 395649018 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0018-2-02-07 |
| 18645 | M070K | 114975 | 395649010 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0018-2-02-09 |
| 18646 | M070K | 115930 | 395649004 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0018-2-03-05 |
| 18647 | M070K | 114475 | 395650994 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0018-2-04-06 |
| 18648 | M070K | 143171 | 395649033 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0018-2-07-03 |
| 18649 | M070K | 132623 | 395649025 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0018-2-07-07 |
| 18650 | M070K | 112053 | 395649017 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0018-3-07-05 |
| 18651 | M070K | 114892 | 395649009 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0018-3-07-06 |
| 18652 | M070K | 116493 | 395649003 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0019-1-08-08 |
| 18653 | M070K | 105954 | 395650997 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0019-2-01-07 |
| 18654 | M070K | 152806 | 395649032 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0019-2-02-02 |
| 18655 | M070K | 147638 | 395649024 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0019-2-03-04 |
| 18656 | M070K | 114897 | 395649016 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0019-2-03-08 |
| 18657 | M070K | 118785 | 395649008 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0019-2-04-04 |
| 18658 | M070K | 116426 | 395649002 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0019-3-01-03 |
| 18659 | M070K | 115932 | 395650996 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0020-1-05-09 |
| 18660 | M070K | 115586 | 395649031 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0020-1-06-05 |
| 18661 | M070K | 139850 | 395649023 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0020-2-03-03 |
| 18662 | M070K | 114974 | 395649015 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0020-2-03-05 |
| 18663 | M070K | 118780 | 395649007 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0020-2-03-07 |
| 18664 | M070K | 116384 | 395649001 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0020-2-05-02 |
| 18665 | M070K | 104775 | 395650995 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0020-3-03-01 |
| 18666 | M070K | 165111 | 395650538 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0021-1-01-03 |
| 18667 | M070K | 152942 | 395649037 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0021-1-01-06 |
| 18668 | M070K | 143172 | 395649030 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0021-1-02-04 |
| 18669 | M070K | 132574 | 395649022 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0021-1-02-06 |
| 18670 | M070K | 114901 | 395649014 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0021-1-03-07 |
| 18671 | M070K | 115931 | 395650999 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0021-1-05-08 |
| 18672 | M070K | 112063 | 395650998 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0021-1-05-09 |
| 18673 | M070K | 115723 | 395648599 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0021-1-06-06 |
| 18674 | M070K | 115721 | 395648591 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0021-1-07-01 |
| 18675 | M070K | 116245 | 395648583 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0021-1-07-02 |
| 18676 | M070K | 101097 | 395648575 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0021-1-07-07 |
| 18677 | M070K | 71983 | 395648567 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0021-1-07-09 |
| 18678 | M070K | 101301 | 395648559 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0021-1-08-02 |
| 18679 | M070K | 395648600 | 395648600 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0021-1-08-03 |
| 18680 | M070K | 65178 | 395648592 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0021-1-08-07 |
| 18681 | M070K | 65185 | 395648584 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0021-2-01-03 |
| 18682 | M070K | 101096 | 395648576 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0022-1-01-03 |
| 18683 | M070K | 101098 | 395648568 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0022-1-02-06 |
| 18684 | M070K | 63990 | 395648560 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0022-1-04-09 |
| 18685 | M070K | 115600 | 395648601 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0022-2-04-04 |
| 18686 | M070K | 65184 | 395648593 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0022-2-04-05 |
| 18687 | M070K | 65167 | 395648585 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0022-2-06-08 |
| 18688 | M070K | 101294 | 395648577 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0022-2-06-09 |
| 18689 | M070K | 100933 | 395648569 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0022-2-07-08 |
| 18690 | M070K | 100928 | 395648561 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0022-2-08-03 |
| 18691 | M070K | 115718 | 395648598 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0022-2-08-05 |
| 18692 | M070K | 115682 | 395648590 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0022-3-01-04 |
| 18693 | M070K | 115598 | 395648582 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0022-3-03-05 |
| 18694 | M070K | 71981 | 395648574 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0023-1-02-08 |
| 18695 | M070K | 100517 | 395648566 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0023-3-08-05 |
| 18696 | M070K | 100518 | 395648558 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0024-3-03-01 |
| 18697 | M070K | 65183 | 395648596 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0024-3-03-02 |
| 18698 | M070K | 65173 | 395648588 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0027-1-02-05 |
| 18699 | M070K | 102480 | 395648580 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0027-1-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18700 | M070K | 101295 | 395648572 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0027-1-03-01 |
| 18701 | M070K | 100516 | 395648564 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0027-1-05-08 |
| 18702 | M070K | 100941 | 373210499 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0027-1-06-04 |
| 18703 | M070K | 65168 | 395648595 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0027-1-06-07 |
| 18704 | M070K | 65171 | 395648587 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0027-2-05-07 |
| 18705 | M070K | 101298 | 395648579 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0027-2-06-01 |
| 18706 | M070K | 101299 | 395648571 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0027-2-07-03 |
| 18707 | M070K | 50299 | 395648563 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0027-2-07-04 |
| 18708 | M070K | 102850 | 395648556 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0027-2-07-05 |
| 18709 | M070K | 116250 | 395648594 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0028-1-08-03 |
| 18710 | M070K | 116242 | 395648586 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0028-3-08-06 |
| 18711 | M070K | 71982 | 395648578 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0029-1-06-05 |
| 18712 | M070K | 100936 | 395648570 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0048-1-05-05 |
| 18713 | M070K | 100938 | 395648562 | 11/29/2005 | 1.2 | LA-CR-01-1- L-0048-1-07-06 |
| 18714 | M070K | 100934 | 373210500 | 11/29/2005 | 1.2 | LA-CR-01-1- M-0019-3-05-04 |
| 18715 | M070K | 114888 | 395648597 | 11/29/2005 | 1.2 | LA-CR-01-1- M-0031-2-06-07 |
| 18716 | M070K | 115684 | 395648589 | 11/29/2005 | 1.2 | LA-CR-01-1- M-0031-2-06-09 |
| 18717 | M070K | 115678 | 395648581 | 11/29/2005 | 1.2 | LA-CR-01-1- M-0032-2-02-06 |
| 18718 | M070K | 100932 | 395648573 | 11/29/2005 | 1.2 | LA-CR-01-1- M-0032-2-03-03 |
| 18719 | M070K | 100937 | 395648565 | 11/29/2005 | 1.2 | LA-CR-01-1- M-0032-2-03-04 |
| 18720 | M070K | 100519 | 395648557 | 11/29/2005 | 1.2 | LA-CR-01-1- M-0032-2-05-02 |
| 18721 | M070K | 109197 | 395650587 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0016-1-03-05 |
| 18722 | M070K | 110962 | 395650582 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0045-1-04-02 |
| 18723 | M070K | 167446 | 395650547 | 11/29/2005 | 1.2 | LA-CR-01-1- R-0045-1-05-01 |
| 18724 | M070K | 167429 | 395650566 | 11/29/2005 | 1.2 | LA-CR-01-1- S-0010-1-08-05 |
| 18725 | M070K | 115539 | 395650580 | 11/29/2005 | 1.2 | LA-CR-01-1- S-0010-2-01-06 |
| 18726 | M070K | 110951 | 395650573 | 11/29/2005 | 1.2 | LA-CR-01-1- S-0010-2-02-08 |
| 18727 | M070K | 110943 | 395650579 | 11/29/2005 | 1.2 | LA-CR-01-1- S-0011-1-08-02 |
| 18728 | M070K | 165116 | 395650551 | 11/29/2005 | 1.2 | LA-CR-01-1- S-0011-2-02-09 |
| 18729 | M070K | 159873 | 395650557 | 11/29/2005 | 1.2 | LA-CR-01-1- S-0011-2-04-09 |
| 18730 | M070K | 158855 | 395650562 | 11/29/2005 | 1.2 | LA-CR-01-1- S-0012-2-04-01 |
| 18731 | M070K | 115538 | 395650575 | 11/29/2005 | 1.2 | LA-CR-01-1- S-0014-3-01-01 |
| 18732 | M070K | 110944 | 395650574 | 11/29/2005 | 1.2 | LA-CR-01-1- S-0017-3-03-06 |
| 18733 | M070K | 110958 | 395650570 | 11/29/2005 | 1.2 | LA-CR-01-1- S-0019-2-04-07 |
| 18734 | M070K | 165138 | 395650559 | 11/29/2005 | 1.2 | LA-CR-01-1- S-0021-2-07-06 |
| 18735 | M070K | 163497 | 395650563 | 11/29/2005 | 1.2 | LA-CR-01-1- S-0023-2-04-07 |
| 18736 | M070K | 165139 | 395650567 | 11/29/2005 | 1.2 | LA-CR-01-1- S-0034-1-05-03 |
| 18737 | M070K | 115555 | 395650571 | 11/29/2005 | 1.2 | LA-CR-01-1- S-0036-2-03-03 |
| 18738 | M070K | 110954 | 395650578 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0022-1-01-07 |
| 18739 | M070K | 110959 | 395650581 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0029-2-05-02 |
| 18740 | M070K | 159876 | 395650548 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0030-1-01-05 |
| 18741 | M070K | 159937 | 395650558 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0030-2-02-09 |
| 18742 | M070K | 158841 | 395650565 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0030-2-04-04 |
| 18743 | M070K | 110947 | 395650572 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0030-2-05-06 |
| 18744 | M070K | 110952 | 395650591 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0030-2-06-03 |
| 18745 | M070K | 109191 | 395650588 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0030-2-06-04 |
| 18746 | M070K | 159920 | 395650555 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0030-2-07-08 |
| 18747 | M070K | 167435 | 395650568 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0030-3-01-04 |
| 18748 | M070K | 115946 | 395650576 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0030-3-01-05 |
| 18749 | M070K | 109192 | 395650585 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0030-3-02-05 |
| 18750 | M070K | 110957 | 395650590 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0030-3-03-05 |
| 18751 | M070K | 159872 | 395650546 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0030-3-03-06 |
| 18752 | M070K | 165115 | 395650560 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0030-3-04-05 |
| 18753 | M070K | 159875 | 395650569 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0030-3-05-05 |
| 18754 | M070K | 115541 | 395650584 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0030-3-06-06 |
| 18755 | M070K | 112728 | 395650592 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0030-3-07-06 |
| 18756 | M070K | 110983 | 395650593 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-01-01 |
| 18757 | M070K | 158852 | 395650549 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-02-04 |
| 18758 | M070K | 175398 | 395650550 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-03-01 |
| 18759 | M070K | 159584 | 395650561 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-03-07 |
| 18760 | M070K | 115547 | 395650583 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-04-04 |
| 18761 | M070K | 110976 | 395650589 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-05-01 |
| 18762 | M070K | 109201 | 395650586 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-05-07 |
| 18763 | M070K | 395648647 | 395648647 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-06-04 |
| 18764 | M070K | 170721 | 395648639 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-06-05 |
| 18765 | M070K | 158882 | 395648631 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-06-06 |
| 18766 | M070K | 65172 | 395648623 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-06-07 |
| 18767 | M070K | 65187 | 395648615 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-06-08 |
| 18768 | M070K | 115374 | 395648607 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-07-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18769 | M070K | 158894 | 395648648 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-07-03 |
| 18770 | M070K | 167381 | 395648640 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-07-04 |
| 18771 | M070K | 167377 | 395648632 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-07-05 |
| 18772 | M070K | 116249 | 395648624 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-07-08 |
| 18773 | M070K | 115681 | 395648616 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-07-09 |
| 18774 | M070K | 65179 | 395648608 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-08-01 |
| 18775 | M070K | 165131 | 395648641 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-08-05 |
| 18776 | M070K | 395648633 | 395648633 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-08-06 |
| 18777 | M070K | 116251 | 395648625 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-08-07 |
| 18778 | M070K | 115679 | 395648617 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-1-08-08 |
| 18779 | M070K | 115687 | 395648609 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-01-02 |
| 18780 | M070K | 395648646 | 395648646 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-01-03 |
| 18781 | M070K | 395648638 | 395648638 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-01-04 |
| 18782 | M070K | 165127 | 395648630 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-01-05 |
| 18783 | M070K | 116243 | 395648622 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-01-08 |
| 18784 | M070K | 114891 | 395648614 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-01-09 |
| 18785 | M070K | 65194 | 395648606 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-02-01 |
| 18786 | M070K | 112311 | 395648644 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-02-05 |
| 18787 | M070K | 165105 | 395648636 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-02-06 |
| 18788 | M070K | 115696 | 395648628 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-02-07 |
| 18789 | M070K | 65169 | 395648620 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-02-08 |
| 18790 | M070K | 115686 | 395648612 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-03-02 |
| 18791 | M070K | 65180 | 395648604 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-03-03 |
| 18792 | M070K | 395648643 | 395648643 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-03-04 |
| 18793 | M070K | 168934 | 395648635 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-03-05 |
| 18794 | M070K | 115722 | 395648627 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-05-02 |
| 18795 | M070K | 114889 | 395648619 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-07-02 |
| 18796 | M070K | 115599 | 395648611 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-2-08-04 |
| 18797 | M070K | 116244 | 395648603 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-3-03-01 |
| 18798 | M070K | 170716 | 395648642 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0031-3-08-05 |
| 18799 | M070K | 395648634 | 395648634 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0032-1-01-04 |
| 18800 | M070K | 115602 | 395648626 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0032-1-01-05 |
| 18801 | M070K | 115683 | 395648618 | 11/29/2005 | 1.2 | LA-CR-01-1- W-0032-1-03-02 |
| 18802 | M070K | 115680 | 395648610 | 11/29/2005 | 1.2 | LA-CR-01-2- A-0001-1-04-08 |
| 18803 | M070K | 116246 | 395648602 | 11/29/2005 | 1.2 | LA-CR-01-2- A-0003-3-02-04 |
| 18804 | M070K | 169756 | 395648645 | 11/29/2005 | 1.2 | LA-CR-01-2- A-0004-2-07-08 |
| 18805 | M070K | 165364 | 395648637 | 11/29/2005 | 1.2 | LA-CR-01-2- A-0009-3-02-05 |
| 18806 | M070K | 395648629 | 395648629 | 11/29/2005 | 1.2 | LA-CR-01-2- A-0016-2-08-07 |
| 18807 | M070K | 115375 | 395648621 | 11/29/2005 | 1.2 | LA-CR-01-2- B-0002-2-05-08 |
| 18808 | M070K | 115719 | 395648613 | 11/29/2005 | 1.2 | LA-CR-01-2- B-0017-3-06-06 |
| 18809 | M070K | 65174 | 395648605 | 11/29/2005 | 1.2 | LA-CR-01-2- B-0019-1-03-05 |
| 18810 | M070K | 167453 | 395650519 | 11/29/2005 | 1.2 | LA-CR-01-2- B-0029-2-03-01 |
| 18811 | M070K | 165318 | 395650511 | 11/29/2005 | 1.2 | LA-CR-01-2- B-0029-2-03-03 |
| 18812 | M070K | 165306 | 395650503 | 11/29/2005 | 1.2 | LA-CR-01-2- B-0037-3-06-04 |
| 18813 | M070K | 167433 | 395650544 | 11/29/2005 | 1.2 | LA-CR-01-2- B-0038-2-08-01 |
| 18814 | M070K | 165321 | 395650535 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0001-1-04-02 |
| 18815 | M070K | 159929 | 395650528 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0011-1-03-08 |
| 18816 | M070K | 167448 | 395650520 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0011-2-07-02 |
| 18817 | M070K | 167454 | 395650512 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0013-3-05-05 |
| 18818 | M070K | 168931 | 395650504 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0014-1-08-08 |
| 18819 | M070K | 173757 | 395650545 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0019-1-01-01 |
| 18820 | M070K | 165320 | 395650536 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0028-2-07-05 |
| 18821 | M070K | 175356 | 395650529 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0028-2-07-06 |
| 18822 | M070K | 158842 | 395650521 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0028-2-07-07 |
| 18823 | M070K | 158836 | 395650513 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0028-2-07-08 |
| 18824 | M070K | 165309 | 395650505 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0028-2-07-09 |
| 18825 | M070K | 159878 | 395650542 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0028-2-08-02 |
| 18826 | M070K | 175349 | 395650537 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0028-2-08-08 |
| 18827 | M070K | 175373 | 395650526 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0028-3-02-03 |
| 18828 | M070K | 165304 | 395650518 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0028-3-02-06 |
| 18829 | M070K | 165101 | 395650510 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0028-3-03-01 |
| 18830 | M070K | 167452 | 395650502 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0028-3-03-03 |
| 18831 | M070K | 159877 | 395650540 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0028-3-03-04 |
| 18832 | M070K | 159883 | 395650524 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0028-3-03-06 |
| 18833 | M070K | 158914 | 395650516 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0028-3-04-01 |
| 18834 | M070K | 165108 | 395650508 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0028-3-04-04 |
| 18835 | M070K | 158913 | 395648748 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0032-2-05-01 |
| 18836 | M070K | 167387 | 395650539 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0035-2-07-02 |
| 18837 | M070K | 175369 | 395650531 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0036-1-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18838 | M070K | 167449 | 395650523 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0036-2-04-02 |
| 18839 | M070K | 158851 | 395650515 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0036-3-07-02 |
| 18840 | M070K | 165311 | 395650507 | 11/29/2005 | 1.2 | LA-CR-01-2- D-0037-1-07-04 |
| 18841 | M070K | 165310 | 395648747 | 11/29/2005 | 1.2 | LA-CR-01-2- E-0011-2-03-04 |
| 18842 | M070K | 159587 | 395650530 | 11/29/2005 | 1.2 | LA-CR-01-2- E-0011-2-08-01 |
| 18843 | M070K | 165100 | 395650522 | 11/29/2005 | 1.2 | LA-CR-01-2- E-0011-3-06-04 |
| 18844 | M070K | 165303 | 395650514 | 11/29/2005 | 1.2 | LA-CR-01-2- E-0014-2-07-01 |
| 18845 | M070K | 165301 | 395650506 | 11/29/2005 | 1.2 | LA-CR-01-2- E-0023-2-03-09 |
| 18846 | M070K | 165298 | 395648746 | 11/29/2005 | 1.2 | LA-CR-01-2- E-0024-2-06-03 |
| 18847 | M070K | 159928 | 395650541 | 11/29/2005 | 1.2 | LA-CR-01-2- E-0027-2-06-01 |
| 18848 | M070K | 165143 | 395650533 | 11/29/2005 | 1.2 | LA-CR-01-2- E-0032-1-07-07 |
| 18849 | M070K | 159919 | 395650525 | 11/29/2005 | 1.2 | LA-CR-01-2- E-0033-1-04-01 |
| 18850 | M070K | 173756 | 395650517 | 11/29/2005 | 1.2 | LA-CR-01-2- E-0033-2-07-04 |
| 18851 | M070K | 165098 | 395650509 | 11/29/2005 | 1.2 | LA-CR-01-2- E-0034-3-01-01 |
| 18852 | M070K | 165307 | 395650501 | 11/29/2005 | 1.2 | LA-CR-01-2- E-0034-3-01-06 |
| 18853 | M070K | 373212978 | 373212978 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0007-2-05-08 |
| 18854 | M070K | 373212781 | 373212781 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0007-2-07-04 |
| 18855 | M070K | 373212760 | 373212760 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0007-3-02-02 |
| 18856 | M070K | 373212788 | 373212788 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0007-3-02-05 |
| 18857 | M070K | 373212984 | 373212984 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0008-1-02-07 |
| 18858 | M070K | 373212979 | 373212979 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0008-1-06-04 |
| 18859 | M070K | 373212785 | 373212785 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0009-1-06-07 |
| 18860 | M070K | 373212780 | 373212780 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0009-2-04-01 |
| 18861 | M070K | 373212787 | 373212787 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0009-2-05-07 |
| 18862 | M070K | 373212782 | 373212782 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0009-2-07-04 |
| 18863 | M070K | 343823986 | 343823986 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0009-2-08-06 |
| 18864 | M070K | 373212986 | 373212986 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0009-3-01-04 |
| 18865 | M070K | 373212784 | 373212784 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0010-3-01-04 |
| 18866 | M070K | 373212778 | 373212778 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0010-3-03-02 |
| 18867 | M070K | 373212762 | 373212762 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0010-3-03-06 |
| 18868 | M070K | 373212985 | 373212985 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0012-2-07-09 |
| 18869 | M070K | 373212789 | 373212789 | 11/29/2005 | 1.2 | LA-CR-01-2- F-0032-3-01-04 |
| 18870 | M070K | 373212761 | 373212761 | 11/29/2005 | 1.2 | LA-CR-01-2- G-0014-1-07-06 |
| 18871 | M070K | 373212982 | 373212982 | 11/29/2005 | 1.2 | LA-CR-01-2- G-0036-2-07-07 |
| 18872 | M070K | 184292 | 395648368 | 11/29/2005 | 1.2 | LA-CR-02-1- C-0056-2-06-06 |
| 18873 | M070K | 158868 | 395650965 | 11/29/2005 | 1.2 | LA-CR-02-1- E-0075-3-06-01 |
| 18874 | M070K | 159874 | 395650556 | 11/29/2005 | 1.2 | LA-CR-02-1- F-0017-2-04-05 |
| 18875 | M070K | 159931 | 395650552 | 11/29/2005 | 1.2 | LA-CR-02-1- T-0012-1-03-06 |
| 18876 | M070K | 104187 | 395648505 | 12/1/2005 | 1.2 | LA-CR-01-2- T-0034-2-02-02 |
| 18877 | M070K | 368655516 | 368655516 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0008-3-01-03 |
| 18878 | M070K | 368655508 | 368655508 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0008-3-02-04 |
| 18879 | M070K | 103794 | 395646250 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0024-2-04-04 |
| 18880 | M070K | 102492 | 395646242 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0024-2-04-05 |
| 18881 | M070K | 101862 | 395646234 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0024-2-04-06 |
| 18882 | M070K | 104193 | 395648506 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0024-2-04-07 |
| 18883 | M070K | 368655517 | 368655517 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0024-2-04-08 |
| 18884 | M070K | 368655509 | 368655509 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0024-2-04-09 |
| 18885 | M070K | 368655501 | 368655501 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0024-2-05-01 |
| 18886 | M070K | 102847 | 395646243 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0024-2-05-02 |
| 18887 | M070K | 102838 | 395646235 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0024-2-05-03 |
| 18888 | M070K | 395648555 | 395648555 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0024-2-05-04 |
| 18889 | M070K | 368655518 | 368655518 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0024-2-05-05 |
| 18890 | M070K | 368655510 | 368655510 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0024-2-05-06 |
| 18891 | M070K | 368655502 | 368655502 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0024-2-05-07 |
| 18892 | M070K | 103787 | 395646244 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0024-2-05-08 |
| 18893 | M070K | 103818 | 395646236 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0030-2-03-08 |
| 18894 | M070K | 104263 | 395648504 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0030-3-05-02 |
| 18895 | M070K | 368655515 | 368655515 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0031-3-02-06 |
| 18896 | M070K | 368655507 | 368655507 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0031-3-05-03 |
| 18897 | M070K | 103969 | 395646249 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0031-3-07-04 |
| 18898 | M070K | 102840 | 395646241 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0031-3-07-05 |
| 18899 | M070K | 102854 | 395646233 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0032-1-01-01 |
| 18900 | M070K | 103784 | 395648502 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0032-1-01-07 |
| 18901 | M070K | 368655513 | 368655513 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0032-1-02-01 |
| 18902 | M070K | 368655505 | 368655505 | 12/1/2005 | 1.2 | LA-CR-01-2- W-0032-3-07-05 |
| 18903 | M070K | 102827 | 395646247 | 12/1/2005 | 1.2 | LA-CR-01-3- A-0012-1-06-07 |
| 18904 | M070K | 102839 | 395646239 | 12/1/2005 | 1.2 | LA-CR-01-3- A-0012-1-08-06 |
| 18905 | M070K | 102857 | 395646231 | 12/1/2005 | 1.2 | LA-CR-01-3- A-0012-1-08-07 |
| 18906 | M070K | 104189 | 395648501 | 12/1/2005 | 1.2 | LA-CR-01-3- A-0013-1-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18907 | M070K | 368655512 | 368655512 | 12/1/2005 | 1.2 | LA-CR-01-3- A-0021-1-05-04 |
| 18908 | M070K | 368655504 | 368655504 | 12/1/2005 | 1.2 | LA-CR-01-3- B-0010-2-05-08 |
| 18909 | M070K | 102831 | 395646246 | 12/1/2005 | 1.2 | LA-CR-01-3- B-0013-1-02-02 |
| 18910 | M070K | 104191 | 395646238 | 12/1/2005 | 1.2 | LA-CR-01-3- B-0014-1-07-01 |
| 18911 | M070K | 102843 | 395646230 | 12/1/2005 | 1.2 | LA-CR-01-3- B-0017-2-07-02 |
| 18912 | M070K | 368655519 | 368655519 | 12/1/2005 | 1.2 | LA-CR-01-3- B-0017-2-08-03 |
| 18913 | M070K | 368655511 | 368655511 | 12/1/2005 | 1.2 | LA-CR-01-3- B-0030-2-02-03 |
| 18914 | M070K | 368655503 | 368655503 | 12/1/2005 | 1.2 | LA-CR-01-3- C-0022-1-03-08 |
| 18915 | M070K | 103949 | 395646245 | 12/1/2005 | 1.2 | LA-CR-01-3- C-0022-2-01-09 |
| 18916 | M070K | 102846 | 395646237 | 12/1/2005 | 1.2 | LA-CR-01-3- C-0033-2-05-01 |
| 18917 | M070K | 101870 | 395646229 | 12/1/2005 | 1.2 | LA-CR-01-3- C-0034-1-08-03 |
| 18918 | M070K | 104192 | 395648503 | 12/1/2005 | 1.2 | LA-CR-01-3- C-0035-1-08-01 |
| 18919 | M070K | 368655514 | 368655514 | 12/1/2005 | 1.2 | LA-CR-01-3- D-0034-1-02-08 |
| 18920 | M070K | 368655506 | 368655506 | 12/1/2005 | 1.2 | LA-CR-01-3- D-0045-1-03-02 |
| 18921 | M070K | 104270 | 395646248 | 12/1/2005 | 1.2 | LA-CR-01-3- E-0003-1-05-07 |
| 18922 | M070K | 102822 | 395646240 | 12/1/2005 | 1.2 | LA-CR-01-3- E-0008-1-03-04 |
| 18923 | M070K | 102842 | 395646232 | 12/1/2005 | 1.2 | LA-CR-01-3- E-0011-2-04-05 |
| 18924 | M070K | 373210448 | 373210448 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0024-1-05-08 |
| 18925 | M070K | 373210440 | 373210440 | 12/1/2005 | 1.2 | LA-CR-01-3- G-0024-1-06-01 |
| 18926 | M070K | 373210432 | 373210432 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0011-1-06-04 |
| 18927 | M070K | 373210424 | 373210424 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0022-1-03-02 |
| 18928 | M070K | 373210416 | 373210416 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0023-1-02-09 |
| 18929 | M070K | 373210408 | 373210408 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0028-1-03-05 |
| 18930 | M070K | 373210449 | 373210449 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0029-1-04-01 |
| 18931 | M070K | 373210441 | 373210441 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0033-1-04-09 |
| 18932 | M070K | 373210433 | 373210433 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0033-1-06-01 |
| 18933 | M070K | 373210425 | 373210425 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0034-1-06-02 |
| 18934 | M070K | 373210417 | 373210417 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0039-1-07-04 |
| 18935 | M070K | 373210409 | 373210409 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0039-1-08-09 |
| 18936 | M070K | 373210450 | 373210450 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0039-2-03-06 |
| 18937 | M070K | 373210442 | 373210442 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0039-2-08-02 |
| 18938 | M070K | 373210434 | 373210434 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0040-1-01-06 |
| 18939 | M070K | 373210426 | 373210426 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0040-1-04-08 |
| 18940 | M070K | 373210418 | 373210418 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0040-1-05-01 |
| 18941 | M070K | 373210410 | 373210410 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0040-1-05-03 |
| 18942 | M070K | 373210447 | 373210447 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0040-1-06-05 |
| 18943 | M070K | 373210439 | 373210439 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0040-1-07-08 |
| 18944 | M070K | 373210431 | 373210431 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0040-1-07-09 |
| 18945 | M070K | 373210423 | 373210423 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0040-2-06-09 |
| 18946 | M070K | 373210415 | 373210415 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0041-1-01-04 |
| 18947 | M070K | 115903 | 373210407 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0041-1-01-07 |
| 18948 | M070K | 373210445 | 373210445 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0041-1-04-05 |
| 18949 | M070K | 373210437 | 373210437 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0041-2-06-09 |
| 18950 | M070K | 373210429 | 373210429 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0041-2-07-05 |
| 18951 | M070K | 373210421 | 373210421 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0046-1-05-01 |
| 18952 | M070K | 373210413 | 373210413 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0047-2-05-09 |
| 18953 | M070K | 373210405 | 373210405 | 12/1/2005 | 1.2 | LA-CR-01-3- H-0047-2-08-06 |
| 18954 | M070K | 373210444 | 373210444 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0002-2-05-02 |
| 18955 | M070K | 373210436 | 373210436 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0004-1-04-04 |
| 18956 | M070K | 373210428 | 373210428 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0008-2-06-05 |
| 18957 | M070K | 373210420 | 373210420 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0009-1-04-08 |
| 18958 | M070K | 373210412 | 373210412 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0009-2-01-01 |
| 18959 | M070K | 373210404 | 373210404 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0009-2-01-03 |
| 18960 | M070K | 373210443 | 373210443 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0009-2-02-09 |
| 18961 | M070K | 373210435 | 373210435 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0009-2-07-05 |
| 18962 | M070K | 373210427 | 373210427 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0010-1-01-06 |
| 18963 | M070K | 373210419 | 373210419 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0010-1-02-07 |
| 18964 | M070K | 373210411 | 373210411 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0011-1-04-04 |
| 18965 | M070K | 373210403 | 373210403 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0011-1-06-08 |
| 18966 | M070K | 373210446 | 373210446 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0011-1-06-09 |
| 18967 | M070K | 373210438 | 373210438 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0012-2-01-09 |
| 18968 | M070K | 373210430 | 373210430 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0021-2-03-07 |
| 18969 | M070K | 373210422 | 373210422 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0022-1-06-01 |
| 18970 | M070K | 373210414 | 373210414 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0022-1-07-07 |
| 18971 | M070K | 373210406 | 373210406 | 12/1/2005 | 1.2 | LA-CR-01-3- J-0023-2-05-02 |
| 18972 | M070K | 167415 | 395650842 | 12/1/2005 | 1.2 | LA-CR-02-1- D-0051-2-05-04 |
| 18973 | M070K | 165299 | 395647130 | 12/1/2005 | 1.2 | LA-CR-02-1- E-0003-2-05-02 |
| 18974 | M070K | 165300 | 395648367 | 12/1/2005 | 1.2 | LA-CR-02-1- G-0033-1-01-05 |
| 18975 | M070K | 165102 | 395650844 | 12/1/2005 | 1.2 | LA-CR-02-1- G-0033-1-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 18976 | M070K | 165317 | 395650843 | 12/1/2005 | 1.2 | LA-CR-02-1- G-0033-1-01-09 |
| 18977 | M070K | 167416 | 395650834 | 12/1/2005 | 1.2 | LA-CR-02-1- G-0033-1-02-01 |
| 18978 | M070K | 167414 | 395647135 | 12/1/2005 | 1.2 | LA-CR-02-1- G-0033-1-02-03 |
| 18979 | M070K | 165316 | 395647129 | 12/1/2005 | 1.2 | LA-CR-02-1- G-0033-1-02-05 |
| 18980 | M070K | 159933 | 395650846 | 12/1/2005 | 1.2 | LA-CR-02-1- L-0022-2-04-04 |
| 18981 | M070K | 114890 | 395647123 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0029-3-01-03 |
| 18982 | M070K | 65201 | 395647110 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0037-2-07-07 |
| 18983 | M070K | 65202 | 395647109 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0037-2-07-08 |
| 18984 | M070K | 165296 | 395647125 | 12/1/2005 | 1.2 | LA-CR-02-1- N-0037-2-08-01 |
| 18985 | M070K | 110846 | 395649286 | 12/1/2005 | 1.2 | LA-CR-02-1- R-0041-3-06-01 |
| 18986 | M070K | 395650839 | 395650839 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-1-02-03 |
| 18987 | M070K | 159315 | 395650840 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-1-02-06 |
| 18988 | M070K | 165294 | 395650836 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-1-04-01 |
| 18989 | M070K | 165362 | 395647134 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-1-04-06 |
| 18990 | M070K | 174630 | 395650847 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-1-06-04 |
| 18991 | M070K | 116252 | 395650838 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-1-06-06 |
| 18992 | M070K | 165106 | 395650837 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-1-08-02 |
| 18993 | M070K | 158844 | 395647133 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-1-08-07 |
| 18994 | M070K | 158837 | 395647131 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-1-08-08 |
| 18995 | M070K | 184257 | 395648366 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-2-07-09 |
| 18996 | M070K | 168930 | 395648358 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-3-03-06 |
| 18997 | M070K | 169757 | 395650841 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-3-07-05 |
| 18998 | M070K | 158915 | 395650835 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-3-07-06 |
| 18999 | M070K | 168932 | 395648345 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-3-08-01 |
| 19000 | M070K | 167417 | 395647132 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-3-08-05 |
| 19001 | M070K | 159921 | 395648363 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0024-3-08-06 |
| 19002 | M070K | 116248 | 395648356 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0025-1-01-09 |
| 19003 | M070K | 165109 | 395648351 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0025-1-02-01 |
| 19004 | M070K | 167450 | 395648347 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0025-1-03-06 |
| 19005 | M070K | 165363 | 395648341 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0025-1-07-08 |
| 19006 | M070K | 184271 | 395648362 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0025-1-08-07 |
| 19007 | M070K | 165365 | 395648357 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0025-2-01-03 |
| 19008 | M070K | 165142 | 395648354 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0025-2-02-06 |
| 19009 | M070K | 158835 | 395648349 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0025-2-03-05 |
| 19010 | M070K | 165297 | 395648346 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0025-2-03-06 |
| 19011 | M070K | 167390 | 395648342 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0025-2-03-09 |
| 19012 | M070K | 158491 | 395648364 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0025-2-04-02 |
| 19013 | M070K | 173758 | 395648361 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0025-3-03-03 |
| 19014 | M070K | 165312 | 395648355 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0025-3-07-04 |
| 19015 | M070K | 116247 | 395648350 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0025-3-08-01 |
| 19016 | M070K | 164941 | 395648348 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-1-01-05 |
| 19017 | M070K | 165104 | 395648344 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-1-02-06 |
| 19018 | M070K | 184276 | 395648365 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-1-03-01 |
| 19019 | M070K | 165103 | 395648360 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-1-03-03 |
| 19020 | M070K | 167391 | 395648353 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-1-05-01 |
| 19021 | M070K | 159906 | 395648352 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-1-05-06 |
| 19022 | M070K | 168936 | 395647136 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-1-06-01 |
| 19023 | M070K | 169758 | 395648343 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-1-06-02 |
| 19024 | M070K | 373210397 | 373210397 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-1-06-05 |
| 19025 | M070K | 373210389 | 373210389 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-1-06-09 |
| 19026 | M070K | 373210381 | 373210381 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-1-07-01 |
| 19027 | M070K | 373210373 | 373210373 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-1-07-03 |
| 19028 | M070K | 373210365 | 373210365 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-1-07-05 |
| 19029 | M070K | 373210357 | 373210357 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-1-07-07 |
| 19030 | M070K | 373210396 | 373210396 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-2-02-03 |
| 19031 | M070K | 373210388 | 373210388 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-2-03-01 |
| 19032 | M070K | 373210380 | 373210380 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-2-03-09 |
| 19033 | M070K | 373210372 | 373210372 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-2-04-02 |
| 19034 | M070K | 373210364 | 373210364 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-2-04-05 |
| 19035 | M070K | 373210356 | 373210356 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-2-04-06 |
| 19036 | M070K | 373210395 | 373210395 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-2-04-08 |
| 19037 | M070K | 373210387 | 373210387 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-2-05-02 |
| 19038 | M070K | 373210379 | 373210379 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-2-05-04 |
| 19039 | M070K | 373210371 | 373210371 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-2-05-05 |
| 19040 | M070K | 373210363 | 373210363 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-2-05-06 |
| 19041 | M070K | 373210355 | 373210355 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-2-05-08 |
| 19042 | M070K | 373210398 | 373210398 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-2-06-01 |
| 19043 | M070K | 373210390 | 373210390 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-2-06-05 |
| 19044 | M070K | 373210382 | 373210382 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-2-06-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19045 | M070K | 373210374 | 373210374 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-2-07-03 |
| 19046 | M070K | 373210366 | 373210366 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-2-08-07 |
| 19047 | M070K | 373210358 | 373210358 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-3-01-04 |
| 19048 | M070K | 373210400 | 373210400 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-3-01-06 |
| 19049 | M070K | 373210392 | 373210392 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-3-03-02 |
| 19050 | M070K | 373210384 | 373210384 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-3-04-06 |
| 19051 | M070K | 373210376 | 373210376 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-3-05-01 |
| 19052 | M070K | 373210368 | 373210368 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0026-3-05-04 |
| 19053 | M070K | 373210360 | 373210360 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-01-01 |
| 19054 | M070K | 373210401 | 373210401 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-01-02 |
| 19055 | M070K | 373210393 | 373210393 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-01-03 |
| 19056 | M070K | 373210385 | 373210385 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-01-04 |
| 19057 | M070K | 373210377 | 373210377 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-01-05 |
| 19058 | M070K | 373210369 | 373210369 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-01-06 |
| 19059 | M070K | 373210361 | 373210361 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-02-01 |
| 19060 | M070K | 373210402 | 373210402 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-02-02 |
| 19061 | M070K | 373210394 | 373210394 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-02-03 |
| 19062 | M070K | 373210386 | 373210386 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-02-04 |
| 19063 | M070K | 373210378 | 373210378 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-02-05 |
| 19064 | M070K | 373210370 | 373210370 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-02-06 |
| 19065 | M070K | 373210362 | 373210362 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-03-01 |
| 19066 | M070K | 373210399 | 373210399 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-03-02 |
| 19067 | M070K | 373210391 | 373210391 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-03-03 |
| 19068 | M070K | 373210383 | 373210383 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-03-04 |
| 19069 | M070K | 373210375 | 373210375 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-03-05 |
| 19070 | M070K | 373210367 | 373210367 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-03-06 |
| 19071 | M070K | 373210359 | 373210359 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-04-01 |
| 19072 | M070K | 102476 | 373210496 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-04-02 |
| 19073 | M070K | 373210488 | 373210488 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-04-03 |
| 19074 | M070K | 373210480 | 373210480 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-04-04 |
| 19075 | M070K | 373210472 | 373210472 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-04-05 |
| 19076 | M070K | 373210464 | 373210464 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-04-06 |
| 19077 | M070K | 373210456 | 373210456 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-05-01 |
| 19078 | M070K | 102479 | 373210497 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-05-02 |
| 19079 | M070K | 101300 | 373210489 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-05-03 |
| 19080 | M070K | 373210481 | 373210481 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-05-04 |
| 19081 | M070K | 373210473 | 373210473 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-05-05 |
| 19082 | M070K | 373210465 | 373210465 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-05-06 |
| 19083 | M070K | 373210457 | 373210457 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-06-01 |
| 19084 | M070K | 373210466 | 373210466 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-06-02 |
| 19085 | M070K | 373210458 | 373210458 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-06-03 |
| 19086 | M070K | 100940 | 373210498 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-06-04 |
| 19087 | M070K | 102478 | 373210490 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-06-05 |
| 19088 | M070K | 373210482 | 373210482 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0029-3-06-06 |
| 19089 | M070K | 373210474 | 373210474 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-01-01 |
| 19090 | M070K | 101296 | 373210495 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-01-02 |
| 19091 | M070K | 373210487 | 373210487 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-01-03 |
| 19092 | M070K | 373210479 | 373210479 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-01-04 |
| 19093 | M070K | 373210471 | 373210471 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-01-05 |
| 19094 | M070K | 373210463 | 373210463 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-01-06 |
| 19095 | M070K | 373210455 | 373210455 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-02-01 |
| 19096 | M070K | 102475 | 373210493 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-02-02 |
| 19097 | M070K | 373210485 | 373210485 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-02-03 |
| 19098 | M070K | 373210477 | 373210477 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-02-04 |
| 19099 | M070K | 373210469 | 373210469 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-02-05 |
| 19100 | M070K | 373210461 | 373210461 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-02-06 |
| 19101 | M070K | 373210453 | 373210453 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-03-01 |
| 19102 | M070K | 102481 | 373210492 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-03-02 |
| 19103 | M070K | 373210484 | 373210484 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-03-03 |
| 19104 | M070K | 373210476 | 373210476 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-03-04 |
| 19105 | M070K | 373210468 | 373210468 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-03-05 |
| 19106 | M070K | 373210460 | 373210460 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-03-06 |
| 19107 | M070K | 373210452 | 373210452 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-04-01 |
| 19108 | M070K | 102477 | 373210491 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-04-02 |
| 19109 | M070K | 373210483 | 373210483 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-04-03 |
| 19110 | M070K | 373210475 | 373210475 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-04-04 |
| 19111 | M070K | 373210467 | 373210467 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-04-05 |
| 19112 | M070K | 373210459 | 373210459 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-04-06 |
| 19113 | M070K | 373210451 | 373210451 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-05-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19114 | M070K | 101297 | 373210494 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-05-02 |
| 19115 | M070K | 373210486 | 373210486 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-05-03 |
| 19116 | M070K | 373210478 | 373210478 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-05-04 |
| 19117 | M070K | 373210470 | 373210470 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-05-05 |
| 19118 | M070K | 373210462 | 373210462 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-05-06 |
| 19119 | M070K | 373210454 | 373210454 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0031-3-06-01 |
| 19120 | M070K | 100076 | 395649292 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0033-2-01-06 |
| 19121 | M070K | 165315 | 395648338 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-1-05-09 |
| 19122 | M070K | 115688 | 395647121 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-1-06-05 |
| 19123 | M070K | 115712 | 395647113 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-1-07-08 |
| 19124 | M070K | 165314 | 395647126 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-2-01-02 |
| 19125 | M070K | 114887 | 395647124 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-2-01-05 |
| 19126 | M070K | 115372 | 395647122 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-2-01-06 |
| 19127 | M070K | 115720 | 395647114 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-2-01-07 |
| 19128 | M070K | 115691 | 395648336 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-2-02-08 |
| 19129 | M070K | 115601 | 395647117 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-2-02-09 |
| 19130 | M070K | 115710 | 395647115 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-2-03-03 |
| 19131 | M070K | 115689 | 395647111 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-2-03-04 |
| 19132 | M070K | 165107 | 395648339 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-2-04-01 |
| 19133 | M070K | 65182 | 395648335 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-2-04-05 |
| 19134 | M070K | 115697 | 395647119 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-2-04-07 |
| 19135 | M070K | 115711 | 395647116 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-2-04-09 |
| 19136 | M070K | 115690 | 395647112 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-2-08-05 |
| 19137 | M070K | 158846 | 395648340 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-3-01-01 |
| 19138 | M070K | 115699 | 395648333 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-3-01-02 |
| 19139 | M070K | 115698 | 395648328 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-3-01-03 |
| 19140 | M070K | 115695 | 395650249 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-3-02-02 |
| 19141 | M070K | 65175 | 395650247 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-3-02-03 |
| 19142 | M070K | 114886 | 395648337 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-3-06-02 |
| 19143 | M070K | 115709 | 395648332 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-3-06-03 |
| 19144 | M070K | 65186 | 395648327 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-3-06-06 |
| 19145 | M070K | 115714 | 395650250 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0041-3-07-02 |
| 19146 | M070K | 115685 | 395650246 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-01-02 |
| 19147 | M070K | 170740 | 395647127 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-01-08 |
| 19148 | M070K | 65188 | 395648334 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-01-09 |
| 19149 | M070K | 115694 | 395647118 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-02-02 |
| 19150 | M070K | 65177 | 395648330 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-02-04 |
| 19151 | M070K | 116002 | 395650245 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-02-06 |
| 19152 | M070K | 169722 | 395647128 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-02-08 |
| 19153 | M070K | 115603 | 395648331 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-03-02 |
| 19154 | M070K | 115713 | 395647120 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-03-06 |
| 19155 | M070K | 115692 | 395648329 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-03-08 |
| 19156 | M070K | 115693 | 395650248 | 12/1/2005 | 1.2 | LA-CR-02-1- T-0042-1-04-02 |
| 19157 | M070K | W395652772 | 395652772 | 12/5/2005 | 1.2 | LA-BT-02-A-05-0003-3-02-08 |
| 19158 | M070K | W395652769 | 395652769 | 12/5/2005 | 1.2 | LA-BT-02-C-16-0012-3-03-05 |
| 19159 | M070K | W395652779 | 395652779 | 12/5/2005 | 1.2 | LA-BT-02-C-17-0003-1-07-05 |
| 19160 | M070K | W395652784 | 395652784 | 12/5/2005 | 1.2 | LA-BT-02-C-17-0003-3-03-01 |
| 19161 | M070K | W395652768 | 395652768 | 12/5/2005 | 1.2 | LA-BT-02-C-17-0005-2-07-03 |
| 19162 | M070K | W395652761 | 395652761 | 12/5/2005 | 1.2 | LA-BT-02-C-17-0005-2-08-08 |
| 19163 | M070K | W395652757 | 395652757 | 12/5/2005 | 1.2 | LA-BT-02-C-17-0010-2-06-04 |
| 19164 | M070K | 170650 | 395652103 | 12/5/2005 | 1.2 | LA-CR-02-1- A-0043-1-01-01 |
| 19165 | M070K | 151841 | 395652370 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0022-1-07-05 |
| 19166 | M070K | 141333 | 395652383 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0022-1-08-04 |
| 19167 | M070K | 158344 | 395652416 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0022-1-08-08 |
| 19168 | M070K | 158340 | 395652408 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0022-2-01-03 |
| 19169 | M070K | 156094 | 395652404 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0022-2-02-06 |
| 19170 | M070K | 160711 | 395652497 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0022-2-03-06 |
| 19171 | M070K | 149796 | 395652390 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0022-2-03-07 |
| 19172 | M070K | 145985 | 395652371 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0022-2-04-06 |
| 19173 | M070K | 145993 | 395652382 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0022-2-05-02 |
| 19174 | M070K | 158329 | 395652401 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0023-2-07-04 |
| 19175 | M070K | 160766 | 395652412 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0023-2-07-08 |
| 19176 | M070K | 145983 | 395652394 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0023-3-03-05 |
| 19177 | M070K | 160751 | 395652409 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0023-3-07-04 |
| 19178 | M070K | 156075 | 395652397 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0024-1-02-03 |
| 19179 | M070K | 145982 | 395652391 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0024-1-02-04 |
| 19180 | M070K | 152100 | 395652393 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0024-1-05-04 |
| 19181 | M070K | 149791 | 395652385 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0024-1-06-02 |
| 19182 | M070K | 176517 | 395652419 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0024-1-06-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19183 | M070K | 161881 | 395652402 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0024-2-04-01 |
| 19184 | M070K | 160710 | 395652418 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0024-2-06-05 |
| 19185 | M070K | 158322 | 395652411 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0024-2-06-07 |
| 19186 | M070K | 156106 | 395652384 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0024-2-08-01 |
| 19187 | M070K | 141466 | 395652369 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0024-2-08-05 |
| 19188 | M070K | 146004 | 395653377 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0024-3-01-02 |
| 19189 | M070K | 158341 | 395652410 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0024-3-01-03 |
| 19190 | M070K | 158323 | 395652403 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0024-3-01-04 |
| 19191 | M070K | 141457 | 395652392 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0024-3-02-03 |
| 19192 | M070K | 156074 | 395652372 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0024-3-02-05 |
| 19193 | M070K | 158443 | 395652417 | 12/5/2005 | 1.2 | LA-CR-02-1- B-0024-3-03-01 |
| 19194 | M070K | 146003 | 395652381 | 12/5/2005 | 1.2 | LA-CR-02-1- C-0009-2-07-08 |
| 19195 | M070K | 141336 | 395653231 | 12/5/2005 | 1.2 | LA-CR-02-1- J-0074-4-06-04 |
| 19196 | M070K | 368652500 | 368652500 | 12/5/2005 | 1.2 | LA-CR-02-1- J-0075-4-04-04 |
| 19197 | M070K | 368652417 | 368652417 | 12/5/2005 | 1.2 | LA-CR-02-1- J-0075-4-07-04 |
| 19198 | M070K | 368652410 | 368652410 | 12/5/2005 | 1.2 | LA-CR-02-1- L-0022-3-04-01 |
| 19199 | M070K | 368652402 | 368652402 | 12/5/2005 | 1.2 | LA-CR-02-1- L-0061-3-08-01 |
| 19200 | M070K | 160700 | 395648148 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0013-1-01-09 |
| 19201 | M070K | 176505 | 395648172 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0013-1-04-01 |
| 19202 | M070K | 176515 | 395648151 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0019-2-02-07 |
| 19203 | M070K | 176528 | 395648143 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0020-3-05-05 |
| 19204 | M070K | 160698 | 395648164 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0021-3-03-04 |
| 19205 | M070K | 160771 | 395648180 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0022-1-01-05 |
| 19206 | M070K | 176523 | 395648156 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0022-1-02-03 |
| 19207 | M070K | 149786 | 395647370 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0034-2-08-01 |
| 19208 | M070K | 145986 | 395647379 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0034-2-08-06 |
| 19209 | M070K | 151077 | 395647356 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0034-2-08-07 |
| 19210 | M070K | 126433 | 395647349 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0034-2-08-08 |
| 19211 | M070K | 135767 | 395647372 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0034-3-01-03 |
| 19212 | M070K | 145995 | 395647391 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0034-3-01-05 |
| 19213 | M070K | 141348 | 395647388 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0034-3-02-01 |
| 19214 | M070K | 145988 | 395647347 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0034-3-02-04 |
| 19215 | M070K | 149783 | 395647364 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0034-3-04-05 |
| 19216 | M070K | 145989 | 395647392 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0034-3-05-01 |
| 19217 | M070K | 119636 | 395647369 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0034-3-05-02 |
| 19218 | M070K | 145994 | 395647376 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0034-3-05-03 |
| 19219 | M070K | 126445 | 395647389 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0034-3-05-04 |
| 19220 | M070K | 152448 | 395647348 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0034-3-05-05 |
| 19221 | M070K | 141334 | 395647382 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0034-3-06-01 |
| 19222 | M070K | 151839 | 395647390 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0035-3-06-05 |
| 19223 | M070K | 145973 | 395647381 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0036-2-07-01 |
| 19224 | M070K | 368654498 | 368654498 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0039-3-07-01 |
| 19225 | M070K | 145971 | 395653223 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0049-2-01-09 |
| 19226 | M070K | 135761 | 395653215 | 12/5/2005 | 1.2 | LA-CR-02-1- N-0049-2-02-03 |
| 19227 | M070K | 368654496 | 368654496 | 12/5/2005 | 1.2 | LA-CR-02-1- P-0034-1-05-04 |
| 19228 | M070K | 146001 | 395653207 | 12/5/2005 | 1.2 | LA-CR-02-1- P-0061-1-08-03 |
| 19229 | M070K | 152441 | 395653199 | 12/5/2005 | 1.2 | LA-CR-02-1- R-0032-3-08-01 |
| 19230 | M070K | 149782 | 395653191 | 12/5/2005 | 1.2 | LA-CR-02-1- S-0041-1-05-04 |
| 19231 | M070K | 158108 | 395653232 | 12/5/2005 | 1.2 | LA-CR-02-1- S-0045-2-03-01 |
| 19232 | M070K | 368652416 | 368652416 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-1-07-07 |
| 19233 | M070K | 368652409 | 368652409 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-1-07-09 |
| 19234 | M070K | 368652401 | 368652401 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-1-08-01 |
| 19235 | M070K | 160753 | 395652426 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-1-08-02 |
| 19236 | M070K | 368654497 | 368654497 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-1-08-03 |
| 19237 | M070K | 368653416 | 368653416 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-1-08-04 |
| 19238 | M070K | 368652408 | 368652408 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-1-08-05 |
| 19239 | M070K | 368652400 | 368652400 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-1-08-09 |
| 19240 | M070K | 158339 | 395652427 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-2-01-01 |
| 19241 | M070K | 160689 | 395652425 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-2-01-07 |
| 19242 | M070K | 368653415 | 368653415 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-2-02-01 |
| 19243 | M070K | 368652414 | 368652414 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-2-02-05 |
| 19244 | M070K | 368652406 | 368652406 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-2-02-07 |
| 19245 | M070K | 368652398 | 368652398 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-2-04-02 |
| 19246 | M070K | 368653411 | 368653411 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-2-04-06 |
| 19247 | M070K | 102134 | 395652433 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-2-06-04 |
| 19248 | M070K | 368654500 | 368654500 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-01-05 |
| 19249 | M070K | 368652411 | 368652411 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-04-03 |
| 19250 | M070K | 368652403 | 368652403 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-04-04 |
| 19251 | M070K | 368652395 | 368652395 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-04-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19252 | M070K | 368653410 | 368653410 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-05-02 |
| 19253 | M070K | 368653384 | 368653384 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-05-05 |
| 19254 | M070K | 368652418 | 368652418 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-05-06 |
| 19255 | M070K | 368652404 | 368652404 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-06-04 |
| 19256 | M070K | 368652396 | 368652396 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-06-06 |
| 19257 | M070K | 368652413 | 368652413 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-07-03 |
| 19258 | M070K | 368652412 | 368652412 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-07-04 |
| 19259 | M070K | 368652405 | 368652405 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-07-05 |
| 19260 | M070K | 368652397 | 368652397 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-07-06 |
| 19261 | M070K | 368654499 | 368654499 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-08-01 |
| 19262 | M070K | 368652415 | 368652415 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-08-04 |
| 19263 | M070K | 368652407 | 368652407 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0046-3-08-06 |
| 19264 | M070K | 368652399 | 368652399 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-01-05 |
| 19265 | M070K | 101639 | 395652430 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-01-06 |
| 19266 | M070K | 373212771 | 373212771 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-1-07-03 |
| 19267 | M070K | 373212770 | 373212770 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-2-02-03 |
| 19268 | M070K | 373212793 | 373212793 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-2-03-08 |
| 19269 | M070K | 102447 | 395652431 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-2-04-05 |
| 19270 | M070K | 343823982 | 343823982 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-2-07-02 |
| 19271 | M070K | 102142 | 395652429 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-2-07-09 |
| 19272 | M070K | 373212931 | 373212931 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-01-01 |
| 19273 | M070K | 160690 | 395652428 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-02-02 |
| 19274 | M070K | 170639 | 395652422 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-03-06 |
| 19275 | M070K | 373212772 | 373212772 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-04-04 |
| 19276 | M070K | 102255 | 395649508 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-05-01 |
| 19277 | M070K | 160721 | 395652098 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-05-02 |
| 19278 | M070K | 160696 | 395652090 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-05-03 |
| 19279 | M070K | 149781 | 395653250 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-05-04 |
| 19280 | M070K | 126428 | 395653242 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-05-05 |
| 19281 | M070K | 135764 | 395653234 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-05-06 |
| 19282 | M070K | 101654 | 395649509 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-06-01 |
| 19283 | M070K | 156089 | 395652101 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-06-02 |
| 19284 | M070K | 165645 | 395652100 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-06-03 |
| 19285 | M070K | 141329 | 395649501 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-06-06 |
| 19286 | M070K | 145992 | 395653243 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-07-02 |
| 19287 | M070K | 135756 | 395653235 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-07-03 |
| 19288 | M070K | 139223 | 395649510 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-08-01 |
| 19289 | M070K | 160705 | 395652094 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0050-3-08-02 |
| 19290 | M070K | 176514 | 395652091 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-01-02 |
| 19291 | M070K | 151071 | 395649502 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-01-06 |
| 19292 | M070K | 158131 | 395653244 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-01-08 |
| 19293 | M070K | 135759 | 395653236 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-02-05 |
| 19294 | M070K | 141460 | 395649515 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-02-09 |
| 19295 | M070K | 176527 | 395652092 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-03-01 |
| 19296 | M070K | 170657 | 395652093 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-03-02 |
| 19297 | M070K | 126427 | 395649503 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-03-03 |
| 19298 | M070K | 135757 | 395653245 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-03-06 |
| 19299 | M070K | 151075 | 395653237 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-03-07 |
| 19300 | M070K | 101647 | 395649514 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-04-03 |
| 19301 | M070K | 149600 | 395652105 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-04-04 |
| 19302 | M070K | 160737 | 395652106 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-04-06 |
| 19303 | M070K | 158104 | 395649507 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-04-07 |
| 19304 | M070K | 149790 | 395653249 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-04-09 |
| 19305 | M070K | 149776 | 395653239 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-05-01 |
| 19306 | M070K | 102427 | 395649513 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-05-02 |
| 19307 | M070K | 160732 | 395652096 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-05-08 |
| 19308 | M070K | 158328 | 395652095 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-07-04 |
| 19309 | M070K | 158100 | 395649506 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-1-08-08 |
| 19310 | M070K | 135752 | 395653248 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-2-01-05 |
| 19311 | M070K | 158105 | 395653240 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-2-02-03 |
| 19312 | M070K | 101742 | 395649512 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-2-02-04 |
| 19313 | M070K | 160694 | 395652099 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-2-02-06 |
| 19314 | M070K | 160706 | 395652097 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-2-02-08 |
| 19315 | M070K | 141340 | 395649505 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-2-02-09 |
| 19316 | M070K | 158099 | 395653247 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-2-03-01 |
| 19317 | M070K | 158222 | 395653241 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-2-03-06 |
| 19318 | M070K | 102115 | 395649511 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-2-03-07 |
| 19319 | M070K | 160693 | 395652104 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-2-03-09 |
| 19320 | M070K | 158332 | 395652102 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-2-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19321 | M070K | 151070 | 395649504 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-2-04-03 |
| 19322 | M070K | 158130 | 395653246 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-2-04-09 |
| 19323 | M070K | 145974 | 395653238 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-2-05-05 |
| 19324 | M070K | 141349 | 395647394 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-2-06-01 |
| 19325 | M070K | 135760 | 395647386 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-3-05-01 |
| 19326 | M070K | 141330 | 395647378 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-3-05-04 |
| 19327 | M070K | 156107 | 395647374 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-3-06-06 |
| 19328 | M070K | 126443 | 395647362 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-3-07-02 |
| 19329 | M070K | 151078 | 395647354 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-3-07-04 |
| 19330 | M070K | 152428 | 395647393 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-3-07-06 |
| 19331 | M070K | 141344 | 395647385 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-3-08-01 |
| 19332 | M070K | 156109 | 395647375 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0052-3-08-02 |
| 19333 | M070K | 149788 | 395647368 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-1-01-01 |
| 19334 | M070K | 151073 | 395647361 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-1-01-04 |
| 19335 | M070K | 145991 | 395647353 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-1-01-05 |
| 19336 | M070K | 141352 | 395647384 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-1-02-04 |
| 19337 | M070K | 151838 | 395647360 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-1-02-07 |
| 19338 | M070K | 149787 | 395647352 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-1-02-08 |
| 19339 | M070K | 156112 | 395647373 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-1-03-07 |
| 19340 | M070K | 126432 | 395647366 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-1-03-08 |
| 19341 | M070K | 149784 | 395647355 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-1-04-01 |
| 19342 | M070K | 126444 | 395647350 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-1-05-06 |
| 19343 | M070K | 145987 | 395647387 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-1-06-08 |
| 19344 | M070K | 126441 | 395647363 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-1-07-06 |
| 19345 | M070K | 119639 | 395647358 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-1-07-09 |
| 19346 | M070K | 149795 | 395647380 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-1-08-07 |
| 19347 | M070K | 119643 | 395647371 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-1-08-09 |
| 19348 | M070K | 156108 | 395647357 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-2-02-01 |
| 19349 | M070K | 126434 | 395647365 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-2-05-08 |
| 19350 | M070K | 141456 | 395647383 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-3-01-03 |
| 19351 | M070K | 145977 | 395647377 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-3-02-05 |
| 19352 | M070K | 151074 | 395647367 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-3-02-06 |
| 19353 | M070K | 141338 | 395647359 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-3-03-01 |
| 19354 | M070K | 119638 | 395647351 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-3-03-04 |
| 19355 | M070K | 101747 | 395652432 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-3-03-05 |
| 19356 | M070K | 65144 | 395648128 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-3-04-03 |
| 19357 | M070K | 65136 | 395648120 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-3-04-04 |
| 19358 | M070K | 395648112 | 395648112 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-3-04-05 |
| 19359 | M070K | 395648104 | 395648104 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0053-3-05-01 |
| 19360 | M070K | 101874 | 373208250 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-1-04-07 |
| 19361 | M070K | 160741 | 395652424 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-1-05-01 |
| 19362 | M070K | 65166 | 395648129 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-1-05-02 |
| 19363 | M070K | 65134 | 395648121 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-1-05-09 |
| 19364 | M070K | 395648113 | 395648113 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-1-07-01 |
| 19365 | M070K | 395648105 | 395648105 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-1-07-02 |
| 19366 | M070K | 395648097 | 395648097 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-1-07-03 |
| 19367 | M070K | 158338 | 395652423 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-1-07-09 |
| 19368 | M070K | 65195 | 395648130 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-1-08-01 |
| 19369 | M070K | 65153 | 395648122 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-1-08-02 |
| 19370 | M070K | 395648114 | 395648114 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-1-08-08 |
| 19371 | M070K | 395648106 | 395648106 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-01-04 |
| 19372 | M070K | 395648098 | 395648098 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-02-01 |
| 19373 | M070K | 66629 | 395648135 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-02-07 |
| 19374 | M070K | 66628 | 395648127 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-03-03 |
| 19375 | M070K | 65140 | 395648119 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-03-04 |
| 19376 | M070K | 395648111 | 395648111 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-03-09 |
| 19377 | M070K | 395648103 | 395648103 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-04-01 |
| 19378 | M070K | 114575 | 373208249 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-04-02 |
| 19379 | M070K | 65143 | 395648133 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-04-06 |
| 19380 | M070K | 65133 | 395648125 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-04-07 |
| 19381 | M070K | 395648117 | 395648117 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-04-08 |
| 19382 | M070K | 395648109 | 395648109 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-04-09 |
| 19383 | M070K | 114476 | 373208247 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-05-03 |
| 19384 | M070K | 65147 | 395648132 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-05-04 |
| 19385 | M070K | 65149 | 395648124 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-05-06 |
| 19386 | M070K | 395648116 | 395648116 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-05-08 |
| 19387 | M070K | 395648108 | 395648108 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-05-09 |
| 19388 | M070K | 395648100 | 395648100 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-2-06-01 |
| 19389 | M070K | 114635 | 373208246 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-3-01-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19390 | M070K | 65152 | 395648131 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-3-04-05 |
| 19391 | M070K | 65141 | 395648123 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-3-05-02 |
| 19392 | M070K | 395648115 | 395648115 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-3-05-04 |
| 19393 | M070K | 395648107 | 395648107 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-3-05-06 |
| 19394 | M070K | 395648099 | 395648099 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-3-06-01 |
| 19395 | M070K | 114574 | 373208245 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-3-06-02 |
| 19396 | M070K | 65145 | 395648134 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-3-06-04 |
| 19397 | M070K | 65150 | 395648126 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-3-06-05 |
| 19398 | M070K | 65154 | 395648118 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-3-06-06 |
| 19399 | M070K | 395648110 | 395648110 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-3-07-03 |
| 19400 | M070K | 395648102 | 395648102 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0054-3-08-01 |
| 19401 | M070K | 114469 | 373208248 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0055-1-01-02 |
| 19402 | M070K | 165626 | 395648181 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0055-1-02-05 |
| 19403 | M070K | 158442 | 395648173 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0055-1-03-06 |
| 19404 | M070K | 158334 | 395648165 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0055-3-07-02 |
| 19405 | M070K | 160695 | 395648157 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0056-1-02-06 |
| 19406 | M070K | 176509 | 395648149 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0056-1-03-02 |
| 19407 | M070K | 160764 | 395648141 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0056-1-03-06 |
| 19408 | M070K | 158325 | 395648182 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0056-1-04-06 |
| 19409 | M070K | 158327 | 395648174 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0056-1-05-01 |
| 19410 | M070K | 160692 | 395648167 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0056-1-05-04 |
| 19411 | M070K | 176508 | 395648158 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0056-1-05-06 |
| 19412 | M070K | 173781 | 395648150 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0056-1-06-06 |
| 19413 | M070K | 160744 | 395648142 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0056-1-08-08 |
| 19414 | M070K | 176498 | 395648183 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0056-2-01-04 |
| 19415 | M070K | 176500 | 395648175 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0056-2-08-04 |
| 19416 | M070K | 176525 | 395648166 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0056-3-05-03 |
| 19417 | M070K | 160739 | 395648159 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0057-1-01-06 |
| 19418 | M070K | 158446 | 395648140 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0057-3-06-04 |
| 19419 | M070K | 160712 | 395648178 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-1-02-02 |
| 19420 | M070K | 160704 | 395648170 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-1-04-01 |
| 19421 | M070K | 160768 | 395648162 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-1-04-02 |
| 19422 | M070K | 170635 | 395648154 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-1-04-03 |
| 19423 | M070K | 176519 | 395648146 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-1-04-04 |
| 19424 | M070K | 160688 | 395648138 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-1-04-06 |
| 19425 | M070K | 176518 | 395648177 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-1-04-08 |
| 19426 | M070K | 176504 | 395648169 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-1-05-03 |
| 19427 | M070K | 176499 | 395648161 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-1-05-08 |
| 19428 | M070K | 176507 | 395648153 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-1-06-08 |
| 19429 | M070K | 395648145 | 395648145 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-1-07-05 |
| 19430 | M070K | 160733 | 395648137 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-1-08-01 |
| 19431 | M070K | 176512 | 395648176 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-01-05 |
| 19432 | M070K | 160707 | 395648168 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-01-07 |
| 19433 | M070K | 160691 | 395648160 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-02-01 |
| 19434 | M070K | 176503 | 395648152 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-02-08 |
| 19435 | M070K | 160755 | 395648144 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-03-01 |
| 19436 | M070K | 170656 | 395648136 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-03-08 |
| 19437 | M070K | 176521 | 395648179 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-04-01 |
| 19438 | M070K | 165637 | 395648171 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-04-05 |
| 19439 | M070K | 160761 | 395648163 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-04-06 |
| 19440 | M070K | 173779 | 395648155 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-04-07 |
| 19441 | M070K | 160776 | 395648147 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-04-08 |
| 19442 | M070K | 160709 | 395648139 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-05-01 |
| 19443 | M070K | 145968 | 395653224 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-05-02 |
| 19444 | M070K | 126439 | 395653216 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-05-03 |
| 19445 | M070K | 152415 | 395653208 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-05-05 |
| 19446 | M070K | 154239 | 395653200 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-06-01 |
| 19447 | M070K | 156103 | 395653192 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-06-03 |
| 19448 | M070K | 158225 | 395653233 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-06-04 |
| 19449 | M070K | 126440 | 395653225 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-06-05 |
| 19450 | M070K | 126436 | 395653217 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-06-07 |
| 19451 | M070K | 152432 | 395653209 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-06-09 |
| 19452 | M070K | 141472 | 395653201 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-07-01 |
| 19453 | M070K | 154266 | 395653193 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-07-02 |
| 19454 | M070K | 149789 | 395653230 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-07-03 |
| 19455 | M070K | 145980 | 395653222 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-07-04 |
| 19456 | M070K | 145976 | 395653214 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-07-08 |
| 19457 | M070K | 152418 | 395653206 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-2-08-06 |
| 19458 | M070K | 152414 | 395653198 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-3-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19459 | M070K | 149777 | 395653190 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-3-01-06 |
| 19460 | M070K | 126430 | 395653226 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-3-02-01 |
| 19461 | M070K | 135762 | 395653218 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-3-02-03 |
| 19462 | M070K | 149785 | 395653210 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-3-02-05 |
| 19463 | M070K | 156101 | 395653202 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-3-02-06 |
| 19464 | M070K | 156092 | 395653194 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-3-03-01 |
| 19465 | M070K | 146937 | 395653186 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-3-03-03 |
| 19466 | M070K | 151840 | 395653227 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-3-03-06 |
| 19467 | M070K | 126429 | 395653219 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-3-04-01 |
| 19468 | M070K | 126431 | 395653211 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-3-04-03 |
| 19469 | M070K | 156098 | 395653203 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-3-05-04 |
| 19470 | M070K | 156093 | 395653195 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-3-05-05 |
| 19471 | M070K | 156095 | 395653187 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0058-3-05-06 |
| 19472 | M070K | 141337 | 395653228 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0060-1-02-07 |
| 19473 | M070K | 135758 | 395653220 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0060-1-02-08 |
| 19474 | M070K | 126438 | 395653212 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0060-1-03-02 |
| 19475 | M070K | 156099 | 395653204 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0060-1-03-03 |
| 19476 | M070K | 156104 | 395653196 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0060-1-03-04 |
| 19477 | M070K | 139220 | 395653188 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0060-1-03-08 |
| 19478 | M070K | 145975 | 395653229 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0060-1-05-05 |
| 19479 | M070K | 141332 | 395653221 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0060-1-06-05 |
| 19480 | M070K | 119644 | 395653213 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0060-1-07-06 |
| 19481 | M070K | 154229 | 395653205 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0060-1-07-07 |
| 19482 | M070K | 139236 | 395653197 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0060-2-02-05 |
| 19483 | M070K | 154237 | 395653189 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0060-2-05-04 |
| 19484 | M070K | 161896 | 395652491 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0060-2-07-07 |
| 19485 | M070K | 141468 | 395652479 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0060-3-04-03 |
| 19486 | M070K | 152434 | 395652455 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0060-3-06-01 |
| 19487 | M070K | 152117 | 395652454 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0060-3-07-01 |
| 19488 | M070K | 152446 | 395652444 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-03-09 |
| 19489 | M070K | 152431 | 395652441 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-04-01 |
| 19490 | M070K | 141458 | 395652487 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-05-03 |
| 19491 | M070K | 149804 | 395652477 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-05-04 |
| 19492 | M070K | 156086 | 395652445 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-06-04 |
| 19493 | M070K | 156087 | 395652446 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-06-05 |
| 19494 | M070K | 145999 | 395652442 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-06-06 |
| 19495 | M070K | 156082 | 395652448 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-06-08 |
| 19496 | M070K | 152104 | 395652485 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-06-09 |
| 19497 | M070K | 152101 | 395652480 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-07-02 |
| 19498 | M070K | 152440 | 395652449 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-07-03 |
| 19499 | M070K | 146007 | 395652453 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-07-04 |
| 19500 | M070K | 141473 | 395652443 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-07-05 |
| 19501 | M070K | 141343 | 395652447 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-07-06 |
| 19502 | M070K | 66627 | 395652488 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-07-07 |
| 19503 | M070K | 156105 | 395652478 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-07-08 |
| 19504 | M070K | 156083 | 395652463 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-07-09 |
| 19505 | M070K | 156081 | 395652462 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-08-01 |
| 19506 | M070K | 145981 | 395652451 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-08-02 |
| 19507 | M070K | 141469 | 395652456 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-08-03 |
| 19508 | M070K | 161886 | 395652490 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-1-08-09 |
| 19509 | M070K | 149797 | 395652481 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-2-02-09 |
| 19510 | M070K | 141351 | 395652475 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-2-03-01 |
| 19511 | M070K | 152097 | 395652472 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-2-03-05 |
| 19512 | M070K | 152115 | 395652469 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-2-03-07 |
| 19513 | M070K | 146002 | 395652465 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-2-03-08 |
| 19514 | M070K | 152449 | 395652486 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-2-03-09 |
| 19515 | M070K | 151842 | 395652483 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-2-04-01 |
| 19516 | M070K | 145984 | 395652474 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-2-04-04 |
| 19517 | M070K | 149805 | 395652471 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-2-04-05 |
| 19518 | M070K | 149802 | 395652468 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-2-04-06 |
| 19519 | M070K | 149799 | 395652466 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-2-04-07 |
| 19520 | M070K | 161878 | 395652492 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-2-05-02 |
| 19521 | M070K | 141350 | 395652484 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-2-05-03 |
| 19522 | M070K | 141465 | 395652476 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-2-05-04 |
| 19523 | M070K | 119642 | 395652473 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-2-05-06 |
| 19524 | M070K | 149803 | 395652470 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-2-08-09 |
| 19525 | M070K | 152112 | 395652467 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-3-03-05 |
| 19526 | M070K | 165646 | 395652489 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-3-04-01 |
| 19527 | M070K | 145990 | 395652482 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-3-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19528 | M070K | 156076 | 395652464 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-3-04-03 |
| 19529 | M070K | 156085 | 395652461 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-3-04-04 |
| 19530 | M070K | 146000 | 395652452 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-3-04-05 |
| 19531 | M070K | 152433 | 395652450 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-3-05-02 |
| 19532 | M070K | 161877 | 395652415 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-3-06-04 |
| 19533 | M070K | 158330 | 395652407 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-3-06-05 |
| 19534 | M070K | 158326 | 395652406 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-3-06-06 |
| 19535 | M070K | 156110 | 395652389 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0062-3-08-04 |
| 19536 | M070K | 149800 | 395652386 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0064-3-02-03 |
| 19537 | M070K | 149801 | 395652378 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0064-3-03-04 |
| 19538 | M070K | 158445 | 395652420 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0064-3-04-02 |
| 19539 | M070K | 176516 | 395652413 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0064-3-04-04 |
| 19540 | M070K | 156078 | 395652400 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0064-3-04-06 |
| 19541 | M070K | 156080 | 395652395 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0064-3-05-05 |
| 19542 | M070K | 149794 | 395652387 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0064-3-06-03 |
| 19543 | M070K | 156111 | 395652379 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0064-3-07-01 |
| 19544 | M070K | 165623 | 395652421 | 12/5/2005 | 1.2 | LA-CR-02-1- T-0064-3-08-05 |
| 19545 | M070K | 160750 | 395652414 | 12/5/2005 | 1.2 | LA-CR-02-1-AA-0029-1-01-05 |
| 19546 | M070K | 160735 | 395652405 | 12/5/2005 | 1.2 | LA-CR-02-1-AA-0029-1-02-03 |
| 19547 | M070K | 152116 | 395652396 | 12/5/2005 | 1.2 | LA-CR-02-1-AA-0029-1-04-02 |
| 19548 | M070K | 149798 | 395652388 | 12/5/2005 | 1.2 | LA-CR-02-1-AA-0029-1-06-08 |
| 19549 | M070K | 152099 | 395652380 | 12/5/2005 | 1.2 | LA-CR-02-1-AA-0029-2-02-03 |
| 19550 | M070K | W395652773 | 395652773 | 12/5/2005 | 1.2 | LA-F2-01-C-89-0001-1-05-05 |
| 19551 | M070K | 121952 | 395650251 | 12/5/2005 | 1.2 | LA-SA-01-A-01-0003-2-06-06 |
| 19552 | M070K | 108021 | 395652138 | 12/5/2005 | 1.2 | LA-SA-01-A-01-0015-1-07-02 |
| 19553 | M070K | 102112 | 395652275 | 12/5/2005 | 1.2 | LA-SA-01-A-01-0015-1-07-03 |
| 19554 | M070K | 107991 | 395652292 | 12/5/2005 | 1.2 | LA-SA-01-A-02-0010-3-02-02 |
| 19555 | M070K | 107993 | 395652290 | 12/5/2005 | 1.2 | LA-SA-01-A-02-0014-2-01-07 |
| 19556 | M070K | 108017 | 395652288 | 12/5/2005 | 1.2 | LA-SA-01-A-02-0014-2-01-08 |
| 19557 | M070K | 121947 | 395650253 | 12/5/2005 | 1.2 | LA-SA-01-A-02-0014-2-02-07 |
| 19558 | M070K | 107997 | 395652139 | 12/5/2005 | 1.2 | LA-SA-01-A-02-0014-2-03-05 |
| 19559 | M070K | 101665 | 395652286 | 12/5/2005 | 1.2 | LA-SA-01-A-02-0014-2-04-08 |
| 19560 | M070K | 108008 | 395652291 | 12/5/2005 | 1.2 | LA-SA-01-A-02-0014-2-05-07 |
| 19561 | M070K | 108257 | 395652289 | 12/5/2005 | 1.2 | LA-SA-01-A-02-0014-2-05-08 |
| 19562 | M070K | 108262 | 395652287 | 12/5/2005 | 1.2 | LA-SA-01-A-02-0014-2-07-07 |
| 19563 | M070K | 119637 | 395650252 | 12/5/2005 | 1.2 | LA-SA-01-A-02-0015-2-06-09 |
| 19564 | M070K | 114539 | 395652141 | 12/5/2005 | 1.2 | LA-SA-01-A-02-0015-3-09-03 |
| 19565 | M070K | 108272 | 395652295 | 12/5/2005 | 1.2 | LA-SA-01-A-02-0016-3-09-06 |
| 19566 | M070K | 102251 | 395652281 | 12/5/2005 | 1.2 | LA-SA-01-A-03-0005-2-06-05 |
| 19567 | M070K | 101748 | 395652283 | 12/5/2005 | 1.2 | LA-SA-01-A-03-0007-3-06-05 |
| 19568 | M070K | 158221 | 395652285 | 12/5/2005 | 1.2 | LA-SA-01-A-04-0001-2-05-07 |
| 19569 | M070K | 121940 | 395652496 | 12/5/2005 | 1.2 | LA-SA-01-A-04-0001-2-07-07 |
| 19570 | M070K | 108001 | 395652298 | 12/5/2005 | 1.2 | LA-SA-01-A-04-0002-1-02-09 |
| 19571 | M070K | 101752 | 395652284 | 12/5/2005 | 1.2 | LA-SA-01-A-04-0002-1-03-07 |
| 19572 | M070K | 101650 | 395652279 | 12/5/2005 | 1.2 | LA-SA-01-A-04-0002-1-09-06 |
| 19573 | M070K | 102113 | 395652278 | 12/5/2005 | 1.2 | LA-SA-01-A-04-0002-2-02-05 |
| 19574 | M070K | 102258 | 395652277 | 12/5/2005 | 1.2 | LA-SA-01-A-04-0002-2-02-07 |
| 19575 | M070K | 114551 | 395652494 | 12/5/2005 | 1.2 | LA-SA-01-A-04-0002-2-04-05 |
| 19576 | M070K | W395652297 | 395652297 | 12/5/2005 | 1.2 | LA-SA-01-A-04-0014-3-09-01 |
| 19577 | M070K | 102144 | 395652123 | 12/5/2005 | 1.2 | LA-SA-01-A-07-0001-1-02-03 |
| 19578 | M070K | 102257 | 395652121 | 12/5/2005 | 1.2 | LA-SA-01-A-08-0006-4-07-01 |
| 19579 | M070K | 102252 | 395652118 | 12/5/2005 | 1.2 | LA-SA-01-A-08-0006-4-08-01 |
| 19580 | M070K | 129685 | 395652113 | 12/5/2005 | 1.2 | LA-SA-01-A-08-0010-2-03-05 |
| 19581 | M070K | 114540 | 395652493 | 12/5/2005 | 1.2 | LA-SA-01-A-09-0001-2-02-03 |
| 19582 | M070K | 108016 | 395652294 | 12/5/2005 | 1.2 | LA-SA-01-A-09-0004-1-04-06 |
| 19583 | M070K | 102429 | 395652122 | 12/5/2005 | 1.2 | LA-SA-01-A-09-0007-2-03-02 |
| 19584 | M070K | 101741 | 395652120 | 12/5/2005 | 1.2 | LA-SA-01-A-09-0014-3-06-06 |
| 19585 | M070K | 102432 | 395652115 | 12/5/2005 | 1.2 | LA-SA-01-A-09-0014-4-06-03 |
| 19586 | M070K | 102434 | 395652114 | 12/5/2005 | 1.2 | LA-SA-01-A-10-0003-1-08-01 |
| 19587 | M070K | 108002 | 395652140 | 12/5/2005 | 1.2 | LA-SA-01-A-10-0016-1-07-04 |
| 19588 | M070K | 108013 | 395652293 | 12/5/2005 | 1.2 | LA-SA-01-A-12-0008-1-08-01 |
| 19589 | M070K | 101643 | 395652273 | 12/5/2005 | 1.2 | LA-SA-01-A-12-0012-1-04-03 |
| 19590 | M070K | 102145 | 395652119 | 12/5/2005 | 1.2 | LA-SA-01-A-13-0002-2-04-02 |
| 19591 | M070K | 101661 | 395652117 | 12/5/2005 | 1.2 | LA-SA-01-A-13-0013-4-07-03 |
| 19592 | M070K | 102120 | 395652116 | 12/5/2005 | 1.2 | LA-SA-01-A-13-0015-2-08-03 |
| 19593 | M070K | 120711 | 395652495 | 12/5/2005 | 1.2 | LA-SA-01-A-13-0016-1-08-01 |
| 19594 | M070K | 108258 | 395652296 | 12/5/2005 | 1.2 | LA-SA-01-A-13-0016-2-03-01 |
| 19595 | M070K | 101657 | 395652282 | 12/5/2005 | 1.2 | LA-SA-01-A-13-0016-2-06-01 |
| 19596 | M070K | 102443 | 395652280 | 12/5/2005 | 1.2 | LA-SA-01-A-13-0016-2-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19597 | M070K | 102431 | 395652276 | 12/5/2005 | 1.2 | LA-SA-01-A-13-0016-2-09-04 |
| 19598 | M070K | 102430 | 395652274 | 12/5/2005 | 1.2 | LA-SA-01-A-13-0016-3-09-04 |
| 19599 | M070K | 121945 | 395649680 | 12/5/2005 | 1.2 | LA-SA-01-A-13-0016-4-02-04 |
| 19600 | M070K | 114543 | 395649672 | 12/5/2005 | 1.2 | LA-SA-01-A-13-0016-4-02-05 |
| 19601 | M070K | 108270 | 395649664 | 12/5/2005 | 1.2 | LA-SA-01-A-14-0005-3-03-07 |
| 19602 | M070K | 101664 | 395652137 | 12/5/2005 | 1.2 | LA-SA-01-A-14-0006-2-09-01 |
| 19603 | M070K | 102256 | 395652129 | 12/5/2005 | 1.2 | LA-SA-01-A-14-0012-3-06-09 |
| 19604 | M070K | 101641 | 395652438 | 12/5/2005 | 1.2 | LA-SA-01-A-14-0014-3-07-06 |
| 19605 | M070K | 120710 | 395649681 | 12/5/2005 | 1.2 | LA-SA-01-A-15-0011-1-03-06 |
| 19606 | M070K | 114546 | 395649673 | 12/5/2005 | 1.2 | LA-SA-01-A-16-0016-3-03-03 |
| 19607 | M070K | 108266 | 395649665 | 12/5/2005 | 1.2 | LA-SA-01-A-17-0005-1-07-01 |
| 19608 | M070K | 101750 | 395649657 | 12/5/2005 | 1.2 | LA-SA-01-A-17-0006-1-04-02 |
| 19609 | M070K | 101640 | 395652130 | 12/5/2005 | 1.2 | LA-SA-01-A-17-0010-3-06-04 |
| 19610 | M070K | 102071 | 395652439 | 12/5/2005 | 1.2 | LA-SA-01-A-18-0013-3-05-04 |
| 19611 | M070K | 118866 | 395649682 | 12/5/2005 | 1.2 | LA-SA-01-A-18-0013-3-06-02 |
| 19612 | M070K | 114549 | 395649674 | 12/5/2005 | 1.2 | LA-SA-01-A-18-0013-4-05-02 |
| 19613 | M070K | 108019 | 395649666 | 12/5/2005 | 1.2 | LA-SA-01-A-18-0013-4-08-03 |
| 19614 | M070K | 101662 | 395649658 | 12/5/2005 | 1.2 | LA-SA-01-A-19-0001-1-05-09 |
| 19615 | M070K | 102428 | 395652131 | 12/5/2005 | 1.2 | LA-SA-01-A-21-0004-1-01-06 |
| 19616 | M070K | 102143 | 395652440 | 12/5/2005 | 1.2 | LA-SA-01-A-21-0004-1-03-05 |
| 19617 | M070K | 120433 | 395649683 | 12/5/2005 | 1.2 | LA-SA-01-A-21-0012-1-04-06 |
| 19618 | M070K | 108256 | 395649675 | 12/5/2005 | 1.2 | LA-SA-01-A-23-0001-2-07-09 |
| 19619 | M070K | 108018 | 395649667 | 12/5/2005 | 1.2 | LA-SA-01-A-23-0001-4-04-02 |
| 19620 | M070K | 102125 | 395649659 | 12/5/2005 | 1.2 | LA-SA-01-A-23-0015-2-03-06 |
| 19621 | M070K | 101651 | 395652132 | 12/5/2005 | 1.2 | LA-SA-01-A-23-0016-1-04-06 |
| 19622 | M070K | 101729 | 395652124 | 12/5/2005 | 1.2 | LA-SA-01-A-24-0012-3-02-07 |
| 19623 | M070K | 121960 | 395649676 | 12/5/2005 | 1.2 | LA-SA-01-A-24-0016-2-04-08 |
| 19624 | M070K | 108020 | 395649668 | 12/5/2005 | 1.2 | LA-SA-01-A-25-0007-4-06-04 |
| 19625 | M070K | 108273 | 395649660 | 12/5/2005 | 1.2 | LA-SA-01-A-25-0010-4-07-02 |
| 19626 | M070K | 101753 | 395652133 | 12/5/2005 | 1.2 | LA-SA-01-A-26-0001-1-06-03 |
| 19627 | M070K | 102253 | 395652125 | 12/5/2005 | 1.2 | LA-SA-01-A-26-0001-1-07-03 |
| 19628 | M070K | 129686 | 395652436 | 12/5/2005 | 1.2 | LA-SA-01-A-26-0002-2-01-07 |
| 19629 | M070K | 121942 | 395649677 | 12/5/2005 | 1.2 | LA-SA-01-A-26-0007-3-09-02 |
| 19630 | M070K | 114548 | 395649669 | 12/5/2005 | 1.2 | LA-SA-01-A-27-0001-4-09-05 |
| 19631 | M070K | 108260 | 395649661 | 12/5/2005 | 1.2 | LA-SA-01-A-27-0007-1-05-09 |
| 19632 | M070K | 102254 | 395652134 | 12/5/2005 | 1.2 | LA-SA-01-A-27-0012-2-05-01 |
| 19633 | M070K | 102442 | 395652126 | 12/5/2005 | 1.2 | LA-SA-01-A-28-0010-2-06-01 |
| 19634 | M070K | 102260 | 395652435 | 12/5/2005 | 1.2 | LA-SA-01-A-28-0012-3-01-04 |
| 19635 | M070K | 116420 | 395649678 | 12/5/2005 | 1.2 | LA-SA-01-A-29-0003-2-08-09 |
| 19636 | M070K | 114536 | 395649670 | 12/5/2005 | 1.2 | LA-SA-01-A-29-0015-2-07-02 |
| 19637 | M070K | 108265 | 395649662 | 12/5/2005 | 1.2 | LA-SA-01-A-30-0016-1-01-02 |
| 19638 | M070K | 101746 | 395652135 | 12/5/2005 | 1.2 | LA-SA-01-A-32-0001-3-04-05 |
| 19639 | M070K | 102119 | 395652127 | 12/5/2005 | 1.2 | LA-SA-01-A-32-0004-2-08-02 |
| 19640 | M070K | 102433 | 395652434 | 12/5/2005 | 1.2 | LA-SA-01-A-32-0005-2-07-03 |
| 19641 | M070K | 120438 | 395649679 | 12/5/2005 | 1.2 | LA-SA-01-A-32-0012-1-01-06 |
| 19642 | M070K | 114542 | 395649671 | 12/5/2005 | 1.2 | LA-SA-01-A-32-0012-1-02-08 |
| 19643 | M070K | 108009 | 395649663 | 12/5/2005 | 1.2 | LA-SA-01-A-32-0015-2-09-07 |
| 19644 | M070K | 101744 | 395652136 | 12/5/2005 | 1.2 | LA-SA-01-A-33-0001-3-05-02 |
| 19645 | M070K | 102114 | 395652128 | 12/5/2005 | 1.2 | LA-SA-01-A-33-0005-3-05-07 |
| 19646 | M070K | 102129 | 395652437 | 12/5/2005 | 1.2 | LA-SA-01-A-33-0006-1-06-02 |
| 19647 | M070K | 115726 | 395649695 | 12/5/2005 | 1.2 | LA-SA-01-A-33-0006-1-09-04 |
| 19648 | M070K | 111328 | 395650278 | 12/5/2005 | 1.2 | LA-SA-01-A-33-0006-2-04-01 |
| 19649 | M070K | 111393 | 395650281 | 12/5/2005 | 1.2 | LA-SA-01-A-33-0007-1-03-03 |
| 19650 | M070K | 116402 | 395650284 | 12/5/2005 | 1.2 | LA-SA-01-A-33-0011-2-05-05 |
| 19651 | M070K | 127854 | 395650276 | 12/5/2005 | 1.2 | LA-SA-01-A-34-0001-1-08-01 |
| 19652 | M070K | 115732 | 395649706 | 12/5/2005 | 1.2 | LA-SA-01-A-34-0002-4-02-03 |
| 19653 | M070K | 111386 | 395650274 | 12/5/2005 | 1.2 | LA-SA-01-A-34-0006-1-01-09 |
| 19654 | M070K | 111083 | 395650280 | 12/5/2005 | 1.2 | LA-SA-01-A-34-0006-4-03-04 |
| 19655 | M070K | 116232 | 395650282 | 12/5/2005 | 1.2 | LA-SA-01-A-34-0007-1-08-07 |
| 19656 | M070K | 127832 | 395650277 | 12/5/2005 | 1.2 | LA-SA-01-A-34-0008-1-06-01 |
| 19657 | M070K | 115716 | 395649696 | 12/5/2005 | 1.2 | LA-SA-01-A-34-0013-1-08-09 |
| 19658 | M070K | 116403 | 395650279 | 12/5/2005 | 1.2 | LA-SA-01-A-34-0014-3-01-02 |
| 19659 | M070K | 10420106575 | 395650283 | 12/5/2005 | 1.2 | LA-SA-01-A-35-0006-1-03-07 |
| 19660 | M070K | 115735 | 395650275 | 12/5/2005 | 1.2 | LA-SA-01-A-35-0007-3-06-07 |
| 19661 | M070K | 116224 | 395650285 | 12/5/2005 | 1.2 | LA-SA-01-A-35-0008-1-08-07 |
| 19662 | M070K | 116225 | 395649704 | 12/5/2005 | 1.2 | LA-SA-01-A-35-0008-3-04-04 |
| 19663 | M070K | 115734 | 395650273 | 12/5/2005 | 1.2 | LA-SA-01-A-35-0012-3-04-06 |
| 19664 | M070K | 116410 | 395650271 | 12/5/2005 | 1.2 | LA-SA-01-A-35-0013-2-04-05 |
| 19665 | M070K | 114909 | 395650269 | 12/5/2005 | 1.2 | LA-SA-01-A-35-0014-2-08-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19666 | M070K | 127825 | 395650268 | 12/5/2005 | 1.2 | LA-SA-01-A-35-0014-3-01-02 |
| 19667 | M070K | 100905 | 395649688 | 12/5/2005 | 1.2 | LA-SA-01-A-35-0014-3-01-03 |
| 19668 | M070K | 111390 | 395650266 | 12/5/2005 | 1.2 | LA-SA-01-A-35-0014-4-01-01 |
| 19669 | M070K | 127833 | 395650261 | 12/5/2005 | 1.2 | LA-SA-01-A-35-0015-1-04-03 |
| 19670 | M070K | 116408 | 395650259 | 12/5/2005 | 1.2 | LA-SA-01-A-35-0015-1-09-08 |
| 19671 | M070K | 120441 | 395650256 | 12/5/2005 | 1.2 | LA-SA-01-A-35-0015-2-02-01 |
| 19672 | M070K | 116405 | 395649697 | 12/5/2005 | 1.2 | LA-SA-01-A-35-0015-2-03-02 |
| 19673 | M070K | 127831 | 395650263 | 12/5/2005 | 1.2 | LA-SA-01-A-35-0015-2-03-03 |
| 19674 | M070K | 111089 | 395650260 | 12/5/2005 | 1.2 | LA-SA-01-A-35-0015-3-09-02 |
| 19675 | M070K | 120712 | 395650255 | 12/5/2005 | 1.2 | LA-SA-01-A-35-0016-3-03-01 |
| 19676 | M070K | 120435 | 395650258 | 12/5/2005 | 1.2 | LA-SA-01-A-36-0001-2-05-02 |
| 19677 | M070K | 116219 | 395649705 | 12/5/2005 | 1.2 | LA-SA-01-A-36-0001-2-06-01 |
| 19678 | M070K | 111385 | 395650264 | 12/5/2005 | 1.2 | LA-SA-01-A-36-0002-2-06-02 |
| 19679 | M070K | 127828 | 395650262 | 12/5/2005 | 1.2 | LA-SA-01-A-36-0007-1-08-04 |
| 19680 | M070K | 120439 | 395650254 | 12/5/2005 | 1.2 | LA-SA-01-A-36-0008-3-04-04 |
| 19681 | M070K | 120434 | 395650257 | 12/5/2005 | 1.2 | LA-SA-01-A-36-0014-1-01-01 |
| 19682 | M070K | 116414 | 395649698 | 12/5/2005 | 1.2 | LA-SA-01-A-36-0014-1-03-03 |
| 19683 | M070K | 116406 | 395649690 | 12/5/2005 | 1.2 | LA-SA-01-A-36-0014-1-03-06 |
| 19684 | M070K | 111384 | 395649689 | 12/5/2005 | 1.2 | LA-SA-01-A-37-0001-1-02-09 |
| 19685 | M070K | 108004 | 395649687 | 12/5/2005 | 1.2 | LA-SA-01-A-37-0008-1-08-09 |
| 19686 | M070K | 116418 | 395650272 | 12/5/2005 | 1.2 | LA-SA-01-A-37-0008-2-02-04 |
| 19687 | M070K | 111076 | 395650270 | 12/5/2005 | 1.2 | LA-SA-01-A-37-0010-3-08-05 |
| 19688 | M070K | 111392 | 395650267 | 12/5/2005 | 1.2 | LA-SA-01-A-37-0011-2-06-09 |
| 19689 | M070K | 116407 | 395650265 | 12/5/2005 | 1.2 | LA-SA-01-A-38-0003-4-07-06 |
| 19690 | M070K | 118867 | 395649563 | 12/5/2005 | 1.2 | LA-SA-01-A-38-0005-3-03-03 |
| 19691 | M070K | 114550 | 395649562 | 12/5/2005 | 1.2 | LA-SA-01-A-38-0006-3-01-06 |
| 19692 | M070K | 114544 | 395649561 | 12/5/2005 | 1.2 | LA-SA-01-A-38-0006-3-05-06 |
| 19693 | M070K | 114547 | 395649560 | 12/5/2005 | 1.2 | LA-SA-01-A-38-0006-3-09-06 |
| 19694 | M070K | 114541 | 395649559 | 12/5/2005 | 1.2 | LA-SA-01-A-38-0006-4-07-03 |
| 19695 | M070K | 107995 | 395649558 | 12/5/2005 | 1.2 | LA-SA-01-A-38-0007-1-03-02 |
| 19696 | M070K | 108006 | 395649556 | 12/5/2005 | 1.2 | LA-SA-01-A-38-0008-2-07-08 |
| 19697 | M070K | 108010 | 395649555 | 12/5/2005 | 1.2 | LA-SA-01-A-38-0015-1-04-06 |
| 19698 | M070K | 108014 | 395649554 | 12/5/2005 | 1.2 | LA-SA-01-A-39-0008-1-04-02 |
| 19699 | M070K | 107994 | 395649553 | 12/5/2005 | 1.2 | LA-SA-01-A-39-0008-1-04-03 |
| 19700 | M070K | 108011 | 395649552 | 12/5/2005 | 1.2 | LA-SA-01-A-40-0001-2-05-04 |
| 19701 | M070K | 108015 | 395649551 | 12/5/2005 | 1.2 | LA-SA-01-A-40-0002-2-05-04 |
| 19702 | M070K | 107999 | 395649557 | 12/5/2005 | 1.2 | LA-SA-01-A-40-0003-1-07-05 |
| 19703 | M070K | 107996 | 395649550 | 12/5/2005 | 1.2 | LA-SA-01-A-40-0004-2-03-09 |
| 19704 | M070K | 108000 | 395649549 | 12/5/2005 | 1.2 | LA-SA-01-A-40-0004-2-04-08 |
| 19705 | M070K | 107992 | 395649548 | 12/5/2005 | 1.2 | LA-SA-01-A-40-0004-4-09-06 |
| 19706 | M070K | 108261 | 395649547 | 12/5/2005 | 1.2 | LA-SA-01-A-40-0005-1-03-08 |
| 19707 | M070K | 10420106366 | 395649546 | 12/5/2005 | 1.2 | LA-SA-01-A-40-0005-1-05-07 |
| 19708 | M070K | 108005 | 395649545 | 12/5/2005 | 1.2 | LA-SA-01-A-40-0005-1-07-08 |
| 19709 | M070K | 108263 | 395649544 | 12/5/2005 | 1.2 | LA-SA-01-A-40-0005-1-09-07 |
| 19710 | M070K | 107990 | 395649543 | 12/5/2005 | 1.2 | LA-SA-01-A-41-0012-2-01-07 |
| 19711 | M070K | 160767 | 395649542 | 12/5/2005 | 1.2 | LA-SA-01-A-41-0012-2-02-07 |
| 19712 | M070K | 158111 | 395649541 | 12/5/2005 | 1.2 | LA-SA-01-A-41-0012-2-02-09 |
| 19713 | M070K | 146856 | 395649540 | 12/5/2005 | 1.2 | LA-SA-01-A-41-0012-3-01-02 |
| 19714 | M070K | 101755 | 395649533 | 12/5/2005 | 1.2 | LA-SA-01-A-41-0015-2-05-05 |
| 19715 | M070K | 129749 | 395649530 | 12/5/2005 | 1.2 | LA-SA-01-A-41-0015-2-08-01 |
| 19716 | M070K | 101642 | 395649527 | 12/5/2005 | 1.2 | LA-SA-01-A-42-0013-4-03-05 |
| 19717 | M070K | 101653 | 395649524 | 12/5/2005 | 1.2 | LA-SA-01-A-42-0013-4-07-05 |
| 19718 | M070K | 102250 | 395649521 | 12/5/2005 | 1.2 | LA-SA-01-A-42-0014-2-04-07 |
| 19719 | M070K | 101740 | 395649518 | 12/5/2005 | 1.2 | LA-SA-01-A-42-0014-2-05-09 |
| 19720 | M070K | 101669 | 395649532 | 12/5/2005 | 1.2 | LA-SA-01-A-50-0021-2-06-03 |
| 19721 | M070K | 102118 | 395649529 | 12/5/2005 | 1.2 | LA-SA-01-A-60-0001-3-03-08 |
| 19722 | M070K | 101670 | 395649526 | 12/5/2005 | 1.2 | LA-SA-01-A-60-0006-3-04-02 |
| 19723 | M070K | 102130 | 395649523 | 12/5/2005 | 1.2 | LA-SA-01-A-60-0010-4-06-06 |
| 19724 | M070K | 102446 | 395648855 | 12/5/2005 | 1.2 | LA-SA-01-B-02-0010-3-02-04 |
| 19725 | M070K | 102131 | 395648847 | 12/5/2005 | 1.2 | LA-SA-01-B-02-0010-3-03-03 |
| 19726 | M070K | 102132 | 395648243 | 12/5/2005 | 1.2 | LA-SA-01-B-02-0010-3-03-05 |
| 19727 | M070K | 116022 | 395648235 | 12/5/2005 | 1.2 | LA-SA-01-B-02-0010-3-04-04 |
| 19728 | M070K | 105276 | 395648227 | 12/5/2005 | 1.2 | LA-SA-01-B-02-0010-3-04-05 |
| 19729 | M070K | 10420106577 | 395649611 | 12/5/2005 | 1.2 | LA-SA-01-B-02-0010-3-04-06 |
| 19730 | M070K | 10420106577 | 395649604 | 12/5/2005 | 1.2 | LA-SA-01-B-02-0010-3-05-03 |
| 19731 | M070K | 116235 | 395649603 | 12/5/2005 | 1.2 | LA-SA-01-B-02-0010-3-06-03 |
| 19732 | M070K | 116217 | 395649602 | 12/5/2005 | 1.2 | LA-SA-01-B-02-0010-3-06-04 |
| 19733 | M070K | 116220 | 395649601 | 12/5/2005 | 1.2 | LA-SA-01-B-02-0010-3-07-02 |
| 19734 | M070K | 116221 | 395649600 | 12/5/2005 | 1.2 | LA-SA-01-B-02-0010-3-07-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19735 | M070K | 102117 | 395649520 | 12/5/2005 | 1.2 | LA-SA-01-B-03-0002-2-09-01 |
| 19736 | M070K | 101751 | 395649517 | 12/5/2005 | 1.2 | LA-SA-01-B-04-0014-3-08-05 |
| 19737 | M070K | 102249 | 395649531 | 12/5/2005 | 1.2 | LA-SA-01-B-04-0014-3-09-04 |
| 19738 | M070K | 101743 | 395649528 | 12/5/2005 | 1.2 | LA-SA-01-B-06-0008-3-05-02 |
| 19739 | M070K | 102248 | 395649525 | 12/5/2005 | 1.2 | LA-SA-01-B-06-0012-3-06-07 |
| 19740 | M070K | 129299 | 395649522 | 12/5/2005 | 1.2 | LA-SA-01-B-07-0008-3-04-08 |
| 19741 | M070K | 102426 | 395649519 | 12/5/2005 | 1.2 | LA-SA-01-B-07-0011-1-03-05 |
| 19742 | M070K | 101656 | 395649516 | 12/5/2005 | 1.2 | LA-SA-01-B-07-0012-3-08-02 |
| 19743 | M070K | 102121 | 395649539 | 12/5/2005 | 1.2 | LA-SA-01-B-07-0014-3-03-01 |
| 19744 | M070K | 102116 | 395649538 | 12/5/2005 | 1.2 | LA-SA-01-B-08-0005-3-04-07 |
| 19745 | M070K | 128414 | 395649537 | 12/5/2005 | 1.2 | LA-SA-01-B-08-0015-3-09-07 |
| 19746 | M070K | 101666 | 395649536 | 12/5/2005 | 1.2 | LA-SA-01-B-11-0004-1-07-07 |
| 19747 | M070K | 101667 | 395649535 | 12/5/2005 | 1.2 | LA-SA-01-B-11-0010-3-02-04 |
| 19748 | M070K | 101660 | 395649534 | 12/5/2005 | 1.2 | LA-SA-01-B-11-0010-3-02-05 |
| 19749 | M070K | 116411 | 395649707 | 12/5/2005 | 1.2 | LA-SA-01-B-11-0010-3-03-03 |
| 19750 | M070K | 111082 | 395649700 | 12/5/2005 | 1.2 | LA-SA-01-B-11-0010-3-04-04 |
| 19751 | M070K | W395652767 | 395652767 | 12/5/2005 | 1.2 | LA-SA-01-B-11-0010-3-04-03 |
| 19752 | M070K | W395652776 | 395652776 | 12/5/2005 | 1.2 | LA-SA-01-B-11-0010-3-06-05 |
| 19753 | M070K | 116415 | 395649694 | 12/5/2005 | 1.2 | LA-SA-01-B-11-0010-3-08-04 |
| 19754 | M070K | 116417 | 395649708 | 12/5/2005 | 1.2 | LA-SA-01-B-11-0010-3-08-05 |
| 19755 | M070K | W395652777 | 395652777 | 12/5/2005 | 1.2 | LA-SA-01-B-12-0014-3-09-07 |
| 19756 | M070K | 116218 | 395649703 | 12/5/2005 | 1.2 | LA-SA-01-B-13-0010-3-03-05 |
| 19757 | M070K | W395652778 | 395652778 | 12/5/2005 | 1.2 | LA-SA-01-B-15-0005-1-03-05 |
| 19758 | M070K | 121946 | 395649684 | 12/5/2005 | 1.2 | LA-SA-01-B-15-0016-3-08-05 |
| 19759 | M070K | W395652781 | 395652781 | 12/5/2005 | 1.2 | LA-SA-01-B-16-0015-3-05-06 |
| 19760 | M070K | W395652782 | 395652782 | 12/5/2005 | 1.2 | LA-SA-01-B-17-0016-3-09-01 |
| 19761 | M070K | W395652783 | 395652783 | 12/5/2005 | 1.2 | LA-SA-01-B-18-0012-2-08-01 |
| 19762 | M070K | 115730 | 395649691 | 12/5/2005 | 1.2 | LA-SA-01-B-19-0010-1-03-06 |
| 19763 | M070K | 115728 | 395649702 | 12/5/2005 | 1.2 | LA-SA-01-B-19-0010-1-04-05 |
| 19764 | M070K | W395652751 | 395652751 | 12/5/2005 | 1.2 | LA-SA-01-B-19-0010-1-05-05 |
| 19765 | M070K | W395652754 | 395652754 | 12/5/2005 | 1.2 | LA-SA-01-B-19-0013-2-05-08 |
| 19766 | M070K | W395652760 | 395652760 | 12/5/2005 | 1.2 | LA-SA-01-B-19-0013-2-06-08 |
| 19767 | M070K | 120432 | 395649685 | 12/5/2005 | 1.2 | LA-SA-01-B-19-0013-2-06-09 |
| 19768 | M070K | 115725 | 395649692 | 12/5/2005 | 1.2 | LA-SA-01-B-21-0016-2-02-01 |
| 19769 | M070K | W395652752 | 395652752 | 12/5/2005 | 1.2 | LA-SA-01-B-21-0016-2-08-02 |
| 19770 | M070K | W395652755 | 395652755 | 12/5/2005 | 1.2 | LA-SA-01-B-23-0001-3-07-03 |
| 19771 | M070K | W395652758 | 395652758 | 12/5/2005 | 1.2 | LA-SA-01-B-24-0010-2-09-03 |
| 19772 | M070K | 121957 | 395649686 | 12/5/2005 | 1.2 | LA-SA-01-B-26-0012-1-09-03 |
| 19773 | M070K | 115727 | 395649693 | 12/5/2005 | 1.2 | LA-SA-01-B-28-0016-3-01-05 |
| 19774 | M070K | W395652753 | 395652753 | 12/5/2005 | 1.2 | LA-SA-01-B-31-0010-1-06-08 |
| 19775 | M070K | W395652756 | 395652756 | 12/5/2005 | 1.2 | LA-SA-01-B-31-0010-1-06-09 |
| 19776 | M070K | W395652759 | 395652759 | 12/5/2005 | 1.2 | LA-SA-01-B-31-0010-1-07-04 |
| 19777 | M070K | W395652762 | 395652762 | 12/5/2005 | 1.2 | LA-SA-01-B-31-0010-1-07-05 |
| 19778 | M070K | 116409 | 395649699 | 12/5/2005 | 1.2 | LA-SA-01-B-31-0010-1-08-08 |
| 19779 | M070K | 116233 | 395649701 | 12/5/2005 | 1.2 | LA-SA-01-B-31-0011-2-02-05 |
| 19780 | M070K | W395652765 | 395652765 | 12/5/2005 | 1.2 | LA-SA-01-B-31-0011-2-03-07 |
| 19781 | M070K | 116419 | 395648865 | 12/5/2005 | 1.2 | LA-SA-01-B-31-0013-2-01-04 |
| 19782 | M070K | 116030 | 395648857 | 12/5/2005 | 1.2 | LA-SA-01-B-32-0010-1-01-08 |
| 19783 | M070K | 116023 | 395648849 | 12/5/2005 | 1.2 | LA-SA-01-B-32-0010-1-01-09 |
| 19784 | M070K | 116012 | 395648245 | 12/5/2005 | 1.2 | LA-SA-01-B-32-0010-1-02-07 |
| 19785 | M070K | 116024 | 395648237 | 12/5/2005 | 1.2 | LA-SA-01-B-32-0010-1-03-06 |
| 19786 | M070K | 105279 | 395648229 | 12/5/2005 | 1.2 | LA-SA-01-B-32-0010-1-03-07 |
| 19787 | M070K | 116416 | 395648866 | 12/5/2005 | 1.2 | LA-SA-01-B-32-0010-1-03-08 |
| 19788 | M070K | 116016 | 395648858 | 12/5/2005 | 1.2 | LA-SA-01-B-32-0010-1-05-09 |
| 19789 | M070K | 116027 | 395648850 | 12/5/2005 | 1.2 | LA-SA-01-B-32-0010-1-06-08 |
| 19790 | M070K | 116008 | 395648246 | 12/5/2005 | 1.2 | LA-SA-01-B-32-0010-1-07-06 |
| 19791 | M070K | 116011 | 395648238 | 12/5/2005 | 1.2 | LA-SA-01-B-32-0010-1-07-07 |
| 19792 | M070K | 116021 | 395648230 | 12/5/2005 | 1.2 | LA-SA-01-B-32-0010-1-07-08 |
| 19793 | M070K | 116412 | 395648867 | 12/5/2005 | 1.2 | LA-SA-01-B-32-0010-1-08-08 |
| 19794 | M070K | 116029 | 395648859 | 12/5/2005 | 1.2 | LA-SA-01-B-32-0010-1-08-09 |
| 19795 | M070K | 116019 | 395648851 | 12/5/2005 | 1.2 | LA-SA-01-B-32-0010-1-09-08 |
| 19796 | M070K | 102124 | 395648247 | 12/5/2005 | 1.2 | LA-SA-01-B-32-0010-1-09-09 |
| 19797 | M070K | 116031 | 395648239 | 12/5/2005 | 1.2 | LA-SA-01-B-33-0015-2-05-01 |
| 19798 | M070K | 116026 | 395648231 | 12/5/2005 | 1.2 | LA-SA-01-B-36-0006-1-06-02 |
| 19799 | M070K | 102133 | 395648864 | 12/5/2005 | 1.2 | LA-SA-01-B-36-0006-1-06-03 |
| 19800 | M070K | 102122 | 395648856 | 12/5/2005 | 1.2 | LA-SA-01-B-36-0011-1-07-04 |
| 19801 | M070K | 102123 | 395648848 | 12/5/2005 | 1.2 | LA-SA-01-B-36-0011-2-05-08 |
| 19802 | M070K | 116013 | 395648244 | 12/5/2005 | 1.2 | LA-SA-01-B-36-0013-2-05-06 |
| 19803 | M070K | 116017 | 395648236 | 12/5/2005 | 1.2 | LA-SA-01-B-36-0013-2-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19804 | M070K | 105280 | 395648228 | 12/5/2005 | 1.2 | LA-SA-01-B-36-0013-2-06-05 |
| 19805 | M070K | 116007 | 395648862 | 12/5/2005 | 1.2 | LA-SA-01-B-37-0004-2-06-02 |
| 19806 | M070K | 102445 | 395648854 | 12/5/2005 | 1.2 | LA-SA-01-B-37-0006-3-03-05 |
| 19807 | M070K | 10420106575 | 395649610 | 12/5/2005 | 1.2 | LA-SA-01-B-37-0010-2-05-02 |
| 19808 | M070K | 116020 | 395648250 | 12/5/2005 | 1.2 | LA-SA-01-B-37-0012-3-07-08 |
| 19809 | M070K | 102444 | 395648242 | 12/5/2005 | 1.2 | LA-SA-01-B-38-0011-2-04-04 |
| 19810 | M070K | 116009 | 395648234 | 12/5/2005 | 1.2 | LA-SA-01-B-39-0015-1-01-05 |
| 19811 | M070K | 105277 | 395648226 | 12/5/2005 | 1.2 | LA-SA-01-B-39-0015-1-03-04 |
| 19812 | M070K | 116014 | 395648249 | 12/5/2005 | 1.2 | LA-SA-01-B-40-0002-1-02-07 |
| 19813 | M070K | 116028 | 395648241 | 12/5/2005 | 1.2 | LA-SA-01-B-40-0002-1-02-09 |
| 19814 | M070K | 101754 | 395648861 | 12/5/2005 | 1.2 | LA-SA-01-B-40-0003-1-03-09 |
| 19815 | M070K | 116015 | 395648853 | 12/5/2005 | 1.2 | LA-SA-01-B-41-0006-3-05-02 |
| 19816 | M070K | 116010 | 395648233 | 12/5/2005 | 1.2 | LA-SA-01-B-50-0010-3-01-05 |
| 19817 | M070K | 105272 | 395648225 | 12/5/2005 | 1.2 | LA-SA-01-B-50-0012-3-06-04 |
| 19818 | M070K | 102128 | 395648860 | 12/5/2005 | 1.2 | LA-SA-01-B-50-0012-3-06-05 |
| 19819 | M070K | 101745 | 395648852 | 12/5/2005 | 1.2 | LA-SA-01-B-50-0013-3-07-06 |
| 19820 | M070K | 102135 | 395648248 | 12/5/2005 | 1.2 | LA-SA-01-B-50-0013-3-09-06 |
| 19821 | M070K | 116018 | 395648240 | 12/5/2005 | 1.2 | LA-SA-01-B-50-0014-3-02-09 |
| 19822 | M070K | 116025 | 395648232 | 12/5/2005 | 1.2 | LA-SA-01-B-50-0014-3-03-06 |
| 19823 | M070K | 105189 | 395648224 | 12/5/2005 | 1.2 | LA-SA-01-B-50-0014-3-08-06 |
| 19824 | M070K | 102126 | 395648863 | 12/5/2005 | 1.2 | LA-SA-01-B-50-0022-3-08-02 |
| 19825 | M070K | 116226 | 395649599 | 12/5/2005 | 1.2 | LA-SA-01-C-10-0015-3-04-07 |
| 19826 | M070K | 116238 | 395649598 | 12/5/2005 | 1.2 | LA-SA-01-C-21-0015-1-05-03 |
| 19827 | M070K | 116236 | 395649597 | 12/5/2005 | 1.2 | LA-SA-01-C-22-0006-2-06-09 |
| 19828 | M070K | 116231 | 395649596 | 12/5/2005 | 1.2 | LA-SA-01-C-22-0015-4-06-04 |
| 19829 | M070K | 115715 | 395649595 | 12/5/2005 | 1.2 | LA-SA-01-C-22-0016-4-02-02 |
| 19830 | M070K | 116241 | 395649605 | 12/5/2005 | 1.2 | LA-SA-01-C-22-0016-4-06-02 |
| 19831 | M070K | 115729 | 395649593 | 12/5/2005 | 1.2 | LA-SA-01-C-22-0016-4-07-03 |
| 19832 | M070K | 115724 | 395649592 | 12/5/2005 | 1.2 | LA-SA-01-C-22-0016-4-09-03 |
| 19833 | M070K | 10420106575 | 395649591 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-01-05 |
| 19834 | M070K | 10420106577 | 395649590 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-01-06 |
| 19835 | M070K | 115731 | 395649589 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-01-07 |
| 19836 | M070K | 115717 | 395649594 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-02-04 |
| 19837 | M070K | 116223 | 395649588 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-02-05 |
| 19838 | M070K | 121938 | 395649587 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-02-06 |
| 19839 | M070K | 121937 | 395649586 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-03-03 |
| 19840 | M070K | 119824 | 395649585 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-03-04 |
| 19841 | M070K | 120437 | 395649584 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-03-05 |
| 19842 | M070K | 116222 | 395649606 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-04-04 |
| 19843 | M070K | 121941 | 395649572 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-04-05 |
| 19844 | M070K | 108268 | 395649567 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-04-06 |
| 19845 | M070K | 108269 | 395649566 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-05-04 |
| 19846 | M070K | 108264 | 395649565 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-05-05 |
| 19847 | M070K | 108271 | 395649564 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-05-06 |
| 19848 | M070K | 116216 | 395649607 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-06-04 |
| 19849 | M070K | 121943 | 395649574 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-06-05 |
| 19850 | M070K | 121939 | 395649571 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-06-06 |
| 19851 | M070K | 121958 | 395649570 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-07-04 |
| 19852 | M070K | 121934 | 395649569 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-07-05 |
| 19853 | M070K | 121949 | 395649568 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-07-06 |
| 19854 | M070K | 10420106582 | 395649608 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-08-05 |
| 19855 | M070K | 121959 | 395649578 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-08-06 |
| 19856 | M070K | 121951 | 395649577 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-08-07 |
| 19857 | M070K | 121955 | 395649576 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-09-04 |
| 19858 | M070K | 121956 | 395649575 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-1-09-05 |
| 19859 | M070K | 121950 | 395649573 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-2-01-02 |
| 19860 | M070K | 10420106576 | 395649609 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-2-01-03 |
| 19861 | M070K | 119635 | 395649583 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-2-01-04 |
| 19862 | M070K | 121953 | 395649582 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-2-02-02 |
| 19863 | M070K | 121944 | 395649581 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-2-02-03 |
| 19864 | M070K | 120440 | 395649580 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-2-02-04 |
| 19865 | M070K | 121948 | 395649579 | 12/5/2005 | 1.2 | LA-SA-01-C-23-0001-2-03-01 |
| 19866 | M070K | 114948 | 395663016 | 12/6/2005 | 1.2 | LA-CR-02-3- C-0054-2-03-09 |
| 19867 | M070K | 112049 | 395653015 | 12/6/2005 | 1.2 | LA-CR-02-3- D-0031-1-05-05 |
| 19868 | M070K | 395651577 | 395651577 | 12/6/2005 | 1.2 | LA-CR-02-3- F-0024-2-08-04 |
| 19869 | M070K | 395651580 | 395651580 | 12/6/2005 | 1.2 | LA-CR-02-3- F-0026-2-04-03 |
| 19870 | M070K | 395651571 | 395651571 | 12/6/2005 | 1.2 | LA-CR-02-3- F-0026-2-06-03 |
| 19871 | M070K | 119593 | 395653012 | 12/6/2005 | 1.2 | LA-CR-02-3- G-0085-1-08-06 |
| 19872 | M070K | 112313 | 395652249 | 12/6/2005 | 1.2 | LA-CR-02-3- G-0085-2-02-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19873 | M070K | 102557 | 395652242 | 12/6/2005 | 1.2 | LA-CR-02-3- H-0018-2-01-02 |
| 19874 | M070K | 395652247 | 395652247 | 12/6/2005 | 1.2 | LA-CR-02-3- H-0018-2-01-06 |
| 19875 | M070K | 119595 | 395653018 | 12/6/2005 | 1.2 | LA-CR-02-3- N-0014-1-07-01 |
| 19876 | M070K | 395653019 | 395653019 | 12/6/2005 | 1.2 | LA-CR-02-3- P-0002-2-07-03 |
| 19877 | M070K | 119599 | 395652250 | 12/6/2005 | 1.2 | LA-CR-02-3- P-0015-2-04-06 |
| 19878 | M070K | 395652246 | 395652246 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0039-2-08-09 |
| 19879 | M070K | 395652244 | 395652244 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-01-02 |
| 19880 | M070K | 113442 | 395652272 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-02-01 |
| 19881 | M070K | 114303 | 395653014 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-02-04 |
| 19882 | M070K | 114947 | 395653017 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-03-09 |
| 19883 | M070K | 112304 | 395652248 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-04-01 |
| 19884 | M070K | 119596 | 395653013 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-04-02 |
| 19885 | M070K | 395652245 | 395652245 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-04-03 |
| 19886 | M070K | 395652243 | 395652243 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-04-04 |
| 19887 | M070K | 101893 | 395652271 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-04-05 |
| 19888 | M070K | 101867 | 395652234 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-04-07 |
| 19889 | M070K | 395652240 | 395652240 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-04-08 |
| 19890 | M070K | 114979 | 395652266 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-04-09 |
| 19891 | M070K | 114472 | 395652265 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-05-01 |
| 19892 | M070K | 115490 | 395652262 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-05-02 |
| 19893 | M070K | 101866 | 395652233 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-05-03 |
| 19894 | M070K | 102551 | 395652236 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-05-04 |
| 19895 | M070K | 113440 | 395652269 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-05-05 |
| 19896 | M070K | 101848 | 395652257 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-05-06 |
| 19897 | M070K | 101845 | 395652259 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-05-07 |
| 19898 | M070K | 101853 | 395652251 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-05-08 |
| 19899 | M070K | 102835 | 395652235 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-05-09 |
| 19900 | M070K | 102561 | 395652237 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-06-01 |
| 19901 | M070K | 102851 | 395652255 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-06-02 |
| 19902 | M070K | 101868 | 395652256 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-06-03 |
| 19903 | M070K | 102841 | 395652253 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-06-04 |
| 19904 | M070K | 101857 | 395652252 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-06-05 |
| 19905 | M070K | 395652239 | 395652239 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-06-06 |
| 19906 | M070K | 101864 | 395652238 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-06-07 |
| 19907 | M070K | 112301 | 395652267 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-06-08 |
| 19908 | M070K | 114946 | 395652258 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-06-09 |
| 19909 | M070K | 119594 | 395652261 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-07-01 |
| 19910 | M070K | 102824 | 395652254 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-07-02 |
| 19911 | M070K | 109150 | 395652270 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-07-03 |
| 19912 | M070K | 395652241 | 395652241 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-07-05 |
| 19913 | M070K | 114478 | 395652268 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-07-06 |
| 19914 | M070K | 101852 | 395652260 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-07-07 |
| 19915 | M070K | 112300 | 395652264 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-07-08 |
| 19916 | M070K | 112027 | 395652263 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-07-09 |
| 19917 | M070K | 143104 | 395649937 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-08-01 |
| 19918 | M070K | 143126 | 395649934 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-08-02 |
| 19919 | M070K | 395649930 | 395649930 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-08-03 |
| 19920 | M070K | 143122 | 395649933 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-08-04 |
| 19921 | M070K | 395649922 | 395649922 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-08-05 |
| 19922 | M070K | 143179 | 395649927 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-08-06 |
| 19923 | M070K | 143102 | 395649938 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-08-07 |
| 19924 | M070K | 395649935 | 395649935 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-08-08 |
| 19925 | M070K | 395649929 | 395649929 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-1-08-09 |
| 19926 | M070K | 395649932 | 395649932 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-2-01-01 |
| 19927 | M070K | 395649923 | 395649923 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-2-01-02 |
| 19928 | M070K | 395649926 | 395649926 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-2-01-03 |
| 19929 | M070K | 143109 | 395649939 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-2-01-04 |
| 19930 | M070K | 143168 | 395649936 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-2-01-05 |
| 19931 | M070K | 395649928 | 395649928 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-2-03-06 |
| 19932 | M070K | 395649931 | 395649931 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-2-04-03 |
| 19933 | M070K | 395649924 | 395649924 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-2-07-03 |
| 19934 | M070K | 395649925 | 395649925 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-2-07-05 |
| 19935 | M070K | 143158 | 395649918 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0040-2-07-09 |
| 19936 | M070K | 143125 | 395649916 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-01-04 |
| 19937 | M070K | 152940 | 395649920 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-01-06 |
| 19938 | M070K | 147094 | 395649912 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-01-08 |
| 19939 | M070K | 132113 | 395649910 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-03-02 |
| 19940 | M070K | 148550 | 395649914 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-04-01 |
| 19941 | M070K | 152804 | 395649905 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-04-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 19942 | M070K | 143127 | 395649909 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-07-01 |
| 19943 | M070K | 140181 | 395649898 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-07-05 |
| 19944 | M070K | 132122 | 395649901 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-07-06 |
| 19945 | M070K | 127622 | 395649897 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-07-07 |
| 19946 | M070K | 132110 | 395649894 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-07-08 |
| 19947 | M070K | 152939 | 395649892 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-07-09 |
| 19948 | M070K | 147101 | 395649908 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-08-01 |
| 19949 | M070K | 132112 | 395649900 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-08-02 |
| 19950 | M070K | 140182 | 395649902 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-08-03 |
| 19951 | M070K | 139846 | 395649896 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-08-04 |
| 19952 | M070K | 149346 | 395649893 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-08-05 |
| 19953 | M070K | 152798 | 395649906 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-08-06 |
| 19954 | M070K | 152941 | 395649904 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-1-08-08 |
| 19955 | M070K | 147110 | 395649907 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-2-01-01 |
| 19956 | M070K | 148545 | 395649899 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-2-01-02 |
| 19957 | M070K | 147109 | 395649903 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-2-01-04 |
| 19958 | M070K | 132120 | 395649895 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-2-01-05 |
| 19959 | M070K | 395649917 | 395649917 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-2-02-01 |
| 19960 | M070K | 152936 | 395649919 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-2-02-02 |
| 19961 | M070K | 139848 | 395649921 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-2-02-06 |
| 19962 | M070K | 147087 | 395649913 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-2-04-01 |
| 19963 | M070K | 147085 | 395649911 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-2-04-02 |
| 19964 | M070K | 140179 | 395649915 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-2-04-08 |
| 19965 | M070K | 131530 | 395651574 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-2-05-04 |
| 19966 | M070K | 395651565 | 395651565 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-2-05-08 |
| 19967 | M070K | 395651568 | 395651568 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-2-06-03 |
| 19968 | M070K | 395651576 | 395651576 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-2-06-04 |
| 19969 | M070K | 395651579 | 395651579 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0041-2-06-05 |
| 19970 | M070K | 395651572 | 395651572 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0042-1-05-05 |
| 19971 | M070K | 395651569 | 395651569 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0042-1-07-04 |
| 19972 | M070K | 395651564 | 395651564 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0042-1-07-05 |
| 19973 | M070K | 395651567 | 395651567 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0042-1-07-06 |
| 19974 | M070K | 395651575 | 395651575 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0042-2-02-03 |
| 19975 | M070K | 395651578 | 395651578 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0042-2-07-07 |
| 19976 | M070K | 395651573 | 395651573 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0042-2-07-08 |
| 19977 | M070K | 395651570 | 395651570 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0043-1-02-08 |
| 19978 | M070K | 395651563 | 395651563 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0043-1-08-06 |
| 19979 | M070K | 395651566 | 395651566 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0043-1-08-08 |
| 19980 | M070K | 146891 | 395651559 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0043-2-02-02 |
| 19981 | M070K | 151913 | 395651561 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-02-08 |
| 19982 | M070K | 151851 | 395651558 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-04-07 |
| 19983 | M070K | 395651551 | 395651551 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-05-02 |
| 19984 | M070K | 395651553 | 395651553 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-05-06 |
| 19985 | M070K | 395651555 | 395651555 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-05-08 |
| 19986 | M070K | 147056 | 395651546 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-06-03 |
| 19987 | M070K | 146898 | 395651549 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-06-04 |
| 19988 | M070K | 146767 | 395649996 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-06-05 |
| 19989 | M070K | 151853 | 395649999 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-06-07 |
| 19990 | M070K | 151922 | 395649990 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-06-08 |
| 19991 | M070K | 146768 | 395649993 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-06-09 |
| 19992 | M070K | 146748 | 395651547 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-07-01 |
| 19993 | M070K | 151920 | 395651550 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-07-02 |
| 19994 | M070K | 146900 | 395649995 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-07-04 |
| 19995 | M070K | 151847 | 395649998 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-07-06 |
| 19996 | M070K | 146904 | 395649989 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-07-09 |
| 19997 | M070K | 143078 | 395649992 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-08-01 |
| 19998 | M070K | 146742 | 395651548 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-08-02 |
| 19999 | M070K | 151850 | 395650000 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-08-03 |
| 20000 | M070K | 151921 | 395649994 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-08-04 |
| 20001 | M070K | 151919 | 395649997 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-08-05 |
| 20002 | M070K | 146743 | 395649988 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-08-06 |
| 20003 | M070K | 151859 | 395649991 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-08-08 |
| 20004 | M070K | 146903 | 395651560 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-1-08-09 |
| 20005 | M070K | 151915 | 395651562 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-01-02 |
| 20006 | M070K | 146750 | 395651557 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-01-03 |
| 20007 | M070K | 395651552 | 395651552 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-01-06 |
| 20008 | M070K | 395651554 | 395651554 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-01-08 |
| 20009 | M070K | 395651556 | 395651556 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-02-01 |
| 20010 | M070K | 395651691 | 395651691 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-02-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20011 | M070K | 395651692 | 395651692 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-02-04 |
| 20012 | M070K | 153074 | 395651683 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-02-05 |
| 20013 | M070K | 153003 | 395651686 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-02-07 |
| 20014 | M070K | 159828 | 395651682 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-02-09 |
| 20015 | M070K | 153075 | 395651679 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-03-03 |
| 20016 | M070K | 395651689 | 395651689 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-03-06 |
| 20017 | M070K | 395651693 | 395651693 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-03-07 |
| 20018 | M070K | 159833 | 395651684 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-04-01 |
| 20019 | M070K | 159504 | 395651687 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-04-02 |
| 20020 | M070K | 153069 | 395651681 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-04-03 |
| 20021 | M070K | 159019 | 395651678 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-04-04 |
| 20022 | M070K | 395651690 | 395651690 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-04-05 |
| 20023 | M070K | 395651694 | 395651694 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-04-06 |
| 20024 | M070K | 159324 | 395651685 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-04-07 |
| 20025 | M070K | 159506 | 395651688 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-04-08 |
| 20026 | M070K | 159832 | 395651680 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-04-09 |
| 20027 | M070K | 159519 | 395651677 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-05-03 |
| 20028 | M070K | 156239 | 395651704 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-05-04 |
| 20029 | M070K | 150149 | 395651705 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-05-05 |
| 20030 | M070K | 395651701 | 395651701 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-05-06 |
| 20031 | M070K | 395651697 | 395651697 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-05-07 |
| 20032 | M070K | 395651698 | 395651698 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-05-08 |
| 20033 | M070K | 159511 | 395651700 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-06-01 |
| 20034 | M070K | 395651721 | 395651721 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-06-02 |
| 20035 | M070K | 156230 | 395651724 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-06-03 |
| 20036 | M070K | 112058 | 395651715 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-06-06 |
| 20037 | M070K | 395651718 | 395651718 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-06-08 |
| 20038 | M070K | 150150 | 395651709 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-07-01 |
| 20039 | M070K | 154752 | 395651712 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-07-03 |
| 20040 | M070K | 395651720 | 395651720 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-07-05 |
| 20041 | M070K | 395651723 | 395651723 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-07-06 |
| 20042 | M070K | 156237 | 395651714 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-07-07 |
| 20043 | M070K | 156231 | 395651717 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-07-08 |
| 20044 | M070K | 153883 | 395651708 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0044-2-08-02 |
| 20045 | M070K | 156193 | 395651711 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-1-01-06 |
| 20046 | M070K | 395651719 | 395651719 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-1-01-07 |
| 20047 | M070K | 395651722 | 395651722 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-1-02-08 |
| 20048 | M070K | 112047 | 395651713 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-1-03-01 |
| 20049 | M070K | 112066 | 395651716 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-1-03-05 |
| 20050 | M070K | 156235 | 395651707 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-1-03-09 |
| 20051 | M070K | 153884 | 395651710 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-1-04-07 |
| 20052 | M070K | 153888 | 395651703 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-1-05-02 |
| 20053 | M070K | 154749 | 395651702 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-1-05-08 |
| 20054 | M070K | 153891 | 395651706 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-1-06-02 |
| 20055 | M070K | 395651695 | 395651695 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-1-06-04 |
| 20056 | M070K | 395651696 | 395651696 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-1-08-02 |
| 20057 | M070K | 395651699 | 395651699 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-1-08-03 |
| 20058 | M070K | 146982 | 395649247 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-1-08-04 |
| 20059 | M070K | 146765 | 395649235 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-1-08-08 |
| 20060 | M070K | 152759 | 395649226 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-1-08-09 |
| 20061 | M070K | 143187 | 395649195 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-2-03-04 |
| 20062 | M070K | 145962 | 395649187 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-2-03-08 |
| 20063 | M070K | 143106 | 395649179 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-2-04-01 |
| 20064 | M070K | 146769 | 395649245 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-2-04-02 |
| 20065 | M070K | 146983 | 395649234 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-2-05-02 |
| 20066 | M070K | 151930 | 395649202 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-2-05-04 |
| 20067 | M070K | 149359 | 395649194 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-2-05-05 |
| 20068 | M070K | 149356 | 395649186 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-2-05-07 |
| 20069 | M070K | 152760 | 395649178 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-2-05-08 |
| 20070 | M070K | 151931 | 395649244 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-2-05-09 |
| 20071 | M070K | 146978 | 395649233 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-2-06-02 |
| 20072 | M070K | 146763 | 395649201 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0045-2-08-05 |
| 20073 | M070K | 152529 | 395649193 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-07-01 |
| 20074 | M070K | 152949 | 395649185 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-07-02 |
| 20075 | M070K | 143178 | 395649177 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-07-03 |
| 20076 | M070K | 146770 | 395649243 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-07-04 |
| 20077 | M070K | 146973 | 395649232 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-07-05 |
| 20078 | M070K | 147064 | 395649231 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-07-06 |
| 20079 | M070K | 140764 | 395649200 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-07-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20080 | M070K | 152927 | 395649192 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-07-08 |
| 20081 | M070K | 143180 | 395649184 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-07-09 |
| 20082 | M070K | 139599 | 395649242 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-08-01 |
| 20083 | M070K | 130569 | 395649237 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-08-02 |
| 20084 | M070K | 107287 | 395649230 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-08-03 |
| 20085 | M070K | 140763 | 395649199 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-08-04 |
| 20086 | M070K | 128571 | 395649191 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-08-05 |
| 20087 | M070K | 143184 | 395649183 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-08-06 |
| 20088 | M070K | 151925 | 395649241 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-08-07 |
| 20089 | M070K | 143052 | 395649238 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-08-08 |
| 20090 | M070K | 147068 | 395649229 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-1-08-09 |
| 20091 | M070K | 146963 | 395649198 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-01-01 |
| 20092 | M070K | 143174 | 395649190 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-01-02 |
| 20093 | M070K | 143115 | 395649182 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-01-03 |
| 20094 | M070K | 146977 | 395649240 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-01-04 |
| 20095 | M070K | 147146 | 395649239 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-01-06 |
| 20096 | M070K | 143190 | 395649228 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-01-07 |
| 20097 | M070K | 146960 | 395649197 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-01-08 |
| 20098 | M070K | 132084 | 395649189 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-01-09 |
| 20099 | M070K | 143101 | 395649181 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-02-01 |
| 20100 | M070K | 107285 | 395649246 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-02-02 |
| 20101 | M070K | 107292 | 395649236 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-02-03 |
| 20102 | M070K | 147065 | 395649227 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-02-04 |
| 20103 | M070K | 152530 | 395649196 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-02-05 |
| 20104 | M070K | 152773 | 395649188 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-02-06 |
| 20105 | M070K | 151937 | 395649180 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-02-07 |
| 20106 | M070K | 109158 | 395652087 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-02-08 |
| 20107 | M070K | 109162 | 395652081 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-02-09 |
| 20108 | M070K | 101909 | 395652076 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-03-01 |
| 20109 | M070K | 112736 | 395652069 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-03-02 |
| 20110 | M070K | 112742 | 395652065 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-03-03 |
| 20111 | M070K | 112733 | 395652062 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-03-04 |
| 20112 | M070K | 114847 | 395652088 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-03-05 |
| 20113 | M070K | 68316 | 395652080 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-03-06 |
| 20114 | M070K | 114845 | 395652077 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-03-07 |
| 20115 | M070K | 112743 | 395652071 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-03-08 |
| 20116 | M070K | 113157 | 395652068 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-03-09 |
| 20117 | M070K | 110956 | 395652061 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-04-01 |
| 20118 | M070K | 113441 | 395652089 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-04-02 |
| 20119 | M070K | 114853 | 395652079 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-04-03 |
| 20120 | M070K | 109170 | 395652078 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-04-04 |
| 20121 | M070K | 110963 | 395652070 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-06-02 |
| 20122 | M070K | 113159 | 395652066 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-06-04 |
| 20123 | M070K | 113153 | 395652060 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0046-2-08-03 |
| 20124 | M070K | 114844 | 395652085 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-01-09 |
| 20125 | M070K | 101898 | 395652075 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-02-06 |
| 20126 | M070K | 112731 | 395652067 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-02-09 |
| 20127 | M070K | 112031 | 395652056 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-04-09 |
| 20128 | M070K | 153893 | 395652051 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-05-01 |
| 20129 | M070K | 156194 | 395652046 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-05-02 |
| 20130 | M070K | 109178 | 395652082 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-05-03 |
| 20131 | M070K | 101888 | 395652073 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-05-05 |
| 20132 | M070K | 114242 | 395652059 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-05-07 |
| 20133 | M070K | 154868 | 395652053 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-05-09 |
| 20134 | M070K | 153907 | 395652048 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-06-05 |
| 20135 | M070K | 112026 | 395652042 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-06-07 |
| 20136 | M070K | 109174 | 395652083 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-06-08 |
| 20137 | M070K | 113130 | 395652063 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-07-02 |
| 20138 | M070K | 112046 | 395652057 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-07-06 |
| 20139 | M070K | 156192 | 395652052 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-07-07 |
| 20140 | M070K | 135743 | 395652047 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-07-08 |
| 20141 | M070K | 112033 | 395652043 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-08-01 |
| 20142 | M070K | 114849 | 395652086 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-08-02 |
| 20143 | M070K | 109168 | 395652072 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-08-03 |
| 20144 | M070K | 153889 | 395652058 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-08-05 |
| 20145 | M070K | 150148 | 395652054 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-08-06 |
| 20146 | M070K | 153886 | 395652050 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-08-07 |
| 20147 | M070K | 112021 | 395652044 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-08-08 |
| 20148 | M070K | 113438 | 395652084 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-1-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20149 | M070K | 109153 | 395652074 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-01-02 |
| 20150 | M070K | 113158 | 395652064 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-01-03 |
| 20151 | M070K | 153896 | 395652055 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-01-04 |
| 20152 | M070K | 156229 | 395652049 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-01-07 |
| 20153 | M070K | 154751 | 395652045 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-02-09 |
| 20154 | M070K | 143120 | 395649214 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-03-02 |
| 20155 | M070K | 128563 | 395649039 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-03-04 |
| 20156 | M070K | 107263 | 395649079 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-04-04 |
| 20157 | M070K | 132114 | 395649076 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-04-05 |
| 20158 | M070K | 143188 | 395649073 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-05-01 |
| 20159 | M070K | 143165 | 395649072 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-05-06 |
| 20160 | M070K | 151899 | 395649210 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-06-01 |
| 20161 | M070K | 152932 | 395649208 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-06-04 |
| 20162 | M070K | 135450 | 395649080 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-06-08 |
| 20163 | M070K | 132107 | 395649070 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-07-04 |
| 20164 | M070K | 143183 | 395649074 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-07-05 |
| 20165 | M070K | 132145 | 395649066 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-08-06 |
| 20166 | M070K | 149360 | 395649215 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0049-2-08-09 |
| 20167 | M070K | 152930 | 395649209 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0050-1-01-08 |
| 20168 | M070K | 132082 | 395649085 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0050-1-02-02 |
| 20169 | M070K | 132405 | 395649077 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0050-1-02-03 |
| 20170 | M070K | 143166 | 395649075 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0050-1-02-08 |
| 20171 | M070K | 115585 | 395649071 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0050-1-03-01 |
| 20172 | M070K | 143189 | 395649212 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0050-2-03-09 |
| 20173 | M070K | 132097 | 395649206 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0050-2-04-03 |
| 20174 | M070K | 128566 | 395649084 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0050-2-04-09 |
| 20175 | M070K | 147114 | 395649068 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0050-2-05-06 |
| 20176 | M070K | 106481 | 395649065 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0050-2-05-08 |
| 20177 | M070K | 132086 | 395649063 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0050-2-08-05 |
| 20178 | M070K | 128572 | 395649207 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-1-01-02 |
| 20179 | M070K | 107261 | 395649087 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-1-01-06 |
| 20180 | M070K | 107262 | 395649082 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-1-01-09 |
| 20181 | M070K | 132119 | 395649064 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-1-02-04 |
| 20182 | M070K | 132092 | 395649058 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-1-04-03 |
| 20183 | M070K | 127621 | 395649056 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-1-04-08 |
| 20184 | M070K | 132096 | 395649203 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-1-05-03 |
| 20185 | M070K | 132098 | 395649086 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-1-05-04 |
| 20186 | M070K | 152791 | 395649081 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-1-05-07 |
| 20187 | M070K | 140178 | 395649060 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-1-05-09 |
| 20188 | M070K | 132088 | 395649057 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-1-07-08 |
| 20189 | M070K | 146889 | 395649055 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-1-08-06 |
| 20190 | M070K | 143191 | 395649211 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-2-02-08 |
| 20191 | M070K | 128404 | 395649204 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-2-04-02 |
| 20192 | M070K | 107259 | 395649083 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-2-04-03 |
| 20193 | M070K | 140183 | 395649061 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-2-04-08 |
| 20194 | M070K | 127616 | 395649059 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-2-05-02 |
| 20195 | M070K | 147641 | 395649042 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-2-05-03 |
| 20196 | M070K | 143110 | 395649213 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-2-05-04 |
| 20197 | M070K | 147083 | 395649205 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-2-05-05 |
| 20198 | M070K | 128568 | 395649078 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-2-06-06 |
| 20199 | M070K | 131202 | 395649067 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-2-06-09 |
| 20200 | M070K | 148546 | 395649069 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-2-07-01 |
| 20201 | M070K | 152788 | 395649062 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-2-07-03 |
| 20202 | M070K | 395652232 | 395652232 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-2-07-06 |
| 20203 | M070K | 102568 | 395652224 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-2-07-07 |
| 20204 | M070K | 101523 | 395652227 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0051-2-08-01 |
| 20205 | M070K | 102836 | 395652219 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0052-1-01-02 |
| 20206 | M070K | 101526 | 395652217 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0052-1-01-08 |
| 20207 | M070K | 102844 | 395652214 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0052-1-03-04 |
| 20208 | M070K | 395652230 | 395652230 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0052-2-01-01 |
| 20209 | M070K | 102559 | 395652223 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0052-2-01-09 |
| 20210 | M070K | 101880 | 395652226 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0052-2-03-05 |
| 20211 | M070K | 101876 | 395652220 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0052-2-07-06 |
| 20212 | M070K | 101524 | 395652221 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0052-2-08-05 |
| 20213 | M070K | 101863 | 395652213 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0056-1-03-05 |
| 20214 | M070K | 101849 | 395652231 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0056-1-03-09 |
| 20215 | M070K | 395652229 | 395652229 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0056-1-07-02 |
| 20216 | M070K | 101860 | 395652225 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0056-1-07-07 |
| 20217 | M070K | 101856 | 395652228 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0058-1-05-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20218 | M070K | 102564 | 395652218 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0058-2-01-01 |
| 20219 | M070K | 101850 | 395652222 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0058-2-01-05 |
| 20220 | M070K | 102577 | 395652215 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0058-2-04-03 |
| 20221 | M070K | 114855 | 395652211 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0058-2-07-06 |
| 20222 | M070K | 114846 | 395651744 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0058-2-08-06 |
| 20223 | M070K | 114852 | 395651745 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-1-01-06 |
| 20224 | M070K | 111369 | 395651747 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-1-02-05 |
| 20225 | M070K | 113443 | 395651737 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-1-03-06 |
| 20226 | M070K | 114854 | 395651739 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-1-03-08 |
| 20227 | M070K | 101896 | 395651742 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-1-04-09 |
| 20228 | M070K | 112732 | 395651732 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-1-05-03 |
| 20229 | M070K | 110968 | 395651725 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-1-05-06 |
| 20230 | M070K | 112740 | 395651728 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-1-05-08 |
| 20231 | M070K | 395651750 | 395651750 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-1-06-03 |
| 20232 | M070K | 101910 | 395651740 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-1-06-04 |
| 20233 | M070K | 110972 | 395651735 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-1-06-07 |
| 20234 | M070K | 112735 | 395651733 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-1-06-08 |
| 20235 | M070K | 110949 | 395651726 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-1-08-06 |
| 20236 | M070K | 110950 | 395651729 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-1-08-08 |
| 20237 | M070K | 114299 | 395651749 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-1-08-09 |
| 20238 | M070K | 101890 | 395651741 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-01-02 |
| 20239 | M070K | 110975 | 395651736 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-01-05 |
| 20240 | M070K | 395651734 | 395651734 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-01-06 |
| 20241 | M070K | 110967 | 395651727 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-01-08 |
| 20242 | M070K | 110964 | 395651731 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-02-05 |
| 20243 | M070K | 395651730 | 395651730 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-02-07 |
| 20244 | M070K | 101869 | 395652216 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-02-08 |
| 20245 | M070K | 109173 | 395652212 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-02-09 |
| 20246 | M070K | 114850 | 395651743 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-03-03 |
| 20247 | M070K | 113437 | 395651746 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-03-04 |
| 20248 | M070K | 114851 | 395651748 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-03-06 |
| 20249 | M070K | 113439 | 395651738 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-04-09 |
| 20250 | M070K | 132079 | 395649171 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-05-05 |
| 20251 | M070K | 132402 | 395649167 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-05-06 |
| 20252 | M070K | 107267 | 395649155 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-06-02 |
| 20253 | M070K | 136256 | 395649151 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-06-04 |
| 20254 | M070K | 149363 | 395649139 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-06-06 |
| 20255 | M070K | 152800 | 395649131 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-06-09 |
| 20256 | M070K | 115594 | 395649170 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-07-01 |
| 20257 | M070K | 128567 | 395649168 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-07-04 |
| 20258 | M070K | 149357 | 395649154 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-07-05 |
| 20259 | M070K | 140242 | 395649150 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-08-01 |
| 20260 | M070K | 143181 | 395649138 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0059-2-08-02 |
| 20261 | M070K | 127143 | 395649130 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0060-1-01-01 |
| 20262 | M070K | 130601 | 395649169 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0060-1-01-03 |
| 20263 | M070K | 130570 | 395649164 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0060-1-02-02 |
| 20264 | M070K | 132117 | 395649153 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0060-1-03-01 |
| 20265 | M070K | 132404 | 395649149 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0060-1-03-02 |
| 20266 | M070K | 107264 | 395649137 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0060-1-03-06 |
| 20267 | M070K | 121837 | 395649129 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0060-1-03-09 |
| 20268 | M070K | 152531 | 395649176 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0060-1-04-05 |
| 20269 | M070K | 132099 | 395649163 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0060-1-05-02 |
| 20270 | M070K | 143186 | 395649160 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0060-1-06-03 |
| 20271 | M070K | 115564 | 395649147 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0060-1-07-09 |
| 20272 | M070K | 152937 | 395649142 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0060-2-01-08 |
| 20273 | M070K | 152797 | 395649135 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0060-2-03-08 |
| 20274 | M070K | 115590 | 395649175 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0060-2-04-02 |
| 20275 | M070K | 115592 | 395649162 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0060-2-05-03 |
| 20276 | M070K | 151936 | 395649159 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0060-2-08-03 |
| 20277 | M070K | 152534 | 395649145 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0061-1-03-09 |
| 20278 | M070K | 152792 | 395649144 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0061-1-04-05 |
| 20279 | M070K | 131217 | 395649136 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0061-1-04-06 |
| 20280 | M070K | 107274 | 395649174 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0061-1-05-02 |
| 20281 | M070K | 107276 | 395649161 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0061-2-01-01 |
| 20282 | M070K | 149362 | 395649158 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0061-2-01-07 |
| 20283 | M070K | 143169 | 395649146 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0061-2-02-03 |
| 20284 | M070K | 132115 | 395649143 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0061-2-02-07 |
| 20285 | M070K | 143155 | 395649134 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0061-2-03-04 |
| 20286 | M070K | 115595 | 395649173 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0061-2-06-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20287 | M070K | 115588 | 395649165 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0062-1-02-09 |
| 20288 | M070K | 128405 | 395649157 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0062-1-03-01 |
| 20289 | M070K | 132121 | 395649148 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0062-1-03-03 |
| 20290 | M070K | 152928 | 395649141 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0062-1-03-04 |
| 20291 | M070K | 126592 | 395649133 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0062-1-03-05 |
| 20292 | M070K | 132095 | 395649172 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0062-1-03-07 |
| 20293 | M070K | 115593 | 395649166 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0062-1-03-08 |
| 20294 | M070K | 147093 | 395649156 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0062-1-04-02 |
| 20295 | M070K | 149358 | 395649152 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0062-1-04-03 |
| 20296 | M070K | 152933 | 395649140 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0062-1-04-09 |
| 20297 | M070K | 122994 | 395649132 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0062-1-05-01 |
| 20298 | M070K | 153009 | 395651498 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0062-1-05-03 |
| 20299 | M070K | 159327 | 395651493 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0062-1-07-02 |
| 20300 | M070K | 146755 | 395651483 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0062-1-07-05 |
| 20301 | M070K | 146760 | 395651481 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0062-2-01-03 |
| 20302 | M070K | 130507 | 395651478 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-1-02-02 |
| 20303 | M070K | 150159 | 395651474 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-1-02-06 |
| 20304 | M070K | 153914 | 395651496 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-1-03-03 |
| 20305 | M070K | 159835 | 395651492 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-1-03-06 |
| 20306 | M070K | 132171 | 395651482 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-1-03-09 |
| 20307 | M070K | 112726 | 395651480 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-1-04-07 |
| 20308 | M070K | 131232 | 395651477 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-1-05-01 |
| 20309 | M070K | 150162 | 395651473 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-1-05-02 |
| 20310 | M070K | 159834 | 395651500 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-1-05-09 |
| 20311 | M070K | 153065 | 395651491 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-1-06-08 |
| 20312 | M070K | 159325 | 395651487 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-1-07-07 |
| 20313 | M070K | 131243 | 395651479 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-1-07-08 |
| 20314 | M070K | 159820 | 395651476 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-01-08 |
| 20315 | M070K | 153916 | 395651475 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-04-04 |
| 20316 | M070K | 159323 | 395651499 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-04-06 |
| 20317 | M070K | 153919 | 395651490 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-05-03 |
| 20318 | M070K | 153008 | 395651470 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-05-04 |
| 20319 | M070K | 153917 | 395651469 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-06-02 |
| 20320 | M070K | 159322 | 395651472 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-06-09 |
| 20321 | M070K | 159826 | 395651471 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-07-06 |
| 20322 | M070K | 154891 | 395651494 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-07-08 |
| 20323 | M070K | 154892 | 395651488 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-07-09 |
| 20324 | M070K | 153912 | 395651468 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-08-01 |
| 20325 | M070K | 159328 | 395651459 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-08-02 |
| 20326 | M070K | 159314 | 395651456 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-08-03 |
| 20327 | M070K | 159319 | 395651461 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-08-04 |
| 20328 | M070K | 153071 | 395651489 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-08-05 |
| 20329 | M070K | 159829 | 395651486 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-08-06 |
| 20330 | M070K | 159317 | 395651460 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-08-07 |
| 20331 | M070K | 159822 | 395651458 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-08-08 |
| 20332 | M070K | 159320 | 395651454 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0063-2-08-09 |
| 20333 | M070K | 159318 | 395651462 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-1-01-02 |
| 20334 | M070K | 153010 | 395651497 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-1-01-03 |
| 20335 | M070K | 146890 | 395651484 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-1-01-04 |
| 20336 | M070K | 153908 | 395651463 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-1-01-05 |
| 20337 | M070K | 153070 | 395651457 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-1-01-06 |
| 20338 | M070K | 150158 | 395651455 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-1-01-07 |
| 20339 | M070K | 153918 | 395651453 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-1-07-02 |
| 20340 | M070K | 154894 | 395651495 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-1-07-03 |
| 20341 | M070K | 147062 | 395651485 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-1-07-05 |
| 20342 | M070K | 153915 | 395651467 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-1-07-06 |
| 20343 | M070K | 159326 | 395651466 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-1-07-07 |
| 20344 | M070K | 153072 | 395651465 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-1-07-08 |
| 20345 | M070K | 153067 | 395651464 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-1-08-07 |
| 20346 | M070K | 147127 | 395650735 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-1-08-08 |
| 20347 | M070K | 143079 | 395650727 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-2-03-01 |
| 20348 | M070K | 143140 | 395650719 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-2-03-03 |
| 20349 | M070K | 147644 | 395650711 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-2-04-04 |
| 20350 | M070K | 147108 | 395650703 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-2-04-09 |
| 20351 | M070K | 131206 | 395650695 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-2-05-09 |
| 20352 | M070K | 146740 | 395650736 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-2-06-03 |
| 20353 | M070K | 147128 | 395650728 | 12/6/2005 | 1.2 | LA-CR-02-3- S-0064-2-06-05 |
| 20354 | M070K | 127623 | 395650720 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-1-03-04 |
| 20355 | M070K | 152945 | 395650712 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-1-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20356 | M070K | 143135 | 395650704 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-1-03-07 |
| 20357 | M070K | 147642 | 395650696 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-1-04-09 |
| 20358 | M070K | 143063 | 395650737 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-1-05-09 |
| 20359 | M070K | 147129 | 395650729 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-1-06-01 |
| 20360 | M070K | 132073 | 395650721 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-1-06-02 |
| 20361 | M070K | 151908 | 395650713 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-1-06-07 |
| 20362 | M070K | 148547 | 395650705 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-1-06-08 |
| 20363 | M070K | 147115 | 395650697 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-1-07-08 |
| 20364 | M070K | 146752 | 395650734 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-1-08-04 |
| 20365 | M070K | 143060 | 395650726 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-1-08-06 |
| 20366 | M070K | 132118 | 395650718 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-1-08-09 |
| 20367 | M070K | 152944 | 395650710 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-01-01 |
| 20368 | M070K | 132403 | 395650702 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-01-02 |
| 20369 | M070K | 131212 | 395650694 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-01-06 |
| 20370 | M070K | 151856 | 395650732 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-01-09 |
| 20371 | M070K | 132111 | 395650724 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-02-02 |
| 20372 | M070K | 127610 | 395650716 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-02-03 |
| 20373 | M070K | 150116 | 395650708 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-03-02 |
| 20374 | M070K | 147097 | 395650700 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-03-06 |
| 20375 | M070K | 107260 | 395650692 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-04-01 |
| 20376 | M070K | 151916 | 395650731 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-04-06 |
| 20377 | M070K | 143134 | 395650723 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-04-07 |
| 20378 | M070K | 139852 | 395650715 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-04-08 |
| 20379 | M070K | 147645 | 395650707 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-04-09 |
| 20380 | M070K | 147112 | 395650699 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-05-03 |
| 20381 | M070K | 148551 | 395650691 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-06-05 |
| 20382 | M070K | 146928 | 395650730 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-06-07 |
| 20383 | M070K | 143138 | 395650722 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-07-04 |
| 20384 | M070K | 127613 | 395650714 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-07-05 |
| 20385 | M070K | 143130 | 395650706 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-08-03 |
| 20386 | M070K | 147096 | 395650698 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0001-2-08-05 |
| 20387 | M070K | 147100 | 395650690 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0002-1-01-02 |
| 20388 | M070K | 147135 | 395650733 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0002-1-02-07 |
| 20389 | M070K | 147137 | 395650725 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0002-1-03-02 |
| 20390 | M070K | 143118 | 395650717 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0002-1-03-03 |
| 20391 | M070K | 131219 | 395650709 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0002-1-04-08 |
| 20392 | M070K | 139851 | 395650701 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0002-1-06-02 |
| 20393 | M070K | 107257 | 395650693 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0002-1-06-03 |
| 20394 | M070K | 151910 | 395651338 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0002-1-06-08 |
| 20395 | M070K | 146955 | 395651329 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0002-1-07-03 |
| 20396 | M070K | 154606 | 395651321 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0002-1-08-05 |
| 20397 | M070K | 150174 | 395651313 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0002-2-01-03 |
| 20398 | M070K | 150154 | 395651309 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0002-2-01-04 |
| 20399 | M070K | 159823 | 395651301 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0002-2-02-08 |
| 20400 | M070K | 151968 | 395651339 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0002-2-03-01 |
| 20401 | M070K | 130568 | 395651330 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0002-2-04-02 |
| 20402 | M070K | 154748 | 395651322 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-1-06-02 |
| 20403 | M070K | 150160 | 395651314 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-1-08-06 |
| 20404 | M070K | 159310 | 395651310 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-1-08-09 |
| 20405 | M070K | 159923 | 395651303 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-01-03 |
| 20406 | M070K | 146751 | 395651340 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-01-06 |
| 20407 | M070K | 132133 | 395651331 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-01-08 |
| 20408 | M070K | 154608 | 395651323 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-02-03 |
| 20409 | M070K | 159308 | 395651315 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-02-09 |
| 20410 | M070K | 150156 | 395651311 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-03-01 |
| 20411 | M070K | 159312 | 395651300 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-03-02 |
| 20412 | M070K | 151966 | 395651341 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-03-03 |
| 20413 | M070K | 130506 | 395651332 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-03-04 |
| 20414 | M070K | 132129 | 395651324 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-03-05 |
| 20415 | M070K | 150163 | 395651319 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-03-07 |
| 20416 | M070K | 154746 | 395651312 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-04-01 |
| 20417 | M070K | 153073 | 395651299 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-04-02 |
| 20418 | M070K | 146753 | 395651342 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-04-03 |
| 20419 | M070K | 131248 | 395651333 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-04-04 |
| 20420 | M070K | 132130 | 395651325 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-04-05 |
| 20421 | M070K | 154609 | 395651318 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-04-08 |
| 20422 | M070K | 150153 | 395651305 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-04-09 |
| 20423 | M070K | 150164 | 395651298 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0003-2-07-09 |
| 20424 | M070K | 121975 | 395651336 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0004-1-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20425 | M070K | 107283 | 395651334 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0004-1-01-09 |
| 20426 | M070K | 132127 | 395651326 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0004-1-02-06 |
| 20427 | M070K | 153909 | 395651317 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0004-1-02-07 |
| 20428 | M070K | 153910 | 395651306 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0004-1-02-08 |
| 20429 | M070K | 153911 | 395651297 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0004-1-04-03 |
| 20430 | M070K | 146746 | 395651337 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0004-1-05-07 |
| 20431 | M070K | 107280 | 395651335 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0004-1-07-01 |
| 20432 | M070K | 130598 | 395651327 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0004-1-08-03 |
| 20433 | M070K | 150165 | 395651316 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0004-1-08-09 |
| 20434 | M070K | 154747 | 395651307 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0004-2-01-04 |
| 20435 | M070K | 153913 | 395651296 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0004-2-03-01 |
| 20436 | M070K | 151849 | 395651343 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0004-2-05-07 |
| 20437 | M070K | 143050 | 395651328 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0004-2-07-08 |
| 20438 | M070K | 150157 | 395651320 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-1-02-07 |
| 20439 | M070K | 154605 | 395651308 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-1-03-04 |
| 20440 | M070K | 150161 | 395651304 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-1-03-05 |
| 20441 | M070K | 159313 | 395651302 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-1-05-03 |
| 20442 | M070K | 147133 | 395651543 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-1-05-06 |
| 20443 | M070K | 143077 | 395651540 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-1-05-07 |
| 20444 | M070K | 146980 | 395651538 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-1-07-08 |
| 20445 | M070K | 147134 | 395651528 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-2-01-02 |
| 20446 | M070K | 143067 | 395651536 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-2-01-09 |
| 20447 | M070K | 147132 | 395651531 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-2-02-01 |
| 20448 | M070K | 152768 | 395651545 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-2-02-02 |
| 20449 | M070K | 143081 | 395651541 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-2-02-04 |
| 20450 | M070K | 151844 | 395651525 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-2-02-06 |
| 20451 | M070K | 146735 | 395651527 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-2-02-07 |
| 20452 | M070K | 152948 | 395651524 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-2-02-08 |
| 20453 | M070K | 143069 | 395651530 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-2-02-09 |
| 20454 | M070K | 147131 | 395651544 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-2-06-04 |
| 20455 | M070K | 143076 | 395651526 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-2-06-05 |
| 20456 | M070K | 147138 | 395651539 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-2-06-09 |
| 20457 | M070K | 146754 | 395651537 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-2-07-02 |
| 20458 | M070K | 132170 | 395651529 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-2-07-05 |
| 20459 | M070K | 147073 | 395651522 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0007-2-08-01 |
| 20460 | M070K | 143049 | 395651521 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0008-1-01-04 |
| 20461 | M070K | 143182 | 395651520 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0008-1-06-08 |
| 20462 | M070K | 151935 | 395651518 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0008-1-08-06 |
| 20463 | M070K | 130567 | 395651516 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0008-2-02-04 |
| 20464 | M070K | 146757 | 395651513 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0008-2-02-05 |
| 20465 | M070K | 152950 | 395651532 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0008-2-04-05 |
| 20466 | M070K | 143111 | 395651510 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0008-2-07-06 |
| 20467 | M070K | 140762 | 395651508 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-01-04 |
| 20468 | M070K | 147074 | 395651504 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-01-05 |
| 20469 | M070K | 146959 | 395651503 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-02-08 |
| 20470 | M070K | 132132 | 395649128 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-04-02 |
| 20471 | M070K | 151939 | 395651535 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-04-04 |
| 20472 | M070K | 146961 | 395651511 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-04-07 |
| 20473 | M070K | 140766 | 395651509 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-05-01 |
| 20474 | M070K | 147088 | 395651505 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-05-02 |
| 20475 | M070K | 146956 | 395651502 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-05-06 |
| 20476 | M070K | 140767 | 395649126 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-06-06 |
| 20477 | M070K | 132134 | 395651523 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-06-08 |
| 20478 | M070K | 130491 | 395651517 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-06-09 |
| 20479 | M070K | 151860 | 395651507 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-07-02 |
| 20480 | M070K | 147089 | 395651506 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-07-03 |
| 20481 | M070K | 143108 | 395651501 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-07-07 |
| 20482 | M070K | 132131 | 395649127 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-07-09 |
| 20483 | M070K | 135838 | 395651533 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-08-01 |
| 20484 | M070K | 146772 | 395651534 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-1-08-03 |
| 20485 | M070K | 146734 | 395651519 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-01-01 |
| 20486 | M070K | 130246 | 395651515 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-01-02 |
| 20487 | M070K | 146969 | 395651514 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-01-04 |
| 20488 | M070K | 143176 | 395651512 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-01-07 |
| 20489 | M070K | 143055 | 395649119 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-01-09 |
| 20490 | M070K | 152772 | 395649115 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-02-01 |
| 20491 | M070K | 130247 | 395649114 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-03-03 |
| 20492 | M070K | 115589 | 395649110 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-03-04 |
| 20493 | M070K | 130600 | 395649106 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20494 | M070K | 143113 | 395649099 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-04-08 |
| 20495 | M070K | 143054 | 395649120 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-05-03 |
| 20496 | M070K | 107281 | 395649116 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-05-08 |
| 20497 | M070K | 151692 | 395649113 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-06-02 |
| 20498 | M070K | 147063 | 395649109 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-06-06 |
| 20499 | M070K | 107286 | 395649107 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-06-08 |
| 20500 | M070K | 147080 | 395649098 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-07-01 |
| 20501 | M070K | 146771 | 395649121 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-07-07 |
| 20502 | M070K | 135451 | 395649117 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-08-02 |
| 20503 | M070K | 146899 | 395649112 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0009-2-08-07 |
| 20504 | M070K | 107288 | 395649111 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-1-01-03 |
| 20505 | M070K | 152528 | 395649108 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-1-01-09 |
| 20506 | M070K | 146966 | 395649100 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-1-07-08 |
| 20507 | M070K | 143056 | 395649118 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-1-08-06 |
| 20508 | M070K | 147078 | 395649105 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-01-02 |
| 20509 | M070K | 147082 | 395649095 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-01-06 |
| 20510 | M070K | 152532 | 395649088 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-01-09 |
| 20511 | M070K | 107275 | 395649223 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-02-02 |
| 20512 | M070K | 107277 | 395649225 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-02-03 |
| 20513 | M070K | 151927 | 395649122 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-02-05 |
| 20514 | M070K | 132124 | 395649104 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-02-06 |
| 20515 | M070K | 132123 | 395649097 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-02-08 |
| 20516 | M070K | 152538 | 395649092 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-02-09 |
| 20517 | M070K | 135449 | 395649216 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-04-06 |
| 20518 | M070K | 107272 | 395649217 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-04-07 |
| 20519 | M070K | 152947 | 395649123 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-04-08 |
| 20520 | M070K | 140765 | 395649101 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-04-09 |
| 20521 | M070K | 151940 | 395649090 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-05-01 |
| 20522 | M070K | 152926 | 395649093 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-05-02 |
| 20523 | M070K | 132072 | 395649220 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-05-05 |
| 20524 | M070K | 143103 | 395649218 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-05-07 |
| 20525 | M070K | 146762 | 395649124 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-05-08 |
| 20526 | M070K | 151900 | 395649103 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-05-09 |
| 20527 | M070K | 132125 | 395649096 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-06-01 |
| 20528 | M070K | 151938 | 395649089 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-06-02 |
| 20529 | M070K | 128573 | 395649221 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-06-03 |
| 20530 | M070K | 152935 | 395649219 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-06-04 |
| 20531 | M070K | 143053 | 395649125 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-06-06 |
| 20532 | M070K | 152537 | 395649102 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-06-07 |
| 20533 | M070K | 132106 | 395649094 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-06-09 |
| 20534 | M070K | 143173 | 395649091 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-07-01 |
| 20535 | M070K | 107265 | 395649222 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-07-02 |
| 20536 | M070K | 65125 | 395649224 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-07-03 |
| 20537 | M070K | 153063 | 395652026 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-07-04 |
| 20538 | M070K | 154753 | 395652041 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-07-05 |
| 20539 | M070K | 114243 | 395652040 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-07-06 |
| 20540 | M070K | 156226 | 395652035 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-07-07 |
| 20541 | M070K | 153895 | 395652033 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-07-08 |
| 20542 | M070K | 156232 | 395652029 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-07-09 |
| 20543 | M070K | 153890 | 395652039 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-08-02 |
| 20544 | M070K | 114239 | 395652037 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-08-06 |
| 20545 | M070K | 156240 | 395652034 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-08-08 |
| 20546 | M070K | 112723 | 395652028 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0010-2-08-09 |
| 20547 | M070K | 112045 | 395652032 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-1-02-04 |
| 20548 | M070K | 112032 | 395652031 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-1-02-05 |
| 20549 | M070K | 112051 | 395652038 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-1-02-07 |
| 20550 | M070K | 153903 | 395652036 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-1-02-08 |
| 20551 | M070K | 153898 | 395652027 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-1-02-09 |
| 20552 | M070K | 153897 | 395652030 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-1-03-01 |
| 20553 | M070K | 159512 | 395652025 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-1-03-04 |
| 20554 | M070K | 159502 | 395652021 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-1-04-02 |
| 20555 | M070K | 156117 | 395652015 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-1-04-03 |
| 20556 | M070K | 121838 | 395652010 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-1-04-04 |
| 20557 | M070K | 121836 | 395652008 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-1-04-05 |
| 20558 | M070K | 159021 | 395652019 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-1-04-06 |
| 20559 | M070K | 159510 | 395652018 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-1-04-07 |
| 20560 | M070K | 143057 | 395652013 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-1-04-08 |
| 20561 | M070K | 143203 | 395652004 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-1-04-09 |
| 20562 | M070K | 131208 | 395652001 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-1-05-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20563 | M070K | 159513 | 395652020 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-1-05-02 |
| 20564 | M070K | 159505 | 395652016 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-2-01-07 |
| 20565 | M070K | 147130 | 395652011 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-2-01-09 |
| 20566 | M070K | 131207 | 395652005 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-2-02-01 |
| 20567 | M070K | 143204 | 395652002 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-2-02-03 |
| 20568 | M070K | 153007 | 395652024 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-2-02-04 |
| 20569 | M070K | 156116 | 395652017 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-2-02-05 |
| 20570 | M070K | 132155 | 395652012 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-2-03-08 |
| 20571 | M070K | 132148 | 395652006 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-2-05-06 |
| 20572 | M070K | 135455 | 395652003 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-2-06-04 |
| 20573 | M070K | 153005 | 395652023 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-2-06-06 |
| 20574 | M070K | 154896 | 395652022 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-2-06-08 |
| 20575 | M070K | 139598 | 395652014 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-2-07-03 |
| 20576 | M070K | 131213 | 395652009 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0011-2-07-04 |
| 20577 | M070K | 131205 | 395652007 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-02-04 |
| 20578 | M070K | 395649982 | 395649982 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-02-05 |
| 20579 | M070K | 132105 | 395649987 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-04-05 |
| 20580 | M070K | 395649978 | 395649978 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-04-06 |
| 20581 | M070K | 395649981 | 395649981 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-04-09 |
| 20582 | M070K | 395649970 | 395649970 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-05-02 |
| 20583 | M070K | 395649973 | 395649973 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-05-05 |
| 20584 | M070K | 395649983 | 395649983 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-05-08 |
| 20585 | M070K | 395649977 | 395649977 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-06-07 |
| 20586 | M070K | 395649980 | 395649980 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-06-08 |
| 20587 | M070K | 132406 | 395649971 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-06-09 |
| 20588 | M070K | 395649974 | 395649974 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-07-02 |
| 20589 | M070K | 395649984 | 395649984 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-07-04 |
| 20590 | M070K | 395649985 | 395649985 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-07-05 |
| 20591 | M070K | 395649976 | 395649976 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-08-01 |
| 20592 | M070K | 395649979 | 395649979 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-08-06 |
| 20593 | M070K | 395649972 | 395649972 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-08-07 |
| 20594 | M070K | 107266 | 395649975 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-1-08-08 |
| 20595 | M070K | 146957 | 395649964 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-2-01-03 |
| 20596 | M070K | 146954 | 395649966 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-2-03-01 |
| 20597 | M070K | 107273 | 395649968 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-2-03-03 |
| 20598 | M070K | 132101 | 395649959 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-2-03-04 |
| 20599 | M070K | 128562 | 395649961 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-2-08-01 |
| 20600 | M070K | 140234 | 395649962 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0012-2-08-07 |
| 20601 | M070K | 143117 | 395649954 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-1-02-04 |
| 20602 | M070K | 132104 | 395649957 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-1-02-07 |
| 20603 | M070K | 147113 | 395649946 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-1-02-08 |
| 20604 | M070K | 147086 | 395649949 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-2-01-03 |
| 20605 | M070K | 146948 | 395649942 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-2-01-05 |
| 20606 | M070K | 135447 | 395649945 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-2-01-08 |
| 20607 | M070K | 143121 | 395649953 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-2-02-02 |
| 20608 | M070K | 147070 | 395649956 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-2-02-05 |
| 20609 | M070K | 140235 | 395649947 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-2-02-08 |
| 20610 | M070K | 147071 | 395649950 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-2-03-07 |
| 20611 | M070K | 143131 | 395649941 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-2-03-09 |
| 20612 | M070K | 132102 | 395649944 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-2-04-01 |
| 20613 | M070K | 146947 | 395649952 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-2-04-02 |
| 20614 | M070K | 132108 | 395649955 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-2-04-07 |
| 20615 | M070K | 146945 | 395649948 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-2-04-08 |
| 20616 | M070K | 132109 | 395649951 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-2-07-09 |
| 20617 | M070K | 143107 | 395649940 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-2-08-06 |
| 20618 | M070K | 147081 | 395649943 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-2-08-08 |
| 20619 | M070K | 140237 | 395649965 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0013-2-08-09 |
| 20620 | M070K | 146950 | 395649967 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-01-03 |
| 20621 | M070K | 128574 | 395649969 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-01-04 |
| 20622 | M070K | 128569 | 395649960 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-01-05 |
| 20623 | M070K | 147116 | 395649958 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-01-06 |
| 20624 | M070K | 395649963 | 395649963 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-01-07 |
| 20625 | M070K | 132143 | 395651605 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-01-08 |
| 20626 | M070K | 395651602 | 395651602 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-01-09 |
| 20627 | M070K | 395651625 | 395651625 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-02-02 |
| 20628 | M070K | 395651628 | 395651628 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-02-03 |
| 20629 | M070K | 147153 | 395651619 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-02-04 |
| 20630 | M070K | 395651622 | 395651622 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-02-05 |
| 20631 | M070K | 131246 | 395651613 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-02-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20632 | M070K | 395651599 | 395651599 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-02-07 |
| 20633 | M070K | 395651624 | 395651624 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-02-08 |
| 20634 | M070K | 395651627 | 395651627 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-02-09 |
| 20635 | M070K | 131231 | 395651618 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-03-07 |
| 20636 | M070K | 395651621 | 395651621 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-03-08 |
| 20637 | M070K | 146933 | 395651616 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-04-07 |
| 20638 | M070K | 130512 | 395651608 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-05-04 |
| 20639 | M070K | 395651623 | 395651623 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-05-08 |
| 20640 | M070K | 395651626 | 395651626 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-06-01 |
| 20641 | M070K | 151690 | 395651617 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-06-04 |
| 20642 | M070K | 146932 | 395651620 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-1-06-05 |
| 20643 | M070K | 130489 | 395651615 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-01-07 |
| 20644 | M070K | 107289 | 395651612 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-01-08 |
| 20645 | M070K | 130503 | 395651606 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-01-09 |
| 20646 | M070K | 152771 | 395651609 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-02-01 |
| 20647 | M070K | 395651600 | 395651600 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-02-03 |
| 20648 | M070K | 395651603 | 395651603 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-02-05 |
| 20649 | M070K | 395651593 | 395651593 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-02-06 |
| 20650 | M070K | 395651596 | 395651596 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-02-07 |
| 20651 | M070K | 395651587 | 395651587 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-02-08 |
| 20652 | M070K | 395651590 | 395651590 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-02-09 |
| 20653 | M070K | 146759 | 395651581 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-03-01 |
| 20654 | M070K | 131242 | 395651586 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-03-02 |
| 20655 | M070K | 395651597 | 395651597 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-03-05 |
| 20656 | M070K | 395651588 | 395651588 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-03-06 |
| 20657 | M070K | 395651591 | 395651591 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-03-07 |
| 20658 | M070K | 146979 | 395651582 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-04-03 |
| 20659 | M070K | 147140 | 395651585 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-05-09 |
| 20660 | M070K | 131247 | 395651595 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0014-2-06-07 |
| 20661 | M070K | 152758 | 395651598 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-02-05 |
| 20662 | M070K | 395651589 | 395651589 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-02-06 |
| 20663 | M070K | 152754 | 395651592 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-02-07 |
| 20664 | M070K | 146984 | 395651583 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-02-08 |
| 20665 | M070K | 151846 | 395651584 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-02-09 |
| 20666 | M070K | 107290 | 395651614 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-03-01 |
| 20667 | M070K | 147061 | 395651611 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-03-02 |
| 20668 | M070K | 130490 | 395651607 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-03-03 |
| 20669 | M070K | 135448 | 395651610 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-03-04 |
| 20670 | M070K | 395651601 | 395651601 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-03-05 |
| 20671 | M070K | 395651604 | 395651604 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-03-06 |
| 20672 | M070K | 121718 | 395651443 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-03-07 |
| 20673 | M070K | 131224 | 395651441 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-03-08 |
| 20674 | M070K | 147057 | 395651430 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-03-09 |
| 20675 | M070K | 147058 | 395651437 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-04-01 |
| 20676 | M070K | 146738 | 395651428 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-04-02 |
| 20677 | M070K | 146737 | 395651426 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-04-08 |
| 20678 | M070K | 132157 | 395651451 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-05-05 |
| 20679 | M070K | 132160 | 395651445 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-06-01 |
| 20680 | M070K | 147055 | 395651429 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-1-06-02 |
| 20681 | M070K | 151845 | 395651421 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-2-01-09 |
| 20682 | M070K | 152817 | 395651427 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-2-02-09 |
| 20683 | M070K | 120360 | 395651425 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-2-06-07 |
| 20684 | M070K | 131222 | 395651452 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-2-07-04 |
| 20685 | M070K | 132153 | 395651446 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-2-07-05 |
| 20686 | M070K | 146901 | 395651434 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-2-08-01 |
| 20687 | M070K | 151691 | 395651432 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-2-08-03 |
| 20688 | M070K | 152811 | 395651431 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0015-2-08-08 |
| 20689 | M070K | 146764 | 395651422 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0016-1-02-03 |
| 20690 | M070K | 138625 | 395651450 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0016-1-02-04 |
| 20691 | M070K | 138623 | 395651444 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0016-1-03-01 |
| 20692 | M070K | 146897 | 395651433 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0016-1-03-07 |
| 20693 | M070K | 151689 | 395651419 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0016-2-01-07 |
| 20694 | M070K | 107293 | 395651416 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0016-2-03-01 |
| 20695 | M070K | 159830 | 395651414 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0016-2-04-02 |
| 20696 | M070K | 131211 | 395651447 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0016-2-04-06 |
| 20697 | M070K | 135452 | 395651436 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0016-2-04-07 |
| 20698 | M070K | 145869 | 395651423 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0016-2-04-08 |
| 20699 | M070K | 147066 | 395651413 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0016-2-05-06 |
| 20700 | M070K | 159831 | 395651408 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0016-2-05-09 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20701 | M070K | 159329 | 395651407 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0016-2-07-02 |
| 20702 | M070K | 121974 | 395651448 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0016-2-08-01 |
| 20703 | M070K | 132149 | 395651439 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0016-2-08-06 |
| 20704 | M070K | 152763 | 395651420 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0016-2-08-09 |
| 20705 | M070K | 159821 | 395651412 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-01-03 |
| 20706 | M070K | 153066 | 395651409 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-02-03 |
| 20707 | M070K | 159316 | 395651406 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-02-04 |
| 20708 | M070K | 131223 | 395651449 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-02-06 |
| 20709 | M070K | 132156 | 395651435 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-02-08 |
| 20710 | M070K | 132139 | 395651424 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-02-09 |
| 20711 | M070K | 159827 | 395651411 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-03-06 |
| 20712 | M070K | 154898 | 395651410 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-04-07 |
| 20713 | M070K | 153013 | 395651405 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-05-05 |
| 20714 | M070K | 120375 | 395651442 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-05-06 |
| 20715 | M070K | 131225 | 395651440 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-06-05 |
| 20716 | M070K | 152752 | 395651438 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-06-09 |
| 20717 | M070K | 132144 | 395651418 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-07-03 |
| 20718 | M070K | 147155 | 395651417 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-07-04 |
| 20719 | M070K | 107291 | 395651415 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-08-05 |
| 20720 | M070K | 395651671 | 395651671 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-08-06 |
| 20721 | M070K | 395651676 | 395651676 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-08-07 |
| 20722 | M070K | 395651668 | 395651668 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-1-08-09 |
| 20723 | M070K | 395651670 | 395651670 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-2-03-05 |
| 20724 | M070K | 130599 | 395651661 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-2-04-02 |
| 20725 | M070K | 115596 | 395651664 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-2-05-07 |
| 20726 | M070K | 395651672 | 395651672 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-2-05-08 |
| 20727 | M070K | 395651675 | 395651675 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-2-06-04 |
| 20728 | M070K | 395651666 | 395651666 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-2-07-04 |
| 20729 | M070K | 395651667 | 395651667 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-2-07-09 |
| 20730 | M070K | 107278 | 395651660 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0017-2-08-03 |
| 20731 | M070K | 152539 | 395651663 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0018-1-01-08 |
| 20732 | M070K | 395651673 | 395651673 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0018-1-05-05 |
| 20733 | M070K | 395651674 | 395651674 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0018-1-07-03 |
| 20734 | M070K | 395651665 | 395651665 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0018-1-07-06 |
| 20735 | M070K | 395651669 | 395651669 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0018-2-01-03 |
| 20736 | M070K | 143051 | 395651659 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0018-2-02-09 |
| 20737 | M070K | 115597 | 395651662 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0018-2-03-01 |
| 20738 | M070K | 132090 | 395651655 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0018-2-03-02 |
| 20739 | M070K | 140236 | 395651654 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0018-2-03-03 |
| 20740 | M070K | 107279 | 395651657 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0018-2-03-05 |
| 20741 | M070K | 147077 | 395651647 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0018-2-03-07 |
| 20742 | M070K | 130571 | 395651649 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0018-2-04-01 |
| 20743 | M070K | 152762 | 395651652 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0018-2-04-05 |
| 20744 | M070K | 146953 | 395651641 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0018-2-04-07 |
| 20745 | M070K | 107294 | 395651644 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0018-2-05-03 |
| 20746 | M070K | 147154 | 395651635 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0018-2-06-01 |
| 20747 | M070K | 151918 | 395651638 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0018-2-07-04 |
| 20748 | M070K | 107282 | 395651631 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-1-01-05 |
| 20749 | M070K | 151926 | 395651634 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-1-01-06 |
| 20750 | M070K | 130597 | 395651642 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-1-01-08 |
| 20751 | M070K | 107284 | 395651645 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-1-01-09 |
| 20752 | M070K | 132142 | 395651636 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-1-02-02 |
| 20753 | M070K | 395651639 | 395651639 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-1-02-03 |
| 20754 | M070K | 131230 | 395651630 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-1-02-05 |
| 20755 | M070K | 146745 | 395651633 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-1-02-09 |
| 20756 | M070K | 115591 | 395651643 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-1-03-02 |
| 20757 | M070K | 152761 | 395651646 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-1-03-05 |
| 20758 | M070K | 131229 | 395651637 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-1-04-06 |
| 20759 | M070K | 147067 | 395651640 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-1-04-08 |
| 20760 | M070K | 130511 | 395651629 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-1-05-07 |
| 20761 | M070K | 151933 | 395651632 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-1-06-08 |
| 20762 | M070K | 147076 | 395651653 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-1-07-01 |
| 20763 | M070K | 151967 | 395651656 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-2-04-06 |
| 20764 | M070K | 152533 | 395651658 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-2-04-08 |
| 20765 | M070K | 132080 | 395651648 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-2-04-09 |
| 20766 | M070K | 130596 | 395651650 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-2-05-03 |
| 20767 | M070K | 135446 | 395651651 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-2-05-04 |
| 20768 | M070K | 156241 | 395651384 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-2-05-05 |
| 20769 | M070K | 154895 | 395651377 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-2-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20770 | M070K | 143058 | 395651373 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-2-06-01 |
| 20771 | M070K | 148549 | 395651363 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-2-07-01 |
| 20772 | M070K | 118688 | 395651354 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0019-2-07-04 |
| 20773 | M070K | 152795 | 395651347 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-01-05 |
| 20774 | M070K | 112025 | 395651385 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-03-05 |
| 20775 | M070K | 159515 | 395651378 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-03-06 |
| 20776 | M070K | 153068 | 395651374 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-03-08 |
| 20777 | M070K | 132152 | 395651362 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-03-09 |
| 20778 | M070K | 132159 | 395651353 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-04-02 |
| 20779 | M070K | 152816 | 395651346 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-04-06 |
| 20780 | M070K | 114237 | 395651386 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-04-08 |
| 20781 | M070K | 154889 | 395651379 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-05-03 |
| 20782 | M070K | 153006 | 395651375 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-05-05 |
| 20783 | M070K | 146929 | 395651361 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-05-06 |
| 20784 | M070K | 131227 | 395651352 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-05-07 |
| 20785 | M070K | 121976 | 395651345 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-05-08 |
| 20786 | M070K | 153894 | 395651387 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-05-09 |
| 20787 | M070K | 154886 | 395651380 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-06-03 |
| 20788 | M070K | 143075 | 395651372 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-06-04 |
| 20789 | M070K | 147136 | 395651360 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-06-05 |
| 20790 | M070K | 131209 | 395651359 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-06-06 |
| 20791 | M070K | 152810 | 395651344 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-06-08 |
| 20792 | M070K | 112315 | 395651388 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-07-04 |
| 20793 | M070K | 159101 | 395651381 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-08-02 |
| 20794 | M070K | 146976 | 395651370 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-1-08-09 |
| 20795 | M070K | 132150 | 395651367 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-2-01-01 |
| 20796 | M070K | 121896 | 395651358 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-2-01-09 |
| 20797 | M070K | 146892 | 395651351 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-2-02-03 |
| 20798 | M070K | 112314 | 395651389 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-2-02-04 |
| 20799 | M070K | 153002 | 395651382 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-2-02-05 |
| 20800 | M070K | 151964 | 395651369 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-2-02-08 |
| 20801 | M070K | 143064 | 395651366 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-2-03-07 |
| 20802 | M070K | 132151 | 395651357 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-2-05-01 |
| 20803 | M070K | 135453 | 395651349 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-2-05-05 |
| 20804 | M070K | 112034 | 395651390 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-2-08-01 |
| 20805 | M070K | 159508 | 395651383 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-2-08-05 |
| 20806 | M070K | 143071 | 395651368 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-2-08-06 |
| 20807 | M070K | 143202 | 395651365 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0020-2-08-09 |
| 20808 | M070K | 131215 | 395651356 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0021-1-01-01 |
| 20809 | M070K | 135456 | 395651348 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0021-1-01-03 |
| 20810 | M070K | 112722 | 395651391 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0021-1-01-04 |
| 20811 | M070K | 159503 | 395651376 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0021-1-02-05 |
| 20812 | M070K | 147643 | 395651371 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0021-1-02-07 |
| 20813 | M070K | 143072 | 395651364 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0021-1-02-08 |
| 20814 | M070K | 132154 | 395651355 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0021-1-03-03 |
| 20815 | M070K | 121717 | 395651350 | 12/6/2005 | 1.2 | LA-CR-02-3- T-0021-1-05-07 |
| 20816 | M070K | 395651594 | 395651594 | 12/6/2005 | 1.2 | LA-F1-01-C-41-0001-3-02-02 |
| 20817 | M070K | 151076 | 395652342 | 12/8/2005 | 1.2 | LA-CR-01-1- A-0003-1-07-02 |
| 20818 | M070K | 146880 | 395652323 | 12/8/2005 | 1.2 | LA-CR-01-1- A-0014-2-05-01 |
| 20819 | M070K | 152443 | 395652319 | 12/8/2005 | 1.2 | LA-CR-01-1- A-0015-3-03-02 |
| 20820 | M070K | 152450 | 395652309 | 12/8/2005 | 1.2 | LA-CR-01-1- A-0018-2-04-09 |
| 20821 | M070K | 139221 | 395652307 | 12/8/2005 | 1.2 | LA-CR-01-1- A-0018-3-01-02 |
| 20822 | M070K | 154232 | 395652304 | 12/8/2005 | 1.2 | LA-CR-01-1- A-0019-1-05-02 |
| 20823 | M070K | 152111 | 395652341 | 12/8/2005 | 1.2 | LA-CR-01-1- A-0030-2-02-01 |
| 20824 | M070K | 154243 | 395652322 | 12/8/2005 | 1.2 | LA-CR-01-1- A-0045-2-04-01 |
| 20825 | M070K | 154226 | 395652310 | 12/8/2005 | 1.2 | LA-CR-01-1- B-0004-3-07-03 |
| 20826 | M070K | 139217 | 395652308 | 12/8/2005 | 1.2 | LA-CR-01-1- B-0014-2-06-08 |
| 20827 | M070K | 154224 | 395652305 | 12/8/2005 | 1.2 | LA-CR-01-1- B-0022-2-06-05 |
| 20828 | M070K | 139225 | 395652303 | 12/8/2005 | 1.2 | LA-CR-01-1- B-0033-3-07-02 |
| 20829 | M070K | 152110 | 395652343 | 12/8/2005 | 1.2 | LA-CR-01-1- B-0035-1-03-05 |
| 20830 | M070K | 139226 | 395652324 | 12/8/2005 | 1.2 | LA-CR-01-1- B-0036-3-05-02 |
| 20831 | M070K | 139214 | 395652318 | 12/8/2005 | 1.2 | LA-CR-01-1- C-0012-1-06-05 |
| 20832 | M070K | 146008 | 395652314 | 12/8/2005 | 1.2 | LA-CR-01-1- D-0015-1-05-07 |
| 20833 | M070K | 154240 | 395652306 | 12/8/2005 | 1.2 | LA-CR-01-1- D-0019-2-06-03 |
| 20834 | M070K | 146870 | 395652302 | 12/8/2005 | 1.2 | LA-CR-01-1- D-0019-2-08-04 |
| 20835 | M070K | 152114 | 395652346 | 12/8/2005 | 1.2 | LA-CR-01-1- D-0019-3-04-03 |
| 20836 | M070K | 146882 | 395652325 | 12/8/2005 | 1.2 | LA-CR-01-1- D-0020-1-04-05 |
| 20837 | M070K | 152453 | 395652320 | 12/8/2005 | 1.2 | LA-CR-01-1- D-0032-1-04-09 |
| 20838 | M070K | 154235 | 395652313 | 12/8/2005 | 1.2 | LA-CR-01-1- E-0004-1-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20839 | M070K | 139216 | 395652312 | 12/8/2005 | 1.2 | LA-CR-01-1- E-0013-3-04-01 |
| 20840 | M070K | 152444 | 395652311 | 12/8/2005 | 1.2 | LA-CR-01-1- E-0014-1-05-05 |
| 20841 | M070K | 146005 | 395652349 | 12/8/2005 | 1.2 | LA-CR-01-1- E-0014-1-08-09 |
| 20842 | M070K | 141463 | 395652344 | 12/8/2005 | 1.2 | LA-CR-01-1- E-0014-2-01-06 |
| 20843 | M070K | 141461 | 395652335 | 12/8/2005 | 1.2 | LA-CR-01-1- E-0014-2-05-03 |
| 20844 | M070K | 145998 | 395652334 | 12/8/2005 | 1.2 | LA-CR-01-1- E-0016-2-04-08 |
| 20845 | M070K | 352819580 | 352819580 | 12/8/2005 | 1.2 | LA-CR-01-1- E-0020-1-06-01 |
| 20846 | M070K | 152452 | 395652330 | 12/8/2005 | 1.2 | LA-CR-01-1- E-0024-1-03-06 |
| 20847 | M070K | 139232 | 395652327 | 12/8/2005 | 1.2 | LA-CR-01-1- E-0027-2-04-09 |
| 20848 | M070K | 156077 | 395652348 | 12/8/2005 | 1.2 | LA-CR-01-1- F-0007-2-03-02 |
| 20849 | M070K | 152106 | 395652340 | 12/8/2005 | 1.2 | LA-CR-01-1- F-0029-3-02-03 |
| 20850 | M070K | 152103 | 395652337 | 12/8/2005 | 1.2 | LA-CR-01-1- F-0030-2-02-09 |
| 20851 | M070K | 139209 | 395652331 | 12/8/2005 | 1.2 | LA-CR-01-1- F-0032-3-07-03 |
| 20852 | M070K | 139227 | 395652329 | 12/8/2005 | 1.2 | LA-CR-01-1- F-0035-3-04-03 |
| 20853 | M070K | 139235 | 395652328 | 12/8/2005 | 1.2 | LA-CR-01-1- F-0046-1-08-03 |
| 20854 | M070K | 152107 | 395652339 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0013-1-08-03 |
| 20855 | M070K | 141477 | 395652345 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0013-1-08-06 |
| 20856 | M070K | 145996 | 395652338 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0013-2-04-06 |
| 20857 | M070K | 152109 | 395652336 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0013-3-07-01 |
| 20858 | M070K | 146006 | 395652333 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0020-1-06-05 |
| 20859 | M070K | 146855 | 395652332 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0020-1-06-06 |
| 20860 | M070K | 152113 | 395652347 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0020-1-06-07 |
| 20861 | M070K | 146864 | 395652326 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0020-1-07-08 |
| 20862 | M070K | 152451 | 395652321 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0020-1-08-02 |
| 20863 | M070K | 152437 | 395652317 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0020-1-08-05 |
| 20864 | M070K | 154236 | 395652316 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0020-2-03-05 |
| 20865 | M070K | 139215 | 395652315 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0020-3-03-01 |
| 20866 | M070K | 159524 | 373208095 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0021-1-01-01 |
| 20867 | M070K | 159507 | 373208087 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0021-1-03-05 |
| 20868 | M070K | 131210 | 373208079 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0021-1-08-01 |
| 20869 | M070K | 131221 | 373208071 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0022-3-04-03 |
| 20870 | M070K | 152814 | 395650748 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0022-3-04-05 |
| 20871 | M070K | 151909 | 395650740 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0023-1-02-06 |
| 20872 | M070K | 154871 | 373208094 | 12/8/2005 | 1.2 | LA-CR-01-1- G-0046-3-04-04 |
| 20873 | M070K | 131214 | 373208086 | 12/8/2005 | 1.2 | LA-CR-01-1- H-0009-3-02-06 |
| 20874 | M070K | 373208078 | 373208078 | 12/8/2005 | 1.2 | LA-CR-01-1- H-0027-3-07-05 |
| 20875 | M070K | 146894 | 373208070 | 12/8/2005 | 1.2 | LA-CR-01-1- H-0028-1-07-08 |
| 20876 | M070K | 146902 | 395650747 | 12/8/2005 | 1.2 | LA-CR-01-1- H-0028-2-01-02 |
| 20877 | M070K | 151912 | 395650739 | 12/8/2005 | 1.2 | LA-CR-01-1- H-0028-2-06-04 |
| 20878 | M070K | 153062 | 373208093 | 12/8/2005 | 1.2 | LA-CR-01-1- J-0029-1-08-04 |
| 20879 | M070K | 143080 | 373208085 | 12/8/2005 | 1.2 | LA-CR-01-1- J-0029-1-08-08 |
| 20880 | M070K | 147059 | 373208077 | 12/8/2005 | 1.2 | LA-CR-01-1- J-0029-2-05-03 |
| 20881 | M070K | 151857 | 373208069 | 12/8/2005 | 1.2 | LA-CR-01-1- J-0030-1-02-07 |
| 20882 | M070K | 143083 | 395650746 | 12/8/2005 | 1.2 | LA-CR-01-1- J-0030-1-08-02 |
| 20883 | M070K | 143082 | 395650738 | 12/8/2005 | 1.2 | LA-CR-01-1- J-0035-1-06-07 |
| 20884 | M070K | 373208096 | 373208096 | 12/8/2005 | 1.2 | LA-CR-01-1- K-0040-1-04-07 |
| 20885 | M070K | 159099 | 373208088 | 12/8/2005 | 1.2 | LA-CR-01-1- K-0046-1-01-06 |
| 20886 | M070K | 373208080 | 373208080 | 12/8/2005 | 1.2 | LA-CR-01-1- L-0017-3-02-06 |
| 20887 | M070K | 131233 | 373208072 | 12/8/2005 | 1.2 | LA-CR-01-1- M-0022-2-05-04 |
| 20888 | M070K | 151914 | 395650749 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0004-2-03-08 |
| 20889 | M070K | 152769 | 395650741 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0004-2-04-01 |
| 20890 | M070K | 153901 | 373208098 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0004-2-04-05 |
| 20891 | M070K | 159525 | 373208090 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0004-2-04-09 |
| 20892 | M070K | 152770 | 373208082 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0004-2-05-06 |
| 20893 | M070K | 131220 | 373208074 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0004-2-06-02 |
| 20894 | M070K | 373208066 | 373208066 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-2-07-01 |
| 20895 | M070K | 151852 | 395650743 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-2-07-02 |
| 20896 | M070K | 159517 | 373208099 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-2-07-08 |
| 20897 | M070K | 153904 | 373208091 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-2-07-09 |
| 20898 | M070K | 146741 | 373208083 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-01-01 |
| 20899 | M070K | 131228 | 373208075 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-01-05 |
| 20900 | M070K | 146895 | 373208067 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-01-06 |
| 20901 | M070K | 171062 | 395650744 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-02-01 |
| 20902 | M070K | 154880 | 373208100 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-02-03 |
| 20903 | M070K | 153011 | 373208092 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-02-05 |
| 20904 | M070K | 146756 | 373208084 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-02-06 |
| 20905 | M070K | 151911 | 373208076 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-03-01 |
| 20906 | M070K | 146766 | 373208068 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-03-04 |
| 20907 | M070K | 146896 | 395650745 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20908 | M070K | 159521 | 373208097 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-04-01 |
| 20909 | M070K | 159516 | 373208089 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-04-02 |
| 20910 | M070K | 146736 | 373208081 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-04-04 |
| 20911 | M070K | 152751 | 373208073 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-04-06 |
| 20912 | M070K | 147060 | 395650750 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-05-01 |
| 20913 | M070K | 151693 | 395650742 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-05-02 |
| 20914 | M070K | 373212937 | 373212937 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-05-04 |
| 20915 | M070K | 373212933 | 373212933 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-06-01 |
| 20916 | M070K | 102583 | 395653031 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-06-06 |
| 20917 | M070K | 114949 | 395653083 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0008-3-07-01 |
| 20918 | M070K | 114572 | 395653081 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0009-1-02-07 |
| 20919 | M070K | 114978 | 395653067 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0009-1-03-06 |
| 20920 | M070K | 373212926 | 373212926 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0009-1-04-03 |
| 20921 | M070K | 101872 | 395653033 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0009-1-05-07 |
| 20922 | M070K | 113175 | 395653082 | 12/8/2005 | 1.2 | LA-CR-01-1- N-0010-2-01-02 |
| 20923 | M070K | 114302 | 395653080 | 12/8/2005 | 1.2 | LA-CR-01-1- R-0001-1-08-01 |
| 20924 | M070K | 119598 | 395653066 | 12/8/2005 | 1.2 | LA-CR-01-1- R-0034-1-05-01 |
| 20925 | M070K | 373212934 | 373212934 | 12/8/2005 | 1.2 | LA-CR-01-1- R-0045-1-02-02 |
| 20926 | M070K | 101879 | 395653032 | 12/8/2005 | 1.2 | LA-CR-01-1- S-0034-1-01-09 |
| 20927 | M070K | 44103 | 395653084 | 12/8/2005 | 1.2 | LA-CR-01-1- S-0034-1-02-04 |
| 20928 | M070K | 65181 | 395653068 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0015-1-02-06 |
| 20929 | M070K | 373212925 | 373212925 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0029-2-03-07 |
| 20930 | M070K | 102571 | 395653028 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0029-3-08-03 |
| 20931 | M070K | 114945 | 395653023 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0029-3-08-04 |
| 20932 | M070K | 112061 | 395653085 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-2-01-08 |
| 20933 | M070K | 114859 | 395653075 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-2-02-03 |
| 20934 | M070K | 112310 | 395653069 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-2-02-06 |
| 20935 | M070K | 373212927 | 373212927 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-2-03-01 |
| 20936 | M070K | 102552 | 395653026 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-2-03-06 |
| 20937 | M070K | 101851 | 395653022 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-2-05-01 |
| 20938 | M070K | 114236 | 395653086 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-2-07-01 |
| 20939 | M070K | 115445 | 395653076 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-2-07-03 |
| 20940 | M070K | 114246 | 395653070 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-2-07-04 |
| 20941 | M070K | 373212936 | 373212936 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-2-07-09 |
| 20942 | M070K | 102853 | 395653025 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-3-01-01 |
| 20943 | M070K | 102582 | 395653020 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-3-01-06 |
| 20944 | M070K | 114471 | 395653087 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-3-02-01 |
| 20945 | M070K | 112044 | 395653077 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-3-02-06 |
| 20946 | M070K | 114573 | 395653071 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-3-03-01 |
| 20947 | M070K | 102562 | 395653024 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-3-04-01 |
| 20948 | M070K | 102856 | 395653021 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-3-04-02 |
| 20949 | M070K | 112721 | 395653088 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-3-05-01 |
| 20950 | M070K | 114944 | 395653078 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-3-05-02 |
| 20951 | M070K | 112052 | 395653072 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-3-05-03 |
| 20952 | M070K | 373212932 | 373212932 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-3-06-01 |
| 20953 | M070K | 102834 | 395653027 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-3-06-02 |
| 20954 | M070K | 102563 | 395653029 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-3-06-03 |
| 20955 | M070K | 114567 | 395653089 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-3-06-04 |
| 20956 | M070K | 114238 | 395653079 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-3-07-02 |
| 20957 | M070K | 114576 | 395653073 | 12/8/2005 | 1.2 | LA-CR-01-1- W-0030-3-07-03 |
| 20958 | M070K | 135773 | 395648841 | 12/8/2005 | 1.2 | LA-CR-02-1- A-0019-2-01-02 |
| 20959 | M070K | 158103 | 395648839 | 12/8/2005 | 1.2 | LA-CR-02-1- A-0026-3-05-06 |
| 20960 | M070K | 102833 | 395653030 | 12/8/2005 | 1.2 | LA-CR-02-1- A-0034-2-07-06 |
| 20961 | M070K | 130201 | 395648829 | 12/8/2005 | 1.2 | LA-CR-02-1- C-0038-2-03-09 |
| 20962 | M070K | 122191 | 395648814 | 12/8/2005 | 1.2 | LA-CR-02-1- D-0010-1-02-09 |
| 20963 | M070K | 158224 | 395648807 | 12/8/2005 | 1.2 | LA-CR-02-1- D-0017-2-02-05 |
| 20964 | M070K | 158098 | 395648799 | 12/8/2005 | 1.2 | LA-CR-02-1- D-0058-1-08-05 |
| 20965 | M070K | 158097 | 395648833 | 12/8/2005 | 1.2 | LA-CR-02-1- D-0072-1-02-05 |
| 20966 | M070K | 130188 | 395648834 | 12/8/2005 | 1.2 | LA-CR-02-1- D-0072-1-02-06 |
| 20967 | M070K | 130187 | 395648826 | 12/8/2005 | 1.2 | LA-CR-02-1- D-0072-1-03-01 |
| 20968 | M070K | 130633 | 395648817 | 12/8/2005 | 1.2 | LA-CR-02-1- D-0072-1-05-07 |
| 20969 | M070K | 135765 | 395648804 | 12/8/2005 | 1.2 | LA-CR-02-1- D-0076-1-06-09 |
| 20970 | M070K | 135772 | 395648800 | 12/8/2005 | 1.2 | LA-CR-02-1- D-0077-2-03-02 |
| 20971 | M070K | 130190 | 395648840 | 12/8/2005 | 1.2 | LA-CR-02-1- D-0079-2-07-05 |
| 20972 | M070K | 130197 | 395648830 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0001-2-06-09 |
| 20973 | M070K | 130198 | 395648825 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0001-2-07-01 |
| 20974 | M070K | 130625 | 395648816 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0001-3-02-04 |
| 20975 | M070K | 122201 | 395648810 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0001-3-08-01 |
| 20976 | M070K | 130627 | 395648801 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0001-3-08-03 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20977 | M070K | 152098 | 395648843 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0012-3-03-04 |
| 20978 | M070K | 130196 | 395648823 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0014-2-06-08 |
| 20979 | M070K | 130194 | 395648835 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0014-3-03-05 |
| 20980 | M070K | 158106 | 395648820 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0031-2-01-02 |
| 20981 | M070K | 122211 | 395648811 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0041-3-05-02 |
| 20982 | M070K | 130195 | 395648802 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0041-3-05-04 |
| 20983 | M070K | 135754 | 395648846 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0041-3-06-02 |
| 20984 | M070K | 130199 | 395648832 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0041-3-08-01 |
| 20985 | M070K | 151072 | 395648836 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0041-3-08-02 |
| 20986 | M070K | 122178 | 395648822 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0042-2-08-04 |
| 20987 | M070K | 122202 | 395648812 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0042-3-01-04 |
| 20988 | M070K | 152105 | 395648803 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0043-1-07-07 |
| 20989 | M070K | 158109 | 395648845 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0043-1-07-08 |
| 20990 | M070K | 130186 | 395648831 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0043-1-08-08 |
| 20991 | M070K | 158132 | 395648824 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0044-1-01-05 |
| 20992 | M070K | 130212 | 395648819 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0044-2-01-06 |
| 20993 | M070K | 158101 | 395648813 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0046-1-02-05 |
| 20994 | M070K | 158220 | 395648806 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0052-2-03-04 |
| 20995 | M070K | 130200 | 395648844 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0052-2-03-09 |
| 20996 | M070K | 130183 | 395648827 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0053-1-01-06 |
| 20997 | M070K | 158110 | 395648828 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0053-1-03-01 |
| 20998 | M070K | 122198 | 395648818 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0053-2-04-09 |
| 20999 | M070K | 122199 | 395648815 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0053-2-06-06 |
| 21000 | M070K | 130215 | 395648809 | 12/8/2005 | 1.2 | LA-CR-02-1- E-0053-2-08-03 |
| 21001 | M070K | 130634 | 395648842 | 12/8/2005 | 1.2 | LA-CR-02-1- G-0013-2-05-09 |
| 21002 | M070K | 151843 | 395648837 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0007-2-03-09 |
| 21003 | M070K | 130182 | 395648838 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0009-2-05-05 |
| 21004 | M070K | 158102 | 395648821 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0011-1-04-07 |
| 21005 | M070K | 122181 | 395648808 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0011-1-06-01 |
| 21006 | M070K | 130373 | 395648805 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0012-1-03-02 |
| 21007 | M070K | 160684 | 395653135 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0013-2-05-04 |
| 21008 | M070K | 160716 | 395653129 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0013-3-06-02 |
| 21009 | M070K | 167613 | 395653119 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0013-3-07-05 |
| 21010 | M070K | 167960 | 395653111 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0013-3-07-06 |
| 21011 | M070K | 160752 | 395653105 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0014-1-02-04 |
| 21012 | M070K | 164886 | 395653095 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0014-1-02-05 |
| 21013 | M070K | 160731 | 395653136 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0014-2-03-09 |
| 21014 | M070K | 167619 | 395653128 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0014-2-04-07 |
| 21015 | M070K | 165625 | 395653120 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0015-1-07-04 |
| 21016 | M070K | 160746 | 395653112 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0015-1-08-01 |
| 21017 | M070K | 165631 | 395653102 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0016-1-01-01 |
| 21018 | M070K | 160734 | 395653096 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0016-1-03-04 |
| 21019 | M070K | 165627 | 395653137 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0016-1-05-01 |
| 21020 | M070K | 160717 | 395653127 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0016-1-07-07 |
| 21021 | M070K | 165639 | 395653121 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0017-2-03-02 |
| 21022 | M070K | 170638 | 395653113 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0018-2-04-03 |
| 21023 | M070K | 165691 | 395653103 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0018-2-06-03 |
| 21024 | M070K | 167618 | 395653097 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0018-2-06-04 |
| 21025 | M070K | 165632 | 395653133 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0023-2-05-06 |
| 21026 | M070K | 167623 | 395653125 | 12/8/2005 | 1.2 | LA-CR-02-1- H-0023-2-06-01 |
| 21027 | M070K | 170648 | 395653117 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0004-1-06-09 |
| 21028 | M070K | 165690 | 395653109 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0014-2-04-08 |
| 21029 | M070K | 165628 | 395653101 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0014-2-08-03 |
| 21030 | M070K | 395653090 | 395653090 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0014-3-01-03 |
| 21031 | M070K | 165630 | 395653132 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0014-3-01-04 |
| 21032 | M070K | 167994 | 395653124 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0014-3-02-02 |
| 21033 | M070K | 167962 | 395653116 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0014-3-03-04 |
| 21034 | M070K | 167624 | 395653108 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0015-2-07-07 |
| 21035 | M070K | 167621 | 395653100 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0015-3-02-06 |
| 21036 | M070K | 167612 | 395653093 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0015-3-03-01 |
| 21037 | M070K | 167614 | 395653131 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0015-3-03-02 |
| 21038 | M070K | 167616 | 395653123 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0016-3-06-09 |
| 21039 | M070K | 165641 | 395653115 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0016-3-07-01 |
| 21040 | M070K | 165644 | 395653107 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0016-3-08-01 |
| 21041 | M070K | 167961 | 395653099 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0016-3-08-03 |
| 21042 | M070K | 165642 | 395653092 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-1-01-01 |
| 21043 | M070K | 160726 | 395653130 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-1-01-02 |
| 21044 | M070K | 164887 | 395653122 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-1-02-02 |
| 21045 | M070K | 165624 | 395653114 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-1-02-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21046 | M070K | 165643 | 395653106 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-1-08-01 |
| 21047 | M070K | 160743 | 395653098 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-2-01-06 |
| 21048 | M070K | 395653091 | 395653091 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-2-01-09 |
| 21049 | M070K | 167622 | 395653134 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-2-02-06 |
| 21050 | M070K | 165633 | 395653126 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-2-03-03 |
| 21051 | M070K | 160740 | 395653118 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-2-03-04 |
| 21052 | M070K | 160748 | 395653110 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-2-04-07 |
| 21053 | M070K | 109172 | 395653104 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-2-05-03 |
| 21054 | M070K | 164885 | 395653094 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-2-05-07 |
| 21055 | M070K | 129805 | 395647341 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-2-06-04 |
| 21056 | M070K | 122221 | 395647333 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-2-06-09 |
| 21057 | M070K | 130193 | 395647323 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-2-07-06 |
| 21058 | M070K | 152118 | 395647317 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-2-08-02 |
| 21059 | M070K | 130371 | 395647309 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-2-08-04 |
| 21060 | M070K | 135755 | 395647301 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-3-01-03 |
| 21061 | M070K | 130226 | 395647340 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-3-01-05 |
| 21062 | M070K | 122206 | 395647332 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0017-3-03-01 |
| 21063 | M070K | 152108 | 395647324 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0019-1-04-08 |
| 21064 | M070K | 130227 | 395647316 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0019-1-05-03 |
| 21065 | M070K | 130626 | 395647308 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0019-1-05-08 |
| 21066 | M070K | 122193 | 395647300 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0019-1-05-09 |
| 21067 | M070K | 122200 | 395647339 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0019-1-06-05 |
| 21068 | M070K | 122184 | 395647331 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0019-1-06-07 |
| 21069 | M070K | 158229 | 395647325 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0019-1-07-02 |
| 21070 | M070K | 122215 | 395647315 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0019-2-06-07 |
| 21071 | M070K | 158228 | 395647307 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0019-2-07-02 |
| 21072 | M070K | 122214 | 395647299 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0019-2-07-09 |
| 21073 | M070K | 158226 | 395647342 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0019-3-01-01 |
| 21074 | M070K | 122194 | 395647334 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0019-3-07-01 |
| 21075 | M070K | 152435 | 395647326 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0020-2-08-05 |
| 21076 | M070K | 130628 | 395647318 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0020-2-08-06 |
| 21077 | M070K | 122195 | 395647310 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0020-2-08-07 |
| 21078 | M070K | 130632 | 395647302 | 12/8/2005 | 1.2 | LA-CR-02-1- J-0020-3-01-03 |
| 21079 | M070K | 122182 | 395647346 | 12/8/2005 | 1.2 | LA-CR-02-1- K-0001-3-01-03 |
| 21080 | M070K | 122205 | 395647336 | 12/8/2005 | 1.2 | LA-CR-02-1- K-0007-2-07-03 |
| 21081 | M070K | 122226 | 395647328 | 12/8/2005 | 1.2 | LA-CR-02-1- K-0007-2-08-01 |
| 21082 | M070K | 158223 | 395647320 | 12/8/2005 | 1.2 | LA-CR-02-1- K-0007-3-04-03 |
| 21083 | M070K | 158227 | 395647312 | 12/8/2005 | 1.2 | LA-CR-02-1- K-0008-3-04-05 |
| 21084 | M070K | 122180 | 395647304 | 12/8/2005 | 1.2 | LA-CR-02-1- K-0009-1-07-09 |
| 21085 | M070K | 122183 | 395647345 | 12/8/2005 | 1.2 | LA-CR-02-1- K-0009-3-05-01 |
| 21086 | M070K | 122197 | 395647337 | 12/8/2005 | 1.2 | LA-CR-02-1- K-0009-3-07-01 |
| 21087 | M070K | 135771 | 395647329 | 12/8/2005 | 1.2 | LA-CR-02-1- K-0011-2-05-02 |
| 21088 | M070K | 122212 | 395647321 | 12/8/2005 | 1.2 | LA-CR-02-1- K-0012-3-04-06 |
| 21089 | M070K | 152445 | 395647313 | 12/8/2005 | 1.2 | LA-CR-02-1- K-0012-3-05-04 |
| 21090 | M070K | 122196 | 395647305 | 12/8/2005 | 1.2 | LA-CR-02-1- K-0040-3-07-04 |
| 21091 | M070K | 130372 | 395647344 | 12/8/2005 | 1.2 | LA-CR-02-1- K-0057-2-07-08 |
| 21092 | M070K | 130378 | 395647338 | 12/8/2005 | 1.2 | LA-CR-02-1- K-0059-3-08-05 |
| 21093 | M070K | 122185 | 395647330 | 12/8/2005 | 1.2 | LA-CR-02-1- L-0002-1-04-08 |
| 21094 | M070K | 130224 | 395647322 | 12/8/2005 | 1.2 | LA-CR-02-1- L-0010-1-03-02 |
| 21095 | M070K | 152102 | 395647314 | 12/8/2005 | 1.2 | LA-CR-02-1- L-0010-1-03-05 |
| 21096 | M070K | 122203 | 395647306 | 12/8/2005 | 1.2 | LA-CR-02-1- L-0022-2-05-05 |
| 21097 | M070K | 130631 | 395647343 | 12/8/2005 | 1.2 | LA-CR-02-1- L-0022-3-01-04 |
| 21098 | M070K | 130343 | 395647335 | 12/8/2005 | 1.2 | LA-CR-02-1- L-0022-3-02-01 |
| 21099 | M070K | 122224 | 395647327 | 12/8/2005 | 1.2 | LA-CR-02-1- L-0022-3-02-05 |
| 21100 | M070K | 130635 | 395647319 | 12/8/2005 | 1.2 | LA-CR-02-1- L-0022-3-06-03 |
| 21101 | M070K | 130211 | 395647311 | 12/8/2005 | 1.2 | LA-CR-02-1- L-0022-3-06-06 |
| 21102 | M070K | 122179 | 395647303 | 12/8/2005 | 1.2 | LA-CR-02-1- L-0031-2-02-07 |
| 21103 | M070K | 158336 | 395648091 | 12/8/2005 | 1.2 | LA-CR-02-3- B-0034-1-08-02 |
| 21104 | M070K | 160723 | 395648083 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-1-06-01 |
| 21105 | M070K | 161811 | 395648076 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-1-06-02 |
| 21106 | M070K | 160714 | 395648067 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-1-06-05 |
| 21107 | M070K | 176497 | 395648059 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-1-07-01 |
| 21108 | M070K | 145970 | 395648051 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-1-07-09 |
| 21109 | M070K | 160718 | 395648090 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-1-08-07 |
| 21110 | M070K | 161884 | 395648082 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-02-06 |
| 21111 | M070K | 160730 | 395648074 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-04-04 |
| 21112 | M070K | 160729 | 395648066 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-04-05 |
| 21113 | M070K | 161139 | 395648058 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-04-06 |
| 21114 | M070K | 146009 | 395648050 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-04-08 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21115 | M070K | 160724 | 395648089 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-04-09 |
| 21116 | M070K | 161882 | 395648081 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-05-02 |
| 21117 | M070K | 160008 | 395648073 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-05-04 |
| 21118 | M070K | 158337 | 395648065 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-05-05 |
| 21119 | M070K | 161897 | 395648057 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-05-06 |
| 21120 | M070K | 176506 | 395648049 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-05-07 |
| 21121 | M070K | 160713 | 395648092 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-05-08 |
| 21122 | M070K | 161875 | 395648084 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-05-09 |
| 21123 | M070K | 160685 | 395648075 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-06-01 |
| 21124 | M070K | 170654 | 395648068 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-06-03 |
| 21125 | M070K | 160701 | 395648060 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-06-04 |
| 21126 | M070K | 146878 | 395648052 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-06-05 |
| 21127 | M070K | 161885 | 395648094 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-06-06 |
| 21128 | M070K | 160742 | 395648086 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-06-07 |
| 21129 | M070K | 160749 | 395648078 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-06-08 |
| 21130 | M070K | 161898 | 395648070 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-06-09 |
| 21131 | M070K | 158342 | 395648062 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-07-01 |
| 21132 | M070K | 176511 | 395648054 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-07-02 |
| 21133 | M070K | 158343 | 395648095 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-07-03 |
| 21134 | M070K | 158331 | 395648087 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-07-04 |
| 21135 | M070K | 161895 | 395648079 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-07-05 |
| 21136 | M070K | 160686 | 395648071 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-07-06 |
| 21137 | M070K | 160720 | 395648063 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-07-09 |
| 21138 | M070K | 154227 | 395648055 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-08-02 |
| 21139 | M070K | 161879 | 395648096 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-08-04 |
| 21140 | M070K | 161890 | 395648088 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-08-05 |
| 21141 | M070K | 170673 | 395648080 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0021-2-08-06 |
| 21142 | M070K | 160697 | 395648072 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-01-01 |
| 21143 | M070K | 160728 | 395648064 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-01-03 |
| 21144 | M070K | 161883 | 395648056 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-01-05 |
| 21145 | M070K | 158444 | 395648093 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-01-08 |
| 21146 | M070K | 160747 | 395648085 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-02-01 |
| 21147 | M070K | 160719 | 395648077 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-02-02 |
| 21148 | M070K | 170655 | 395648069 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-02-04 |
| 21149 | M070K | 160703 | 395648061 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-02-08 |
| 21150 | M070K | 176524 | 395648053 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-02-09 |
| 21151 | M070K | 100658 | 373208242 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-03-01 |
| 21152 | M070K | 114571 | 373208234 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-03-02 |
| 21153 | M070K | 102855 | 373208226 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-03-04 |
| 21154 | M070K | 102575 | 373208218 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-03-06 |
| 21155 | M070K | 102584 | 373208210 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-03-07 |
| 21156 | M070K | 109177 | 373208202 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-03-08 |
| 21157 | M070K | 102574 | 373208243 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-03-09 |
| 21158 | M070K | 114470 | 373208235 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-04-01 |
| 21159 | M070K | 101873 | 373208227 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-04-02 |
| 21160 | M070K | 114477 | 373208219 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-04-03 |
| 21161 | M070K | 100647 | 373208211 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-04-06 |
| 21162 | M070K | 101905 | 373208203 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-04-08 |
| 21163 | M070K | 100929 | 373208244 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-05-02 |
| 21164 | M070K | 100931 | 373208236 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-05-04 |
| 21165 | M070K | 102581 | 373208228 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-05-05 |
| 21166 | M070K | 114473 | 373208220 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-05-06 |
| 21167 | M070K | 100930 | 373208212 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-05-09 |
| 21168 | M070K | 109148 | 373208204 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-06-01 |
| 21169 | M070K | 102586 | 373208241 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-06-03 |
| 21170 | M070K | 114568 | 373208233 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-06-08 |
| 21171 | M070K | 102576 | 373208225 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-07-04 |
| 21172 | M070K | 102570 | 373208217 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-07-06 |
| 21173 | M070K | 102567 | 373208209 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-07-07 |
| 21174 | M070K | 101897 | 373208201 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-07-09 |
| 21175 | M070K | 100466 | 373208239 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-08-01 |
| 21176 | M070K | 112036 | 373208231 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-08-02 |
| 21177 | M070K | 102974 | 373208223 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-08-03 |
| 21178 | M070K | 100650 | 373208215 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-08-04 |
| 21179 | M070K | 109146 | 373208207 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-08-05 |
| 21180 | M070K | 101882 | 373208199 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-08-06 |
| 21181 | M070K | 102579 | 373208238 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-08-07 |
| 21182 | M070K | 101865 | 373208230 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-08-08 |
| 21183 | M070K | 101875 | 373208222 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-1-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21184 | M070K | 102975 | 373208214 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-01-01 |
| 21185 | M070K | 109149 | 373208206 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-01-02 |
| 21186 | M070K | 101894 | 373208198 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-01-03 |
| 21187 | M070K | 114566 | 373208237 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-01-04 |
| 21188 | M070K | 114569 | 373208229 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-01-06 |
| 21189 | M070K | 114474 | 373208221 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-01-07 |
| 21190 | M070K | 100918 | 373208213 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-01-08 |
| 21191 | M070K | 109167 | 373208205 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-02-01 |
| 21192 | M070K | 109181 | 373208197 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-02-02 |
| 21193 | M070K | 102569 | 373208240 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-02-03 |
| 21194 | M070K | 114570 | 373208232 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-02-04 |
| 21195 | M070K | 102580 | 373208224 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-02-05 |
| 21196 | M070K | 101878 | 373208216 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-02-06 |
| 21197 | M070K | 102585 | 373208208 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-02-07 |
| 21198 | M070K | 109176 | 373208200 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-02-08 |
| 21199 | M070K | 110961 | 395650623 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-02-09 |
| 21200 | M070K | 114899 | 395650615 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-03-01 |
| 21201 | M070K | 110982 | 395650607 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-03-04 |
| 21202 | M070K | 109196 | 395650599 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-03-05 |
| 21203 | M070K | 112739 | 395650624 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-03-06 |
| 21204 | M070K | 113133 | 395650616 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-03-07 |
| 21205 | M070K | 113132 | 395650608 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-03-08 |
| 21206 | M070K | 109189 | 395650600 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-03-09 |
| 21207 | M070K | 110966 | 395650625 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-04-05 |
| 21208 | M070K | 110985 | 395650617 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-04-08 |
| 21209 | M070K | 114895 | 395650609 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-04-09 |
| 21210 | M070K | 110981 | 395650601 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-05-02 |
| 21211 | M070K | 110978 | 395650622 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-05-09 |
| 21212 | M070K | 112030 | 395650606 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-06-08 |
| 21213 | M070K | 109194 | 395650598 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-07-03 |
| 21214 | M070K | 113156 | 395650620 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-07-04 |
| 21215 | M070K | 113155 | 395650612 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-07-07 |
| 21216 | M070K | 112730 | 395650604 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-07-08 |
| 21217 | M070K | 109193 | 395650596 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0022-2-08-01 |
| 21218 | M070K | 112734 | 395650619 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-1-02-04 |
| 21219 | M070K | 110974 | 395650611 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-1-02-08 |
| 21220 | M070K | 110984 | 395650603 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-1-02-09 |
| 21221 | M070K | 109188 | 395650595 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-1-03-01 |
| 21222 | M070K | 113160 | 395650618 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-1-03-06 |
| 21223 | M070K | 110980 | 395650610 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-1-04-02 |
| 21224 | M070K | 113129 | 395650602 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-1-04-06 |
| 21225 | M070K | 109190 | 395650594 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-1-05-01 |
| 21226 | M070K | 110965 | 395650621 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-1-08-08 |
| 21227 | M070K | 113131 | 395650613 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-1-08-09 |
| 21228 | M070K | 110948 | 395650605 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-01-02 |
| 21229 | M070K | 109195 | 395650597 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-01-04 |
| 21230 | M070K | 150173 | 395651293 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-01-05 |
| 21231 | M070K | 150151 | 395651285 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-01-07 |
| 21232 | M070K | 130500 | 395651277 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-02-03 |
| 21233 | M070K | 143043 | 395651271 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-02-04 |
| 21234 | M070K | 130488 | 395651258 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-02-05 |
| 21235 | M070K | 146744 | 395649250 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-02-06 |
| 21236 | M070K | 154754 | 395651294 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-02-07 |
| 21237 | M070K | 154743 | 395651286 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-02-09 |
| 21238 | M070K | 132135 | 395651278 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-03-01 |
| 21239 | M070K | 146930 | 395651269 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-03-02 |
| 21240 | M070K | 146975 | 395651257 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-03-03 |
| 21241 | M070K | 146972 | 395649249 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-03-04 |
| 21242 | M070K | 154745 | 395651295 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-03-05 |
| 21243 | M070K | 154742 | 395651287 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-03-06 |
| 21244 | M070K | 130566 | 395651279 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-03-08 |
| 21245 | M070K | 132136 | 395651268 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-03-09 |
| 21246 | M070K | 135839 | 395651256 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-04-02 |
| 21247 | M070K | 152536 | 395649248 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-04-03 |
| 21248 | M070K | 154744 | 395651288 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-04-04 |
| 21249 | M070K | 150152 | 395651280 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-04-05 |
| 21250 | M070K | 132168 | 395651272 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-04-07 |
| 21251 | M070K | 130499 | 395651264 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-04-08 |
| 21252 | M070K | 143044 | 395651263 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-05-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21253 | M070K | 151934 | 395651255 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-05-02 |
| 21254 | M070K | 159306 | 395651289 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-05-03 |
| 21255 | M070K | 150147 | 395651281 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-05-04 |
| 21256 | M070K | 146971 | 395651273 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-05-05 |
| 21257 | M070K | 130504 | 395651265 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-05-06 |
| 21258 | M070K | 146968 | 395651262 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-05-07 |
| 21259 | M070K | 143112 | 395651254 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-05-08 |
| 21260 | M070K | 159915 | 395651290 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-05-09 |
| 21261 | M070K | 159321 | 395651282 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-06-01 |
| 21262 | M070K | 146884 | 395651274 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-06-02 |
| 21263 | M070K | 132140 | 395651266 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-06-03 |
| 21264 | M070K | 147143 | 395651261 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-06-05 |
| 21265 | M070K | 151928 | 395651253 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-06-06 |
| 21266 | M070K | 159311 | 395651291 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-06-07 |
| 21267 | M070K | 159824 | 395651283 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-06-08 |
| 21268 | M070K | 147151 | 395651275 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-06-09 |
| 21269 | M070K | 132137 | 395651267 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-07-01 |
| 21270 | M070K | 147152 | 395651260 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-07-03 |
| 21271 | M070K | 146974 | 395651252 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-07-05 |
| 21272 | M070K | 150171 | 395651292 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-07-06 |
| 21273 | M070K | 159307 | 395651284 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-08-05 |
| 21274 | M070K | 146931 | 395651276 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0023-2-08-08 |
| 21275 | M070K | 143100 | 395651270 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-1-01-06 |
| 21276 | M070K | 130508 | 395651259 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-1-02-05 |
| 21277 | M070K | 143045 | 395651251 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-1-03-01 |
| 21278 | M070K | 160756 | 395647259 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-1-04-03 |
| 21279 | M070K | 176522 | 395647291 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-1-07-09 |
| 21280 | M070K | 165655 | 395647286 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-1-08-01 |
| 21281 | M070K | 170659 | 395647285 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-1-08-02 |
| 21282 | M070K | 161893 | 395647292 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-1-08-04 |
| 21283 | M070K | 161894 | 395647268 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-1-08-06 |
| 21284 | M070K | 161899 | 395647272 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-2-01-01 |
| 21285 | M070K | 158335 | 395647287 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-2-01-04 |
| 21286 | M070K | 161887 | 395647276 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-2-01-09 |
| 21287 | M070K | 160770 | 395647277 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-2-02-03 |
| 21288 | M070K | 165640 | 395647260 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-2-02-04 |
| 21289 | M070K | 161892 | 395647252 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-2-02-06 |
| 21290 | M070K | 160775 | 395647270 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-2-04-03 |
| 21291 | M070K | 161880 | 395647288 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-2-04-07 |
| 21292 | M070K | 161876 | 395647298 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-2-06-01 |
| 21293 | M070K | 176529 | 395647269 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-2-06-02 |
| 21294 | M070K | 165652 | 395647261 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-2-07-01 |
| 21295 | M070K | 160777 | 395647253 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0024-2-08-09 |
| 21296 | M070K | 160754 | 395647251 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0025-1-02-02 |
| 21297 | M070K | 160757 | 395647296 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0025-1-07-08 |
| 21298 | M070K | 161891 | 395647281 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0026-1-02-01 |
| 21299 | M070K | 164884 | 395647271 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0026-1-04-05 |
| 21300 | M070K | 165634 | 395647263 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0026-1-04-06 |
| 21301 | M070K | 160762 | 395647255 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0026-1-05-02 |
| 21302 | M070K | 165635 | 395647264 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0026-1-05-03 |
| 21303 | M070K | 160774 | 395647278 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0026-1-05-04 |
| 21304 | M070K | 161888 | 395647275 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0026-1-06-04 |
| 21305 | M070K | 160772 | 395647273 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0026-1-07-02 |
| 21306 | M070K | 160769 | 395647266 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0031-1-07-09 |
| 21307 | M070K | 165654 | 395647258 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0031-1-08-05 |
| 21308 | M070K | 165638 | 395647262 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0031-2-01-02 |
| 21309 | M070K | 176501 | 395647280 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0031-2-01-04 |
| 21310 | M070K | 176520 | 395647282 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0031-2-02-06 |
| 21311 | M070K | 160763 | 395647293 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0031-2-02-09 |
| 21312 | M070K | 165216 | 395647274 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0031-2-03-08 |
| 21313 | M070K | 165649 | 395647257 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0031-2-03-09 |
| 21314 | M070K | 176530 | 395647267 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0031-2-04-01 |
| 21315 | M070K | 161900 | 395647284 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0031-2-04-08 |
| 21316 | M070K | 160765 | 395647289 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0031-2-05-05 |
| 21317 | M070K | 170645 | 395647290 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0031-2-06-05 |
| 21318 | M070K | 160773 | 395647283 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0031-2-07-06 |
| 21319 | M070K | 161813 | 395647265 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0031-2-07-07 |
| 21320 | M070K | 160758 | 395647256 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0031-2-08-05 |
| 21321 | M070K | 161901 | 395647295 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-1-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21322 | M070K | 165653 | 395647297 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-1-04-05 |
| 21323 | M070K | 176526 | 395647294 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-1-07-02 |
| 21324 | M070K | 165648 | 395647279 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-1-07-03 |
| 21325 | M070K | 160759 | 395647254 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-1-07-05 |
| 21326 | M070K | 127614 | 395650671 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-1-07-06 |
| 21327 | M070K | 143164 | 395650663 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-1-08-07 |
| 21328 | M070K | 132091 | 395650655 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-01-07 |
| 21329 | M070K | 146952 | 395650647 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-01-08 |
| 21330 | M070K | 149361 | 395650672 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-02-01 |
| 21331 | M070K | 127145 | 395650664 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-02-03 |
| 21332 | M070K | 143170 | 395650656 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-02-05 |
| 21333 | M070K | 151901 | 395650648 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-03-08 |
| 21334 | M070K | 152790 | 395650673 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-04-01 |
| 21335 | M070K | 132093 | 395650665 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-04-08 |
| 21336 | M070K | 143163 | 395650657 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-06-03 |
| 21337 | M070K | 152929 | 395650649 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-06-04 |
| 21338 | M070K | 132074 | 395650670 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-06-05 |
| 21339 | M070K | 152793 | 395650662 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-06-07 |
| 21340 | M070K | 127609 | 395650654 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-06-08 |
| 21341 | M070K | 147090 | 395650646 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-06-09 |
| 21342 | M070K | 152789 | 395650668 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-07-02 |
| 21343 | M070K | 132078 | 395650660 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-07-03 |
| 21344 | M070K | 143185 | 395650652 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-07-04 |
| 21345 | M070K | 152946 | 395650644 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-07-05 |
| 21346 | M070K | 127611 | 395650667 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-07-07 |
| 21347 | M070K | 127608 | 395650659 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-07-08 |
| 21348 | M070K | 110973 | 395650651 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-08-01 |
| 21349 | M070K | 146949 | 395650643 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-08-02 |
| 21350 | M070K | 132085 | 395650666 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-08-03 |
| 21351 | M070K | 143159 | 395650658 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-08-04 |
| 21352 | M070K | 152794 | 395650650 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-08-05 |
| 21353 | M070K | 140184 | 395650642 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-08-08 |
| 21354 | M070K | 127619 | 395650669 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0033-2-08-09 |
| 21355 | M070K | 147075 | 395650661 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-1-01-01 |
| 21356 | M070K | 143160 | 395650653 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-1-01-04 |
| 21357 | M070K | 143116 | 395650645 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-1-01-06 |
| 21358 | M070K | 122223 | 395648791 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-1-01-07 |
| 21359 | M070K | 130202 | 395648784 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-1-02-03 |
| 21360 | M070K | 122218 | 395648776 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-1-02-04 |
| 21361 | M070K | 122186 | 395648772 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-1-02-05 |
| 21362 | M070K | 135437 | 395648764 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-1-02-06 |
| 21363 | M070K | 135445 | 395648762 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-1-02-07 |
| 21364 | M070K | 135439 | 395648792 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-1-02-09 |
| 21365 | M070K | 160481 | 395648794 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-1-03-01 |
| 21366 | M070K | 160482 | 395648777 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-1-03-03 |
| 21367 | M070K | 135438 | 395648773 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-1-03-04 |
| 21368 | M070K | 122225 | 395648760 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-1-03-05 |
| 21369 | M070K | 122207 | 395648758 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-1-03-06 |
| 21370 | M070K | 159996 | 395648790 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-1-03-07 |
| 21371 | M070K | 159994 | 395648795 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-1-04-05 |
| 21372 | M070K | 130189 | 395648775 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-2-01-08 |
| 21373 | M070K | 135442 | 395648774 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-2-05-08 |
| 21374 | M070K | 135441 | 395648763 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-2-06-01 |
| 21375 | M070K | 122189 | 395648753 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-2-06-03 |
| 21376 | M070K | 160477 | 395648787 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-2-06-07 |
| 21377 | M070K | 130204 | 395648783 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-2-07-03 |
| 21378 | M070K | 142546 | 395648778 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-2-07-04 |
| 21379 | M070K | 122192 | 395648771 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-2-07-09 |
| 21380 | M070K | 122204 | 395648757 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-2-08-01 |
| 21381 | M070K | 135444 | 395648761 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-2-08-04 |
| 21382 | M070K | 160010 | 395648786 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-2-08-05 |
| 21383 | M070K | 130192 | 395648797 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-2-08-06 |
| 21384 | M070K | 130191 | 395648781 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-2-08-07 |
| 21385 | M070K | 122227 | 395648769 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-2-08-08 |
| 21386 | M070K | 135435 | 395648766 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0034-2-08-09 |
| 21387 | M070K | 132040 | 395648759 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-01-01 |
| 21388 | M070K | 122220 | 395648788 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-01-02 |
| 21389 | M070K | 130203 | 395648798 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-01-03 |
| 21390 | M070K | 135440 | 395648780 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21391 | M070K | 135434 | 395648768 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-01-06 |
| 21392 | M070K | 135443 | 395648765 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-01-07 |
| 21393 | M070K | 122188 | 395648755 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-01-08 |
| 21394 | M070K | 130184 | 395648785 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-01-09 |
| 21395 | M070K | 130205 | 395648793 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-02-01 |
| 21396 | M070K | 122219 | 395648782 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-02-02 |
| 21397 | M070K | 135436 | 395648767 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-02-03 |
| 21398 | M070K | 132034 | 395648756 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-02-05 |
| 21399 | M070K | 395648789 | 395648789 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-02-06 |
| 21400 | M070K | 122217 | 395648796 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-02-07 |
| 21401 | M070K | 122222 | 395648779 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-02-08 |
| 21402 | M070K | 122209 | 395648770 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-02-09 |
| 21403 | M070K | 122190 | 395648754 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-03-01 |
| 21404 | M070K | 122187 | 395648752 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-03-02 |
| 21405 | M070K | 147091 | 395650631 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-03-03 |
| 21406 | M070K | 152931 | 395650639 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-03-04 |
| 21407 | M070K | 146951 | 395650632 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-03-05 |
| 21408 | M070K | 146946 | 395650633 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-1-03-06 |
| 21409 | M070K | 143114 | 395650640 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-2-03-09 |
| 21410 | M070K | 147098 | 395650641 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-2-04-03 |
| 21411 | M070K | 146944 | 395650629 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-2-06-09 |
| 21412 | M070K | 143139 | 395650630 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0035-2-08-04 |
| 21413 | M070K | 152938 | 395650637 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0036-1-01-04 |
| 21414 | M070K | 139849 | 395650626 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0036-1-01-05 |
| 21415 | M070K | 143129 | 395650638 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0036-1-02-06 |
| 21416 | M070K | 143136 | 395650627 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0036-1-07-01 |
| 21417 | M070K | 132083 | 395650681 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0036-1-08-05 |
| 21418 | M070K | 131226 | 395650688 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0036-2-01-07 |
| 21419 | M070K | 112055 | 395650685 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0036-2-01-08 |
| 21420 | M070K | 127617 | 395650678 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0036-2-03-02 |
| 21421 | M070K | 107256 | 395650689 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0036-2-03-08 |
| 21422 | M070K | 132077 | 395650686 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0036-2-06-01 |
| 21423 | M070K | 107258 | 395650674 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0036-2-06-03 |
| 21424 | M070K | 132094 | 395650676 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0036-2-07-04 |
| 21425 | M070K | 115581 | 395650677 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0036-2-07-08 |
| 21426 | M070K | 395650682 | 395650682 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0036-2-08-07 |
| 21427 | M070K | 127612 | 395650675 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0037-1-02-05 |
| 21428 | M070K | 395650684 | 395650684 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0037-2-02-01 |
| 21429 | M070K | 112040 | 395650679 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0037-2-02-06 |
| 21430 | M070K | 132075 | 395650687 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0037-2-02-09 |
| 21431 | M070K | 115565 | 395650680 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0037-2-03-01 |
| 21432 | M070K | 395650683 | 395650683 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0037-2-03-03 |
| 21433 | M070K | 132116 | 395650628 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0037-2-03-06 |
| 21434 | M070K | 151902 | 395650634 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0037-2-03-08 |
| 21435 | M070K | 143123 | 395650635 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0038-1-05-03 |
| 21436 | M070K | 146965 | 395650636 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0038-1-05-05 |
| 21437 | M070K | 147124 | 395648046 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0038-1-05-07 |
| 21438 | M070K | 149413 | 395648038 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0038-1-05-09 |
| 21439 | M070K | 159999 | 395648030 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0038-1-08-04 |
| 21440 | M070K | 160510 | 395648022 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0038-1-08-09 |
| 21441 | M070K | 160476 | 395648014 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0038-2-08-02 |
| 21442 | M070K | 160019 | 395648006 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0038-2-08-08 |
| 21443 | M070K | 160011 | 395648047 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-01-01 |
| 21444 | M070K | 160496 | 395648039 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-01-03 |
| 21445 | M070K | 160506 | 395648031 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-01-04 |
| 21446 | M070K | 160511 | 395648023 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-01-08 |
| 21447 | M070K | 160479 | 395648015 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-02-01 |
| 21448 | M070K | 160488 | 395648007 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-02-02 |
| 21449 | M070K | 139218 | 395648048 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-02-03 |
| 21450 | M070K | 159998 | 395648040 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-02-05 |
| 21451 | M070K | 153517 | 395648032 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-02-07 |
| 21452 | M070K | 160009 | 395648024 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-02-08 |
| 21453 | M070K | 160487 | 395648016 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-02-09 |
| 21454 | M070K | 160480 | 395648008 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-03-02 |
| 21455 | M070K | 160012 | 395648045 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-03-03 |
| 21456 | M070K | 159993 | 395648037 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-03-04 |
| 21457 | M070K | 143955 | 395648029 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-03-05 |
| 21458 | M070K | 160502 | 395648021 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-03-06 |
| 21459 | M070K | 158107 | 395648013 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-03-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21460 | M070K | 143957 | 395648005 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-03-08 |
| 21461 | M070K | 160508 | 395648043 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-03-09 |
| 21462 | M070K | 160509 | 395648035 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-04-01 |
| 21463 | M070K | 160484 | 395648027 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-04-02 |
| 21464 | M070K | 160486 | 395648019 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-04-03 |
| 21465 | M070K | 160507 | 395648011 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-04-05 |
| 21466 | M070K | 160494 | 395648003 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-04-06 |
| 21467 | M070K | 160492 | 395648042 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-04-07 |
| 21468 | M070K | 160498 | 395648034 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-04-08 |
| 21469 | M070K | 160483 | 395648026 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-04-09 |
| 21470 | M070K | 160500 | 395648018 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-05-02 |
| 21471 | M070K | 160485 | 395648010 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-05-03 |
| 21472 | M070K | 159997 | 395648002 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-05-04 |
| 21473 | M070K | 160497 | 395648041 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-05-05 |
| 21474 | M070K | 160501 | 395648033 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-05-06 |
| 21475 | M070K | 159995 | 395648025 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-05-07 |
| 21476 | M070K | 149440 | 395648017 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-05-08 |
| 21477 | M070K | 160499 | 395648009 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-05-09 |
| 21478 | M070K | 160491 | 395648001 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-06-01 |
| 21479 | M070K | 160495 | 395648044 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-06-02 |
| 21480 | M070K | 160505 | 395648036 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-06-08 |
| 21481 | M070K | 160504 | 395648028 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-06-09 |
| 21482 | M070K | 160478 | 395648020 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-07-01 |
| 21483 | M070K | 160493 | 395648012 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-07-02 |
| 21484 | M070K | 160489 | 395648004 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-07-03 |
| 21485 | M070K | 109171 | 373208194 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-07-04 |
| 21486 | M070K | 101900 | 373208186 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-07-05 |
| 21487 | M070K | 373208178 | 373208178 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-07-07 |
| 21488 | M070K | 373208170 | 373208170 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-07-09 |
| 21489 | M070K | 373208162 | 373208162 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-08-01 |
| 21490 | M070K | 373208154 | 373208154 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-08-02 |
| 21491 | M070K | 101899 | 373208195 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-08-03 |
| 21492 | M070K | 101883 | 373208187 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-08-04 |
| 21493 | M070K | 373208179 | 373208179 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-08-07 |
| 21494 | M070K | 373208171 | 373208171 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-08-08 |
| 21495 | M070K | 373208163 | 373208163 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-1-08-09 |
| 21496 | M070K | 373208155 | 373208155 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-01-01 |
| 21497 | M070K | 101886 | 373208196 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-01-02 |
| 21498 | M070K | 101906 | 373208188 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-01-03 |
| 21499 | M070K | 373208172 | 373208172 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-01-05 |
| 21500 | M070K | 373208164 | 373208164 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-01-06 |
| 21501 | M070K | 373208156 | 373208156 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-01-07 |
| 21502 | M070K | 109147 | 373208193 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-01-08 |
| 21503 | M070K | 101907 | 373208185 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-01-09 |
| 21504 | M070K | 373208177 | 373208177 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-02-01 |
| 21505 | M070K | 373208169 | 373208169 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-02-03 |
| 21506 | M070K | 373208161 | 373208161 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-02-04 |
| 21507 | M070K | 373208153 | 373208153 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-02-05 |
| 21508 | M070K | 101891 | 373208191 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-02-06 |
| 21509 | M070K | 101904 | 373208183 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-02-07 |
| 21510 | M070K | 373208175 | 373208175 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-02-08 |
| 21511 | M070K | 373208167 | 373208167 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-03-01 |
| 21512 | M070K | 373208159 | 373208159 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-03-02 |
| 21513 | M070K | 373208151 | 373208151 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-03-03 |
| 21514 | M070K | 101885 | 373208190 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-03-05 |
| 21515 | M070K | 101902 | 373208182 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-03-06 |
| 21516 | M070K | 373208174 | 373208174 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-03-07 |
| 21517 | M070K | 373208166 | 373208166 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-03-08 |
| 21518 | M070K | 373208158 | 373208158 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-03-09 |
| 21519 | M070K | 373208150 | 373208150 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-04-01 |
| 21520 | M070K | 109166 | 373208189 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-04-02 |
| 21521 | M070K | 101908 | 373208181 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-04-03 |
| 21522 | M070K | 373208173 | 373208173 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-04-05 |
| 21523 | M070K | 373208165 | 373208165 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-04-06 |
| 21524 | M070K | 373208157 | 373208157 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-04-07 |
| 21525 | M070K | 373208149 | 373208149 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-04-08 |
| 21526 | M070K | 101901 | 373208192 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-04-09 |
| 21527 | M070K | 101911 | 373208184 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-05-01 |
| 21528 | M070K | 373208176 | 373208176 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-06-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21529 | M070K | 373208168 | 373208168 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-06-07 |
| 21530 | M070K | 373208160 | 373208160 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-07-02 |
| 21531 | M070K | 373208152 | 373208152 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-07-06 |
| 21532 | M070K | 373208143 | 373208143 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-07-07 |
| 21533 | M070K | 373208135 | 373208135 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-07-09 |
| 21534 | M070K | 153902 | 373208127 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-08-01 |
| 21535 | M070K | 159020 | 373208119 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-08-03 |
| 21536 | M070K | 159022 | 373208111 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-08-04 |
| 21537 | M070K | 159523 | 373208103 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0039-2-08-05 |
| 21538 | M070K | 373208142 | 373208142 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-1-01-02 |
| 21539 | M070K | 373208134 | 373208134 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-1-01-03 |
| 21540 | M070K | 150146 | 373208118 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-1-01-08 |
| 21541 | M070K | 159097 | 373208110 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-1-02-04 |
| 21542 | M070K | 159100 | 373208102 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-1-02-07 |
| 21543 | M070K | 373208141 | 373208141 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-1-02-08 |
| 21544 | M070K | 159518 | 373208133 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-1-02-09 |
| 21545 | M070K | 154884 | 373208125 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-1-03-01 |
| 21546 | M070K | 114240 | 373208117 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-1-03-04 |
| 21547 | M070K | 112725 | 373208109 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-1-04-02 |
| 21548 | M070K | 114300 | 373208101 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-1-04-08 |
| 21549 | M070K | 373208144 | 373208144 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-1-05-02 |
| 21550 | M070K | 373208136 | 373208136 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-1-07-08 |
| 21551 | M070K | 154872 | 373208128 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-1-08-06 |
| 21552 | M070K | 112029 | 373208120 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-1-08-08 |
| 21553 | M070K | 154750 | 373208112 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-2-01-06 |
| 21554 | M070K | 373208104 | 373208104 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-2-06-09 |
| 21555 | M070K | 373208146 | 373208146 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-2-08-04 |
| 21556 | M070K | 373208138 | 373208138 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-2-08-05 |
| 21557 | M070K | 154881 | 373208130 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0040-2-08-08 |
| 21558 | M070K | 159016 | 373208122 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-01-07 |
| 21559 | M070K | 373208114 | 373208114 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-02-04 |
| 21560 | M070K | 373208106 | 373208106 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-02-09 |
| 21561 | M070K | 373208147 | 373208147 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-03-01 |
| 21562 | M070K | 373208139 | 373208139 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-04-02 |
| 21563 | M070K | 373208131 | 373208131 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-04-04 |
| 21564 | M070K | 154882 | 373208123 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-04-05 |
| 21565 | M070K | 154870 | 373208115 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-04-06 |
| 21566 | M070K | 159098 | 373208107 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-05-02 |
| 21567 | M070K | 373208148 | 373208148 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-05-04 |
| 21568 | M070K | 373208140 | 373208140 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-05-05 |
| 21569 | M070K | 154755 | 373208132 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-05-06 |
| 21570 | M070K | 154883 | 373208124 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-05-07 |
| 21571 | M070K | 159522 | 373208116 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-05-08 |
| 21572 | M070K | 114301 | 373208108 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-05-09 |
| 21573 | M070K | 373208145 | 373208145 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-06-01 |
| 21574 | M070K | 373208137 | 373208137 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-06-02 |
| 21575 | M070K | 150170 | 373208129 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-06-03 |
| 21576 | M070K | 154890 | 373208121 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-06-04 |
| 21577 | M070K | 154893 | 373208113 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-06-05 |
| 21578 | M070K | 112035 | 373208105 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-06-06 |
| 21579 | M070K | 141342 | 395652458 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-06-07 |
| 21580 | M070K | 152419 | 395652364 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-06-08 |
| 21581 | M070K | 152442 | 395652354 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-06-09 |
| 21582 | M070K | 152429 | 395652156 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-07-01 |
| 21583 | M070K | 139219 | 395652153 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-07-02 |
| 21584 | M070K | 139213 | 395652142 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-07-05 |
| 21585 | M070K | 156100 | 395652457 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-07-06 |
| 21586 | M070K | 152417 | 395652363 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-07-07 |
| 21587 | M070K | 141471 | 395652355 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-07-08 |
| 21588 | M070K | 152427 | 395652157 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-08-01 |
| 21589 | M070K | 146874 | 395652152 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-08-02 |
| 21590 | M070K | 145978 | 395652146 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-08-04 |
| 21591 | M070K | 152426 | 395652460 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-08-05 |
| 21592 | M070K | 141331 | 395652362 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-08-06 |
| 21593 | M070K | 152430 | 395652356 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-08-07 |
| 21594 | M070K | 139231 | 395652158 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-1-08-09 |
| 21595 | M070K | 154238 | 395652151 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-01-01 |
| 21596 | M070K | 152454 | 395652145 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-01-02 |
| 21597 | M070K | 156113 | 395652373 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21598 | M070K | 139210 | 395652361 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-01-05 |
| 21599 | M070K | 152436 | 395652357 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-01-06 |
| 21600 | M070K | 154225 | 395652159 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-01-07 |
| 21601 | M070K | 139212 | 395652150 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-01-08 |
| 21602 | M070K | 152455 | 395652143 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-01-09 |
| 21603 | M070K | 141474 | 395652374 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-02-01 |
| 21604 | M070K | 141459 | 395652366 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-02-02 |
| 21605 | M070K | 156091 | 395652358 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-02-03 |
| 21606 | M070K | 146863 | 395652350 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-02-04 |
| 21607 | M070K | 154231 | 395652149 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-02-06 |
| 21608 | M070K | 152447 | 395652193 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-02-07 |
| 21609 | M070K | 141470 | 395652375 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-02-08 |
| 21610 | M070K | 156096 | 395652367 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-04-04 |
| 21611 | M070K | 141475 | 395652359 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-04-06 |
| 21612 | M070K | 150177 | 395652351 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-05-01 |
| 21613 | M070K | 154228 | 395652148 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-05-02 |
| 21614 | M070K | 154234 | 395652194 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-05-03 |
| 21615 | M070K | 156090 | 395652376 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-05-04 |
| 21616 | M070K | 152413 | 395652368 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-05-08 |
| 21617 | M070K | 156088 | 395652360 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-05-09 |
| 21618 | M070K | 154230 | 395652352 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-06-01 |
| 21619 | M070K | 152439 | 395652147 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-06-03 |
| 21620 | M070K | 145979 | 395652195 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-06-04 |
| 21621 | M070K | 156102 | 395652459 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-06-05 |
| 21622 | M070K | 141476 | 395652365 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-06-06 |
| 21623 | M070K | 154258 | 395652353 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-06-08 |
| 21624 | M070K | 152416 | 395652155 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-07-03 |
| 21625 | M070K | 152438 | 395652154 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-07-05 |
| 21626 | M070K | 154259 | 395652144 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-07-07 |
| 21627 | M070K | 146858 | 395653180 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-07-08 |
| 21628 | M070K | 146857 | 395653172 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-08-01 |
| 21629 | M070K | 139233 | 395653164 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-08-05 |
| 21630 | M070K | 146879 | 395653156 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-08-06 |
| 21631 | M070K | 146861 | 395653148 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0041-2-08-09 |
| 21632 | M070K | 139237 | 395653140 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0042-1-01-03 |
| 21633 | M070K | 154241 | 395653179 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0042-1-01-04 |
| 21634 | M070K | 149793 | 395653171 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0042-1-03-06 |
| 21635 | M070K | 126437 | 395653163 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0042-1-06-09 |
| 21636 | M070K | 126435 | 395653155 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0042-1-08-01 |
| 21637 | M070K | 139229 | 395653147 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0042-2-01-02 |
| 21638 | M070K | 167615 | 395653139 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0042-2-07-04 |
| 21639 | M070K | 146854 | 395653178 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-01-07 |
| 21640 | M070K | 154265 | 395653170 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-01-09 |
| 21641 | M070K | 146865 | 395653162 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-02-02 |
| 21642 | M070K | 154257 | 395653154 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-02-03 |
| 21643 | M070K | 139228 | 395653146 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-02-08 |
| 21644 | M070K | 165215 | 395653138 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-03-05 |
| 21645 | M070K | 146867 | 395653182 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-03-07 |
| 21646 | M070K | 154261 | 395653174 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-04-04 |
| 21647 | M070K | 146877 | 395653166 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-05-03 |
| 21648 | M070K | 154262 | 395653158 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-05-05 |
| 21649 | M070K | 146862 | 395653150 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-05-09 |
| 21650 | M070K | 146881 | 395653142 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-06-03 |
| 21651 | M070K | 154264 | 395653185 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-06-07 |
| 21652 | M070K | 139222 | 395653177 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-06-08 |
| 21653 | M070K | 146876 | 395653169 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-06-09 |
| 21654 | M070K | 146859 | 395653161 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-07-05 |
| 21655 | M070K | 150175 | 395653153 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-08-03 |
| 21656 | M070K | 146875 | 395653145 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-08-04 |
| 21657 | M070K | 139224 | 395653184 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-08-07 |
| 21658 | M070K | 149792 | 395653176 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-08-08 |
| 21659 | M070K | 139211 | 395653168 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-1-08-09 |
| 21660 | M070K | 146872 | 395653160 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-2-01-01 |
| 21661 | M070K | 146868 | 395653152 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-2-01-05 |
| 21662 | M070K | 154263 | 395653144 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-2-01-06 |
| 21663 | M070K | 146873 | 395653183 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-2-01-07 |
| 21664 | M070K | 149778 | 395653175 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-2-02-04 |
| 21665 | M070K | 146871 | 395653167 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-2-02-05 |
| 21666 | M070K | 154242 | 395653159 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-2-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21667 | M070K | 154256 | 395653151 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-2-03-01 |
| 21668 | M070K | 146860 | 395653143 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-2-03-02 |
| 21669 | M070K | 139234 | 395653181 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-2-03-05 |
| 21670 | M070K | 149779 | 395653173 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-2-03-07 |
| 21671 | M070K | 139230 | 395653165 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-2-03-08 |
| 21672 | M070K | 146866 | 395653157 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0045-2-06-05 |
| 21673 | M070K | 146883 | 395653149 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0046-1-01-02 |
| 21674 | M070K | 146869 | 395653141 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0046-1-01-07 |
| 21675 | M070K | 109163 | 395653059 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0046-1-03-03 |
| 21676 | M070K | 101895 | 395653057 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0046-1-06-09 |
| 21677 | M070K | 110953 | 395653044 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0046-1-08-09 |
| 21678 | M070K | 112299 | 395653006 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0046-2-03-04 |
| 21679 | M070K | 156191 | 395653003 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0046-2-06-01 |
| 21680 | M070K | 112724 | 395651399 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0046-2-06-04 |
| 21681 | M070K | 109152 | 395653060 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0046-2-07-04 |
| 21682 | M070K | 109151 | 395653056 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0046-2-08-01 |
| 21683 | M070K | 113154 | 395653045 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0050-1-02-06 |
| 21684 | M070K | 112305 | 395653007 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0050-1-07-02 |
| 21685 | M070K | 153899 | 395653001 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0050-2-08-02 |
| 21686 | M070K | 112024 | 395651398 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0050-2-08-03 |
| 21687 | M070K | 114848 | 395653061 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0052-1-01-04 |
| 21688 | M070K | 113436 | 395653055 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0052-1-01-06 |
| 21689 | M070K | 110955 | 395653046 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0052-1-01-07 |
| 21690 | M070K | 112303 | 395653008 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0052-1-01-08 |
| 21691 | M070K | 154756 | 395651404 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0052-1-02-02 |
| 21692 | M070K | 112727 | 395651397 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0052-1-02-03 |
| 21693 | M070K | 109154 | 395653062 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0052-1-02-08 |
| 21694 | M070K | 109155 | 395653054 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0052-1-04-01 |
| 21695 | M070K | 110969 | 395653048 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0052-1-06-04 |
| 21696 | M070K | 156233 | 395653009 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0052-1-07-03 |
| 21697 | M070K | 112028 | 395651403 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0052-2-07-06 |
| 21698 | M070K | 114305 | 395651396 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0052-2-08-07 |
| 21699 | M070K | 109169 | 395653063 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0053-1-05-05 |
| 21700 | M070K | 110986 | 395653053 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0053-2-03-02 |
| 21701 | M070K | 110977 | 395653047 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0054-2-06-04 |
| 21702 | M070K | 112306 | 395653010 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0055-1-08-01 |
| 21703 | M070K | 112039 | 395651402 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0056-1-02-06 |
| 21704 | M070K | 156238 | 395651394 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0056-1-04-07 |
| 21705 | M070K | 109179 | 395653064 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0056-1-06-07 |
| 21706 | M070K | 113128 | 395653052 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0056-1-08-01 |
| 21707 | M070K | 110971 | 395653049 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0056-1-08-05 |
| 21708 | M070K | 112064 | 395653011 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0056-2-02-08 |
| 21709 | M070K | 156234 | 395651401 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0056-2-03-02 |
| 21710 | M070K | 112060 | 395651393 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0056-2-07-04 |
| 21711 | M070K | 101889 | 395653065 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0056-2-07-09 |
| 21712 | M070K | 110946 | 395653051 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0056-2-08-02 |
| 21713 | M070K | 112729 | 395653042 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0056-2-08-03 |
| 21714 | M070K | 153887 | 395653004 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-02-04 |
| 21715 | M070K | 156227 | 395651400 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-02-08 |
| 21716 | M070K | 112038 | 395651392 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-02-09 |
| 21717 | M070K | 109160 | 395653058 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-03-04 |
| 21718 | M070K | 110970 | 395653050 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-03-08 |
| 21719 | M070K | 113152 | 395653043 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-03-09 |
| 21720 | M070K | 112050 | 395653005 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-04-01 |
| 21721 | M070K | 153885 | 395653002 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-04-02 |
| 21722 | M070K | 153882 | 395651395 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-04-03 |
| 21723 | M070K | 395652190 | 395652190 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-04-06 |
| 21724 | M070K | 395652187 | 395652187 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-04-07 |
| 21725 | M070K | 395652183 | 395652183 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-04-08 |
| 21726 | M070K | 395652186 | 395652186 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-04-09 |
| 21727 | M070K | 167992 | 395652178 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-05-04 |
| 21728 | M070K | 395652175 | 395652175 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-05-05 |
| 21729 | M070K | 395652191 | 395652191 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-05-06 |
| 21730 | M070K | 395652188 | 395652188 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-06-03 |
| 21731 | M070K | 395652182 | 395652182 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-06-06 |
| 21732 | M070K | 395652185 | 395652185 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-06-09 |
| 21733 | M070K | 167995 | 395652179 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-07-01 |
| 21734 | M070K | 395652176 | 395652176 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-07-03 |
| 21735 | M070K | 395652192 | 395652192 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21736 | M070K | 395652189 | 395652189 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-07-06 |
| 21737 | M070K | 395652181 | 395652181 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-07-07 |
| 21738 | M070K | 395652184 | 395652184 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-07-08 |
| 21739 | M070K | 170647 | 395652180 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-07-09 |
| 21740 | M070K | 395652177 | 395652177 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-08-01 |
| 21741 | M070K | 395652172 | 395652172 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-08-02 |
| 21742 | M070K | 395652174 | 395652174 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-08-03 |
| 21743 | M070K | 395652170 | 395652170 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-08-04 |
| 21744 | M070K | 160708 | 395652168 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-08-05 |
| 21745 | M070K | 170670 | 395652166 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-08-06 |
| 21746 | M070K | 170661 | 395652167 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-08-07 |
| 21747 | M070K | 160722 | 395652163 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-08-08 |
| 21748 | M070K | 161902 | 395652196 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-1-08-09 |
| 21749 | M070K | 170643 | 395652203 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-01-01 |
| 21750 | M070K | 170662 | 395652199 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-01-02 |
| 21751 | M070K | 161874 | 395652208 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-01-03 |
| 21752 | M070K | 176502 | 395652205 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-01-04 |
| 21753 | M070K | 160715 | 395652164 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-01-05 |
| 21754 | M070K | 170668 | 395652197 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-01-06 |
| 21755 | M070K | 161812 | 395652202 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-01-09 |
| 21756 | M070K | 173780 | 395652200 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-02-01 |
| 21757 | M070K | 170671 | 395652209 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-02-02 |
| 21758 | M070K | 176510 | 395652206 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-02-03 |
| 21759 | M070K | 170672 | 395652165 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-02-05 |
| 21760 | M070K | 395652198 | 395652198 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-02-07 |
| 21761 | M070K | 170649 | 395652204 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-02-08 |
| 21762 | M070K | 158324 | 395652201 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-03-01 |
| 21763 | M070K | 170640 | 395652210 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-03-02 |
| 21764 | M070K | 176513 | 395652207 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-03-03 |
| 21765 | M070K | 395652173 | 395652173 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-03-04 |
| 21766 | M070K | 395652169 | 395652169 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-03-05 |
| 21767 | M070K | 395652171 | 395652171 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-03-07 |
| 21768 | M070K | 170652 | 395652160 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-03-08 |
| 21769 | M070K | 170636 | 395652161 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-03-09 |
| 21770 | M070K | 160725 | 395652162 | 12/8/2005 | 1.2 | LA-CR-02-3- T-0057-2-04-01 |
| 21771 | M070K | 314186884 | 314186884 | 4/13/2006 | 1.2 | LA-SA-01-A-41-0004-3-03-01 |
| 21772 | M070K | 355399534 | 355399534 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0011-3-03-04 |
| 21773 | M070K | 368654693 | 368654693 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0020-3-05-01 |
| 21774 | M070K | 370501800 | 370501800 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0020-3-05-02 |
| 21775 | M070K | 370501808 | 370501808 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0020-3-05-03 |
| 21776 | M070K | 355399529 | 355399529 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0020-3-05-04 |
| 21777 | M070K | 355399535 | 355399535 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0020-3-05-05 |
| 21778 | M070K | 370501805 | 370501805 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0020-3-05-06 |
| 21779 | M070K | 370501810 | 370501810 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-2-07-08 |
| 21780 | M070K | 370501817 | 370501817 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-2-07-09 |
| 21781 | M070K | 355399530 | 355399530 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-2-08-04 |
| 21782 | M070K | 355399536 | 355399536 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-2-08-05 |
| 21783 | M070K | 370501809 | 370501809 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-2-08-06 |
| 21784 | M070K | 370501818 | 370501818 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-2-08-07 |
| 21785 | M070K | 370501816 | 370501816 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-2-08-08 |
| 21786 | M070K | 355399531 | 355399531 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-2-08-09 |
| 21787 | M070K | 355399526 | 355399526 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-3-01-01 |
| 21788 | M070K | 368654695 | 368654695 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-3-01-02 |
| 21789 | M070K | 370501813 | 370501813 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-3-01-03 |
| 21790 | M070K | 370501814 | 370501814 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-3-01-04 |
| 21791 | M070K | 355399523 | 355399523 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-3-01-05 |
| 21792 | M070K | 355399533 | 355399533 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-3-01-06 |
| 21793 | M070K | 370501804 | 370501804 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-3-02-01 |
| 21794 | M070K | 370501811 | 370501811 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-3-02-02 |
| 21795 | M070K | 355399525 | 355399525 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-3-02-03 |
| 21796 | M070K | 355399527 | 355399527 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-3-02-04 |
| 21797 | M070K | 370501799 | 370501799 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-3-02-05 |
| 21798 | M070K | 370501806 | 370501806 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-3-02-06 |
| 21799 | M070K | 355399532 | 355399532 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-3-03-01 |
| 21800 | M070K | 368654694 | 368654694 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-3-03-02 |
| 21801 | M070K | 370501812 | 370501812 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-3-03-03 |
| 21802 | M070K | 370501807 | 370501807 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-3-03-04 |
| 21803 | M070K | 355399528 | 355399528 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0039-3-03-05 |
| 21804 | M070K | 368654691 | 368654691 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0041-1-01-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21805 | M070K | 368654608 | 368654608 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0041-1-02-06 |
| 21806 | M070K | 368654648 | 368654648 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0041-1-03-05 |
| 21807 | M070K | 368654640 | 368654640 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0041-1-03-08 |
| 21808 | M070K | 368654631 | 368654631 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0041-1-04-01 |
| 21809 | M070K | 368654623 | 368654623 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0041-1-05-07 |
| 21810 | M070K | 370501803 | 370501803 | 5/16/2006 | 1.2 | LA-CR-01-1- A-0047-2-04-03 |
| 21811 | M070K | 370501815 | 370501815 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0002-2-01-04 |
| 21812 | M070K | 355399557 | 355399557 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0002-2-03-03 |
| 21813 | M070K | 355399568 | 355399568 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0002-2-05-07 |
| 21814 | M070K | 355399555 | 355399555 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0002-2-05-08 |
| 21815 | M070K | 355399567 | 355399567 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0002-2-05-09 |
| 21816 | M070K | 355399565 | 355399565 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0002-2-06-02 |
| 21817 | M070K | 355399566 | 355399566 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0002-2-06-07 |
| 21818 | M070K | 355399556 | 355399556 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0002-2-06-08 |
| 21819 | M070K | 355399561 | 355399561 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0002-2-06-09 |
| 21820 | M070K | 355399553 | 355399553 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0002-2-07-01 |
| 21821 | M070K | 355399564 | 355399564 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0002-2-07-02 |
| 21822 | M070K | 355399554 | 355399554 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0002-2-07-03 |
| 21823 | M070K | 355399559 | 355399559 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0002-2-07-04 |
| 21824 | M070K | 355399563 | 355399563 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0002-2-07-05 |
| 21825 | M070K | 355399558 | 355399558 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0002-2-07-06 |
| 21826 | M070K | 355399562 | 355399562 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0011-1-04-03 |
| 21827 | M070K | 355399560 | 355399560 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0011-2-06-06 |
| 21828 | M070K | 395655008 | 395655008 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0011-2-06-07 |
| 21829 | M070K | 343805267 | 343805267 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0018-1-04-09 |
| 21830 | M070K | 395655016 | 395655016 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0035-1-06-01 |
| 21831 | M070K | 343805259 | 343805259 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0038-2-08-02 |
| 21832 | M070K | 343805251 | 343805251 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0039-1-01-03 |
| 21833 | M070K | 395655023 | 395655023 | 5/16/2006 | 1.2 | LA-CR-01-1- B-0039-2-07-06 |
| 21834 | M070K | 395655015 | 395655015 | 5/16/2006 | 1.2 | LA-CR-01-1- C-0009-1-05-09 |
| 21835 | M070K | 395655007 | 395655007 | 5/16/2006 | 1.2 | LA-CR-01-1- C-0019-1-03-09 |
| 21836 | M070K | 343805266 | 343805266 | 5/16/2006 | 1.2 | LA-CR-01-1- C-0020-2-06-04 |
| 21837 | M070K | 343805258 | 343805258 | 5/16/2006 | 1.2 | LA-CR-01-1- C-0036-1-04-09 |
| 21838 | M070K | 395655022 | 395655022 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0003-1-07-03 |
| 21839 | M070K | 395655014 | 395655014 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0011-1-01-07 |
| 21840 | M070K | 395655006 | 395655006 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0013-2-06-04 |
| 21841 | M070K | 343805265 | 343805265 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0013-2-06-05 |
| 21842 | M070K | 343805257 | 343805257 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0017-3-02-02 |
| 21843 | M070K | 395655021 | 395655021 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-01-09 |
| 21844 | M070K | 395655013 | 395655013 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-02-01 |
| 21845 | M070K | 343805264 | 343805264 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-02-03 |
| 21846 | M070K | 343805256 | 343805256 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-02-04 |
| 21847 | M070K | 395655020 | 395655020 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-02-05 |
| 21848 | M070K | 395655012 | 395655012 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-02-06 |
| 21849 | M070K | 395655004 | 395655004 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-02-07 |
| 21850 | M070K | 343805263 | 343805263 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-02-08 |
| 21851 | M070K | 343805255 | 343805255 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-02-09 |
| 21852 | M070K | 395655027 | 395655027 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-03-01 |
| 21853 | M070K | 395655019 | 395655019 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-03-02 |
| 21854 | M070K | 395655011 | 395655011 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-03-03 |
| 21855 | M070K | 395655003 | 395655003 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-03-04 |
| 21856 | M070K | 343805262 | 343805262 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-03-05 |
| 21857 | M070K | 343805254 | 343805254 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-03-06 |
| 21858 | M070K | 395655026 | 395655026 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-03-07 |
| 21859 | M070K | 395655018 | 395655018 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-03-08 |
| 21860 | M070K | 395655010 | 395655010 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-03-09 |
| 21861 | M070K | 395655002 | 395655002 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-04-01 |
| 21862 | M070K | 343805261 | 343805261 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-04-02 |
| 21863 | M070K | 343805253 | 343805253 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-04-03 |
| 21864 | M070K | 395655025 | 395655025 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-04-04 |
| 21865 | M070K | 395655017 | 395655017 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-04-05 |
| 21866 | M070K | 395655009 | 395655009 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-04-06 |
| 21867 | M070K | 395655001 | 395655001 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-04-07 |
| 21868 | M070K | 343805260 | 343805260 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-04-08 |
| 21869 | M070K | 343805252 | 343805252 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-04-09 |
| 21870 | M070K | 368654744 | 368654744 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-05-01 |
| 21871 | M070K | 368654736 | 368654736 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-05-02 |
| 21872 | M070K | 368654726 | 368654726 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-05-03 |
| 21873 | M070K | 368654720 | 368654720 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-05-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21874 | M070K | 368654712 | 368654712 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-05-05 |
| 21875 | M070K | 368654706 | 368654706 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-05-06 |
| 21876 | M070K | 368654743 | 368654743 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-05-07 |
| 21877 | M070K | 368654729 | 368654729 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-05-08 |
| 21878 | M070K | 368654727 | 368654727 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-05-09 |
| 21879 | M070K | 368654719 | 368654719 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-06-01 |
| 21880 | M070K | 368654711 | 368654711 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-06-02 |
| 21881 | M070K | 368654705 | 368654705 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-06-03 |
| 21882 | M070K | 368654742 | 368654742 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-06-04 |
| 21883 | M070K | 368654730 | 368654730 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0023-1-06-05 |
| 21884 | M070K | 368654728 | 368654728 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0024-1-08-05 |
| 21885 | M070K | 368654718 | 368654718 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0028-1-04-03 |
| 21886 | M070K | 368654710 | 368654710 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0028-2-07-03 |
| 21887 | M070K | 368654704 | 368654704 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0028-3-02-05 |
| 21888 | M070K | 368654740 | 368654740 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0028-3-04-06 |
| 21889 | M070K | 368654731 | 368654731 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0028-3-05-03 |
| 21890 | M070K | 368654723 | 368654723 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0028-3-06-05 |
| 21891 | M070K | 368654717 | 368654717 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0029-3-02-03 |
| 21892 | M070K | 368654708 | 368654708 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0029-3-02-06 |
| 21893 | M070K | 368654701 | 368654701 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0029-3-03-03 |
| 21894 | M070K | 368654737 | 368654737 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0029-3-03-04 |
| 21895 | M070K | 368654732 | 368654732 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0038-1-05-03 |
| 21896 | M070K | 368654722 | 368654722 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0041-1-08-05 |
| 21897 | M070K | 368654714 | 368654714 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0046-1-04-05 |
| 21898 | M070K | 368654697 | 368654697 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0046-2-03-03 |
| 21899 | M070K | 368654698 | 368654698 | 5/16/2006 | 1.2 | LA-CR-01-1- D-0047-2-06-08 |
| 21900 | M070K | 368654738 | 368654738 | 5/16/2006 | 1.2 | LA-CR-01-1- E-0002-1-04-04 |
| 21901 | M070K | 368654733 | 368654733 | 5/16/2006 | 1.2 | LA-CR-01-1- E-0002-1-06-09 |
| 21902 | M070K | 368654721 | 368654721 | 5/16/2006 | 1.2 | LA-CR-01-1- E-0002-3-07-05 |
| 21903 | M070K | 368654715 | 368654715 | 5/16/2006 | 1.2 | LA-CR-01-1- E-0003-1-04-06 |
| 21904 | M070K | 368654702 | 368654702 | 5/16/2006 | 1.2 | LA-CR-01-1- E-0004-3-06-01 |
| 21905 | M070K | 368654699 | 368654699 | 5/16/2006 | 1.2 | LA-CR-01-1- E-0007-1-02-04 |
| 21906 | M070K | 368654739 | 368654739 | 5/16/2006 | 1.2 | LA-CR-01-1- E-0017-1-01-04 |
| 21907 | M070K | 368654734 | 368654734 | 5/16/2006 | 1.2 | LA-CR-01-1- E-0021-2-07-08 |
| 21908 | M070K | 368654724 | 368654724 | 5/16/2006 | 1.2 | LA-CR-01-1- E-0028-1-05-04 |
| 21909 | M070K | 368654716 | 368654716 | 5/16/2006 | 1.2 | LA-CR-01-1- E-0028-3-03-03 |
| 21910 | M070K | 368654707 | 368654707 | 5/16/2006 | 1.2 | LA-CR-01-1- E-0031-2-07-04 |
| 21911 | M070K | 368654700 | 368654700 | 5/16/2006 | 1.2 | LA-CR-01-1- E-0038-3-07-02 |
| 21912 | M070K | 368654741 | 368654741 | 5/16/2006 | 1.2 | LA-CR-01-1- E-0039-2-03-07 |
| 21913 | M070K | 355399102 | 355399102 | 5/16/2006 | 1.2 | LA-CR-01-1- E-0040-2-01-09 |
| 21914 | M070K | 368654735 | 368654735 | 5/16/2006 | 1.2 | LA-CR-01-1- E-0047-2-01-03 |
| 21915 | M070K | 368654725 | 368654725 | 5/16/2006 | 1.2 | LA-CR-01-1- F-0013-2-05-03 |
| 21916 | M070K | 368654713 | 368654713 | 5/16/2006 | 1.2 | LA-CR-01-1- F-0014-2-05-04 |
| 21917 | M070K | 368654709 | 368654709 | 5/16/2006 | 1.2 | LA-CR-01-1- F-0014-2-07-01 |
| 21918 | M070K | 368654703 | 368654703 | 5/16/2006 | 1.2 | LA-CR-01-1- F-0015-1-01-01 |
| 21919 | M070K | 370501856 | 370501856 | 5/16/2006 | 1.2 | LA-CR-01-1- F-0015-2-06-06 |
| 21920 | M070K | 355399222 | 355399222 | 5/16/2006 | 1.2 | LA-CR-01-1- F-0024-2-07-03 |
| 21921 | M070K | 355399229 | 355399229 | 5/16/2006 | 1.2 | LA-CR-01-1- F-0041-3-02-06 |
| 21922 | M070K | 355399238 | 355399238 | 5/16/2006 | 1.2 | LA-CR-01-1- F-0046-1-08-06 |
| 21923 | M070K | 370501853 | 370501853 | 5/16/2006 | 1.2 | LA-CR-01-1- F-0046-2-06-06 |
| 21924 | M070K | 370501865 | 370501865 | 5/16/2006 | 1.2 | LA-CR-01-1- F-0046-2-07-01 |
| 21925 | M070K | 355399223 | 355399223 | 5/16/2006 | 1.2 | LA-CR-01-1- F-0046-2-07-09 |
| 21926 | M070K | 355399231 | 355399231 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0011-1-01-08 |
| 21927 | M070K | 355399239 | 355399239 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0011-3-03-04 |
| 21928 | M070K | 370501864 | 370501864 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0014-2-04-05 |
| 21929 | M070K | 355399224 | 355399224 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0014-3-03-01 |
| 21930 | M070K | 355399232 | 355399232 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0016-1-01-09 |
| 21931 | M070K | 355399240 | 355399240 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0016-3-06-01 |
| 21932 | M070K | 370501857 | 370501857 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0016-3-06-02 |
| 21933 | M070K | 355399220 | 355399220 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0021-3-02-01 |
| 21934 | M070K | 355399230 | 355399230 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0027-3-07-04 |
| 21935 | M070K | 355399237 | 355399237 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0028-2-01-09 |
| 21936 | M070K | 370501860 | 370501860 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0029-2-03-03 |
| 21937 | M070K | 370501863 | 370501863 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0030-1-07-03 |
| 21938 | M070K | 355399236 | 355399236 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0030-2-01-01 |
| 21939 | M070K | 355399233 | 355399233 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0030-2-01-03 |
| 21940 | M070K | 370501852 | 370501852 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0030-2-01-05 |
| 21941 | M070K | 370501859 | 370501859 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0030-2-04-01 |
| 21942 | M070K | 370501862 | 370501862 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0034-1-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21943 | M070K | 355399234 | 355399234 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0037-1-08-08 |
| 21944 | M070K | 370501861 | 370501861 | 5/16/2006 | 1.2 | LA-CR-01-1- G-0038-1-04-09 |
| 21945 | M070K | 370501851 | 370501851 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0003-1-05-02 |
| 21946 | M070K | 370501854 | 370501854 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0009-3-08-02 |
| 21947 | M070K | 355399221 | 355399221 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0010-1-07-08 |
| 21948 | M070K | 370501858 | 370501858 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0010-1-08-09 |
| 21949 | M070K | 370501866 | 370501866 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0010-2-01-04 |
| 21950 | M070K | 355399226 | 355399226 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0010-2-03-05 |
| 21951 | M070K | 355399235 | 355399235 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0012-2-01-06 |
| 21952 | M070K | 368654616 | 368654616 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0015-3-05-04 |
| 21953 | M070K | 368654647 | 368654647 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0016-3-02-04 |
| 21954 | M070K | 368654636 | 368654636 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0016-3-03-01 |
| 21955 | M070K | 368654632 | 368654632 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0016-3-04-02 |
| 21956 | M070K | 368654624 | 368654624 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0016-3-04-06 |
| 21957 | M070K | 368654615 | 368654615 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0016-3-05-04 |
| 21958 | M070K | 368654607 | 368654607 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0016-3-06-06 |
| 21959 | M070K | 368654646 | 368654646 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0016-3-08-01 |
| 21960 | M070K | 368654635 | 368654635 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-1-01-05 |
| 21961 | M070K | 368654630 | 368654630 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-1-02-02 |
| 21962 | M070K | 368654622 | 368654622 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-1-03-04 |
| 21963 | M070K | 368654614 | 368654614 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-1-05-03 |
| 21964 | M070K | 368654606 | 368654606 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-1-05-09 |
| 21965 | M070K | 368654643 | 368654643 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-1-06-04 |
| 21966 | M070K | 368654634 | 368654634 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-1-07-01 |
| 21967 | M070K | 368654628 | 368654628 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-1-07-02 |
| 21968 | M070K | 368654620 | 368654620 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-1-08-04 |
| 21969 | M070K | 368654613 | 368654613 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-1-08-05 |
| 21970 | M070K | 368654604 | 368654604 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-2-02-09 |
| 21971 | M070K | 368654642 | 368654642 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-2-03-01 |
| 21972 | M070K | 368654633 | 368654633 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-2-03-07 |
| 21973 | M070K | 368654627 | 368654627 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-2-03-08 |
| 21974 | M070K | 368654617 | 368654617 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-2-03-09 |
| 21975 | M070K | 368654611 | 368654611 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-2-07-01 |
| 21976 | M070K | 368654601 | 368654601 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-2-07-04 |
| 21977 | M070K | 368654641 | 368654641 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-2-08-04 |
| 21978 | M070K | 368654637 | 368654637 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-3-06-01 |
| 21979 | M070K | 368654625 | 368654625 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0017-3-06-05 |
| 21980 | M070K | 368654618 | 368654618 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0018-1-02-02 |
| 21981 | M070K | 368654610 | 368654610 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0018-1-05-03 |
| 21982 | M070K | 368654602 | 368654602 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0018-1-07-01 |
| 21983 | M070K | 368654644 | 368654644 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0018-1-07-04 |
| 21984 | M070K | 368654638 | 368654638 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0018-2-03-05 |
| 21985 | M070K | 368654626 | 368654626 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0021-1-03-06 |
| 21986 | M070K | 368654619 | 368654619 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0021-2-02-08 |
| 21987 | M070K | 368654609 | 368654609 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0021-2-04-05 |
| 21988 | M070K | 368654603 | 368654603 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0022-1-01-04 |
| 21989 | M070K | 368654645 | 368654645 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0022-3-05-03 |
| 21990 | M070K | 368654639 | 368654639 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0022-3-05-06 |
| 21991 | M070K | 368654629 | 368654629 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0023-3-04-01 |
| 21992 | M070K | 368654621 | 368654621 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0027-2-04-06 |
| 21993 | M070K | 368654612 | 368654612 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0039-1-04-08 |
| 21994 | M070K | 368654605 | 368654605 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0039-1-04-09 |
| 21995 | M070K | 368655297 | 368655297 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0039-3-01-01 |
| 21996 | M070K | 368655289 | 368655289 | 5/16/2006 | 1.2 | LA-CR-01-1- H-0042-2-08-06 |
| 21997 | M070K | 368655281 | 368655281 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0004-2-04-04 |
| 21998 | M070K | 368655273 | 368655273 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0004-2-04-08 |
| 21999 | M070K | 368655290 | 368655290 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0004-2-05-01 |
| 22000 | M070K | 368655282 | 368655282 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0012-3-07-02 |
| 22001 | M070K | 368655274 | 368655274 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0017-3-04-04 |
| 22002 | M070K | 368655283 | 368655283 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0029-2-04-05 |
| 22003 | M070K | 368655275 | 368655275 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0029-2-07-07 |
| 22004 | M070K | 368655286 | 368655286 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0029-3-04-05 |
| 22005 | M070K | 368655284 | 368655284 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0030-1-08-09 |
| 22006 | M070K | 368655276 | 368655276 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0030-2-01-02 |
| 22007 | M070K | 368655294 | 368655294 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0030-2-01-03 |
| 22008 | M070K | 368655277 | 368655277 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0030-2-01-05 |
| 22009 | M070K | 368655293 | 368655293 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0030-2-03-08 |
| 22010 | M070K | 368655285 | 368655285 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0030-2-03-09 |
| 22011 | M070K | 368655278 | 368655278 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0030-2-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22012 | M070K | 368655295 | 368655295 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0030-2-04-06 |
| 22013 | M070K | 368655287 | 368655287 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0030-2-06-02 |
| 22014 | M070K | 368655279 | 368655279 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0030-2-06-06 |
| 22015 | M070K | 368655304 | 368655304 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0030-2-07-08 |
| 22016 | M070K | 368655296 | 368655296 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0030-2-08-07 |
| 22017 | M070K | 368655288 | 368655288 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0031-1-01-05 |
| 22018 | M070K | 368655280 | 368655280 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0031-1-01-07 |
| 22019 | M070K | 370501855 | 370501855 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0031-1-02-02 |
| 22020 | M070K | 370501848 | 370501848 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0031-1-03-01 |
| 22021 | M070K | 370501840 | 370501840 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0031-1-03-09 |
| 22022 | M070K | 370501832 | 370501832 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0031-1-04-03 |
| 22023 | M070K | 370501824 | 370501824 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0031-1-07-04 |
| 22024 | M070K | 370501849 | 370501849 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0031-1-08-03 |
| 22025 | M070K | 370501841 | 370501841 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0031-2-02-07 |
| 22026 | M070K | 370501833 | 370501833 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0031-2-04-02 |
| 22027 | M070K | 370501825 | 370501825 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0031-2-05-04 |
| 22028 | M070K | 370501850 | 370501850 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0031-3-02-03 |
| 22029 | M070K | 370501842 | 370501842 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0031-3-04-04 |
| 22030 | M070K | 370501834 | 370501834 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0032-1-02-08 |
| 22031 | M070K | 370501826 | 370501826 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0032-1-03-07 |
| 22032 | M070K | 370501847 | 370501847 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0032-1-04-02 |
| 22033 | M070K | 370501839 | 370501839 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0032-1-05-04 |
| 22034 | M070K | 370501831 | 370501831 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0032-1-06-02 |
| 22035 | M070K | 370501823 | 370501823 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0032-1-07-05 |
| 22036 | M070K | 370501845 | 370501845 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0032-2-01-05 |
| 22037 | M070K | 370501837 | 370501837 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0032-2-02-06 |
| 22038 | M070K | 370501829 | 370501829 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0032-2-02-09 |
| 22039 | M070K | 370501821 | 370501821 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0032-2-06-06 |
| 22040 | M070K | 370501844 | 370501844 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0032-3-01-01 |
| 22041 | M070K | 370501836 | 370501836 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0032-3-01-06 |
| 22042 | M070K | 370501828 | 370501828 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0032-3-03-01 |
| 22043 | M070K | 370501820 | 370501820 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0032-3-04-04 |
| 22044 | M070K | 370501843 | 370501843 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-1-03-02 |
| 22045 | M070K | 370501835 | 370501835 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-1-03-09 |
| 22046 | M070K | 370501827 | 370501827 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-1-04-05 |
| 22047 | M070K | 370501819 | 370501819 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-1-05-08 |
| 22048 | M070K | 370501846 | 370501846 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-1-06-03 |
| 22049 | M070K | 370501838 | 370501838 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-1-06-04 |
| 22050 | M070K | 370501830 | 370501830 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-1-06-05 |
| 22051 | M070K | 370501822 | 370501822 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-1-06-07 |
| 22052 | M070K | 368654688 | 368654688 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-1-07-05 |
| 22053 | M070K | 368654656 | 368654656 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-1-07-07 |
| 22054 | M070K | 368654672 | 368654672 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-2-01-03 |
| 22055 | M070K | 368654680 | 368654680 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-2-01-04 |
| 22056 | M070K | 368654664 | 368654664 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-2-01-05 |
| 22057 | M070K | 368654687 | 368654687 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-2-02-05 |
| 22058 | M070K | 368654678 | 368654678 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-2-02-06 |
| 22059 | M070K | 368654667 | 368654667 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-2-04-08 |
| 22060 | M070K | 368654663 | 368654663 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-2-06-01 |
| 22061 | M070K | 368654686 | 368654686 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-2-06-07 |
| 22062 | M070K | 368654677 | 368654677 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-2-07-06 |
| 22063 | M070K | 368654668 | 368654668 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-2-08-05 |
| 22064 | M070K | 368654661 | 368654661 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-2-08-08 |
| 22065 | M070K | 368654654 | 368654654 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-3-07-01 |
| 22066 | M070K | 368654684 | 368654684 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0033-3-08-03 |
| 22067 | M070K | 368654676 | 368654676 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0034-1-04-03 |
| 22068 | M070K | 368654660 | 368654660 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0034-2-01-03 |
| 22069 | M070K | 368654666 | 368654666 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0034-2-01-09 |
| 22070 | M070K | 368654652 | 368654652 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0034-2-05-08 |
| 22071 | M070K | 368654696 | 368654696 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0034-3-06-05 |
| 22072 | M070K | 368654681 | 368654681 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0035-1-06-01 |
| 22073 | M070K | 368654673 | 368654673 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0036-1-07-02 |
| 22074 | M070K | 368654665 | 368654665 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0037-1-06-01 |
| 22075 | M070K | 368654657 | 368654657 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0037-1-07-02 |
| 22076 | M070K | 368654649 | 368654649 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0037-3-01-05 |
| 22077 | M070K | 368654689 | 368654689 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0037-3-05-06 |
| 22078 | M070K | 368654682 | 368654682 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0037-3-06-02 |
| 22079 | M070K | 368654674 | 368654674 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0037-3-07-03 |
| 22080 | M070K | 368654669 | 368654669 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0037-3-08-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22081 | M070K | 368654658 | 368654658 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0038-1-01-09 |
| 22082 | M070K | 368654650 | 368654650 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0038-1-02-08 |
| 22083 | M070K | 368654690 | 368654690 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0038-1-02-09 |
| 22084 | M070K | 368654683 | 368654683 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0038-1-03-04 |
| 22085 | M070K | 368654675 | 368654675 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0038-1-03-06 |
| 22086 | M070K | 368654671 | 368654671 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0038-1-04-01 |
| 22087 | M070K | 368654659 | 368654659 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0038-1-08-03 |
| 22088 | M070K | 368654651 | 368654651 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0038-2-01-08 |
| 22089 | M070K | 368654685 | 368654685 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0040-2-04-04 |
| 22090 | M070K | 368654679 | 368654679 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0040-3-01-01 |
| 22091 | M070K | 368654670 | 368654670 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0040-3-06-04 |
| 22092 | M070K | 368654662 | 368654662 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0045-1-06-06 |
| 22093 | M070K | 368654653 | 368654653 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0045-2-07-05 |
| 22094 | M070K | 370501876 | 370501876 | 5/16/2006 | 1.2 | LA-CR-01-1- J-0047-1-05-03 |
| 22095 | M070K | 370501888 | 370501888 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0001-1-02-08 |
| 22096 | M070K | 370501896 | 370501896 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0001-3-02-04 |
| 22097 | M070K | 355399119 | 355399119 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0003-1-07-06 |
| 22098 | M070K | 370501898 | 370501898 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0011-3-02-01 |
| 22099 | M070K | 370501909 | 370501909 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0011-3-02-05 |
| 22100 | M070K | 370501875 | 370501875 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0011-3-03-06 |
| 22101 | M070K | 370501895 | 370501895 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0016-2-03-02 |
| 22102 | M070K | 370501890 | 370501890 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0016-2-03-03 |
| 22103 | M070K | 370501902 | 370501902 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0017-1-01-01 |
| 22104 | M070K | 370501877 | 370501877 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0017-1-08-03 |
| 22105 | M070K | 370501894 | 370501894 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0023-2-05-06 |
| 22106 | M070K | 370501889 | 370501889 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0024-1-02-07 |
| 22107 | M070K | 370501897 | 370501897 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0024-2-06-01 |
| 22108 | M070K | 370501911 | 370501911 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0024-2-07-05 |
| 22109 | M070K | 370501871 | 370501871 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0027-1-04-07 |
| 22110 | M070K | 370501881 | 370501881 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0027-1-06-09 |
| 22111 | M070K | 370501900 | 370501900 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0028-1-07-01 |
| 22112 | M070K | 370501882 | 370501882 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0028-2-06-01 |
| 22113 | M070K | 370501907 | 370501907 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0028-2-06-03 |
| 22114 | M070K | 370501869 | 370501869 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0028-2-06-07 |
| 22115 | M070K | 370501873 | 370501873 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0029-2-01-08 |
| 22116 | M070K | 370501885 | 370501885 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0029-2-05-02 |
| 22117 | M070K | 370501893 | 370501893 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0030-1-02-05 |
| 22118 | M070K | 370501887 | 370501887 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0030-1-08-02 |
| 22119 | M070K | 370501870 | 370501870 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0030-2-08-09 |
| 22120 | M070K | 370501874 | 370501874 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0032-1-01-01 |
| 22121 | M070K | 370501883 | 370501883 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0032-1-04-06 |
| 22122 | M070K | 370501891 | 370501891 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0035-3-07-03 |
| 22123 | M070K | 370501892 | 370501892 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0037-2-05-02 |
| 22124 | M070K | 370501872 | 370501872 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0037-2-08-07 |
| 22125 | M070K | 370501884 | 370501884 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0037-2-08-09 |
| 22126 | M070K | 370501879 | 370501879 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0038-1-07-04 |
| 22127 | M070K | 370501878 | 370501878 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0039-2-01-09 |
| 22128 | M070K | 370501867 | 370501867 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0040-1-05-06 |
| 22129 | M070K | 370501880 | 370501880 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0045-2-03-06 |
| 22130 | M070K | 370501886 | 370501886 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0046-1-05-04 |
| 22131 | M070K | 370501899 | 370501899 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0046-1-05-09 |
| 22132 | M070K | 370501901 | 370501901 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0046-1-06-03 |
| 22133 | M070K | 368654590 | 368654590 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0046-1-07-04 |
| 22134 | M070K | 368654558 | 368654558 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0046-2-08-09 |
| 22135 | M070K | 368654596 | 368654596 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0047-1-03-09 |
| 22136 | M070K | 368654570 | 368654570 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0047-2-01-06 |
| 22137 | M070K | 368654582 | 368654582 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0047-2-05-08 |
| 22138 | M070K | 368654595 | 368654595 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0047-2-06-04 |
| 22139 | M070K | 368654556 | 368654556 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0048-2-01-01 |
| 22140 | M070K | 368654587 | 368654587 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0048-2-01-06 |
| 22141 | M070K | 368654578 | 368654578 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0048-2-02-01 |
| 22142 | M070K | 368654571 | 368654571 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0048-2-03-06 |
| 22143 | M070K | 368654557 | 368654557 | 5/16/2006 | 1.2 | LA-CR-01-1- K-0048-2-04-01 |
| 22144 | M070K | 368654555 | 368654555 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0001-3-05-05 |
| 22145 | M070K | 368654589 | 368654589 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0009-2-07-02 |
| 22146 | M070K | 368654585 | 368654585 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0010-1-06-03 |
| 22147 | M070K | 368654577 | 368654577 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0013-1-01-09 |
| 22148 | M070K | 368654564 | 368654564 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0015-1-03-05 |
| 22149 | M070K | 368654560 | 368654560 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0015-1-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22150 | M070K | 368654554 | 368654554 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0015-1-03-09 |
| 22151 | M070K | 368654588 | 368654588 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0019-3-03-02 |
| 22152 | M070K | 368654584 | 368654584 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0024-3-08-05 |
| 22153 | M070K | 368654576 | 368654576 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-03-09 |
| 22154 | M070K | 368654561 | 368654561 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-04-09 |
| 22155 | M070K | 368654566 | 368654566 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-05-05 |
| 22156 | M070K | 368654552 | 368654552 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-06-03 |
| 22157 | M070K | 368654591 | 368654591 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-07-02 |
| 22158 | M070K | 368654583 | 368654583 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-07-03 |
| 22159 | M070K | 368654562 | 368654562 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-07-05 |
| 22160 | M070K | 368654568 | 368654568 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-07-06 |
| 22161 | M070K | 368654551 | 368654551 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-07-07 |
| 22162 | M070K | 368654592 | 368654592 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-07-08 |
| 22163 | M070K | 368654579 | 368654579 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-07-09 |
| 22164 | M070K | 368654573 | 368654573 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-08-01 |
| 22165 | M070K | 368654563 | 368654563 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-08-02 |
| 22166 | M070K | 368654567 | 368654567 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-08-03 |
| 22167 | M070K | 368654550 | 368654550 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-08-04 |
| 22168 | M070K | 368654593 | 368654593 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-08-05 |
| 22169 | M070K | 368654580 | 368654580 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-08-06 |
| 22170 | M070K | 368654574 | 368654574 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-08-07 |
| 22171 | M070K | 368654572 | 368654572 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-1-08-08 |
| 22172 | M070K | 368654565 | 368654565 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-01-01 |
| 22173 | M070K | 368654549 | 368654549 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-01-02 |
| 22174 | M070K | 368654594 | 368654594 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-01-05 |
| 22175 | M070K | 368654586 | 368654586 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-01-06 |
| 22176 | M070K | 368654581 | 368654581 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-01-07 |
| 22177 | M070K | 368654569 | 368654569 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-01-09 |
| 22178 | M070K | 368654559 | 368654559 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-02-01 |
| 22179 | M070K | 368654553 | 368654553 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-02-02 |
| 22180 | M070K | 355398791 | 355398791 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-02-03 |
| 22181 | M070K | 355398783 | 355398783 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-02-05 |
| 22182 | M070K | 355398775 | 355398775 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-02-06 |
| 22183 | M070K | 355398767 | 355398767 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-02-07 |
| 22184 | M070K | 355398759 | 355398759 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-02-08 |
| 22185 | M070K | 355398751 | 355398751 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-02-09 |
| 22186 | M070K | 355398798 | 355398798 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-03-01 |
| 22187 | M070K | 355398790 | 355398790 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-03-02 |
| 22188 | M070K | 355398782 | 355398782 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-03-04 |
| 22189 | M070K | 355398774 | 355398774 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0027-2-03-05 |
| 22190 | M070K | 355398766 | 355398766 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-1-04-09 |
| 22191 | M070K | 355398758 | 355398758 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-01-01 |
| 22192 | M070K | 355398797 | 355398797 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-01-02 |
| 22193 | M070K | 355398789 | 355398789 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-01-03 |
| 22194 | M070K | 355398781 | 355398781 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-01-05 |
| 22195 | M070K | 355398773 | 355398773 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-01-06 |
| 22196 | M070K | 355398765 | 355398765 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-01-07 |
| 22197 | M070K | 355398757 | 355398757 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-01-08 |
| 22198 | M070K | 355398796 | 355398796 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-01-09 |
| 22199 | M070K | 355398788 | 355398788 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-02-01 |
| 22200 | M070K | 355398780 | 355398780 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-02-02 |
| 22201 | M070K | 355398772 | 355398772 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-02-03 |
| 22202 | M070K | 355398764 | 355398764 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-02-04 |
| 22203 | M070K | 355398756 | 355398756 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-02-05 |
| 22204 | M070K | 355398795 | 355398795 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-02-06 |
| 22205 | M070K | 355398787 | 355398787 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-02-07 |
| 22206 | M070K | 355398779 | 355398779 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-02-08 |
| 22207 | M070K | 355398771 | 355398771 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-02-09 |
| 22208 | M070K | 355398763 | 355398763 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-03-01 |
| 22209 | M070K | 355398755 | 355398755 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-03-03 |
| 22210 | M070K | 355398794 | 355398794 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-03-06 |
| 22211 | M070K | 355398786 | 355398786 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-03-07 |
| 22212 | M070K | 355398778 | 355398778 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-03-08 |
| 22213 | M070K | 355398770 | 355398770 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-04-04 |
| 22214 | M070K | 355398762 | 355398762 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-04-05 |
| 22215 | M070K | 355398754 | 355398754 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-04-06 |
| 22216 | M070K | 355398793 | 355398793 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-04-07 |
| 22217 | M070K | 355398785 | 355398785 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-04-09 |
| 22218 | M070K | 355398777 | 355398777 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-05-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22219 | M070K | 355398769 | 355398769 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-05-03 |
| 22220 | M070K | 355398761 | 355398761 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-05-04 |
| 22221 | M070K | 355398753 | 355398753 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-05-05 |
| 22222 | M070K | 355398792 | 355398792 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-05-06 |
| 22223 | M070K | 355398784 | 355398784 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-05-08 |
| 22224 | M070K | 355398776 | 355398776 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-05-09 |
| 22225 | M070K | 355398768 | 355398768 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-06-01 |
| 22226 | M070K | 355398760 | 355398760 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-06-03 |
| 22227 | M070K | 355398752 | 355398752 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-06-04 |
| 22228 | M070K | 370501801 | 370501801 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-06-05 |
| 22229 | M070K | 395654744 | 395654744 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-06-06 |
| 22230 | M070K | 395654736 | 395654736 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-06-07 |
| 22231 | M070K | 395654729 | 395654729 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-06-08 |
| 22232 | M070K | 370501802 | 370501802 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-06-09 |
| 22233 | M070K | 395654745 | 395654745 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-07-01 |
| 22234 | M070K | 395654724 | 395654724 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-07-03 |
| 22235 | M070K | 395654746 | 395654746 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-07-04 |
| 22236 | M070K | 395654738 | 395654738 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-07-05 |
| 22237 | M070K | 395654730 | 395654730 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-07-06 |
| 22238 | M070K | 395654743 | 395654743 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-07-08 |
| 22239 | M070K | 395654735 | 395654735 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-07-09 |
| 22240 | M070K | 395654728 | 395654728 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-08-01 |
| 22241 | M070K | 395654749 | 395654749 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-08-02 |
| 22242 | M070K | 395654741 | 395654741 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-08-03 |
| 22243 | M070K | 395654733 | 395654733 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-08-04 |
| 22244 | M070K | 395654726 | 395654726 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-08-05 |
| 22245 | M070K | 395654748 | 395654748 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-08-06 |
| 22246 | M070K | 395654740 | 395654740 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-08-07 |
| 22247 | M070K | 395654732 | 395654732 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-08-08 |
| 22248 | M070K | 395654725 | 395654725 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-2-08-09 |
| 22249 | M070K | 395654747 | 395654747 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-3-01-01 |
| 22250 | M070K | 395654739 | 395654739 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-3-01-02 |
| 22251 | M070K | 395654731 | 395654731 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-3-01-03 |
| 22252 | M070K | 395654723 | 395654723 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-3-01-04 |
| 22253 | M070K | 395654750 | 395654750 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-3-01-05 |
| 22254 | M070K | 395654742 | 395654742 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-3-01-06 |
| 22255 | M070K | 395654734 | 395654734 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-3-02-01 |
| 22256 | M070K | 395654727 | 395654727 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0029-3-02-02 |
| 22257 | M070K | 355399519 | 355399519 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0030-1-02-05 |
| 22258 | M070K | 355399512 | 355399512 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0030-1-07-03 |
| 22259 | M070K | 368655268 | 368655268 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0030-1-07-06 |
| 22260 | M070K | 355399508 | 355399508 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0030-1-08-07 |
| 22261 | M070K | 355399520 | 355399520 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-01-08 |
| 22262 | M070K | 355399511 | 355399511 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-01-09 |
| 22263 | M070K | 368655261 | 368655261 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-02-01 |
| 22264 | M070K | 355399507 | 355399507 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-02-03 |
| 22265 | M070K | 355399518 | 355399518 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-02-04 |
| 22266 | M070K | 368655269 | 368655269 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-02-06 |
| 22267 | M070K | 368655264 | 368655264 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-02-07 |
| 22268 | M070K | 355399506 | 355399506 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-02-08 |
| 22269 | M070K | 355399516 | 355399516 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-02-09 |
| 22270 | M070K | 368655267 | 368655267 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-03-01 |
| 22271 | M070K | 368655263 | 368655263 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-03-03 |
| 22272 | M070K | 355399505 | 355399505 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-03-04 |
| 22273 | M070K | 355399522 | 355399522 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-03-05 |
| 22274 | M070K | 355399515 | 355399515 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-03-08 |
| 22275 | M070K | 368655266 | 368655266 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-03-09 |
| 22276 | M070K | 368655265 | 368655265 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-04-01 |
| 22277 | M070K | 355399503 | 355399503 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-04-04 |
| 22278 | M070K | 355399521 | 355399521 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-04-05 |
| 22279 | M070K | 355399514 | 355399514 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-04-06 |
| 22280 | M070K | 368655262 | 368655262 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-04-07 |
| 22281 | M070K | 368655272 | 368655272 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-04-08 |
| 22282 | M070K | 355399502 | 355399502 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-04-09 |
| 22283 | M070K | 355399524 | 355399524 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-05-01 |
| 22284 | M070K | 355399513 | 355399513 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-05-02 |
| 22285 | M070K | 355399509 | 355399509 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-05-03 |
| 22286 | M070K | 368655270 | 368655270 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-05-06 |
| 22287 | M070K | 355399501 | 355399501 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22288 | M070K | 355399517 | 355399517 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-06-01 |
| 22289 | M070K | 355399510 | 355399510 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-06-02 |
| 22290 | M070K | 368655271 | 368655271 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-06-03 |
| 22291 | M070K | 355399504 | 355399504 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-06-04 |
| 22292 | M070K | 370501910 | 370501910 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-06-05 |
| 22293 | M070K | 370501906 | 370501906 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-06-06 |
| 22294 | M070K | 355399182 | 355399182 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-06-07 |
| 22295 | M070K | 355399172 | 355399172 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-06-08 |
| 22296 | M070K | 355399161 | 355399161 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-07-01 |
| 22297 | M070K | 355399156 | 355399156 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-07-02 |
| 22298 | M070K | 355399148 | 355399148 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-07-03 |
| 22299 | M070K | 355399171 | 355399171 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-07-04 |
| 22300 | M070K | 355399173 | 355399173 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-07-05 |
| 22301 | M070K | 355399162 | 355399162 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-07-06 |
| 22302 | M070K | 355399155 | 355399155 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-07-07 |
| 22303 | M070K | 355399149 | 355399149 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-07-08 |
| 22304 | M070K | 355399183 | 355399183 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-07-09 |
| 22305 | M070K | 355399174 | 355399174 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-08-02 |
| 22306 | M070K | 355399163 | 355399163 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-08-03 |
| 22307 | M070K | 355399154 | 355399154 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-08-04 |
| 22308 | M070K | 355399150 | 355399150 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-08-05 |
| 22309 | M070K | 355399180 | 355399180 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-08-06 |
| 22310 | M070K | 355399165 | 355399165 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-08-08 |
| 22311 | M070K | 355399158 | 355399158 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-1-08-09 |
| 22312 | M070K | 355399151 | 355399151 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-01-01 |
| 22313 | M070K | 355399184 | 355399184 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-01-02 |
| 22314 | M070K | 355399176 | 355399176 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-01-03 |
| 22315 | M070K | 355399166 | 355399166 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-01-04 |
| 22316 | M070K | 355399157 | 355399157 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-01-06 |
| 22317 | M070K | 355399146 | 355399146 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-01-07 |
| 22318 | M070K | 370501912 | 370501912 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-01-08 |
| 22319 | M070K | 370501913 | 370501913 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-01-09 |
| 22320 | M070K | 355399170 | 355399170 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-02-01 |
| 22321 | M070K | 355399167 | 355399167 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-02-02 |
| 22322 | M070K | 355399160 | 355399160 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-02-03 |
| 22323 | M070K | 355399152 | 355399152 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-02-06 |
| 22324 | M070K | 370501904 | 370501904 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-02-07 |
| 22325 | M070K | 370501903 | 370501903 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-02-08 |
| 22326 | M070K | 370501905 | 370501905 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-02-09 |
| 22327 | M070K | 355399168 | 355399168 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-03-01 |
| 22328 | M070K | 355399159 | 355399159 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-03-03 |
| 22329 | M070K | 355399145 | 355399145 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-03-04 |
| 22330 | M070K | 370501914 | 370501914 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-03-06 |
| 22331 | M070K | 355399169 | 355399169 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-03-07 |
| 22332 | M070K | 355399164 | 355399164 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-03-08 |
| 22333 | M070K | 355399153 | 355399153 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-03-09 |
| 22334 | M070K | 355399147 | 355399147 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-04-02 |
| 22335 | M070K | 355399191 | 355399191 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-04-03 |
| 22336 | M070K | 355399187 | 355399187 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-04-04 |
| 22337 | M070K | 368655299 | 368655299 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-04-07 |
| 22338 | M070K | 368655311 | 368655311 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-04-08 |
| 22339 | M070K | 368655305 | 368655305 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-04-09 |
| 22340 | M070K | 355399177 | 355399177 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-05-01 |
| 22341 | M070K | 355399185 | 355399185 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-05-02 |
| 22342 | M070K | 368655291 | 368655291 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-05-03 |
| 22343 | M070K | 368655306 | 368655306 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-05-04 |
| 22344 | M070K | 368655319 | 368655319 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-05-08 |
| 22345 | M070K | 355399189 | 355399189 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-05-09 |
| 22346 | M070K | 355399186 | 355399186 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-06-01 |
| 22347 | M070K | 368655298 | 368655298 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-06-02 |
| 22348 | M070K | 368655318 | 368655318 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-06-03 |
| 22349 | M070K | 368655317 | 368655317 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-06-04 |
| 22350 | M070K | 355399190 | 355399190 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-06-05 |
| 22351 | M070K | 355399178 | 355399178 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-06-06 |
| 22352 | M070K | 368655313 | 368655313 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-06-07 |
| 22353 | M070K | 368655320 | 368655320 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-07-01 |
| 22354 | M070K | 355398800 | 355398800 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-07-04 |
| 22355 | M070K | 355399188 | 355399188 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-07-05 |
| 22356 | M070K | 368655301 | 368655301 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22357 | M070K | 368655314 | 368655314 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-07-07 |
| 22358 | M070K | 368655316 | 368655316 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-07-09 |
| 22359 | M070K | 355399181 | 355399181 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-08-01 |
| 22360 | M070K | 368655303 | 368655303 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-08-02 |
| 22361 | M070K | 368655300 | 368655300 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-08-03 |
| 22362 | M070K | 368655322 | 368655322 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-08-06 |
| 22363 | M070K | 355399192 | 355399192 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-08-07 |
| 22364 | M070K | 368655302 | 368655302 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-08-08 |
| 22365 | M070K | 368655315 | 368655315 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-2-08-09 |
| 22366 | M070K | 355398799 | 355398799 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-01-01 |
| 22367 | M070K | 355399179 | 355399179 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-01-02 |
| 22368 | M070K | 368655292 | 368655292 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-01-03 |
| 22369 | M070K | 368655321 | 368655321 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-01-04 |
| 22370 | M070K | 368655312 | 368655312 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-01-05 |
| 22371 | M070K | 355399227 | 355399227 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-01-06 |
| 22372 | M070K | 355399217 | 355399217 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-02-01 |
| 22373 | M070K | 355399210 | 355399210 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-02-02 |
| 22374 | M070K | 355399201 | 355399201 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-02-03 |
| 22375 | M070K | 355399193 | 355399193 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-02-04 |
| 22376 | M070K | 355399225 | 355399225 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-02-05 |
| 22377 | M070K | 355399218 | 355399218 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-02-06 |
| 22378 | M070K | 355399211 | 355399211 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-03-03 |
| 22379 | M070K | 355399202 | 355399202 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-03-04 |
| 22380 | M070K | 355399194 | 355399194 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-03-05 |
| 22381 | M070K | 355399212 | 355399212 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-03-06 |
| 22382 | M070K | 355399204 | 355399204 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-04-01 |
| 22383 | M070K | 355399195 | 355399195 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-04-02 |
| 22384 | M070K | 395655028 | 395655028 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-04-03 |
| 22385 | M070K | 395655029 | 395655029 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-05-01 |
| 22386 | M070K | 395655024 | 395655024 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-05-02 |
| 22387 | M070K | 355399197 | 355399197 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-05-03 |
| 22388 | M070K | 355399205 | 355399205 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-05-04 |
| 22389 | M070K | 355399216 | 355399216 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-05-05 |
| 22390 | M070K | 355399208 | 355399208 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-06-01 |
| 22391 | M070K | 355399200 | 355399200 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-06-02 |
| 22392 | M070K | 355399213 | 355399213 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-06-03 |
| 22393 | M070K | 355399215 | 355399215 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-06-04 |
| 22394 | M070K | 355399207 | 355399207 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-06-05 |
| 22395 | M070K | 355399199 | 355399199 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-06-06 |
| 22396 | M070K | 395655030 | 395655030 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-07-01 |
| 22397 | M070K | 355399219 | 355399219 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-07-02 |
| 22398 | M070K | 355399214 | 355399214 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-07-03 |
| 22399 | M070K | 355399206 | 355399206 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-07-05 |
| 22400 | M070K | 355399198 | 355399198 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-07-06 |
| 22401 | M070K | 395655031 | 395655031 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-08-01 |
| 22402 | M070K | 355399228 | 355399228 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-08-02 |
| 22403 | M070K | 355399209 | 355399209 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-08-03 |
| 22404 | M070K | 355399203 | 355399203 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-08-04 |
| 22405 | M070K | 355399196 | 355399196 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-08-05 |
| 22406 | M070K | 355399048 | 355399048 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0034-3-08-06 |
| 22407 | M070K | 355399040 | 355399040 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0035-1-01-01 |
| 22408 | M070K | 355399032 | 355399032 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0035-1-01-02 |
| 22409 | M070K | 355399022 | 355399022 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0035-1-01-03 |
| 22410 | M070K | 355399019 | 355399019 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0035-1-01-04 |
| 22411 | M070K | 355399005 | 355399005 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0035-1-01-09 |
| 22412 | M070K | 355399046 | 355399046 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0035-1-02-01 |
| 22413 | M070K | 355399039 | 355399039 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0035-1-02-03 |
| 22414 | M070K | 355399031 | 355399031 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0035-1-02-06 |
| 22415 | M070K | 355399021 | 355399021 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0035-1-02-08 |
| 22416 | M070K | 355399015 | 355399015 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0038-1-05-01 |
| 22417 | M070K | 355399006 | 355399006 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0041-2-06-04 |
| 22418 | M070K | 355399045 | 355399045 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0042-2-03-09 |
| 22419 | M070K | 355399037 | 355399037 | 5/16/2006 | 1.2 | LA-CR-01-1- L-0048-3-06-05 |
| 22420 | M070K | 355399029 | 355399029 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0001-3-05-04 |
| 22421 | M070K | 355399024 | 355399024 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0001-3-05-05 |
| 22422 | M070K | 355399013 | 355399013 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0001-3-05-06 |
| 22423 | M070K | 355399007 | 355399007 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0001-3-06-01 |
| 22424 | M070K | 355399043 | 355399043 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0001-3-06-02 |
| 22425 | M070K | 355399033 | 355399033 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0001-3-06-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22426 | M070K | 355399025 | 355399025 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0001-3-06-04 |
| 22427 | M070K | 355399023 | 355399023 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0001-3-06-05 |
| 22428 | M070K | 355399009 | 355399009 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0001-3-06-06 |
| 22429 | M070K | 355399008 | 355399008 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0001-3-07-01 |
| 22430 | M070K | 355399041 | 355399041 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0003-1-05-03 |
| 22431 | M070K | 355399034 | 355399034 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0003-3-04-01 |
| 22432 | M070K | 355399026 | 355399026 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0003-3-06-03 |
| 22433 | M070K | 355399018 | 355399018 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0008-2-01-04 |
| 22434 | M070K | 355399010 | 355399010 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0009-2-04-02 |
| 22435 | M070K | 355399004 | 355399004 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0009-2-06-08 |
| 22436 | M070K | 355399042 | 355399042 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0011-1-04-04 |
| 22437 | M070K | 355399035 | 355399035 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0019-2-01-08 |
| 22438 | M070K | 355399027 | 355399027 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0019-2-03-03 |
| 22439 | M070K | 355399017 | 355399017 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0021-1-06-07 |
| 22440 | M070K | 355399011 | 355399011 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0031-1-01-03 |
| 22441 | M070K | 355399003 | 355399003 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0031-2-01-02 |
| 22442 | M070K | 355399044 | 355399044 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0031-2-02-03 |
| 22443 | M070K | 355399036 | 355399036 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0036-1-01-03 |
| 22444 | M070K | 355399028 | 355399028 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0036-1-04-08 |
| 22445 | M070K | 355399016 | 355399016 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0037-1-07-01 |
| 22446 | M070K | 355399012 | 355399012 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0037-1-07-09 |
| 22447 | M070K | 355399001 | 355399001 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0040-2-02-03 |
| 22448 | M070K | 355399047 | 355399047 | 5/16/2006 | 1.2 | LA-CR-01-1- M-0040-2-03-06 |
| 22449 | M070K | 355399038 | 355399038 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0001-2-05-09 |
| 22450 | M070K | 355399030 | 355399030 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0001-3-05-03 |
| 22451 | M070K | 355399020 | 355399020 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0003-2-06-08 |
| 22452 | M070K | 355399014 | 355399014 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0004-2-01-09 |
| 22453 | M070K | 355399002 | 355399002 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0004-2-02-08 |
| 22454 | M070K | 370501797 | 370501797 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0004-2-05-05 |
| 22455 | M070K | 370501790 | 370501790 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0004-2-08-04 |
| 22456 | M070K | 370501782 | 370501782 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0004-2-08-08 |
| 22457 | M070K | 370501772 | 370501772 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0004-3-01-02 |
| 22458 | M070K | 370501766 | 370501766 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0007-1-02-06 |
| 22459 | M070K | 370501756 | 370501756 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0007-1-03-04 |
| 22460 | M070K | 370501796 | 370501796 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0007-1-05-05 |
| 22461 | M070K | 370501789 | 370501789 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0007-1-07-07 |
| 22462 | M070K | 370501781 | 370501781 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-1-05-06 |
| 22463 | M070K | 370501775 | 370501775 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-01-01 |
| 22464 | M070K | 370501765 | 370501765 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-01-05 |
| 22465 | M070K | 370501757 | 370501757 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-01-08 |
| 22466 | M070K | 370501795 | 370501795 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-02-02 |
| 22467 | M070K | 370501788 | 370501788 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-02-03 |
| 22468 | M070K | 370501780 | 370501780 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-02-05 |
| 22469 | M070K | 370501774 | 370501774 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-02-08 |
| 22470 | M070K | 370501764 | 370501764 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-02-09 |
| 22471 | M070K | 370501758 | 370501758 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-03-03 |
| 22472 | M070K | 370501794 | 370501794 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-03-07 |
| 22473 | M070K | 370501786 | 370501786 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-04-04 |
| 22474 | M070K | 370501777 | 370501777 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-04-08 |
| 22475 | M070K | 370501770 | 370501770 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-05-01 |
| 22476 | M070K | 370501759 | 370501759 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-05-04 |
| 22477 | M070K | 370501755 | 370501755 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-05-07 |
| 22478 | M070K | 370501792 | 370501792 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-06-09 |
| 22479 | M070K | 370501784 | 370501784 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-07-04 |
| 22480 | M070K | 370501778 | 370501778 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-07-06 |
| 22481 | M070K | 370501769 | 370501769 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-2-07-07 |
| 22482 | M070K | 370501762 | 370501762 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-3-01-02 |
| 22483 | M070K | 370501753 | 370501753 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-3-01-03 |
| 22484 | M070K | 370501791 | 370501791 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-3-01-04 |
| 22485 | M070K | 370501783 | 370501783 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-3-02-02 |
| 22486 | M070K | 370501771 | 370501771 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-3-02-04 |
| 22487 | M070K | 370501768 | 370501768 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-3-03-05 |
| 22488 | M070K | 370501761 | 370501761 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-3-04-05 |
| 22489 | M070K | 370501752 | 370501752 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-3-05-05 |
| 22490 | M070K | 370501793 | 370501793 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-3-05-06 |
| 22491 | M070K | 370501785 | 370501785 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-3-06-05 |
| 22492 | M070K | 370501776 | 370501776 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-3-07-03 |
| 22493 | M070K | 370501767 | 370501767 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0008-3-07-05 |
| 22494 | M070K | 370501760 | 370501760 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0009-1-01-05 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22495 | M070K | 370501751 | 370501751 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0009-1-03-07 |
| 22496 | M070K | 370501798 | 370501798 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0009-1-03-09 |
| 22497 | M070K | 370501787 | 370501787 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0009-1-04-07 |
| 22498 | M070K | 370501779 | 370501779 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0009-1-04-08 |
| 22499 | M070K | 370501773 | 370501773 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0009-1-05-04 |
| 22500 | M070K | 370501763 | 370501763 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0009-1-06-03 |
| 22501 | M070K | 370501754 | 370501754 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-01-02 |
| 22502 | M070K | 355399623 | 355399623 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-01-03 |
| 22503 | M070K | 355399619 | 355399619 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-01-04 |
| 22504 | M070K | 355399610 | 355399610 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-01-05 |
| 22505 | M070K | 355399601 | 355399601 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-01-06 |
| 22506 | M070K | 355399594 | 355399594 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-01-07 |
| 22507 | M070K | 355399586 | 355399586 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-01-08 |
| 22508 | M070K | 355399621 | 355399621 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-01-09 |
| 22509 | M070K | 355399613 | 355399613 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-02-02 |
| 22510 | M070K | 355399609 | 355399609 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-02-03 |
| 22511 | M070K | 355399600 | 355399600 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-02-05 |
| 22512 | M070K | 355399592 | 355399592 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-02-06 |
| 22513 | M070K | 355399584 | 355399584 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-02-07 |
| 22514 | M070K | 355399620 | 355399620 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-02-08 |
| 22515 | M070K | 355399617 | 355399617 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-03-01 |
| 22516 | M070K | 355399607 | 355399607 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-03-03 |
| 22517 | M070K | 355399591 | 355399591 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-03-08 |
| 22518 | M070K | 355399583 | 355399583 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-04-02 |
| 22519 | M070K | 355399618 | 355399618 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-04-03 |
| 22520 | M070K | 355399615 | 355399615 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-04-07 |
| 22521 | M070K | 355399605 | 355399605 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-04-09 |
| 22522 | M070K | 355399596 | 355399596 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-05-01 |
| 22523 | M070K | 355399587 | 355399587 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-05-02 |
| 22524 | M070K | 355399585 | 355399585 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-05-04 |
| 22525 | M070K | 355399622 | 355399622 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-05-05 |
| 22526 | M070K | 355399614 | 355399614 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-05-06 |
| 22527 | M070K | 355399604 | 355399604 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-05-07 |
| 22528 | M070K | 355399598 | 355399598 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-1-06-03 |
| 22529 | M070K | 355399579 | 355399579 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-2-01-07 |
| 22530 | M070K | 355399624 | 355399624 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-2-02-06 |
| 22531 | M070K | 355399612 | 355399612 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-2-03-06 |
| 22532 | M070K | 355399602 | 355399602 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-2-05-05 |
| 22533 | M070K | 355399595 | 355399595 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-2-07-05 |
| 22534 | M070K | 355399589 | 355399589 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-3-02-04 |
| 22535 | M070K | 355399580 | 355399580 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-3-02-06 |
| 22536 | M070K | 355399626 | 355399626 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-3-03-01 |
| 22537 | M070K | 355399611 | 355399611 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-3-03-02 |
| 22538 | M070K | 355399606 | 355399606 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-3-03-03 |
| 22539 | M070K | 355399597 | 355399597 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-3-03-04 |
| 22540 | M070K | 355399590 | 355399590 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-3-04-02 |
| 22541 | M070K | 355399581 | 355399581 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-3-04-03 |
| 22542 | M070K | 355399625 | 355399625 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-3-04-04 |
| 22543 | M070K | 355399616 | 355399616 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-3-05-01 |
| 22544 | M070K | 355399608 | 355399608 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-3-05-06 |
| 22545 | M070K | 355399599 | 355399599 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-3-06-01 |
| 22546 | M070K | 355399593 | 355399593 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-3-06-02 |
| 22547 | M070K | 355399582 | 355399582 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0010-3-08-05 |
| 22548 | M070K | 368654749 | 368654749 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0011-1-04-09 |
| 22549 | M070K | 355399241 | 355399241 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0011-2-02-02 |
| 22550 | M070K | 355399545 | 355399545 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0011-3-01-06 |
| 22551 | M070K | 355399537 | 355399537 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0011-3-02-05 |
| 22552 | M070K | 355399249 | 355399249 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0011-3-03-01 |
| 22553 | M070K | 355399242 | 355399242 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0011-3-03-06 |
| 22554 | M070K | 355399548 | 355399548 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0011-3-04-01 |
| 22555 | M070K | 355399539 | 355399539 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0011-3-05-01 |
| 22556 | M070K | 368654748 | 368654748 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0011-3-05-05 |
| 22557 | M070K | 355399244 | 355399244 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0011-3-06-01 |
| 22558 | M070K | 355399547 | 355399547 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0011-3-06-05 |
| 22559 | M070K | 355399538 | 355399538 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0011-3-07-05 |
| 22560 | M070K | 368654750 | 368654750 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0011-3-07-06 |
| 22561 | M070K | 355399551 | 355399551 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0011-3-08-01 |
| 22562 | M070K | 355399247 | 355399247 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0011-3-08-05 |
| 22563 | M070K | 368654747 | 368654747 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0011-3-08-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22564 | M070K | 355399541 | 355399541 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-04-04 |
| 22565 | M070K | 355399552 | 355399552 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-04-05 |
| 22566 | M070K | 355399250 | 355399250 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-04-06 |
| 22567 | M070K | 355399243 | 355399243 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-04-09 |
| 22568 | M070K | 355399544 | 355399544 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-05-01 |
| 22569 | M070K | 355399549 | 355399549 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-05-07 |
| 22570 | M070K | 355399248 | 355399248 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-05-08 |
| 22571 | M070K | 368654745 | 368654745 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-05-09 |
| 22572 | M070K | 355399543 | 355399543 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-06-03 |
| 22573 | M070K | 355399246 | 355399246 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-06-04 |
| 22574 | M070K | 368654746 | 368654746 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-06-05 |
| 22575 | M070K | 355399542 | 355399542 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-06-06 |
| 22576 | M070K | 355399550 | 355399550 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-06-07 |
| 22577 | M070K | 355399245 | 355399245 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-06-08 |
| 22578 | M070K | 355399546 | 355399546 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-06-09 |
| 22579 | M070K | 355399540 | 355399540 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-07-03 |
| 22580 | M070K | 355399117 | 355399117 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-07-04 |
| 22581 | M070K | 355399122 | 355399122 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-07-05 |
| 22582 | M070K | 355399123 | 355399123 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-07-06 |
| 22583 | M070K | 355399138 | 355399138 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-07-07 |
| 22584 | M070K | 355399103 | 355399103 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-07-08 |
| 22585 | M070K | 355399111 | 355399111 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-07-09 |
| 22586 | M070K | 355399115 | 355399115 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-08-01 |
| 22587 | M070K | 355399126 | 355399126 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-08-03 |
| 22588 | M070K | 355399130 | 355399130 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-08-04 |
| 22589 | M070K | 355399143 | 355399143 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-08-06 |
| 22590 | M070K | 355399099 | 355399099 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-08-07 |
| 22591 | M070K | 355399110 | 355399110 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-2-08-09 |
| 22592 | M070K | 355399124 | 355399124 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-3-01-02 |
| 22593 | M070K | 355399121 | 355399121 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-3-01-03 |
| 22594 | M070K | 355399131 | 355399131 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-3-01-04 |
| 22595 | M070K | 355399144 | 355399144 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-3-01-05 |
| 22596 | M070K | 355399100 | 355399100 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-3-01-06 |
| 22597 | M070K | 355399108 | 355399108 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-3-02-01 |
| 22598 | M070K | 355399105 | 355399105 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0012-3-02-02 |
| 22599 | M070K | 355399118 | 355399118 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-1-04-04 |
| 22600 | M070K | 355399132 | 355399132 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-1-04-05 |
| 22601 | M070K | 355399101 | 355399101 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-1-05-04 |
| 22602 | M070K | 355399107 | 355399107 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-1-05-05 |
| 22603 | M070K | 355399120 | 355399120 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-1-05-06 |
| 22604 | M070K | 355399133 | 355399133 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-1-05-07 |
| 22605 | M070K | 355399134 | 355399134 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-1-05-09 |
| 22606 | M070K | 355399139 | 355399139 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-1-06-01 |
| 22607 | M070K | 355399104 | 355399104 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-1-06-02 |
| 22608 | M070K | 355399109 | 355399109 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-1-06-08 |
| 22609 | M070K | 355399112 | 355399112 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-1-07-05 |
| 22610 | M070K | 355399128 | 355399128 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-1-08-02 |
| 22611 | M070K | 355399141 | 355399141 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-1-08-09 |
| 22612 | M070K | 355399137 | 355399137 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-2-03-06 |
| 22613 | M070K | 355399098 | 355399098 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-2-07-05 |
| 22614 | M070K | 355399106 | 355399106 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-2-07-06 |
| 22615 | M070K | 355399114 | 355399114 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-2-07-07 |
| 22616 | M070K | 355399125 | 355399125 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-2-07-09 |
| 22617 | M070K | 355399127 | 355399127 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0013-2-08-03 |
| 22618 | M070K | 355399142 | 355399142 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0015-1-01-09 |
| 22619 | M070K | 355399097 | 355399097 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0015-1-06-06 |
| 22620 | M070K | 355399116 | 355399116 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0015-2-04-01 |
| 22621 | M070K | 355399113 | 355399113 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0017-1-03-07 |
| 22622 | M070K | 355399129 | 355399129 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0019-1-08-05 |
| 22623 | M070K | 355399136 | 355399136 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0020-3-03-03 |
| 22624 | M070K | 355399135 | 355399135 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0021-1-01-06 |
| 22625 | M070K | 368654548 | 368654548 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0021-1-06-09 |
| 22626 | M070K | 368654538 | 368654538 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0021-2-01-01 |
| 22627 | M070K | 368654529 | 368654529 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0022-1-02-01 |
| 22628 | M070K | 368654516 | 368654516 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0023-3-04-01 |
| 22629 | M070K | 368654510 | 368654510 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0024-1-04-03 |
| 22630 | M070K | 368654547 | 368654547 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0031-3-08-01 |
| 22631 | M070K | 368654542 | 368654542 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0033-2-01-05 |
| 22632 | M070K | 368654526 | 368654526 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0033-3-02-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22633 | M070K | 368654515 | 368654515 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0033-3-04-05 |
| 22634 | M070K | 368654509 | 368654509 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0035-1-04-03 |
| 22635 | M070K | 368654543 | 368654543 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0035-2-01-07 |
| 22636 | M070K | 368654532 | 368654532 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0036-3-08-04 |
| 22637 | M070K | 368654520 | 368654520 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0038-1-01-01 |
| 22638 | M070K | 368654517 | 368654517 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0038-1-04-09 |
| 22639 | M070K | 368654502 | 368654502 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0038-1-05-05 |
| 22640 | M070K | 368654546 | 368654546 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0038-2-01-04 |
| 22641 | M070K | 368654537 | 368654537 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0038-3-02-04 |
| 22642 | M070K | 368654531 | 368654531 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0038-3-02-06 |
| 22643 | M070K | 368654522 | 368654522 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0038-3-03-06 |
| 22644 | M070K | 368654518 | 368654518 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0039-1-04-02 |
| 22645 | M070K | 368654541 | 368654541 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0039-2-07-07 |
| 22646 | M070K | 368654535 | 368654535 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0039-2-07-08 |
| 22647 | M070K | 368654525 | 368654525 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-1-01-05 |
| 22648 | M070K | 368654521 | 368654521 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-1-03-02 |
| 22649 | M070K | 368654508 | 368654508 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-1-03-09 |
| 22650 | M070K | 368654501 | 368654501 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-1-05-09 |
| 22651 | M070K | 368654540 | 368654540 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-1-07-07 |
| 22652 | M070K | 368654534 | 368654534 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-1-08-07 |
| 22653 | M070K | 368654523 | 368654523 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-2-01-01 |
| 22654 | M070K | 368654513 | 368654513 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-2-02-04 |
| 22655 | M070K | 368654511 | 368654511 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-2-05-03 |
| 22656 | M070K | 368654506 | 368654506 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-2-05-04 |
| 22657 | M070K | 368654544 | 368654544 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-2-06-05 |
| 22658 | M070K | 368654533 | 368654533 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-2-06-07 |
| 22659 | M070K | 368654527 | 368654527 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-2-07-02 |
| 22660 | M070K | 368654514 | 368654514 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-2-07-03 |
| 22661 | M070K | 368654512 | 368654512 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-2-07-04 |
| 22662 | M070K | 368654505 | 368654505 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-3-02-05 |
| 22663 | M070K | 368654545 | 368654545 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-3-03-01 |
| 22664 | M070K | 368654536 | 368654536 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-3-03-06 |
| 22665 | M070K | 368654528 | 368654528 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0040-3-05-04 |
| 22666 | M070K | 368654519 | 368654519 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0041-1-01-02 |
| 22667 | M070K | 368654507 | 368654507 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0041-1-03-09 |
| 22668 | M070K | 368654504 | 368654504 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0041-1-04-08 |
| 22669 | M070K | 355399090 | 355399090 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0041-1-05-05 |
| 22670 | M070K | 355399078 | 355399078 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0041-1-05-06 |
| 22671 | M070K | 355399074 | 355399074 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0041-2-04-03 |
| 22672 | M070K | 355399064 | 355399064 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0041-2-05-01 |
| 22673 | M070K | 355399057 | 355399057 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0045-2-03-05 |
| 22674 | M070K | 355399051 | 355399051 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0046-2-01-01 |
| 22675 | M070K | 355399089 | 355399089 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0046-2-02-04 |
| 22676 | M070K | 355399077 | 355399077 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0046-2-08-01 |
| 22677 | M070K | 355399073 | 355399073 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0046-3-02-03 |
| 22678 | M070K | 355399065 | 355399065 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0046-3-07-03 |
| 22679 | M070K | 355399058 | 355399058 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0047-3-05-04 |
| 22680 | M070K | 355399049 | 355399049 | 5/16/2006 | 1.2 | LA-CR-01-1- N-0047-3-08-04 |
| 22681 | M070K | 355399079 | 355399079 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0003-1-05-09 |
| 22682 | M070K | 355399091 | 355399091 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0003-2-03-09 |
| 22683 | M070K | 355399082 | 355399082 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0007-2-02-03 |
| 22684 | M070K | 355399066 | 355399066 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0007-2-06-01 |
| 22685 | M070K | 355399059 | 355399059 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0009-1-06-05 |
| 22686 | M070K | 355399050 | 355399050 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0009-2-07-02 |
| 22687 | M070K | 355399092 | 355399092 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0009-2-07-03 |
| 22688 | M070K | 355399085 | 355399085 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0009-2-07-08 |
| 22689 | M070K | 355399083 | 355399083 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0010-1-05-07 |
| 22690 | M070K | 355399069 | 355399069 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0010-3-07-02 |
| 22691 | M070K | 355399062 | 355399062 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0014-3-03-03 |
| 22692 | M070K | 355399055 | 355399055 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0014-3-04-06 |
| 22693 | M070K | 355399094 | 355399094 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0017-2-05-07 |
| 22694 | M070K | 355399088 | 355399088 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0017-2-06-08 |
| 22695 | M070K | 355399076 | 355399076 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0021-2-08-06 |
| 22696 | M070K | 355399075 | 355399075 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0023-1-04-09 |
| 22697 | M070K | 355399067 | 355399067 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0023-3-01-01 |
| 22698 | M070K | 355399053 | 355399053 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0023-3-08-03 |
| 22699 | M070K | 355399093 | 355399093 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0024-3-03-03 |
| 22700 | M070K | 355399086 | 355399086 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0029-1-04-02 |
| 22701 | M070K | 355399072 | 355399072 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0029-1-04-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22702 | M070K | 355399070 | 355399070 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0029-1-04-08 |
| 22703 | M070K | 355399063 | 355399063 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0029-1-06-05 |
| 22704 | M070K | 355399056 | 355399056 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0037-2-08-02 |
| 22705 | M070K | 355399096 | 355399096 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0045-2-03-05 |
| 22706 | M070K | 355399087 | 355399087 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0048-2-01-05 |
| 22707 | M070K | 355399081 | 355399081 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0048-2-03-04 |
| 22708 | M070K | 355399071 | 355399071 | 5/16/2006 | 1.2 | LA-CR-01-1- P-0048-3-08-03 |
| 22709 | M070K | 355399061 | 355399061 | 5/16/2006 | 1.2 | LA-CR-01-1- R-0001-3-08-04 |
| 22710 | M070K | 355399054 | 355399054 | 5/16/2006 | 1.2 | LA-CR-01-1- R-0001-3-08-05 |
| 22711 | M070K | 355399095 | 355399095 | 5/16/2006 | 1.2 | LA-CR-01-1- R-0003-3-05-06 |
| 22712 | M070K | 355399084 | 355399084 | 5/16/2006 | 1.2 | LA-CR-01-1- R-0004-1-04-09 |
| 22713 | M070K | 355399080 | 355399080 | 5/16/2006 | 1.2 | LA-CR-01-1- R-0007-1-06-01 |
| 22714 | M070K | 355399068 | 355399068 | 5/16/2006 | 1.2 | LA-CR-01-1- R-0007-3-05-05 |
| 22715 | M070K | 355399060 | 355399060 | 5/16/2006 | 1.2 | LA-CR-01-1- R-0009-2-06-09 |
| 22716 | M070K | 355399052 | 355399052 | 5/16/2006 | 1.2 | LA-CR-01-1- R-0009-3-05-03 |
| 22717 | M070K | 355399588 | 355399588 | 5/16/2006 | 1.2 | LA-CR-02-1- A-0034-2-03-04 |
| 22718 | M070K | 370501908 | 370501908 | 5/16/2006 | 1.2 | LA-CR-02-1- A-0037-1-05-08 |
| 22719 | M070K | 355400020 | 355400020 | 6/12/2006 | 1.2 | LA-SA-01-D-30-0008-1-05-09 |
| 22720 | M070K | 355400010 | 355400010 | 6/12/2006 | 1.2 | LA-SA-01-D-30-0008-1-06-05 |
| 22721 | M070K | 355400002 | 355400002 | 6/12/2006 | 1.2 | LA-SA-01-D-30-0008-1-07-09 |
| 22722 | M070K | 355399448 | 355399448 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-06-01 |
| 22723 | M070K | 355399441 | 355399441 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-06-02 |
| 22724 | M070K | 355399434 | 355399434 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-06-03 |
| 22725 | M070K | 355399437 | 355399437 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-06-04 |
| 22726 | M070K | 355399454 | 355399454 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-06-05 |
| 22727 | M070K | 355399447 | 355399447 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-06-06 |
| 22728 | M070K | 355399435 | 355399435 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-06-08 |
| 22729 | M070K | 355399438 | 355399438 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-06-09 |
| 22730 | M070K | 355399460 | 355399460 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-07-01 |
| 22731 | M070K | 355399446 | 355399446 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-07-02 |
| 22732 | M070K | 355399451 | 355399451 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-07-03 |
| 22733 | M070K | 355399436 | 355399436 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-07-04 |
| 22734 | M070K | 355399439 | 355399439 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-07-05 |
| 22735 | M070K | 355399476 | 355399476 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-07-06 |
| 22736 | M070K | 355399456 | 355399456 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-07-07 |
| 22737 | M070K | 355399449 | 355399449 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-07-08 |
| 22738 | M070K | 355399444 | 355399444 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-08-01 |
| 22739 | M070K | 355399474 | 355399474 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-08-03 |
| 22740 | M070K | 355399465 | 355399465 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-08-04 |
| 22741 | M070K | 355399466 | 355399466 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-08-05 |
| 22742 | M070K | 355399467 | 355399467 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-08-06 |
| 22743 | M070K | 355399477 | 355399477 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-08-07 |
| 22744 | M070K | 355399478 | 355399478 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-08-08 |
| 22745 | M070K | 355399479 | 355399479 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-08-09 |
| 22746 | M070K | 355399480 | 355399480 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-09-01 |
| 22747 | M070K | 355399481 | 355399481 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-09-02 |
| 22748 | M070K | 355399462 | 355399462 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-09-03 |
| 22749 | M070K | 355399475 | 355399475 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-09-04 |
| 22750 | M070K | 355399464 | 355399464 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-09-05 |
| 22751 | M070K | 355399468 | 355399468 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-09-06 |
| 22752 | M070K | 355399469 | 355399469 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-09-07 |
| 22753 | M070K | 355399452 | 355399452 | 6/12/2006 | 1.2 | LA-SA-01-D-32-0008-1-09-08 |
| 22754 | M070K | 355399443 | 355399443 | 6/12/2006 | 1.2 | LA-SA-01-D-37-0013-2-09-04 |
| 22755 | M070K | 355399445 | 355399445 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0001-3-06-02 |
| 22756 | M070K | W395655067 | 395655067 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0011-1-08-09 |
| 22757 | M070K | W395655059 | 395655059 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0011-1-09-06 |
| 22758 | M070K | W395655051 | 395655051 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0011-2-01-02 |
| 22759 | M070K | W395655044 | 395655044 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0011-2-01-03 |
| 22760 | M070K | W395655035 | 395655035 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0011-2-01-04 |
| 22761 | M070K | W395655066 | 395655066 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0011-2-01-05 |
| 22762 | M070K | W395655057 | 395655057 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0011-2-01-06 |
| 22763 | M070K | W395655050 | 395655050 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0011-2-01-08 |
| 22764 | M070K | W395655040 | 395655040 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0011-2-01-09 |
| 22765 | M070K | W395655034 | 395655034 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0011-2-02-05 |
| 22766 | M070K | W395655068 | 395655068 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0011-2-02-06 |
| 22767 | M070K | W395655060 | 395655060 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0011-2-02-07 |
| 22768 | M070K | W395655052 | 395655052 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0011-2-02-08 |
| 22769 | M070K | W395655041 | 395655041 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0011-2-02-09 |
| 22770 | M070K | W395655033 | 395655033 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0011-2-03-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22771 | M070K | W395655070 | 395655070 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0012-1-08-04 |
| 22772 | M070K | W395655061 | 395655061 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0012-2-01-02 |
| 22773 | M070K | W395655054 | 395655054 | 6/12/2006 | 1.2 | LA-SA-01-D-38-0012-2-08-02 |
| 22774 | M070K | W395655043 | 395655043 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0001-2-01-02 |
| 22775 | M070K | W395655036 | 395655036 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0001-2-04-01 |
| 22776 | M070K | W395655073 | 395655073 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0002-2-07-02 |
| 22777 | M070K | W395655065 | 395655065 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0004-3-08-03 |
| 22778 | M070K | W395655058 | 395655058 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0004-3-09-06 |
| 22779 | M070K | W395655049 | 395655049 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0005-3-04-01 |
| 22780 | M070K | W395655038 | 395655038 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0005-3-05-03 |
| 22781 | M070K | W395655072 | 395655072 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0005-3-06-03 |
| 22782 | M070K | W395655064 | 395655064 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0007-3-06-06 |
| 22783 | M070K | W395655056 | 395655056 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0007-3-07-01 |
| 22784 | M070K | W395655042 | 395655042 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0007-3-07-02 |
| 22785 | M070K | W395655039 | 395655039 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0007-3-07-03 |
| 22786 | M070K | W395655071 | 395655071 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0007-3-07-07 |
| 22787 | M070K | W395655063 | 395655063 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0007-3-07-08 |
| 22788 | M070K | W395655055 | 395655055 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0007-3-08-02 |
| 22789 | M070K | W395655046 | 395655046 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0007-3-08-03 |
| 22790 | M070K | W395655032 | 395655032 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0007-3-08-08 |
| 22791 | M070K | W395655069 | 395655069 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0007-3-09-01 |
| 22792 | M070K | W395655062 | 395655062 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0007-3-09-05 |
| 22793 | M070K | W395655053 | 395655053 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0007-3-09-06 |
| 22794 | M070K | W395655045 | 395655045 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0007-3-09-07 |
| 22795 | M070K | W395655037 | 395655037 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-2-01-04 |
| 22796 | M070K | 355399408 | 355399408 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-2-01-05 |
| 22797 | M070K | 355399400 | 355399400 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-2-02-06 |
| 22798 | M070K | 355399388 | 355399388 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-2-04-04 |
| 22799 | M070K | 355399391 | 355399391 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-2-06-04 |
| 22800 | M070K | 355399406 | 355399406 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-2-07-04 |
| 22801 | M070K | 355399399 | 355399399 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-2-08-05 |
| 22802 | M070K | 355399387 | 355399387 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-01-02 |
| 22803 | M070K | 355399390 | 355399390 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-01-03 |
| 22804 | M070K | 355399392 | 355399392 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-02-09 |
| 22805 | M070K | 355399386 | 355399386 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-03-02 |
| 22806 | M070K | 355399389 | 355399389 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-03-04 |
| 22807 | M070K | 355399414 | 355399414 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-03-06 |
| 22808 | M070K | 355399404 | 355399404 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-03-08 |
| 22809 | M070K | 355399401 | 355399401 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-03-09 |
| 22810 | M070K | 355399395 | 355399395 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-04-01 |
| 22811 | M070K | 355399397 | 355399397 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-04-02 |
| 22812 | M070K | 355399425 | 355399425 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-04-05 |
| 22813 | M070K | 355399428 | 355399428 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-04-06 |
| 22814 | M070K | 355399431 | 355399431 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-04-07 |
| 22815 | M070K | 355399410 | 355399410 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-05-01 |
| 22816 | M070K | 355399426 | 355399426 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-05-03 |
| 22817 | M070K | 355399432 | 355399432 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-06-02 |
| 22818 | M070K | 355399418 | 355399418 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-06-03 |
| 22819 | M070K | 355399421 | 355399421 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-06-05 |
| 22820 | M070K | 355399430 | 355399430 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-07-05 |
| 22821 | M070K | 355399433 | 355399433 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-07-06 |
| 22822 | M070K | 355399419 | 355399419 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-07-07 |
| 22823 | M070K | 355399420 | 355399420 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-07-08 |
| 22824 | M070K | 355399413 | 355399413 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-08-01 |
| 22825 | M070K | 355399415 | 355399415 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-08-02 |
| 22826 | M070K | 355399402 | 355399402 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-08-03 |
| 22827 | M070K | 355399394 | 355399394 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-08-08 |
| 22828 | M070K | 355399396 | 355399396 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-09-01 |
| 22829 | M070K | 355400318 | 355400318 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-09-02 |
| 22830 | M070K | 355400307 | 355400307 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0008-3-09-05 |
| 22831 | M070K | 355400302 | 355400302 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0012-3-03-09 |
| 22832 | M070K | 355400296 | 355400296 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0012-3-04-07 |
| 22833 | M070K | 355400284 | 355400284 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0013-3-02-08 |
| 22834 | M070K | 355400294 | 355400294 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0013-3-03-09 |
| 22835 | M070K | 355400288 | 355400288 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0013-3-04-01 |
| 22836 | M070K | 355400279 | 355400279 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0013-3-06-01 |
| 22837 | M070K | 355400313 | 355400313 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0014-3-02-05 |
| 22838 | M070K | 355400317 | 355400317 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0014-3-02-08 |
| 22839 | M070K | 355400306 | 355400306 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0014-3-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22840 | M070K | 355400301 | 355400301 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0014-3-03-03 |
| 22841 | M070K | 355400293 | 355400293 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0014-3-03-07 |
| 22842 | M070K | 355400286 | 355400286 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0014-3-03-08 |
| 22843 | M070K | 355400316 | 355400316 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0014-3-03-09 |
| 22844 | M070K | 355400310 | 355400310 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0014-3-04-01 |
| 22845 | M070K | 355400300 | 355400300 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0014-3-04-07 |
| 22846 | M070K | 355400292 | 355400292 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0014-3-04-08 |
| 22847 | M070K | 355400285 | 355400285 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0014-3-08-01 |
| 22848 | M070K | 355400315 | 355400315 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0015-3-01-08 |
| 22849 | M070K | 355400308 | 355400308 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0015-3-01-09 |
| 22850 | M070K | 355400298 | 355400298 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0015-3-03-09 |
| 22851 | M070K | 355400291 | 355400291 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0015-3-06-02 |
| 22852 | M070K | 355400282 | 355400282 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0015-3-07-03 |
| 22853 | M070K | 355400311 | 355400311 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0015-3-07-04 |
| 22854 | M070K | 355400303 | 355400303 | 6/12/2006 | 1.2 | LA-SA-01-D-39-0015-3-07-05 |
| 22855 | M070K | 355400304 | 355400304 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-1-05-04 |
| 22856 | M070K | 355400295 | 355400295 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-1-05-05 |
| 22857 | M070K | 355400289 | 355400289 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-01-01 |
| 22858 | M070K | 355400280 | 355400280 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-01-02 |
| 22859 | M070K | 355400314 | 355400314 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-01-03 |
| 22860 | M070K | 355400305 | 355400305 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-01-04 |
| 22861 | M070K | 355400297 | 355400297 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-02-03 |
| 22862 | M070K | 355400290 | 355400290 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-02-04 |
| 22863 | M070K | 355400281 | 355400281 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-02-05 |
| 22864 | M070K | 355400312 | 355400312 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-02-06 |
| 22865 | M070K | 355400309 | 355400309 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-02-07 |
| 22866 | M070K | 355400299 | 355400299 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-02-08 |
| 22867 | M070K | 355400287 | 355400287 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-03-04 |
| 22868 | M070K | 355400283 | 355400283 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-03-05 |
| 22869 | M070K | 355399705 | 355399705 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-03-06 |
| 22870 | M070K | 355399696 | 355399696 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-03-07 |
| 22871 | M070K | 355399691 | 355399691 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-03-08 |
| 22872 | M070K | 355399684 | 355399684 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-03-09 |
| 22873 | M070K | 355399671 | 355399671 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-04-02 |
| 22874 | M070K | 355399706 | 355399706 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-04-09 |
| 22875 | M070K | 355399697 | 355399697 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-05-01 |
| 22876 | M070K | 355399686 | 355399686 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-05-04 |
| 22877 | M070K | 355399681 | 355399681 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-05-05 |
| 22878 | M070K | 355399674 | 355399674 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-05-06 |
| 22879 | M070K | 355399703 | 355399703 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-05-08 |
| 22880 | M070K | 355399702 | 355399702 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-06-03 |
| 22881 | M070K | 355399689 | 355399689 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-06-04 |
| 22882 | M070K | 355399680 | 355399680 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-06-06 |
| 22883 | M070K | 355399673 | 355399673 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-06-08 |
| 22884 | M070K | 355399699 | 355399699 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-07-01 |
| 22885 | M070K | 355399694 | 355399694 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-07-02 |
| 22886 | M070K | 355399688 | 355399688 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-07-04 |
| 22887 | M070K | 355399679 | 355399679 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-07-06 |
| 22888 | M070K | 355399670 | 355399670 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-08-02 |
| 22889 | M070K | 355399701 | 355399701 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-08-07 |
| 22890 | M070K | 355399693 | 355399693 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-09-04 |
| 22891 | M070K | 355399682 | 355399682 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-09-07 |
| 22892 | M070K | 355399677 | 355399677 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0001-3-09-08 |
| 22893 | M070K | 355399667 | 355399667 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-1-01-08 |
| 22894 | M070K | 355399698 | 355399698 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-1-07-03 |
| 22895 | M070K | 355399692 | 355399692 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-01-03 |
| 22896 | M070K | 355399683 | 355399683 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-01-08 |
| 22897 | M070K | 355399676 | 355399676 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-02-02 |
| 22898 | M070K | 355399668 | 355399668 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-02-03 |
| 22899 | M070K | 355399700 | 355399700 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-02-04 |
| 22900 | M070K | 355399690 | 355399690 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-02-05 |
| 22901 | M070K | 355399685 | 355399685 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-02-06 |
| 22902 | M070K | 355399675 | 355399675 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-03-02 |
| 22903 | M070K | 355399669 | 355399669 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-03-03 |
| 22904 | M070K | 355399704 | 355399704 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-03-04 |
| 22905 | M070K | 355399695 | 355399695 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-03-06 |
| 22906 | M070K | 355399687 | 355399687 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-04-04 |
| 22907 | M070K | 355399678 | 355399678 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-04-05 |
| 22908 | M070K | 355399672 | 355399672 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22909 | M070K | 355399712 | 355399712 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-04-07 |
| 22910 | M070K | W395655074 | 395655074 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-04-08 |
| 22911 | M070K | W395655076 | 395655076 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-04-09 |
| 22912 | M070K | W395655078 | 395655078 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-05-03 |
| 22913 | M070K | 355399422 | 355399422 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-05-04 |
| 22914 | M070K | 355399709 | 355399709 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-05-05 |
| 22915 | M070K | 355400321 | 355400321 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-05-06 |
| 22916 | M070K | W395649709 | 395649709 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-05-07 |
| 22917 | M070K | W395655077 | 395655077 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-05-09 |
| 22918 | M070K | 355399463 | 355399463 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-06-01 |
| 22919 | M070K | 355399710 | 355399710 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-06-02 |
| 22920 | M070K | W395655079 | 395655079 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-06-05 |
| 22921 | M070K | 355399470 | 355399470 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-07-02 |
| 22922 | M070K | 355399453 | 355399453 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-07-03 |
| 22923 | M070K | 355399711 | 355399711 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-07-04 |
| 22924 | M070K | W395655075 | 395655075 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-07-05 |
| 22925 | M070K | W395649710 | 395649710 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-08-04 |
| 22926 | M070K | 355399473 | 355399473 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-08-05 |
| 22927 | M070K | 355399407 | 355399407 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-08-06 |
| 22928 | M070K | 355399707 | 355399707 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-09-03 |
| 22929 | M070K | 355400323 | 355400323 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0002-3-09-09 |
| 22930 | M070K | 355400322 | 355400322 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-1-05-09 |
| 22931 | M070K | 355399423 | 355399423 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-1-06-08 |
| 22932 | M070K | 355399471 | 355399471 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-1-06-09 |
| 22933 | M070K | 355399708 | 355399708 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-1-07-07 |
| 22934 | M070K | 355400324 | 355400324 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-1-07-08 |
| 22935 | M070K | 355400320 | 355400320 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-1-07-09 |
| 22936 | M070K | 355399412 | 355399412 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-01-05 |
| 22937 | M070K | 355399458 | 355399458 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-01-08 |
| 22938 | M070K | 355399714 | 355399714 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-02-04 |
| 22939 | M070K | 355400326 | 355400326 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-02-05 |
| 22940 | M070K | 355400325 | 355400325 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-02-07 |
| 22941 | M070K | 355399416 | 355399416 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-03-05 |
| 22942 | M070K | 355399411 | 355399411 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-03-06 |
| 22943 | M070K | 355399713 | 355399713 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-03-07 |
| 22944 | M070K | 355400319 | 355400319 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-04-06 |
| 22945 | M070K | 355399472 | 355399472 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-04-08 |
| 22946 | M070K | 355399459 | 355399459 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-04-09 |
| 22947 | M070K | 355400023 | 355400023 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-05-06 |
| 22948 | M070K | 355400019 | 355400019 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-05-07 |
| 22949 | M070K | 355400003 | 355400003 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-05-08 |
| 22950 | M070K | 355400028 | 355400028 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-06-04 |
| 22951 | M070K | 355400040 | 355400040 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-06-07 |
| 22952 | M070K | 355400001 | 355400001 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-06-08 |
| 22953 | M070K | 355400021 | 355400021 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-06-09 |
| 22954 | M070K | 355400013 | 355400013 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-07-03 |
| 22955 | M070K | 355400005 | 355400005 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-07-04 |
| 22956 | M070K | 355400024 | 355400024 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-07-05 |
| 22957 | M070K | 355400015 | 355400015 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-07-06 |
| 22958 | M070K | 355400007 | 355400007 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-07-07 |
| 22959 | M070K | 355400022 | 355400022 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-07-08 |
| 22960 | M070K | 355400016 | 355400016 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-08-02 |
| 22961 | M070K | 355400008 | 355400008 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-08-03 |
| 22962 | M070K | 355400032 | 355400032 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-08-04 |
| 22963 | M070K | 355400014 | 355400014 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-09-04 |
| 22964 | M070K | 355400006 | 355400006 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0003-3-09-05 |
| 22965 | M070K | 355400030 | 355400030 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-1-04-03 |
| 22966 | M070K | 355400011 | 355400011 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-1-07-02 |
| 22967 | M070K | 355400004 | 355400004 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-1-08-02 |
| 22968 | M070K | 355400046 | 355400046 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-2-07-07 |
| 22969 | M070K | 355400039 | 355400039 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-01-06 |
| 22970 | M070K | 355400042 | 355400042 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-02-07 |
| 22971 | M070K | 355400034 | 355400034 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-02-08 |
| 22972 | M070K | 355400033 | 355400033 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-03-04 |
| 22973 | M070K | 355400038 | 355400038 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-03-06 |
| 22974 | M070K | 355400044 | 355400044 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-03-07 |
| 22975 | M070K | 355400043 | 355400043 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-04-04 |
| 22976 | M070K | 355400041 | 355400041 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-04-05 |
| 22977 | M070K | 355400048 | 355400048 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22978 | M070K | 355400045 | 355400045 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-04-07 |
| 22979 | M070K | 355400047 | 355400047 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-04-08 |
| 22980 | M070K | 355400029 | 355400029 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-04-09 |
| 22981 | M070K | 355400037 | 355400037 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-05-04 |
| 22982 | M070K | 355400012 | 355400012 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-05-05 |
| 22983 | M070K | 355400036 | 355400036 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-05-08 |
| 22984 | M070K | 355400035 | 355400035 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-06-04 |
| 22985 | M070K | 355400031 | 355400031 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-06-05 |
| 22986 | M070K | 355400027 | 355400027 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-06-06 |
| 22987 | M070K | 355400009 | 355400009 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-07-06 |
| 22988 | M070K | 355400018 | 355400018 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-07-08 |
| 22989 | M070K | 355400017 | 355400017 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-08-03 |
| 22990 | M070K | 355400025 | 355400025 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-08-04 |
| 22991 | M070K | 355400026 | 355400026 | 6/12/2006 | 1.2 | LA-SA-01-D-40-0004-3-08-09 |
| 22992 | M070K | 355400132 | 355400132 | 6/23/2006 | 1.2 | LA-SA-01-B-07-0014-3-04-01 |
| 22993 | M070K | 355400149 | 355400149 | 6/23/2006 | 1.2 | LA-SA-01-B-07-0016-1-05-02 |
| 22994 | M070K | 355400114 | 355400114 | 6/23/2006 | 1.2 | LA-SA-01-B-07-0016-3-07-02 |
| 22995 | M070K | W395650457 | 395650457 | 6/23/2006 | 1.2 | LA-SA-01-B-07-0016-3-07-05 |
| 22996 | M070K | 355400054 | 355400054 | 6/23/2006 | 1.2 | LA-SA-01-B-08-0001-1-05-03 |
| 22997 | M070K | 355400780 | 355400780 | 6/23/2006 | 1.2 | LA-SA-01-B-08-0001-3-03-02 |
| 22998 | M070K | W395650456 | 395650456 | 6/23/2006 | 1.2 | LA-SA-01-B-08-0001-3-03-08 |
| 22999 | M070K | 355400150 | 355400150 | 6/23/2006 | 1.2 | LA-SA-01-B-08-0001-3-04-01 |
| 23000 | M070K | 370503477 | 370503477 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0003-2-07-02 |
| 23001 | M070K | 355400067 | 355400067 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0004-3-02-05 |
| 23002 | M070K | 355400078 | 355400078 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0004-3-03-04 |
| 23003 | M070K | 355400068 | 355400068 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0004-3-05-04 |
| 23004 | M070K | 355400076 | 355400076 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0004-3-05-06 |
| 23005 | M070K | 355400063 | 355400063 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0004-3-06-04 |
| 23006 | M070K | 355400055 | 355400055 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0004-3-06-05 |
| 23007 | M070K | 355400148 | 355400148 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0004-3-07-04 |
| 23008 | M070K | 355400053 | 355400053 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0004-3-07-05 |
| 23009 | M070K | 355400065 | 355400065 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0004-3-07-06 |
| 23010 | M070K | 355400066 | 355400066 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0004-3-08-04 |
| 23011 | M070K | 355400077 | 355400077 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0004-3-08-05 |
| 23012 | M070K | 355400061 | 355400061 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0004-3-08-06 |
| 23013 | M070K | 355400050 | 355400050 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0004-3-09-04 |
| 23014 | M070K | 355400075 | 355400075 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0004-3-09-06 |
| 23015 | M070K | 355400071 | 355400071 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0005-1-03-07 |
| 23016 | M070K | 355400059 | 355400059 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0005-1-04-06 |
| 23017 | M070K | 355400141 | 355400141 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0005-1-05-07 |
| 23018 | M070K | 355400069 | 355400069 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0005-1-05-08 |
| 23019 | M070K | 355400056 | 355400056 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0005-1-05-09 |
| 23020 | M070K | 355400074 | 355400074 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0005-1-06-05 |
| 23021 | M070K | 355400143 | 355400143 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0005-1-06-07 |
| 23022 | M070K | 355400138 | 355400138 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0005-1-08-07 |
| 23023 | M070K | 355400079 | 355400079 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0005-1-09-06 |
| 23024 | M070K | 355400060 | 355400060 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0005-2-03-01 |
| 23025 | M070K | 355400064 | 355400064 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0005-2-03-03 |
| 23026 | M070K | 355400073 | 355400073 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0005-2-04-01 |
| 23027 | M070K | 355400062 | 355400062 | 6/23/2006 | 1.2 | LA-SA-01-B-09-0005-2-04-02 |
| 23028 | M070K | 355400788 | 355400788 | 6/23/2006 | 1.2 | LA-SA-01-C-27-0006-2-06-09 |
| 23029 | M070K | 355399337 | 355399337 | 6/23/2006 | 1.2 | LA-SA-01-C-27-0006-2-07-07 |
| 23030 | M070K | W395650473 | 395650473 | 6/23/2006 | 1.2 | LA-SA-01-C-27-0006-2-07-08 |
| 23031 | M070K | W395650465 | 395650465 | 6/23/2006 | 1.2 | LA-SA-01-C-27-0006-2-07-09 |
| 23032 | M070K | 355400786 | 355400786 | 6/23/2006 | 1.2 | LA-SA-01-C-27-0006-2-09-09 |
| 23033 | M070K | 355399336 | 355399336 | 6/23/2006 | 1.2 | LA-SA-01-C-27-0007-2-01-07 |
| 23034 | M070K | W395650472 | 395650472 | 6/23/2006 | 1.2 | LA-SA-01-C-27-0007-2-01-08 |
| 23035 | M070K | W395650464 | 395650464 | 6/23/2006 | 1.2 | LA-SA-01-C-27-0007-2-01-09 |
| 23036 | M070K | 355400794 | 355400794 | 6/23/2006 | 1.2 | LA-SA-01-C-27-0007-2-02-08 |
| 23037 | M070K | 355399344 | 355399344 | 6/23/2006 | 1.2 | LA-SA-01-C-27-0007-2-02-09 |
| 23038 | M070K | 355399343 | 355399343 | 6/23/2006 | 1.2 | LA-SA-01-C-27-0007-2-03-07 |
| 23039 | M070K | W395650471 | 395650471 | 6/23/2006 | 1.2 | LA-SA-01-C-27-0007-2-03-08 |
| 23040 | M070K | W395650455 | 395650455 | 6/23/2006 | 1.2 | LA-SA-01-C-27-0007-2-03-09 |
| 23041 | M070K | 355399338 | 355399338 | 6/23/2006 | 1.2 | LA-SA-01-C-27-0007-2-04-08 |
| 23042 | M070K | W395650474 | 395650474 | 6/23/2006 | 1.2 | LA-SA-01-C-27-0007-2-04-09 |
| 23043 | M070K | W395649654 | 395649654 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-04-07 |
| 23044 | M070K | W395649652 | 395649652 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-04-08 |
| 23045 | M070K | W395649646 | 395649646 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-04-09 |
| 23046 | M070K | 370500250 | 370500250 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-05-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23047 | M070K | W395649614 | 395649614 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-05-02 |
| 23048 | M070K | W395649651 | 395649651 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-05-03 |
| 23049 | M070K | W395649615 | 395649615 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-05-05 |
| 23050 | M070K | 370500249 | 370500249 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-05-06 |
| 23051 | M070K | W395649621 | 395649621 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-05-09 |
| 23052 | M070K | 370500248 | 370500248 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-06-02 |
| 23053 | M070K | W395649612 | 395649612 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-06-03 |
| 23054 | M070K | W395649624 | 395649624 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-06-06 |
| 23055 | M070K | W395649619 | 395649619 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-06-08 |
| 23056 | M070K | W395649647 | 395649647 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-06-09 |
| 23057 | M070K | W395649650 | 395649650 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-07-01 |
| 23058 | M070K | W395649644 | 395649644 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-07-03 |
| 23059 | M070K | W395649635 | 395649635 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-07-04 |
| 23060 | M070K | W395649639 | 395649639 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-07-06 |
| 23061 | M070K | W395649642 | 395649642 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-07-07 |
| 23062 | M070K | W395649633 | 395649633 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-07-08 |
| 23063 | M070K | W395649636 | 395649636 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-07-09 |
| 23064 | M070K | W395649649 | 395649649 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-08-01 |
| 23065 | M070K | W395649643 | 395649643 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-08-03 |
| 23066 | M070K | W395649634 | 395649634 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-08-04 |
| 23067 | M070K | W395649637 | 395649637 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-08-05 |
| 23068 | M070K | W395649617 | 395649617 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-08-06 |
| 23069 | M070K | W395649645 | 395649645 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-08-07 |
| 23070 | M070K | W395649632 | 395649632 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-08-08 |
| 23071 | M070K | W395649625 | 395649625 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-08-09 |
| 23072 | M070K | W395649620 | 395649620 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-09-01 |
| 23073 | M070K | 355401246 | 355401246 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-09-02 |
| 23074 | M070K | 355401227 | 355401227 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-09-03 |
| 23075 | M070K | 355401240 | 355401240 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-09-07 |
| 23076 | M070K | 355401203 | 355401203 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-09-08 |
| 23077 | M070K | 355401224 | 355401224 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-2-09-09 |
| 23078 | M070K | 355401225 | 355401225 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0006-3-03-05 |
| 23079 | M070K | 355401233 | 355401233 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0007-1-09-09 |
| 23080 | M070K | 355401247 | 355401247 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0007-3-04-09 |
| 23081 | M070K | 355401248 | 355401248 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0008-1-06-06 |
| 23082 | M070K | 355401249 | 355401249 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0008-1-08-08 |
| 23083 | M070K | 355401241 | 355401241 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0008-2-04-02 |
| 23084 | M070K | 355401242 | 355401242 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0008-2-04-08 |
| 23085 | M070K | 355401243 | 355401243 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0008-2-05-02 |
| 23086 | M070K | 355401234 | 355401234 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0008-2-07-05 |
| 23087 | M070K | 355401236 | 355401236 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0008-2-08-05 |
| 23088 | M070K | 355401238 | 355401238 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0008-3-01-06 |
| 23089 | M070K | 355401228 | 355401228 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0010-2-02-03 |
| 23090 | M070K | 355401229 | 355401229 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0011-1-02-03 |
| 23091 | M070K | 355401230 | 355401230 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0011-2-05-04 |
| 23092 | M070K | 355401231 | 355401231 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0011-2-09-03 |
| 23093 | M070K | 355401239 | 355401239 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0011-3-08-04 |
| 23094 | M070K | 355401205 | 355401205 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0012-1-02-07 |
| 23095 | M070K | 355401206 | 355401206 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0012-1-04-02 |
| 23096 | M070K | 355401207 | 355401207 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0012-1-04-03 |
| 23097 | M070K | 355401208 | 355401208 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0012-1-04-04 |
| 23098 | M070K | 355401213 | 355401213 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0012-2-02-04 |
| 23099 | M070K | 370500229 | 370500229 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0012-2-04-05 |
| 23100 | M070K | 370500199 | 370500199 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0013-2-02-06 |
| 23101 | M070K | 370500201 | 370500201 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0013-2-03-05 |
| 23102 | M070K | 370500202 | 370500202 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0013-2-04-01 |
| 23103 | M070K | 370500203 | 370500203 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0013-2-09-01 |
| 23104 | M070K | 370500198 | 370500198 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0014-1-02-04 |
| 23105 | M070K | 370500206 | 370500206 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0014-1-05-02 |
| 23106 | M070K | 370500207 | 370500207 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0014-1-05-03 |
| 23107 | M070K | 370500208 | 370500208 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0014-1-06-05 |
| 23108 | M070K | 370500209 | 370500209 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0014-2-03-04 |
| 23109 | M070K | 370500242 | 370500242 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0014-2-05-04 |
| 23110 | M070K | 370500243 | 370500243 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0014-2-06-01 |
| 23111 | M070K | 370500244 | 370500244 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0014-2-06-02 |
| 23112 | M070K | 370500236 | 370500236 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0014-3-08-01 |
| 23113 | M070K | 370500237 | 370500237 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0015-2-09-02 |
| 23114 | M070K | 370500238 | 370500238 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0015-2-09-04 |
| 23115 | M070K | 370500239 | 370500239 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0015-3-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23116 | M070K | 370500241 | 370500241 | 6/23/2006 | 1.2 | LA-SA-01-C-28-0015-3-05-07 |
| 23117 | M070K | 370500230 | 370500230 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0002-2-03-09 |
| 23118 | M070K | 370500231 | 370500231 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0010-1-09-06 |
| 23119 | M070K | 370500232 | 370500232 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0010-2-01-06 |
| 23120 | M070K | 370500233 | 370500233 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0011-2-02-04 |
| 23121 | M070K | 370500235 | 370500235 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0011-2-06-06 |
| 23122 | M070K | 370500224 | 370500224 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0011-2-07-03 |
| 23123 | M070K | 370500225 | 370500225 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0011-2-07-04 |
| 23124 | M070K | 370500227 | 370500227 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0011-3-01-05 |
| 23125 | M070K | 370500211 | 370500211 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0011-3-03-04 |
| 23126 | M070K | 370500223 | 370500223 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0011-3-04-03 |
| 23127 | M070K | 370500218 | 370500218 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0012-1-02-06 |
| 23128 | M070K | 370500219 | 370500219 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0012-2-02-03 |
| 23129 | M070K | 370500220 | 370500220 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0012-2-03-02 |
| 23130 | M070K | 370500212 | 370500212 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0012-2-03-04 |
| 23131 | M070K | 370500213 | 370500213 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0012-2-06-06 |
| 23132 | M070K | 370500214 | 370500214 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0013-1-09-02 |
| 23133 | M070K | 370500215 | 370500215 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0013-2-02-05 |
| 23134 | M070K | 355399496 | 355399496 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0013-2-04-05 |
| 23135 | M070K | 355399489 | 355399489 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0013-2-04-06 |
| 23136 | M070K | 355399482 | 355399482 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0013-2-06-06 |
| 23137 | M070K | 355399485 | 355399485 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0013-2-07-03 |
| 23138 | M070K | 370503445 | 370503445 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0013-2-07-04 |
| 23139 | M070K | 355399495 | 355399495 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0013-3-01-09 |
| 23140 | M070K | 355399488 | 355399488 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0013-3-02-03 |
| 23141 | M070K | 355399483 | 355399483 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0013-3-04-04 |
| 23142 | M070K | 355399486 | 355399486 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0014-2-01-06 |
| 23143 | M070K | 355399494 | 355399494 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0015-1-04-05 |
| 23144 | M070K | 355399499 | 355399499 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0015-1-07-04 |
| 23145 | M070K | 355399484 | 355399484 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0015-2-07-01 |
| 23146 | M070K | 355399487 | 355399487 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0015-2-07-04 |
| 23147 | M070K | 370503420 | 370503420 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0015-2-08-04 |
| 23148 | M070K | 355399497 | 355399497 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0015-3-04-04 |
| 23149 | M070K | 355399490 | 355399490 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0015-3-04-05 |
| 23150 | M070K | 355399492 | 355399492 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0015-3-07-04 |
| 23151 | M070K | 370503444 | 370503444 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0016-1-04-05 |
| 23152 | M070K | 370503439 | 370503439 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0016-1-05-04 |
| 23153 | M070K | 370503436 | 370503436 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0016-1-05-05 |
| 23154 | M070K | 370503428 | 370503428 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0016-2-01-05 |
| 23155 | M070K | 370503431 | 370503431 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0016-2-02-02 |
| 23156 | M070K | 370503441 | 370503441 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0016-2-02-03 |
| 23157 | M070K | 370503438 | 370503438 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0016-2-05-03 |
| 23158 | M070K | 370503435 | 370503435 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0016-2-05-04 |
| 23159 | M070K | 370503433 | 370503433 | 6/23/2006 | 1.2 | LA-SA-01-C-29-0016-2-07-02 |
| 23160 | M070K | 370503430 | 370503430 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0001-1-03-02 |
| 23161 | M070K | 370503434 | 370503434 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0004-1-02-08 |
| 23162 | M070K | 370503432 | 370503432 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0004-1-02-09 |
| 23163 | M070K | 370503429 | 370503429 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0004-1-03-03 |
| 23164 | M070K | 370503421 | 370503421 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0004-1-03-05 |
| 23165 | M070K | 355399498 | 355399498 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0004-1-03-06 |
| 23166 | M070K | 355399491 | 355399491 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0004-1-03-08 |
| 23167 | M070K | 355399493 | 355399493 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0004-1-04-01 |
| 23168 | M070K | 370503443 | 370503443 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0004-1-05-06 |
| 23169 | M070K | 370503419 | 370503419 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0004-1-05-08 |
| 23170 | M070K | 370500216 | 370500216 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0004-1-06-02 |
| 23171 | M070K | 355401209 | 355401209 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0004-1-07-02 |
| 23172 | M070K | 370500200 | 370500200 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0004-1-07-03 |
| 23173 | M070K | 370503417 | 370503417 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0004-1-08-01 |
| 23174 | M070K | 370503425 | 370503425 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0004-2-09-05 |
| 23175 | M070K | 370500217 | 370500217 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0005-1-01-03 |
| 23176 | M070K | 370500210 | 370500210 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0005-1-01-06 |
| 23177 | M070K | 355401221 | 355401221 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0005-1-02-02 |
| 23178 | M070K | 370503424 | 370503424 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0005-1-09-05 |
| 23179 | M070K | 355399500 | 355399500 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0005-1-09-07 |
| 23180 | M070K | 370503423 | 370503423 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0005-2-02-03 |
| 23181 | M070K | 370500221 | 370500221 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0005-2-02-04 |
| 23182 | M070K | 370500222 | 370500222 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0005-2-03-01 |
| 23183 | M070K | 370500234 | 370500234 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0005-2-03-03 |
| 23184 | M070K | 355401215 | 355401215 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0005-2-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23185 | M070K | W395649656 | 395649656 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0005-2-06-01 |
| 23186 | M070K | 370503426 | 370503426 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0005-2-08-02 |
| 23187 | M070K | 355401222 | 355401222 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0006-1-08-09 |
| 23188 | M070K | W395649622 | 395649622 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0006-1-09-01 |
| 23189 | M070K | W395649629 | 395649629 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0010-2-01-06 |
| 23190 | M070K | W395649653 | 395649653 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0010-2-05-06 |
| 23191 | M070K | 370503422 | 370503422 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0011-1-01-06 |
| 23192 | M070K | 355401204 | 355401204 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0011-1-01-07 |
| 23193 | M070K | 370500240 | 370500240 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0012-1-07-05 |
| 23194 | M070K | 370500228 | 370500228 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0012-1-09-05 |
| 23195 | M070K | 355401223 | 355401223 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0012-1-09-06 |
| 23196 | M070K | 355401218 | 355401218 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0012-3-01-04 |
| 23197 | M070K | 370503493 | 370503493 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0012-3-07-01 |
| 23198 | M070K | 370503460 | 370503460 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-1-03-05 |
| 23199 | M070K | 370503453 | 370503453 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-1-05-04 |
| 23200 | M070K | 370503446 | 370503446 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-1-07-05 |
| 23201 | M070K | 370503449 | 370503449 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-1-09-04 |
| 23202 | M070K | 370503464 | 370503464 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-1-09-05 |
| 23203 | M070K | 370503459 | 370503459 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-2-03-05 |
| 23204 | M070K | 370503452 | 370503452 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-2-04-06 |
| 23205 | M070K | 370503447 | 370503447 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-2-06-02 |
| 23206 | M070K | 370503450 | 370503450 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-2-06-03 |
| 23207 | M070K | 370503488 | 370503488 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-2-07-04 |
| 23208 | M070K | 370503458 | 370503458 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-2-07-05 |
| 23209 | M070K | 370503463 | 370503463 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-2-08-03 |
| 23210 | M070K | 370503448 | 370503448 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-2-08-04 |
| 23211 | M070K | 370503451 | 370503451 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-2-09-05 |
| 23212 | M070K | 370503468 | 370503468 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-3-01-03 |
| 23213 | M070K | 370503462 | 370503462 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-3-01-05 |
| 23214 | M070K | 370503454 | 370503454 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-3-06-05 |
| 23215 | M070K | 370503455 | 370503455 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-3-07-05 |
| 23216 | M070K | 370503491 | 370503491 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-3-08-03 |
| 23217 | M070K | 370503482 | 370503482 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0013-3-09-04 |
| 23218 | M070K | 370503485 | 370503485 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0014-1-03-05 |
| 23219 | M070K | 370503476 | 370503476 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0014-1-09-06 |
| 23220 | M070K | 370503479 | 370503479 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0014-2-03-03 |
| 23221 | M070K | 370503492 | 370503492 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0014-2-03-03 |
| 23222 | M070K | 370503483 | 370503483 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0014-3-03-02 |
| 23223 | M070K | 370503486 | 370503486 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0014-3-07-01 |
| 23224 | M070K | 370503480 | 370503480 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0015-1-07-06 |
| 23225 | M070K | 370503489 | 370503489 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0015-2-01-03 |
| 23226 | M070K | 370503484 | 370503484 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0015-2-01-04 |
| 23227 | M070K | 370503487 | 370503487 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0015-2-05-05 |
| 23228 | M070K | 370503478 | 370503478 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0015-2-06-03 |
| 23229 | M070K | 370503481 | 370503481 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0015-2-07-05 |
| 23230 | M070K | 370503461 | 370503461 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0015-3-03-05 |
| 23231 | M070K | 370503456 | 370503456 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0015-3-04-06 |
| 23232 | M070K | 370503457 | 370503457 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0015-3-07-06 |
| 23233 | M070K | 370500177 | 370500177 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0015-3-08-05 |
| 23234 | M070K | 370500165 | 370500165 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0016-1-02-05 |
| 23235 | M070K | 370500144 | 370500144 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0016-1-03-05 |
| 23236 | M070K | 370500187 | 370500187 | 6/23/2006 | 1.2 | LA-SA-01-C-30-0016-1-04-04 |
| 23237 | M070K | 370500142 | 370500142 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0002-1-08-08 |
| 23238 | M070K | 370500181 | 370500181 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0002-1-09-02 |
| 23239 | M070K | 370500175 | 370500175 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0002-2-01-01 |
| 23240 | M070K | 370500171 | 370500171 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0002-2-02-09 |
| 23241 | M070K | 370500162 | 370500162 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0002-2-03-01 |
| 23242 | M070K | 370500143 | 370500143 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0002-2-05-04 |
| 23243 | M070K | 370500167 | 370500167 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0002-2-06-07 |
| 23244 | M070K | 370500148 | 370500148 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0002-2-08-03 |
| 23245 | M070K | 370500145 | 370500145 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0002-2-09-06 |
| 23246 | M070K | 370500183 | 370500183 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0005-2-05-01 |
| 23247 | M070K | 370500156 | 370500156 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-01-01 |
| 23248 | M070K | 370500151 | 370500151 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-01-02 |
| 23249 | M070K | 370500152 | 370500152 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-01-03 |
| 23250 | M070K | 370500172 | 370500172 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-01-04 |
| 23251 | M070K | 370500169 | 370500169 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-01-05 |
| 23252 | M070K | 370500157 | 370500157 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-01-06 |
| 23253 | M070K | 370500150 | 370500150 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-01-07 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23254 | M070K | 370500153 | 370500153 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-01-08 |
| 23255 | M070K | 370500189 | 370500189 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-01-09 |
| 23256 | M070K | 370500158 | 370500158 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-02-02 |
| 23257 | M070K | 370500147 | 370500147 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-02-04 |
| 23258 | M070K | 370500166 | 370500166 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-02-05 |
| 23259 | M070K | 370500155 | 370500155 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-02-07 |
| 23260 | M070K | 355400136 | 355400136 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-02-09 |
| 23261 | M070K | 355400057 | 355400057 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-04-05 |
| 23262 | M070K | 355400081 | 355400081 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-05-02 |
| 23263 | M070K | 355400051 | 355400051 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-06-01 |
| 23264 | M070K | 355400052 | 355400052 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-06-02 |
| 23265 | M070K | 355400080 | 355400080 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-06-04 |
| 23266 | M070K | 355400072 | 355400072 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-06-07 |
| 23267 | M070K | 355400058 | 355400058 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-06-08 |
| 23268 | M070K | 355400070 | 355400070 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-06-09 |
| 23269 | M070K | 355400134 | 355400134 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-07-02 |
| 23270 | M070K | 370503490 | 370503490 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-07-03 |
| 23271 | M070K | 370503470 | 370503470 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-07-04 |
| 23272 | M070K | 370503471 | 370503471 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-07-05 |
| 23273 | M070K | W395650432 | 395650432 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-07-06 |
| 23274 | M070K | 370500173 | 370500173 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-07-07 |
| 23275 | M070K | 370500188 | 370500188 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-07-08 |
| 23276 | M070K | 370503465 | 370503465 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-08-01 |
| 23277 | M070K | 370503466 | 370503466 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-08-02 |
| 23278 | M070K | 370500174 | 370500174 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-08-03 |
| 23279 | M070K | 370500182 | 370500182 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-08-04 |
| 23280 | M070K | 370500184 | 370500184 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-08-06 |
| 23281 | M070K | 370503472 | 370503472 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-08-07 |
| 23282 | M070K | 370503474 | 370503474 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-08-08 |
| 23283 | M070K | 355400092 | 355400092 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-08-09 |
| 23284 | M070K | 355400082 | 355400082 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-09-02 |
| 23285 | M070K | 370500178 | 370500178 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-09-03 |
| 23286 | M070K | 355400083 | 355400083 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-09-04 |
| 23287 | M070K | 355400097 | 355400097 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-09-05 |
| 23288 | M070K | 355400085 | 355400085 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-09-06 |
| 23289 | M070K | 355400091 | 355400091 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-09-07 |
| 23290 | M070K | 370500180 | 370500180 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-09-08 |
| 23291 | M070K | 355400093 | 355400093 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0007-2-09-09 |
| 23292 | M070K | 355400084 | 355400084 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0008-3-03-03 |
| 23293 | M070K | 355400090 | 355400090 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0008-3-04-01 |
| 23294 | M070K | 355400094 | 355400094 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0011-1-07-08 |
| 23295 | M070K | 355400095 | 355400095 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0011-1-08-07 |
| 23296 | M070K | 370503475 | 370503475 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0011-1-08-08 |
| 23297 | M070K | 370503467 | 370503467 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0011-1-08-09 |
| 23298 | M070K | 355400096 | 355400096 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0011-1-09-09 |
| 23299 | M070K | 355400146 | 355400146 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0011-2-03-08 |
| 23300 | M070K | 355400128 | 355400128 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0011-2-04-07 |
| 23301 | M070K | 355400112 | 355400112 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0011-2-04-08 |
| 23302 | M070K | 355400103 | 355400103 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0013-2-06-06 |
| 23303 | M070K | 355400140 | 355400140 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0015-3-01-03 |
| 23304 | M070K | 355400123 | 355400123 | 6/23/2006 | 1.2 | LA-SA-01-C-31-0016-3-08-02 |
| 23305 | M070K | 355400113 | 355400113 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0001-1-06-09 |
| 23306 | M070K | 355400110 | 355400110 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0001-3-01-07 |
| 23307 | M070K | 355400101 | 355400101 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0002-1-03-03 |
| 23308 | M070K | 355400135 | 355400135 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0002-3-07-02 |
| 23309 | M070K | 355400120 | 355400120 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0004-2-03-02 |
| 23310 | M070K | 355400102 | 355400102 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0004-2-05-02 |
| 23311 | M070K | 355400108 | 355400108 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0005-3-01-06 |
| 23312 | M070K | 355400130 | 355400130 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0005-3-06-09 |
| 23313 | M070K | 355400131 | 355400131 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0006-1-07-09 |
| 23314 | M070K | 355400121 | 355400121 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0006-1-08-09 |
| 23315 | M070K | 355400109 | 355400109 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0007-1-06-05 |
| 23316 | M070K | 355400106 | 355400106 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0008-1-08-06 |
| 23317 | M070K | 355400124 | 355400124 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0011-3-01-06 |
| 23318 | M070K | 355400122 | 355400122 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0013-1-02-09 |
| 23319 | M070K | 355400107 | 355400107 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0013-1-03-07 |
| 23320 | M070K | 355400142 | 355400142 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0013-1-05-05 |
| 23321 | M070K | 355400129 | 355400129 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0013-1-08-06 |
| 23322 | M070K | 355400125 | 355400125 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0013-2-01-06 |

|    | A     | B          | C         | D         | E   | F                          |
|----|-------|------------|-----------|-----------|-----|----------------------------|
| 23323 | M070K | 355400119  | 355400119 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0013-2-02-01 |
| 23324 | M070K | 355400117  | 355400117 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0013-2-03-06 |
| 23325 | M070K | 355400139  | 355400139 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0013-2-05-06 |
| 23326 | M070K | 355400133  | 355400133 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0013-2-08-06 |
| 23327 | M070K | 355400127  | 355400127 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0013-3-03-04 |
| 23328 | M070K | 355400118  | 355400118 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0013-3-06-01 |
| 23329 | M070K | 355400105  | 355400105 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0013-3-06-02 |
| 23330 | M070K | 355400147  | 355400147 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0013-3-06-03 |
| 23331 | M070K | 355400115  | 355400115 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0013-3-09-06 |
| 23332 | M070K | 355400111  | 355400111 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0014-1-06-05 |
| 23333 | M070K | 355400104  | 355400104 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0014-2-02-07 |
| 23334 | M070K | 355399340  | 355399340 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0014-2-07-08 |
| 23335 | M070K | W395650476 | 395650476 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0014-3-03-01 |
| 23336 | M070K | W395650468 | 395650468 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0015-2-09-01 |
| 23337 | M070K | W395650460 | 395650460 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0016-3-05-05 |
| 23338 | M070K | 355399341  | 355399341 | 6/23/2006 | 1.2 | LA-SA-01-C-32-0016-3-05-06 |
| 23339 | M070K | W395650477 | 395650477 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0001-1-01-04 |
| 23340 | M070K | W395650469 | 395650469 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0001-1-09-08 |
| 23341 | M070K | W395650461 | 395650461 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0001-2-07-07 |
| 23342 | M070K | 355399342  | 355399342 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0001-2-07-08 |
| 23343 | M070K | 355399334  | 355399334 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0001-2-07-09 |
| 23344 | M070K | W395650470 | 395650470 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0001-2-08-07 |
| 23345 | M070K | W395650462 | 395650462 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0001-2-08-08 |
| 23346 | M070K | 355399339  | 355399339 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0001-2-09-09 |
| 23347 | M070K | W395650475 | 395650475 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0002-1-04-07 |
| 23348 | M070K | W395650467 | 395650467 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0002-2-08-09 |
| 23349 | M070K | W395650459 | 395650459 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0002-3-02-07 |
| 23350 | M070K | 355400783  | 355400783 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0002-3-05-07 |
| 23351 | M070K | 355400789  | 355400789 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0002-3-09-09 |
| 23352 | M070K | 355400785  | 355400785 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0003-2-05-07 |
| 23353 | M070K | 355399348  | 355399348 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0003-2-07-02 |
| 23354 | M070K | 355400791  | 355400791 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0003-3-01-05 |
| 23355 | M070K | 355400792  | 355400792 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0003-3-02-05 |
| 23356 | M070K | 355400795  | 355400795 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0003-3-06-08 |
| 23357 | M070K | 355400798  | 355400798 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0005-2-06-03 |
| 23358 | M070K | 355400796  | 355400796 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0006-1-03-02 |
| 23359 | M070K | 355400784  | 355400784 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0006-1-03-09 |
| 23360 | M070K | 355400787  | 355400787 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0006-1-07-03 |
| 23361 | M070K | 355400790  | 355400790 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0006-2-03-07 |
| 23362 | M070K | 355400797  | 355400797 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0007-1-09-05 |
| 23363 | M070K | 355399356  | 355399356 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0010-2-03-07 |
| 23364 | M070K | 355399349  | 355399349 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0010-2-04-01 |
| 23365 | M070K | 355399357  | 355399357 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0011-2-03-02 |
| 23366 | M070K | 355399353  | 355399353 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0011-3-06-03 |
| 23367 | M070K | 355399347  | 355399347 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0012-1-01-06 |
| 23368 | M070K | 355399358  | 355399358 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0012-1-02-03 |
| 23369 | M070K | 355400145  | 355400145 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0012-1-02-04 |
| 23370 | M070K | 355399355  | 355399355 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0012-1-03-06 |
| 23371 | M070K | 355399350  | 355399350 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0012-1-03-07 |
| 23372 | M070K | 355400126  | 355400126 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0012-1-04-03 |
| 23373 | M070K | 355400137  | 355400137 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0012-1-04-04 |
| 23374 | M070K | 355399351  | 355399351 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0012-1-04-05 |
| 23375 | M070K | 355399335  | 355399335 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0012-1-07-04 |
| 23376 | M070K | 355399352  | 355399352 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0012-1-07-09 |
| 23377 | M070K | 355399345  | 355399345 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0012-2-06-01 |
| 23378 | M070K | 355400793  | 355400793 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0012-2-06-08 |
| 23379 | M070K | 355399346  | 355399346 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0012-2-07-07 |
| 23380 | M070K | 355399354  | 355399354 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0012-2-07-08 |
| 23381 | M070K | W395650463 | 395650463 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0012-2-08-09 |
| 23382 | M070K | 355400777  | 355400777 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0015-1-02-05 |
| 23383 | M070K | 355400769  | 355400769 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0015-3-01-06 |
| 23384 | M070K | 355400761  | 355400761 | 6/23/2006 | 1.2 | LA-SA-01-C-33-0016-1-08-05 |
| 23385 | M070K | 355400753  | 355400753 | 6/23/2006 | 1.2 | LA-SA-01-C-34-0003-3-05-05 |
| 23386 | M070K | 355400776  | 355400776 | 6/23/2006 | 1.2 | LA-SA-01-C-34-0006-3-08-04 |
| 23387 | M070K | 355400768  | 355400768 | 6/23/2006 | 1.2 | LA-SA-01-C-34-0010-1-05-09 |
| 23388 | M070K | 355400760  | 355400760 | 6/23/2006 | 1.2 | LA-SA-01-C-34-0010-3-04-03 |
| 23389 | M070K | 355400752  | 355400752 | 6/23/2006 | 1.2 | LA-SA-01-C-34-0010-3-09-09 |
| 23390 | M070K | 355400775  | 355400775 | 6/23/2006 | 1.2 | LA-SA-01-C-34-0011-2-09-01 |
| 23391 | M070K | 355400767  | 355400767 | 6/23/2006 | 1.2 | LA-SA-01-C-34-0011-2-09-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23392 | M070K | 355400759 | 355400759 | 6/23/2006 | 1.2 | LA-SA-01-C-34-0011-2-09-03 |
| 23393 | M070K | 355400751 | 355400751 | 6/23/2006 | 1.2 | LA-SA-01-C-34-0011-3-02-01 |
| 23394 | M070K | 355400778 | 355400778 | 6/23/2006 | 1.2 | LA-SA-01-C-34-0011-3-02-02 |
| 23395 | M070K | 355400770 | 355400770 | 6/23/2006 | 1.2 | LA-SA-01-C-34-0011-3-03-08 |
| 23396 | M070K | 355400762 | 355400762 | 6/23/2006 | 1.2 | LA-SA-01-C-34-0011-3-05-01 |
| 23397 | M070K | 355400754 | 355400754 | 6/23/2006 | 1.2 | LA-SA-01-C-34-0011-3-06-02 |
| 23398 | M070K | 355400772 | 355400772 | 6/23/2006 | 1.2 | LA-SA-01-C-34-0013-2-08-04 |
| 23399 | M070K | 355400764 | 355400764 | 6/23/2006 | 1.2 | LA-SA-01-C-34-0014-1-01-01 |
| 23400 | M070K | 355400756 | 355400756 | 6/23/2006 | 1.2 | LA-SA-01-C-34-0014-2-03-09 |
| 23401 | M070K | 355400781 | 355400781 | 6/23/2006 | 1.2 | LA-SA-01-C-34-0016-2-07-03 |
| 23402 | M070K | 355400773 | 355400773 | 6/23/2006 | 1.2 | LA-SA-01-C-35-0001-2-01-07 |
| 23403 | M070K | 355400765 | 355400765 | 6/23/2006 | 1.2 | LA-SA-01-C-35-0001-2-01-08 |
| 23404 | M070K | 355400757 | 355400757 | 6/23/2006 | 1.2 | LA-SA-01-C-35-0001-2-01-09 |
| 23405 | M070K | 355400782 | 355400782 | 6/23/2006 | 1.2 | LA-SA-01-C-35-0001-2-02-07 |
| 23406 | M070K | 355400774 | 355400774 | 6/23/2006 | 1.2 | LA-SA-01-C-35-0001-2-02-08 |
| 23407 | M070K | 355400766 | 355400766 | 6/23/2006 | 1.2 | LA-SA-01-C-35-0001-2-02-09 |
| 23408 | M070K | 355400758 | 355400758 | 6/23/2006 | 1.2 | LA-SA-01-C-35-0001-2-03-07 |
| 23409 | M070K | 355400779 | 355400779 | 6/23/2006 | 1.2 | LA-SA-01-C-35-0001-2-03-08 |
| 23410 | M070K | 355400771 | 355400771 | 6/23/2006 | 1.2 | LA-SA-01-C-35-0001-2-03-09 |
| 23411 | M070K | 355400763 | 355400763 | 6/23/2006 | 1.2 | LA-SA-01-C-35-0001-2-04-07 |
| 23412 | M070K | 355400755 | 355400755 | 6/23/2006 | 1.2 | LA-SA-01-C-35-0001-2-04-08 |
| 23413 | M070K | 355401286 | 355401286 | 6/28/2006 | 1.2 | LA-SA-01-A-02-0016-2-08-08 |
| 23414 | M070K | 355400842 | 355400842 | 6/28/2006 | 1.2 | LA-SA-01-A-03-0003-2-05-05 |
| 23415 | M070K | 370500195 | 370500195 | 6/28/2006 | 1.2 | LA-SA-01-A-41-0011-1-03-02 |
| 23416 | M070K | 355401265 | 355401265 | 6/28/2006 | 1.2 | LA-SA-01-A-42-0013-1-06-03 |
| 23417 | M070K | 355401261 | 355401261 | 6/28/2006 | 1.2 | LA-SA-01-B-08-0003-3-04-01 |
| 23418 | M070K | 355398986 | 355398986 | 6/28/2006 | 1.2 | LA-SA-01-B-09-0001-3-06-04 |
| 23419 | M070K | 355400854 | 355400854 | 6/28/2006 | 1.2 | LA-SA-01-B-15-0002-2-01-04 |
| 23420 | M070K | 355400841 | 355400841 | 6/28/2006 | 1.2 | LA-SA-01-B-15-0002-2-02-05 |
| 23421 | M070K | 355400833 | 355400833 | 6/28/2006 | 1.2 | LA-SA-01-B-15-0002-2-04-03 |
| 23422 | M070K | 355400825 | 355400825 | 6/28/2006 | 1.2 | LA-SA-01-B-15-0002-2-06-03 |
| 23423 | M070K | 355400817 | 355400817 | 6/28/2006 | 1.2 | LA-SA-01-B-15-0002-2-09-02 |
| 23424 | M070K | 355400809 | 355400809 | 6/28/2006 | 1.2 | LA-SA-01-B-15-0002-3-01-03 |
| 23425 | M070K | 355400851 | 355400851 | 6/28/2006 | 1.2 | LA-SA-01-B-15-0002-3-05-04 |
| 23426 | M070K | 368653998 | 368653998 | 6/28/2006 | 1.2 | LA-SA-01-C-38-0016-3-08-01 |
| 23427 | M070K | 370500191 | 370500191 | 6/28/2006 | 1.2 | LA-SA-01-C-39-0004-1-08-09 |
| 23428 | M070K | 368653992 | 368653992 | 6/28/2006 | 1.2 | LA-SA-01-C-39-0004-3-06-02 |
| 23429 | M070K | 368653995 | 368653995 | 6/28/2006 | 1.2 | LA-SA-01-C-39-0006-1-04-01 |
| 23430 | M070K | 368653986 | 368653986 | 6/28/2006 | 1.2 | LA-SA-01-C-39-0011-2-09-02 |
| 23431 | M070K | 368653999 | 368653999 | 6/28/2006 | 1.2 | LA-SA-01-C-39-0012-2-07-09 |
| 23432 | M070K | 368653990 | 368653990 | 6/28/2006 | 1.2 | LA-SA-01-C-39-0012-2-08-02 |
| 23433 | M070K | 368653993 | 368653993 | 6/28/2006 | 1.2 | LA-SA-01-C-39-0013-2-02-02 |
| 23434 | M070K | 368653984 | 368653984 | 6/28/2006 | 1.2 | LA-SA-01-C-39-0015-2-02-02 |
| 23435 | M070K | 368653987 | 368653987 | 6/28/2006 | 1.2 | LA-SA-01-C-39-0015-3-06-04 |
| 23436 | M070K | 370500190 | 370500190 | 6/28/2006 | 1.2 | LA-SA-01-C-39-0016-1-09-02 |
| 23437 | M070K | 368653991 | 368653991 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0001-1-04-09 |
| 23438 | M070K | 355401274 | 355401274 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0001-2-05-05 |
| 23439 | M070K | 368653994 | 368653994 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0002-3-02-08 |
| 23440 | M070K | 368653985 | 368653985 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0004-2-01-07 |
| 23441 | M070K | 368653988 | 368653988 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0004-2-05-07 |
| 23442 | M070K | 368653980 | 368653980 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0004-3-03-09 |
| 23443 | M070K | 368653982 | 368653982 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0004-3-05-09 |
| 23444 | M070K | 368653976 | 368653976 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0005-3-01-07 |
| 23445 | M070K | 368653968 | 368653968 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0005-3-05-08 |
| 23446 | M070K | 368653970 | 368653970 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0006-3-07-08 |
| 23447 | M070K | 368653981 | 368653981 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0007-2-03-09 |
| 23448 | M070K | 368653974 | 368653974 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0007-2-05-07 |
| 23449 | M070K | 368653971 | 368653971 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0008-2-03-09 |
| 23450 | M070K | 368653960 | 368653960 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0013-1-07-01 |
| 23451 | M070K | 368653965 | 368653965 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0014-3-03-05 |
| 23452 | M070K | 368653979 | 368653979 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-02-06 |
| 23453 | M070K | 368653973 | 368653973 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-02-07 |
| 23454 | M070K | 368653966 | 368653966 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-02-08 |
| 23455 | M070K | 368653963 | 368653963 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-02-09 |
| 23456 | M070K | 368653964 | 368653964 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-03-01 |
| 23457 | M070K | 368653978 | 368653978 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-03-02 |
| 23458 | M070K | 368653972 | 368653972 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-03-03 |
| 23459 | M070K | 368653977 | 368653977 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-03-04 |
| 23460 | M070K | 368653962 | 368653962 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23461 | M070K | 368653961 | 368653961 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-03-06 |
| 23462 | M070K | 368653989 | 368653989 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-03-07 |
| 23463 | M070K | 368653983 | 368653983 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-03-08 |
| 23464 | M070K | 368653975 | 368653975 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-03-09 |
| 23465 | M070K | 368653967 | 368653967 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-04-01 |
| 23466 | M070K | 368653969 | 368653969 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-04-02 |
| 23467 | M070K | 355401287 | 355401287 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-04-03 |
| 23468 | M070K | 355401260 | 355401260 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-04-06 |
| 23469 | M070K | 355401255 | 355401255 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-04-07 |
| 23470 | M070K | 355401288 | 355401288 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-04-08 |
| 23471 | M070K | 355401281 | 355401281 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-04-09 |
| 23472 | M070K | 355401273 | 355401273 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-05-01 |
| 23473 | M070K | 355401266 | 355401266 | 6/28/2006 | 1.2 | LA-SA-01-C-40-0015-1-05-02 |
| 23474 | M070K | 355401289 | 355401289 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0003-3-02-09 |
| 23475 | M070K | 355401282 | 355401282 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0003-3-03-07 |
| 23476 | M070K | 355401257 | 355401257 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0003-3-08-02 |
| 23477 | M070K | 355401256 | 355401256 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0006-3-03-02 |
| 23478 | M070K | 355401270 | 355401270 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0007-3-02-02 |
| 23479 | M070K | 355401262 | 355401262 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0007-3-06-05 |
| 23480 | M070K | 355401285 | 355401285 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0008-3-01-01 |
| 23481 | M070K | 355401277 | 355401277 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0008-3-02-01 |
| 23482 | M070K | 355401263 | 355401263 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0008-3-03-07 |
| 23483 | M070K | 355401258 | 355401258 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0008-3-05-02 |
| 23484 | M070K | 355401284 | 355401284 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0008-3-05-03 |
| 23485 | M070K | 355401276 | 355401276 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0012-3-09-07 |
| 23486 | M070K | 355401268 | 355401268 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0013-3-01-08 |
| 23487 | M070K | 355401264 | 355401264 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0013-3-02-08 |
| 23488 | M070K | 355401252 | 355401252 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0013-3-02-09 |
| 23489 | M070K | 355401283 | 355401283 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0015-3-01-09 |
| 23490 | M070K | 355401275 | 355401275 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0015-3-03-08 |
| 23491 | M070K | 355401269 | 355401269 | 6/28/2006 | 1.2 | LA-SA-01-C-41-0015-3-04-08 |
| 23492 | M070K | 355401259 | 355401259 | 6/28/2006 | 1.2 | LA-SA-01-C-42-0010-3-01-07 |
| 23493 | M070K | 355401251 | 355401251 | 6/28/2006 | 1.2 | LA-SA-01-C-42-0010-3-01-09 |
| 23494 | M070K | 355401290 | 355401290 | 6/28/2006 | 1.2 | LA-SA-01-C-42-0010-3-03-08 |
| 23495 | M070K | 355401279 | 355401279 | 6/28/2006 | 1.2 | LA-SA-01-C-42-0010-3-03-09 |
| 23496 | M070K | 355401271 | 355401271 | 6/28/2006 | 1.2 | LA-SA-01-C-42-0010-3-04-08 |
| 23497 | M070K | 355401935 | 355401935 | 6/28/2006 | 1.2 | LA-SA-01-C-42-0010-3-05-09 |
| 23498 | M070K | 355401927 | 355401927 | 6/28/2006 | 1.2 | LA-SA-01-C-42-0010-3-06-09 |
| 23499 | M070K | 355401919 | 355401919 | 6/28/2006 | 1.2 | LA-SA-01-C-42-0010-3-07-09 |
| 23500 | M070K | 355401911 | 355401911 | 6/28/2006 | 1.2 | LA-SA-01-C-42-0010-3-08-09 |
| 23501 | M070K | 355401903 | 355401903 | 6/28/2006 | 1.2 | LA-SA-01-C-42-0015-3-04-09 |
| 23502 | M070K | 355401942 | 355401942 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0003-2-01-01 |
| 23503 | M070K | 355401934 | 355401934 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0003-2-01-02 |
| 23504 | M070K | 355401926 | 355401926 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-01-01 |
| 23505 | M070K | 355401918 | 355401918 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-01-02 |
| 23506 | M070K | 355401910 | 355401910 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-01-03 |
| 23507 | M070K | 355401941 | 355401941 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-01-04 |
| 23508 | M070K | 355401933 | 355401933 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-01-05 |
| 23509 | M070K | 355401925 | 355401925 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-01-06 |
| 23510 | M070K | 355401917 | 355401917 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-01-07 |
| 23511 | M070K | 355401909 | 355401909 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-01-08 |
| 23512 | M070K | 355401940 | 355401940 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-01-09 |
| 23513 | M070K | 355401932 | 355401932 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-02-01 |
| 23514 | M070K | 355401924 | 355401924 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-02-02 |
| 23515 | M070K | 355401916 | 355401916 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-02-03 |
| 23516 | M070K | 355401908 | 355401908 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-02-04 |
| 23517 | M070K | 355401939 | 355401939 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-02-05 |
| 23518 | M070K | 355401931 | 355401931 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-02-06 |
| 23519 | M070K | 355401923 | 355401923 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-02-07 |
| 23520 | M070K | 355401915 | 355401915 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-02-08 |
| 23521 | M070K | 355401907 | 355401907 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-02-09 |
| 23522 | M070K | 355401938 | 355401938 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-03-01 |
| 23523 | M070K | 355401930 | 355401930 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-03-02 |
| 23524 | M070K | 355401922 | 355401922 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-03-03 |
| 23525 | M070K | 355401914 | 355401914 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-03-04 |
| 23526 | M070K | 355401906 | 355401906 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-03-05 |
| 23527 | M070K | 355401937 | 355401937 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-03-06 |
| 23528 | M070K | 355401929 | 355401929 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-03-07 |
| 23529 | M070K | 355401921 | 355401921 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23530 | M070K | 355401913 | 355401913 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-03-09 |
| 23531 | M070K | 355401905 | 355401905 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-04-01 |
| 23532 | M070K | 355401936 | 355401936 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-04-02 |
| 23533 | M070K | 355401928 | 355401928 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-04-03 |
| 23534 | M070K | 355401920 | 355401920 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-04-04 |
| 23535 | M070K | 355401912 | 355401912 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-04-05 |
| 23536 | M070K | 355401904 | 355401904 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-04-06 |
| 23537 | M070K | 355398964 | 355398964 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-04-09 |
| 23538 | M070K | 355398962 | 355398962 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-05-01 |
| 23539 | M070K | 355398961 | 355398961 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-05-02 |
| 23540 | M070K | 355398953 | 355398953 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-05-04 |
| 23541 | M070K | 355398963 | 355398963 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-05-05 |
| 23542 | M070K | 355398960 | 355398960 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-05-06 |
| 23543 | M070K | 355398959 | 355398959 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-05-07 |
| 23544 | M070K | 355398979 | 355398979 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-05-08 |
| 23545 | M070K | 355398981 | 355398981 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-05-09 |
| 23546 | M070K | 355398971 | 355398971 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-06-01 |
| 23547 | M070K | 355398973 | 355398973 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-06-02 |
| 23548 | M070K | 355398974 | 355398974 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-06-04 |
| 23549 | M070K | 355398972 | 355398972 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-06-05 |
| 23550 | M070K | 355398982 | 355398982 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-06-06 |
| 23551 | M070K | 355398980 | 355398980 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-06-07 |
| 23552 | M070K | 355398977 | 355398977 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-06-08 |
| 23553 | M070K | 355398983 | 355398983 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-06-09 |
| 23554 | M070K | 355398992 | 355398992 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-07-01 |
| 23555 | M070K | 355398989 | 355398989 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-07-02 |
| 23556 | M070K | 355398998 | 355398998 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-07-03 |
| 23557 | M070K | 355398995 | 355398995 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-07-04 |
| 23558 | M070K | 355398993 | 355398993 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-07-06 |
| 23559 | M070K | 355398999 | 355398999 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-07-08 |
| 23560 | M070K | 355398996 | 355398996 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-07-09 |
| 23561 | M070K | 355398985 | 355398985 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-08-01 |
| 23562 | M070K | 355398994 | 355398994 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-08-02 |
| 23563 | M070K | 355398991 | 355398991 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-08-03 |
| 23564 | M070K | 355398997 | 355398997 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-08-05 |
| 23565 | M070K | 355398969 | 355398969 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-08-06 |
| 23566 | M070K | 355398968 | 355398968 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-08-07 |
| 23567 | M070K | 355398967 | 355398967 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-08-08 |
| 23568 | M070K | 355398966 | 355398966 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-08-09 |
| 23569 | M070K | 370500192 | 370500192 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-09-05 |
| 23570 | M070K | 370500197 | 370500197 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-09-06 |
| 23571 | M070K | 370500194 | 370500194 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-09-07 |
| 23572 | M070K | 355401895 | 355401895 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-09-08 |
| 23573 | M070K | 370500193 | 370500193 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-1-09-09 |
| 23574 | M070K | 370500196 | 370500196 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-01-01 |
| 23575 | M070K | 368653996 | 368653996 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-01-02 |
| 23576 | M070K | 355401888 | 355401888 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-01-03 |
| 23577 | M070K | 355401894 | 355401894 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-01-04 |
| 23578 | M070K | 355401950 | 355401950 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-01-06 |
| 23579 | M070K | 368653997 | 368653997 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-01-08 |
| 23580 | M070K | 355398987 | 355398987 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-01-09 |
| 23581 | M070K | 355401949 | 355401949 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-02-01 |
| 23582 | M070K | 355401900 | 355401900 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-02-02 |
| 23583 | M070K | 355401899 | 355401899 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-02-03 |
| 23584 | M070K | 355398978 | 355398978 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-02-05 |
| 23585 | M070K | 355398957 | 355398957 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-02-06 |
| 23586 | M070K | 355401947 | 355401947 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-02-07 |
| 23587 | M070K | 355401943 | 355401943 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-02-08 |
| 23588 | M070K | 355401901 | 355401901 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-03-01 |
| 23589 | M070K | 355401948 | 355401948 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-03-04 |
| 23590 | M070K | 355401890 | 355401890 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-03-05 |
| 23591 | M070K | 355401945 | 355401945 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-03-06 |
| 23592 | M070K | 355401944 | 355401944 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-03-07 |
| 23593 | M070K | 355398976 | 355398976 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-03-08 |
| 23594 | M070K | 355398970 | 355398970 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-03-09 |
| 23595 | M070K | 355401897 | 355401897 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-04-01 |
| 23596 | M070K | 355401946 | 355401946 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-04-02 |
| 23597 | M070K | 355401902 | 355401902 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-04-03 |
| 23598 | M070K | 355401896 | 355401896 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-04-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23599 | M070K | 355401898 | 355401898 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-04-05 |
| 23600 | M070K | 355401893 | 355401893 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-04-06 |
| 23601 | M070K | 355401871 | 355401871 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-04-07 |
| 23602 | M070K | 355401863 | 355401863 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-04-08 |
| 23603 | M070K | 355401855 | 355401855 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-04-09 |
| 23604 | M070K | 355401847 | 355401847 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-05-01 |
| 23605 | M070K | 355401879 | 355401879 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-05-02 |
| 23606 | M070K | 355401878 | 355401878 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-05-03 |
| 23607 | M070K | 355401870 | 355401870 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-05-04 |
| 23608 | M070K | 355401854 | 355401854 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-05-06 |
| 23609 | M070K | 355401885 | 355401885 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-05-07 |
| 23610 | M070K | 355401869 | 355401869 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-05-09 |
| 23611 | M070K | 355401861 | 355401861 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-06-01 |
| 23612 | M070K | 355401853 | 355401853 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-06-02 |
| 23613 | M070K | 355401884 | 355401884 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-06-03 |
| 23614 | M070K | 355401868 | 355401868 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-06-05 |
| 23615 | M070K | 355401852 | 355401852 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-06-07 |
| 23616 | M070K | 355401883 | 355401883 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-06-08 |
| 23617 | M070K | 355401875 | 355401875 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-06-09 |
| 23618 | M070K | 355401851 | 355401851 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-07-03 |
| 23619 | M070K | 355401882 | 355401882 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-07-04 |
| 23620 | M070K | 355401874 | 355401874 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-07-05 |
| 23621 | M070K | 355401866 | 355401866 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-07-06 |
| 23622 | M070K | 355401850 | 355401850 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-07-08 |
| 23623 | M070K | 355401892 | 355401892 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-07-09 |
| 23624 | M070K | 355401873 | 355401873 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-08-01 |
| 23625 | M070K | 355401865 | 355401865 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-08-02 |
| 23626 | M070K | 355401849 | 355401849 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-08-04 |
| 23627 | M070K | 355401891 | 355401891 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-08-05 |
| 23628 | M070K | 355401872 | 355401872 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-08-06 |
| 23629 | M070K | 355401864 | 355401864 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-08-07 |
| 23630 | M070K | 355401856 | 355401856 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-08-08 |
| 23631 | M070K | 355401848 | 355401848 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-08-09 |
| 23632 | M070K | 355401794 | 355401794 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-09-01 |
| 23633 | M070K | 355401782 | 355401782 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-09-02 |
| 23634 | M070K | 355401759 | 355401759 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-09-04 |
| 23635 | M070K | 355401751 | 355401751 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-09-05 |
| 23636 | M070K | 355401793 | 355401793 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-09-06 |
| 23637 | M070K | 355401766 | 355401766 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-2-09-09 |
| 23638 | M070K | 355401758 | 355401758 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-01-01 |
| 23639 | M070K | 355401795 | 355401795 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-01-03 |
| 23640 | M070K | 355401773 | 355401773 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-01-04 |
| 23641 | M070K | 355401765 | 355401765 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-01-05 |
| 23642 | M070K | 355401757 | 355401757 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-01-06 |
| 23643 | M070K | 355401788 | 355401788 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-01-07 |
| 23644 | M070K | 355401772 | 355401772 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-01-09 |
| 23645 | M070K | 355401764 | 355401764 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-02-01 |
| 23646 | M070K | 355401756 | 355401756 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-02-02 |
| 23647 | M070K | 355401787 | 355401787 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-02-03 |
| 23648 | M070K | 355401779 | 355401779 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-02-04 |
| 23649 | M070K | 355401771 | 355401771 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-02-05 |
| 23650 | M070K | 355401763 | 355401763 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-02-06 |
| 23651 | M070K | 355401755 | 355401755 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-02-07 |
| 23652 | M070K | 355401786 | 355401786 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-02-08 |
| 23653 | M070K | 355401778 | 355401778 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-02-09 |
| 23654 | M070K | 355401754 | 355401754 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-03-03 |
| 23655 | M070K | 355401785 | 355401785 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-03-04 |
| 23656 | M070K | 355401777 | 355401777 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-03-05 |
| 23657 | M070K | 355401769 | 355401769 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-03-06 |
| 23658 | M070K | 355401761 | 355401761 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-03-07 |
| 23659 | M070K | 355401753 | 355401753 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-03-08 |
| 23660 | M070K | 355401784 | 355401784 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-03-09 |
| 23661 | M070K | 355401776 | 355401776 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-04-01 |
| 23662 | M070K | 355401768 | 355401768 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-04-02 |
| 23663 | M070K | 355401760 | 355401760 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-04-03 |
| 23664 | M070K | 355401752 | 355401752 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-04-04 |
| 23665 | M070K | 355401823 | 355401823 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-04-06 |
| 23666 | M070K | 355401815 | 355401815 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-04-07 |
| 23667 | M070K | 355401807 | 355401807 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23668 | M070K | 355401799 | 355401799 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-04-09 |
| 23669 | M070K | 355401838 | 355401838 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-05-01 |
| 23670 | M070K | 355401830 | 355401830 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-05-02 |
| 23671 | M070K | 355401822 | 355401822 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-05-03 |
| 23672 | M070K | 355401814 | 355401814 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-05-04 |
| 23673 | M070K | 355401806 | 355401806 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-05-05 |
| 23674 | M070K | 355401837 | 355401837 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-05-06 |
| 23675 | M070K | 355401829 | 355401829 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-05-07 |
| 23676 | M070K | 355401821 | 355401821 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-05-08 |
| 23677 | M070K | 355401813 | 355401813 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-05-09 |
| 23678 | M070K | 355401805 | 355401805 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-06-01 |
| 23679 | M070K | 355401836 | 355401836 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-06-02 |
| 23680 | M070K | 355401828 | 355401828 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-06-03 |
| 23681 | M070K | 355401820 | 355401820 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-06-04 |
| 23682 | M070K | 355401812 | 355401812 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-06-05 |
| 23683 | M070K | 355401835 | 355401835 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-06-07 |
| 23684 | M070K | 355401827 | 355401827 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-06-08 |
| 23685 | M070K | 355401819 | 355401819 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-06-09 |
| 23686 | M070K | 355401811 | 355401811 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-07-01 |
| 23687 | M070K | 355401844 | 355401844 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-07-03 |
| 23688 | M070K | 355401826 | 355401826 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-07-04 |
| 23689 | M070K | 355401818 | 355401818 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-07-05 |
| 23690 | M070K | 355401810 | 355401810 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-07-06 |
| 23691 | M070K | 355401802 | 355401802 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-07-07 |
| 23692 | M070K | 355401845 | 355401845 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-07-08 |
| 23693 | M070K | 355401843 | 355401843 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-07-09 |
| 23694 | M070K | 355401842 | 355401842 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-08-01 |
| 23695 | M070K | 355401809 | 355401809 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-08-02 |
| 23696 | M070K | 355401801 | 355401801 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-08-03 |
| 23697 | M070K | 355401832 | 355401832 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-08-04 |
| 23698 | M070K | 355401824 | 355401824 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-08-05 |
| 23699 | M070K | 355401816 | 355401816 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-08-06 |
| 23700 | M070K | 355401808 | 355401808 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-08-07 |
| 23701 | M070K | 355401800 | 355401800 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-08-08 |
| 23702 | M070K | 355398935 | 355398935 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-08-09 |
| 23703 | M070K | 355398947 | 355398947 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-09-01 |
| 23704 | M070K | 355398912 | 355398912 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-09-02 |
| 23705 | M070K | 355398909 | 355398909 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-09-04 |
| 23706 | M070K | 355398926 | 355398926 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-09-05 |
| 23707 | M070K | 355398923 | 355398923 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-09-06 |
| 23708 | M070K | 355398915 | 355398915 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-09-07 |
| 23709 | M070K | 355398906 | 355398906 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-09-08 |
| 23710 | M070K | 355398910 | 355398910 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0005-3-09-09 |
| 23711 | M070K | 355398914 | 355398914 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-01-02 |
| 23712 | M070K | 355398907 | 355398907 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-01-03 |
| 23713 | M070K | 355398905 | 355398905 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-01-04 |
| 23714 | M070K | 355398927 | 355398927 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-01-05 |
| 23715 | M070K | 355398930 | 355398930 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-01-06 |
| 23716 | M070K | 355398922 | 355398922 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-01-07 |
| 23717 | M070K | 355398917 | 355398917 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-01-08 |
| 23718 | M070K | 355398918 | 355398918 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-01-09 |
| 23719 | M070K | 355398928 | 355398928 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-02-01 |
| 23720 | M070K | 355398931 | 355398931 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-02-02 |
| 23721 | M070K | 355398929 | 355398929 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-02-03 |
| 23722 | M070K | 355398932 | 355398932 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-02-04 |
| 23723 | M070K | 355398933 | 355398933 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-02-05 |
| 23724 | M070K | 355398940 | 355398940 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-02-06 |
| 23725 | M070K | 355398936 | 355398936 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-02-07 |
| 23726 | M070K | 355398937 | 355398937 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-02-08 |
| 23727 | M070K | 355398938 | 355398938 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-02-09 |
| 23728 | M070K | 355398939 | 355398939 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-03-01 |
| 23729 | M070K | 355398934 | 355398934 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-03-02 |
| 23730 | M070K | 355398944 | 355398944 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-03-03 |
| 23731 | M070K | 355398946 | 355398946 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-03-05 |
| 23732 | M070K | 355398942 | 355398942 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-03-06 |
| 23733 | M070K | 355398941 | 355398941 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-03-07 |
| 23734 | M070K | 355398950 | 355398950 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-03-08 |
| 23735 | M070K | 355398951 | 355398951 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-03-09 |
| 23736 | M070K | 355398952 | 355398952 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23737 | M070K | 355398943 | 355398943 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-04-02 |
| 23738 | M070K | 355400196 | 355400196 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-04-03 |
| 23739 | M070K | 355400186 | 355400186 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-04-04 |
| 23740 | M070K | 355400180 | 355400180 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-04-05 |
| 23741 | M070K | 355400174 | 355400174 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-04-06 |
| 23742 | M070K | 355400156 | 355400156 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-04-07 |
| 23743 | M070K | 355400194 | 355400194 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-04-08 |
| 23744 | M070K | 355400189 | 355400189 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-04-09 |
| 23745 | M070K | 355400175 | 355400175 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-05-01 |
| 23746 | M070K | 355400173 | 355400173 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-05-02 |
| 23747 | M070K | 355400155 | 355400155 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-05-03 |
| 23748 | M070K | 355400191 | 355400191 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-05-04 |
| 23749 | M070K | 355400176 | 355400176 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-05-05 |
| 23750 | M070K | 355400179 | 355400179 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-05-06 |
| 23751 | M070K | 355400172 | 355400172 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-05-07 |
| 23752 | M070K | 355400157 | 355400157 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-05-08 |
| 23753 | M070K | 355400184 | 355400184 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-05-09 |
| 23754 | M070K | 355400171 | 355400171 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-06-01 |
| 23755 | M070K | 355400170 | 355400170 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-06-02 |
| 23756 | M070K | 355400168 | 355400168 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-06-03 |
| 23757 | M070K | 355400151 | 355400151 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-06-04 |
| 23758 | M070K | 355400182 | 355400182 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-06-05 |
| 23759 | M070K | 355400169 | 355400169 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-06-06 |
| 23760 | M070K | 355400162 | 355400162 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-06-07 |
| 23761 | M070K | 355400159 | 355400159 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-06-08 |
| 23762 | M070K | 355400152 | 355400152 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-06-09 |
| 23763 | M070K | 355400181 | 355400181 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-07-01 |
| 23764 | M070K | 355400177 | 355400177 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-07-02 |
| 23765 | M070K | 355400161 | 355400161 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-07-03 |
| 23766 | M070K | 355400160 | 355400160 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-07-04 |
| 23767 | M070K | 355400154 | 355400154 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-07-05 |
| 23768 | M070K | 355400190 | 355400190 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-07-06 |
| 23769 | M070K | 355400178 | 355400178 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-07-07 |
| 23770 | M070K | 355400164 | 355400164 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-07-08 |
| 23771 | M070K | 355400163 | 355400163 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-07-09 |
| 23772 | M070K | 355400153 | 355400153 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-08-01 |
| 23773 | M070K | 355400192 | 355400192 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-08-02 |
| 23774 | M070K | 355400165 | 355400165 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-08-03 |
| 23775 | M070K | 355400167 | 355400167 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-08-04 |
| 23776 | M070K | 355400166 | 355400166 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-08-05 |
| 23777 | M070K | 355400158 | 355400158 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-08-06 |
| 23778 | M070K | 355400850 | 355400850 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-08-07 |
| 23779 | M070K | 355400839 | 355400839 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-08-08 |
| 23780 | M070K | 355398911 | 355398911 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-2-08-09 |
| 23781 | M070K | 355401817 | 355401817 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-3-02-02 |
| 23782 | M070K | 355401825 | 355401825 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-3-07-09 |
| 23783 | M070K | 355400848 | 355400848 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0017-3-08-09 |
| 23784 | M070K | 355400193 | 355400193 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0021-3-01-03 |
| 23785 | M070K | 355400187 | 355400187 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0021-3-01-04 |
| 23786 | M070K | 355398919 | 355398919 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0021-3-02-04 |
| 23787 | M070K | 355400840 | 355400840 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0021-3-03-03 |
| 23788 | M070K | 355400183 | 355400183 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0021-3-03-04 |
| 23789 | M070K | 355400185 | 355400185 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0021-3-04-03 |
| 23790 | M070K | 355398916 | 355398916 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0021-3-04-04 |
| 23791 | M070K | 355400847 | 355400847 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0021-3-05-03 |
| 23792 | M070K | 355400197 | 355400197 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0021-3-06-04 |
| 23793 | M070K | 355401841 | 355401841 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0021-3-07-04 |
| 23794 | M070K | 355401798 | 355401798 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0021-3-08-05 |
| 23795 | M070K | 355401783 | 355401783 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0021-3-09-04 |
| 23796 | M070K | 355400195 | 355400195 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0022-3-01-03 |
| 23797 | M070K | 355398920 | 355398920 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0022-3-01-04 |
| 23798 | M070K | 355401792 | 355401792 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0022-3-02-02 |
| 23799 | M070K | 355401791 | 355401791 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0022-3-02-03 |
| 23800 | M070K | 355401886 | 355401886 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0022-3-03-02 |
| 23801 | M070K | 355398925 | 355398925 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0022-3-03-03 |
| 23802 | M070K | 355401790 | 355401790 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0022-3-04-04 |
| 23803 | M070K | 355401797 | 355401797 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0022-3-05-02 |
| 23804 | M070K | 355401840 | 355401840 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0022-3-06-03 |
| 23805 | M070K | 355401839 | 355401839 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0022-3-07-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23806 | M070K | 355401881 | 355401881 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0022-3-08-01 |
| 23807 | M070K | 355400188 | 355400188 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0022-3-08-02 |
| 23808 | M070K | 355400198 | 355400198 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0022-3-09-02 |
| 23809 | M070K | 355401834 | 355401834 | 6/28/2006 | 1.2 | LA-SA-01-C-50-0022-3-09-03 |
| 23810 | M070K | 355401831 | 355401831 | 6/28/2006 | 1.2 | LA-SA-01-C-60-0004-3-04-01 |
| 23811 | M070K | 355401833 | 355401833 | 6/28/2006 | 1.2 | LA-SA-01-C-60-0005-2-04-04 |
| 23812 | M070K | 355400849 | 355400849 | 6/28/2006 | 1.2 | LA-SA-01-D-03-0003-2-02-07 |
| 23813 | M070K | 355400832 | 355400832 | 6/28/2006 | 1.2 | LA-SA-01-D-03-0010-1-04-08 |
| 23814 | M070K | 355400824 | 355400824 | 6/28/2006 | 1.2 | LA-SA-01-D-03-0014-2-05-08 |
| 23815 | M070K | 355400816 | 355400816 | 6/28/2006 | 1.2 | LA-SA-01-D-04-0004-2-01-02 |
| 23816 | M070K | 355400808 | 355400808 | 6/28/2006 | 1.2 | LA-SA-01-D-05-0001-2-02-09 |
| 23817 | M070K | 355400853 | 355400853 | 6/28/2006 | 1.2 | LA-SA-01-D-05-0001-3-02-05 |
| 23818 | M070K | 355401254 | 355401254 | 6/28/2006 | 1.2 | LA-SA-01-D-05-0008-3-04-07 |
| 23819 | M070K | 355400852 | 355400852 | 6/28/2006 | 1.2 | LA-SA-01-D-08-0010-2-04-09 |
| 23820 | M070K | 355400831 | 355400831 | 6/28/2006 | 1.2 | LA-SA-01-D-11-0005-1-05-02 |
| 23821 | M070K | 355400823 | 355400823 | 6/28/2006 | 1.2 | LA-SA-01-D-11-0005-1-08-02 |
| 23822 | M070K | 355400815 | 355400815 | 6/28/2006 | 1.2 | LA-SA-01-D-11-0015-3-01-01 |
| 23823 | M070K | 355400807 | 355400807 | 6/28/2006 | 1.2 | LA-SA-01-D-12-0013-2-07-09 |
| 23824 | M070K | 355400834 | 355400834 | 6/28/2006 | 1.2 | LA-SA-01-D-13-0016-1-04-05 |
| 23825 | M070K | 355400826 | 355400826 | 6/28/2006 | 1.2 | LA-SA-01-D-15-0013-2-03-03 |
| 23826 | M070K | 355400818 | 355400818 | 6/28/2006 | 1.2 | LA-SA-01-D-16-0006-3-03-08 |
| 23827 | M070K | 355400810 | 355400810 | 6/28/2006 | 1.2 | LA-SA-01-D-16-0013-3-04-09 |
| 23828 | M070K | 355400844 | 355400844 | 6/28/2006 | 1.2 | LA-SA-01-D-16-0014-1-01-02 |
| 23829 | M070K | 355400836 | 355400836 | 6/28/2006 | 1.2 | LA-SA-01-D-16-0015-3-04-02 |
| 23830 | M070K | 355400828 | 355400828 | 6/28/2006 | 1.2 | LA-SA-01-D-18-0003-1-09-08 |
| 23831 | M070K | 355400820 | 355400820 | 6/28/2006 | 1.2 | LA-SA-01-D-18-0012-2-03-04 |
| 23832 | M070K | 355400812 | 355400812 | 6/28/2006 | 1.2 | LA-SA-01-D-18-0014-3-01-05 |
| 23833 | M070K | 355400845 | 355400845 | 6/28/2006 | 1.2 | LA-SA-01-D-20-0006-1-01-03 |
| 23834 | M070K | 355400837 | 355400837 | 6/28/2006 | 1.2 | LA-SA-01-D-20-0008-1-02-03 |
| 23835 | M070K | 355400829 | 355400829 | 6/28/2006 | 1.2 | LA-SA-01-D-20-0014-2-05-03 |
| 23836 | M070K | 355400821 | 355400821 | 6/28/2006 | 1.2 | LA-SA-01-D-20-0015-2-05-09 |
| 23837 | M070K | 355400813 | 355400813 | 6/28/2006 | 1.2 | LA-SA-01-D-22-0003-3-06-04 |
| 23838 | M070K | 355400846 | 355400846 | 6/28/2006 | 1.2 | LA-SA-01-D-22-0004-1-07-03 |
| 23839 | M070K | 355400838 | 355400838 | 6/28/2006 | 1.2 | LA-SA-01-D-23-0013-1-02-05 |
| 23840 | M070K | 355400830 | 355400830 | 6/28/2006 | 1.2 | LA-SA-01-D-23-0013-1-03-05 |
| 23841 | M070K | 355400822 | 355400822 | 6/28/2006 | 1.2 | LA-SA-01-D-25-0014-1-04-07 |
| 23842 | M070K | 355400814 | 355400814 | 6/28/2006 | 1.2 | LA-SA-01-D-25-0014-1-04-08 |
| 23843 | M070K | 355400843 | 355400843 | 6/28/2006 | 1.2 | LA-SA-01-D-25-0014-1-07-06 |
| 23844 | M070K | 355400835 | 355400835 | 6/28/2006 | 1.2 | LA-SA-01-D-25-0014-1-09-07 |
| 23845 | M070K | 355400827 | 355400827 | 6/28/2006 | 1.2 | LA-SA-01-D-27-0007-3-04-07 |
| 23846 | M070K | 355400819 | 355400819 | 6/28/2006 | 1.2 | LA-SA-01-D-27-0007-3-04-08 |
| 23847 | M070K | 355400811 | 355400811 | 6/28/2006 | 1.2 | LA-SA-01-D-27-0007-3-05-04 |
| 23848 | M070K | 355401333 | 355401333 | 7/21/2006 | 1.2 | LA-LP-01-2- A-0021-2-03-05 |
| 23849 | M070K | 355401311 | 355401311 | 7/21/2006 | 1.2 | LA-LP-01-2- B-0002-1-05-06 |
| 23850 | M070K | 355401315 | 355401315 | 7/21/2006 | 1.2 | LA-LP-01-2- B-0011-2-05-07 |
| 23851 | M070K | 355401317 | 355401317 | 7/21/2006 | 1.2 | LA-LP-01-2- B-0015-3-07-01 |
| 23852 | M070K | 355401331 | 355401331 | 7/21/2006 | 1.2 | LA-LP-01-2- B-0015-3-07-06 |
| 23853 | M070K | 355401336 | 355401336 | 7/21/2006 | 1.2 | LA-LP-01-2- B-0016-3-03-06 |
| 23854 | M070K | 355401325 | 355401325 | 7/21/2006 | 1.2 | LA-LP-01-2- B-0017-1-01-03 |
| 23855 | M070K | 355401319 | 355401319 | 7/21/2006 | 1.2 | LA-LP-01-2- B-0017-1-07-08 |
| 23856 | M070K | 355401307 | 355401307 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0013-1-01-04 |
| 23857 | M070K | 355401304 | 355401304 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0013-2-07-07 |
| 23858 | M070K | 355401332 | 355401332 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0015-2-08-05 |
| 23859 | M070K | 355401326 | 355401326 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0019-1-04-04 |
| 23860 | M070K | 355400220 | 355400220 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0019-2-03-06 |
| 23861 | M070K | 355401321 | 355401321 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0019-2-05-09 |
| 23862 | M070K | 355401310 | 355401310 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0020-2-02-09 |
| 23863 | M070K | 355400226 | 355400226 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0020-2-04-04 |
| 23864 | M070K | 355400232 | 355400232 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0020-3-05-02 |
| 23865 | M070K | 355400223 | 355400223 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0021-1-04-05 |
| 23866 | M070K | 355400202 | 355400202 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0021-1-05-08 |
| 23867 | M070K | 355400204 | 355400204 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0021-1-06-06 |
| 23868 | M070K | 355400206 | 355400206 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0021-1-07-03 |
| 23869 | M070K | 355400216 | 355400216 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0021-1-07-05 |
| 23870 | M070K | 355400213 | 355400213 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0021-1-07-06 |
| 23871 | M070K | 355400211 | 355400211 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0021-1-08-02 |
| 23872 | M070K | 355400203 | 355400203 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0021-1-08-06 |
| 23873 | M070K | 355401303 | 355401303 | 7/21/2006 | 1.2 | LA-LP-01-2- C-0021-2-02-08 |
| 23874 | M070K | 355401335 | 355401335 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0002-2-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23875 | M070K | 355401338 | 355401338 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0002-3-02-05 |
| 23876 | M070K | 355401330 | 355401330 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0002-3-05-03 |
| 23877 | M070K | 355401324 | 355401324 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0002-3-07-05 |
| 23878 | M070K | 355401299 | 355401299 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0003-1-05-05 |
| 23879 | M070K | 355401296 | 355401296 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0003-3-02-04 |
| 23880 | M070K | 355400998 | 355400998 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0003-3-03-01 |
| 23881 | M070K | 355401334 | 355401334 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0003-3-03-04 |
| 23882 | M070K | 355401318 | 355401318 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0003-3-06-01 |
| 23883 | M070K | 355401320 | 355401320 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0004-1-01-01 |
| 23884 | M070K | 355401313 | 355401313 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0004-2-08-07 |
| 23885 | M070K | 355401301 | 355401301 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0007-1-03-05 |
| 23886 | M070K | 355401300 | 355401300 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0007-1-07-07 |
| 23887 | M070K | 355401955 | 355401955 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0007-2-01-01 |
| 23888 | M070K | 355402312 | 355402312 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0008-1-04-07 |
| 23889 | M070K | 355402306 | 355402306 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0008-2-02-02 |
| 23890 | M070K | 355402253 | 355402253 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0008-2-03-08 |
| 23891 | M070K | 355402258 | 355402258 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0009-1-03-03 |
| 23892 | M070K | 355402257 | 355402257 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0009-2-03-01 |
| 23893 | M070K | 355402252 | 355402252 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0009-2-03-07 |
| 23894 | M070K | 355402259 | 355402259 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0009-2-03-09 |
| 23895 | M070K | 355402256 | 355402256 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0009-2-04-05 |
| 23896 | M070K | 355402308 | 355402308 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0009-2-05-03 |
| 23897 | M070K | 355402357 | 355402357 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0009-2-05-09 |
| 23898 | M070K | 355402362 | 355402362 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0009-2-07-06 |
| 23899 | M070K | 355402264 | 355402264 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0009-2-08-06 |
| 23900 | M070K | 355402309 | 355402309 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0009-3-01-02 |
| 23901 | M070K | 355402358 | 355402358 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0009-3-03-01 |
| 23902 | M070K | 355402255 | 355402255 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0009-3-03-04 |
| 23903 | M070K | 355402301 | 355402301 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0009-3-04-04 |
| 23904 | M070K | 355402251 | 355402251 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0009-3-08-05 |
| 23905 | M070K | 355402263 | 355402263 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-1-01-04 |
| 23906 | M070K | 355402361 | 355402361 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-1-07-01 |
| 23907 | M070K | 355402302 | 355402302 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-1-07-02 |
| 23908 | M070K | 355402311 | 355402311 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-1-07-03 |
| 23909 | M070K | 355402254 | 355402254 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-1-07-07 |
| 23910 | M070K | 355402349 | 355402349 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-1-07-08 |
| 23911 | M070K | 355402261 | 355402261 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-1-08-06 |
| 23912 | M070K | 355402359 | 355402359 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-2-02-04 |
| 23913 | M070K | 355402262 | 355402262 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-2-04-02 |
| 23914 | M070K | 355402353 | 355402353 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-2-05-06 |
| 23915 | M070K | 355402356 | 355402356 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-3-01-04 |
| 23916 | M070K | 355402266 | 355402266 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-3-03-06 |
| 23917 | M070K | 355402355 | 355402355 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-3-04-03 |
| 23918 | M070K | 355402350 | 355402350 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-3-06-02 |
| 23919 | M070K | 355402360 | 355402360 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-3-08-01 |
| 23920 | M070K | 355402307 | 355402307 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-3-08-04 |
| 23921 | M070K | 355402265 | 355402265 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-3-08-05 |
| 23922 | M070K | 355402351 | 355402351 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0010-3-08-06 |
| 23923 | M070K | 355402347 | 355402347 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0011-1-02-05 |
| 23924 | M070K | 355402304 | 355402304 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0011-1-08-02 |
| 23925 | M070K | 355402303 | 355402303 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0011-2-05-04 |
| 23926 | M070K | 355402310 | 355402310 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0011-2-05-09 |
| 23927 | M070K | 355402305 | 355402305 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0011-2-06-07 |
| 23928 | M070K | 355402354 | 355402354 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0011-3-02-05 |
| 23929 | M070K | 355402300 | 355402300 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0011-3-05-06 |
| 23930 | M070K | 355402260 | 355402260 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0011-3-07-02 |
| 23931 | M070K | 355402313 | 355402313 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0012-1-02-05 |
| 23932 | M070K | 355402299 | 355402299 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0012-1-03-01 |
| 23933 | M070K | 355402352 | 355402352 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0012-1-04-01 |
| 23934 | M070K | 355402348 | 355402348 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0012-1-05-04 |
| 23935 | M070K | 355402339 | 355402339 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0012-1-06-06 |
| 23936 | M070K | 355402335 | 355402335 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0012-2-01-01 |
| 23937 | M070K | 355402288 | 355402288 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0012-2-02-01 |
| 23938 | M070K | 355402333 | 355402333 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0012-3-01-05 |
| 23939 | M070K | 355402387 | 355402387 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0012-3-05-06 |
| 23940 | M070K | 355402346 | 355402346 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0014-1-02-07 |
| 23941 | M070K | 355402280 | 355402280 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0014-2-03-04 |
| 23942 | M070K | 355402331 | 355402331 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0014-2-05-02 |
| 23943 | M070K | 355402334 | 355402334 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0014-2-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 23944 | M070K | 355402297 | 355402297 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0014-2-06-09 |
| 23945 | M070K | 355402343 | 355402343 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0014-2-07-08 |
| 23946 | M070K | 355402337 | 355402337 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0014-2-08-04 |
| 23947 | M070K | 355402392 | 355402392 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0014-3-02-01 |
| 23948 | M070K | 355402338 | 355402338 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0014-3-03-02 |
| 23949 | M070K | 355402295 | 355402295 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0014-3-04-02 |
| 23950 | M070K | 355402332 | 355402332 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0014-3-04-04 |
| 23951 | M070K | 355402389 | 355402389 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0014-3-05-03 |
| 23952 | M070K | 355402345 | 355402345 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0015-1-01-01 |
| 23953 | M070K | 355402330 | 355402330 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0015-1-01-02 |
| 23954 | M070K | 355402393 | 355402393 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0015-1-02-02 |
| 23955 | M070K | 355402394 | 355402394 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0015-1-03-09 |
| 23956 | M070K | 355402341 | 355402341 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0015-1-04-04 |
| 23957 | M070K | 355402385 | 355402385 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0015-1-05-02 |
| 23958 | M070K | 355402281 | 355402281 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0015-1-05-08 |
| 23959 | M070K | 355402383 | 355402383 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0017-3-04-01 |
| 23960 | M070K | 355402285 | 355402285 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0017-3-04-03 |
| 23961 | M070K | 355402294 | 355402294 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0017-3-05-03 |
| 23962 | M070K | 355402344 | 355402344 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0017-3-05-05 |
| 23963 | M070K | 355402283 | 355402283 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0018-1-01-04 |
| 23964 | M070K | 355402291 | 355402291 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0018-2-03-04 |
| 23965 | M070K | 355402290 | 355402290 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0018-2-07-05 |
| 23966 | M070K | 355402336 | 355402336 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0018-2-07-06 |
| 23967 | M070K | 355402287 | 355402287 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0018-2-07-07 |
| 23968 | M070K | 355402292 | 355402292 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0018-2-07-08 |
| 23969 | M070K | 355402284 | 355402284 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0018-2-08-01 |
| 23970 | M070K | 355402386 | 355402386 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0018-2-08-02 |
| 23971 | M070K | 355402391 | 355402391 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0018-2-08-03 |
| 23972 | M070K | 355402342 | 355402342 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0019-1-04-03 |
| 23973 | M070K | 355402388 | 355402388 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0019-2-03-01 |
| 23974 | M070K | 355402289 | 355402289 | 7/21/2006 | 1.2 | LA-LP-01-2- D-0019-2-03-02 |
| 23975 | M070K | 355402376 | 355402376 | 7/21/2006 | 1.2 | LA-LP-01-2- E-0010-2-01-07 |
| 23976 | M070K | 355402377 | 355402377 | 7/21/2006 | 1.2 | LA-LP-01-2- E-0022-3-02-02 |
| 23977 | M070K | 355402271 | 355402271 | 7/21/2006 | 1.2 | LA-LP-01-2- F-0004-1-04-02 |
| 23978 | M070K | 355402268 | 355402268 | 7/21/2006 | 1.2 | LA-LP-01-2- F-0022-1-03-02 |
| 23979 | M070K | 355402366 | 355402366 | 7/21/2006 | 1.2 | LA-LP-01-2- G-0008-3-05-04 |
| 23980 | M070K | 355402276 | 355402276 | 7/21/2006 | 1.2 | LA-LP-01-2- G-0009-1-02-03 |
| 23981 | M070K | 355402278 | 355402278 | 7/21/2006 | 1.2 | LA-LP-01-2- G-0012-1-07-09 |
| 23982 | M070K | 355402375 | 355402375 | 7/21/2006 | 1.2 | LA-LP-01-2- G-0012-2-05-04 |
| 23983 | M070K | 355402315 | 355402315 | 7/21/2006 | 1.2 | LA-LP-01-2- G-0012-2-08-08 |
| 23984 | M070K | 355402316 | 355402316 | 7/21/2006 | 1.2 | LA-LP-01-2- G-0012-3-02-04 |
| 23985 | M070K | 355402317 | 355402317 | 7/21/2006 | 1.2 | LA-LP-01-2- G-0016-3-07-01 |
| 23986 | M070K | 355400221 | 355400221 | 7/21/2006 | 1.2 | LA-LP-01-2- G-0017-2-01-09 |
| 23987 | M070K | 355400233 | 355400233 | 7/21/2006 | 1.2 | LA-LP-01-2- G-0017-2-04-09 |
| 23988 | M070K | 355400214 | 355400214 | 7/21/2006 | 1.2 | LA-LP-01-2- G-0021-2-04-04 |
| 23989 | M070K | 355400876 | 355400876 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0009-1-05-03 |
| 23990 | M070K | 355400868 | 355400868 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0010-2-01-02 |
| 23991 | M070K | 355400860 | 355400860 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0010-2-07-01 |
| 23992 | M070K | 355400861 | 355400861 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-06-05 |
| 23993 | M070K | 355400869 | 355400869 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-06-06 |
| 23994 | M070K | 355400877 | 355400877 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-06-07 |
| 23995 | M070K | 355400885 | 355400885 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-06-08 |
| 23996 | M070K | 355400896 | 355400896 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-06-09 |
| 23997 | M070K | 355400899 | 355400899 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-07-01 |
| 23998 | M070K | 355400894 | 355400894 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-07-02 |
| 23999 | M070K | 355400897 | 355400897 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-07-03 |
| 24000 | M070K | 355400886 | 355400886 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-07-04 |
| 24001 | M070K | 355400878 | 355400878 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-07-05 |
| 24002 | M070K | 355400870 | 355400870 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-07-06 |
| 24003 | M070K | 355400862 | 355400862 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-07-07 |
| 24004 | M070K | 355400898 | 355400898 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-07-08 |
| 24005 | M070K | 355400902 | 355400902 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-07-09 |
| 24006 | M070K | 355400883 | 355400883 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-08-01 |
| 24007 | M070K | 355400875 | 355400875 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-08-02 |
| 24008 | M070K | 355400867 | 355400867 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-08-03 |
| 24009 | M070K | 355400859 | 355400859 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-08-04 |
| 24010 | M070K | 355400900 | 355400900 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-08-05 |
| 24011 | M070K | 355400889 | 355400889 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-08-06 |
| 24012 | M070K | 355400881 | 355400881 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-08-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24013 | M070K | 355400873 | 355400873 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-08-08 |
| 24014 | M070K | 355400865 | 355400865 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-1-08-09 |
| 24015 | M070K | 355400857 | 355400857 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-01-01 |
| 24016 | M070K | 355400856 | 355400856 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-01-02 |
| 24017 | M070K | 355400864 | 355400864 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-01-03 |
| 24018 | M070K | 355400872 | 355400872 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-01-04 |
| 24019 | M070K | 355400880 | 355400880 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-01-05 |
| 24020 | M070K | 355400888 | 355400888 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-01-06 |
| 24021 | M070K | 355400901 | 355400901 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-01-07 |
| 24022 | M070K | 355400892 | 355400892 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-01-08 |
| 24023 | M070K | 355400887 | 355400887 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-01-09 |
| 24024 | M070K | 355400879 | 355400879 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-02-01 |
| 24025 | M070K | 355400871 | 355400871 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-02-02 |
| 24026 | M070K | 355400863 | 355400863 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-02-03 |
| 24027 | M070K | 355400855 | 355400855 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-02-04 |
| 24028 | M070K | 355400893 | 355400893 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-02-05 |
| 24029 | M070K | 355400890 | 355400890 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-02-06 |
| 24030 | M070K | 355400882 | 355400882 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-02-07 |
| 24031 | M070K | 355400874 | 355400874 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-02-08 |
| 24032 | M070K | 355400866 | 355400866 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-02-09 |
| 24033 | M070K | 355400858 | 355400858 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-03-01 |
| 24034 | M070K | 355401343 | 355401343 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-03-02 |
| 24035 | M070K | 355401349 | 355401349 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-03-03 |
| 24036 | M070K | 355401375 | 355401375 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-03-04 |
| 24037 | M070K | 355400903 | 355400903 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-03-05 |
| 24038 | M070K | 355401369 | 355401369 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-03-06 |
| 24039 | M070K | 355401374 | 355401374 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-03-07 |
| 24040 | M070K | 355401377 | 355401377 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-03-08 |
| 24041 | M070K | 355401361 | 355401361 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-03-09 |
| 24042 | M070K | 355401358 | 355401358 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-04-01 |
| 24043 | M070K | 355401346 | 355401346 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-04-02 |
| 24044 | M070K | 355400908 | 355400908 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-04-03 |
| 24045 | M070K | 355400909 | 355400909 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-04-04 |
| 24046 | M070K | 355401351 | 355401351 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-04-05 |
| 24047 | M070K | 355400904 | 355400904 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-04-06 |
| 24048 | M070K | 355401345 | 355401345 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-04-07 |
| 24049 | M070K | 355401340 | 355401340 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-04-08 |
| 24050 | M070K | 355401357 | 355401357 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-04-09 |
| 24051 | M070K | 355401368 | 355401368 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-05-01 |
| 24052 | M070K | 355401342 | 355401342 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-05-02 |
| 24053 | M070K | 355400905 | 355400905 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-05-03 |
| 24054 | M070K | 355401362 | 355401362 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-05-04 |
| 24055 | M070K | 355401355 | 355401355 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-05-05 |
| 24056 | M070K | 355401352 | 355401352 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-05-06 |
| 24057 | M070K | 355401367 | 355401367 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-05-07 |
| 24058 | M070K | 355401359 | 355401359 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-05-08 |
| 24059 | M070K | 355401360 | 355401360 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-05-09 |
| 24060 | M070K | 355401373 | 355401373 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-06-01 |
| 24061 | M070K | 355401348 | 355401348 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-06-02 |
| 24062 | M070K | 355401354 | 355401354 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-06-03 |
| 24063 | M070K | 355401366 | 355401366 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-06-04 |
| 24064 | M070K | 355401363 | 355401363 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-06-05 |
| 24065 | M070K | 355401341 | 355401341 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-06-06 |
| 24066 | M070K | 355400910 | 355400910 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-06-07 |
| 24067 | M070K | 355400906 | 355400906 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-06-08 |
| 24068 | M070K | 355401370 | 355401370 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-06-09 |
| 24069 | M070K | 355401344 | 355401344 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-07-01 |
| 24070 | M070K | 355401347 | 355401347 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-07-02 |
| 24071 | M070K | 355401364 | 355401364 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-07-03 |
| 24072 | M070K | 355401378 | 355401378 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-07-04 |
| 24073 | M070K | 355401353 | 355401353 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-07-05 |
| 24074 | M070K | 355401356 | 355401356 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-07-06 |
| 24075 | M070K | 355401372 | 355401372 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-07-07 |
| 24076 | M070K | 355401365 | 355401365 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-07-08 |
| 24077 | M070K | 355401376 | 355401376 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-07-09 |
| 24078 | M070K | 355400907 | 355400907 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-08-01 |
| 24079 | M070K | 355401339 | 355401339 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-08-02 |
| 24080 | M070K | 355401350 | 355401350 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-08-03 |
| 24081 | M070K | 355401371 | 355401371 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-08-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24082 | M070K | 355400995 | 355400995 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-08-05 |
| 24083 | M070K | 355400987 | 355400987 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-08-06 |
| 24084 | M070K | 355400979 | 355400979 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-08-07 |
| 24085 | M070K | 355400971 | 355400971 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-08-08 |
| 24086 | M070K | 355400963 | 355400963 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-2-08-09 |
| 24087 | M070K | 355400962 | 355400962 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-01-01 |
| 24088 | M070K | 355400961 | 355400961 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-01-02 |
| 24089 | M070K | 355400959 | 355400959 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-01-03 |
| 24090 | M070K | 355400970 | 355400970 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-01-04 |
| 24091 | M070K | 355400977 | 355400977 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-01-05 |
| 24092 | M070K | 355400986 | 355400986 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-01-06 |
| 24093 | M070K | 355400994 | 355400994 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-02-01 |
| 24094 | M070K | 355400993 | 355400993 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-02-02 |
| 24095 | M070K | 355400984 | 355400984 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-02-03 |
| 24096 | M070K | 355400975 | 355400975 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-02-04 |
| 24097 | M070K | 355400968 | 355400968 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-02-05 |
| 24098 | M070K | 355400958 | 355400958 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-02-06 |
| 24099 | M070K | 355400960 | 355400960 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-03-01 |
| 24100 | M070K | 355400990 | 355400990 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-03-02 |
| 24101 | M070K | 355400983 | 355400983 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-03-03 |
| 24102 | M070K | 355400976 | 355400976 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-03-04 |
| 24103 | M070K | 355400967 | 355400967 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-03-05 |
| 24104 | M070K | 355400957 | 355400957 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-03-06 |
| 24105 | M070K | 355400954 | 355400954 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-04-01 |
| 24106 | M070K | 355400989 | 355400989 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-04-02 |
| 24107 | M070K | 355400981 | 355400981 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-04-03 |
| 24108 | M070K | 355400974 | 355400974 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-04-04 |
| 24109 | M070K | 355400965 | 355400965 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-04-05 |
| 24110 | M070K | 355400952 | 355400952 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-04-06 |
| 24111 | M070K | 355400248 | 355400248 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-05-01 |
| 24112 | M070K | 355400249 | 355400249 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-05-02 |
| 24113 | M070K | 355400951 | 355400951 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-05-03 |
| 24114 | M070K | 355400964 | 355400964 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-05-04 |
| 24115 | M070K | 355400972 | 355400972 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-05-05 |
| 24116 | M070K | 355400980 | 355400980 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-05-06 |
| 24117 | M070K | 355400988 | 355400988 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-06-01 |
| 24118 | M070K | 355400991 | 355400991 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-06-02 |
| 24119 | M070K | 355400982 | 355400982 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-06-03 |
| 24120 | M070K | 355400973 | 355400973 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0012-3-06-04 |
| 24121 | M070K | 355400966 | 355400966 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0016-3-01-03 |
| 24122 | M070K | 355400953 | 355400953 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0016-3-04-06 |
| 24123 | M070K | 355400250 | 355400250 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0017-3-04-05 |
| 24124 | M070K | 355400992 | 355400992 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0017-3-05-03 |
| 24125 | M070K | 355400985 | 355400985 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0017-3-05-04 |
| 24126 | M070K | 355400978 | 355400978 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0017-3-06-01 |
| 24127 | M070K | 355400969 | 355400969 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0017-3-06-02 |
| 24128 | M070K | 355400955 | 355400955 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0017-3-06-03 |
| 24129 | M070K | 355400956 | 355400956 | 7/21/2006 | 1.2 | LA-LP-01-2- J-0017-3-06-05 |
| 24130 | M070K | 355401327 | 355401327 | 7/21/2006 | 1.2 | LA-LP-02-2- A-0026-1-07-04 |
| 24131 | M070K | 355401312 | 355401312 | 7/21/2006 | 1.2 | LA-LP-02-2- B-0040-3-08-05 |
| 24132 | M070K | 355401302 | 355401302 | 7/21/2006 | 1.2 | LA-LP-02-2- C-0027-3-05-06 |
| 24133 | M070K | 355401337 | 355401337 | 7/21/2006 | 1.2 | LA-LP-02-2- C-0031-3-04-01 |
| 24134 | M070K | 355401328 | 355401328 | 7/21/2006 | 1.2 | LA-LP-02-2- C-0031-3-08-01 |
| 24135 | M070K | 355401322 | 355401322 | 7/21/2006 | 1.2 | LA-LP-02-2- C-0032-3-04-05 |
| 24136 | M070K | 355401298 | 355401298 | 7/21/2006 | 1.2 | LA-LP-02-2- C-0032-3-05-06 |
| 24137 | M070K | 355401294 | 355401294 | 7/21/2006 | 1.2 | LA-LP-02-2- C-0032-3-06-06 |
| 24138 | M070K | 355400996 | 355400996 | 7/21/2006 | 1.2 | LA-LP-02-2- C-0033-3-03-05 |
| 24139 | M070K | 355400997 | 355400997 | 7/21/2006 | 1.2 | LA-LP-02-2- C-0033-3-06-04 |
| 24140 | M070K | 355401295 | 355401295 | 7/21/2006 | 1.2 | LA-LP-02-2- C-0034-3-03-01 |
| 24141 | M070K | 355401297 | 355401297 | 7/21/2006 | 1.2 | LA-LP-02-2- C-0034-3-06-05 |
| 24142 | M070K | 355402319 | 355402319 | 7/21/2006 | 1.2 | LA-LP-02-2- E-0026-2-07-05 |
| 24143 | M070K | 355402318 | 355402318 | 7/21/2006 | 1.2 | LA-LP-02-2- E-0032-2-07-06 |
| 24144 | M070K | 355402373 | 355402373 | 7/21/2006 | 1.2 | LA-LP-02-2- E-0035-2-08-02 |
| 24145 | M070K | 355402370 | 355402370 | 7/21/2006 | 1.2 | LA-LP-02-2- E-0036-3-03-01 |
| 24146 | M070K | 355402324 | 355402324 | 7/21/2006 | 1.2 | LA-LP-02-2- E-0040-1-01-08 |
| 24147 | M070K | 355402328 | 355402328 | 7/21/2006 | 1.2 | LA-LP-02-2- F-0034-1-07-02 |
| 24148 | M070K | 355400240 | 355400240 | 7/21/2006 | 1.2 | LA-LP-02-2- G-0026-3-05-06 |
| 24149 | M070K | 355400230 | 355400230 | 7/21/2006 | 1.2 | LA-LP-02-2- G-0027-1-06-04 |
| 24150 | M070K | 355400219 | 355400219 | 7/21/2006 | 1.2 | LA-LP-02-2- G-0030-3-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24151 | M070K | 355400222 | 355400222 | 7/21/2006 | 1.2 | LA-LP-02-2- G-0032-3-05-01 |
| 24152 | M070K | 355400225 | 355400225 | 7/21/2006 | 1.2 | LA-LP-02-2- G-0033-1-07-01 |
| 24153 | M070K | 355400224 | 355400224 | 7/21/2006 | 1.2 | LA-LP-02-2- G-0035-1-03-03 |
| 24154 | M070K | 355400241 | 355400241 | 7/21/2006 | 1.2 | LA-LP-02-2- G-0035-1-04-03 |
| 24155 | M070K | 355400242 | 355400242 | 7/21/2006 | 1.2 | LA-LP-02-2- G-0035-1-04-09 |
| 24156 | M070K | 355400231 | 355400231 | 7/21/2006 | 1.2 | LA-LP-02-2- G-0035-1-05-01 |
| 24157 | M070K | 355400244 | 355400244 | 7/21/2006 | 1.2 | LA-LP-02-2- G-0035-1-07-09 |
| 24158 | M070K | 355400247 | 355400247 | 7/21/2006 | 1.2 | LA-LP-02-2- G-0042-1-02-03 |
| 24159 | M070K | 355400245 | 355400245 | 7/21/2006 | 1.2 | LA-LP-02-2- G-0046-1-05-03 |
| 24160 | M070K | 355400238 | 355400238 | 7/21/2006 | 1.2 | LA-LP-02-2- G-0046-2-01-07 |
| 24161 | M070K | 355400236 | 355400236 | 7/21/2006 | 1.2 | LA-LP-02-2- G-0046-2-01-08 |
| 24162 | M070K | 355400229 | 355400229 | 7/21/2006 | 1.2 | LA-LP-02-2- G-0046-2-03-03 |
| 24163 | M070K | 355400239 | 355400239 | 7/21/2006 | 1.2 | LA-LP-02-2- G-0046-2-06-03 |
| 24164 | M070K | 355400205 | 355400205 | 7/21/2006 | 1.2 | LA-LP-02-2- H-0061-3-08-01 |
| 24165 | M070K | 355400208 | 355400208 | 7/21/2006 | 1.2 | LA-LP-02-2- H-0062-1-02-07 |
| 24166 | M070K | 355401316 | 355401316 | 7/21/2006 | 1.2 | LA-LP-03-2- A-0093-3-07-04 |
| 24167 | M070K | 355401323 | 355401323 | 7/21/2006 | 1.2 | LA-LP-03-2- C-0083-3-02-01 |
| 24168 | M070K | 355402384 | 355402384 | 7/21/2006 | 1.2 | LA-LP-03-2- D-0082-2-04-02 |
| 24169 | M070K | 355402282 | 355402282 | 7/21/2006 | 1.2 | LA-LP-03-2- D-0085-1-04-03 |
| 24170 | M070K | 355402390 | 355402390 | 7/21/2006 | 1.2 | LA-LP-03-2- D-0085-1-04-04 |
| 24171 | M070K | 355402296 | 355402296 | 7/21/2006 | 1.2 | LA-LP-03-2- D-0085-1-05-01 |
| 24172 | M070K | 355402293 | 355402293 | 7/21/2006 | 1.2 | LA-LP-03-2- D-0088-1-02-09 |
| 24173 | M070K | 355402286 | 355402286 | 7/21/2006 | 1.2 | LA-LP-03-2- D-0088-1-03-08 |
| 24174 | M070K | 355402279 | 355402279 | 7/21/2006 | 1.2 | LA-LP-03-2- D-0088-1-05-01 |
| 24175 | M070K | 355402340 | 355402340 | 7/21/2006 | 1.2 | LA-LP-03-2- D-0088-1-05-06 |
| 24176 | M070K | 355402273 | 355402273 | 7/21/2006 | 1.2 | LA-LP-03-2- D-0088-1-05-07 |
| 24177 | M070K | 355402275 | 355402275 | 7/21/2006 | 1.2 | LA-LP-03-2- D-0089-2-02-09 |
| 24178 | M070K | 355402380 | 355402380 | 7/21/2006 | 1.2 | LA-LP-03-2- E-0082-1-03-08 |
| 24179 | M070K | 355402379 | 355402379 | 7/21/2006 | 1.2 | LA-LP-03-2- E-0082-1-08-06 |
| 24180 | M070K | 355402326 | 355402326 | 7/21/2006 | 1.2 | LA-LP-03-2- E-0082-2-01-04 |
| 24181 | M070K | 355402371 | 355402371 | 7/21/2006 | 1.2 | LA-LP-03-2- E-0085-1-07-02 |
| 24182 | M070K | 355402374 | 355402374 | 7/21/2006 | 1.2 | LA-LP-03-2- E-0088-3-07-05 |
| 24183 | M070K | 355402320 | 355402320 | 7/21/2006 | 1.2 | LA-LP-03-2- E-0090-3-08-02 |
| 24184 | M070K | 355402322 | 355402322 | 7/21/2006 | 1.2 | LA-LP-03-2- E-0092-3-02-02 |
| 24185 | M070K | 355402381 | 355402381 | 7/21/2006 | 1.2 | LA-LP-03-2- E-0092-3-02-03 |
| 24186 | M070K | 355402327 | 355402327 | 7/21/2006 | 1.2 | LA-LP-03-2- E-0092-3-02-04 |
| 24187 | M070K | 355402378 | 355402378 | 7/21/2006 | 1.2 | LA-LP-03-2- E-0092-3-02-05 |
| 24188 | M070K | 355402314 | 355402314 | 7/21/2006 | 1.2 | LA-LP-03-2- E-0092-3-02-06 |
| 24189 | M070K | 355402321 | 355402321 | 7/21/2006 | 1.2 | LA-LP-03-2- E-0092-3-03-03 |
| 24190 | M070K | 355402323 | 355402323 | 7/21/2006 | 1.2 | LA-LP-03-2- E-0092-3-03-04 |
| 24191 | M070K | 355402382 | 355402382 | 7/21/2006 | 1.2 | LA-LP-03-2- E-0092-3-03-05 |
| 24192 | M070K | 355402329 | 355402329 | 7/21/2006 | 1.2 | LA-LP-03-2- E-0092-3-03-06 |
| 24193 | M070K | 355402269 | 355402269 | 7/21/2006 | 1.2 | LA-LP-03-2- E-0092-3-04-01 |
| 24194 | M070K | 355402277 | 355402277 | 7/21/2006 | 1.2 | LA-LP-03-2- F-0085-2-01-08 |
| 24195 | M070K | 355401385 | 355401385 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0077-1-07-04 |
| 24196 | M070K | 355401395 | 355401395 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0091-3-07-02 |
| 24197 | M070K | 355401383 | 355401383 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0091-3-07-03 |
| 24198 | M070K | 355401413 | 355401413 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0091-3-07-06 |
| 24199 | M070K | 355400921 | 355400921 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0091-3-08-04 |
| 24200 | M070K | 355401403 | 355401403 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0092-3-01-02 |
| 24201 | M070K | 355401410 | 355401410 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0092-3-01-03 |
| 24202 | M070K | 355400926 | 355400926 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0092-3-01-05 |
| 24203 | M070K | 355401391 | 355401391 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0092-3-01-06 |
| 24204 | M070K | 355401379 | 355401379 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0092-3-02-01 |
| 24205 | M070K | 355400920 | 355400920 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0092-3-02-02 |
| 24206 | M070K | 355400916 | 355400916 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0092-3-02-04 |
| 24207 | M070K | 355400911 | 355400911 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0092-3-02-05 |
| 24208 | M070K | 355400923 | 355400923 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0092-3-02-06 |
| 24209 | M070K | 355400914 | 355400914 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0092-3-03-01 |
| 24210 | M070K | 355401389 | 355401389 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0092-3-03-03 |
| 24211 | M070K | 355401402 | 355401402 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0092-3-03-04 |
| 24212 | M070K | 355401407 | 355401407 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0092-3-03-05 |
| 24213 | M070K | 355400207 | 355400207 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0092-3-03-06 |
| 24214 | M070K | 355400915 | 355400915 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0092-3-04-01 |
| 24215 | M070K | 355401384 | 355401384 | 7/21/2006 | 1.2 | LA-LP-03-2- H-0092-3-04-02 |
| 24216 | M070K | 355401314 | 355401314 | 7/21/2006 | 1.2 | LA-LP-04-2- A-0095-1-05-09 |
| 24217 | M070K | 355401309 | 355401309 | 7/21/2006 | 1.2 | LA-LP-04-2- A-0095-1-07-06 |
| 24218 | M070K | 355401306 | 355401306 | 7/21/2006 | 1.2 | LA-LP-04-2- A-0096-1-02-04 |
| 24219 | M070K | 355401305 | 355401305 | 7/21/2006 | 1.2 | LA-LP-04-2- A-0096-2-05-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24220 | M070K | 355401308 | 355401308 | 7/21/2006 | 1.2 | LA-LP-04-2- A-0096-2-05-09 |
| 24221 | M070K | 355401329 | 355401329 | 7/21/2006 | 1.2 | LA-LP-04-2- C-0096-3-08-03 |
| 24222 | M070K | 355402369 | 355402369 | 7/21/2006 | 1.2 | LA-LP-04-2- D-0104-1-07-08 |
| 24223 | M070K | 355402372 | 355402372 | 7/21/2006 | 1.2 | LA-LP-04-2- D-0106-1-04-09 |
| 24224 | M070K | 355402363 | 355402363 | 7/21/2006 | 1.2 | LA-LP-04-2- E-0096-1-07-04 |
| 24225 | M070K | 355402365 | 355402365 | 7/21/2006 | 1.2 | LA-LP-04-2- E-0098-2-05-09 |
| 24226 | M070K | 355402368 | 355402368 | 7/21/2006 | 1.2 | LA-LP-04-2- E-0100-3-04-06 |
| 24227 | M070K | 355402367 | 355402367 | 7/21/2006 | 1.2 | LA-LP-04-2- E-0107-3-07-06 |
| 24228 | M070K | 355402364 | 355402364 | 7/21/2006 | 1.2 | LA-LP-04-2- E-0111-1-01-06 |
| 24229 | M070K | 355400212 | 355400212 | 7/21/2006 | 1.2 | LA-LP-04-2- F-0101-2-03-09 |
| 24230 | M070K | 355402274 | 355402274 | 7/21/2006 | 1.2 | LA-LP-04-2- F-0106-2-07-08 |
| 24231 | M070K | 355402325 | 355402325 | 7/21/2006 | 1.2 | LA-LP-04-2- F-0106-2-07-09 |
| 24232 | M070K | 355402267 | 355402267 | 7/21/2006 | 1.2 | LA-LP-04-2- F-0106-2-08-01 |
| 24233 | M070K | 355402270 | 355402270 | 7/21/2006 | 1.2 | LA-LP-04-2- F-0106-2-08-02 |
| 24234 | M070K | 355402272 | 355402272 | 7/21/2006 | 1.2 | LA-LP-04-2- F-0112-2-07-07 |
| 24235 | M070K | 355400246 | 355400246 | 7/21/2006 | 1.2 | LA-LP-04-2- G-0097-1-04-01 |
| 24236 | M070K | 355400234 | 355400234 | 7/21/2006 | 1.2 | LA-LP-04-2- G-0101-1-03-09 |
| 24237 | M070K | 355400235 | 355400235 | 7/21/2006 | 1.2 | LA-LP-04-2- G-0103-2-02-05 |
| 24238 | M070K | 355400243 | 355400243 | 7/21/2006 | 1.2 | LA-LP-04-2- G-0103-2-06-07 |
| 24239 | M070K | 355400237 | 355400237 | 7/21/2006 | 1.2 | LA-LP-04-2- G-0103-2-06-08 |
| 24240 | M070K | 355400947 | 355400947 | 7/21/2006 | 1.2 | LA-LP-04-2- G-0103-2-07-02 |
| 24241 | M070K | 355400227 | 355400227 | 7/21/2006 | 1.2 | LA-LP-04-2- G-0103-2-07-05 |
| 24242 | M070K | 355400209 | 355400209 | 7/21/2006 | 1.2 | LA-LP-04-2- G-0103-2-07-07 |
| 24243 | M070K | 355400201 | 355400201 | 7/21/2006 | 1.2 | LA-LP-04-2- G-0103-2-07-08 |
| 24244 | M070K | 355400228 | 355400228 | 7/21/2006 | 1.2 | LA-LP-04-2- G-0103-2-07-09 |
| 24245 | M070K | 355400215 | 355400215 | 7/21/2006 | 1.2 | LA-LP-04-2- G-0103-2-08-01 |
| 24246 | M070K | 355400218 | 355400218 | 7/21/2006 | 1.2 | LA-LP-04-2- G-0103-2-08-03 |
| 24247 | M070K | 355400200 | 355400200 | 7/21/2006 | 1.2 | LA-LP-04-2- G-0103-3-02-01 |
| 24248 | M070K | 355400210 | 355400210 | 7/21/2006 | 1.2 | LA-LP-04-2- G-0103-3-02-02 |
| 24249 | M070K | 355400217 | 355400217 | 7/21/2006 | 1.2 | LA-LP-04-2- G-0111-1-06-04 |
| 24250 | M070K | 355400922 | 355400922 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0097-3-01-02 |
| 24251 | M070K | 355401399 | 355401399 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0097-3-07-04 |
| 24252 | M070K | 355401406 | 355401406 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0097-3-07-05 |
| 24253 | M070K | 355400913 | 355400913 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0097-3-07-06 |
| 24254 | M070K | 355401386 | 355401386 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0097-3-08-01 |
| 24255 | M070K | 355401392 | 355401392 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0097-3-08-02 |
| 24256 | M070K | 355401390 | 355401390 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0097-3-08-03 |
| 24257 | M070K | 355401398 | 355401398 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0097-3-08-04 |
| 24258 | M070K | 355401411 | 355401411 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0097-3-08-05 |
| 24259 | M070K | 355401412 | 355401412 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0097-3-08-06 |
| 24260 | M070K | 355401401 | 355401401 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0098-3-01-01 |
| 24261 | M070K | 355401393 | 355401393 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0098-3-01-02 |
| 24262 | M070K | 355400912 | 355400912 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0098-3-01-03 |
| 24263 | M070K | 355400919 | 355400919 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0098-3-01-04 |
| 24264 | M070K | 355400917 | 355400917 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0098-3-01-05 |
| 24265 | M070K | 355400918 | 355400918 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0098-3-01-06 |
| 24266 | M070K | 355401382 | 355401382 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0098-3-05-01 |
| 24267 | M070K | 355401380 | 355401380 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0098-3-06-01 |
| 24268 | M070K | 355400925 | 355400925 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0098-3-06-02 |
| 24269 | M070K | 355401396 | 355401396 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0098-3-06-06 |
| 24270 | M070K | 355401409 | 355401409 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0098-3-07-01 |
| 24271 | M070K | 355401387 | 355401387 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0098-3-07-02 |
| 24272 | M070K | 355401405 | 355401405 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0098-3-07-05 |
| 24273 | M070K | 355400924 | 355400924 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0098-3-07-06 |
| 24274 | M070K | 355401388 | 355401388 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0098-3-08-01 |
| 24275 | M070K | 355401404 | 355401404 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0100-3-08-05 |
| 24276 | M070K | 355401408 | 355401408 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0101-3-01-04 |
| 24277 | M070K | 355400895 | 355400895 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0101-3-01-05 |
| 24278 | M070K | 355400891 | 355400891 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0101-3-02-06 |
| 24279 | M070K | 355400884 | 355400884 | 7/21/2006 | 1.2 | LA-LP-04-2- H-0101-3-03-05 |
| 24280 | M070K | 355401416 | 355401416 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0105-2-04-04 |
| 24281 | M070K | 355401428 | 355401428 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0105-2-04-09 |
| 24282 | M070K | 355401438 | 355401438 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0105-2-05-01 |
| 24283 | M070K | 355400934 | 355400934 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0105-2-05-02 |
| 24284 | M070K | 355400927 | 355400927 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0105-2-05-03 |
| 24285 | M070K | 355401453 | 355401453 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0105-2-05-04 |
| 24286 | M070K | 355401452 | 355401452 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-1-06-01 |
| 24287 | M070K | 355401446 | 355401446 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-01-02 |
| 24288 | M070K | 355401445 | 355401445 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24289 | M070K | 355401437 | 355401437 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-01-05 |
| 24290 | M070K | 355401427 | 355401427 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-01-06 |
| 24291 | M070K | 355401422 | 355401422 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-01-07 |
| 24292 | M070K | 355401429 | 355401429 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-01-08 |
| 24293 | M070K | 355401426 | 355401426 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-01-09 |
| 24294 | M070K | 355401436 | 355401436 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-02-01 |
| 24295 | M070K | 355401444 | 355401444 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-02-02 |
| 24296 | M070K | 355400931 | 355400931 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-02-03 |
| 24297 | M070K | 355401454 | 355401454 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-02-04 |
| 24298 | M070K | 355401420 | 355401420 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-02-05 |
| 24299 | M070K | 355401424 | 355401424 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-02-06 |
| 24300 | M070K | 355401433 | 355401433 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-02-07 |
| 24301 | M070K | 355401441 | 355401441 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-02-08 |
| 24302 | M070K | 355401448 | 355401448 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-02-09 |
| 24303 | M070K | 355401419 | 355401419 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-03-01 |
| 24304 | M070K | 355401421 | 355401421 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-03-02 |
| 24305 | M070K | 355401423 | 355401423 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-03-03 |
| 24306 | M070K | 355400932 | 355400932 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-03-04 |
| 24307 | M070K | 355400928 | 355400928 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-03-05 |
| 24308 | M070K | 355401450 | 355401450 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-03-06 |
| 24309 | M070K | 355401449 | 355401449 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-03-07 |
| 24310 | M070K | 355401442 | 355401442 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-03-08 |
| 24311 | M070K | 355401435 | 355401435 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-03-09 |
| 24312 | M070K | 355401415 | 355401415 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-04-01 |
| 24313 | M070K | 355401414 | 355401414 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-04-02 |
| 24314 | M070K | 355401425 | 355401425 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-04-04 |
| 24315 | M070K | 355401418 | 355401418 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-04-05 |
| 24316 | M070K | 355401430 | 355401430 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-04-06 |
| 24317 | M070K | 355401440 | 355401440 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-04-07 |
| 24318 | M070K | 355401447 | 355401447 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-04-08 |
| 24319 | M070K | 355401417 | 355401417 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-04-09 |
| 24320 | M070K | 355401443 | 355401443 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-05-01 |
| 24321 | M070K | 355401431 | 355401431 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-05-02 |
| 24322 | M070K | 355401439 | 355401439 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-05-03 |
| 24323 | M070K | 355400930 | 355400930 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-05-04 |
| 24324 | M070K | 355401451 | 355401451 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-05-05 |
| 24325 | M070K | 355400929 | 355400929 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-05-06 |
| 24326 | M070K | 355400933 | 355400933 | 7/21/2006 | 1.2 | LA-LP-04-2- K-0106-2-05-07 |
| 24327 | M070K | 355403019 | 355403019 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-06-02 |
| 24328 | M070K | 355403020 | 355403020 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-06-03 |
| 24329 | M070K | 355403021 | 355403021 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-06-04 |
| 24330 | M070K | 355403022 | 355403022 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-06-05 |
| 24331 | M070K | 355403023 | 355403023 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-06-06 |
| 24332 | M070K | 355403024 | 355403024 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-06-07 |
| 24333 | M070K | 355403037 | 355403037 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-06-08 |
| 24334 | M070K | 355403038 | 355403038 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-06-09 |
| 24335 | M070K | 355403039 | 355403039 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-06-10 |
| 24336 | M070K | 355403041 | 355403041 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-07-02 |
| 24337 | M070K | 355403042 | 355403042 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-07-03 |
| 24338 | M070K | 355403043 | 355403043 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-07-04 |
| 24339 | M070K | 355403045 | 355403045 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-07-06 |
| 24340 | M070K | 355403046 | 355403046 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-07-08 |
| 24341 | M070K | 355403047 | 355403047 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-07-09 |
| 24342 | M070K | 355403048 | 355403048 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-08-01 |
| 24343 | M070K | 355403031 | 355403031 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-08-02 |
| 24344 | M070K | 355403032 | 355403032 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-08-03 |
| 24345 | M070K | 355403034 | 355403034 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-08-05 |
| 24346 | M070K | 355403035 | 355403035 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-08-06 |
| 24347 | M070K | 355403036 | 355403036 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-08-07 |
| 24348 | M070K | 355403030 | 355403030 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-08-08 |
| 24349 | M070K | 355403025 | 355403025 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-08-09 |
| 24350 | M070K | 355403026 | 355403026 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-08-10 |
| 24351 | M070K | 355403027 | 355403027 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-09-01 |
| 24352 | M070K | 355403029 | 355403029 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-09-02 |
| 24353 | M070K | 355403007 | 355403007 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-09-04 |
| 24354 | M070K | 355403008 | 355403008 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-09-05 |
| 24355 | M070K | 355403009 | 355403009 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-09-06 |
| 24356 | M070K | 355403010 | 355403010 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-09-07 |
| 24357 | M070K | 355403011 | 355403011 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0001-3-09-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24358 | M070K | 355403012 | 355403012 | 7/31/2006 | 1.2 | LA-F2-01-C-62-0015-1-01-08 |
| 24359 | M070K | 355403001 | 355403001 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0001-3-01-02 |
| 24360 | M070K | 355403002 | 355403002 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0001-3-01-03 |
| 24361 | M070K | 355403003 | 355403003 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0001-3-01-04 |
| 24362 | M070K | 355403005 | 355403005 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0001-3-01-06 |
| 24363 | M070K | 355403006 | 355403006 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0001-3-01-07 |
| 24364 | M070K | 355403013 | 355403013 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0001-3-01-08 |
| 24365 | M070K | 355403014 | 355403014 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0001-3-01-09 |
| 24366 | M070K | 355403015 | 355403015 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0001-3-01-10 |
| 24367 | M070K | 355403016 | 355403016 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-01-01 |
| 24368 | M070K | 355403017 | 355403017 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-01-02 |
| 24369 | M070K | 355403018 | 355403018 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-01-03 |
| 24370 | M070K | 355403341 | 355403341 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-01-04 |
| 24371 | M070K | 355403383 | 355403383 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-01-05 |
| 24372 | M070K | 355403391 | 355403391 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-01-06 |
| 24373 | M070K | 355403371 | 355403371 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-01-07 |
| 24374 | M070K | 355403339 | 355403339 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-01-10 |
| 24375 | M070K | 355403392 | 355403392 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-02-01 |
| 24376 | M070K | 355403385 | 355403385 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-03-02 |
| 24377 | M070K | 355403393 | 355403393 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-03-03 |
| 24378 | M070K | 355403382 | 355403382 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-03-04 |
| 24379 | M070K | 355403333 | 355403333 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-03-05 |
| 24380 | M070K | 355403370 | 355403370 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-03-11 |
| 24381 | M070K | 355403379 | 355403379 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-03-12 |
| 24382 | M070K | 355403342 | 355403342 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-04-03 |
| 24383 | M070K | 355403390 | 355403390 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-04-04 |
| 24384 | M070K | 355403331 | 355403331 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-04-07 |
| 24385 | M070K | 355403334 | 355403334 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-04-08 |
| 24386 | M070K | 355403344 | 355403344 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-04-09 |
| 24387 | M070K | 355403389 | 355403389 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-04-10 |
| 24388 | M070K | 355403375 | 355403375 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-04-11 |
| 24389 | M070K | 355403373 | 355403373 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-04-12 |
| 24390 | M070K | 355403327 | 355403327 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-05-01 |
| 24391 | M070K | 355403329 | 355403329 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-05-02 |
| 24392 | M070K | 355403324 | 355403324 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-05-09 |
| 24393 | M070K | 355403345 | 355403345 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-05-10 |
| 24394 | M070K | 355403386 | 355403386 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-05-11 |
| 24395 | M070K | 355403394 | 355403394 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-05-12 |
| 24396 | M070K | 355403376 | 355403376 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-06-01 |
| 24397 | M070K | 355403380 | 355403380 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-06-02 |
| 24398 | M070K | 355403336 | 355403336 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0003-3-06-03 |
| 24399 | M070K | 355402127 | 355402127 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-02-04 |
| 24400 | M070K | 355402128 | 355402128 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-02-05 |
| 24401 | M070K | 355402129 | 355402129 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-02-06 |
| 24402 | M070K | 355402130 | 355402130 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-03-01 |
| 24403 | M070K | 355402141 | 355402141 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-03-02 |
| 24404 | M070K | 355402144 | 355402144 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-03-04 |
| 24405 | M070K | 355402131 | 355402131 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-03-05 |
| 24406 | M070K | 355402133 | 355402133 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-03-10 |
| 24407 | M070K | 355402134 | 355402134 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-03-11 |
| 24408 | M070K | 355402140 | 355402140 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-03-12 |
| 24409 | M070K | 355402143 | 355402143 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-04-02 |
| 24410 | M070K | 355402135 | 355402135 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-04-05 |
| 24411 | M070K | 355402136 | 355402136 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-04-08 |
| 24412 | M070K | 355402137 | 355402137 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-04-09 |
| 24413 | M070K | 355402139 | 355402139 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-04-11 |
| 24414 | M070K | 355402142 | 355402142 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-05-03 |
| 24415 | M070K | 355402121 | 355402121 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-05-04 |
| 24416 | M070K | 355402122 | 355402122 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-05-05 |
| 24417 | M070K | 355402123 | 355402123 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-05-07 |
| 24418 | M070K | 355402124 | 355402124 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-05-08 |
| 24419 | M070K | 355402125 | 355402125 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-05-09 |
| 24420 | M070K | 355402126 | 355402126 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-05-10 |
| 24421 | M070K | 355402115 | 355402115 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-05-11 |
| 24422 | M070K | 355402116 | 355402116 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-05-12 |
| 24423 | M070K | 355402117 | 355402117 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-06-04 |
| 24424 | M070K | 355402118 | 355402118 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-06-05 |
| 24425 | M070K | 355402119 | 355402119 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-06-06 |
| 24426 | M070K | 355402120 | 355402120 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24427 | M070K | 355402103 | 355402103 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-06-08 |
| 24428 | M070K | 355402104 | 355402104 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-06-09 |
| 24429 | M070K | 355402105 | 355402105 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-06-10 |
| 24430 | M070K | 355402106 | 355402106 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-06-11 |
| 24431 | M070K | 355402107 | 355402107 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-06-12 |
| 24432 | M070K | 355402108 | 355402108 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-07-01 |
| 24433 | M070K | 355402097 | 355402097 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-07-02 |
| 24434 | M070K | 355402098 | 355402098 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-07-03 |
| 24435 | M070K | 355402099 | 355402099 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-07-04 |
| 24436 | M070K | 355402100 | 355402100 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-07-06 |
| 24437 | M070K | 355402101 | 355402101 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-07-08 |
| 24438 | M070K | 355402102 | 355402102 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-07-09 |
| 24439 | M070K | 355402109 | 355402109 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-07-11 |
| 24440 | M070K | 355402110 | 355402110 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-08-02 |
| 24441 | M070K | 355402111 | 355402111 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-08-03 |
| 24442 | M070K | 355402112 | 355402112 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-08-05 |
| 24443 | M070K | 355402113 | 355402113 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-08-07 |
| 24444 | M070K | 355403369 | 355403369 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0005-3-05-01 |
| 24445 | M070K | 355403367 | 355403367 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-05-02 |
| 24446 | M070K | 355403349 | 355403349 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-06-02 |
| 24447 | M070K | 355403350 | 355403350 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-06-03 |
| 24448 | M070K | 355403308 | 355403308 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-06-05 |
| 24449 | M070K | 355403364 | 355403364 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-06-06 |
| 24450 | M070K | 355403366 | 355403366 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-06-07 |
| 24451 | M070K | 355403319 | 355403319 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-06-08 |
| 24452 | M070K | 355403347 | 355403347 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-06-10 |
| 24453 | M070K | 355403357 | 355403357 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-06-12 |
| 24454 | M070K | 355403368 | 355403368 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-07-02 |
| 24455 | M070K | 355403363 | 355403363 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-07-03 |
| 24456 | M070K | 355403365 | 355403365 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-07-04 |
| 24457 | M070K | 355403317 | 355403317 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-07-05 |
| 24458 | M070K | 355403322 | 355403322 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-07-06 |
| 24459 | M070K | 355403358 | 355403358 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-07-08 |
| 24460 | M070K | 355403304 | 355403304 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-07-09 |
| 24461 | M070K | 355403361 | 355403361 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-07-11 |
| 24462 | M070K | 355403318 | 355403318 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-08-02 |
| 24463 | M070K | 355403310 | 355403310 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-08-07 |
| 24464 | M070K | 355403313 | 355403313 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-08-08 |
| 24465 | M070K | 355403300 | 355403300 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-08-09 |
| 24466 | M070K | 355403312 | 355403312 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-08-10 |
| 24467 | M070K | 355403315 | 355403315 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-09-03 |
| 24468 | M070K | 355403353 | 355403353 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-09-04 |
| 24469 | M070K | 355403305 | 355403305 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-09-06 |
| 24470 | M070K | 355403306 | 355403306 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-09-10 |
| 24471 | M070K | 355403311 | 355403311 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-09-11 |
| 24472 | M070K | 355403314 | 355403314 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0006-3-09-12 |
| 24473 | M070K | 355403352 | 355403352 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0009-1-02-01 |
| 24474 | M070K | 355403307 | 355403307 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0009-1-05-01 |
| 24475 | M070K | 355403302 | 355403302 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0009-1-05-03 |
| 24476 | M070K | 355403299 | 355403299 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0010-3-05-04 |
| 24477 | M070K | 355403309 | 355403309 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0011-2-01-03 |
| 24478 | M070K | 355403323 | 355403323 | 7/31/2006 | 1.2 | LA-F2-01-C-70-0011-2-02-03 |
| 24479 | M070K | 355403351 | 355403351 | 7/31/2006 | 1.2 | LA-F2-01-C-73-0004-3-01-02 |
| 24480 | M070K | 355403303 | 355403303 | 7/31/2006 | 1.2 | LA-F2-01-C-73-0004-3-01-03 |
| 24481 | M070K | 355403360 | 355403360 | 7/31/2006 | 1.2 | LA-F2-01-C-73-0004-3-01-05 |
| 24482 | M070K | 355403362 | 355403362 | 7/31/2006 | 1.2 | LA-F2-01-C-73-0004-3-01-06 |
| 24483 | M070K | 355403316 | 355403316 | 7/31/2006 | 1.2 | LA-F2-01-C-73-0004-3-01-07 |
| 24484 | M070K | 355403320 | 355403320 | 7/31/2006 | 1.2 | LA-F2-01-C-73-0004-3-01-09 |
| 24485 | M070K | 368655323 | 368655323 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-02-02 |
| 24486 | M070K | 368655343 | 368655343 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-02-04 |
| 24487 | M070K | 368655344 | 368655344 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-02-06 |
| 24488 | M070K | 368655324 | 368655324 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-02-07 |
| 24489 | M070K | 368655348 | 368655348 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-02-08 |
| 24490 | M070K | 368655347 | 368655347 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-02-10 |
| 24491 | M070K | 368655467 | 368655467 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-02-11 |
| 24492 | M070K | 368655468 | 368655468 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-03-01 |
| 24493 | M070K | 368655341 | 368655341 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-03-02 |
| 24494 | M070K | 368655351 | 368655351 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-03-03 |
| 24495 | M070K | 368655352 | 368655352 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-03-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24496 | M070K | 368655326 | 368655326 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-03-05 |
| 24497 | M070K | 368655329 | 368655329 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-03-06 |
| 24498 | M070K | 368655327 | 368655327 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-03-08 |
| 24499 | M070K | 368655330 | 368655330 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-03-09 |
| 24500 | M070K | 368655332 | 368655332 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-03-10 |
| 24501 | M070K | 368655328 | 368655328 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-04-05 |
| 24502 | M070K | 368655331 | 368655331 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-04-06 |
| 24503 | M070K | 368655333 | 368655333 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-04-07 |
| 24504 | M070K | 368655350 | 368655350 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-04-09 |
| 24505 | M070K | 368655346 | 368655346 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0002-3-04-11 |
| 24506 | M070K | 355402074 | 355402074 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0003-3-09-03 |
| 24507 | M070K | 355402078 | 355402078 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0003-3-09-04 |
| 24508 | M070K | 368655338 | 368655338 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0003-3-09-05 |
| 24509 | M070K | 368655354 | 368655354 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0003-3-09-06 |
| 24510 | M070K | 368655469 | 368655469 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0003-3-09-07 |
| 24511 | M070K | 355402079 | 355402079 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0003-3-09-08 |
| 24512 | M070K | 368655353 | 368655353 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0003-3-09-12 |
| 24513 | M070K | 368655359 | 368655359 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-01-02 |
| 24514 | M070K | 355402049 | 355402049 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-01-03 |
| 24515 | M070K | 368655466 | 368655466 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-01-05 |
| 24516 | M070K | 368655463 | 368655463 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-01-07 |
| 24517 | M070K | 355402059 | 355402059 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-01-08 |
| 24518 | M070K | 368655356 | 368655356 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-01-11 |
| 24519 | M070K | 368655471 | 368655471 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-01-12 |
| 24520 | M070K | 355402070 | 355402070 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-02-05 |
| 24521 | M070K | 368655345 | 368655345 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-02-07 |
| 24522 | M070K | 368655465 | 368655465 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-02-09 |
| 24523 | M070K | 355402064 | 355402064 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-02-11 |
| 24524 | M070K | 368655472 | 368655472 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-03-02 |
| 24525 | M070K | 368655339 | 368655339 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-03-03 |
| 24526 | M070K | 368655355 | 368655355 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-03-04 |
| 24527 | M070K | 355402068 | 355402068 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-03-06 |
| 24528 | M070K | 355402076 | 355402076 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-03-09 |
| 24529 | M070K | 368655342 | 368655342 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-04-01 |
| 24530 | M070K | 368655340 | 368655340 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-04-02 |
| 24531 | M070K | 368655358 | 368655358 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-04-03 |
| 24532 | M070K | 368655336 | 368655336 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-04-07 |
| 24533 | M070K | 355402054 | 355402054 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0004-3-09-10 |
| 24534 | M070K | 355402069 | 355402069 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0005-3-01-04 |
| 24535 | M070K | 355402080 | 355402080 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0005-3-08-04 |
| 24536 | M070K | 355402092 | 355402092 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0005-3-08-07 |
| 24537 | M070K | 355402090 | 355402090 | 7/31/2006 | 1.2 | LA-F2-01-C-80-0005-3-08-09 |
| 24538 | M070K | 355402088 | 355402088 | 7/31/2006 | 1.2 | LA-F2-01-C-83-0011-3-07-06 |
| 24539 | M070K | 355402094 | 355402094 | 7/31/2006 | 1.2 | LA-F2-01-C-83-0011-3-09-06 |
| 24540 | M070K | 355402091 | 355402091 | 7/31/2006 | 1.2 | LA-F2-01-C-83-0012-1-01-06 |
| 24541 | M070K | 355402077 | 355402077 | 7/31/2006 | 1.2 | LA-F2-01-C-83-0012-1-03-05 |
| 24542 | M070K | 355402086 | 355402086 | 7/31/2006 | 1.2 | LA-F2-01-C-83-0012-2-03-07 |
| 24543 | M070K | 355402085 | 355402085 | 7/31/2006 | 1.2 | LA-F2-01-C-83-0012-3-03-06 |
| 24544 | M070K | 355402089 | 355402089 | 7/31/2006 | 1.2 | LA-F2-01-C-85-0009-3-07-04 |
| 24545 | M070K | 355402063 | 355402063 | 7/31/2006 | 1.2 | LA-F2-01-C-85-0009-3-08-08 |
| 24546 | M070K | 355404046 | 355404046 | 7/31/2006 | 1.2 | LA-LP-01-3- N-0011-2-05-07 |
| 24547 | M070K | 355404141 | 355404141 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0013-2-07-07 |
| 24548 | M070K | 355404086 | 355404086 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0014-1-02-09 |
| 24549 | M070K | 355404136 | 355404136 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0014-1-04-04 |
| 24550 | M070K | 355404106 | 355404106 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0015-1-06-05 |
| 24551 | M070K | 355404201 | 355404201 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0016-2-05-06 |
| 24552 | M070K | 355404101 | 355404101 | 7/31/2006 | 1.2 | LA-LP-01-3- P-0017-1-02-01 |
| 24553 | M070K | 355403396 | 355403396 | 7/31/2006 | 1.2 | LA-LP-01-3- R-0003-2-05-06 |
| 24554 | M070K | 355403432 | 355403432 | 7/31/2006 | 1.2 | LA-LP-01-3-AA-0002-2-06-01 |
| 24555 | M070K | 355403415 | 355403415 | 7/31/2006 | 1.2 | LA-LP-01-3-AA-0003-3-02-06 |
| 24556 | M070K | 355403425 | 355403425 | 7/31/2006 | 1.2 | LA-LP-01-3-AA-0008-1-02-03 |
| 24557 | M070K | 355403439 | 355403439 | 7/31/2006 | 1.2 | LA-LP-01-3-AA-0016-3-03-03 |
| 24558 | M070K | 355403427 | 355403427 | 7/31/2006 | 1.2 | LA-LP-01-3-BB-0009-1-02-09 |
| 24559 | M070K | 355404081 | 355404081 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0025-1-05-03 |
| 24560 | M070K | 355401007 | 355401007 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0028-1-04-06 |
| 24561 | M070K | 355402036 | 355402036 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0029-3-08-01 |
| 24562 | M070K | 355402016 | 355402016 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0031-3-02-01 |
| 24563 | M070K | 355402024 | 355402024 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0033-2-07-09 |
| 24564 | M070K | 355402003 | 355402003 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0034-1-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24565 | M070K | 355404205 | 355404205 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0034-1-04-02 |
| 24566 | M070K | 355401008 | 355401008 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0034-2-04-04 |
| 24567 | M070K | 355402027 | 355402027 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0034-2-06-01 |
| 24568 | M070K | 355402017 | 355402017 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0034-2-06-05 |
| 24569 | M070K | 355402025 | 355402025 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0034-3-05-01 |
| 24570 | M070K | 355402004 | 355402004 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0035-1-04-02 |
| 24571 | M070K | 355401009 | 355401009 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0035-1-06-02 |
| 24572 | M070K | 355402028 | 355402028 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0035-3-06-02 |
| 24573 | M070K | 355402018 | 355402018 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0035-3-07-02 |
| 24574 | M070K | 355402026 | 355402026 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0036-2-03-08 |
| 24575 | M070K | 355402006 | 355402006 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0040-2-05-01 |
| 24576 | M070K | 355404204 | 355404204 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0040-2-05-03 |
| 24577 | M070K | 355402035 | 355402035 | 7/31/2006 | 1.2 | LA-LP-02-3- P-0040-2-07-03 |
| 24578 | M070K | 355403437 | 355403437 | 7/31/2006 | 1.2 | LA-LP-02-3- W-0055-2-05-07 |
| 24579 | M070K | 355403418 | 355403418 | 7/31/2006 | 1.2 | LA-LP-02-3- W-0055-3-01-03 |
| 24580 | M070K | 355403395 | 355403395 | 7/31/2006 | 1.2 | LA-LP-02-3- W-0056-1-04-05 |
| 24581 | M070K | 355403424 | 355403424 | 7/31/2006 | 1.2 | LA-LP-02-3- W-0056-1-04-09 |
| 24582 | M070K | 355403434 | 355403434 | 7/31/2006 | 1.2 | LA-LP-02-3- Y-0054-2-05-05 |
| 24583 | M070K | 355403398 | 355403398 | 7/31/2006 | 1.2 | LA-LP-02-3- Z-0046-1-04-07 |
| 24584 | M070K | 355403430 | 355403430 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0039-1-02-08 |
| 24585 | M070K | 355403296 | 355403296 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0042-1-05-05 |
| 24586 | M070K | 355403258 | 355403258 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0042-1-05-06 |
| 24587 | M070K | 355403261 | 355403261 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0042-1-05-07 |
| 24588 | M070K | 355403274 | 355403274 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0042-1-07-02 |
| 24589 | M070K | 355403284 | 355403284 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0042-1-07-04 |
| 24590 | M070K | 355403266 | 355403266 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0042-1-08-09 |
| 24591 | M070K | 355403297 | 355403297 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0042-2-02-01 |
| 24592 | M070K | 355403286 | 355403286 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0042-2-02-02 |
| 24593 | M070K | 355403295 | 355403295 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0042-2-02-05 |
| 24594 | M070K | 355403282 | 355403282 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0042-2-03-04 |
| 24595 | M070K | 355403285 | 355403285 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0042-2-04-03 |
| 24596 | M070K | 355403264 | 355403264 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0042-2-06-01 |
| 24597 | M070K | 355403281 | 355403281 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0042-2-07-05 |
| 24598 | M070K | 355403279 | 355403279 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0042-2-08-04 |
| 24599 | M070K | 355403290 | 355403290 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0042-3-06-05 |
| 24600 | M070K | 355403275 | 355403275 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0042-3-08-01 |
| 24601 | M070K | 355403254 | 355403254 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0043-1-02-07 |
| 24602 | M070K | 355403288 | 355403288 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0046-1-01-06 |
| 24603 | M070K | 355403271 | 355403271 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0051-1-02-09 |
| 24604 | M070K | 355403263 | 355403263 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0051-1-03-01 |
| 24605 | M070K | 355403259 | 355403259 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0051-1-03-07 |
| 24606 | M070K | 355403294 | 355403294 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0051-1-03-08 |
| 24607 | M070K | 355403257 | 355403257 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0051-1-03-09 |
| 24608 | M070K | 355403278 | 355403278 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0051-1-04-01 |
| 24609 | M070K | 355403256 | 355403256 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0051-1-05-03 |
| 24610 | M070K | 355403269 | 355403269 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0051-1-06-03 |
| 24611 | M070K | 355403251 | 355403251 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0051-2-01-05 |
| 24612 | M070K | 355403260 | 355403260 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0052-1-04-04 |
| 24613 | M070K | 355403255 | 355403255 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0052-1-07-04 |
| 24614 | M070K | 355403292 | 355403292 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0052-1-08-05 |
| 24615 | M070K | 355403268 | 355403268 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0052-2-02-03 |
| 24616 | M070K | 355403280 | 355403280 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0052-2-08-06 |
| 24617 | M070K | 355403272 | 355403272 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0053-1-01-05 |
| 24618 | M070K | 355403270 | 355403270 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0053-1-03-07 |
| 24619 | M070K | 355403283 | 355403283 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0053-2-01-05 |
| 24620 | M070K | 355403267 | 355403267 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0053-2-02-02 |
| 24621 | M070K | 355403252 | 355403252 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0053-2-03-01 |
| 24622 | M070K | 355403289 | 355403289 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0054-1-03-05 |
| 24623 | M070K | 355403262 | 355403262 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0054-2-06-03 |
| 24624 | M070K | 355403287 | 355403287 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0054-2-06-05 |
| 24625 | M070K | 355403291 | 355403291 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0054-2-07-04 |
| 24626 | M070K | 355403276 | 355403276 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0054-3-06-03 |
| 24627 | M070K | 355403265 | 355403265 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0057-1-01-06 |
| 24628 | M070K | 355403298 | 355403298 | 7/31/2006 | 1.2 | LA-LP-02-3-CC-0058-1-05-03 |
| 24629 | M070K | 355404091 | 355404091 | 7/31/2006 | 1.2 | LA-LP-03-3- N-0091-2-01-07 |
| 24630 | M070K | 355404096 | 355404096 | 7/31/2006 | 1.2 | LA-LP-03-3- N-0091-2-07-07 |
| 24631 | M070K | 355402030 | 355402030 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0068-3-03-04 |
| 24632 | M070K | 355402020 | 355402020 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0070-3-02-02 |
| 24633 | M070K | 355402010 | 355402010 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0070-3-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24634 | M070K | 355404208 | 355404208 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0074-3-03-05 |
| 24635 | M070K | 355402034 | 355402034 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0075-1-05-04 |
| 24636 | M070K | 355402015 | 355402015 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0075-1-05-08 |
| 24637 | M070K | 355402023 | 355402023 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0076-3-08-06 |
| 24638 | M070K | 355402002 | 355402002 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0081-1-08-09 |
| 24639 | M070K | 355404206 | 355404206 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0081-2-01-04 |
| 24640 | M070K | 355402033 | 355402033 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0081-2-01-05 |
| 24641 | M070K | 355402014 | 355402014 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0081-2-02-01 |
| 24642 | M070K | 355402022 | 355402022 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0081-2-02-04 |
| 24643 | M070K | 355402001 | 355402001 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0081-2-02-07 |
| 24644 | M070K | 355402009 | 355402009 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0081-2-03-02 |
| 24645 | M070K | 355402032 | 355402032 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0081-2-03-07 |
| 24646 | M070K | 355402031 | 355402031 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0081-2-04-02 |
| 24647 | M070K | 355402021 | 355402021 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0081-2-04-04 |
| 24648 | M070K | 355402012 | 355402012 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0081-2-05-01 |
| 24649 | M070K | 355402008 | 355402008 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0081-2-05-02 |
| 24650 | M070K | 355404207 | 355404207 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0081-2-05-08 |
| 24651 | M070K | 355402029 | 355402029 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0081-2-06-04 |
| 24652 | M070K | 355402019 | 355402019 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0081-2-06-05 |
| 24653 | M070K | 355402011 | 355402011 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0083-2-01-09 |
| 24654 | M070K | 355402005 | 355402005 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0083-2-02-06 |
| 24655 | M070K | 355403443 | 355403443 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0083-2-03-03 |
| 24656 | M070K | 355403478 | 355403478 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0083-2-07-06 |
| 24657 | M070K | 355403473 | 355403473 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0083-2-07-08 |
| 24658 | M070K | 355403484 | 355403484 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0083-2-08-05 |
| 24659 | M070K | 355403486 | 355403486 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0083-2-08-08 |
| 24660 | M070K | 355403467 | 355403467 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-1-01-07 |
| 24661 | M070K | 355403483 | 355403483 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-1-01-08 |
| 24662 | M070K | 355403490 | 355403490 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-1-02-05 |
| 24663 | M070K | 355403482 | 355403482 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-1-02-06 |
| 24664 | M070K | 355403487 | 355403487 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-1-02-07 |
| 24665 | M070K | 355403488 | 355403488 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-1-02-09 |
| 24666 | M070K | 355403449 | 355403449 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-1-03-09 |
| 24667 | M070K | 355403479 | 355403479 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-1-04-03 |
| 24668 | M070K | 355403469 | 355403469 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-1-04-06 |
| 24669 | M070K | 355403456 | 355403456 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-2-03-04 |
| 24670 | M070K | 355403453 | 355403453 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-2-04-03 |
| 24671 | M070K | 355403450 | 355403450 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-2-04-04 |
| 24672 | M070K | 355403474 | 355403474 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-2-05-07 |
| 24673 | M070K | 355403463 | 355403463 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-2-07-08 |
| 24674 | M070K | 355403466 | 355403466 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-2-08-05 |
| 24675 | M070K | 355403444 | 355403444 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0085-2-08-06 |
| 24676 | M070K | 355403445 | 355403445 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0087-1-04-01 |
| 24677 | M070K | 355403448 | 355403448 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0087-1-04-06 |
| 24678 | M070K | 355403457 | 355403457 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0087-1-04-08 |
| 24679 | M070K | 355403468 | 355403468 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0087-1-05-03 |
| 24680 | M070K | 355403481 | 355403481 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0087-1-06-09 |
| 24681 | M070K | 355403477 | 355403477 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0087-1-07-07 |
| 24682 | M070K | 355403458 | 355403458 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0087-2-01-03 |
| 24683 | M070K | 355403476 | 355403476 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0087-2-03-09 |
| 24684 | M070K | 355403465 | 355403465 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0087-2-06-08 |
| 24685 | M070K | 355403459 | 355403459 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0087-2-07-06 |
| 24686 | M070K | 355403470 | 355403470 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-01-07 |
| 24687 | M070K | 355403410 | 355403410 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-02-01 |
| 24688 | M070K | 355403421 | 355403421 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-02-04 |
| 24689 | M070K | 355403420 | 355403420 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-02-06 |
| 24690 | M070K | 355403402 | 355403402 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-03-08 |
| 24691 | M070K | 355403408 | 355403408 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-04-05 |
| 24692 | M070K | 355403435 | 355403435 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-04-09 |
| 24693 | M070K | 355403411 | 355403411 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-05-09 |
| 24694 | M070K | 355403405 | 355403405 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-06-02 |
| 24695 | M070K | 355403440 | 355403440 | 7/31/2006 | 1.2 | LA-LP-03-3- P-0089-1-06-06 |
| 24696 | M070K | 355403442 | 355403442 | 7/31/2006 | 1.2 | LA-LP-03-3- W-0090-1-02-02 |
| 24697 | M070K | 355403401 | 355403401 | 7/31/2006 | 1.2 | LA-LP-03-3- W-0090-2-04-07 |
| 24698 | M070K | 355403433 | 355403433 | 7/31/2006 | 1.2 | LA-LP-03-3- Y-0088-3-05-04 |
| 24699 | M070K | 355402461 | 355402461 | 8/3/2006 | 1.2 | LA-LP-01-2- A-0012-1-04-09 |
| 24700 | M070K | 355401198 | 355401198 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0003-3-01-01 |
| 24701 | M070K | 355401199 | 355401199 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0003-3-04-02 |
| 24702 | M070K | 355401202 | 355401202 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0004-1-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24703 | M070K | 355401200 | 355401200 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0008-2-05-07 |
| 24704 | M070K | 355401954 | 355401954 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0008-2-08-01 |
| 24705 | M070K | 355401529 | 355401529 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0009-1-03-07 |
| 24706 | M070K | 355401292 | 355401292 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0009-1-05-04 |
| 24707 | M070K | 355401191 | 355401191 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0009-1-07-08 |
| 24708 | M070K | 355401192 | 355401192 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0009-1-08-03 |
| 24709 | M070K | 355401193 | 355401193 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0009-1-08-04 |
| 24710 | M070K | 355401006 | 355401006 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0009-1-08-05 |
| 24711 | M070K | 355401186 | 355401186 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0010-1-04-07 |
| 24712 | M070K | 355401187 | 355401187 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0010-1-04-08 |
| 24713 | M070K | 355401188 | 355401188 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0010-1-06-01 |
| 24714 | M070K | 355401189 | 355401189 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0010-1-06-06 |
| 24715 | M070K | 355401190 | 355401190 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0010-1-06-07 |
| 24716 | M070K | 355401179 | 355401179 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0010-1-07-01 |
| 24717 | M070K | 355401182 | 355401182 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0010-2-01-02 |
| 24718 | M070K | 355401952 | 355401952 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0010-2-05-02 |
| 24719 | M070K | 355401528 | 355401528 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0011-1-01-01 |
| 24720 | M070K | 355401953 | 355401953 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0011-1-02-07 |
| 24721 | M070K | 355401183 | 355401183 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0011-1-07-07 |
| 24722 | M070K | 355401184 | 355401184 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0011-2-02-07 |
| 24723 | M070K | 355401180 | 355401180 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0011-2-03-08 |
| 24724 | M070K | 355401530 | 355401530 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0011-3-01-02 |
| 24725 | M070K | 355401293 | 355401293 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0012-1-03-08 |
| 24726 | M070K | 355401194 | 355401194 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0012-1-04-01 |
| 24727 | M070K | 355401195 | 355401195 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0012-2-06-09 |
| 24728 | M070K | 355401196 | 355401196 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0012-3-01-06 |
| 24729 | M070K | 355404075 | 355404075 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0012-3-03-05 |
| 24730 | M070K | 355404129 | 355404129 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0012-3-07-01 |
| 24731 | M070K | 355404064 | 355404064 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0012-3-07-03 |
| 24732 | M070K | 355404054 | 355404054 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0012-3-07-05 |
| 24733 | M070K | 355404062 | 355404062 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0012-3-07-06 |
| 24734 | M070K | 355404061 | 355404061 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0012-3-08-01 |
| 24735 | M070K | 355404060 | 355404060 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0013-1-01-07 |
| 24736 | M070K | 355404053 | 355404053 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0013-1-01-08 |
| 24737 | M070K | 355404073 | 355404073 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0013-1-02-04 |
| 24738 | M070K | 355404130 | 355404130 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0013-1-03-02 |
| 24739 | M070K | 355404080 | 355404080 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0013-1-04-05 |
| 24740 | M070K | 355404124 | 355404124 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0013-2-03-07 |
| 24741 | M070K | 355404056 | 355404056 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0013-2-03-08 |
| 24742 | M070K | 355404055 | 355404055 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0013-2-07-07 |
| 24743 | M070K | 355404057 | 355404057 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0013-2-08-07 |
| 24744 | M070K | 355404078 | 355404078 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0013-3-05-05 |
| 24745 | M070K | 355404068 | 355404068 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0013-3-07-06 |
| 24746 | M070K | 355404063 | 355404063 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0014-2-01-09 |
| 24747 | M070K | 355404119 | 355404119 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0014-2-04-09 |
| 24748 | M070K | 355404067 | 355404067 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0014-2-06-04 |
| 24749 | M070K | 355404071 | 355404071 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0016-3-02-04 |
| 24750 | M070K | 355404069 | 355404069 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0016-3-03-02 |
| 24751 | M070K | 355404065 | 355404065 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0017-2-02-06 |
| 24752 | M070K | 355404077 | 355404077 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0017-3-01-02 |
| 24753 | M070K | 355404050 | 355404050 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0018-1-06-06 |
| 24754 | M070K | 355404079 | 355404079 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0018-1-06-07 |
| 24755 | M070K | 355404066 | 355404066 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0018-1-07-03 |
| 24756 | M070K | 355404072 | 355404072 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0018-1-07-08 |
| 24757 | M070K | 355404074 | 355404074 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0018-1-08-06 |
| 24758 | M070K | 355404128 | 355404128 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0018-1-08-07 |
| 24759 | M070K | 355404070 | 355404070 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0018-2-01-02 |
| 24760 | M070K | 355404058 | 355404058 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0018-2-02-03 |
| 24761 | M070K | 355404059 | 355404059 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0019-2-02-03 |
| 24762 | M070K | 355401455 | 355401455 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0020-1-05-03 |
| 24763 | M070K | 355401465 | 355401465 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0020-1-08-07 |
| 24764 | M070K | 355400948 | 355400948 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0020-2-04-09 |
| 24765 | M070K | 355400938 | 355400938 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0020-3-03-05 |
| 24766 | M070K | 355401475 | 355401475 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0021-1-08-05 |
| 24767 | M070K | 355401470 | 355401470 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-1-02-03 |
| 24768 | M070K | 355404003 | 355404003 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-1-07-06 |
| 24769 | M070K | 355400943 | 355400943 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-2-01-05 |
| 24770 | M070K | 355401460 | 355401460 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-2-01-08 |
| 24771 | M070K | 355401480 | 355401480 | 8/3/2006 | 1.2 | LA-LP-01-2- L-0022-2-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24772 | M070K | 355401527 | 355401527 | 8/3/2006 | 1.2 | LA-LP-02-2- J-0062-1-08-02 |
| 24773 | M070K | 355401291 | 355401291 | 8/3/2006 | 1.2 | LA-LP-02-2- K-0029-1-08-05 |
| 24774 | M070K | 355402415 | 355402415 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0026-1-01-06 |
| 24775 | M070K | 355404031 | 355404031 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0026-1-01-09 |
| 24776 | M070K | 355402425 | 355402425 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0026-2-04-08 |
| 24777 | M070K | 355404038 | 355404038 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0026-3-03-05 |
| 24778 | M070K | 355404039 | 355404039 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0026-3-07-06 |
| 24779 | M070K | 355402413 | 355402413 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0027-1-06-01 |
| 24780 | M070K | 355402433 | 355402433 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-01-05 |
| 24781 | M070K | 355402426 | 355402426 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-06-03 |
| 24782 | M070K | 355402414 | 355402414 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-06-04 |
| 24783 | M070K | 355404043 | 355404043 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-06-06 |
| 24784 | M070K | 355402446 | 355402446 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-06-09 |
| 24785 | M070K | 355402453 | 355402453 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-07-05 |
| 24786 | M070K | 355402450 | 355402450 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-07-06 |
| 24787 | M070K | 355402447 | 355402447 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-07-09 |
| 24788 | M070K | 355402444 | 355402444 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-08-01 |
| 24789 | M070K | 355402462 | 355402462 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-08-03 |
| 24790 | M070K | 355402463 | 355402463 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-08-04 |
| 24791 | M070K | 355402443 | 355402443 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-08-06 |
| 24792 | M070K | 355402448 | 355402448 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-2-08-07 |
| 24793 | M070K | 355402451 | 355402451 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-3-01-03 |
| 24794 | M070K | 355402454 | 355402454 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-3-02-01 |
| 24795 | M070K | 355402476 | 355402476 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-3-02-02 |
| 24796 | M070K | 355402478 | 355402478 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-3-03-01 |
| 24797 | M070K | 355402467 | 355402467 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-3-03-03 |
| 24798 | M070K | 355402456 | 355402456 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-3-03-04 |
| 24799 | M070K | 355402458 | 355402458 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0028-3-08-03 |
| 24800 | M070K | 355402460 | 355402460 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-1-04-04 |
| 24801 | M070K | 355402483 | 355402483 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-1-07-02 |
| 24802 | M070K | 355402486 | 355402486 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-1-07-03 |
| 24803 | M070K | 355402489 | 355402489 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-1-07-04 |
| 24804 | M070K | 355402468 | 355402468 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-1-07-05 |
| 24805 | M070K | 355402471 | 355402471 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-1-07-06 |
| 24806 | M070K | 355402472 | 355402472 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-1-07-07 |
| 24807 | M070K | 355402473 | 355402473 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-1-08-01 |
| 24808 | M070K | 355402470 | 355402470 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-1-08-02 |
| 24809 | M070K | 355402480 | 355402480 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-1-08-03 |
| 24810 | M070K | 355402488 | 355402488 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-1-08-04 |
| 24811 | M070K | 355402485 | 355402485 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-1-08-05 |
| 24812 | M070K | 355402482 | 355402482 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-1-08-09 |
| 24813 | M070K | 355402481 | 355402481 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-2-01-01 |
| 24814 | M070K | 355402484 | 355402484 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-2-01-02 |
| 24815 | M070K | 355402487 | 355402487 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-2-01-03 |
| 24816 | M070K | 355402490 | 355402490 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-2-01-04 |
| 24817 | M070K | 355402469 | 355402469 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0029-2-04-08 |
| 24818 | M070K | 355402477 | 355402477 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0030-1-07-04 |
| 24819 | M070K | 355402479 | 355402479 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0030-1-08-07 |
| 24820 | M070K | 355402455 | 355402455 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0030-2-02-06 |
| 24821 | M070K | 355402459 | 355402459 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0030-2-02-09 |
| 24822 | M070K | 355401575 | 355401575 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0030-3-07-06 |
| 24823 | M070K | 355401534 | 355401534 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0031-2-05-04 |
| 24824 | M070K | 355401537 | 355401537 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0031-3-08-04 |
| 24825 | M070K | 355401539 | 355401539 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0032-1-02-01 |
| 24826 | M070K | 355401543 | 355401543 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0032-1-04-04 |
| 24827 | M070K | 355401544 | 355401544 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0032-1-08-06 |
| 24828 | M070K | 355401541 | 355401541 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0032-3-06-05 |
| 24829 | M070K | 355401540 | 355401540 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0032-3-06-06 |
| 24830 | M070K | 355401535 | 355401535 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0032-3-07-01 |
| 24831 | M070K | 355401558 | 355401558 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0032-3-07-03 |
| 24832 | M070K | 355401566 | 355401566 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0032-3-07-04 |
| 24833 | M070K | 355401567 | 355401567 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0032-3-08-06 |
| 24834 | M070K | 355401533 | 355401533 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-1-01-03 |
| 24835 | M070K | 355401536 | 355401536 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-1-01-04 |
| 24836 | M070K | 355401538 | 355401538 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-1-01-05 |
| 24837 | M070K | 355401542 | 355401542 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-1-02-04 |
| 24838 | M070K | 355401545 | 355401545 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-1-02-05 |
| 24839 | M070K | 355401580 | 355401580 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-1-02-09 |
| 24840 | M070K | 355401547 | 355401547 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-1-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24841 | M070K | 355401549 | 355401549 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-1-03-06 |
| 24842 | M070K | 355401552 | 355401552 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-1-03-07 |
| 24843 | M070K | 355401553 | 355401553 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-1-04-02 |
| 24844 | M070K | 355401556 | 355401556 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-1-04-03 |
| 24845 | M070K | 355401578 | 355401578 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-1-08-07 |
| 24846 | M070K | 355401569 | 355401569 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-2-07-06 |
| 24847 | M070K | 355401573 | 355401573 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-2-07-09 |
| 24848 | M070K | 355401563 | 355401563 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-2-08-03 |
| 24849 | M070K | 355401546 | 355401546 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-3-01-04 |
| 24850 | M070K | 355401562 | 355401562 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-3-04-02 |
| 24851 | M070K | 355401559 | 355401559 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0034-3-05-03 |
| 24852 | M070K | 355401572 | 355401572 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0035-1-04-01 |
| 24853 | M070K | 355401570 | 355401570 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0035-1-07-03 |
| 24854 | M070K | 355401577 | 355401577 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0035-1-07-04 |
| 24855 | M070K | 355401576 | 355401576 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0035-1-07-05 |
| 24856 | M070K | 355401568 | 355401568 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0035-1-08-03 |
| 24857 | M070K | 355401571 | 355401571 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0036-1-04-06 |
| 24858 | M070K | 355401574 | 355401574 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0036-2-03-03 |
| 24859 | M070K | 355401561 | 355401561 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0036-2-03-09 |
| 24860 | M070K | 355401564 | 355401564 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0039-1-06-07 |
| 24861 | M070K | 355401579 | 355401579 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0039-3-08-01 |
| 24862 | M070K | 355401548 | 355401548 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0040-2-03-06 |
| 24863 | M070K | 355401550 | 355401550 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0040-2-07-08 |
| 24864 | M070K | 355401551 | 355401551 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0040-3-04-03 |
| 24865 | M070K | 355401554 | 355401554 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0040-3-04-06 |
| 24866 | M070K | 355401555 | 355401555 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0040-3-07-01 |
| 24867 | M070K | 355402439 | 355402439 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0041-1-02-04 |
| 24868 | M070K | 355402442 | 355402442 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0041-1-07-04 |
| 24869 | M070K | 355402421 | 355402421 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0042-1-06-06 |
| 24870 | M070K | 355402424 | 355402424 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0042-2-03-08 |
| 24871 | M070K | 355402423 | 355402423 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0042-3-07-06 |
| 24872 | M070K | 355402420 | 355402420 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0044-1-06-02 |
| 24873 | M070K | 355402441 | 355402441 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0044-1-06-03 |
| 24874 | M070K | 355402438 | 355402438 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0044-1-06-09 |
| 24875 | M070K | 355402435 | 355402435 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0044-2-06-05 |
| 24876 | M070K | 355402434 | 355402434 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0045-1-02-06 |
| 24877 | M070K | 355402437 | 355402437 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0045-1-06-09 |
| 24878 | M070K | 355402440 | 355402440 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0045-2-01-08 |
| 24879 | M070K | 355402419 | 355402419 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0045-2-05-03 |
| 24880 | M070K | 355402422 | 355402422 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0046-2-01-09 |
| 24881 | M070K | 355402427 | 355402427 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0046-2-03-07 |
| 24882 | M070K | 355402407 | 355402407 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0058-1-08-03 |
| 24883 | M070K | 355402409 | 355402409 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0061-2-03-09 |
| 24884 | M070K | 355402411 | 355402411 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0061-3-06-06 |
| 24885 | M070K | 355402416 | 355402416 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0061-3-07-02 |
| 24886 | M070K | 355402395 | 355402395 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0062-1-02-02 |
| 24887 | M070K | 355402398 | 355402398 | 8/3/2006 | 1.2 | LA-LP-02-2- L-0062-1-05-07 |
| 24888 | M070K | 355402401 | 355402401 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0067-1-06-09 |
| 24889 | M070K | 355402404 | 355402404 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0067-3-01-04 |
| 24890 | M070K | 355402405 | 355402405 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0068-1-08-09 |
| 24891 | M070K | 355402402 | 355402402 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0072-2-01-03 |
| 24892 | M070K | 355402396 | 355402396 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0073-1-02-03 |
| 24893 | M070K | 355402417 | 355402417 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0073-1-02-07 |
| 24894 | M070K | 355402418 | 355402418 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0073-1-04-04 |
| 24895 | M070K | 355402397 | 355402397 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0073-1-05-01 |
| 24896 | M070K | 355402400 | 355402400 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0073-2-01-09 |
| 24897 | M070K | 355402403 | 355402403 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0074-1-04-06 |
| 24898 | M070K | 355402428 | 355402428 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0074-3-06-05 |
| 24899 | M070K | 355402430 | 355402430 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0074-3-06-06 |
| 24900 | M070K | 355402408 | 355402408 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0074-3-07-03 |
| 24901 | M070K | 355402410 | 355402410 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0074-3-07-04 |
| 24902 | M070K | 355402412 | 355402412 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0074-3-07-05 |
| 24903 | M070K | 368655452 | 368655452 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0074-3-08-04 |
| 24904 | M070K | 368655441 | 368655441 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-1-01-01 |
| 24905 | M070K | 368655421 | 368655421 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-1-01-06 |
| 24906 | M070K | 368655420 | 368655420 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-1-01-07 |
| 24907 | M070K | 368655429 | 368655429 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-1-01-08 |
| 24908 | M070K | 368655433 | 368655433 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-1-01-09 |
| 24909 | M070K | 368655445 | 368655445 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-1-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24910 | M070K | 368655451 | 368655451 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-3-02-06 |
| 24911 | M070K | 368655450 | 368655450 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-3-03-03 |
| 24912 | M070K | 368655435 | 368655435 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-3-03-05 |
| 24913 | M070K | 368655430 | 368655430 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-3-04-01 |
| 24914 | M070K | 368655422 | 368655422 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-3-04-06 |
| 24915 | M070K | 368655446 | 368655446 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-3-06-02 |
| 24916 | M070K | 368655438 | 368655438 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-3-06-04 |
| 24917 | M070K | 368655428 | 368655428 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-3-06-06 |
| 24918 | M070K | 368655415 | 368655415 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0075-3-07-02 |
| 24919 | M070K | 368655454 | 368655454 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0076-1-05-05 |
| 24920 | M070K | 368655439 | 368655439 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0083-3-04-02 |
| 24921 | M070K | 368655427 | 368655427 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0083-3-04-03 |
| 24922 | M070K | 368655417 | 368655417 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0083-3-08-01 |
| 24923 | M070K | 368655423 | 368655423 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0084-1-06-07 |
| 24924 | M070K | 368655431 | 368655431 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0084-1-08-09 |
| 24925 | M070K | 368655434 | 368655434 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0084-2-06-08 |
| 24926 | M070K | 368655440 | 368655440 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0084-2-07-03 |
| 24927 | M070K | 368655449 | 368655449 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0084-2-07-05 |
| 24928 | M070K | 368655426 | 368655426 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0084-2-08-07 |
| 24929 | M070K | 368655416 | 368655416 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0084-2-08-08 |
| 24930 | M070K | 368655447 | 368655447 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0084-3-08-04 |
| 24931 | M070K | 368655442 | 368655442 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0084-3-08-05 |
| 24932 | M070K | 368655425 | 368655425 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-1-01-08 |
| 24933 | M070K | 368655419 | 368655419 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-1-03-01 |
| 24934 | M070K | 355401951 | 355401951 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-1-04-04 |
| 24935 | M070K | 355398823 | 355398823 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-1-04-05 |
| 24936 | M070K | 355398807 | 355398807 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-1-04-06 |
| 24937 | M070K | 355398805 | 355398805 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-03-02 |
| 24938 | M070K | 355398808 | 355398808 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-03-03 |
| 24939 | M070K | 355398813 | 355398813 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-04-07 |
| 24940 | M070K | 355398809 | 355398809 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-04-08 |
| 24941 | M070K | 355398806 | 355398806 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-04-09 |
| 24942 | M070K | 355398814 | 355398814 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-05-04 |
| 24943 | M070K | 355398810 | 355398810 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-05-05 |
| 24944 | M070K | 355398822 | 355398822 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-06-04 |
| 24945 | M070K | 355398801 | 355398801 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-06-06 |
| 24946 | M070K | 355398816 | 355398816 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-06-09 |
| 24947 | M070K | 355398821 | 355398821 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-07-01 |
| 24948 | M070K | 355398820 | 355398820 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-08-01 |
| 24949 | M070K | 355398815 | 355398815 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-08-02 |
| 24950 | M070K | 355398811 | 355398811 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-08-03 |
| 24951 | M070K | 355398819 | 355398819 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-2-08-09 |
| 24952 | M070K | 355398802 | 355398802 | 8/3/2006 | 1.2 | LA-LP-03-2- L-0085-3-01-03 |
| 24953 | M070K | 355401197 | 355401197 | 8/3/2006 | 1.2 | LA-LP-04-2- K-0102-1-06-08 |
| 24954 | M070K | 355405252 | 355405252 | 8/7/2006 | 1.2 | LA-CR-01-1- B-0036-1-02-07 |
| 24955 | M070K | 355401040 | 355401040 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-05-03 |
| 24956 | M070K | 355401044 | 355401044 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-05-08 |
| 24957 | M070K | 355401045 | 355401045 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-05-09 |
| 24958 | M070K | 355401048 | 355401048 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-06-04 |
| 24959 | M070K | 355401049 | 355401049 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-06-05 |
| 24960 | M070K | 355401050 | 355401050 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-06-06 |
| 24961 | M070K | 355401051 | 355401051 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-06-09 |
| 24962 | M070K | 355401053 | 355401053 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-07-02 |
| 24963 | M070K | 355401054 | 355401054 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-07-04 |
| 24964 | M070K | 355401055 | 355401055 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-07-06 |
| 24965 | M070K | 355401056 | 355401056 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-07-07 |
| 24966 | M070K | 355401035 | 355401035 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-08-02 |
| 24967 | M070K | 355401037 | 355401037 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-08-04 |
| 24968 | M070K | 355401038 | 355401038 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-2-02-03 |
| 24969 | M070K | 355401039 | 355401039 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-2-02-05 |
| 24970 | M070K | 355401015 | 355401015 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-2-06-04 |
| 24971 | M070K | 355401016 | 355401016 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-2-06-05 |
| 24972 | M070K | 355401030 | 355401030 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-2-07-05 |
| 24973 | M070K | 355401031 | 355401031 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-2-07-06 |
| 24974 | M070K | 355401012 | 355401012 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-3-01-03 |
| 24975 | M070K | 355401013 | 355401013 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0014-3-04-06 |
| 24976 | M070K | 355401024 | 355401024 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0015-2-01-06 |
| 24977 | M070K | 355401025 | 355401025 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0015-2-05-05 |
| 24978 | M070K | 355401027 | 355401027 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0015-2-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24979 | M070K | 355401010 | 355401010 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0015-2-05-08 |
| 24980 | M070K | 355401011 | 355401011 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0015-2-06-02 |
| 24981 | M070K | 355401018 | 355401018 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0015-2-06-05 |
| 24982 | M070K | 355401020 | 355401020 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0015-2-07-08 |
| 24983 | M070K | 355401023 | 355401023 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0015-2-08-04 |
| 24984 | M070K | 355401014 | 355401014 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0017-2-01-05 |
| 24985 | M070K | 355401021 | 355401021 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0017-2-02-01 |
| 24986 | M070K | 355401028 | 355401028 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0017-2-03-01 |
| 24987 | M070K | 355401029 | 355401029 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0017-3-02-01 |
| 24988 | M070K | 355403236 | 355403236 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0018-2-01-09 |
| 24989 | M070K | 355403237 | 355403237 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0023-1-06-08 |
| 24990 | M070K | 355403209 | 355403209 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0023-1-07-03 |
| 24991 | M070K | 355403199 | 355403199 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0023-1-07-04 |
| 24992 | M070K | 355403225 | 355403225 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0023-1-07-05 |
| 24993 | M070K | 355403231 | 355403231 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0023-1-07-07 |
| 24994 | M070K | 355403202 | 355403202 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0023-1-07-08 |
| 24995 | M070K | 355403198 | 355403198 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0023-3-08-02 |
| 24996 | M070K | 355403239 | 355403239 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0024-1-06-05 |
| 24997 | M070K | 355403220 | 355403220 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0028-1-05-02 |
| 24998 | M070K | 355403212 | 355403212 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0028-1-05-03 |
| 24999 | M070K | 355403197 | 355403197 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0028-1-05-04 |
| 25000 | M070K | 355403221 | 355403221 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0028-1-05-05 |
| 25001 | M070K | 355403233 | 355403233 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0028-1-05-07 |
| 25002 | M070K | 355403201 | 355403201 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0028-1-06-08 |
| 25003 | M070K | 355403213 | 355403213 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0028-1-06-09 |
| 25004 | M070K | 355403196 | 355403196 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0029-3-02-02 |
| 25005 | M070K | 355403224 | 355403224 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0029-3-03-06 |
| 25006 | M070K | 355403227 | 355403227 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0030-1-01-03 |
| 25007 | M070K | 355403219 | 355403219 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0030-3-04-01 |
| 25008 | M070K | 355403206 | 355403206 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0030-3-05-06 |
| 25009 | M070K | 355403205 | 355403205 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0031-1-08-05 |
| 25010 | M070K | 355403195 | 355403195 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0032-2-02-05 |
| 25011 | M070K | 355403223 | 355403223 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-04-07 |
| 25012 | M070K | 355403228 | 355403228 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-04-09 |
| 25013 | M070K | 355403211 | 355403211 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-05-02 |
| 25014 | M070K | 355403210 | 355403210 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-05-03 |
| 25015 | M070K | 355403194 | 355403194 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-05-04 |
| 25016 | M070K | 355403229 | 355403229 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-05-06 |
| 25017 | M070K | 355403216 | 355403216 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-05-07 |
| 25018 | M070K | 355403208 | 355403208 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-05-08 |
| 25019 | M070K | 355403215 | 355403215 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-05-09 |
| 25020 | M070K | 355403193 | 355403193 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-06-01 |
| 25021 | M070K | 355403218 | 355403218 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-06-06 |
| 25022 | M070K | 355403207 | 355403207 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-06-07 |
| 25023 | M070K | 355403214 | 355403214 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0036-2-06-09 |
| 25024 | M070K | 355403200 | 355403200 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-05-08 |
| 25025 | M070K | 355403191 | 355403191 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-05-09 |
| 25026 | M070K | 355403177 | 355403177 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-06-01 |
| 25027 | M070K | 355403159 | 355403159 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-06-02 |
| 25028 | M070K | 355403167 | 355403167 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-06-03 |
| 25029 | M070K | 355403149 | 355403149 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-06-04 |
| 25030 | M070K | 355403157 | 355403157 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-06-05 |
| 25031 | M070K | 355403189 | 355403189 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-06-06 |
| 25032 | M070K | 355403176 | 355403176 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-06-07 |
| 25033 | M070K | 355403158 | 355403158 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-06-09 |
| 25034 | M070K | 355403166 | 355403166 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-07-01 |
| 25035 | M070K | 355403148 | 355403148 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-07-02 |
| 25036 | M070K | 355403156 | 355403156 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-07-03 |
| 25037 | M070K | 355403188 | 355403188 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-07-04 |
| 25038 | M070K | 355403175 | 355403175 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-07-05 |
| 25039 | M070K | 355403183 | 355403183 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-07-06 |
| 25040 | M070K | 355403165 | 355403165 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-07-07 |
| 25041 | M070K | 355403147 | 355403147 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-07-08 |
| 25042 | M070K | 355403155 | 355403155 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-07-09 |
| 25043 | M070K | 355403186 | 355403186 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-08-01 |
| 25044 | M070K | 355403173 | 355403173 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-08-02 |
| 25045 | M070K | 355403163 | 355403163 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-08-04 |
| 25046 | M070K | 355403145 | 355403145 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-08-05 |
| 25047 | M070K | 355403153 | 355403153 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-08-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25048 | M070K | 355403184 | 355403184 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-08-07 |
| 25049 | M070K | 355403190 | 355403190 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-08-08 |
| 25050 | M070K | 355403178 | 355403178 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-1-08-09 |
| 25051 | M070K | 355403160 | 355403160 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-2-01-01 |
| 25052 | M070K | 355403168 | 355403168 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0037-2-01-02 |
| 25053 | M070K | 355403150 | 355403150 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0038-1-04-07 |
| 25054 | M070K | 355403185 | 355403185 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0038-1-04-08 |
| 25055 | M070K | 355403171 | 355403171 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0038-1-04-09 |
| 25056 | M070K | 355403179 | 355403179 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0038-1-05-02 |
| 25057 | M070K | 355403161 | 355403161 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0038-1-05-04 |
| 25058 | M070K | 355403151 | 355403151 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0038-1-05-06 |
| 25059 | M070K | 355403180 | 355403180 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-2-08-01 |
| 25060 | M070K | 355403162 | 355403162 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-2-08-02 |
| 25061 | M070K | 355403170 | 355403170 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-2-08-03 |
| 25062 | M070K | 355403152 | 355403152 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-2-08-04 |
| 25063 | M070K | 355403174 | 355403174 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-2-08-06 |
| 25064 | M070K | 355403182 | 355403182 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-2-08-08 |
| 25065 | M070K | 355403164 | 355403164 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-2-08-09 |
| 25066 | M070K | 355403146 | 355403146 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-3-01-01 |
| 25067 | M070K | 355403154 | 355403154 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-3-01-02 |
| 25068 | M070K | 355403071 | 355403071 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-3-01-04 |
| 25069 | M070K | 355403065 | 355403065 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-3-01-05 |
| 25070 | M070K | 355403061 | 355403061 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-3-01-06 |
| 25071 | M070K | 355403050 | 355403050 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-3-02-01 |
| 25072 | M070K | 355403051 | 355403051 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0045-3-02-02 |
| 25073 | M070K | 355403064 | 355403064 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0047-3-07-01 |
| 25074 | M070K | 355403059 | 355403059 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0048-1-01-06 |
| 25075 | M070K | 355403049 | 355403049 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0048-1-01-07 |
| 25076 | M070K | 355403054 | 355403054 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0048-1-02-06 |
| 25077 | M070K | 355403069 | 355403069 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0048-1-03-02 |
| 25078 | M070K | 355403060 | 355403060 | 8/7/2006 | 1.2 | LA-CR-01-1- D-0048-1-03-08 |
| 25079 | M070K | 355403053 | 355403053 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0002-1-05-05 |
| 25080 | M070K | 355403055 | 355403055 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0002-1-06-04 |
| 25081 | M070K | 355403072 | 355403072 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0003-1-06-01 |
| 25082 | M070K | 355403066 | 355403066 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0003-1-07-07 |
| 25083 | M070K | 355403062 | 355403062 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0003-2-04-07 |
| 25084 | M070K | 355403057 | 355403057 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-1-01-05 |
| 25085 | M070K | 355403056 | 355403056 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-01-09 |
| 25086 | M070K | 355403091 | 355403091 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-02-06 |
| 25087 | M070K | 355403081 | 355403081 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-02-07 |
| 25088 | M070K | 355403073 | 355403073 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-02-08 |
| 25089 | M070K | 355403067 | 355403067 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-02-09 |
| 25090 | M070K | 355403058 | 355403058 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-03-01 |
| 25091 | M070K | 355403090 | 355403090 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-03-03 |
| 25092 | M070K | 355403089 | 355403089 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-03-04 |
| 25093 | M070K | 355403087 | 355403087 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-03-05 |
| 25094 | M070K | 355403082 | 355403082 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-03-07 |
| 25095 | M070K | 355403078 | 355403078 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-03-08 |
| 25096 | M070K | 355403094 | 355403094 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-04-01 |
| 25097 | M070K | 355403095 | 355403095 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-04-02 |
| 25098 | M070K | 355403096 | 355403096 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-04-03 |
| 25099 | M070K | 355403088 | 355403088 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-04-04 |
| 25100 | M070K | 355403086 | 355403086 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-04-05 |
| 25101 | M070K | 355403080 | 355403080 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-04-06 |
| 25102 | M070K | 355403085 | 355403085 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-04-07 |
| 25103 | M070K | 355403084 | 355403084 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-04-08 |
| 25104 | M070K | 355403079 | 355403079 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-04-09 |
| 25105 | M070K | 355403074 | 355403074 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-05-01 |
| 25106 | M070K | 355403068 | 355403068 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-05-02 |
| 25107 | M070K | 355403052 | 355403052 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-05-03 |
| 25108 | M070K | 355405333 | 355405333 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-05-04 |
| 25109 | M070K | 355405316 | 355405316 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-05-05 |
| 25110 | M070K | 355405325 | 355405325 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-05-06 |
| 25111 | M070K | 355405307 | 355405307 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-05-07 |
| 25112 | M070K | 355405312 | 355405312 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-05-08 |
| 25113 | M070K | 355402638 | 355402638 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-05-09 |
| 25114 | M070K | 355405332 | 355405332 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-06-01 |
| 25115 | M070K | 355402643 | 355402643 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-06-02 |
| 25116 | M070K | 355402644 | 355402644 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-06-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25117 | M070K | 355405309 | 355405309 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-06-04 |
| 25118 | M070K | 355402636 | 355402636 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-06-05 |
| 25119 | M070K | 355405313 | 355405313 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-06-06 |
| 25120 | M070K | 355405331 | 355405331 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-06-07 |
| 25121 | M070K | 355405320 | 355405320 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-06-09 |
| 25122 | M070K | 355405322 | 355405322 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-07-02 |
| 25123 | M070K | 355405308 | 355405308 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-07-04 |
| 25124 | M070K | 355405311 | 355405311 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-07-05 |
| 25125 | M070K | 355405314 | 355405314 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-07-07 |
| 25126 | M070K | 355402656 | 355402656 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-2-07-08 |
| 25127 | M070K | 355402642 | 355402642 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-01-01 |
| 25128 | M070K | 355405318 | 355405318 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-01-02 |
| 25129 | M070K | 355405315 | 355405315 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-01-03 |
| 25130 | M070K | 355402633 | 355402633 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-01-04 |
| 25131 | M070K | 355405310 | 355405310 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-01-05 |
| 25132 | M070K | 355405323 | 355405323 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-01-06 |
| 25133 | M070K | 355405334 | 355405334 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-02-01 |
| 25134 | M070K | 355405319 | 355405319 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-02-02 |
| 25135 | M070K | 355405326 | 355405326 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-02-04 |
| 25136 | M070K | 355402626 | 355402626 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-02-05 |
| 25137 | M070K | 355402625 | 355402625 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-03-01 |
| 25138 | M070K | 355402654 | 355402654 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-03-02 |
| 25139 | M070K | 355405324 | 355405324 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-03-03 |
| 25140 | M070K | 355402640 | 355402640 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-03-04 |
| 25141 | M070K | 355405327 | 355405327 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-03-05 |
| 25142 | M070K | 355405329 | 355405329 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-03-06 |
| 25143 | M070K | 355402628 | 355402628 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-04-01 |
| 25144 | M070K | 355402655 | 355402655 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-04-02 |
| 25145 | M070K | 355405321 | 355405321 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-04-03 |
| 25146 | M070K | 355402639 | 355402639 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-04-04 |
| 25147 | M070K | 355405328 | 355405328 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-04-05 |
| 25148 | M070K | 355405330 | 355405330 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-04-06 |
| 25149 | M070K | 355402627 | 355402627 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-05-01 |
| 25150 | M070K | 355402653 | 355402653 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-05-02 |
| 25151 | M070K | 355402641 | 355402641 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-05-03 |
| 25152 | M070K | 355405317 | 355405317 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-05-04 |
| 25153 | M070K | 355402637 | 355402637 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-05-05 |
| 25154 | M070K | 355402634 | 355402634 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-05-06 |
| 25155 | M070K | 355402635 | 355402635 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-06-01 |
| 25156 | M070K | 355402209 | 355402209 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-06-02 |
| 25157 | M070K | 355402212 | 355402212 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-06-04 |
| 25158 | M070K | 355402225 | 355402225 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-06-05 |
| 25159 | M070K | 355402226 | 355402226 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-07-01 |
| 25160 | M070K | 355402229 | 355402229 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-07-02 |
| 25161 | M070K | 355402231 | 355402231 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-07-06 |
| 25162 | M070K | 355402208 | 355402208 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-1-01-02 |
| 25163 | M070K | 355402218 | 355402218 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-1-01-05 |
| 25164 | M070K | 355402219 | 355402219 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-1-01-08 |
| 25165 | M070K | 355402221 | 355402221 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-1-02-05 |
| 25166 | M070K | 355402193 | 355402193 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-1-02-06 |
| 25167 | M070K | 355402206 | 355402206 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-1-03-03 |
| 25168 | M070K | 355402203 | 355402203 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-1-03-09 |
| 25169 | M070K | 355402204 | 355402204 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-2-01-08 |
| 25170 | M070K | 355402205 | 355402205 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-2-01-09 |
| 25171 | M070K | 355402214 | 355402214 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-2-02-04 |
| 25172 | M070K | 355402195 | 355402195 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-2-02-05 |
| 25173 | M070K | 355402198 | 355402198 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-2-05-04 |
| 25174 | M070K | 355402199 | 355402199 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-3-01-02 |
| 25175 | M070K | 355402233 | 355402233 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-3-01-06 |
| 25176 | M070K | 355402235 | 355402235 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-3-02-02 |
| 25177 | M070K | 355402223 | 355402223 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-3-02-04 |
| 25178 | M070K | 355402224 | 355402224 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-3-02-05 |
| 25179 | M070K | 355402237 | 355402237 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-3-02-06 |
| 25180 | M070K | 355402238 | 355402238 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-3-03-01 |
| 25181 | M070K | 355402239 | 355402239 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0008-3-03-02 |
| 25182 | M070K | 355402213 | 355402213 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0010-1-02-09 |
| 25183 | M070K | 355402222 | 355402222 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0012-2-04-07 |
| 25184 | M070K | 355402227 | 355402227 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0012-2-07-01 |
| 25185 | M070K | 355402228 | 355402228 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0013-1-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25186 | M070K | 355402230 | 355402230 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0013-2-05-01 |
| 25187 | M070K | 355402570 | 355402570 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0014-2-06-03 |
| 25188 | M070K | 355402565 | 355402565 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0015-2-06-09 |
| 25189 | M070K | 355402563 | 355402563 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0016-1-03-07 |
| 25190 | M070K | 355404184 | 355404184 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0017-1-01-06 |
| 25191 | M070K | 355402561 | 355402561 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0019-1-08-01 |
| 25192 | M070K | 355405251 | 355405251 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0020-1-05-05 |
| 25193 | M070K | 355404194 | 355404194 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0020-1-07-08 |
| 25194 | M070K | 355402569 | 355402569 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0020-2-07-07 |
| 25195 | M070K | 355404186 | 355404186 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0020-2-08-02 |
| 25196 | M070K | 355404187 | 355404187 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0021-3-03-06 |
| 25197 | M070K | 355404179 | 355404179 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0024-1-02-01 |
| 25198 | M070K | 355404195 | 355404195 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0024-1-05-01 |
| 25199 | M070K | 355404193 | 355404193 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0024-2-07-01 |
| 25200 | M070K | 355402568 | 355402568 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0027-2-07-06 |
| 25201 | M070K | 355402566 | 355402566 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-03-05 |
| 25202 | M070K | 355404182 | 355404182 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-03-06 |
| 25203 | M070K | 355404180 | 355404180 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-04-01 |
| 25204 | M070K | 355402581 | 355402581 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-04-02 |
| 25205 | M070K | 355402564 | 355402564 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-04-03 |
| 25206 | M070K | 355402567 | 355402567 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-04-05 |
| 25207 | M070K | 355404183 | 355404183 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-05-02 |
| 25208 | M070K | 355402579 | 355402579 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-06-02 |
| 25209 | M070K | 355404178 | 355404178 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-06-04 |
| 25210 | M070K | 355402580 | 355402580 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-06-05 |
| 25211 | M070K | 355402573 | 355402573 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-06-06 |
| 25212 | M070K | 355404185 | 355404185 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-07-04 |
| 25213 | M070K | 355402578 | 355402578 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-07-06 |
| 25214 | M070K | 355402574 | 355402574 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-08-02 |
| 25215 | M070K | 355402559 | 355402559 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-08-04 |
| 25216 | M070K | 355402604 | 355402604 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-08-05 |
| 25217 | M070K | 355402562 | 355402562 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-08-06 |
| 25218 | M070K | 355404189 | 355404189 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0030-2-08-03 |
| 25219 | M070K | 355402601 | 355402601 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0030-2-08-06 |
| 25220 | M070K | 355402576 | 355402576 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0030-2-08-07 |
| 25221 | M070K | 355404181 | 355404181 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0030-2-08-08 |
| 25222 | M070K | 355402603 | 355402603 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0030-3-01-01 |
| 25223 | M070K | 355404191 | 355404191 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0030-3-01-02 |
| 25224 | M070K | 355404188 | 355404188 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0030-3-01-03 |
| 25225 | M070K | 355402577 | 355402577 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0030-3-02-01 |
| 25226 | M070K | 355402575 | 355402575 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0030-3-02-04 |
| 25227 | M070K | 355402560 | 355402560 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0030-3-02-06 |
| 25228 | M070K | 355402602 | 355402602 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0031-2-07-06 |
| 25229 | M070K | 355402572 | 355402572 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0031-2-08-07 |
| 25230 | M070K | 355404192 | 355404192 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0031-3-01-05 |
| 25231 | M070K | 355402509 | 355402509 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0033-1-05-08 |
| 25232 | M070K | 355402600 | 355402600 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0036-1-04-07 |
| 25233 | M070K | 355404190 | 355404190 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0036-1-04-09 |
| 25234 | M070K | 355404177 | 355404177 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0036-1-05-01 |
| 25235 | M070K | 355398863 | 355398863 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0036-1-05-09 |
| 25236 | M070K | 355398862 | 355398862 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0036-3-01-06 |
| 25237 | M070K | 355398858 | 355398858 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0037-3-04-01 |
| 25238 | M070K | 355398847 | 355398847 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0042-1-01-02 |
| 25239 | M070K | 355398868 | 355398868 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0042-2-06-05 |
| 25240 | M070K | 355398864 | 355398864 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0042-3-03-01 |
| 25241 | M070K | 355398859 | 355398859 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0042-3-08-05 |
| 25242 | M070K | 355398856 | 355398856 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0042-3-08-06 |
| 25243 | M070K | 355398848 | 355398848 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-01-01 |
| 25244 | M070K | 355398870 | 355398870 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-01-03 |
| 25245 | M070K | 355398869 | 355398869 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-01-04 |
| 25246 | M070K | 355398866 | 355398866 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-01-09 |
| 25247 | M070K | 355398860 | 355398860 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-02-01 |
| 25248 | M070K | 355398857 | 355398857 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-02-04 |
| 25249 | M070K | 355398871 | 355398871 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-02-05 |
| 25250 | M070K | 355398849 | 355398849 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-02-06 |
| 25251 | M070K | 355398843 | 355398843 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-02-07 |
| 25252 | M070K | 355398838 | 355398838 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-02-08 |
| 25253 | M070K | 355398833 | 355398833 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-02-09 |
| 25254 | M070K | 355398828 | 355398828 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-03-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25255 | M070K | 355398827 | 355398827 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-03-04 |
| 25256 | M070K | 355398850 | 355398850 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-03-05 |
| 25257 | M070K | 355398834 | 355398834 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-04-02 |
| 25258 | M070K | 355398829 | 355398829 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-04-04 |
| 25259 | M070K | 355398824 | 355398824 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-04-07 |
| 25260 | M070K | 355398852 | 355398852 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-04-08 |
| 25261 | M070K | 355398840 | 355398840 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-05-03 |
| 25262 | M070K | 355398835 | 355398835 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-05-04 |
| 25263 | M070K | 355398830 | 355398830 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-05-05 |
| 25264 | M070K | 355398825 | 355398825 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-05-06 |
| 25265 | M070K | 355398846 | 355398846 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0046-1-06-06 |
| 25266 | M070K | 355398836 | 355398836 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0047-1-07-07 |
| 25267 | M070K | 355398831 | 355398831 | 8/7/2006 | 1.2 | LA-CR-01-1- E-0048-2-08-02 |
| 25268 | M070K | 355398826 | 355398826 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0001-2-01-02 |
| 25269 | M070K | 355398861 | 355398861 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0001-2-02-07 |
| 25270 | M070K | 355398853 | 355398853 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0001-2-03-01 |
| 25271 | M070K | 355398832 | 355398832 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0001-2-03-02 |
| 25272 | M070K | 355398837 | 355398837 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0001-3-07-04 |
| 25273 | M070K | 355398842 | 355398842 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0002-1-04-08 |
| 25274 | M070K | 355398851 | 355398851 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0002-1-05-04 |
| 25275 | M070K | 355404170 | 355404170 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0002-2-01-01 |
| 25276 | M070K | 355404238 | 355404238 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0003-2-05-03 |
| 25277 | M070K | 355404245 | 355404245 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0003-2-07-04 |
| 25278 | M070K | 355404166 | 355404166 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0007-1-01-02 |
| 25279 | M070K | 355402557 | 355402557 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0007-2-03-03 |
| 25280 | M070K | 355404159 | 355404159 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0009-1-04-06 |
| 25281 | M070K | 355404239 | 355404239 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0009-1-05-09 |
| 25282 | M070K | 355404169 | 355404169 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0009-2-03-08 |
| 25283 | M070K | 355402554 | 355402554 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0009-2-08-05 |
| 25284 | M070K | 355402513 | 355402513 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0009-3-02-01 |
| 25285 | M070K | 355402547 | 355402547 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0011-2-06-02 |
| 25286 | M070K | 355402552 | 355402552 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0012-1-03-02 |
| 25287 | M070K | 355404246 | 355404246 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0012-1-04-04 |
| 25288 | M070K | 355404161 | 355404161 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0012-2-04-01 |
| 25289 | M070K | 355404235 | 355404235 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0012-2-05-02 |
| 25290 | M070K | 355402553 | 355402553 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0012-2-06-04 |
| 25291 | M070K | 355404172 | 355404172 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0012-2-07-01 |
| 25292 | M070K | 355404173 | 355404173 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0012-3-02-06 |
| 25293 | M070K | 355404174 | 355404174 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0012-3-04-04 |
| 25294 | M070K | 355404247 | 355404247 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0012-3-06-04 |
| 25295 | M070K | 355404236 | 355404236 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0013-1-01-02 |
| 25296 | M070K | 355402556 | 355402556 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0013-2-02-07 |
| 25297 | M070K | 355402549 | 355402549 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0014-1-02-09 |
| 25298 | M070K | 355404162 | 355404162 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0015-3-05-03 |
| 25299 | M070K | 355404242 | 355404242 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0017-2-03-03 |
| 25300 | M070K | 355402551 | 355402551 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0018-1-08-06 |
| 25301 | M070K | 355402558 | 355402558 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0018-1-08-09 |
| 25302 | M070K | 355404164 | 355404164 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0018-2-01-01 |
| 25303 | M070K | 355404160 | 355404160 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0018-2-01-02 |
| 25304 | M070K | 355402550 | 355402550 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0018-2-01-03 |
| 25305 | M070K | 355402548 | 355402548 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0018-2-01-05 |
| 25306 | M070K | 355402555 | 355402555 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0019-1-04-09 |
| 25307 | M070K | 355404244 | 355404244 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0019-1-05-02 |
| 25308 | M070K | 355404243 | 355404243 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0019-1-05-03 |
| 25309 | M070K | 355404237 | 355404237 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0019-1-05-04 |
| 25310 | M070K | 355404241 | 355404241 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0019-1-05-05 |
| 25311 | M070K | 355404171 | 355404171 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0019-1-05-06 |
| 25312 | M070K | 355404250 | 355404250 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0019-1-05-08 |
| 25313 | M070K | 355404163 | 355404163 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-05-07 |
| 25314 | M070K | 355404240 | 355404240 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-05-08 |
| 25315 | M070K | 355404165 | 355404165 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-05-09 |
| 25316 | M070K | 355404168 | 355404168 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-06-02 |
| 25317 | M070K | 355404234 | 355404234 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-06-03 |
| 25318 | M070K | 355404167 | 355404167 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-06-06 |
| 25319 | M070K | 355402699 | 355402699 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-06-07 |
| 25320 | M070K | 355405386 | 355405386 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-06-09 |
| 25321 | M070K | 355405468 | 355405468 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-07-03 |
| 25322 | M070K | 355405378 | 355405378 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-07-05 |
| 25323 | M070K | 355405494 | 355405494 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25324 | M070K | 355405495 | 355405495 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-07-07 |
| 25325 | M070K | 355405387 | 355405387 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-07-08 |
| 25326 | M070K | 355405384 | 355405384 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-07-09 |
| 25327 | M070K | 355405376 | 355405376 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-08-04 |
| 25328 | M070K | 355402687 | 355402687 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-08-05 |
| 25329 | M070K | 355402686 | 355402686 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-08-06 |
| 25330 | M070K | 355402685 | 355402685 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-08-07 |
| 25331 | M070K | 355405385 | 355405385 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-2-08-08 |
| 25332 | M070K | 355402688 | 355402688 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-3-01-02 |
| 25333 | M070K | 355405380 | 355405380 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-3-01-03 |
| 25334 | M070K | 355405381 | 355405381 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-3-01-04 |
| 25335 | M070K | 355405382 | 355405382 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-3-01-05 |
| 25336 | M070K | 355402715 | 355402715 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-3-01-06 |
| 25337 | M070K | 355405383 | 355405383 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-3-02-01 |
| 25338 | M070K | 355405377 | 355405377 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-3-05-03 |
| 25339 | M070K | 355402683 | 355402683 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-3-05-04 |
| 25340 | M070K | 355402682 | 355402682 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-3-05-06 |
| 25341 | M070K | 355402681 | 355402681 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-3-06-01 |
| 25342 | M070K | 355402716 | 355402716 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-3-06-02 |
| 25343 | M070K | 355402713 | 355402713 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0020-3-06-04 |
| 25344 | M070K | 355402684 | 355402684 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0023-3-01-02 |
| 25345 | M070K | 355405497 | 355405497 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0023-3-01-03 |
| 25346 | M070K | 355402691 | 355402691 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0023-3-01-04 |
| 25347 | M070K | 355402693 | 355402693 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0023-3-01-05 |
| 25348 | M070K | 355402700 | 355402700 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0023-3-01-06 |
| 25349 | M070K | 355405467 | 355405467 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0023-3-02-04 |
| 25350 | M070K | 355405379 | 355405379 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0028-1-02-01 |
| 25351 | M070K | 355405500 | 355405500 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0029-1-02-05 |
| 25352 | M070K | 355402692 | 355402692 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0030-1-05-03 |
| 25353 | M070K | 355402694 | 355402694 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0030-2-04-02 |
| 25354 | M070K | 355402698 | 355402698 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0030-2-07-01 |
| 25355 | M070K | 355402714 | 355402714 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0030-2-08-01 |
| 25356 | M070K | 355405374 | 355405374 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0031-2-01-02 |
| 25357 | M070K | 355405498 | 355405498 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0032-3-02-04 |
| 25358 | M070K | 355402689 | 355402689 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0036-2-05-01 |
| 25359 | M070K | 355402695 | 355402695 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0041-2-03-09 |
| 25360 | M070K | 355402696 | 355402696 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0045-1-08-04 |
| 25361 | M070K | 355405469 | 355405469 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0046-3-08-02 |
| 25362 | M070K | 355405496 | 355405496 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0047-3-03-05 |
| 25363 | M070K | 355402690 | 355402690 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0047-3-03-06 |
| 25364 | M070K | 355405499 | 355405499 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0047-3-04-01 |
| 25365 | M070K | 355404216 | 355404216 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0047-3-04-03 |
| 25366 | M070K | 355404112 | 355404112 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0047-3-04-06 |
| 25367 | M070K | 355404227 | 355404227 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0047-3-05-03 |
| 25368 | M070K | 355404232 | 355404232 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0047-3-05-05 |
| 25369 | M070K | 355404145 | 355404145 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0047-3-05-06 |
| 25370 | M070K | 355404156 | 355404156 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0047-3-06-01 |
| 25371 | M070K | 355404148 | 355404148 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-03-06 |
| 25372 | M070K | 355404111 | 355404111 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-03-07 |
| 25373 | M070K | 355404213 | 355404213 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-03-09 |
| 25374 | M070K | 355404157 | 355404157 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-04-04 |
| 25375 | M070K | 355404214 | 355404214 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-04-07 |
| 25376 | M070K | 355404211 | 355404211 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-05-05 |
| 25377 | M070K | 355404228 | 355404228 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-05-09 |
| 25378 | M070K | 355404115 | 355404115 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-06-02 |
| 25379 | M070K | 355404226 | 355404226 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-06-04 |
| 25380 | M070K | 355404222 | 355404222 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-06-06 |
| 25381 | M070K | 355404223 | 355404223 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-06-07 |
| 25382 | M070K | 355404230 | 355404230 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-07-02 |
| 25383 | M070K | 355404229 | 355404229 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-07-05 |
| 25384 | M070K | 355404147 | 355404147 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-07-07 |
| 25385 | M070K | 355404151 | 355404151 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-07-08 |
| 25386 | M070K | 355404116 | 355404116 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-07-09 |
| 25387 | M070K | 355402545 | 355402545 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-08-03 |
| 25388 | M070K | 355404152 | 355404152 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-08-06 |
| 25389 | M070K | 355404114 | 355404114 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-08-09 |
| 25390 | M070K | 355404212 | 355404212 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-01-01 |
| 25391 | M070K | 355404149 | 355404149 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-01-02 |
| 25392 | M070K | 355404221 | 355404221 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25393 | M070K | 355404219 | 355404219 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-01-06 |
| 25394 | M070K | 355404154 | 355404154 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-01-08 |
| 25395 | M070K | 355404225 | 355404225 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-01-09 |
| 25396 | M070K | 355404231 | 355404231 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-02-01 |
| 25397 | M070K | 355404109 | 355404109 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-02-02 |
| 25398 | M070K | 355404155 | 355404155 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-02-03 |
| 25399 | M070K | 355404107 | 355404107 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-02-05 |
| 25400 | M070K | 355404217 | 355404217 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-03-01 |
| 25401 | M070K | 355404113 | 355404113 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-03-02 |
| 25402 | M070K | 355404150 | 355404150 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-03-03 |
| 25403 | M070K | 355404215 | 355404215 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-03-04 |
| 25404 | M070K | 355404153 | 355404153 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-03-05 |
| 25405 | M070K | 355404220 | 355404220 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-03-06 |
| 25406 | M070K | 355404108 | 355404108 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-03-07 |
| 25407 | M070K | 355404224 | 355404224 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-03-08 |
| 25408 | M070K | 355404110 | 355404110 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-04-03 |
| 25409 | M070K | 355404144 | 355404144 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-05-04 |
| 25410 | M070K | 355404158 | 355404158 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-05-06 |
| 25411 | M070K | 355402546 | 355402546 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-06-02 |
| 25412 | M070K | 355404218 | 355404218 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-06-03 |
| 25413 | M070K | 355402491 | 355402491 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-06-04 |
| 25414 | M070K | 355402494 | 355402494 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-06-07 |
| 25415 | M070K | 355402497 | 355402497 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-06-09 |
| 25416 | M070K | 355402510 | 355402510 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-07-03 |
| 25417 | M070K | 355402514 | 355402514 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-07-04 |
| 25418 | M070K | 355402492 | 355402492 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-07-05 |
| 25419 | M070K | 355402495 | 355402495 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-2-07-06 |
| 25420 | M070K | 355402499 | 355402499 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-3-01-04 |
| 25421 | M070K | 355402515 | 355402515 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-3-02-04 |
| 25422 | M070K | 355402493 | 355402493 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-3-03-03 |
| 25423 | M070K | 355402496 | 355402496 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-3-03-05 |
| 25424 | M070K | 355402505 | 355402505 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-3-03-06 |
| 25425 | M070K | 355402506 | 355402506 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-3-04-06 |
| 25426 | M070K | 355402507 | 355402507 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-3-05-01 |
| 25427 | M070K | 355402512 | 355402512 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-3-05-04 |
| 25428 | M070K | 355402516 | 355402516 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-3-05-05 |
| 25429 | M070K | 355402525 | 355402525 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-3-06-03 |
| 25430 | M070K | 355402524 | 355402524 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-3-06-04 |
| 25431 | M070K | 355402526 | 355402526 | 8/7/2006 | 1.2 | LA-CR-01-1- F-0048-3-06-05 |
| 25432 | M070K | 355402528 | 355402528 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0001-1-07-08 |
| 25433 | M070K | 355402529 | 355402529 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0001-1-08-03 |
| 25434 | M070K | 355402530 | 355402530 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0001-1-08-07 |
| 25435 | M070K | 355402534 | 355402534 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0001-1-08-09 |
| 25436 | M070K | 355402519 | 355402519 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0001-2-01-07 |
| 25437 | M070K | 355402520 | 355402520 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0001-2-02-01 |
| 25438 | M070K | 355402531 | 355402531 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0001-2-02-09 |
| 25439 | M070K | 355402538 | 355402538 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-2-03-07 |
| 25440 | M070K | 355402539 | 355402539 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-2-05-04 |
| 25441 | M070K | 355402540 | 355402540 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-2-06-02 |
| 25442 | M070K | 355402535 | 355402535 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-2-06-03 |
| 25443 | M070K | 355402537 | 355402537 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-3-03-05 |
| 25444 | M070K | 355402542 | 355402542 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-3-03-06 |
| 25445 | M070K | 355402522 | 355402522 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-3-04-01 |
| 25446 | M070K | 355402527 | 355402527 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-3-04-03 |
| 25447 | M070K | 355401090 | 355401090 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-3-04-05 |
| 25448 | M070K | 355401062 | 355401062 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-3-05-02 |
| 25449 | M070K | 355401070 | 355401070 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-3-06-03 |
| 25450 | M070K | 355401103 | 355401103 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-3-06-05 |
| 25451 | M070K | 355401071 | 355401071 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0002-3-07-06 |
| 25452 | M070K | 355401079 | 355401079 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0003-1-01-04 |
| 25453 | M070K | 355401060 | 355401060 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0003-1-01-07 |
| 25454 | M070K | 355401069 | 355401069 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0003-1-01-09 |
| 25455 | M070K | 355401088 | 355401088 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0003-1-02-04 |
| 25456 | M070K | 355401096 | 355401096 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0003-1-02-06 |
| 25457 | M070K | 355401078 | 355401078 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0003-1-03-01 |
| 25458 | M070K | 355401059 | 355401059 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0003-1-03-02 |
| 25459 | M070K | 355401068 | 355401068 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0003-1-04-05 |
| 25460 | M070K | 355401100 | 355401100 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0003-1-04-07 |
| 25461 | M070K | 355401086 | 355401086 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0003-1-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25462 | M070K | 355401094 | 355401094 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0003-1-04-09 |
| 25463 | M070K | 355401076 | 355401076 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0003-1-05-01 |
| 25464 | M070K | 355401058 | 355401058 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0003-1-05-02 |
| 25465 | M070K | 355401066 | 355401066 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0011-1-05-02 |
| 25466 | M070K | 355401097 | 355401097 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0011-1-05-03 |
| 25467 | M070K | 355401091 | 355401091 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0011-1-05-05 |
| 25468 | M070K | 355401073 | 355401073 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0011-1-05-06 |
| 25469 | M070K | 355401063 | 355401063 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0011-1-06-04 |
| 25470 | M070K | 355401098 | 355401098 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0011-1-06-05 |
| 25471 | M070K | 355401084 | 355401084 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0011-1-06-06 |
| 25472 | M070K | 355401074 | 355401074 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0011-1-06-09 |
| 25473 | M070K | 355401082 | 355401082 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0011-2-06-02 |
| 25474 | M070K | 355401064 | 355401064 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0011-3-03-01 |
| 25475 | M070K | 355401099 | 355401099 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0016-1-01-07 |
| 25476 | M070K | 355401085 | 355401085 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0017-1-05-04 |
| 25477 | M070K | 355401093 | 355401093 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0020-1-06-03 |
| 25478 | M070K | 355401083 | 355401083 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0020-3-07-05 |
| 25479 | M070K | 355401065 | 355401065 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0021-1-03-07 |
| 25480 | M070K | 355401101 | 355401101 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0021-1-07-02 |
| 25481 | M070K | 355401095 | 355401095 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0027-2-08-06 |
| 25482 | M070K | 355401061 | 355401061 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0027-3-01-01 |
| 25483 | M070K | 355401067 | 355401067 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0027-3-01-02 |
| 25484 | M070K | 355403142 | 355403142 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0027-3-01-04 |
| 25485 | M070K | 355403129 | 355403129 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0027-3-02-01 |
| 25486 | M070K | 355403125 | 355403125 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0027-3-02-02 |
| 25487 | M070K | 355403113 | 355403113 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0027-3-02-03 |
| 25488 | M070K | 355403097 | 355403097 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0027-3-02-05 |
| 25489 | M070K | 355403130 | 355403130 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0033-1-03-05 |
| 25490 | M070K | 355403126 | 355403126 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0034-1-03-02 |
| 25491 | M070K | 355403114 | 355403114 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0034-1-05-08 |
| 25492 | M070K | 355403106 | 355403106 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0034-1-07-01 |
| 25493 | M070K | 355403098 | 355403098 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0035-2-01-07 |
| 25494 | M070K | 355403144 | 355403144 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0038-2-05-09 |
| 25495 | M070K | 355403131 | 355403131 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0047-2-05-02 |
| 25496 | M070K | 355403127 | 355403127 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0047-2-06-02 |
| 25497 | M070K | 355403107 | 355403107 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0047-2-06-07 |
| 25498 | M070K | 355403099 | 355403099 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0047-2-06-09 |
| 25499 | M070K | 355403137 | 355403137 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0047-2-07-08 |
| 25500 | M070K | 355403132 | 355403132 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0048-1-02-08 |
| 25501 | M070K | 355403128 | 355403128 | 8/7/2006 | 1.2 | LA-CR-01-1- G-0048-1-06-09 |
| 25502 | M070K | 355403116 | 355403116 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0002-2-05-04 |
| 25503 | M070K | 355403108 | 355403108 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0002-2-06-03 |
| 25504 | M070K | 355403100 | 355403100 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0002-2-06-04 |
| 25505 | M070K | 355403138 | 355403138 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0002-3-01-06 |
| 25506 | M070K | 355403135 | 355403135 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0002-3-02-02 |
| 25507 | M070K | 355403121 | 355403121 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-03-01 |
| 25508 | M070K | 355403117 | 355403117 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-03-02 |
| 25509 | M070K | 355403109 | 355403109 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-03-03 |
| 25510 | M070K | 355403101 | 355403101 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-03-04 |
| 25511 | M070K | 355403122 | 355403122 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-03-07 |
| 25512 | M070K | 355403110 | 355403110 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-03-09 |
| 25513 | M070K | 355403102 | 355403102 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-04-01 |
| 25514 | M070K | 355403140 | 355403140 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-04-02 |
| 25515 | M070K | 355403123 | 355403123 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-04-05 |
| 25516 | M070K | 355403111 | 355403111 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-04-07 |
| 25517 | M070K | 355403103 | 355403103 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-04-08 |
| 25518 | M070K | 355403141 | 355403141 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-04-09 |
| 25519 | M070K | 355403133 | 355403133 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-05-01 |
| 25520 | M070K | 355403124 | 355403124 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-05-02 |
| 25521 | M070K | 355403120 | 355403120 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-05-03 |
| 25522 | M070K | 355403112 | 355403112 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-05-04 |
| 25523 | M070K | 355403104 | 355403104 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-05-05 |
| 25524 | M070K | 355405305 | 355405305 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-05-06 |
| 25525 | M070K | 355405304 | 355405304 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-05-07 |
| 25526 | M070K | 355402620 | 355402620 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0004-1-05-08 |
| 25527 | M070K | 355402614 | 355402614 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0007-3-04-05 |
| 25528 | M070K | 355405292 | 355405292 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0008-2-07-08 |
| 25529 | M070K | 355405288 | 355405288 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0013-3-05-03 |
| 25530 | M070K | 355405300 | 355405300 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0016-1-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25531 | M070K | 355405296 | 355405296 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0016-2-06-02 |
| 25532 | M070K | 355405291 | 355405291 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0016-2-06-04 |
| 25533 | M070K | 355405295 | 355405295 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0016-2-06-05 |
| 25534 | M070K | 355405293 | 355405293 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0016-2-06-07 |
| 25535 | M070K | 355402630 | 355402630 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0016-2-06-08 |
| 25536 | M070K | 355405299 | 355405299 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0016-3-01-05 |
| 25537 | M070K | 355402619 | 355402619 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0016-3-03-06 |
| 25538 | M070K | 355405294 | 355405294 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0016-3-08-03 |
| 25539 | M070K | 355402615 | 355402615 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0017-2-03-04 |
| 25540 | M070K | 355405297 | 355405297 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0018-2-01-05 |
| 25541 | M070K | 355402632 | 355402632 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0018-2-06-03 |
| 25542 | M070K | 355402623 | 355402623 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0018-2-07-04 |
| 25543 | M070K | 355402631 | 355402631 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0019-1-03-08 |
| 25544 | M070K | 355402629 | 355402629 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0019-1-08-09 |
| 25545 | M070K | 355405280 | 355405280 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0020-1-02-01 |
| 25546 | M070K | 355405278 | 355405278 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0020-2-02-05 |
| 25547 | M070K | 355405281 | 355405281 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0020-2-02-07 |
| 25548 | M070K | 355405306 | 355405306 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0020-2-02-09 |
| 25549 | M070K | 355402613 | 355402613 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0020-3-08-03 |
| 25550 | M070K | 355405298 | 355405298 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0020-3-08-05 |
| 25551 | M070K | 355405286 | 355405286 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0021-1-03-09 |
| 25552 | M070K | 355405289 | 355405289 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0022-3-03-04 |
| 25553 | M070K | 355405279 | 355405279 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0032-2-04-09 |
| 25554 | M070K | 355402621 | 355402621 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0034-2-03-07 |
| 25555 | M070K | 355405303 | 355405303 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0039-1-01-04 |
| 25556 | M070K | 355402616 | 355402616 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0039-1-01-05 |
| 25557 | M070K | 355405277 | 355405277 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0039-1-01-06 |
| 25558 | M070K | 355405287 | 355405287 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0039-2-04-07 |
| 25559 | M070K | 355402599 | 355402599 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0045-2-06-02 |
| 25560 | M070K | 355402622 | 355402622 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0045-2-06-04 |
| 25561 | M070K | 355405302 | 355405302 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0045-2-06-05 |
| 25562 | M070K | 355402617 | 355402617 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0045-2-06-06 |
| 25563 | M070K | 355405284 | 355405284 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0045-2-06-07 |
| 25564 | M070K | 355405283 | 355405283 | 8/7/2006 | 1.2 | LA-CR-01-1- H-0045-2-06-08 |
| 25565 | M070K | 355405290 | 355405290 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0014-3-06-02 |
| 25566 | M070K | 355402624 | 355402624 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0014-3-06-04 |
| 25567 | M070K | 355405301 | 355405301 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0016-3-05-05 |
| 25568 | M070K | 355402618 | 355402618 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0016-3-05-06 |
| 25569 | M070K | 355402598 | 355402598 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0016-3-06-02 |
| 25570 | M070K | 355405285 | 355405285 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0016-3-06-04 |
| 25571 | M070K | 355405282 | 355405282 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0016-3-06-05 |
| 25572 | M070K | 355402665 | 355402665 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0016-3-07-02 |
| 25573 | M070K | 355402660 | 355402660 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0016-3-07-04 |
| 25574 | M070K | 355405335 | 355405335 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0016-3-07-05 |
| 25575 | M070K | 355405340 | 355405340 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0022-2-01-04 |
| 25576 | M070K | 355405342 | 355405342 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0023-3-01-05 |
| 25577 | M070K | 355405344 | 355405344 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0023-3-01-06 |
| 25578 | M070K | 355402666 | 355402666 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0023-3-02-06 |
| 25579 | M070K | 355402662 | 355402662 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0023-3-03-01 |
| 25580 | M070K | 355405336 | 355405336 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0023-3-03-03 |
| 25581 | M070K | 355402645 | 355402645 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0027-2-01-02 |
| 25582 | M070K | 355402650 | 355402650 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0028-2-03-06 |
| 25583 | M070K | 355405350 | 355405350 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0030-2-02-04 |
| 25584 | M070K | 355402671 | 355402671 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0030-2-03-03 |
| 25585 | M070K | 355405473 | 355405473 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0032-1-03-06 |
| 25586 | M070K | 355405345 | 355405345 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0032-1-07-04 |
| 25587 | M070K | 355405349 | 355405349 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0032-2-08-02 |
| 25588 | M070K | 355402648 | 355402648 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0034-1-06-04 |
| 25589 | M070K | 355405472 | 355405472 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0035-1-02-02 |
| 25590 | M070K | 355402672 | 355402672 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0036-2-08-02 |
| 25591 | M070K | 355405353 | 355405353 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0039-1-02-08 |
| 25592 | M070K | 355402661 | 355402661 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0039-1-02-09 |
| 25593 | M070K | 355405348 | 355405348 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0039-2-06-03 |
| 25594 | M070K | 355402647 | 355402647 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0040-3-02-04 |
| 25595 | M070K | 355405471 | 355405471 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0040-3-02-05 |
| 25596 | M070K | 355402670 | 355402670 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0040-3-02-06 |
| 25597 | M070K | 355405474 | 355405474 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0042-2-04-05 |
| 25598 | M070K | 355402663 | 355402663 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0045-2-05-07 |
| 25599 | M070K | 355405346 | 355405346 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0045-3-04-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25600 | M070K | 355402649 | 355402649 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0046-2-07-05 |
| 25601 | M070K | 355405470 | 355405470 | 8/7/2006 | 1.2 | LA-CR-01-1- J-0047-1-02-03 |
| 25602 | M070K | 355402669 | 355402669 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0001-1-02-06 |
| 25603 | M070K | 355405352 | 355405352 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0001-1-07-04 |
| 25604 | M070K | 355402659 | 355402659 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-01-04 |
| 25605 | M070K | 355405347 | 355405347 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-01-05 |
| 25606 | M070K | 355402646 | 355402646 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-01-06 |
| 25607 | M070K | 355402652 | 355402652 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-01-07 |
| 25608 | M070K | 355402668 | 355402668 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-01-08 |
| 25609 | M070K | 355405351 | 355405351 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-01-09 |
| 25610 | M070K | 355402658 | 355402658 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-02-01 |
| 25611 | M070K | 355405337 | 355405337 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-02-02 |
| 25612 | M070K | 355405339 | 355405339 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-02-03 |
| 25613 | M070K | 355402651 | 355402651 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-02-04 |
| 25614 | M070K | 355402667 | 355402667 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-02-05 |
| 25615 | M070K | 355402664 | 355402664 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-02-06 |
| 25616 | M070K | 355402657 | 355402657 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-02-07 |
| 25617 | M070K | 355405338 | 355405338 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-02-08 |
| 25618 | M070K | 355405341 | 355405341 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-02-09 |
| 25619 | M070K | 355405343 | 355405343 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-03-01 |
| 25620 | M070K | 355402595 | 355402595 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-03-02 |
| 25621 | M070K | 355405270 | 355405270 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-03-03 |
| 25622 | M070K | 355402605 | 355402605 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-03-04 |
| 25623 | M070K | 355405260 | 355405260 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-03-05 |
| 25624 | M070K | 355402609 | 355402609 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-03-06 |
| 25625 | M070K | 355405258 | 355405258 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-03-07 |
| 25626 | M070K | 355402596 | 355402596 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-03-08 |
| 25627 | M070K | 355405269 | 355405269 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-03-09 |
| 25628 | M070K | 355402606 | 355402606 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-04-01 |
| 25629 | M070K | 355405256 | 355405256 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-04-02 |
| 25630 | M070K | 355402610 | 355402610 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-04-03 |
| 25631 | M070K | 355405257 | 355405257 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-04-04 |
| 25632 | M070K | 355402597 | 355402597 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-04-05 |
| 25633 | M070K | 355405268 | 355405268 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-04-06 |
| 25634 | M070K | 355405253 | 355405253 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-04-07 |
| 25635 | M070K | 355405259 | 355405259 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-04-08 |
| 25636 | M070K | 355405255 | 355405255 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0002-1-04-09 |
| 25637 | M070K | 355405254 | 355405254 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0003-1-06-09 |
| 25638 | M070K | 355405272 | 355405272 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0003-3-06-05 |
| 25639 | M070K | 355402607 | 355402607 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0003-3-07-01 |
| 25640 | M070K | 355402612 | 355402612 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0003-3-07-03 |
| 25641 | M070K | 355402584 | 355402584 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0003-3-07-04 |
| 25642 | M070K | 355402582 | 355402582 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0003-3-07-05 |
| 25643 | M070K | 355402592 | 355402592 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0003-3-07-06 |
| 25644 | M070K | 355405274 | 355405274 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0011-2-08-07 |
| 25645 | M070K | 355402589 | 355402589 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0012-2-07-06 |
| 25646 | M070K | 355402587 | 355402587 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0013-1-05-05 |
| 25647 | M070K | 355402593 | 355402593 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0014-1-04-06 |
| 25648 | M070K | 355405264 | 355405264 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0014-2-07-09 |
| 25649 | M070K | 355405261 | 355405261 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0016-1-07-08 |
| 25650 | M070K | 355405275 | 355405275 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0018-2-08-09 |
| 25651 | M070K | 355402588 | 355402588 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0019-2-01-01 |
| 25652 | M070K | 355402586 | 355402586 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0019-2-01-02 |
| 25653 | M070K | 355402583 | 355402583 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0019-2-01-05 |
| 25654 | M070K | 355405266 | 355405266 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0019-2-02-01 |
| 25655 | M070K | 355405263 | 355405263 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0020-1-04-06 |
| 25656 | M070K | 355402585 | 355402585 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-03-06 |
| 25657 | M070K | 355402591 | 355402591 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-04-01 |
| 25658 | M070K | 355402590 | 355402590 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-04-02 |
| 25659 | M070K | 355405265 | 355405265 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-04-03 |
| 25660 | M070K | 355405267 | 355405267 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-04-04 |
| 25661 | M070K | 355405271 | 355405271 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-04-05 |
| 25662 | M070K | 355405273 | 355405273 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-04-06 |
| 25663 | M070K | 355402611 | 355402611 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-05-01 |
| 25664 | M070K | 355402608 | 355402608 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-05-02 |
| 25665 | M070K | 355402594 | 355402594 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-05-03 |
| 25666 | M070K | 355405262 | 355405262 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-05-04 |
| 25667 | M070K | 355402677 | 355402677 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-05-05 |
| 25668 | M070K | 355405479 | 355405479 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25669 | M070K | 355405480 | 355405480 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-06-01 |
| 25670 | M070K | 355405486 | 355405486 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-06-02 |
| 25671 | M070K | 355405355 | 355405355 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-06-03 |
| 25672 | M070K | 355405370 | 355405370 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-06-04 |
| 25673 | M070K | 355402678 | 355402678 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-06-05 |
| 25674 | M070K | 355405476 | 355405476 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-06-06 |
| 25675 | M070K | 355405481 | 355405481 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-07-01 |
| 25676 | M070K | 355405487 | 355405487 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-07-02 |
| 25677 | M070K | 355405360 | 355405360 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-07-03 |
| 25678 | M070K | 355405366 | 355405366 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0021-3-07-04 |
| 25679 | M070K | 355402679 | 355402679 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0024-1-06-04 |
| 25680 | M070K | 355405485 | 355405485 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0024-2-05-07 |
| 25681 | M070K | 355405491 | 355405491 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0027-1-03-05 |
| 25682 | M070K | 355405493 | 355405493 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0027-1-03-06 |
| 25683 | M070K | 355405362 | 355405362 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0027-1-03-07 |
| 25684 | M070K | 355405369 | 355405369 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0028-2-06-04 |
| 25685 | M070K | 355402676 | 355402676 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0028-2-08-08 |
| 25686 | M070K | 355405490 | 355405490 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0029-3-04-05 |
| 25687 | M070K | 355405488 | 355405488 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0030-3-05-02 |
| 25688 | M070K | 355405357 | 355405357 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0031-2-02-07 |
| 25689 | M070K | 355405365 | 355405365 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0031-2-02-08 |
| 25690 | M070K | 355405371 | 355405371 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0031-3-02-03 |
| 25691 | M070K | 355402674 | 355402674 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0033-3-03-04 |
| 25692 | M070K | 355405477 | 355405477 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0034-2-06-04 |
| 25693 | M070K | 355405489 | 355405489 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0034-2-06-09 |
| 25694 | M070K | 355405356 | 355405356 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0035-1-06-01 |
| 25695 | M070K | 355405363 | 355405363 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0035-1-08-07 |
| 25696 | M070K | 355405368 | 355405368 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0035-3-04-02 |
| 25697 | M070K | 355402673 | 355402673 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0035-3-06-01 |
| 25698 | M070K | 355405483 | 355405483 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0035-3-07-06 |
| 25699 | M070K | 355405373 | 355405373 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0036-1-03-05 |
| 25700 | M070K | 355405358 | 355405358 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0037-1-06-06 |
| 25701 | M070K | 355405364 | 355405364 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0041-3-04-06 |
| 25702 | M070K | 355405372 | 355405372 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0042-1-08-08 |
| 25703 | M070K | 355405466 | 355405466 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0042-2-06-01 |
| 25704 | M070K | 355402680 | 355402680 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0042-2-06-02 |
| 25705 | M070K | 355405482 | 355405482 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0042-2-06-03 |
| 25706 | M070K | 355405492 | 355405492 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0042-2-06-04 |
| 25707 | M070K | 355405475 | 355405475 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0042-2-06-06 |
| 25708 | M070K | 355405359 | 355405359 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0042-2-07-01 |
| 25709 | M070K | 355402675 | 355402675 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0042-2-07-02 |
| 25710 | M070K | 355405354 | 355405354 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0042-2-07-03 |
| 25711 | M070K | 355405478 | 355405478 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0042-2-07-05 |
| 25712 | M070K | 355405484 | 355405484 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0042-2-07-07 |
| 25713 | M070K | 355405361 | 355405361 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0042-2-07-08 |
| 25714 | M070K | 355405367 | 355405367 | 8/7/2006 | 1.2 | LA-CR-01-1- K-0042-2-07-09 |
| 25715 | M070K | 355404249 | 355404249 | 8/7/2006 | 1.2 | LA-CR-02-1- C-0007-1-05-04 |
| 25716 | M070K | 355404176 | 355404176 | 8/7/2006 | 1.2 | LA-CR-02-1- D-0060-3-06-06 |
| 25717 | M070K | 355404233 | 355404233 | 8/7/2006 | 1.2 | LA-CR-02-1- D-0076-2-03-09 |
| 25718 | M070K | 355404248 | 355404248 | 8/7/2006 | 1.2 | LA-CR-02-1- D-0077-1-06-06 |
| 25719 | M070K | 355404175 | 355404175 | 8/7/2006 | 1.2 | LA-CR-02-1- D-0077-1-08-03 |
| 25720 | M070K | 355405276 | 355405276 | 8/7/2006 | 1.2 | LA-CR-02-1- T-0045-2-04-04 |
| 25721 | M070K | 355404751 | 355404751 | 8/14/2006 | 1.2 | LA-SA-01-A-50-0007-1-02-02 |
| 25722 | M070K | 355404849 | 355404849 | 8/14/2006 | 1.2 | LA-SA-01-B-09-0001-1-06-05 |
| 25723 | M070K | 355404526 | 355404526 | 8/14/2006 | 1.2 | LA-SA-01-B-09-0001-2-06-05 |
| 25724 | M070K | 355404535 | 355404535 | 8/14/2006 | 1.2 | LA-SA-01-B-27-0010-2-04-04 |
| 25725 | M070K | 355403516 | 355403516 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0001-2-01-03 |
| 25726 | M070K | 355403518 | 355403518 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0001-2-01-05 |
| 25727 | M070K | 355403234 | 355403234 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0001-2-02-04 |
| 25728 | M070K | 355403246 | 355403246 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0001-2-03-03 |
| 25729 | M070K | 355403244 | 355403244 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0001-2-04-03 |
| 25730 | M070K | 355403513 | 355403513 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0002-1-01-04 |
| 25731 | M070K | 355403519 | 355403519 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0002-2-05-04 |
| 25732 | M070K | 355403522 | 355403522 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0002-2-06-04 |
| 25733 | M070K | 355402242 | 355402242 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0002-2-07-01 |
| 25734 | M070K | 355403245 | 355403245 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0002-2-08-03 |
| 25735 | M070K | 355403510 | 355403510 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0002-2-08-05 |
| 25736 | M070K | 355403512 | 355403512 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0002-2-09-04 |
| 25737 | M070K | 355403520 | 355403520 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0002-2-09-05 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25738 | M070K | 355403521 | 355403521 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0002-3-03-04 |
| 25739 | M070K | 355402241 | 355402241 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0002-3-08-04 |
| 25740 | M070K | 355402243 | 355402243 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0002-3-09-04 |
| 25741 | M070K | 355403243 | 355403243 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0003-2-05-01 |
| 25742 | M070K | 355403507 | 355403507 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0003-2-06-03 |
| 25743 | M070K | 355403517 | 355403517 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0003-2-06-04 |
| 25744 | M070K | 355403523 | 355403523 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0003-3-02-05 |
| 25745 | M070K | 355403528 | 355403528 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0003-3-09-05 |
| 25746 | M070K | 355403247 | 355403247 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0006-1-03-01 |
| 25747 | M070K | 355403504 | 355403504 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0006-2-03-03 |
| 25748 | M070K | 355403511 | 355403511 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0006-2-07-06 |
| 25749 | M070K | 355403525 | 355403525 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0007-1-01-06 |
| 25750 | M070K | 355403529 | 355403529 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0007-2-01-03 |
| 25751 | M070K | 355403242 | 355403242 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0007-2-02-01 |
| 25752 | M070K | 355403509 | 355403509 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0007-2-09-02 |
| 25753 | M070K | 355403506 | 355403506 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0008-1-07-05 |
| 25754 | M070K | 355403524 | 355403524 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0008-1-07-06 |
| 25755 | M070K | 355403530 | 355403530 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0008-2-07-05 |
| 25756 | M070K | 355403505 | 355403505 | 8/14/2006 | 1.2 | LA-SA-01-C-02-0010-3-08-02 |
| 25757 | M070K | 355403502 | 355403502 | 8/14/2006 | 1.2 | LA-SA-01-C-03-0010-3-08-07 |
| 25758 | M070K | 355403501 | 355403501 | 8/14/2006 | 1.2 | LA-SA-01-C-03-0010-3-09-08 |
| 25759 | M070K | 355403514 | 355403514 | 8/14/2006 | 1.2 | LA-SA-01-C-03-0011-3-01-08 |
| 25760 | M070K | 355403527 | 355403527 | 8/14/2006 | 1.2 | LA-SA-01-C-03-0012-2-07-07 |
| 25761 | M070K | 355403531 | 355403531 | 8/14/2006 | 1.2 | LA-SA-01-C-03-0012-3-04-01 |
| 25762 | M070K | 355403250 | 355403250 | 8/14/2006 | 1.2 | LA-SA-01-C-03-0013-2-04-09 |
| 25763 | M070K | 355403249 | 355403249 | 8/14/2006 | 1.2 | LA-SA-01-C-03-0014-3-05-08 |
| 25764 | M070K | 355403503 | 355403503 | 8/14/2006 | 1.2 | LA-SA-01-C-03-0016-1-01-03 |
| 25765 | M070K | 355403515 | 355403515 | 8/14/2006 | 1.2 | LA-SA-01-C-03-0016-1-03-05 |
| 25766 | M070K | 355403526 | 355403526 | 8/14/2006 | 1.2 | LA-SA-01-C-03-0016-2-02-02 |
| 25767 | M070K | 355403235 | 355403235 | 8/14/2006 | 1.2 | LA-SA-01-C-04-0011-3-09-04 |
| 25768 | M070K | 355403241 | 355403241 | 8/14/2006 | 1.2 | LA-SA-01-C-04-0012-2-01-09 |
| 25769 | M070K | 355403248 | 355403248 | 8/14/2006 | 1.2 | LA-SA-01-C-04-0012-2-02-08 |
| 25770 | M070K | 355403508 | 355403508 | 8/14/2006 | 1.2 | LA-SA-01-C-04-0012-2-03-09 |
| 25771 | M070K | 355405664 | 355405664 | 8/14/2006 | 1.2 | LA-SA-01-C-04-0014-3-03-09 |
| 25772 | M070K | 355405659 | 355405659 | 8/14/2006 | 1.2 | LA-SA-01-C-04-0014-3-04-07 |
| 25773 | M070K | 355405662 | 355405662 | 8/14/2006 | 1.2 | LA-SA-01-C-04-0016-1-06-04 |
| 25774 | M070K | 355405627 | 355405627 | 8/14/2006 | 1.2 | LA-SA-01-C-05-0014-3-06-06 |
| 25775 | M070K | 355405630 | 355405630 | 8/14/2006 | 1.2 | LA-SA-01-C-05-0015-2-03-06 |
| 25776 | M070K | 355405643 | 355405643 | 8/14/2006 | 1.2 | LA-SA-01-C-05-0015-2-03-07 |
| 25777 | M070K | 355405663 | 355405663 | 8/14/2006 | 1.2 | LA-SA-01-C-05-0015-2-04-05 |
| 25778 | M070K | 355405656 | 355405656 | 8/14/2006 | 1.2 | LA-SA-01-C-05-0015-2-05-05 |
| 25779 | M070K | 355405626 | 355405626 | 8/14/2006 | 1.2 | LA-SA-01-C-05-0015-2-06-06 |
| 25780 | M070K | 355405628 | 355405628 | 8/14/2006 | 1.2 | LA-SA-01-C-05-0015-3-03-08 |
| 25781 | M070K | 355405641 | 355405641 | 8/14/2006 | 1.2 | LA-SA-01-C-05-0015-3-04-04 |
| 25782 | M070K | 355405645 | 355405645 | 8/14/2006 | 1.2 | LA-SA-01-C-05-0015-3-04-07 |
| 25783 | M070K | 355405665 | 355405665 | 8/14/2006 | 1.2 | LA-SA-01-C-05-0015-3-05-07 |
| 25784 | M070K | 355405657 | 355405657 | 8/14/2006 | 1.2 | LA-SA-01-C-06-0010-1-04-02 |
| 25785 | M070K | 355405629 | 355405629 | 8/14/2006 | 1.2 | LA-SA-01-C-06-0010-3-01-02 |
| 25786 | M070K | 355405642 | 355405642 | 8/14/2006 | 1.2 | LA-SA-01-C-06-0010-3-04-02 |
| 25787 | M070K | 355405644 | 355405644 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0010-3-01-01 |
| 25788 | M070K | 355405638 | 355405638 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0010-3-03-03 |
| 25789 | M070K | 355405649 | 355405649 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0010-3-03-04 |
| 25790 | M070K | 355405655 | 355405655 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0010-3-04-03 |
| 25791 | M070K | 355405672 | 355405672 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0010-3-05-04 |
| 25792 | M070K | 355405658 | 355405658 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0010-3-05-05 |
| 25793 | M070K | 355405661 | 355405661 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0010-3-05-06 |
| 25794 | M070K | 355405631 | 355405631 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0010-3-07-08 |
| 25795 | M070K | 355405646 | 355405646 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0012-3-05-09 |
| 25796 | M070K | 355405666 | 355405666 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0012-3-06-08 |
| 25797 | M070K | 355405652 | 355405652 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0013-2-02-07 |
| 25798 | M070K | 355405653 | 355405653 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0013-3-04-08 |
| 25799 | M070K | 355405632 | 355405632 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0013-3-07-09 |
| 25800 | M070K | 355405634 | 355405634 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0013-3-09-08 |
| 25801 | M070K | 355405637 | 355405637 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0014-1-04-05 |
| 25802 | M070K | 355405651 | 355405651 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0014-1-05-07 |
| 25803 | M070K | 355405635 | 355405635 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0014-1-05-08 |
| 25804 | M070K | 355405640 | 355405640 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0014-1-06-07 |
| 25805 | M070K | 355405668 | 355405668 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0014-1-07-05 |
| 25806 | M070K | 355405633 | 355405633 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0014-2-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25807 | M070K | 355405636 | 355405636 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0014-3-08-07 |
| 25808 | M070K | 355405647 | 355405647 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0015-2-02-06 |
| 25809 | M070K | 355405639 | 355405639 | 8/14/2006 | 1.2 | LA-SA-01-C-07-0015-3-01-06 |
| 25810 | M070K | 355405667 | 355405667 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0010-1-09-04 |
| 25811 | M070K | 355405648 | 355405648 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0010-3-04-06 |
| 25812 | M070K | 355405654 | 355405654 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0010-3-07-05 |
| 25813 | M070K | 355405650 | 355405650 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0010-3-07-06 |
| 25814 | M070K | 355405671 | 355405671 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0010-3-07-07 |
| 25815 | M070K | 355405673 | 355405673 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0012-2-01-07 |
| 25816 | M070K | 355405660 | 355405660 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0012-2-02-05 |
| 25817 | M070K | 355405769 | 355405769 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0012-2-02-06 |
| 25818 | M070K | 355405766 | 355405766 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0012-2-02-07 |
| 25819 | M070K | 355405762 | 355405762 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0012-2-04-09 |
| 25820 | M070K | 355404864 | 355404864 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0012-2-09-08 |
| 25821 | M070K | 355404866 | 355404866 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0013-1-04-05 |
| 25822 | M070K | 355404880 | 355404880 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0013-1-04-06 |
| 25823 | M070K | 355404876 | 355404876 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0013-3-02-09 |
| 25824 | M070K | 355404874 | 355404874 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0014-1-04-03 |
| 25825 | M070K | 355404859 | 355404859 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0014-2-01-05 |
| 25826 | M070K | 355404869 | 355404869 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0014-2-01-06 |
| 25827 | M070K | 355404881 | 355404881 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0014-2-03-07 |
| 25828 | M070K | 355404870 | 355404870 | 8/14/2006 | 1.2 | LA-SA-01-C-08-0015-3-05-08 |
| 25829 | M070K | 355405757 | 355405757 | 8/14/2006 | 1.2 | LA-SA-01-C-09-0010-1-09-04 |
| 25830 | M070K | 355404861 | 355404861 | 8/14/2006 | 1.2 | LA-SA-01-C-09-0010-2-09-06 |
| 25831 | M070K | 355404867 | 355404867 | 8/14/2006 | 1.2 | LA-SA-01-C-09-0011-1-08-09 |
| 25832 | M070K | 355404882 | 355404882 | 8/14/2006 | 1.2 | LA-SA-01-C-09-0011-2-07-06 |
| 25833 | M070K | 355404877 | 355404877 | 8/14/2006 | 1.2 | LA-SA-01-C-10-0010-2-03-08 |
| 25834 | M070K | 355404871 | 355404871 | 8/14/2006 | 1.2 | LA-SA-01-C-10-0011-1-05-08 |
| 25835 | M070K | 355405758 | 355405758 | 8/14/2006 | 1.2 | LA-SA-01-C-10-0011-1-06-08 |
| 25836 | M070K | 355404857 | 355404857 | 8/14/2006 | 1.2 | LA-SA-01-C-10-0011-1-06-09 |
| 25837 | M070K | 355404883 | 355404883 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0010-2-04-06 |
| 25838 | M070K | 355404879 | 355404879 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0010-2-09-06 |
| 25839 | M070K | 355404875 | 355404875 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0011-1-02-03 |
| 25840 | M070K | 355405752 | 355405752 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0011-1-02-04 |
| 25841 | M070K | 355404856 | 355404856 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0011-1-02-05 |
| 25842 | M070K | 355404862 | 355404862 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0011-1-03-03 |
| 25843 | M070K | 355405772 | 355405772 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0011-1-03-04 |
| 25844 | M070K | 355404878 | 355404878 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0011-2-02-06 |
| 25845 | M070K | 355405756 | 355405756 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0011-2-04-05 |
| 25846 | M070K | 355405761 | 355405761 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0011-3-06-07 |
| 25847 | M070K | 355405771 | 355405771 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0012-3-04-09 |
| 25848 | M070K | 355405764 | 355405764 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0012-3-05-09 |
| 25849 | M070K | 355405753 | 355405753 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0013-3-09-05 |
| 25850 | M070K | 355405759 | 355405759 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0014-3-01-04 |
| 25851 | M070K | 355405770 | 355405770 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0015-2-01-04 |
| 25852 | M070K | 355405767 | 355405767 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0016-1-08-04 |
| 25853 | M070K | 355405763 | 355405763 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0016-3-04-08 |
| 25854 | M070K | 355405754 | 355405754 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0016-3-04-09 |
| 25855 | M070K | 355404860 | 355404860 | 8/14/2006 | 1.2 | LA-SA-01-C-11-0016-3-06-09 |
| 25856 | M070K | 355404863 | 355404863 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0004-3-02-03 |
| 25857 | M070K | 355404628 | 355404628 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0004-3-03-03 |
| 25858 | M070K | 355404546 | 355404546 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0008-3-06-01 |
| 25859 | M070K | 355404622 | 355404622 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0010-1-01-07 |
| 25860 | M070K | 355404625 | 355404625 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0010-1-02-09 |
| 25861 | M070K | 355404914 | 355404914 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0010-1-07-08 |
| 25862 | M070K | 355404909 | 355404909 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0010-2-01-06 |
| 25863 | M070K | 355405803 | 355405803 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0010-2-05-06 |
| 25864 | M070K | 355404899 | 355404899 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0011-1-03-04 |
| 25865 | M070K | 355404915 | 355404915 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0011-2-08-08 |
| 25866 | M070K | 355404905 | 355404905 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0011-2-09-08 |
| 25867 | M070K | 355405814 | 355405814 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0011-3-01-09 |
| 25868 | M070K | 355405807 | 355405807 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0012-3-03-07 |
| 25869 | M070K | 355405800 | 355405800 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0012-3-03-08 |
| 25870 | M070K | 355404916 | 355404916 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0012-3-04-05 |
| 25871 | M070K | 355404906 | 355404906 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0012-3-05-05 |
| 25872 | M070K | 355405802 | 355405802 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0012-3-05-06 |
| 25873 | M070K | 355405808 | 355405808 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0013-2-03-03 |
| 25874 | M070K | 355405805 | 355405805 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0013-3-01-06 |
| 25875 | M070K | 355404917 | 355404917 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0013-3-04-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25876 | M070K | 355404902 | 355404902 | 8/14/2006 | 1.2 | LA-SA-01-C-12-0016-3-04-05 |
| 25877 | M070K | 355405804 | 355405804 | 8/14/2006 | 1.2 | LA-SA-01-C-13-0002-1-03-08 |
| 25878 | M070K | 355405811 | 355405811 | 8/14/2006 | 1.2 | LA-SA-01-C-13-0005-2-03-08 |
| 25879 | M070K | 355405816 | 355405816 | 8/14/2006 | 1.2 | LA-SA-01-C-13-0005-2-05-09 |
| 25880 | M070K | 355404911 | 355404911 | 8/14/2006 | 1.2 | LA-SA-01-C-13-0005-2-07-03 |
| 25881 | M070K | 355404908 | 355404908 | 8/14/2006 | 1.2 | LA-SA-01-C-13-0006-3-08-07 |
| 25882 | M070K | 355405801 | 355405801 | 8/14/2006 | 1.2 | LA-SA-01-C-13-0010-3-01-05 |
| 25883 | M070K | 355405815 | 355405815 | 8/14/2006 | 1.2 | LA-SA-01-C-13-0012-2-05-05 |
| 25884 | M070K | 355404623 | 355404623 | 8/14/2006 | 1.2 | LA-SA-01-C-13-0013-1-07-03 |
| 25885 | M070K | 355404912 | 355404912 | 8/14/2006 | 1.2 | LA-SA-01-C-13-0015-1-02-06 |
| 25886 | M070K | 355404626 | 355404626 | 8/14/2006 | 1.2 | LA-SA-01-C-14-0005-3-08-02 |
| 25887 | M070K | 355405798 | 355405798 | 8/14/2006 | 1.2 | LA-SA-01-C-14-0010-3-04-02 |
| 25888 | M070K | 355405812 | 355405812 | 8/14/2006 | 1.2 | LA-SA-01-C-14-0010-3-04-03 |
| 25889 | M070K | 355405813 | 355405813 | 8/14/2006 | 1.2 | LA-SA-01-C-14-0010-3-05-02 |
| 25890 | M070K | 355404904 | 355404904 | 8/14/2006 | 1.2 | LA-SA-01-C-14-0010-3-07-03 |
| 25891 | M070K | 355404907 | 355404907 | 8/14/2006 | 1.2 | LA-SA-01-C-14-0011-1-05-09 |
| 25892 | M070K | 355405806 | 355405806 | 8/14/2006 | 1.2 | LA-SA-01-C-14-0011-2-06-04 |
| 25893 | M070K | 355404624 | 355404624 | 8/14/2006 | 1.2 | LA-SA-01-C-14-0012-2-07-08 |
| 25894 | M070K | 355404913 | 355404913 | 8/14/2006 | 1.2 | LA-SA-01-C-14-0013-2-02-06 |
| 25895 | M070K | 355404627 | 355404627 | 8/14/2006 | 1.2 | LA-SA-01-C-14-0013-3-01-05 |
| 25896 | M070K | 355402745 | 355402745 | 8/14/2006 | 1.2 | LA-SA-01-C-14-0013-3-02-06 |
| 25897 | M070K | 355404771 | 355404771 | 8/14/2006 | 1.2 | LA-SA-01-C-14-0013-3-05-01 |
| 25898 | M070K | 355402731 | 355402731 | 8/14/2006 | 1.2 | LA-SA-01-C-14-0016-1-03-05 |
| 25899 | M070K | 355405416 | 355405416 | 8/14/2006 | 1.2 | LA-SA-01-C-15-0010-3-07-08 |
| 25900 | M070K | 355402740 | 355402740 | 8/14/2006 | 1.2 | LA-SA-01-C-15-0010-3-07-09 |
| 25901 | M070K | 355404770 | 355404770 | 8/14/2006 | 1.2 | LA-SA-01-C-15-0010-3-08-08 |
| 25902 | M070K | 355404760 | 355404760 | 8/14/2006 | 1.2 | LA-SA-01-C-15-0010-3-09-08 |
| 25903 | M070K | 355404761 | 355404761 | 8/14/2006 | 1.2 | LA-SA-01-C-15-0010-3-09-09 |
| 25904 | M070K | 355404763 | 355404763 | 8/14/2006 | 1.2 | LA-SA-01-C-15-0013-3-01-09 |
| 25905 | M070K | 355404779 | 355404779 | 8/14/2006 | 1.2 | LA-SA-01-C-15-0013-3-02-08 |
| 25906 | M070K | 355402742 | 355402742 | 8/14/2006 | 1.2 | LA-SA-01-C-15-0013-3-02-09 |
| 25907 | M070K | 355404772 | 355404772 | 8/14/2006 | 1.2 | LA-SA-01-C-15-0016-2-04-04 |
| 25908 | M070K | 355404766 | 355404766 | 8/14/2006 | 1.2 | LA-SA-01-C-15-0016-2-05-07 |
| 25909 | M070K | 355404759 | 355404759 | 8/14/2006 | 1.2 | LA-SA-01-C-15-0016-2-06-07 |
| 25910 | M070K | 355402744 | 355402744 | 8/14/2006 | 1.2 | LA-SA-01-C-16-0007-3-09-03 |
| 25911 | M070K | 355404774 | 355404774 | 8/14/2006 | 1.2 | LA-SA-01-C-16-0010-3-01-07 |
| 25912 | M070K | 355402735 | 355402735 | 8/14/2006 | 1.2 | LA-SA-01-C-16-0010-3-02-09 |
| 25913 | M070K | 355404756 | 355404756 | 8/14/2006 | 1.2 | LA-SA-01-C-16-0013-3-07-08 |
| 25914 | M070K | 355404764 | 355404764 | 8/14/2006 | 1.2 | LA-SA-01-C-16-0013-3-09-06 |
| 25915 | M070K | 355402749 | 355402749 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0006-2-09-08 |
| 25916 | M070K | 355404776 | 355404776 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-01-07 |
| 25917 | M070K | 355402739 | 355402739 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-01-08 |
| 25918 | M070K | 355404769 | 355404769 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-01-09 |
| 25919 | M070K | 355402728 | 355402728 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-02-07 |
| 25920 | M070K | 355402727 | 355402727 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-02-08 |
| 25921 | M070K | 355404777 | 355404777 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-02-09 |
| 25922 | M070K | 355404775 | 355404775 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-03-05 |
| 25923 | M070K | 355402738 | 355402738 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-03-06 |
| 25924 | M070K | 355404768 | 355404768 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-03-07 |
| 25925 | M070K | 355402732 | 355402732 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-04-04 |
| 25926 | M070K | 355402729 | 355402729 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-04-05 |
| 25927 | M070K | 355402748 | 355402748 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-04-06 |
| 25928 | M070K | 355404778 | 355404778 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-05-06 |
| 25929 | M070K | 355402736 | 355402736 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-05-07 |
| 25930 | M070K | 355402734 | 355402734 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-05-08 |
| 25931 | M070K | 355402733 | 355402733 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-06-04 |
| 25932 | M070K | 355402750 | 355402750 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-06-06 |
| 25933 | M070K | 355402741 | 355402741 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-07-03 |
| 25934 | M070K | 355404773 | 355404773 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-07-04 |
| 25935 | M070K | 355402724 | 355402724 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-07-05 |
| 25936 | M070K | 355404758 | 355404758 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-08-02 |
| 25937 | M070K | 355404831 | 355404831 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0007-2-08-03 |
| 25938 | M070K | 355405460 | 355405460 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0013-1-01-01 |
| 25939 | M070K | 355405458 | 355405458 | 8/14/2006 | 1.2 | LA-SA-01-C-17-0016-1-04-09 |
| 25940 | M070K | 355405456 | 355405456 | 8/14/2006 | 1.2 | LA-SA-01-C-18-0001-3-05-09 |
| 25941 | M070K | 355404830 | 355404830 | 8/14/2006 | 1.2 | LA-SA-01-C-18-0002-1-05-05 |
| 25942 | M070K | 355405461 | 355405461 | 8/14/2006 | 1.2 | LA-SA-01-C-18-0008-2-04-01 |
| 25943 | M070K | 355405453 | 355405453 | 8/14/2006 | 1.2 | LA-SA-01-C-18-0011-1-08-04 |
| 25944 | M070K | 355404970 | 355404970 | 8/14/2006 | 1.2 | LA-SA-01-C-18-0011-2-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25945 | M070K | 355404987 | 355404987 | 8/14/2006 | 1.2 | LA-SA-01-C-18-0011-2-04-03 |
| 25946 | M070K | 355405462 | 355405462 | 8/14/2006 | 1.2 | LA-SA-01-C-18-0011-2-04-04 |
| 25947 | M070K | 355404816 | 355404816 | 8/14/2006 | 1.2 | LA-SA-01-C-18-0011-2-07-05 |
| 25948 | M070K | 355405454 | 355405454 | 8/14/2006 | 1.2 | LA-SA-01-C-18-0013-1-06-04 |
| 25949 | M070K | 355404832 | 355404832 | 8/14/2006 | 1.2 | LA-SA-01-C-18-0014-2-02-02 |
| 25950 | M070K | 355404989 | 355404989 | 8/14/2006 | 1.2 | LA-SA-01-C-18-0016-2-01-04 |
| 25951 | M070K | 355404822 | 355404822 | 8/14/2006 | 1.2 | LA-SA-01-C-19-0010-3-05-06 |
| 25952 | M070K | 355405463 | 355405463 | 8/14/2006 | 1.2 | LA-SA-01-C-19-0014-3-04-05 |
| 25953 | M070K | 355405459 | 355405459 | 8/14/2006 | 1.2 | LA-SA-01-C-19-0016-2-07-03 |
| 25954 | M070K | 355405457 | 355405457 | 8/14/2006 | 1.2 | LA-SA-01-C-19-0016-2-07-04 |
| 25955 | M070K | 355404835 | 355404835 | 8/14/2006 | 1.2 | LA-SA-01-C-20-0001-1-09-06 |
| 25956 | M070K | 355404818 | 355404818 | 8/14/2006 | 1.2 | LA-SA-01-C-20-0002-2-04-01 |
| 25957 | M070K | 355404819 | 355404819 | 8/14/2006 | 1.2 | LA-SA-01-C-20-0002-3-04-01 |
| 25958 | M070K | 355404986 | 355404986 | 8/14/2006 | 1.2 | LA-SA-01-C-20-0002-3-07-02 |
| 25959 | M070K | 355405451 | 355405451 | 8/14/2006 | 1.2 | LA-SA-01-C-20-0002-3-07-07 |
| 25960 | M070K | 355404812 | 355404812 | 8/14/2006 | 1.2 | LA-SA-01-C-20-0010-3-01-04 |
| 25961 | M070K | 355404826 | 355404826 | 8/14/2006 | 1.2 | LA-SA-01-C-20-0016-3-02-02 |
| 25962 | M070K | 355404823 | 355404823 | 8/14/2006 | 1.2 | LA-SA-01-C-20-0016-3-04-02 |
| 25963 | M070K | 355405465 | 355405465 | 8/14/2006 | 1.2 | LA-SA-01-C-20-0016-3-09-05 |
| 25964 | M070K | 355404810 | 355404810 | 8/14/2006 | 1.2 | LA-SA-01-C-21-0001-2-05-06 |
| 25965 | M070K | 355404833 | 355404833 | 8/14/2006 | 1.2 | LA-SA-01-C-21-0002-1-04-05 |
| 25966 | M070K | 355404821 | 355404821 | 8/14/2006 | 1.2 | LA-SA-01-C-21-0002-1-05-06 |
| 25967 | M070K | 355404824 | 355404824 | 8/14/2006 | 1.2 | LA-SA-01-C-21-0002-2-02-09 |
| 25968 | M070K | 355405464 | 355405464 | 8/14/2006 | 1.2 | LA-SA-01-C-21-0004-2-01-07 |
| 25969 | M070K | 355405455 | 355405455 | 8/14/2006 | 1.2 | LA-SA-01-C-21-0004-2-06-06 |
| 25970 | M070K | 355404811 | 355404811 | 8/14/2006 | 1.2 | LA-SA-01-C-21-0005-1-06-09 |
| 25971 | M070K | 355404972 | 355404972 | 8/14/2006 | 1.2 | LA-SA-01-C-21-0005-3-05-06 |
| 25972 | M070K | 355404820 | 355404820 | 8/14/2006 | 1.2 | LA-SA-01-C-21-0005-3-06-05 |
| 25973 | M070K | 355404825 | 355404825 | 8/14/2006 | 1.2 | LA-SA-01-C-21-0005-3-08-08 |
| 25974 | M070K | 355404817 | 355404817 | 8/14/2006 | 1.2 | LA-SA-01-C-21-0006-2-06-09 |
| 25975 | M070K | 355404813 | 355404813 | 8/14/2006 | 1.2 | LA-SA-01-C-21-0006-3-01-09 |
| 25976 | M070K | 355404814 | 355404814 | 8/14/2006 | 1.2 | LA-SA-01-C-21-0008-2-01-04 |
| 25977 | M070K | 355404852 | 355404852 | 8/14/2006 | 1.2 | LA-SA-01-C-21-0016-2-01-08 |
| 25978 | M070K | 355404974 | 355404974 | 8/14/2006 | 1.2 | LA-SA-01-C-22-0013-4-01-01 |
| 25979 | M070K | 355404839 | 355404839 | 8/14/2006 | 1.2 | LA-SA-01-C-23-0013-3-02-02 |
| 25980 | M070K | 355404843 | 355404843 | 8/14/2006 | 1.2 | LA-SA-01-C-23-0013-3-03-02 |
| 25981 | M070K | 355404524 | 355404524 | 8/14/2006 | 1.2 | LA-SA-01-C-24-0012-3-02-03 |
| 25982 | M070K | 355404520 | 355404520 | 8/14/2006 | 1.2 | LA-SA-01-C-24-0012-3-05-04 |
| 25983 | M070K | 355404981 | 355404981 | 8/14/2006 | 1.2 | LA-SA-01-C-24-0013-3-05-02 |
| 25984 | M070K | 355404841 | 355404841 | 8/14/2006 | 1.2 | LA-SA-01-C-24-0013-3-06-01 |
| 25985 | M070K | 355404848 | 355404848 | 8/14/2006 | 1.2 | LA-SA-01-C-25-0016-3-09-01 |
| 25986 | M070K | 355405751 | 355405751 | 8/14/2006 | 1.2 | LA-SA-01-C-26-0004-1-03-06 |
| 25987 | M070K | 355404973 | 355404973 | 8/14/2006 | 1.2 | LA-SA-01-C-26-0004-1-05-06 |
| 25988 | M070K | 355404975 | 355404975 | 8/14/2006 | 1.2 | LA-SA-01-C-26-0004-1-06-06 |
| 25989 | M070K | 355404977 | 355404977 | 8/14/2006 | 1.2 | LA-SA-01-C-27-0002-1-09-01 |
| 25990 | M070K | 355404840 | 355404840 | 8/14/2006 | 1.2 | LA-SA-01-C-27-0008-2-02-05 |
| 25991 | M070K | 355404845 | 355404845 | 8/14/2006 | 1.2 | LA-SA-01-C-27-0008-2-03-06 |
| 25992 | M070K | 355404983 | 355404983 | 8/14/2006 | 1.2 | LA-SA-01-C-27-0008-2-04-04 |
| 25993 | M070K | 355404523 | 355404523 | 8/14/2006 | 1.2 | LA-SA-01-C-27-0008-2-04-05 |
| 25994 | M070K | 355404528 | 355404528 | 8/14/2006 | 1.2 | LA-SA-01-C-27-0008-2-04-06 |
| 25995 | M070K | 355404979 | 355404979 | 8/14/2006 | 1.2 | LA-SA-01-C-27-0008-2-05-06 |
| 25996 | M070K | 355404837 | 355404837 | 8/14/2006 | 1.2 | LA-SA-01-C-27-0008-2-06-08 |
| 25997 | M070K | 355404522 | 355404522 | 8/14/2006 | 1.2 | LA-SA-01-C-27-0008-2-09-07 |
| 25998 | M070K | 355404530 | 355404530 | 8/14/2006 | 1.2 | LA-SA-01-C-27-0008-2-09-08 |
| 25999 | M070K | 355404838 | 355404838 | 8/14/2006 | 1.2 | LA-SA-01-C-27-0008-2-09-09 |
| 26000 | M070K | 355404846 | 355404846 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0001-2-01-08 |
| 26001 | M070K | 355404985 | 355404985 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0001-3-03-03 |
| 26002 | M070K | 355404521 | 355404521 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0001-3-03-06 |
| 26003 | M070K | 355404519 | 355404519 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0001-2-04-04 |
| 26004 | M070K | 355404531 | 355404531 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0001-2-05-03 |
| 26005 | M070K | 355404532 | 355404532 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0001-2-08-03 |
| 26006 | M070K | 355404850 | 355404850 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0001-3-01-07 |
| 26007 | M070K | 355404527 | 355404527 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0001-3-03-07 |
| 26008 | M070K | 355404836 | 355404836 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0001-3-03-09 |
| 26009 | M070K | 355404844 | 355404844 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0001-3-04-07 |
| 26010 | M070K | 355404851 | 355404851 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0001-3-04-08 |
| 26011 | M070K | 355404853 | 355404853 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0001-3-04-09 |
| 26012 | M070K | 355404525 | 355404525 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0001-3-05-07 |
| 26013 | M070K | 355404980 | 355404980 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0001-3-09-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26014 | M070K | 355404842 | 355404842 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0001-3-09-09 |
| 26015 | M070K | 355404847 | 355404847 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0002-1-03-04 |
| 26016 | M070K | 355405577 | 355405577 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0002-1-03-09 |
| 26017 | M070K | 355405572 | 355405572 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0002-3-05-08 |
| 26018 | M070K | 355405559 | 355405559 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0002-3-05-09 |
| 26019 | M070K | 355405551 | 355405551 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0002-3-06-07 |
| 26020 | M070K | 355403545 | 355403545 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0002-3-06-08 |
| 26021 | M070K | 355403537 | 355403537 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0002-3-07-09 |
| 26022 | M070K | 355405576 | 355405576 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0002-3-08-08 |
| 26023 | M070K | 355405569 | 355405569 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0002-3-08-09 |
| 26024 | M070K | 355405560 | 355405560 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0002-3-09-09 |
| 26025 | M070K | 355405552 | 355405552 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0003-3-01-07 |
| 26026 | M070K | 355403546 | 355403546 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0003-3-03-08 |
| 26027 | M070K | 355403538 | 355403538 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-01-07 |
| 26028 | M070K | 355405565 | 355405565 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-01-08 |
| 26029 | M070K | 355405573 | 355405573 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-01-09 |
| 26030 | M070K | 355405561 | 355405561 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-02-08 |
| 26031 | M070K | 355405553 | 355405553 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-02-09 |
| 26032 | M070K | 355403547 | 355403547 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-03-08 |
| 26033 | M070K | 355403539 | 355403539 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-03-09 |
| 26034 | M070K | 355405574 | 355405574 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-04-07 |
| 26035 | M070K | 355405567 | 355405567 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-04-08 |
| 26036 | M070K | 355405557 | 355405557 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-05-08 |
| 26037 | M070K | 355405549 | 355405549 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-05-09 |
| 26038 | M070K | 355403544 | 355403544 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-06-08 |
| 26039 | M070K | 355403536 | 355403536 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-06-09 |
| 26040 | M070K | 355405571 | 355405571 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-07-08 |
| 26041 | M070K | 355405564 | 355405564 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-07-09 |
| 26042 | M070K | 355405556 | 355405556 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-08-07 |
| 26043 | M070K | 355405548 | 355405548 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-08-08 |
| 26044 | M070K | 355403542 | 355403542 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-09-07 |
| 26045 | M070K | 355403534 | 355403534 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-09-08 |
| 26046 | M070K | 355405566 | 355405566 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0004-3-09-09 |
| 26047 | M070K | 355405563 | 355405563 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0005-3-07-07 |
| 26048 | M070K | 355405555 | 355405555 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0005-3-08-08 |
| 26049 | M070K | 355405547 | 355405547 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0005-3-08-09 |
| 26050 | M070K | 355403541 | 355403541 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0005-3-09-07 |
| 26051 | M070K | 355403533 | 355403533 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0005-3-09-08 |
| 26052 | M070K | 355405575 | 355405575 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0005-3-09-09 |
| 26053 | M070K | 355405562 | 355405562 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0006-2-02-06 |
| 26054 | M070K | 355405554 | 355405554 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0007-3-01-09 |
| 26055 | M070K | 355403548 | 355403548 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0007-3-02-08 |
| 26056 | M070K | 355403540 | 355403540 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0007-3-03-08 |
| 26057 | M070K | 355403532 | 355403532 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0007-3-03-09 |
| 26058 | M070K | 355405570 | 355405570 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0007-3-04-07 |
| 26059 | M070K | 355405568 | 355405568 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0007-3-04-08 |
| 26060 | M070K | 355405558 | 355405558 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0007-3-05-08 |
| 26061 | M070K | 355405550 | 355405550 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0007-3-05-09 |
| 26062 | M070K | 355403543 | 355403543 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0007-3-06-07 |
| 26063 | M070K | 355403535 | 355403535 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0007-3-06-08 |
| 26064 | M070K | 355405545 | 355405545 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0007-3-06-09 |
| 26065 | M070K | 355405533 | 355405533 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0007-3-07-07 |
| 26066 | M070K | 355405523 | 355405523 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-1-01-08 |
| 26067 | M070K | 355405505 | 355405505 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-1-03-09 |
| 26068 | M070K | 355405513 | 355405513 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-1-04-08 |
| 26069 | M070K | 355405544 | 355405544 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-1-04-09 |
| 26070 | M070K | 355405532 | 355405532 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-1-06-09 |
| 26071 | M070K | 355405514 | 355405514 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-1-07-09 |
| 26072 | M070K | 355405522 | 355405522 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-1-08-06 |
| 26073 | M070K | 355405504 | 355405504 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-1-08-07 |
| 26074 | M070K | 355405512 | 355405512 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-1-09-09 |
| 26075 | M070K | 355405543 | 355405543 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-2-01-08 |
| 26076 | M070K | 355405531 | 355405531 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-2-01-09 |
| 26077 | M070K | 355405539 | 355405539 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-2-02-08 |
| 26078 | M070K | 355405521 | 355405521 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-2-02-09 |
| 26079 | M070K | 355405503 | 355405503 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-2-03-09 |
| 26080 | M070K | 355405511 | 355405511 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-2-04-09 |
| 26081 | M070K | 355405541 | 355405541 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-2-05-07 |
| 26082 | M070K | 355405529 | 355405529 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-2-05-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26083 | M070K | 355405537 | 355405537 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-2-06-07 |
| 26084 | M070K | 355405519 | 355405519 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-2-07-07 |
| 26085 | M070K | 355405501 | 355405501 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-2-07-08 |
| 26086 | M070K | 355405509 | 355405509 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-2-07-09 |
| 26087 | M070K | 355405546 | 355405546 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-2-08-09 |
| 26088 | M070K | 355405534 | 355405534 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-2-09-06 |
| 26089 | M070K | 355405516 | 355405516 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-2-09-07 |
| 26090 | M070K | 355405524 | 355405524 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-3-01-09 |
| 26091 | M070K | 355405506 | 355405506 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-3-02-07 |
| 26092 | M070K | 355405540 | 355405540 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-3-02-08 |
| 26093 | M070K | 355405527 | 355405527 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-3-02-09 |
| 26094 | M070K | 355405535 | 355405535 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-3-04-09 |
| 26095 | M070K | 355405517 | 355405517 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-3-05-09 |
| 26096 | M070K | 355405525 | 355405525 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-3-06-07 |
| 26097 | M070K | 355405507 | 355405507 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-3-06-08 |
| 26098 | M070K | 355405528 | 355405528 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-3-07-07 |
| 26099 | M070K | 355405536 | 355405536 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-3-08-06 |
| 26100 | M070K | 355405518 | 355405518 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-3-08-07 |
| 26101 | M070K | 355405526 | 355405526 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-3-08-08 |
| 26102 | M070K | 355405508 | 355405508 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-3-09-07 |
| 26103 | M070K | 355405542 | 355405542 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-3-09-08 |
| 26104 | M070K | 355405530 | 355405530 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0008-3-09-09 |
| 26105 | M070K | 355405538 | 355405538 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0010-3-07-02 |
| 26106 | M070K | 355405520 | 355405520 | 8/14/2006 | 1.2 | LA-SA-01-C-28-0014-3-03-02 |
| 26107 | M070K | 355405502 | 355405502 | 8/14/2006 | 1.2 | LA-SA-01-C-29-0011-2-09-02 |
| 26108 | M070K | 355405510 | 355405510 | 8/14/2006 | 1.2 | LA-SA-01-C-29-0013-1-05-01 |
| 26109 | M070K | 355403593 | 355403593 | 8/14/2006 | 1.2 | LA-SA-01-C-30-0005-2-03-02 |
| 26110 | M070K | 355403580 | 355403580 | 8/14/2006 | 1.2 | LA-SA-01-C-30-0010-1-04-03 |
| 26111 | M070K | 355403585 | 355403585 | 8/14/2006 | 1.2 | LA-SA-01-C-30-0010-2-08-05 |
| 26112 | M070K | 355403571 | 355403571 | 8/14/2006 | 1.2 | LA-SA-01-C-30-0011-3-01-03 |
| 26113 | M070K | 355403574 | 355403574 | 8/14/2006 | 1.2 | LA-SA-01-C-30-0013-1-04-02 |
| 26114 | M070K | 355403587 | 355403587 | 8/14/2006 | 1.2 | LA-SA-01-C-30-0014-2-01-02 |
| 26115 | M070K | 355403592 | 355403592 | 8/14/2006 | 1.2 | LA-SA-01-C-31-0002-1-04-08 |
| 26116 | M070K | 355403579 | 355403579 | 8/14/2006 | 1.2 | LA-SA-01-C-31-0002-2-05-03 |
| 26117 | M070K | 355403582 | 355403582 | 8/14/2006 | 1.2 | LA-SA-01-C-31-0010-2-04-07 |
| 26118 | M070K | 355403551 | 355403551 | 8/14/2006 | 1.2 | LA-SA-01-C-31-0011-1-08-03 |
| 26119 | M070K | 355403558 | 355403558 | 8/14/2006 | 1.2 | LA-SA-01-C-31-0012-2-06-04 |
| 26120 | M070K | 355403562 | 355403562 | 8/14/2006 | 1.2 | LA-SA-01-C-31-0015-2-03-02 |
| 26121 | M070K | 355403590 | 355403590 | 8/14/2006 | 1.2 | LA-SA-01-C-31-0015-3-07-05 |
| 26122 | M070K | 355403578 | 355403578 | 8/14/2006 | 1.2 | LA-SA-01-C-31-0016-1-04-03 |
| 26123 | M070K | 355403581 | 355403581 | 8/14/2006 | 1.2 | LA-SA-01-C-31-0016-1-05-02 |
| 26124 | M070K | 355403554 | 355403554 | 8/14/2006 | 1.2 | LA-SA-01-C-32-0002-3-09-05 |
| 26125 | M070K | 355403572 | 355403572 | 8/14/2006 | 1.2 | LA-SA-01-C-32-0003-3-01-01 |
| 26126 | M070K | 355403563 | 355403563 | 8/14/2006 | 1.2 | LA-SA-01-C-32-0010-1-03-04 |
| 26127 | M070K | 355403589 | 355403589 | 8/14/2006 | 1.2 | LA-SA-01-C-32-0012-1-03-05 |
| 26128 | M070K | 355403576 | 355403576 | 8/14/2006 | 1.2 | LA-SA-01-C-32-0013-3-04-05 |
| 26129 | M070K | 355403583 | 355403583 | 8/14/2006 | 1.2 | LA-SA-01-C-32-0016-1-06-02 |
| 26130 | M070K | 355403550 | 355403550 | 8/14/2006 | 1.2 | LA-SA-01-C-32-0016-1-09-02 |
| 26131 | M070K | 355403570 | 355403570 | 8/14/2006 | 1.2 | LA-SA-01-C-33-0006-2-07-02 |
| 26132 | M070K | 355403566 | 355403566 | 8/14/2006 | 1.2 | LA-SA-01-C-33-0006-2-09-09 |
| 26133 | M070K | 355404900 | 355404900 | 8/14/2006 | 1.2 | LA-SA-01-C-33-0011-1-08-05 |
| 26134 | M070K | 355405515 | 355405515 | 8/14/2006 | 1.2 | LA-SA-01-C-33-0012-2-04-04 |
| 26135 | M070K | 355403594 | 355403594 | 8/14/2006 | 1.2 | LA-SA-01-C-33-0013-3-04-04 |
| 26136 | M070K | 355403584 | 355403584 | 8/14/2006 | 1.2 | LA-SA-01-C-33-0014-1-05-06 |
| 26137 | M070K | 355403553 | 355403553 | 8/14/2006 | 1.2 | LA-SA-01-C-34-0010-1-02-02 |
| 26138 | M070K | 355403552 | 355403552 | 8/14/2006 | 1.2 | LA-SA-01-C-34-0012-2-01-02 |
| 26139 | M070K | 355403567 | 355403567 | 8/14/2006 | 1.2 | LA-SA-01-C-34-0012-3-09-08 |
| 26140 | M070K | 355403588 | 355403588 | 8/14/2006 | 1.2 | LA-SA-01-C-34-0015-2-09-01 |
| 26141 | M070K | 355403575 | 355403575 | 8/14/2006 | 1.2 | LA-SA-01-C-35-0004-1-05-01 |
| 26142 | M070K | 355403561 | 355403561 | 8/14/2006 | 1.2 | LA-SA-01-C-35-0012-3-01-08 |
| 26143 | M070K | 355403556 | 355403556 | 8/14/2006 | 1.2 | LA-SA-01-C-35-0014-3-07-05 |
| 26144 | M070K | 355403549 | 355403549 | 8/14/2006 | 1.2 | LA-SA-01-C-35-0014-3-07-06 |
| 26145 | M070K | 355403569 | 355403569 | 8/14/2006 | 1.2 | LA-SA-01-C-36-0002-1-06-09 |
| 26146 | M070K | 355403573 | 355403573 | 8/14/2006 | 1.2 | LA-SA-01-C-36-0003-2-02-06 |
| 26147 | M070K | 355403559 | 355403559 | 8/14/2006 | 1.2 | LA-SA-01-C-36-0008-3-01-02 |
| 26148 | M070K | 355403560 | 355403560 | 8/14/2006 | 1.2 | LA-SA-01-C-36-0012-3-07-08 |
| 26149 | M070K | 355403568 | 355403568 | 8/14/2006 | 1.2 | LA-SA-01-C-36-0016-3-03-06 |
| 26150 | M070K | 355403565 | 355403565 | 8/14/2006 | 1.2 | LA-SA-01-C-36-0016-3-03-09 |
| 26151 | M070K | 355403591 | 355403591 | 8/14/2006 | 1.2 | LA-SA-01-C-36-0016-3-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26152 | M070K | 355403577 | 355403577 | 8/14/2006 | 1.2 | LA-SA-01-C-37-0006-3-01-06 |
| 26153 | M070K | 355403586 | 355403586 | 8/14/2006 | 1.2 | LA-SA-01-C-38-0004-3-05-07 |
| 26154 | M070K | 355403557 | 355403557 | 8/14/2006 | 1.2 | LA-SA-01-C-38-0014-3-01-08 |
| 26155 | M070K | 355403555 | 355403555 | 8/14/2006 | 1.2 | LA-SA-01-C-39-0016-3-07-09 |
| 26156 | M070K | 355403564 | 355403564 | 8/14/2006 | 1.2 | LA-SA-01-C-40-0002-1-02-02 |
| 26157 | M070K | 355405621 | 355405621 | 8/14/2006 | 1.2 | LA-SA-01-C-40-0002-1-02-08 |
| 26158 | M070K | 355405610 | 355405610 | 8/14/2006 | 1.2 | LA-SA-01-C-40-0002-1-06-06 |
| 26159 | M070K | 355405597 | 355405597 | 8/14/2006 | 1.2 | LA-SA-01-C-40-0002-1-07-05 |
| 26160 | M070K | 355405593 | 355405593 | 8/14/2006 | 1.2 | LA-SA-01-C-40-0002-1-08-07 |
| 26161 | M070K | 355405594 | 355405594 | 8/14/2006 | 1.2 | LA-SA-01-C-40-0007-1-09-01 |
| 26162 | M070K | 355405599 | 355405599 | 8/14/2006 | 1.2 | LA-SA-01-C-41-0008-3-03-02 |
| 26163 | M070K | 355405608 | 355405608 | 8/14/2006 | 1.2 | LA-SA-01-C-41-0015-3-03-06 |
| 26164 | M070K | 355405607 | 355405607 | 8/14/2006 | 1.2 | LA-SA-01-C-50-0001-3-08-04 |
| 26165 | M070K | 355405613 | 355405613 | 8/14/2006 | 1.2 | LA-SA-01-C-50-0005-3-07-02 |
| 26166 | M070K | 355405601 | 355405601 | 8/14/2006 | 1.2 | LA-SA-01-C-50-0013-3-07-09 |
| 26167 | M070K | 355405586 | 355405586 | 8/14/2006 | 1.2 | LA-SA-01-C-50-0018-3-02-09 |
| 26168 | M070K | 355405603 | 355405603 | 8/14/2006 | 1.2 | LA-SA-01-C-60-0005-2-02-03 |
| 26169 | M070K | 355405592 | 355405592 | 8/14/2006 | 1.2 | LA-SA-01-C-60-0017-2-04-01 |
| 26170 | M070K | 355405588 | 355405588 | 8/14/2006 | 1.2 | LA-SA-01-C-60-0020-3-03-09 |
| 26171 | M070K | 355405609 | 355405609 | 8/14/2006 | 1.2 | LA-SA-01-D-02-0005-1-05-01 |
| 26172 | M070K | 355405584 | 355405584 | 8/14/2006 | 1.2 | LA-SA-01-D-02-0005-2-02-02 |
| 26173 | M070K | 355405604 | 355405604 | 8/14/2006 | 1.2 | LA-SA-01-D-03-0001-3-03-06 |
| 26174 | M070K | 355405583 | 355405583 | 8/14/2006 | 1.2 | LA-SA-01-D-03-0002-2-02-07 |
| 26175 | M070K | 355405622 | 355405622 | 8/14/2006 | 1.2 | LA-SA-01-D-04-0013-2-02-04 |
| 26176 | M070K | 355405614 | 355405614 | 8/14/2006 | 1.2 | LA-SA-01-D-04-0015-1-06-05 |
| 26177 | M070K | 355405605 | 355405605 | 8/14/2006 | 1.2 | LA-SA-01-D-04-0015-2-09-05 |
| 26178 | M070K | 355405600 | 355405600 | 8/14/2006 | 1.2 | LA-SA-01-D-04-0016-3-03-02 |
| 26179 | M070K | 355405611 | 355405611 | 8/14/2006 | 1.2 | LA-SA-01-D-06-0012-2-04-03 |
| 26180 | M070K | 355405618 | 355405618 | 8/14/2006 | 1.2 | LA-SA-01-D-07-0012-1-09-07 |
| 26181 | M070K | 355405624 | 355405624 | 8/14/2006 | 1.2 | LA-SA-01-D-07-0012-1-09-08 |
| 26182 | M070K | 355405620 | 355405620 | 8/14/2006 | 1.2 | LA-SA-01-D-09-0013-3-06-02 |
| 26183 | M070K | 355405598 | 355405598 | 8/14/2006 | 1.2 | LA-SA-01-D-10-0012-3-02-04 |
| 26184 | M070K | 355405581 | 355405581 | 8/14/2006 | 1.2 | LA-SA-01-D-10-0012-3-03-03 |
| 26185 | M070K | 355405619 | 355405619 | 8/14/2006 | 1.2 | LA-SA-01-D-10-0013-3-03-06 |
| 26186 | M070K | 355405615 | 355405615 | 8/14/2006 | 1.2 | LA-SA-01-D-10-0013-3-04-07 |
| 26187 | M070K | 355405625 | 355405625 | 8/14/2006 | 1.2 | LA-SA-01-D-10-0013-3-04-08 |
| 26188 | M070K | 355405616 | 355405616 | 8/14/2006 | 1.2 | LA-SA-01-D-10-0016-2-09-05 |
| 26189 | M070K | 355405591 | 355405591 | 8/14/2006 | 1.2 | LA-SA-01-D-19-0006-3-08-03 |
| 26190 | M070K | 355405590 | 355405590 | 8/14/2006 | 1.2 | LA-SA-01-D-25-0003-3-04-01 |
| 26191 | M070K | 355405606 | 355405606 | 8/14/2006 | 1.2 | LA-SA-01-D-25-0005-3-01-01 |
| 26192 | M070K | 355405589 | 355405589 | 8/14/2006 | 1.2 | LA-SA-01-D-26-0015-1-04-01 |
| 26193 | M070K | 355405612 | 355405612 | 8/14/2006 | 1.2 | LA-SA-01-D-26-0015-2-02-06 |
| 26194 | M070K | 355405602 | 355405602 | 8/14/2006 | 1.2 | LA-SA-01-D-26-0015-2-04-06 |
| 26195 | M070K | 355402757 | 355402757 | 8/14/2006 | 1.2 | LA-SA-01-D-26-0015-2-05-01 |
| 26196 | M070K | 355402775 | 355402775 | 8/14/2006 | 1.2 | LA-SA-01-D-26-0015-2-05-06 |
| 26197 | M070K | 355402756 | 355402756 | 8/14/2006 | 1.2 | LA-SA-01-D-27-0001-1-05-01 |
| 26198 | M070K | 355402753 | 355402753 | 8/14/2006 | 1.2 | LA-SA-01-D-27-0001-2-06-05 |
| 26199 | M070K | 355402780 | 355402780 | 8/14/2006 | 1.2 | LA-SA-01-D-27-0002-1-02-03 |
| 26200 | M070K | 355402762 | 355402762 | 8/14/2006 | 1.2 | LA-SA-01-D-27-0002-1-06-08 |
| 26201 | M070K | 355402752 | 355402752 | 8/14/2006 | 1.2 | LA-SA-01-D-27-0002-1-07-04 |
| 26202 | M070K | 355402777 | 355402777 | 8/14/2006 | 1.2 | LA-SA-01-D-31-0016-1-08-09 |
| 26203 | M070K | 355402769 | 355402769 | 8/14/2006 | 1.2 | LA-SA-01-D-34-0006-2-05-02 |
| 26204 | M070K | 355402183 | 355402183 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-01-01 |
| 26205 | M070K | 355402174 | 355402174 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-01-02 |
| 26206 | M070K | 355402160 | 355402160 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-01-03 |
| 26207 | M070K | 355402163 | 355402163 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-01-04 |
| 26208 | M070K | 355402158 | 355402158 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-01-05 |
| 26209 | M070K | 355402182 | 355402182 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-01-06 |
| 26210 | M070K | 355402173 | 355402173 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-01-07 |
| 26211 | M070K | 355402164 | 355402164 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-01-08 |
| 26212 | M070K | 355402155 | 355402155 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-01-09 |
| 26213 | M070K | 355402154 | 355402154 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-02-01 |
| 26214 | M070K | 355402188 | 355402188 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-02-02 |
| 26215 | M070K | 355402172 | 355402172 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-02-03 |
| 26216 | M070K | 355402168 | 355402168 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-02-04 |
| 26217 | M070K | 355402156 | 355402156 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-02-05 |
| 26218 | M070K | 355402149 | 355402149 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-02-06 |
| 26219 | M070K | 355402179 | 355402179 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-02-07 |
| 26220 | M070K | 355402161 | 355402161 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26221 | M070K | 355402153 | 355402153 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-02-09 |
| 26222 | M070K | 355402148 | 355402148 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-03-01 |
| 26223 | M070K | 355402191 | 355402191 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-03-02 |
| 26224 | M070K | 355402178 | 355402178 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-03-03 |
| 26225 | M070K | 355402166 | 355402166 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-03-04 |
| 26226 | M070K | 355402150 | 355402150 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-03-05 |
| 26227 | M070K | 355402145 | 355402145 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-03-06 |
| 26228 | M070K | 355402177 | 355402177 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-03-07 |
| 26229 | M070K | 355402170 | 355402170 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-03-08 |
| 26230 | M070K | 355402167 | 355402167 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-03-09 |
| 26231 | M070K | 355402151 | 355402151 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-04-01 |
| 26232 | M070K | 355402146 | 355402146 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-04-02 |
| 26233 | M070K | 355402189 | 355402189 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-04-03 |
| 26234 | M070K | 355402171 | 355402171 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-04-04 |
| 26235 | M070K | 355402169 | 355402169 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-04-05 |
| 26236 | M070K | 355402152 | 355402152 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-04-06 |
| 26237 | M070K | 355402147 | 355402147 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-04-07 |
| 26238 | M070K | 355402165 | 355402165 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-04-08 |
| 26239 | M070K | 355402162 | 355402162 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-04-09 |
| 26240 | M070K | 355402157 | 355402157 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-05-01 |
| 26241 | M070K | 355402159 | 355402159 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-05-02 |
| 26242 | M070K | 355402719 | 355402719 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-05-03 |
| 26243 | M070K | 355405403 | 355405403 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-05-04 |
| 26244 | M070K | 355405404 | 355405404 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-05-05 |
| 26245 | M070K | 355402720 | 355402720 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-05-08 |
| 26246 | M070K | 355405392 | 355405392 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-05-09 |
| 26247 | M070K | 355405409 | 355405409 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-06-01 |
| 26248 | M070K | 355405407 | 355405407 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-06-02 |
| 26249 | M070K | 355404753 | 355404753 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-06-03 |
| 26250 | M070K | 355405396 | 355405396 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-06-05 |
| 26251 | M070K | 355405414 | 355405414 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-06-06 |
| 26252 | M070K | 355402707 | 355402707 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-06-07 |
| 26253 | M070K | 355402710 | 355402710 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-06-08 |
| 26254 | M070K | 355405394 | 355405394 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-06-09 |
| 26255 | M070K | 355405405 | 355405405 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-07-01 |
| 26256 | M070K | 355402708 | 355402708 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-07-02 |
| 26257 | M070K | 355404754 | 355404754 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-07-03 |
| 26258 | M070K | 355405413 | 355405413 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-07-04 |
| 26259 | M070K | 355405393 | 355405393 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-07-05 |
| 26260 | M070K | 355405410 | 355405410 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-07-06 |
| 26261 | M070K | 355402706 | 355402706 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-07-07 |
| 26262 | M070K | 355405408 | 355405408 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-07-09 |
| 26263 | M070K | 355405401 | 355405401 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-08-01 |
| 26264 | M070K | 355405411 | 355405411 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-08-02 |
| 26265 | M070K | 355402705 | 355402705 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-08-03 |
| 26266 | M070K | 355404752 | 355404752 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-08-04 |
| 26267 | M070K | 355402722 | 355402722 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-08-05 |
| 26268 | M070K | 355405397 | 355405397 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-08-06 |
| 26269 | M070K | 355405415 | 355405415 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-08-07 |
| 26270 | M070K | 355402704 | 355402704 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-08-08 |
| 26271 | M070K | 355405402 | 355405402 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-09-02 |
| 26272 | M070K | 355405406 | 355405406 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-09-03 |
| 26273 | M070K | 355402711 | 355402711 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-09-04 |
| 26274 | M070K | 355405390 | 355405390 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-09-05 |
| 26275 | M070K | 355402192 | 355402192 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-09-07 |
| 26276 | M070K | 355402175 | 355402175 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-09-08 |
| 26277 | M070K | 355402184 | 355402184 | 8/14/2006 | 1.2 | LA-SA-01-D-36-0013-2-09-09 |
| 26278 | M070K | 355402186 | 355402186 | 8/14/2006 | 1.2 | LA-SA-01-D-40-0001-1-06-05 |
| 26279 | M070K | 355404794 | 355404794 | 8/14/2006 | 1.2 | LA-SA-01-D-40-0001-1-06-09 |
| 26280 | M070K | 355405450 | 355405450 | 8/14/2006 | 1.2 | LA-SA-01-D-40-0001-1-07-08 |
| 26281 | M070K | 355405389 | 355405389 | 8/14/2006 | 1.2 | LA-SA-01-D-40-0001-1-08-07 |
| 26282 | M070K | 355402190 | 355402190 | 8/14/2006 | 1.2 | LA-SA-01-D-40-0001-1-09-07 |
| 26283 | M070K | 355402176 | 355402176 | 8/14/2006 | 1.2 | LA-SA-01-D-40-0001-3-02-09 |
| 26284 | M070K | 355405400 | 355405400 | 8/14/2006 | 1.2 | LA-SA-01-D-40-0001-3-04-05 |
| 26285 | M070K | 355405399 | 355405399 | 8/14/2006 | 1.2 | LA-SA-01-D-40-0001-3-07-09 |
| 26286 | M070K | 355402725 | 355402725 | 8/14/2006 | 1.2 | LA-SA-01-D-40-0001-3-08-06 |
| 26287 | M070K | 355405388 | 355405388 | 8/14/2006 | 1.2 | LA-SA-01-D-40-0001-3-09-03 |
| 26288 | M070K | 355402788 | 355402788 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-06-02 |
| 26289 | M070K | 355402760 | 355402760 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-06-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26290 | M070K | 355402755 | 355402755 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-06-04 |
| 26291 | M070K | 355402785 | 355402785 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-06-05 |
| 26292 | M070K | 355402761 | 355402761 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-06-06 |
| 26293 | M070K | 355402782 | 355402782 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-06-07 |
| 26294 | M070K | 355402759 | 355402759 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-06-08 |
| 26295 | M070K | 355402779 | 355402779 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-06-09 |
| 26296 | M070K | 355402776 | 355402776 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-07-01 |
| 26297 | M070K | 355402764 | 355402764 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-07-02 |
| 26298 | M070K | 355402790 | 355402790 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-07-03 |
| 26299 | M070K | 355402774 | 355402774 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-07-04 |
| 26300 | M070K | 355402770 | 355402770 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-07-05 |
| 26301 | M070K | 355402754 | 355402754 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-07-06 |
| 26302 | M070K | 355402751 | 355402751 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-07-07 |
| 26303 | M070K | 355402794 | 355402794 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-07-08 |
| 26304 | M070K | 355402763 | 355402763 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-07-09 |
| 26305 | M070K | 355402772 | 355402772 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-08-01 |
| 26306 | M070K | 355402786 | 355402786 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-08-02 |
| 26307 | M070K | 355402778 | 355402778 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-08-03 |
| 26308 | M070K | 355402793 | 355402793 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-08-04 |
| 26309 | M070K | 355402773 | 355402773 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-08-05 |
| 26310 | M070K | 355402789 | 355402789 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-08-06 |
| 26311 | M070K | 355402768 | 355402768 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-08-07 |
| 26312 | M070K | 355402765 | 355402765 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-08-08 |
| 26313 | M070K | 355402792 | 355402792 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-1-08-09 |
| 26314 | M070K | 355402771 | 355402771 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-01-01 |
| 26315 | M070K | 355402766 | 355402766 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-01-02 |
| 26316 | M070K | 355402767 | 355402767 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-01-05 |
| 26317 | M070K | 355402784 | 355402784 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-01-06 |
| 26318 | M070K | 355402791 | 355402791 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-01-07 |
| 26319 | M070K | 355405793 | 355405793 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-01-09 |
| 26320 | M070K | 355404895 | 355404895 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-02-01 |
| 26321 | M070K | 355405789 | 355405789 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-02-03 |
| 26322 | M070K | 355404887 | 355404887 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-02-05 |
| 26323 | M070K | 355405796 | 355405796 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-02-06 |
| 26324 | M070K | 355404894 | 355404894 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-02-08 |
| 26325 | M070K | 355405788 | 355405788 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-02-09 |
| 26326 | M070K | 355405778 | 355405778 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-03-01 |
| 26327 | M070K | 355404885 | 355404885 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-03-02 |
| 26328 | M070K | 355404533 | 355404533 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-03-04 |
| 26329 | M070K | 355404892 | 355404892 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-03-05 |
| 26330 | M070K | 355405781 | 355405781 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-03-08 |
| 26331 | M070K | 355405448 | 355405448 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-04-01 |
| 26332 | M070K | 355404891 | 355404891 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-04-02 |
| 26333 | M070K | 355405787 | 355405787 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-04-04 |
| 26334 | M070K | 355405779 | 355405779 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-04-05 |
| 26335 | M070K | 355404886 | 355404886 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-04-06 |
| 26336 | M070K | 355404808 | 355404808 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-04-09 |
| 26337 | M070K | 355405780 | 355405780 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-05-02 |
| 26338 | M070K | 355404889 | 355404889 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-05-05 |
| 26339 | M070K | 355404893 | 355404893 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-05-06 |
| 26340 | M070K | 355405790 | 355405790 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-05-07 |
| 26341 | M070K | 355405785 | 355405785 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-05-09 |
| 26342 | M070K | 355405773 | 355405773 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-06-02 |
| 26343 | M070K | 355404539 | 355404539 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-06-03 |
| 26344 | M070K | 355405792 | 355405792 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-06-06 |
| 26345 | M070K | 355405783 | 355405783 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-06-07 |
| 26346 | M070K | 355405775 | 355405775 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-06-09 |
| 26347 | M070K | 355405774 | 355405774 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-07-01 |
| 26348 | M070K | 355405794 | 355405794 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-07-02 |
| 26349 | M070K | 355405784 | 355405784 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-07-04 |
| 26350 | M070K | 355405782 | 355405782 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-07-05 |
| 26351 | M070K | 355404888 | 355404888 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-07-07 |
| 26352 | M070K | 355404990 | 355404990 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-07-08 |
| 26353 | M070K | 355404992 | 355404992 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-07-09 |
| 26354 | M070K | 355404517 | 355404517 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0017-3-08-02 |
| 26355 | M070K | 355404518 | 355404518 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-01-07 |
| 26356 | M070K | 355404998 | 355404998 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-01-09 |
| 26357 | M070K | 355405441 | 355405441 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-02-06 |
| 26358 | M070K | 355404516 | 355404516 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-02-07 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26359 | M070K | 355404514 | 355404514 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-02-08 |
| 26360 | M070K | 355405446 | 355405446 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-02-09 |
| 26361 | M070K | 355405444 | 355405444 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-03-07 |
| 26362 | M070K | 355404997 | 355404997 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-03-08 |
| 26363 | M070K | 355404515 | 355404515 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-04-05 |
| 26364 | M070K | 355405445 | 355405445 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-04-06 |
| 26365 | M070K | 355405440 | 355405440 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-04-08 |
| 26366 | M070K | 355404506 | 355404506 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-05-05 |
| 26367 | M070K | 355404809 | 355404809 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-05-06 |
| 26368 | M070K | 355404994 | 355404994 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-05-07 |
| 26369 | M070K | 355404996 | 355404996 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-05-08 |
| 26370 | M070K | 355404807 | 355404807 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-05-09 |
| 26371 | M070K | 355404803 | 355404803 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-06-05 |
| 26372 | M070K | 355404507 | 355404507 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-06-07 |
| 26373 | M070K | 355405443 | 355405443 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0018-3-06-08 |
| 26374 | M070K | 355404806 | 355404806 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0019-3-01-08 |
| 26375 | M070K | 355404511 | 355404511 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0019-3-02-08 |
| 26376 | M070K | 355405449 | 355405449 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0019-3-03-04 |
| 26377 | M070K | 355405442 | 355405442 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0019-3-05-09 |
| 26378 | M070K | 355404999 | 355404999 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0019-3-07-07 |
| 26379 | M070K | 355404802 | 355404802 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0019-3-07-08 |
| 26380 | M070K | 355404800 | 355404800 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0019-3-07-09 |
| 26381 | M070K | 355404508 | 355404508 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0019-3-08-07 |
| 26382 | M070K | 355404995 | 355404995 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0019-3-08-08 |
| 26383 | M070K | 355405439 | 355405439 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0019-3-09-06 |
| 26384 | M070K | 355404513 | 355404513 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0019-3-09-07 |
| 26385 | M070K | 355404510 | 355404510 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0019-3-09-08 |
| 26386 | M070K | 355405797 | 355405797 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0020-3-05-01 |
| 26387 | M070K | 355405596 | 355405596 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0020-3-06-09 |
| 26388 | M070K | 355405582 | 355405582 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0020-3-07-09 |
| 26389 | M070K | 355404538 | 355404538 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0021-3-01-02 |
| 26390 | M070K | 355402795 | 355402795 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0021-3-01-09 |
| 26391 | M070K | 355405623 | 355405623 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0021-3-02-08 |
| 26392 | M070K | 355405617 | 355405617 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0021-3-02-09 |
| 26393 | M070K | 355404536 | 355404536 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0021-3-03-07 |
| 26394 | M070K | 355402758 | 355402758 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0021-3-03-08 |
| 26395 | M070K | 355405578 | 355405578 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0021-3-03-09 |
| 26396 | M070K | 355405580 | 355405580 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0021-3-04-08 |
| 26397 | M070K | 355405795 | 355405795 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0021-3-04-09 |
| 26398 | M070K | 355404898 | 355404898 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0021-3-06-08 |
| 26399 | M070K | 355405587 | 355405587 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0021-3-06-09 |
| 26400 | M070K | 355405595 | 355405595 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0021-3-07-08 |
| 26401 | M070K | 355405437 | 355405437 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0021-3-07-09 |
| 26402 | M070K | 355404897 | 355404897 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0022-3-06-03 |
| 26403 | M070K | 355404789 | 355404789 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0022-3-06-07 |
| 26404 | M070K | 355404786 | 355404786 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0022-3-07-09 |
| 26405 | M070K | 355404783 | 355404783 | 8/14/2006 | 1.2 | LA-SA-01-D-50-0022-3-09-01 |
| 26406 | M070K | 355405438 | 355405438 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-03-05 |
| 26407 | M070K | 355404781 | 355404781 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-04-05 |
| 26408 | M070K | 355405436 | 355405436 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-04-07 |
| 26409 | M070K | 355404787 | 355404787 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-04-08 |
| 26410 | M070K | 355404534 | 355404534 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-05-01 |
| 26411 | M070K | 355405585 | 355405585 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-05-02 |
| 26412 | M070K | 355405579 | 355405579 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-05-03 |
| 26413 | M070K | 355404791 | 355404791 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-05-04 |
| 26414 | M070K | 355405430 | 355405430 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-05-06 |
| 26415 | M070K | 355405434 | 355405434 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-05-07 |
| 26416 | M070K | 355405432 | 355405432 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-05-08 |
| 26417 | M070K | 355404790 | 355404790 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-05-09 |
| 26418 | M070K | 355404793 | 355404793 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-06-01 |
| 26419 | M070K | 355405433 | 355405433 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-06-03 |
| 26420 | M070K | 355404502 | 355404502 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-06-04 |
| 26421 | M070K | 355405435 | 355405435 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-06-05 |
| 26422 | M070K | 355405431 | 355405431 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-06-08 |
| 26423 | M070K | 355404503 | 355404503 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-06-09 |
| 26424 | M070K | 355404796 | 355404796 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-07-01 |
| 26425 | M070K | 355405420 | 355405420 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-07-03 |
| 26426 | M070K | 355402746 | 355402746 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-07-04 |
| 26427 | M070K | 355404784 | 355404784 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26428 | M070K | 355404788 | 355404788 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-07-06 |
| 26429 | M070K | 355405419 | 355405419 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-07-07 |
| 26430 | M070K | 355404504 | 355404504 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-07-08 |
| 26431 | M070K | 355402743 | 355402743 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-07-09 |
| 26432 | M070K | 355404780 | 355404780 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-08-01 |
| 26433 | M070K | 355404792 | 355404792 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-08-02 |
| 26434 | M070K | 355404501 | 355404501 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-08-04 |
| 26435 | M070K | 355405424 | 355405424 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-08-05 |
| 26436 | M070K | 355404785 | 355404785 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-08-06 |
| 26437 | M070K | 355405423 | 355405423 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-08-08 |
| 26438 | M070K | 355402747 | 355402747 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-08-09 |
| 26439 | M070K | 355405428 | 355405428 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-09-01 |
| 26440 | M070K | 355405417 | 355405417 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-09-02 |
| 26441 | M070K | 355405426 | 355405426 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-09-03 |
| 26442 | M070K | 355404505 | 355404505 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-09-04 |
| 26443 | M070K | 355402181 | 355402181 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-09-06 |
| 26444 | M070K | 355402187 | 355402187 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-09-07 |
| 26445 | M070K | 355402180 | 355402180 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-09-08 |
| 26446 | M070K | 355402185 | 355402185 | 8/14/2006 | 1.2 | LA-SA-01-D-60-0020-1-09-09 |
| 26447 | M070K | 355403632 | 355403632 | 8/25/2006 | 1.2 | LA-BT-01-A-28-0022-2-09-02 |
| 26448 | M070K | 355404923 | 355404923 | 8/25/2006 | 1.2 | LA-LP-01-2- B-0001-1-04-05 |
| 26449 | M070K | 355402821 | 355402821 | 8/25/2006 | 1.2 | LA-LP-01-2- D-0019-2-06-02 |
| 26450 | M070K | 355404015 | 355404015 | 8/25/2006 | 1.2 | LA-LP-01-2- H-0021-3-07-01 |
| 26451 | M070K | 355403675 | 355403675 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0002-3-03-04 |
| 26452 | M070K | 355403685 | 355403685 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-01-01 |
| 26453 | M070K | 355403692 | 355403692 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-01-02 |
| 26454 | M070K | 355403699 | 355403699 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-01-03 |
| 26455 | M070K | 355403707 | 355403707 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-01-04 |
| 26456 | M070K | 355403719 | 355403719 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-01-05 |
| 26457 | M070K | 355403714 | 355403714 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-01-06 |
| 26458 | M070K | 355403706 | 355403706 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-02-01 |
| 26459 | M070K | 355403698 | 355403698 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-02-02 |
| 26460 | M070K | 355403691 | 355403691 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-02-03 |
| 26461 | M070K | 355403684 | 355403684 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-02-04 |
| 26462 | M070K | 355403674 | 355403674 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-02-05 |
| 26463 | M070K | 355403718 | 355403718 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-02-06 |
| 26464 | M070K | 355403709 | 355403709 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-03-01 |
| 26465 | M070K | 355403701 | 355403701 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-03-02 |
| 26466 | M070K | 355403690 | 355403690 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-03-03 |
| 26467 | M070K | 355403677 | 355403677 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-03-05 |
| 26468 | M070K | 355403644 | 355403644 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-03-06 |
| 26469 | M070K | 355403638 | 355403638 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-04-01 |
| 26470 | M070K | 355403626 | 355403626 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-04-03 |
| 26471 | M070K | 355403622 | 355403622 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-04-04 |
| 26472 | M070K | 355403613 | 355403613 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-04-05 |
| 26473 | M070K | 355403614 | 355403614 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-04-06 |
| 26474 | M070K | 355403623 | 355403623 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-05-01 |
| 26475 | M070K | 355403627 | 355403627 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-05-02 |
| 26476 | M070K | 355403633 | 355403633 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-05-03 |
| 26477 | M070K | 355403658 | 355403658 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-06-01 |
| 26478 | M070K | 355403640 | 355403640 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-06-02 |
| 26479 | M070K | 355403634 | 355403634 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-06-03 |
| 26480 | M070K | 355403628 | 355403628 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-06-04 |
| 26481 | M070K | 355403624 | 355403624 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0010-3-06-06 |
| 26482 | M070K | 355403615 | 355403615 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0012-1-03-01 |
| 26483 | M070K | 355403660 | 355403660 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0012-1-03-02 |
| 26484 | M070K | 355403650 | 355403650 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0012-1-07-01 |
| 26485 | M070K | 355403648 | 355403648 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0012-2-07-08 |
| 26486 | M070K | 355403649 | 355403649 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0014-1-05-06 |
| 26487 | M070K | 355403652 | 355403652 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0014-2-05-01 |
| 26488 | M070K | 355403643 | 355403643 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0014-2-08-01 |
| 26489 | M070K | 355403654 | 355403654 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0014-3-01-01 |
| 26490 | M070K | 355403653 | 355403653 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0018-1-07-01 |
| 26491 | M070K | 355403655 | 355403655 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0018-2-02-09 |
| 26492 | M070K | 355403656 | 355403656 | 8/25/2006 | 1.2 | LA-LP-01-2- S-0018-3-07-03 |
| 26493 | M070K | 355402802 | 355402802 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0003-3-02-06 |
| 26494 | M070K | 355402810 | 355402810 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0003-3-06-06 |
| 26495 | M070K | 355402813 | 355402813 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0004-3-01-04 |
| 26496 | M070K | 355402820 | 355402820 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0007-3-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26497 | M070K | 355402823 | 355402823 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0009-3-07-03 |
| 26498 | M070K | 355402819 | 355402819 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0009-3-07-05 |
| 26499 | M070K | 355402809 | 355402809 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0010-3-04-04 |
| 26500 | M070K | 355402801 | 355402801 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0010-3-05-01 |
| 26501 | M070K | 355403733 | 355403733 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0012-3-05-01 |
| 26502 | M070K | 355403728 | 355403728 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0012-3-06-04 |
| 26503 | M070K | 355402822 | 355402822 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0013-3-01-02 |
| 26504 | M070K | 355402817 | 355402817 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0013-3-01-04 |
| 26505 | M070K | 355402800 | 355402800 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0016-3-03-03 |
| 26506 | M070K | 355402799 | 355402799 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0016-3-03-04 |
| 26507 | M070K | 355403732 | 355403732 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0019-3-06-05 |
| 26508 | M070K | 355403727 | 355403727 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0019-3-06-06 |
| 26509 | M070K | 355402825 | 355402825 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0019-3-07-01 |
| 26510 | M070K | 355402816 | 355402816 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0019-3-07-03 |
| 26511 | M070K | 355402804 | 355402804 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0019-3-07-05 |
| 26512 | M070K | 355403738 | 355403738 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0019-3-07-06 |
| 26513 | M070K | 355403725 | 355403725 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0019-3-08-01 |
| 26514 | M070K | 355403722 | 355403722 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0019-3-08-03 |
| 26515 | M070K | 355403723 | 355403723 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0019-3-08-05 |
| 26516 | M070K | 355403726 | 355403726 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0019-3-08-06 |
| 26517 | M070K | 355403739 | 355403739 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-01-01 |
| 26518 | M070K | 355402805 | 355402805 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-01-02 |
| 26519 | M070K | 355402815 | 355402815 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-01-03 |
| 26520 | M070K | 355402824 | 355402824 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-01-04 |
| 26521 | M070K | 355402826 | 355402826 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-01-06 |
| 26522 | M070K | 355402814 | 355402814 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-02-01 |
| 26523 | M070K | 355402806 | 355402806 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-02-02 |
| 26524 | M070K | 355403740 | 355403740 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-02-03 |
| 26525 | M070K | 355403737 | 355403737 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-02-05 |
| 26526 | M070K | 355403724 | 355403724 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-02-06 |
| 26527 | M070K | 355402818 | 355402818 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-03-01 |
| 26528 | M070K | 355402808 | 355402808 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-03-03 |
| 26529 | M070K | 355402807 | 355402807 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-03-04 |
| 26530 | M070K | 355403741 | 355403741 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-03-05 |
| 26531 | M070K | 355403731 | 355403731 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-04-01 |
| 26532 | M070K | 355403957 | 355403957 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-04-02 |
| 26533 | M070K | 355403945 | 355403945 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-04-03 |
| 26534 | M070K | 355403965 | 355403965 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0020-3-04-04 |
| 26535 | M070K | 355403946 | 355403946 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0021-3-04-01 |
| 26536 | M070K | 355403947 | 355403947 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0021-3-04-03 |
| 26537 | M070K | 355403962 | 355403962 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0021-3-05-05 |
| 26538 | M070K | 355403961 | 355403961 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0021-3-05-06 |
| 26539 | M070K | 355403975 | 355403975 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0021-3-06-02 |
| 26540 | M070K | 355403956 | 355403956 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0021-3-06-04 |
| 26541 | M070K | 355403942 | 355403942 | 8/25/2006 | 1.2 | LA-LP-01-2- T-0021-3-06-05 |
| 26542 | M070K | 355401499 | 355401499 | 8/25/2006 | 1.2 | LA-LP-02-2- H-0058-2-02-03 |
| 26543 | M070K | 355401483 | 355401483 | 8/25/2006 | 1.2 | LA-LP-02-2- J-0053-1-06-08 |
| 26544 | M070K | 355401484 | 355401484 | 8/25/2006 | 1.2 | LA-LP-02-2- P-0057-2-03-01 |
| 26545 | M070K | 355401493 | 355401493 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0060-3-07-04 |
| 26546 | M070K | 355404010 | 355404010 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0061-1-04-04 |
| 26547 | M070K | 355404008 | 355404008 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0061-2-05-05 |
| 26548 | M070K | 355401488 | 355401488 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0062-1-05-06 |
| 26549 | M070K | 355404661 | 355404661 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0063-1-05-01 |
| 26550 | M070K | 355404660 | 355404660 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0063-1-05-02 |
| 26551 | M070K | 355404643 | 355404643 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0063-1-05-07 |
| 26552 | M070K | 355404641 | 355404641 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0063-1-06-03 |
| 26553 | M070K | 355404653 | 355404653 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0063-2-01-07 |
| 26554 | M070K | 355404657 | 355404657 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0063-2-02-08 |
| 26555 | M070K | 355404658 | 355404658 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0063-3-05-03 |
| 26556 | M070K | 355404652 | 355404652 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0063-3-06-03 |
| 26557 | M070K | 355404949 | 355404949 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-1-03-08 |
| 26558 | M070K | 355404642 | 355404642 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-1-04-04 |
| 26559 | M070K | 355404940 | 355404940 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-1-04-09 |
| 26560 | M070K | 355404954 | 355404954 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-1-05-01 |
| 26561 | M070K | 355404955 | 355404955 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-1-06-03 |
| 26562 | M070K | 355404939 | 355404939 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-1-06-08 |
| 26563 | M070K | 355404942 | 355404942 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-1-06-09 |
| 26564 | M070K | 355404948 | 355404948 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-2-02-09 |
| 26565 | M070K | 355404651 | 355404651 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-2-05-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26566 | M070K | 355404659 | 355404659 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-2-06-01 |
| 26567 | M070K | 355404956 | 355404956 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-2-06-02 |
| 26568 | M070K | 355404944 | 355404944 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-2-07-01 |
| 26569 | M070K | 355404952 | 355404952 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-2-07-04 |
| 26570 | M070K | 355404646 | 355404646 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-2-08-03 |
| 26571 | M070K | 355404656 | 355404656 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-2-08-08 |
| 26572 | M070K | 355404957 | 355404957 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-2-08-09 |
| 26573 | M070K | 355404951 | 355404951 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-01-01 |
| 26574 | M070K | 355404937 | 355404937 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-01-02 |
| 26575 | M070K | 355404943 | 355404943 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-01-03 |
| 26576 | M070K | 355404638 | 355404638 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-01-04 |
| 26577 | M070K | 355404654 | 355404654 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-01-06 |
| 26578 | M070K | 355404647 | 355404647 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-02-01 |
| 26579 | M070K | 355404639 | 355404639 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-02-02 |
| 26580 | M070K | 355404953 | 355404953 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-02-03 |
| 26581 | M070K | 355404640 | 355404640 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-02-04 |
| 26582 | M070K | 355404663 | 355404663 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-02-06 |
| 26583 | M070K | 355404958 | 355404958 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-03-01 |
| 26584 | M070K | 355404950 | 355404950 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-03-02 |
| 26585 | M070K | 355404945 | 355404945 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-03-06 |
| 26586 | M070K | 355404946 | 355404946 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-04-01 |
| 26587 | M070K | 355404650 | 355404650 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-04-02 |
| 26588 | M070K | 355404662 | 355404662 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-04-03 |
| 26589 | M070K | 355404644 | 355404644 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-04-05 |
| 26590 | M070K | 355404649 | 355404649 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-04-06 |
| 26591 | M070K | 355404648 | 355404648 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-05-01 |
| 26592 | M070K | 355404655 | 355404655 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-05-03 |
| 26593 | M070K | 355405681 | 355405681 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-05-06 |
| 26594 | M070K | 355405709 | 355405709 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-06-04 |
| 26595 | M070K | 355405711 | 355405711 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-06-05 |
| 26596 | M070K | 355405716 | 355405716 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-06-06 |
| 26597 | M070K | 355405705 | 355405705 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-07-01 |
| 26598 | M070K | 355405693 | 355405693 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-07-02 |
| 26599 | M070K | 355405680 | 355405680 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-07-04 |
| 26600 | M070K | 355405675 | 355405675 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-07-05 |
| 26601 | M070K | 355405679 | 355405679 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-08-01 |
| 26602 | M070K | 355405684 | 355405684 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-08-03 |
| 26603 | M070K | 355405706 | 355405706 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-08-04 |
| 26604 | M070K | 355405707 | 355405707 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-08-05 |
| 26605 | M070K | 355405674 | 355405674 | 8/25/2006 | 1.2 | LA-LP-02-2- R-0064-3-08-06 |
| 26606 | M070K | 355403657 | 355403657 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-1-01-08 |
| 26607 | M070K | 355403651 | 355403651 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-1-05-08 |
| 26608 | M070K | 355403619 | 355403619 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-1-06-06 |
| 26609 | M070K | 355403617 | 355403617 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-2-02-01 |
| 26610 | M070K | 355403630 | 355403630 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-2-02-09 |
| 26611 | M070K | 355403636 | 355403636 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-2-03-01 |
| 26612 | M070K | 355403646 | 355403646 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-3-01-03 |
| 26613 | M070K | 355403639 | 355403639 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-3-01-04 |
| 26614 | M070K | 355403635 | 355403635 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-3-01-05 |
| 26615 | M070K | 355403629 | 355403629 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-3-02-02 |
| 26616 | M070K | 355403620 | 355403620 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-3-02-05 |
| 26617 | M070K | 355403618 | 355403618 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-3-02-06 |
| 26618 | M070K | 355403637 | 355403637 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-3-03-04 |
| 26619 | M070K | 355403631 | 355403631 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-3-03-05 |
| 26620 | M070K | 355403625 | 355403625 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-3-03-06 |
| 26621 | M070K | 355403621 | 355403621 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-3-04-02 |
| 26622 | M070K | 355403616 | 355403616 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-3-04-03 |
| 26623 | M070K | 355403883 | 355403883 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-3-04-04 |
| 26624 | M070K | 355403890 | 355403890 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-3-04-05 |
| 26625 | M070K | 355403889 | 355403889 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0042-3-08-06 |
| 26626 | M070K | 355403886 | 355403886 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-01-01 |
| 26627 | M070K | 355403867 | 355403867 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-01-02 |
| 26628 | M070K | 355403850 | 355403850 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-01-04 |
| 26629 | M070K | 355403879 | 355403879 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-01-06 |
| 26630 | M070K | 355403887 | 355403887 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-01-07 |
| 26631 | M070K | 355403891 | 355403891 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-01-08 |
| 26632 | M070K | 355403884 | 355403884 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-02-01 |
| 26633 | M070K | 355403861 | 355403861 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-02-02 |
| 26634 | M070K | 355403862 | 355403862 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-02-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26635 | M070K | 355403863 | 355403863 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-03-04 |
| 26636 | M070K | 355403864 | 355403864 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-03-05 |
| 26637 | M070K | 355403870 | 355403870 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-03-06 |
| 26638 | M070K | 355403849 | 355403849 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-03-08 |
| 26639 | M070K | 355403871 | 355403871 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-03-09 |
| 26640 | M070K | 355403872 | 355403872 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-04-02 |
| 26641 | M070K | 355403873 | 355403873 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-04-03 |
| 26642 | M070K | 355403874 | 355403874 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-04-04 |
| 26643 | M070K | 355403868 | 355403868 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-04-07 |
| 26644 | M070K | 355403848 | 355403848 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-04-08 |
| 26645 | M070K | 355403880 | 355403880 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-04-09 |
| 26646 | M070K | 355403865 | 355403865 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-05-01 |
| 26647 | M070K | 355403855 | 355403855 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-05-04 |
| 26648 | M070K | 355403854 | 355403854 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-05-05 |
| 26649 | M070K | 355403853 | 355403853 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-05-06 |
| 26650 | M070K | 355403845 | 355403845 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-05-07 |
| 26651 | M070K | 355403846 | 355403846 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-05-08 |
| 26652 | M070K | 355403858 | 355403858 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-06-01 |
| 26653 | M070K | 355403859 | 355403859 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-06-02 |
| 26654 | M070K | 355403860 | 355403860 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-06-03 |
| 26655 | M070K | 355403888 | 355403888 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-06-04 |
| 26656 | M070K | 355403881 | 355403881 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-06-05 |
| 26657 | M070K | 355403878 | 355403878 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-06-06 |
| 26658 | M070K | 355403877 | 355403877 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-06-07 |
| 26659 | M070K | 355403876 | 355403876 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-06-08 |
| 26660 | M070K | 355403847 | 355403847 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-07-01 |
| 26661 | M070K | 355403882 | 355403882 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-07-02 |
| 26662 | M070K | 355403892 | 355403892 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-07-05 |
| 26663 | M070K | 355403885 | 355403885 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-07-06 |
| 26664 | M070K | 355403875 | 355403875 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-07-07 |
| 26665 | M070K | 355403866 | 355403866 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-07-08 |
| 26666 | M070K | 355403851 | 355403851 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-07-09 |
| 26667 | M070K | 355401159 | 355401159 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-08-01 |
| 26668 | M070K | 355401148 | 355401148 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-08-02 |
| 26669 | M070K | 355401166 | 355401166 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-08-03 |
| 26670 | M070K | 355401162 | 355401162 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-08-04 |
| 26671 | M070K | 355401140 | 355401140 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-08-05 |
| 26672 | M070K | 355401143 | 355401143 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-08-06 |
| 26673 | M070K | 355401175 | 355401175 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-08-08 |
| 26674 | M070K | 355401168 | 355401168 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-1-08-09 |
| 26675 | M070K | 355401163 | 355401163 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-2-01-01 |
| 26676 | M070K | 355401154 | 355401154 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-2-03-08 |
| 26677 | M070K | 355401155 | 355401155 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-2-04-02 |
| 26678 | M070K | 355401153 | 355401153 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-2-04-04 |
| 26679 | M070K | 355401151 | 355401151 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-2-04-07 |
| 26680 | M070K | 355401150 | 355401150 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-2-04-08 |
| 26681 | M070K | 355401138 | 355401138 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-2-05-03 |
| 26682 | M070K | 355401176 | 355401176 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-2-08-07 |
| 26683 | M070K | 355401139 | 355401139 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-2-08-08 |
| 26684 | M070K | 355401136 | 355401136 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-2-08-09 |
| 26685 | M070K | 355401135 | 355401135 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-01-02 |
| 26686 | M070K | 355401134 | 355401134 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-01-03 |
| 26687 | M070K | 355401133 | 355401133 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-01-04 |
| 26688 | M070K | 355401141 | 355401141 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-02-01 |
| 26689 | M070K | 355401137 | 355401137 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-02-02 |
| 26690 | M070K | 355401132 | 355401132 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-02-03 |
| 26691 | M070K | 355401131 | 355401131 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-02-06 |
| 26692 | M070K | 355401130 | 355401130 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-04-01 |
| 26693 | M070K | 355401171 | 355401171 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-04-02 |
| 26694 | M070K | 355401145 | 355401145 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-05-01 |
| 26695 | M070K | 355401170 | 355401170 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-05-02 |
| 26696 | M070K | 355401172 | 355401172 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-05-05 |
| 26697 | M070K | 355401173 | 355401173 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-05-06 |
| 26698 | M070K | 355401169 | 355401169 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-06-01 |
| 26699 | M070K | 355401174 | 355401174 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-06-02 |
| 26700 | M070K | 355401165 | 355401165 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-06-04 |
| 26701 | M070K | 355401161 | 355401161 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-06-05 |
| 26702 | M070K | 355401167 | 355401167 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0046-3-06-06 |
| 26703 | M070K | 355401164 | 355401164 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0048-1-01-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26704 | M070K | 355401177 | 355401177 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0048-1-01-06 |
| 26705 | M070K | 355401147 | 355401147 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0048-1-01-09 |
| 26706 | M070K | 355401158 | 355401158 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0048-1-02-01 |
| 26707 | M070K | 355401157 | 355401157 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0048-1-02-02 |
| 26708 | M070K | 355401149 | 355401149 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0048-1-02-04 |
| 26709 | M070K | 355401160 | 355401160 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0048-1-02-05 |
| 26710 | M070K | 355401144 | 355401144 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0048-1-02-06 |
| 26711 | M070K | 355401146 | 355401146 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0048-1-02-09 |
| 26712 | M070K | 355403835 | 355403835 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0048-1-03-02 |
| 26713 | M070K | 355403829 | 355403829 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0048-1-03-05 |
| 26714 | M070K | 355403823 | 355403823 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0048-2-02-03 |
| 26715 | M070K | 355403814 | 355403814 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0048-3-02-03 |
| 26716 | M070K | 355403806 | 355403806 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0048-3-04-01 |
| 26717 | M070K | 355403797 | 355403797 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0056-2-01-04 |
| 26718 | M070K | 355403798 | 355403798 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0056-2-06-08 |
| 26719 | M070K | 355403813 | 355403813 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0056-3-02-02 |
| 26720 | M070K | 355403822 | 355403822 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0056-3-05-03 |
| 26721 | M070K | 355403830 | 355403830 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0058-1-03-07 |
| 26722 | M070K | 355403834 | 355403834 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0058-1-04-06 |
| 26723 | M070K | 355403832 | 355403832 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0058-1-05-04 |
| 26724 | M070K | 355403833 | 355403833 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0058-1-06-09 |
| 26725 | M070K | 355403821 | 355403821 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0058-1-08-01 |
| 26726 | M070K | 355403817 | 355403817 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0058-1-08-02 |
| 26727 | M070K | 355403812 | 355403812 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0058-2-03-05 |
| 26728 | M070K | 355403837 | 355403837 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0058-3-04-02 |
| 26729 | M070K | 355403841 | 355403841 | 8/25/2006 | 1.2 | LA-LP-02-2- S-0062-3-04-04 |
| 26730 | M070K | 355403941 | 355403941 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0025-3-04-05 |
| 26731 | M070K | 355403944 | 355403944 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0025-3-05-05 |
| 26732 | M070K | 355403958 | 355403958 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0025-3-07-05 |
| 26733 | M070K | 355403943 | 355403943 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0025-3-08-02 |
| 26734 | M070K | 355403970 | 355403970 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0025-3-08-04 |
| 26735 | M070K | 355403972 | 355403972 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0027-3-01-02 |
| 26736 | M070K | 355403973 | 355403973 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0027-3-01-03 |
| 26737 | M070K | 355403950 | 355403950 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0027-3-04-04 |
| 26738 | M070K | 355403960 | 355403960 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0027-3-07-04 |
| 26739 | M070K | 355403959 | 355403959 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0031-3-03-04 |
| 26740 | M070K | 355403966 | 355403966 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0031-3-05-02 |
| 26741 | M070K | 355403967 | 355403967 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0031-3-06-05 |
| 26742 | M070K | 355403968 | 355403968 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0032-3-05-02 |
| 26743 | M070K | 355403949 | 355403949 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0032-3-07-01 |
| 26744 | M070K | 355403981 | 355403981 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0032-3-07-02 |
| 26745 | M070K | 355403984 | 355403984 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0033-3-06-02 |
| 26746 | M070K | 355403988 | 355403988 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0034-3-06-05 |
| 26747 | M070K | 355403976 | 355403976 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0034-3-07-04 |
| 26748 | M070K | 355403954 | 355403954 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0034-3-07-05 |
| 26749 | M070K | 355403971 | 355403971 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0034-3-08-01 |
| 26750 | M070K | 355403955 | 355403955 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0035-3-03-04 |
| 26751 | M070K | 355403979 | 355403979 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0035-3-05-02 |
| 26752 | M070K | 355403980 | 355403980 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0035-3-08-03 |
| 26753 | M070K | 355403982 | 355403982 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-01-01 |
| 26754 | M070K | 355403983 | 355403983 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-01-02 |
| 26755 | M070K | 355403986 | 355403986 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-01-06 |
| 26756 | M070K | 355403977 | 355403977 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-03-03 |
| 26757 | M070K | 355403978 | 355403978 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-04-01 |
| 26758 | M070K | 355403952 | 355403952 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-04-02 |
| 26759 | M070K | 355403974 | 355403974 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-04-06 |
| 26760 | M070K | 355403987 | 355403987 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-05-01 |
| 26761 | M070K | 355403964 | 355403964 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-05-02 |
| 26762 | M070K | 355403963 | 355403963 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-05-06 |
| 26763 | M070K | 355403951 | 355403951 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-06-01 |
| 26764 | M070K | 355403953 | 355403953 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-06-02 |
| 26765 | M070K | 355403948 | 355403948 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-06-03 |
| 26766 | M070K | 355403936 | 355403936 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-06-04 |
| 26767 | M070K | 355403909 | 355403909 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-06-06 |
| 26768 | M070K | 355403911 | 355403911 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-07-03 |
| 26769 | M070K | 355403906 | 355403906 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-07-05 |
| 26770 | M070K | 355403921 | 355403921 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-08-02 |
| 26771 | M070K | 355403923 | 355403923 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-08-03 |
| 26772 | M070K | 355403924 | 355403924 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0036-3-08-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26773 | M070K | 355403920 | 355403920 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0039-3-01-01 |
| 26774 | M070K | 355403917 | 355403917 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0039-3-01-02 |
| 26775 | M070K | 355403931 | 355403931 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0039-3-01-03 |
| 26776 | M070K | 355403910 | 355403910 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0039-3-01-04 |
| 26777 | M070K | 355403935 | 355403935 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0039-3-01-05 |
| 26778 | M070K | 355403934 | 355403934 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0039-3-02-01 |
| 26779 | M070K | 355403899 | 355403899 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0039-3-03-01 |
| 26780 | M070K | 355403922 | 355403922 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0039-3-04-03 |
| 26781 | M070K | 355403893 | 355403893 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0039-3-04-04 |
| 26782 | M070K | 355403914 | 355403914 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0039-3-04-05 |
| 26783 | M070K | 355403925 | 355403925 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0039-3-04-06 |
| 26784 | M070K | 355403933 | 355403933 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0039-3-05-01 |
| 26785 | M070K | 355403900 | 355403900 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0040-3-04-02 |
| 26786 | M070K | 355403918 | 355403918 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0040-3-05-02 |
| 26787 | M070K | 355403894 | 355403894 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0042-3-01-02 |
| 26788 | M070K | 355403927 | 355403927 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0042-3-02-06 |
| 26789 | M070K | 355403940 | 355403940 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0042-3-03-01 |
| 26790 | M070K | 355403932 | 355403932 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0045-3-05-02 |
| 26791 | M070K | 355403903 | 355403903 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0045-3-06-01 |
| 26792 | M070K | 355403896 | 355403896 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0056-3-05-01 |
| 26793 | M070K | 355403897 | 355403897 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0056-3-05-02 |
| 26794 | M070K | 355403930 | 355403930 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0056-3-05-03 |
| 26795 | M070K | 355403916 | 355403916 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0056-3-06-05 |
| 26796 | M070K | 355403895 | 355403895 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0059-3-08-02 |
| 26797 | M070K | 355403902 | 355403902 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0060-3-05-01 |
| 26798 | M070K | 355403898 | 355403898 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0060-3-05-05 |
| 26799 | M070K | 355403939 | 355403939 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0060-3-06-06 |
| 26800 | M070K | 355403938 | 355403938 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0060-3-08-05 |
| 26801 | M070K | 355403907 | 355403907 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0060-3-08-06 |
| 26802 | M070K | 355403908 | 355403908 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0061-3-01-04 |
| 26803 | M070K | 355403904 | 355403904 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0061-3-02-05 |
| 26804 | M070K | 355403915 | 355403915 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0061-3-02-06 |
| 26805 | M070K | 355403928 | 355403928 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0061-3-03-04 |
| 26806 | M070K | 355403937 | 355403937 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0061-3-03-05 |
| 26807 | M070K | 355403901 | 355403901 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0061-3-04-02 |
| 26808 | M070K | 355403912 | 355403912 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0061-3-06-01 |
| 26809 | M070K | 355403905 | 355403905 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0061-3-06-05 |
| 26810 | M070K | 355403913 | 355403913 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0061-3-07-01 |
| 26811 | M070K | 355403926 | 355403926 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0061-3-07-03 |
| 26812 | M070K | 355404681 | 355404681 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0061-3-07-04 |
| 26813 | M070K | 355404961 | 355404961 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0061-3-08-04 |
| 26814 | M070K | 355404968 | 355404968 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0061-3-08-06 |
| 26815 | M070K | 355405833 | 355405833 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0063-3-07-01 |
| 26816 | M070K | 355404730 | 355404730 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0063-3-07-06 |
| 26817 | M070K | 355405832 | 355405832 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0063-3-08-05 |
| 26818 | M070K | 355404743 | 355404743 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0064-3-03-05 |
| 26819 | M070K | 355404740 | 355404740 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0064-3-05-04 |
| 26820 | M070K | 355404736 | 355404736 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0064-3-05-05 |
| 26821 | M070K | 355404744 | 355404744 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0064-3-05-06 |
| 26822 | M070K | 355404963 | 355404963 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0064-3-06-01 |
| 26823 | M070K | 355404967 | 355404967 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0064-3-06-05 |
| 26824 | M070K | 355404731 | 355404731 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0064-3-06-06 |
| 26825 | M070K | 355404735 | 355404735 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0064-3-07-03 |
| 26826 | M070K | 355404679 | 355404679 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0064-3-07-04 |
| 26827 | M070K | 355404965 | 355404965 | 8/25/2006 | 1.2 | LA-LP-02-2- T-0064-3-07-05 |
| 26828 | M070K | 355405700 | 355405700 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-01-01 |
| 26829 | M070K | 355405683 | 355405683 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-01-02 |
| 26830 | M070K | 355405714 | 355405714 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-01-05 |
| 26831 | M070K | 355405689 | 355405689 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-01-07 |
| 26832 | M070K | 355405702 | 355405702 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-01-08 |
| 26833 | M070K | 355405678 | 355405678 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-02-01 |
| 26834 | M070K | 355405704 | 355405704 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-02-02 |
| 26835 | M070K | 355405720 | 355405720 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-02-03 |
| 26836 | M070K | 355405718 | 355405718 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-02-04 |
| 26837 | M070K | 355405713 | 355405713 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-02-05 |
| 26838 | M070K | 355405719 | 355405719 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-02-06 |
| 26839 | M070K | 355405694 | 355405694 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-02-07 |
| 26840 | M070K | 355405690 | 355405690 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-02-09 |
| 26841 | M070K | 355405687 | 355405687 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-03-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26842 | M070K | 355405682 | 355405682 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-03-02 |
| 26843 | M070K | 355405696 | 355405696 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-03-03 |
| 26844 | M070K | 355405701 | 355405701 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-03-04 |
| 26845 | M070K | 355405695 | 355405695 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-03-05 |
| 26846 | M070K | 355405715 | 355405715 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-03-07 |
| 26847 | M070K | 355405708 | 355405708 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-03-09 |
| 26848 | M070K | 355405677 | 355405677 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-04-01 |
| 26849 | M070K | 355405699 | 355405699 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-04-02 |
| 26850 | M070K | 355405703 | 355405703 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-1-04-03 |
| 26851 | M070K | 355405688 | 355405688 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-2-01-06 |
| 26852 | M070K | 355405710 | 355405710 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-2-02-02 |
| 26853 | M070K | 355405717 | 355405717 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-2-03-01 |
| 26854 | M070K | 355403761 | 355403761 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0067-2-06-07 |
| 26855 | M070K | 355403764 | 355403764 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0069-2-01-06 |
| 26856 | M070K | 355403765 | 355403765 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0069-2-02-09 |
| 26857 | M070K | 355403751 | 355403751 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0069-2-05-02 |
| 26858 | M070K | 355403756 | 355403756 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0069-2-07-09 |
| 26859 | M070K | 355403772 | 355403772 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0069-2-08-03 |
| 26860 | M070K | 355403774 | 355403774 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0070-1-03-02 |
| 26861 | M070K | 355403775 | 355403775 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0071-1-01-09 |
| 26862 | M070K | 355403786 | 355403786 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0071-1-04-02 |
| 26863 | M070K | 355402828 | 355402828 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0071-1-04-03 |
| 26864 | M070K | 355403793 | 355403793 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0071-1-04-08 |
| 26865 | M070K | 355403792 | 355403792 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0071-1-05-04 |
| 26866 | M070K | 355403791 | 355403791 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0071-1-06-07 |
| 26867 | M070K | 355403788 | 355403788 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0071-1-08-05 |
| 26868 | M070K | 355403773 | 355403773 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0071-1-08-09 |
| 26869 | M070K | 355403758 | 355403758 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0071-2-01-05 |
| 26870 | M070K | 355402827 | 355402827 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0071-2-01-06 |
| 26871 | M070K | 355403794 | 355403794 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0071-2-02-01 |
| 26872 | M070K | 355403795 | 355403795 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0071-2-02-02 |
| 26873 | M070K | 355403790 | 355403790 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0071-2-02-03 |
| 26874 | M070K | 355403759 | 355403759 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0071-2-02-04 |
| 26875 | M070K | 355403755 | 355403755 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0072-2-01-05 |
| 26876 | M070K | 355403796 | 355403796 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0072-2-03-07 |
| 26877 | M070K | 355403785 | 355403785 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0072-3-02-06 |
| 26878 | M070K | 355403781 | 355403781 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0072-3-07-02 |
| 26879 | M070K | 355403771 | 355403771 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-1-01-05 |
| 26880 | M070K | 355403757 | 355403757 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-1-02-02 |
| 26881 | M070K | 355403754 | 355403754 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-1-02-03 |
| 26882 | M070K | 355403760 | 355403760 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-1-02-04 |
| 26883 | M070K | 355403783 | 355403783 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-2-02-05 |
| 26884 | M070K | 355403782 | 355403782 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-2-07-07 |
| 26885 | M070K | 355403787 | 355403787 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-2-08-03 |
| 26886 | M070K | 355403780 | 355403780 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-2-08-06 |
| 26887 | M070K | 355403776 | 355403776 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-2-08-07 |
| 26888 | M070K | 355403777 | 355403777 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-3-01-02 |
| 26889 | M070K | 355403778 | 355403778 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-3-01-06 |
| 26890 | M070K | 355403779 | 355403779 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-3-02-01 |
| 26891 | M070K | 355403753 | 355403753 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-3-02-02 |
| 26892 | M070K | 355403766 | 355403766 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-3-03-01 |
| 26893 | M070K | 355403767 | 355403767 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-3-03-04 |
| 26894 | M070K | 355403768 | 355403768 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-3-03-05 |
| 26895 | M070K | 355403769 | 355403769 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-3-04-03 |
| 26896 | M070K | 355403752 | 355403752 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-3-08-02 |
| 26897 | M070K | 355405862 | 355405862 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0073-3-08-03 |
| 26898 | M070K | 355405853 | 355405853 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0074-1-06-09 |
| 26899 | M070K | 355405838 | 355405838 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0074-1-07-08 |
| 26900 | M070K | 355405841 | 355405841 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0074-1-08-03 |
| 26901 | M070K | 355405847 | 355405847 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0074-1-08-08 |
| 26902 | M070K | 355405848 | 355405848 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0074-2-01-03 |
| 26903 | M070K | 355405851 | 355405851 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0074-2-01-04 |
| 26904 | M070K | 355405846 | 355405846 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0074-2-01-05 |
| 26905 | M070K | 355404750 | 355404750 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0074-2-05-06 |
| 26906 | M070K | 355405863 | 355405863 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0075-2-05-04 |
| 26907 | M070K | 355405860 | 355405860 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0075-2-05-09 |
| 26908 | M070K | 355404674 | 355404674 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0075-2-07-09 |
| 26909 | M070K | 355404675 | 355404675 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0075-3-04-01 |
| 26910 | M070K | 355405850 | 355405850 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0076-1-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26911 | M070K | 355405859 | 355405859 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0076-3-04-03 |
| 26912 | M070K | 355404689 | 355404689 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0076-3-06-05 |
| 26913 | M070K | 355404687 | 355404687 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0077-1-03-02 |
| 26914 | M070K | 355405845 | 355405845 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0077-1-06-02 |
| 26915 | M070K | 355404677 | 355404677 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0077-1-07-01 |
| 26916 | M070K | 355405855 | 355405855 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0077-2-01-09 |
| 26917 | M070K | 355404686 | 355404686 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0077-2-03-07 |
| 26918 | M070K | 355404746 | 355404746 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0077-2-04-03 |
| 26919 | M070K | 355404678 | 355404678 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0077-2-05-02 |
| 26920 | M070K | 355404683 | 355404683 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0077-3-02-02 |
| 26921 | M070K | 355404684 | 355404684 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0084-2-06-03 |
| 26922 | M070K | 355405840 | 355405840 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0084-2-06-05 |
| 26923 | M070K | 355404745 | 355404745 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0084-2-06-09 |
| 26924 | M070K | 355404747 | 355404747 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0085-2-05-02 |
| 26925 | M070K | 355405858 | 355405858 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0086-2-06-06 |
| 26926 | M070K | 355404691 | 355404691 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0086-2-07-03 |
| 26927 | M070K | 355404690 | 355404690 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0087-2-04-06 |
| 26928 | M070K | 355405852 | 355405852 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0087-2-07-07 |
| 26929 | M070K | 355404685 | 355404685 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0087-3-01-01 |
| 26930 | M070K | 355405837 | 355405837 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0087-3-06-04 |
| 26931 | M070K | 355405849 | 355405849 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0087-3-08-01 |
| 26932 | M070K | 355405842 | 355405842 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0087-3-08-05 |
| 26933 | M070K | 355405861 | 355405861 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-1-03-02 |
| 26934 | M070K | 355405854 | 355405854 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-2-04-06 |
| 26935 | M070K | 355404748 | 355404748 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-2-05-01 |
| 26936 | M070K | 355405839 | 355405839 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-2-06-01 |
| 26937 | M070K | 355405843 | 355405843 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-2-08-01 |
| 26938 | M070K | 355402923 | 355402923 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-2-08-07 |
| 26939 | M070K | 355402909 | 355402909 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-3-01-01 |
| 26940 | M070K | 355402891 | 355402891 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-3-01-03 |
| 26941 | M070K | 355402899 | 355402899 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-3-01-04 |
| 26942 | M070K | 355402881 | 355402881 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-3-01-06 |
| 26943 | M070K | 355402889 | 355402889 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-3-02-01 |
| 26944 | M070K | 355402888 | 355402888 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-3-02-02 |
| 26945 | M070K | 355402880 | 355402880 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-3-02-04 |
| 26946 | M070K | 355402898 | 355402898 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-3-02-05 |
| 26947 | M070K | 355402890 | 355402890 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-3-03-04 |
| 26948 | M070K | 355402908 | 355402908 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-3-04-02 |
| 26949 | M070K | 355402922 | 355402922 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-3-04-04 |
| 26950 | M070K | 355402921 | 355402921 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-3-04-05 |
| 26951 | M070K | 355402907 | 355402907 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0088-3-04-06 |
| 26952 | M070K | 355402897 | 355402897 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0089-1-06-07 |
| 26953 | M070K | 355402879 | 355402879 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0089-2-01-01 |
| 26954 | M070K | 355402887 | 355402887 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0089-2-06-05 |
| 26955 | M070K | 355402919 | 355402919 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0090-2-01-02 |
| 26956 | M070K | 355402904 | 355402904 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0090-3-03-06 |
| 26957 | M070K | 355402913 | 355402913 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0091-1-03-07 |
| 26958 | M070K | 355402895 | 355402895 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0091-1-04-01 |
| 26959 | M070K | 355402877 | 355402877 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0091-1-05-03 |
| 26960 | M070K | 355402885 | 355402885 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0091-2-01-06 |
| 26961 | M070K | 355402917 | 355402917 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0091-2-03-05 |
| 26962 | M070K | 355402924 | 355402924 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0091-2-04-08 |
| 26963 | M070K | 355402910 | 355402910 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0091-2-05-01 |
| 26964 | M070K | 355402892 | 355402892 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0091-3-08-06 |
| 26965 | M070K | 355402900 | 355402900 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0092-1-01-04 |
| 26966 | M070K | 355402882 | 355402882 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0092-2-04-06 |
| 26967 | M070K | 355402883 | 355402883 | 8/25/2006 | 1.2 | LA-LP-03-2- R-0092-2-05-06 |
| 26968 | M070K | 355403826 | 355403826 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0068-1-08-08 |
| 26969 | M070K | 355403818 | 355403818 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0068-2-06-04 |
| 26970 | M070K | 355403811 | 355403811 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0068-2-06-05 |
| 26971 | M070K | 355403802 | 355403802 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0068-2-06-06 |
| 26972 | M070K | 355403838 | 355403838 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0068-2-07-01 |
| 26973 | M070K | 355403842 | 355403842 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0068-2-07-02 |
| 26974 | M070K | 355403828 | 355403828 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0068-2-07-03 |
| 26975 | M070K | 355403820 | 355403820 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0068-2-07-06 |
| 26976 | M070K | 355403810 | 355403810 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0068-2-07-07 |
| 26977 | M070K | 355403804 | 355403804 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0068-2-07-08 |
| 26978 | M070K | 355403803 | 355403803 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-1-08-05 |
| 26979 | M070K | 355403809 | 355403809 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-1-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26980 | M070K | 355403819 | 355403819 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-01-01 |
| 26981 | M070K | 355403827 | 355403827 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-01-02 |
| 26982 | M070K | 355403843 | 355403843 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-01-03 |
| 26983 | M070K | 355403839 | 355403839 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-01-06 |
| 26984 | M070K | 355403840 | 355403840 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-01-07 |
| 26985 | M070K | 355403844 | 355403844 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-01-08 |
| 26986 | M070K | 355403816 | 355403816 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-02-03 |
| 26987 | M070K | 355403808 | 355403808 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-02-08 |
| 26988 | M070K | 355403801 | 355403801 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-02-09 |
| 26989 | M070K | 355403836 | 355403836 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-03-03 |
| 26990 | M070K | 355403831 | 355403831 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-03-04 |
| 26991 | M070K | 355403824 | 355403824 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-03-08 |
| 26992 | M070K | 355403815 | 355403815 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-03-09 |
| 26993 | M070K | 355403807 | 355403807 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-04-01 |
| 26994 | M070K | 355403800 | 355403800 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-04-03 |
| 26995 | M070K | 355405739 | 355405739 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-05-03 |
| 26996 | M070K | 355405726 | 355405726 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-06-01 |
| 26997 | M070K | 355405721 | 355405721 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-06-04 |
| 26998 | M070K | 355405731 | 355405731 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-07-01 |
| 26999 | M070K | 355405740 | 355405740 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0070-2-08-08 |
| 27000 | M070K | 355405734 | 355405734 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-1-01-06 |
| 27001 | M070K | 355405746 | 355405746 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-1-07-08 |
| 27002 | M070K | 355403669 | 355403669 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-1-08-03 |
| 27003 | M070K | 355403661 | 355403661 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-04-02 |
| 27004 | M070K | 355405733 | 355405733 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-05-04 |
| 27005 | M070K | 355403748 | 355403748 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-06-01 |
| 27006 | M070K | 355405745 | 355405745 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-06-03 |
| 27007 | M070K | 355405736 | 355405736 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-06-06 |
| 27008 | M070K | 355403668 | 355403668 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-06-07 |
| 27009 | M070K | 355403672 | 355403672 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-06-08 |
| 27010 | M070K | 355403747 | 355403747 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-06-09 |
| 27011 | M070K | 355405744 | 355405744 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-07-01 |
| 27012 | M070K | 355405730 | 355405730 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-07-03 |
| 27013 | M070K | 355405725 | 355405725 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-07-04 |
| 27014 | M070K | 355405724 | 355405724 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-07-05 |
| 27015 | M070K | 355405729 | 355405729 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-07-06 |
| 27016 | M070K | 355403746 | 355403746 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0074-2-07-08 |
| 27017 | M070K | 355403671 | 355403671 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0076-1-03-06 |
| 27018 | M070K | 355403666 | 355403666 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0076-1-05-01 |
| 27019 | M070K | 355403673 | 355403673 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0076-1-05-02 |
| 27020 | M070K | 355405748 | 355405748 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0078-3-05-03 |
| 27021 | M070K | 355405750 | 355405750 | 8/25/2006 | 1.2 | LA-LP-03-2- S-0092-3-06-05 |
| 27022 | M070K | 355404966 | 355404966 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0067-3-04-03 |
| 27023 | M070K | 355404666 | 355404666 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0067-3-05-02 |
| 27024 | M070K | 355404673 | 355404673 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0067-3-07-06 |
| 27025 | M070K | 355404741 | 355404741 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0068-3-01-03 |
| 27026 | M070K | 355404734 | 355404734 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0070-3-07-01 |
| 27027 | M070K | 355404960 | 355404960 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0070-3-07-03 |
| 27028 | M070K | 355404969 | 355404969 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0070-3-07-04 |
| 27029 | M070K | 355404671 | 355404671 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0070-3-07-05 |
| 27030 | M070K | 355404664 | 355404664 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0070-3-07-06 |
| 27031 | M070K | 355404672 | 355404672 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0070-3-08-01 |
| 27032 | M070K | 355404665 | 355404665 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0070-3-08-02 |
| 27033 | M070K | 355404964 | 355404964 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0071-3-01-01 |
| 27034 | M070K | 355404680 | 355404680 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0071-3-01-05 |
| 27035 | M070K | 355404733 | 355404733 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0071-3-01-06 |
| 27036 | M070K | 355404739 | 355404739 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0071-3-02-04 |
| 27037 | M070K | 355404682 | 355404682 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0071-3-02-05 |
| 27038 | M070K | 355404959 | 355404959 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0071-3-02-06 |
| 27039 | M070K | 355404670 | 355404670 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0071-3-03-02 |
| 27040 | M070K | 355404742 | 355404742 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0071-3-03-05 |
| 27041 | M070K | 355404737 | 355404737 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0071-3-03-06 |
| 27042 | M070K | 355404962 | 355404962 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0071-3-04-03 |
| 27043 | M070K | 355404732 | 355404732 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0071-3-04-04 |
| 27044 | M070K | 355405835 | 355405835 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0071-3-04-05 |
| 27045 | M070K | 355405836 | 355405836 | 8/25/2006 | 1.2 | LA-LP-03-2- T-0071-3-04-06 |
| 27046 | M070K | 355402901 | 355402901 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0095-1-01-07 |
| 27047 | M070K | 355402893 | 355402893 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0095-1-01-08 |
| 27048 | M070K | 355402912 | 355402912 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0095-1-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27049 | M070K | 355402903 | 355402903 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0095-1-02-01 |
| 27050 | M070K | 355402916 | 355402916 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0095-1-02-02 |
| 27051 | M070K | 355402918 | 355402918 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0095-1-07-06 |
| 27052 | M070K | 355402905 | 355402905 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0095-1-08-02 |
| 27053 | M070K | 355402911 | 355402911 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0095-1-08-08 |
| 27054 | M070K | 355402894 | 355402894 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0095-2-03-09 |
| 27055 | M070K | 355402902 | 355402902 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0095-2-07-02 |
| 27056 | M070K | 355402884 | 355402884 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0095-3-03-02 |
| 27057 | M070K | 355402920 | 355402920 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0096-1-01-06 |
| 27058 | M070K | 355402906 | 355402906 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0096-1-03-03 |
| 27059 | M070K | 355402914 | 355402914 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0096-2-03-09 |
| 27060 | M070K | 355402896 | 355402896 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0096-2-06-07 |
| 27061 | M070K | 355402886 | 355402886 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0096-3-08-05 |
| 27062 | M070K | 355403996 | 355403996 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-03-06 |
| 27063 | M070K | 355401121 | 355401121 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-04-02 |
| 27064 | M070K | 355401126 | 355401126 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-04-04 |
| 27065 | M070K | 355401127 | 355401127 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-04-05 |
| 27066 | M070K | 355401128 | 355401128 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-04-07 |
| 27067 | M070K | 355401129 | 355401129 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-04-09 |
| 27068 | M070K | 355401108 | 355401108 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-05-05 |
| 27069 | M070K | 355403993 | 355403993 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-05-07 |
| 27070 | M070K | 355403992 | 355403992 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-05-08 |
| 27071 | M070K | 355403500 | 355403500 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-06-02 |
| 27072 | M070K | 355403499 | 355403499 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-06-08 |
| 27073 | M070K | 355402544 | 355402544 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-06-09 |
| 27074 | M070K | 355403496 | 355403496 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-07-04 |
| 27075 | M070K | 355403493 | 355403493 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-08-01 |
| 27076 | M070K | 355403994 | 355403994 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-08-03 |
| 27077 | M070K | 355401107 | 355401107 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-08-04 |
| 27078 | M070K | 355402543 | 355402543 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-08-06 |
| 27079 | M070K | 355403495 | 355403495 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-1-08-09 |
| 27080 | M070K | 355403498 | 355403498 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-01-02 |
| 27081 | M070K | 355403995 | 355403995 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-01-06 |
| 27082 | M070K | 355401109 | 355401109 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-01-07 |
| 27083 | M070K | 355401117 | 355401117 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-01-08 |
| 27084 | M070K | 355403491 | 355403491 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-02-01 |
| 27085 | M070K | 355403991 | 355403991 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-02-05 |
| 27086 | M070K | 355403990 | 355403990 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-02-09 |
| 27087 | M070K | 355401106 | 355401106 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-03-01 |
| 27088 | M070K | 355401110 | 355401110 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-03-02 |
| 27089 | M070K | 355401115 | 355401115 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-03-03 |
| 27090 | M070K | 355401118 | 355401118 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-03-04 |
| 27091 | M070K | 355404000 | 355404000 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-04-02 |
| 27092 | M070K | 355403497 | 355403497 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-04-03 |
| 27093 | M070K | 355403494 | 355403494 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-04-04 |
| 27094 | M070K | 355403492 | 355403492 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-04-05 |
| 27095 | M070K | 355403997 | 355403997 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-04-06 |
| 27096 | M070K | 355403998 | 355403998 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-04-08 |
| 27097 | M070K | 355403989 | 355403989 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-04-09 |
| 27098 | M070K | 355401112 | 355401112 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-05-02 |
| 27099 | M070K | 355401116 | 355401116 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-05-03 |
| 27100 | M070K | 355403999 | 355403999 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-05-04 |
| 27101 | M070K | 355403999 | 355403999 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-05-05 |
| 27102 | M070K | 355401122 | 355401122 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-06-07 |
| 27103 | M070K | 355401123 | 355401123 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-06-08 |
| 27104 | M070K | 355401124 | 355401124 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-06-09 |
| 27105 | M070K | 355401125 | 355401125 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-2-07-02 |
| 27106 | M070K | 355405822 | 355405822 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-3-03-01 |
| 27107 | M070K | 355405827 | 355405827 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0097-3-04-05 |
| 27108 | M070K | 355405830 | 355405830 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0098-1-02-05 |
| 27109 | M070K | 355404637 | 355404637 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0098-1-07-01 |
| 27110 | M070K | 355404918 | 355404918 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0098-1-07-02 |
| 27111 | M070K | 355404935 | 355404935 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0098-1-07-03 |
| 27112 | M070K | 355404932 | 355404932 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0099-2-07-01 |
| 27113 | M070K | 355404922 | 355404922 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0103-2-05-03 |
| 27114 | M070K | 355405829 | 355405829 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0103-2-06-03 |
| 27115 | M070K | 355405826 | 355405826 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0103-2-06-04 |
| 27116 | M070K | 355405820 | 355405820 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0103-2-06-09 |
| 27117 | M070K | 355405823 | 355405823 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0103-2-07-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27118 | M070K | 355404920 | 355404920 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0103-2-08-01 |
| 27119 | M070K | 355404930 | 355404930 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0103-2-08-06 |
| 27120 | M070K | 355405821 | 355405821 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0103-3-01-02 |
| 27121 | M070K | 355404547 | 355404547 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0103-3-01-03 |
| 27122 | M070K | 355404544 | 355404544 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0103-3-02-03 |
| 27123 | M070K | 355404925 | 355404925 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-1-03-03 |
| 27124 | M070K | 355404933 | 355404933 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-2-03-01 |
| 27125 | M070K | 355405817 | 355405817 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-2-03-02 |
| 27126 | M070K | 355404541 | 355404541 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-2-03-03 |
| 27127 | M070K | 355404542 | 355404542 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-2-03-04 |
| 27128 | M070K | 355404629 | 355404629 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-2-03-06 |
| 27129 | M070K | 355404934 | 355404934 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-2-03-08 |
| 27130 | M070K | 355404938 | 355404938 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-2-03-09 |
| 27131 | M070K | 355404634 | 355404634 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-2-04-02 |
| 27132 | M070K | 355404636 | 355404636 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-2-04-09 |
| 27133 | M070K | 355405818 | 355405818 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-2-06-05 |
| 27134 | M070K | 355405828 | 355405828 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-2-08-05 |
| 27135 | M070K | 355404548 | 355404548 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-3-01-05 |
| 27136 | M070K | 355404632 | 355404632 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-3-02-01 |
| 27137 | M070K | 355404919 | 355404919 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-3-02-03 |
| 27138 | M070K | 355404927 | 355404927 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-3-02-06 |
| 27139 | M070K | 355404931 | 355404931 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-3-03-01 |
| 27140 | M070K | 355405819 | 355405819 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-3-05-03 |
| 27141 | M070K | 355405824 | 355405824 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0104-3-06-02 |
| 27142 | M070K | 355404543 | 355404543 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-1-04-03 |
| 27143 | M070K | 355404929 | 355404929 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-1-04-09 |
| 27144 | M070K | 355404926 | 355404926 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-1-05-01 |
| 27145 | M070K | 355402873 | 355402873 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-1-05-02 |
| 27146 | M070K | 355402859 | 355402859 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-1-05-03 |
| 27147 | M070K | 355402842 | 355402842 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-1-05-04 |
| 27148 | M070K | 355402850 | 355402850 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-1-05-05 |
| 27149 | M070K | 355402833 | 355402833 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-1-05-06 |
| 27150 | M070K | 355402841 | 355402841 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-1-05-07 |
| 27151 | M070K | 355402840 | 355402840 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-1-05-08 |
| 27152 | M070K | 355402832 | 355402832 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-1-05-09 |
| 27153 | M070K | 355402849 | 355402849 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-1-06-01 |
| 27154 | M070K | 355402866 | 355402866 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-1-06-02 |
| 27155 | M070K | 355402858 | 355402858 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-1-06-03 |
| 27156 | M070K | 355402872 | 355402872 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-1-06-04 |
| 27157 | M070K | 355402857 | 355402857 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-1-06-09 |
| 27158 | M070K | 355402865 | 355402865 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-2-05-05 |
| 27159 | M070K | 355402848 | 355402848 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-2-05-08 |
| 27160 | M070K | 355402831 | 355402831 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-2-06-01 |
| 27161 | M070K | 355402839 | 355402839 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-2-06-03 |
| 27162 | M070K | 355402869 | 355402869 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-2-06-04 |
| 27163 | M070K | 355402854 | 355402854 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-2-06-08 |
| 27164 | M070K | 355402863 | 355402863 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-2-08-02 |
| 27165 | M070K | 355402846 | 355402846 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-2-08-07 |
| 27166 | M070K | 355402829 | 355402829 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-3-01-01 |
| 27167 | M070K | 355402867 | 355402867 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-3-02-02 |
| 27168 | M070K | 355402874 | 355402874 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-3-02-05 |
| 27169 | M070K | 355402860 | 355402860 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-3-03-03 |
| 27170 | M070K | 355402843 | 355402843 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-3-04-01 |
| 27171 | M070K | 355402851 | 355402851 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-3-04-03 |
| 27172 | M070K | 355402834 | 355402834 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-3-05-01 |
| 27173 | M070K | 355402835 | 355402835 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-3-05-02 |
| 27174 | M070K | 355402852 | 355402852 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-3-05-03 |
| 27175 | M070K | 355402844 | 355402844 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-3-08-01 |
| 27176 | M070K | 355402861 | 355402861 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0105-3-08-06 |
| 27177 | M070K | 355402868 | 355402868 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-1-01-07 |
| 27178 | M070K | 355402876 | 355402876 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-1-01-09 |
| 27179 | M070K | 355402862 | 355402862 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-1-05-01 |
| 27180 | M070K | 355402845 | 355402845 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-2-02-02 |
| 27181 | M070K | 355402853 | 355402853 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-2-07-09 |
| 27182 | M070K | 355402836 | 355402836 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-2-08-01 |
| 27183 | M070K | 355402870 | 355402870 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-3-01-01 |
| 27184 | M070K | 355402864 | 355402864 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-3-01-03 |
| 27185 | M070K | 355402847 | 355402847 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-3-01-05 |
| 27186 | M070K | 355402830 | 355402830 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-3-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27187 | M070K | 355402838 | 355402838 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-3-02-01 |
| 27188 | M070K | 355403717 | 355403717 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-3-02-02 |
| 27189 | M070K | 355403710 | 355403710 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-3-02-03 |
| 27190 | M070K | 355403703 | 355403703 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-3-02-04 |
| 27191 | M070K | 355403695 | 355403695 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-3-02-05 |
| 27192 | M070K | 355403682 | 355403682 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-3-02-06 |
| 27193 | M070K | 355403679 | 355403679 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0106-3-03-01 |
| 27194 | M070K | 355403696 | 355403696 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0107-1-08-04 |
| 27195 | M070K | 355403704 | 355403704 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0107-1-08-05 |
| 27196 | M070K | 355403716 | 355403716 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0107-1-08-08 |
| 27197 | M070K | 355403721 | 355403721 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0107-2-01-01 |
| 27198 | M070K | 355403713 | 355403713 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0107-2-01-03 |
| 27199 | M070K | 355403705 | 355403705 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0107-2-01-05 |
| 27200 | M070K | 355403689 | 355403689 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0107-2-02-03 |
| 27201 | M070K | 355403681 | 355403681 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0107-2-02-08 |
| 27202 | M070K | 355403715 | 355403715 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0107-2-03-01 |
| 27203 | M070K | 355403702 | 355403702 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0107-2-03-05 |
| 27204 | M070K | 355403694 | 355403694 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0107-2-08-02 |
| 27205 | M070K | 355403687 | 355403687 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0107-2-08-06 |
| 27206 | M070K | 355403678 | 355403678 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0108-1-02-06 |
| 27207 | M070K | 355403720 | 355403720 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0108-2-02-01 |
| 27208 | M070K | 355403708 | 355403708 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0108-2-08-04 |
| 27209 | M070K | 355403693 | 355403693 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0113-1-03-06 |
| 27210 | M070K | 355403686 | 355403686 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0113-1-08-08 |
| 27211 | M070K | 355403676 | 355403676 | 8/25/2006 | 1.2 | LA-LP-04-2- R-0113-3-04-05 |
| 27212 | M070K | 355405728 | 355405728 | 8/25/2006 | 1.2 | LA-LP-04-2- S-0096-3-08-01 |
| 27213 | M070K | 355405723 | 355405723 | 8/25/2006 | 1.2 | LA-LP-04-2- S-0098-3-01-02 |
| 27214 | M070K | 355403670 | 355403670 | 8/25/2006 | 1.2 | LA-LP-04-2- S-0098-3-01-04 |
| 27215 | M070K | 355403749 | 355403749 | 8/25/2006 | 1.2 | LA-LP-04-2- S-0098-3-01-05 |
| 27216 | M070K | 355405741 | 355405741 | 8/25/2006 | 1.2 | LA-LP-04-2- S-0114-3-04-03 |
| 27217 | M070K | 355405722 | 355405722 | 8/25/2006 | 1.2 | LA-LP-04-2- S-0114-3-04-05 |
| 27218 | M070K | 355403667 | 355403667 | 8/25/2006 | 1.2 | LA-LP-04-2- S-0114-3-04-06 |
| 27219 | M070K | 355402812 | 355402812 | 8/25/2006 | 1.2 | LA-LP-04-2- S-0114-3-05-01 |
| 27220 | M070K | 355402811 | 355402811 | 8/25/2006 | 1.2 | LA-LP-04-2- S-0114-3-05-02 |
| 27221 | M070K | 355402803 | 355402803 | 8/25/2006 | 1.2 | LA-LP-04-2- S-0114-3-05-03 |
| 27222 | M070K | 355403735 | 355403735 | 8/25/2006 | 1.2 | LA-LP-04-2- S-0114-3-05-04 |
| 27223 | M070K | 355403730 | 355403730 | 8/25/2006 | 1.2 | LA-LP-04-2- S-0114-3-05-05 |
| 27224 | M070K | 355403734 | 355403734 | 8/25/2006 | 1.2 | LA-LP-04-2- S-0114-3-07-04 |
| 27225 | M070K | 355402915 | 355402915 | 8/25/2006 | 1.2 | LA-MQ-01-B-28-0011-3-02-06 |
| 27226 | M070K | 427271275 | 427271275 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0013-3-03-05 |
| 27227 | M070K | 427271268 | 427271268 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0013-3-03-06 |
| 27228 | M070K | 427267730 | 427267730 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0013-3-04-01 |
| 27229 | M070K | 427271259 | 427271259 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0013-3-04-06 |
| 27230 | M070K | 427271251 | 427271251 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0013-3-06-01 |
| 27231 | M070K | 427271284 | 427271284 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0013-3-06-02 |
| 27232 | M070K | 427271276 | 427271276 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0013-3-07-01 |
| 27233 | M070K | 427271267 | 427271267 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0013-3-08-02 |
| 27234 | M070K | 427267729 | 427267729 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0013-3-08-03 |
| 27235 | M070K | 427271252 | 427271252 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-01-02 |
| 27236 | M070K | 427271269 | 427271269 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-02-01 |
| 27237 | M070K | 427267728 | 427267728 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-02-07 |
| 27238 | M070K | 427271261 | 427271261 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-02-08 |
| 27239 | M070K | 427271253 | 427271253 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-03-03 |
| 27240 | M070K | 427271281 | 427271281 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-03-05 |
| 27241 | M070K | 427271274 | 427271274 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-03-06 |
| 27242 | M070K | 427267727 | 427267727 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-03-07 |
| 27243 | M070K | 427271263 | 427271263 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-03-08 |
| 27244 | M070K | 427271255 | 427271255 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-03-09 |
| 27245 | M070K | 427271282 | 427271282 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-04-02 |
| 27246 | M070K | 427271273 | 427271273 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-04-03 |
| 27247 | M070K | 427271266 | 427271266 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-04-04 |
| 27248 | M070K | 427271258 | 427271258 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-04-06 |
| 27249 | M070K | 427271289 | 427271289 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-04-07 |
| 27250 | M070K | 427271279 | 427271279 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-04-08 |
| 27251 | M070K | 427271272 | 427271272 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-04-09 |
| 27252 | M070K | 427267724 | 427267724 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-05-01 |
| 27253 | M070K | 427271265 | 427271265 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-05-02 |
| 27254 | M070K | 427271288 | 427271288 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-05-04 |
| 27255 | M070K | 427271280 | 427271280 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27256 | M070K | 427271271 | 427271271 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-05-06 |
| 27257 | M070K | 427267725 | 427267725 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-05-07 |
| 27258 | M070K | 427271264 | 427271264 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-05-08 |
| 27259 | M070K | 427271256 | 427271256 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-05-09 |
| 27260 | M070K | 427271286 | 427271286 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-06-01 |
| 27261 | M070K | 427271278 | 427271278 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-06-02 |
| 27262 | M070K | 427271270 | 427271270 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-06-03 |
| 27263 | M070K | 427267726 | 427267726 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-06-04 |
| 27264 | M070K | 427271262 | 427271262 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-06-05 |
| 27265 | M070K | 427271254 | 427271254 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-06-06 |
| 27266 | M070K | 355405034 | 355405034 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-06-07 |
| 27267 | M070K | 355405014 | 355405014 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-06-08 |
| 27268 | M070K | 355405015 | 355405015 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-06-09 |
| 27269 | M070K | 355405016 | 355405016 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-07-01 |
| 27270 | M070K | 355405032 | 355405032 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-07-04 |
| 27271 | M070K | 355405022 | 355405022 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-07-05 |
| 27272 | M070K | 355405024 | 355405024 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-07-08 |
| 27273 | M070K | 355405025 | 355405025 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-07-09 |
| 27274 | M070K | 355405026 | 355405026 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-08-01 |
| 27275 | M070K | 355405004 | 355405004 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-08-02 |
| 27276 | M070K | 355405033 | 355405033 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-08-03 |
| 27277 | M070K | 355405023 | 355405023 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-08-04 |
| 27278 | M070K | 355405001 | 355405001 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-08-05 |
| 27279 | M070K | 355405002 | 355405002 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-08-06 |
| 27280 | M070K | 355405013 | 355405013 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-08-07 |
| 27281 | M070K | 355404496 | 355404496 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-08-08 |
| 27282 | M070K | 355405031 | 355405031 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-1-08-09 |
| 27283 | M070K | 355405007 | 355405007 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-01-01 |
| 27284 | M070K | 355405012 | 355405012 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-01-02 |
| 27285 | M070K | 355404487 | 355404487 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-01-03 |
| 27286 | M070K | 355404491 | 355404491 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-01-05 |
| 27287 | M070K | 355404495 | 355404495 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-01-06 |
| 27288 | M070K | 355405030 | 355405030 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-01-07 |
| 27289 | M070K | 355405008 | 355405008 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-01-08 |
| 27290 | M070K | 355405011 | 355405011 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-01-09 |
| 27291 | M070K | 355404486 | 355404486 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-02-01 |
| 27292 | M070K | 355404490 | 355404490 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-02-02 |
| 27293 | M070K | 355404494 | 355404494 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-02-03 |
| 27294 | M070K | 355405006 | 355405006 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-02-05 |
| 27295 | M070K | 355405010 | 355405010 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-02-06 |
| 27296 | M070K | 355404484 | 355404484 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-02-07 |
| 27297 | M070K | 355404489 | 355404489 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-02-08 |
| 27298 | M070K | 355404493 | 355404493 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-02-09 |
| 27299 | M070K | 355405028 | 355405028 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-03-01 |
| 27300 | M070K | 355405009 | 355405009 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-03-03 |
| 27301 | M070K | 355404485 | 355404485 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-03-04 |
| 27302 | M070K | 355404488 | 355404488 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-03-05 |
| 27303 | M070K | 355404492 | 355404492 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-03-06 |
| 27304 | M070K | 355405018 | 355405018 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-03-08 |
| 27305 | M070K | 355405019 | 355405019 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-03-09 |
| 27306 | M070K | 355405020 | 355405020 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-04-01 |
| 27307 | M070K | 355405003 | 355405003 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-08-01 |
| 27308 | M070K | 427271376 | 427271376 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-08-02 |
| 27309 | M070K | 427271377 | 427271377 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-08-03 |
| 27310 | M070K | 427271387 | 427271387 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-08-04 |
| 27311 | M070K | 427271388 | 427271388 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-08-05 |
| 27312 | M070K | 427271389 | 427271389 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-08-06 |
| 27313 | M070K | 427271394 | 427271394 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-08-07 |
| 27314 | M070K | 427271374 | 427271374 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-08-08 |
| 27315 | M070K | 427271375 | 427271375 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-2-08-09 |
| 27316 | M070K | 427271385 | 427271385 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-01-02 |
| 27317 | M070K | 427271386 | 427271386 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-01-03 |
| 27318 | M070K | 427271393 | 427271393 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-01-04 |
| 27319 | M070K | 427271372 | 427271372 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-01-05 |
| 27320 | M070K | 427271373 | 427271373 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-01-06 |
| 27321 | M070K | 427271381 | 427271381 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-02-01 |
| 27322 | M070K | 427271382 | 427271382 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-02-02 |
| 27323 | M070K | 427271384 | 427271384 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-02-03 |
| 27324 | M070K | 427271392 | 427271392 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-02-04 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27325 | M070K | 427271365 | 427271365 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-02-05 |
| 27326 | M070K | 427271366 | 427271366 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-02-06 |
| 27327 | M070K | 427271367 | 427271367 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-03-01 |
| 27328 | M070K | 427271370 | 427271370 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-03-02 |
| 27329 | M070K | 427271371 | 427271371 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-03-03 |
| 27330 | M070K | 427271391 | 427271391 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-03-04 |
| 27331 | M070K | 427271358 | 427271358 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-03-05 |
| 27332 | M070K | 427271398 | 427271398 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-03-06 |
| 27333 | M070K | 427271360 | 427271360 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-04-01 |
| 27334 | M070K | 427271357 | 427271357 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-04-02 |
| 27335 | M070K | 427271400 | 427271400 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-04-03 |
| 27336 | M070K | 427271395 | 427271395 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-04-04 |
| 27337 | M070K | 427271396 | 427271396 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-04-05 |
| 27338 | M070K | 427271402 | 427271402 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-04-06 |
| 27339 | M070K | 427271356 | 427271356 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-05-01 |
| 27340 | M070K | 427271363 | 427271363 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-05-02 |
| 27341 | M070K | 427271361 | 427271361 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-05-03 |
| 27342 | M070K | 427271401 | 427271401 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-05-04 |
| 27343 | M070K | 427271355 | 427271355 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-05-05 |
| 27344 | M070K | 427271397 | 427271397 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-05-06 |
| 27345 | M070K | 427271359 | 427271359 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-06-01 |
| 27346 | M070K | 427271362 | 427271362 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-06-02 |
| 27347 | M070K | 427271399 | 427271399 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-06-03 |
| 27348 | M070K | 427271368 | 427271368 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-06-05 |
| 27349 | M070K | 427271369 | 427271369 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-06-06 |
| 27350 | M070K | 427271378 | 427271378 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-07-01 |
| 27351 | M070K | 427271379 | 427271379 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-07-02 |
| 27352 | M070K | 427271380 | 427271380 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-07-03 |
| 27353 | M070K | 427271390 | 427271390 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-07-04 |
| 27354 | M070K | 343805342 | 343805342 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-07-05 |
| 27355 | M070K | 355405989 | 355405989 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-07-06 |
| 27356 | M070K | 355405998 | 355405998 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-08-01 |
| 27357 | M070K | 395654778 | 395654778 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-08-02 |
| 27358 | M070K | 395654785 | 395654785 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-08-03 |
| 27359 | M070K | 355405981 | 355405981 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0014-3-08-04 |
| 27360 | M070K | 343805339 | 343805339 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-1-06-08 |
| 27361 | M070K | 355405988 | 355405988 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-2-01-02 |
| 27362 | M070K | 355405991 | 355405991 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-2-06-03 |
| 27363 | M070K | 395654779 | 395654779 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-2-06-08 |
| 27364 | M070K | 395654781 | 395654781 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-2-07-02 |
| 27365 | M070K | 355405982 | 355405982 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-2-07-03 |
| 27366 | M070K | 343805338 | 343805338 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-2-07-04 |
| 27367 | M070K | 355405975 | 355405975 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-2-07-05 |
| 27368 | M070K | 355405992 | 355405992 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-2-07-06 |
| 27369 | M070K | 395654780 | 395654780 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-2-07-07 |
| 27370 | M070K | 395654782 | 395654782 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-2-07-08 |
| 27371 | M070K | 355405983 | 355405983 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-2-07-09 |
| 27372 | M070K | 343805343 | 343805343 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-2-08-01 |
| 27373 | M070K | 395654784 | 395654784 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-2-08-02 |
| 27374 | M070K | 355405997 | 355405997 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-2-08-05 |
| 27375 | M070K | 395654777 | 395654777 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-2-08-06 |
| 27376 | M070K | 395654783 | 395654783 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-2-08-07 |
| 27377 | M070K | 355405978 | 355405978 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-2-08-08 |
| 27378 | M070K | 343805340 | 343805340 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-3-01-01 |
| 27379 | M070K | 427271079 | 427271079 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-3-01-02 |
| 27380 | M070K | 355406000 | 355406000 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-3-01-03 |
| 27381 | M070K | 355405994 | 355405994 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-3-01-05 |
| 27382 | M070K | 355405979 | 355405979 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-3-02-01 |
| 27383 | M070K | 355405984 | 355405984 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0015-3-05-03 |
| 27384 | M070K | 343805341 | 343805341 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0016-3-05-03 |
| 27385 | M070K | 355405995 | 355405995 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0016-3-07-01 |
| 27386 | M070K | 355405999 | 355405999 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0018-1-02-09 |
| 27387 | M070K | 395654774 | 395654774 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0018-2-05-05 |
| 27388 | M070K | 355405976 | 355405976 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0018-2-06-09 |
| 27389 | M070K | 355405985 | 355405985 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0018-2-08-09 |
| 27390 | M070K | 343805336 | 343805336 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0019-3-03-02 |
| 27391 | M070K | 355405996 | 355405996 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0019-3-03-05 |
| 27392 | M070K | 355405990 | 355405990 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0019-3-03-06 |
| 27393 | M070K | 395654775 | 395654775 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0020-1-03-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27394 | M070K | 355405977 | 355405977 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0020-1-04-03 |
| 27395 | M070K | 355405986 | 355405986 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0020-1-04-08 |
| 27396 | M070K | 343805337 | 343805337 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0020-1-08-08 |
| 27397 | M070K | 355405987 | 355405987 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0020-2-07-01 |
| 27398 | M070K | 355405993 | 355405993 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0021-1-06-03 |
| 27399 | M070K | 395654776 | 395654776 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0021-1-06-05 |
| 27400 | M070K | 427271078 | 427271078 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0022-1-05-02 |
| 27401 | M070K | 355405980 | 355405980 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0022-1-08-04 |
| 27402 | M070K | 355405947 | 355405947 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0022-2-03-08 |
| 27403 | M070K | 355405939 | 355405939 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0022-2-04-04 |
| 27404 | M070K | 343805285 | 343805285 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0024-3-07-04 |
| 27405 | M070K | 343805279 | 343805279 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0024-3-07-05 |
| 27406 | M070K | 343805276 | 343805276 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0024-3-07-06 |
| 27407 | M070K | 343805271 | 343805271 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0024-3-08-01 |
| 27408 | M070K | 355405948 | 355405948 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0024-3-08-04 |
| 27409 | M070K | 343805284 | 343805284 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0024-3-08-06 |
| 27410 | M070K | 343805278 | 343805278 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-01-01 |
| 27411 | M070K | 343805274 | 343805274 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-01-02 |
| 27412 | M070K | 343805272 | 343805272 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-01-03 |
| 27413 | M070K | 343805499 | 343805499 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-01-04 |
| 27414 | M070K | 355405938 | 355405938 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-01-05 |
| 27415 | M070K | 343805286 | 343805286 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-01-06 |
| 27416 | M070K | 343805275 | 343805275 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-01-08 |
| 27417 | M070K | 343805498 | 343805498 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-02-01 |
| 27418 | M070K | 355405940 | 355405940 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-02-02 |
| 27419 | M070K | 343805287 | 343805287 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-02-03 |
| 27420 | M070K | 343805283 | 343805283 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-02-04 |
| 27421 | M070K | 343805277 | 343805277 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-02-05 |
| 27422 | M070K | 355405951 | 355405951 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-02-07 |
| 27423 | M070K | 343805290 | 343805290 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-02-08 |
| 27424 | M070K | 343805497 | 343805497 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-02-09 |
| 27425 | M070K | 355405949 | 355405949 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-03-01 |
| 27426 | M070K | 355405942 | 355405942 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-03-02 |
| 27427 | M070K | 355405945 | 355405945 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-03-03 |
| 27428 | M070K | 355402701 | 355402701 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-03-04 |
| 27429 | M070K | 355405953 | 355405953 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-03-05 |
| 27430 | M070K | 355405950 | 355405950 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-03-06 |
| 27431 | M070K | 355405944 | 355405944 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-03-08 |
| 27432 | M070K | 355405946 | 355405946 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-03-09 |
| 27433 | M070K | 355405952 | 355405952 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-04-01 |
| 27434 | M070K | 343805292 | 343805292 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-04-02 |
| 27435 | M070K | 343805495 | 343805495 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-04-03 |
| 27436 | M070K | 343805500 | 343805500 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-04-04 |
| 27437 | M070K | 355405941 | 355405941 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-04-05 |
| 27438 | M070K | 355405943 | 355405943 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-04-06 |
| 27439 | M070K | 343805496 | 343805496 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-04-07 |
| 27440 | M070K | 355405937 | 355405937 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-04-08 |
| 27441 | M070K | 343805288 | 343805288 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-04-09 |
| 27442 | M070K | 343805282 | 343805282 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-05-01 |
| 27443 | M070K | 343805280 | 343805280 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-05-02 |
| 27444 | M070K | 343805269 | 343805269 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-05-03 |
| 27445 | M070K | 355404726 | 355404726 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-05-06 |
| 27446 | M070K | 355404724 | 355404724 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-05-07 |
| 27447 | M070K | 355404727 | 355404727 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-05-08 |
| 27448 | M070K | 343805301 | 343805301 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-1-07-06 |
| 27449 | M070K | 343805305 | 343805305 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0027-2-05-02 |
| 27450 | M070K | 343805300 | 343805300 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0033-2-04-09 |
| 27451 | M070K | 343805309 | 343805309 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0033-2-05-02 |
| 27452 | M070K | 343805306 | 343805306 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0033-2-06-03 |
| 27453 | M070K | 343805314 | 343805314 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0033-2-07-07 |
| 27454 | M070K | 343805302 | 343805302 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0034-1-08-04 |
| 27455 | M070K | 343805307 | 343805307 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0034-2-02-03 |
| 27456 | M070K | 343805303 | 343805303 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0034-2-02-08 |
| 27457 | M070K | 355405962 | 355405962 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0034-2-05-02 |
| 27458 | M070K | 355405960 | 355405960 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0034-2-07-05 |
| 27459 | M070K | 343805295 | 343805295 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0034-3-02-05 |
| 27460 | M070K | 343805299 | 343805299 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0036-1-08-09 |
| 27461 | M070K | 343805308 | 343805308 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0037-2-01-04 |
| 27462 | M070K | 355405959 | 355405959 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0037-2-02-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27463 | M070K | 343805298 | 343805298 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-1-07-07 |
| 27464 | M070K | 343805296 | 343805296 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-1-07-08 |
| 27465 | M070K | 343805297 | 343805297 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-1-07-09 |
| 27466 | M070K | 355404720 | 355404720 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-1-08-03 |
| 27467 | M070K | 343805294 | 343805294 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-1-08-06 |
| 27468 | M070K | 355404722 | 355404722 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-1-08-09 |
| 27469 | M070K | 355405954 | 355405954 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-01-02 |
| 27470 | M070K | 355404721 | 355404721 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-01-03 |
| 27471 | M070K | 355404723 | 355404723 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-01-04 |
| 27472 | M070K | 355404725 | 355404725 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-01-05 |
| 27473 | M070K | 395654751 | 395654751 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-01-06 |
| 27474 | M070K | 355405123 | 355405123 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-01-07 |
| 27475 | M070K | 355405105 | 355405105 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-01-09 |
| 27476 | M070K | 355405084 | 355405084 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-02-01 |
| 27477 | M070K | 355405088 | 355405088 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-02-05 |
| 27478 | M070K | 355405092 | 355405092 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-02-06 |
| 27479 | M070K | 355405122 | 355405122 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-02-07 |
| 27480 | M070K | 355405099 | 355405099 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-03-01 |
| 27481 | M070K | 355405104 | 355405104 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-03-03 |
| 27482 | M070K | 355405087 | 355405087 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-03-05 |
| 27483 | M070K | 355405091 | 355405091 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-03-07 |
| 27484 | M070K | 355405121 | 355405121 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-03-08 |
| 27485 | M070K | 355405098 | 355405098 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-03-09 |
| 27486 | M070K | 355405082 | 355405082 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-04-02 |
| 27487 | M070K | 355405086 | 355405086 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-04-04 |
| 27488 | M070K | 355405125 | 355405125 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-04-06 |
| 27489 | M070K | 355405109 | 355405109 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-04-08 |
| 27490 | M070K | 355405112 | 355405112 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-05-03 |
| 27491 | M070K | 355405095 | 355405095 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-05-06 |
| 27492 | M070K | 355405127 | 355405127 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-05-07 |
| 27493 | M070K | 355405110 | 355405110 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-05-08 |
| 27494 | M070K | 355405113 | 355405113 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-05-09 |
| 27495 | M070K | 355405116 | 355405116 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-06-02 |
| 27496 | M070K | 355405119 | 355405119 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-06-03 |
| 27497 | M070K | 355405108 | 355405108 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-06-04 |
| 27498 | M070K | 355405111 | 355405111 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-06-05 |
| 27499 | M070K | 355405115 | 355405115 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-06-07 |
| 27500 | M070K | 355405118 | 355405118 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-06-08 |
| 27501 | M070K | 355405096 | 355405096 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-07-03 |
| 27502 | M070K | 355405101 | 355405101 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-07-04 |
| 27503 | M070K | 355405102 | 355405102 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-07-06 |
| 27504 | M070K | 355405107 | 355405107 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-07-07 |
| 27505 | M070K | 355405094 | 355405094 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-07-08 |
| 27506 | M070K | 355405097 | 355405097 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-08-03 |
| 27507 | M070K | 355405106 | 355405106 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-08-08 |
| 27508 | M070K | 355405085 | 355405085 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-2-08-09 |
| 27509 | M070K | 355405093 | 355405093 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-02-01 |
| 27510 | M070K | 355404433 | 355404433 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-03-02 |
| 27511 | M070K | 355404434 | 355404434 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-03-03 |
| 27512 | M070K | 355404421 | 355404421 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-03-04 |
| 27513 | M070K | 355404416 | 355404416 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-03-06 |
| 27514 | M070K | 355404440 | 355404440 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-04-02 |
| 27515 | M070K | 355404435 | 355404435 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-04-06 |
| 27516 | M070K | 355404430 | 355404430 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-05-01 |
| 27517 | M070K | 355404417 | 355404417 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-06-01 |
| 27518 | M070K | 355404413 | 355404413 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-06-02 |
| 27519 | M070K | 355404451 | 355404451 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-06-03 |
| 27520 | M070K | 355404443 | 355404443 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-06-04 |
| 27521 | M070K | 355404429 | 355404429 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-07-05 |
| 27522 | M070K | 355404422 | 355404422 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0038-3-08-05 |
| 27523 | M070K | 355404415 | 355404415 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-01-03 |
| 27524 | M070K | 355404455 | 355404455 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-01-05 |
| 27525 | M070K | 355404447 | 355404447 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-01-09 |
| 27526 | M070K | 355404438 | 355404438 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-02-02 |
| 27527 | M070K | 355404424 | 355404424 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-02-03 |
| 27528 | M070K | 355404418 | 355404418 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-02-05 |
| 27529 | M070K | 355404414 | 355404414 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-02-06 |
| 27530 | M070K | 355404453 | 355404453 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-02-09 |
| 27531 | M070K | 355404445 | 355404445 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27532 | M070K | 355404448 | 355404448 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-03-06 |
| 27533 | M070K | 355404431 | 355404431 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-03-07 |
| 27534 | M070K | 355404425 | 355404425 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-03-09 |
| 27535 | M070K | 355404409 | 355404409 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-04-04 |
| 27536 | M070K | 355404449 | 355404449 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-04-06 |
| 27537 | M070K | 355404436 | 355404436 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-04-07 |
| 27538 | M070K | 355404426 | 355404426 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-04-08 |
| 27539 | M070K | 355404423 | 355404423 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-05-02 |
| 27540 | M070K | 355404410 | 355404410 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-05-03 |
| 27541 | M070K | 355404444 | 355404444 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-05-05 |
| 27542 | M070K | 355404446 | 355404446 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-05-06 |
| 27543 | M070K | 355404437 | 355404437 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-05-08 |
| 27544 | M070K | 355404427 | 355404427 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-05-09 |
| 27545 | M070K | 355404419 | 355404419 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-06-02 |
| 27546 | M070K | 355404411 | 355404411 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-06-03 |
| 27547 | M070K | 355404454 | 355404454 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-06-05 |
| 27548 | M070K | 355404442 | 355404442 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-06-08 |
| 27549 | M070K | 355404432 | 355404432 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-06-09 |
| 27550 | M070K | 355404428 | 355404428 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-07-01 |
| 27551 | M070K | 355405974 | 355405974 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-07-06 |
| 27552 | M070K | 343805334 | 343805334 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-07-09 |
| 27553 | M070K | 355405965 | 355405965 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-08-01 |
| 27554 | M070K | 395654754 | 395654754 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-08-07 |
| 27555 | M070K | 395654755 | 395654755 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-08-08 |
| 27556 | M070K | 395654761 | 395654761 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-1-08-09 |
| 27557 | M070K | 395654772 | 395654772 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-01-02 |
| 27558 | M070K | 395654769 | 395654769 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-01-04 |
| 27559 | M070K | 343805319 | 343805319 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-01-06 |
| 27560 | M070K | 395654764 | 395654764 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-01-08 |
| 27561 | M070K | 395654756 | 395654756 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-01-09 |
| 27562 | M070K | 395654762 | 395654762 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-02-01 |
| 27563 | M070K | 395654771 | 395654771 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-02-05 |
| 27564 | M070K | 395654768 | 395654768 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-02-06 |
| 27565 | M070K | 355405967 | 355405967 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-02-08 |
| 27566 | M070K | 343805320 | 343805320 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-03-06 |
| 27567 | M070K | 343805322 | 343805322 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-04-02 |
| 27568 | M070K | 395654763 | 395654763 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-04-03 |
| 27569 | M070K | 343805333 | 343805333 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-04-04 |
| 27570 | M070K | 343805332 | 343805332 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-04-08 |
| 27571 | M070K | 395654765 | 395654765 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-06-06 |
| 27572 | M070K | 343805331 | 343805331 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-06-08 |
| 27573 | M070K | 343805325 | 343805325 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-07-04 |
| 27574 | M070K | 343805327 | 343805327 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-07-06 |
| 27575 | M070K | 343805335 | 343805335 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-07-09 |
| 27576 | M070K | 355405969 | 355405969 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-08-01 |
| 27577 | M070K | 355405966 | 355405966 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-08-02 |
| 27578 | M070K | 343805329 | 343805329 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-08-03 |
| 27579 | M070K | 343805323 | 343805323 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-08-05 |
| 27580 | M070K | 343805321 | 343805321 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-2-08-09 |
| 27581 | M070K | 355405972 | 355405972 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-01-04 |
| 27582 | M070K | 355405970 | 355405970 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-01-05 |
| 27583 | M070K | 355405968 | 355405968 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-01-06 |
| 27584 | M070K | 343805330 | 343805330 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-02-01 |
| 27585 | M070K | 343805324 | 343805324 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-02-02 |
| 27586 | M070K | 343805326 | 343805326 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-02-05 |
| 27587 | M070K | 355405973 | 355405973 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-03-05 |
| 27588 | M070K | 395654770 | 395654770 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-03-06 |
| 27589 | M070K | 395654767 | 395654767 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-04-02 |
| 27590 | M070K | 343805328 | 343805328 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-04-03 |
| 27591 | M070K | 395654759 | 395654759 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-04-05 |
| 27592 | M070K | 395654757 | 395654757 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-04-06 |
| 27593 | M070K | 395654773 | 395654773 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-05-01 |
| 27594 | M070K | 355405971 | 355405971 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-05-02 |
| 27595 | M070K | 395654766 | 395654766 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-05-03 |
| 27596 | M070K | 355405964 | 355405964 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-05-04 |
| 27597 | M070K | 395654760 | 395654760 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-06-01 |
| 27598 | M070K | 395654758 | 395654758 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-06-03 |
| 27599 | M070K | 355405076 | 355405076 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-06-04 |
| 27600 | M070K | 355405056 | 355405056 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-07-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27601 | M070K | 355405035 | 355405035 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-07-03 |
| 27602 | M070K | 355405041 | 355405041 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-07-04 |
| 27603 | M070K | 355405044 | 355405044 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-08-04 |
| 27604 | M070K | 355405075 | 355405075 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-08-05 |
| 27605 | M070K | 355405050 | 355405050 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0039-3-08-06 |
| 27606 | M070K | 355405055 | 355405055 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-1-01-01 |
| 27607 | M070K | 355405060 | 355405060 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-1-01-02 |
| 27608 | M070K | 355405040 | 355405040 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-1-01-04 |
| 27609 | M070K | 355405043 | 355405043 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-1-01-05 |
| 27610 | M070K | 355405049 | 355405049 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-1-01-07 |
| 27611 | M070K | 355405054 | 355405054 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-1-02-02 |
| 27612 | M070K | 355405059 | 355405059 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-1-02-04 |
| 27613 | M070K | 355405039 | 355405039 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-1-02-08 |
| 27614 | M070K | 355405042 | 355405042 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-1-02-09 |
| 27615 | M070K | 355405077 | 355405077 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-1-03-02 |
| 27616 | M070K | 355405069 | 355405069 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-1-04-03 |
| 27617 | M070K | 355405070 | 355405070 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-1-04-07 |
| 27618 | M070K | 355405073 | 355405073 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-1-08-04 |
| 27619 | M070K | 355405081 | 355405081 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-1-08-07 |
| 27620 | M070K | 355405063 | 355405063 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-2-01-02 |
| 27621 | M070K | 355405066 | 355405066 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-2-01-03 |
| 27622 | M070K | 355405067 | 355405067 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-2-02-01 |
| 27623 | M070K | 355405068 | 355405068 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0040-3-02-06 |
| 27624 | M070K | 355405061 | 355405061 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0041-1-01-07 |
| 27625 | M070K | 355405064 | 355405064 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0041-1-01-08 |
| 27626 | M070K | 355405048 | 355405048 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0041-1-01-09 |
| 27627 | M070K | 355405036 | 355405036 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0041-2-04-09 |
| 27628 | M070K | 355405046 | 355405046 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0041-2-05-06 |
| 27629 | M070K | 355405080 | 355405080 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0046-1-04-05 |
| 27630 | M070K | 355405062 | 355405062 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0046-1-06-05 |
| 27631 | M070K | 355405065 | 355405065 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0046-2-01-05 |
| 27632 | M070K | 355405053 | 355405053 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0046-2-06-02 |
| 27633 | M070K | 355405037 | 355405037 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0046-3-02-04 |
| 27634 | M070K | 355405047 | 355405047 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0046-3-08-03 |
| 27635 | M070K | 355405078 | 355405078 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0047-2-03-02 |
| 27636 | M070K | 355405052 | 355405052 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0047-2-03-08 |
| 27637 | M070K | 355405057 | 355405057 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0047-2-03-09 |
| 27638 | M070K | 355405058 | 355405058 | 8/30/2006 | 1.2 | LA-CR-01-1- M-0048-3-03-06 |
| 27639 | M070K | 355405045 | 355405045 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-01-02 |
| 27640 | M070K | 355405223 | 355405223 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-01-03 |
| 27641 | M070K | 355405230 | 355405230 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-01-05 |
| 27642 | M070K | 427267743 | 427267743 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-01-06 |
| 27643 | M070K | 427267746 | 427267746 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-01-09 |
| 27644 | M070K | 355405212 | 355405212 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-02-01 |
| 27645 | M070K | 355405213 | 355405213 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-02-02 |
| 27646 | M070K | 355405222 | 355405222 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-02-05 |
| 27647 | M070K | 355405229 | 355405229 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-02-06 |
| 27648 | M070K | 355403000 | 355403000 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-02-09 |
| 27649 | M070K | 355404483 | 355404483 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-03-01 |
| 27650 | M070K | 355405211 | 355405211 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-03-02 |
| 27651 | M070K | 355405214 | 355405214 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-03-03 |
| 27652 | M070K | 355405232 | 355405232 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-03-04 |
| 27653 | M070K | 355405228 | 355405228 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-03-05 |
| 27654 | M070K | 355402999 | 355402999 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-03-06 |
| 27655 | M070K | 427267744 | 427267744 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-03-07 |
| 27656 | M070K | 355405215 | 355405215 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-04-01 |
| 27657 | M070K | 355405227 | 355405227 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-04-06 |
| 27658 | M070K | 355405207 | 355405207 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-1-04-07 |
| 27659 | M070K | 355404482 | 355404482 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-2-06-02 |
| 27660 | M070K | 355405217 | 355405217 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-2-06-04 |
| 27661 | M070K | 355405225 | 355405225 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-2-06-09 |
| 27662 | M070K | 427267750 | 427267750 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-2-07-02 |
| 27663 | M070K | 427267749 | 427267749 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-2-07-04 |
| 27664 | M070K | 355404500 | 355404500 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-2-07-05 |
| 27665 | M070K | 355405218 | 355405218 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-2-07-06 |
| 27666 | M070K | 355405235 | 355405235 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-2-07-07 |
| 27667 | M070K | 355405226 | 355405226 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-2-07-08 |
| 27668 | M070K | 355404499 | 355404499 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-2-08-01 |
| 27669 | M070K | 355404497 | 355404497 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-2-08-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27670 | M070K | 427267748 | 427267748 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-2-08-03 |
| 27671 | M070K | 355405236 | 355405236 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-2-08-09 |
| 27672 | M070K | 355404498 | 355404498 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0001-3-01-01 |
| 27673 | M070K | 355405206 | 355405206 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0002-3-04-04 |
| 27674 | M070K | 355404481 | 355404481 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0003-1-07-02 |
| 27675 | M070K | 427267745 | 427267745 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0003-1-07-03 |
| 27676 | M070K | 355405216 | 355405216 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0003-1-07-05 |
| 27677 | M070K | 355402986 | 355402986 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0003-1-07-06 |
| 27678 | M070K | 355402991 | 355402991 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0003-1-07-08 |
| 27679 | M070K | 355402998 | 355402998 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0003-1-07-09 |
| 27680 | M070K | 355402977 | 355402977 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0003-1-08-01 |
| 27681 | M070K | 355402980 | 355402980 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0003-1-08-02 |
| 27682 | M070K | 355402985 | 355402985 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0003-1-08-03 |
| 27683 | M070K | 355404470 | 355404470 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0003-1-08-05 |
| 27684 | M070K | 355402990 | 355402990 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0003-1-08-06 |
| 27685 | M070K | 355402997 | 355402997 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0003-1-08-07 |
| 27686 | M070K | 355402976 | 355402976 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0003-1-08-08 |
| 27687 | M070K | 355402979 | 355402979 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-1-04-09 |
| 27688 | M070K | 355402984 | 355402984 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-1-05-01 |
| 27689 | M070K | 355404469 | 355404469 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-1-05-02 |
| 27690 | M070K | 355402989 | 355402989 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-1-05-06 |
| 27691 | M070K | 355402996 | 355402996 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-1-06-01 |
| 27692 | M070K | 355402975 | 355402975 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-1-06-02 |
| 27693 | M070K | 355402978 | 355402978 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-1-06-03 |
| 27694 | M070K | 355402983 | 355402983 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-1-06-05 |
| 27695 | M070K | 355404467 | 355404467 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-1-06-06 |
| 27696 | M070K | 355402987 | 355402987 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-1-06-07 |
| 27697 | M070K | 355402994 | 355402994 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-1-06-09 |
| 27698 | M070K | 355402973 | 355402973 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-1-07-02 |
| 27699 | M070K | 355402981 | 355402981 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-1-07-05 |
| 27700 | M070K | 355404476 | 355404476 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-1-07-07 |
| 27701 | M070K | 355404471 | 355404471 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-1-08-05 |
| 27702 | M070K | 355404477 | 355404477 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-2-01-02 |
| 27703 | M070K | 355404461 | 355404461 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-2-06-03 |
| 27704 | M070K | 355404464 | 355404464 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-2-08-07 |
| 27705 | M070K | 355404472 | 355404472 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0004-3-03-03 |
| 27706 | M070K | 355404474 | 355404474 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0007-2-04-03 |
| 27707 | M070K | 355404478 | 355404478 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0007-2-05-04 |
| 27708 | M070K | 355404459 | 355404459 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0008-1-02-06 |
| 27709 | M070K | 355404462 | 355404462 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0012-1-04-06 |
| 27710 | M070K | 355404465 | 355404465 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0016-1-01-05 |
| 27711 | M070K | 355404473 | 355404473 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0016-1-01-06 |
| 27712 | M070K | 355404475 | 355404475 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0016-1-01-09 |
| 27713 | M070K | 355404479 | 355404479 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0016-1-02-06 |
| 27714 | M070K | 355404460 | 355404460 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0016-1-02-09 |
| 27715 | M070K | 355404463 | 355404463 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0016-1-03-01 |
| 27716 | M070K | 355404466 | 355404466 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0016-1-03-02 |
| 27717 | M070K | 355404468 | 355404468 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0016-1-04-05 |
| 27718 | M070K | 355402988 | 355402988 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0017-3-05-02 |
| 27719 | M070K | 355402993 | 355402993 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0017-3-05-03 |
| 27720 | M070K | 355402995 | 355402995 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0017-3-05-04 |
| 27721 | M070K | 355402974 | 355402974 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0017-3-06-02 |
| 27722 | M070K | 355402982 | 355402982 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0017-3-06-03 |
| 27723 | M070K | 427271344 | 427271344 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0017-3-06-04 |
| 27724 | M070K | 427271333 | 427271333 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0017-3-07-03 |
| 27725 | M070K | 427271305 | 427271305 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0017-3-07-04 |
| 27726 | M070K | 427271325 | 427271325 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0017-3-07-05 |
| 27727 | M070K | 427271318 | 427271318 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0017-3-08-03 |
| 27728 | M070K | 427271346 | 427271346 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0017-3-08-05 |
| 27729 | M070K | 427271332 | 427271332 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0017-3-08-06 |
| 27730 | M070K | 427271306 | 427271306 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-1-01-01 |
| 27731 | M070K | 427271326 | 427271326 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-1-01-04 |
| 27732 | M070K | 427271319 | 427271319 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-1-01-05 |
| 27733 | M070K | 427271310 | 427271310 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-1-02-02 |
| 27734 | M070K | 427271331 | 427271331 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-1-02-08 |
| 27735 | M070K | 427271302 | 427271302 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-1-03-03 |
| 27736 | M070K | 427271327 | 427271327 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-1-03-04 |
| 27737 | M070K | 427271320 | 427271320 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-1-03-05 |
| 27738 | M070K | 427271311 | 427271311 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-1-08-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27739 | M070K | 427271339 | 427271339 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-2-08-03 |
| 27740 | M070K | 427271336 | 427271336 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-2-08-04 |
| 27741 | M070K | 427271300 | 427271300 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-2-08-05 |
| 27742 | M070K | 427271309 | 427271309 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-2-08-07 |
| 27743 | M070K | 427271321 | 427271321 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-2-08-08 |
| 27744 | M070K | 427271315 | 427271315 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-2-08-09 |
| 27745 | M070K | 427271340 | 427271340 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-3-01-01 |
| 27746 | M070K | 427271341 | 427271341 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-3-01-02 |
| 27747 | M070K | 427271330 | 427271330 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-3-01-03 |
| 27748 | M070K | 427271307 | 427271307 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-3-01-04 |
| 27749 | M070K | 427271324 | 427271324 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-3-01-05 |
| 27750 | M070K | 427271316 | 427271316 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-3-01-06 |
| 27751 | M070K | 427271337 | 427271337 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-3-02-01 |
| 27752 | M070K | 427271343 | 427271343 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-3-02-02 |
| 27753 | M070K | 427271299 | 427271299 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-3-02-03 |
| 27754 | M070K | 427271308 | 427271308 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-3-02-04 |
| 27755 | M070K | 427271323 | 427271323 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-3-02-05 |
| 27756 | M070K | 427271314 | 427271314 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-3-02-06 |
| 27757 | M070K | 427271342 | 427271342 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-3-03-02 |
| 27758 | M070K | 427271335 | 427271335 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-3-03-03 |
| 27759 | M070K | 427271329 | 427271329 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-3-03-04 |
| 27760 | M070K | 427271303 | 427271303 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0018-3-04-05 |
| 27761 | M070K | 427271322 | 427271322 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0021-2-04-05 |
| 27762 | M070K | 427271313 | 427271313 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0022-1-02-04 |
| 27763 | M070K | 427271345 | 427271345 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0022-1-02-06 |
| 27764 | M070K | 427271334 | 427271334 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0022-2-08-04 |
| 27765 | M070K | 427271304 | 427271304 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0023-1-02-01 |
| 27766 | M070K | 427271328 | 427271328 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0023-2-01-08 |
| 27767 | M070K | 427271317 | 427271317 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0024-2-08-09 |
| 27768 | M070K | 427271312 | 427271312 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0027-1-02-06 |
| 27769 | M070K | 427267625 | 427267625 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0027-1-02-08 |
| 27770 | M070K | 427267613 | 427267613 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0027-1-03-05 |
| 27771 | M070K | 427267607 | 427267607 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0027-1-06-03 |
| 27772 | M070K | 427267598 | 427267598 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0027-1-06-08 |
| 27773 | M070K | 427267580 | 427267580 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0027-3-07-05 |
| 27774 | M070K | 427267623 | 427267623 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0028-1-01-04 |
| 27775 | M070K | 427267611 | 427267611 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0028-1-01-05 |
| 27776 | M070K | 427267604 | 427267604 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0028-1-01-06 |
| 27777 | M070K | 427267589 | 427267589 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0028-1-02-01 |
| 27778 | M070K | 427267581 | 427267581 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0028-1-02-02 |
| 27779 | M070K | 427267627 | 427267627 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0028-1-02-03 |
| 27780 | M070K | 427267612 | 427267612 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0028-1-02-05 |
| 27781 | M070K | 427267605 | 427267605 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0028-1-02-07 |
| 27782 | M070K | 427267597 | 427267597 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0028-1-02-08 |
| 27783 | M070K | 427267587 | 427267587 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0028-1-02-09 |
| 27784 | M070K | 427267582 | 427267582 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0028-1-03-04 |
| 27785 | M070K | 427267621 | 427267621 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0029-1-08-07 |
| 27786 | M070K | 427267615 | 427267615 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0030-1-04-06 |
| 27787 | M070K | 427267606 | 427267606 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0030-1-06-06 |
| 27788 | M070K | 427267599 | 427267599 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0030-3-08-04 |
| 27789 | M070K | 427267590 | 427267590 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0031-2-01-05 |
| 27790 | M070K | 427267585 | 427267585 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0032-1-06-03 |
| 27791 | M070K | 427267626 | 427267626 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0032-1-08-07 |
| 27792 | M070K | 427267609 | 427267609 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0033-3-07-03 |
| 27793 | M070K | 427267603 | 427267603 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0033-3-08-01 |
| 27794 | M070K | 427267593 | 427267593 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0034-3-08-06 |
| 27795 | M070K | 427267588 | 427267588 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0035-2-06-07 |
| 27796 | M070K | 427267617 | 427267617 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0035-2-07-03 |
| 27797 | M070K | 427267618 | 427267618 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0035-3-01-06 |
| 27798 | M070K | 427267610 | 427267610 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-1-02-04 |
| 27799 | M070K | 427267602 | 427267602 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-1-05-03 |
| 27800 | M070K | 427267594 | 427267594 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-1-05-05 |
| 27801 | M070K | 427267586 | 427267586 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-2-07-05 |
| 27802 | M070K | 427267620 | 427267620 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-2-08-07 |
| 27803 | M070K | 427267619 | 427267619 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-2-08-08 |
| 27804 | M070K | 427267601 | 427267601 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-2-08-09 |
| 27805 | M070K | 427267595 | 427267595 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-3-01-01 |
| 27806 | M070K | 427267584 | 427267584 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-3-01-02 |
| 27807 | M070K | 427267622 | 427267622 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-3-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27808 | M070K | 427267614 | 427267614 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-3-03-04 |
| 27809 | M070K | 427267608 | 427267608 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-3-03-05 |
| 27810 | M070K | 427267600 | 427267600 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-3-03-06 |
| 27811 | M070K | 427267592 | 427267592 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-3-04-02 |
| 27812 | M070K | 427267583 | 427267583 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-3-04-03 |
| 27813 | M070K | 343805373 | 343805373 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-3-04-04 |
| 27814 | M070K | 427271110 | 427271110 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-3-04-06 |
| 27815 | M070K | 427271119 | 427271119 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-3-05-01 |
| 27816 | M070K | 427271128 | 427271128 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-3-05-02 |
| 27817 | M070K | 343805367 | 343805367 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-3-05-03 |
| 27818 | M070K | 343805370 | 343805370 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0036-3-05-04 |
| 27819 | M070K | 427271156 | 427271156 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0037-2-05-02 |
| 27820 | M070K | 427271113 | 427271113 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0038-2-02-07 |
| 27821 | M070K | 427271123 | 427271123 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0038-2-05-01 |
| 27822 | M070K | 343805360 | 343805360 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0038-2-05-06 |
| 27823 | M070K | 343805364 | 343805364 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0038-2-06-04 |
| 27824 | M070K | 343805369 | 343805369 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0038-2-07-05 |
| 27825 | M070K | 343805374 | 343805374 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0038-3-04-05 |
| 27826 | M070K | 427271112 | 427271112 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0038-3-05-06 |
| 27827 | M070K | 427271122 | 427271122 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-2-05-09 |
| 27828 | M070K | 427271120 | 427271120 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-2-08-01 |
| 27829 | M070K | 343805371 | 343805371 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-2-08-02 |
| 27830 | M070K | 343805365 | 343805365 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-2-08-03 |
| 27831 | M070K | 343805375 | 343805375 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-2-08-04 |
| 27832 | M070K | 427271107 | 427271107 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-2-08-05 |
| 27833 | M070K | 427271115 | 427271115 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-2-08-09 |
| 27834 | M070K | 427271125 | 427271125 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-01-01 |
| 27835 | M070K | 343805359 | 343805359 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-01-02 |
| 27836 | M070K | 343805372 | 343805372 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-02-01 |
| 27837 | M070K | 427271130 | 427271130 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-02-02 |
| 27838 | M070K | 427271159 | 427271159 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-02-03 |
| 27839 | M070K | 427271111 | 427271111 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-03-02 |
| 27840 | M070K | 427271124 | 427271124 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-03-04 |
| 27841 | M070K | 343805356 | 343805356 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-03-06 |
| 27842 | M070K | 343805361 | 343805361 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-04-01 |
| 27843 | M070K | 427271129 | 427271129 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-04-02 |
| 27844 | M070K | 427271108 | 427271108 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-04-05 |
| 27845 | M070K | 427271116 | 427271116 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-04-06 |
| 27846 | M070K | 427271126 | 427271126 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-05-01 |
| 27847 | M070K | 343805357 | 343805357 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-05-02 |
| 27848 | M070K | 343805362 | 343805362 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-05-03 |
| 27849 | M070K | 427271157 | 427271157 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-05-05 |
| 27850 | M070K | 427271109 | 427271109 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-05-06 |
| 27851 | M070K | 427271117 | 427271117 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-06-01 |
| 27852 | M070K | 427271121 | 427271121 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-06-02 |
| 27853 | M070K | 343805366 | 343805366 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-06-03 |
| 27854 | M070K | 343805363 | 343805363 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-06-05 |
| 27855 | M070K | 427271158 | 427271158 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-06-06 |
| 27856 | M070K | 427271114 | 427271114 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-07-01 |
| 27857 | M070K | 427271118 | 427271118 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-07-02 |
| 27858 | M070K | 427271127 | 427271127 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-07-03 |
| 27859 | M070K | 343805358 | 343805358 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0039-3-07-04 |
| 27860 | M070K | 343805368 | 343805368 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0040-1-03-04 |
| 27861 | M070K | 343805349 | 343805349 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0040-1-06-05 |
| 27862 | M070K | 427271084 | 427271084 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0040-2-03-02 |
| 27863 | M070K | 427271087 | 427271087 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0040-3-05-06 |
| 27864 | M070K | 395654788 | 395654788 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0041-3-03-02 |
| 27865 | M070K | 427271102 | 427271102 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0041-3-03-06 |
| 27866 | M070K | 427271104 | 427271104 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0041-3-04-05 |
| 27867 | M070K | 343805352 | 343805352 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0041-3-04-06 |
| 27868 | M070K | 427271080 | 427271080 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0041-3-05-01 |
| 27869 | M070K | 427271086 | 427271086 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0041-3-05-02 |
| 27870 | M070K | 427271155 | 427271155 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0041-3-05-03 |
| 27871 | M070K | 427271096 | 427271096 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0046-1-03-04 |
| 27872 | M070K | 427271105 | 427271105 | 8/30/2006 | 1.2 | LA-CR-01-1- N-0046-1-07-08 |
| 27873 | M070K | 343805347 | 343805347 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-1-06-07 |
| 27874 | M070K | 343805354 | 343805354 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-1-06-08 |
| 27875 | M070K | 427271089 | 427271089 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-1-07-04 |
| 27876 | M070K | 427271101 | 427271101 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-1-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27877 | M070K | 427271103 | 427271103 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-01-04 |
| 27878 | M070K | 427271106 | 427271106 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-01-05 |
| 27879 | M070K | 343805350 | 343805350 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-01-06 |
| 27880 | M070K | 343805351 | 343805351 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-01-07 |
| 27881 | M070K | 427271082 | 427271082 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-02-01 |
| 27882 | M070K | 427271095 | 427271095 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-02-02 |
| 27883 | M070K | 427271099 | 427271099 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-02-03 |
| 27884 | M070K | 427271153 | 427271153 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-02-07 |
| 27885 | M070K | 343805345 | 343805345 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-02-08 |
| 27886 | M070K | 427271081 | 427271081 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-02-09 |
| 27887 | M070K | 427271088 | 427271088 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-03-04 |
| 27888 | M070K | 427271094 | 427271094 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-03-05 |
| 27889 | M070K | 427271091 | 427271091 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-03-06 |
| 27890 | M070K | 427271150 | 427271150 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-03-07 |
| 27891 | M070K | 343805344 | 343805344 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-03-08 |
| 27892 | M070K | 427271092 | 427271092 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-03-09 |
| 27893 | M070K | 427271093 | 427271093 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-04-02 |
| 27894 | M070K | 427271090 | 427271090 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-04-04 |
| 27895 | M070K | 427271098 | 427271098 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-04-05 |
| 27896 | M070K | 427271154 | 427271154 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-04-06 |
| 27897 | M070K | 343805346 | 343805346 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-04-08 |
| 27898 | M070K | 343805353 | 343805353 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-04-09 |
| 27899 | M070K | 427271085 | 427271085 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-05-01 |
| 27900 | M070K | 395654786 | 395654786 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-05-02 |
| 27901 | M070K | 427271097 | 427271097 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-05-03 |
| 27902 | M070K | 427271151 | 427271151 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-05-04 |
| 27903 | M070K | 343805348 | 343805348 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-05-05 |
| 27904 | M070K | 343805355 | 343805355 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-05-06 |
| 27905 | M070K | 427271083 | 427271083 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-05-07 |
| 27906 | M070K | 395654787 | 395654787 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-05-08 |
| 27907 | M070K | 427271100 | 427271100 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-05-09 |
| 27908 | M070K | 427271152 | 427271152 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-06-01 |
| 27909 | M070K | 427267668 | 427267668 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-06-03 |
| 27910 | M070K | 427267660 | 427267660 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-06-04 |
| 27911 | M070K | 427267652 | 427267652 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-06-05 |
| 27912 | M070K | 427267644 | 427267644 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-06-06 |
| 27913 | M070K | 427267636 | 427267636 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-06-07 |
| 27914 | M070K | 427267628 | 427267628 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-06-08 |
| 27915 | M070K | 427267669 | 427267669 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-06-09 |
| 27916 | M070K | 427267661 | 427267661 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-07-01 |
| 27917 | M070K | 427267637 | 427267637 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-07-04 |
| 27918 | M070K | 427267629 | 427267629 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-07-05 |
| 27919 | M070K | 427267670 | 427267670 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-07-06 |
| 27920 | M070K | 427267662 | 427267662 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-07-07 |
| 27921 | M070K | 427267654 | 427267654 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-07-08 |
| 27922 | M070K | 427267646 | 427267646 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-2-07-09 |
| 27923 | M070K | 427267638 | 427267638 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-01-01 |
| 27924 | M070K | 427267630 | 427267630 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-01-02 |
| 27925 | M070K | 427267672 | 427267672 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-01-03 |
| 27926 | M070K | 427267664 | 427267664 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-01-04 |
| 27927 | M070K | 427267656 | 427267656 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-01-05 |
| 27928 | M070K | 427267651 | 427267651 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-01-06 |
| 27929 | M070K | 427267640 | 427267640 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-02-01 |
| 27930 | M070K | 427267632 | 427267632 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-02-02 |
| 27931 | M070K | 427267675 | 427267675 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-02-03 |
| 27932 | M070K | 427267667 | 427267667 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-02-04 |
| 27933 | M070K | 427267650 | 427267650 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-02-06 |
| 27934 | M070K | 427267643 | 427267643 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-03-01 |
| 27935 | M070K | 427267635 | 427267635 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-03-02 |
| 27936 | M070K | 427267674 | 427267674 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-03-03 |
| 27937 | M070K | 427267658 | 427267658 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-03-05 |
| 27938 | M070K | 427267649 | 427267649 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-03-06 |
| 27939 | M070K | 427267642 | 427267642 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-04-01 |
| 27940 | M070K | 427267634 | 427267634 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-04-02 |
| 27941 | M070K | 427267673 | 427267673 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-04-03 |
| 27942 | M070K | 427267665 | 427267665 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-04-04 |
| 27943 | M070K | 427267657 | 427267657 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-04-05 |
| 27944 | M070K | 427267648 | 427267648 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-04-06 |
| 27945 | M070K | 427267641 | 427267641 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-05-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27946 | M070K | 427267633 | 427267633 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-05-02 |
| 27947 | M070K | 427267671 | 427267671 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-05-03 |
| 27948 | M070K | 427267663 | 427267663 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-05-04 |
| 27949 | M070K | 427267655 | 427267655 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-05-05 |
| 27950 | M070K | 427267647 | 427267647 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-05-06 |
| 27951 | M070K | 427267639 | 427267639 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-06-01 |
| 27952 | M070K | 427267631 | 427267631 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-06-02 |
| 27953 | M070K | 427267524 | 427267524 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-06-03 |
| 27954 | M070K | 427267516 | 427267516 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-06-04 |
| 27955 | M070K | 427267508 | 427267508 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-06-05 |
| 27956 | M070K | 355405246 | 355405246 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-06-06 |
| 27957 | M070K | 355405250 | 355405250 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-07-02 |
| 27958 | M070K | 427267525 | 427267525 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-07-03 |
| 27959 | M070K | 427267509 | 427267509 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-07-05 |
| 27960 | M070K | 355405247 | 355405247 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0002-3-07-06 |
| 27961 | M070K | 355403745 | 355403745 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0003-1-01-01 |
| 27962 | M070K | 355405669 | 355405669 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0003-1-01-02 |
| 27963 | M070K | 427267526 | 427267526 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0003-1-01-03 |
| 27964 | M070K | 427267519 | 427267519 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0003-1-01-04 |
| 27965 | M070K | 427267515 | 427267515 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0003-2-06-04 |
| 27966 | M070K | 355405248 | 355405248 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0003-2-06-05 |
| 27967 | M070K | 355405240 | 355405240 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-02-04 |
| 27968 | M070K | 427267501 | 427267501 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-02-05 |
| 27969 | M070K | 427267528 | 427267528 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-02-06 |
| 27970 | M070K | 427267522 | 427267522 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-02-07 |
| 27971 | M070K | 427267514 | 427267514 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-02-08 |
| 27972 | M070K | 427267507 | 427267507 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-03-01 |
| 27973 | M070K | 355405242 | 355405242 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-03-02 |
| 27974 | M070K | 427267531 | 427267531 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-03-05 |
| 27975 | M070K | 427267523 | 427267523 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-03-08 |
| 27976 | M070K | 427267513 | 427267513 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-03-09 |
| 27977 | M070K | 427267506 | 427267506 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-04-01 |
| 27978 | M070K | 355405245 | 355405245 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-04-02 |
| 27979 | M070K | 355403743 | 355403743 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-04-05 |
| 27980 | M070K | 427267530 | 427267530 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-04-06 |
| 27981 | M070K | 427267521 | 427267521 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-04-07 |
| 27982 | M070K | 427267512 | 427267512 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-04-08 |
| 27983 | M070K | 427267505 | 427267505 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-05-02 |
| 27984 | M070K | 355405244 | 355405244 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-05-03 |
| 27985 | M070K | 355403742 | 355403742 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-05-04 |
| 27986 | M070K | 427267529 | 427267529 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-05-05 |
| 27987 | M070K | 427267520 | 427267520 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-05-06 |
| 27988 | M070K | 427267511 | 427267511 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-05-09 |
| 27989 | M070K | 427267504 | 427267504 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-06-01 |
| 27990 | M070K | 427267503 | 427267503 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-06-03 |
| 27991 | M070K | 427267527 | 427267527 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-06-04 |
| 27992 | M070K | 427267518 | 427267518 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-06-07 |
| 27993 | M070K | 427267510 | 427267510 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-06-08 |
| 27994 | M070K | 355405249 | 355405249 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-06-09 |
| 27995 | M070K | 355405670 | 355405670 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-07-04 |
| 27996 | M070K | 427267567 | 427267567 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-07-06 |
| 27997 | M070K | 427267563 | 427267563 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-07-07 |
| 27998 | M070K | 427267555 | 427267555 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-08-04 |
| 27999 | M070K | 427267551 | 427267551 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-08-05 |
| 28000 | M070K | 427267550 | 427267550 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0004-2-08-06 |
| 28001 | M070K | 427267565 | 427267565 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0008-2-03-03 |
| 28002 | M070K | 427267561 | 427267561 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0009-1-07-02 |
| 28003 | M070K | 427267546 | 427267546 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0009-3-02-02 |
| 28004 | M070K | 427267537 | 427267537 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-01-01 |
| 28005 | M070K | 427267578 | 427267578 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-01-03 |
| 28006 | M070K | 427267566 | 427267566 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-01-04 |
| 28007 | M070K | 427267560 | 427267560 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-01-05 |
| 28008 | M070K | 427267545 | 427267545 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-02-06 |
| 28009 | M070K | 427267538 | 427267538 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-03-02 |
| 28010 | M070K | 427267536 | 427267536 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-03-02 |
| 28011 | M070K | 427267579 | 427267579 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-03-04 |
| 28012 | M070K | 427267564 | 427267564 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-03-06 |
| 28013 | M070K | 427267556 | 427267556 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-04-04 |
| 28014 | M070K | 427267544 | 427267544 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28015 | M070K | 427267540 | 427267540 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-05-03 |
| 28016 | M070K | 427267535 | 427267535 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-05-04 |
| 28017 | M070K | 427267569 | 427267569 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-05-06 |
| 28018 | M070K | 427267557 | 427267557 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-06-01 |
| 28019 | M070K | 427267542 | 427267542 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-06-03 |
| 28020 | M070K | 427267541 | 427267541 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-07-04 |
| 28021 | M070K | 427267532 | 427267532 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-07-05 |
| 28022 | M070K | 427267570 | 427267570 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-08-05 |
| 28023 | M070K | 427267558 | 427267558 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0011-3-08-06 |
| 28024 | M070K | 427267543 | 427267543 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0012-3-03-02 |
| 28025 | M070K | 427267534 | 427267534 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0012-3-03-03 |
| 28026 | M070K | 427267572 | 427267572 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0012-3-03-05 |
| 28027 | M070K | 427267553 | 427267553 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0012-3-04-02 |
| 28028 | M070K | 427267552 | 427267552 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0012-3-04-03 |
| 28029 | M070K | 427267547 | 427267547 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0012-3-04-04 |
| 28030 | M070K | 427267577 | 427267577 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0012-3-04-05 |
| 28031 | M070K | 427267568 | 427267568 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0012-3-04-06 |
| 28032 | M070K | 427267562 | 427267562 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0012-3-05-01 |
| 28033 | M070K | 427267554 | 427267554 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0012-3-05-03 |
| 28034 | M070K | 427267548 | 427267548 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0012-3-05-04 |
| 28035 | M070K | 427267549 | 427267549 | 8/30/2006 | 1.2 | LA-CR-01-1- P-0012-3-05-05 |
| 28036 | M070K | 355405221 | 355405221 | 8/30/2006 | 1.2 | LA-CR-02-1- A-0034-2-01-01 |
| 28037 | M070K | 355405220 | 355405220 | 8/30/2006 | 1.2 | LA-CR-02-1- A-0034-2-02-03 |
| 28038 | M070K | 355405231 | 355405231 | 8/30/2006 | 1.2 | LA-CR-02-1- A-0034-2-02-04 |
| 28039 | M070K | 355405209 | 355405209 | 8/30/2006 | 1.2 | LA-CR-02-1- A-0034-2-02-05 |
| 28040 | M070K | 355405224 | 355405224 | 8/30/2006 | 1.2 | LA-CR-02-1- A-0034-2-05-03 |
| 28041 | M070K | 355405219 | 355405219 | 8/30/2006 | 1.2 | LA-CR-02-1- A-0034-2-08-01 |
| 28042 | M070K | 343805273 | 343805273 | 8/30/2006 | 1.2 | LA-CR-02-1- C-0049-2-01-02 |
| 28043 | M070K | 343805304 | 343805304 | 8/30/2006 | 1.2 | LA-CR-02-1- C-0060-1-06-03 |
| 28044 | M070K | 343805270 | 343805270 | 8/30/2006 | 1.2 | LA-CR-02-1- D-0012-2-07-08 |
| 28045 | M070K | 427268417 | 427268417 | 9/7/2006 | 1.2 | LA-CR-01-1- B-0027-2-02-06 |
| 28046 | M070K | 427268401 | 427268401 | 9/7/2006 | 1.2 | LA-CR-01-1- B-0034-3-05-02 |
| 28047 | M070K | 427268404 | 427268404 | 9/7/2006 | 1.2 | LA-CR-01-1- C-0004-1-03-09 |
| 28048 | M070K | 427268391 | 427268391 | 9/7/2006 | 1.2 | LA-CR-01-1- C-0004-1-05-02 |
| 28049 | M070K | 427268379 | 427268379 | 9/7/2006 | 1.2 | LA-CR-01-1- C-0004-1-07-06 |
| 28050 | M070K | 427268419 | 427268419 | 9/7/2006 | 1.2 | LA-CR-01-1- C-0004-2-08-01 |
| 28051 | M070K | 427268400 | 427268400 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0003-2-04-04 |
| 28052 | M070K | 427268403 | 427268403 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0003-2-07-06 |
| 28053 | M070K | 427268390 | 427268390 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0003-2-07-07 |
| 28054 | M070K | 427268378 | 427268378 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0003-2-08-03 |
| 28055 | M070K | 427268420 | 427268420 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0003-2-08-07 |
| 28056 | M070K | 427268399 | 427268399 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0003-3-01-03 |
| 28057 | M070K | 427268402 | 427268402 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0003-3-01-04 |
| 28058 | M070K | 427268408 | 427268408 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0003-3-02-01 |
| 28059 | M070K | 427268377 | 427268377 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0003-3-02-04 |
| 28060 | M070K | 427268432 | 427268432 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0003-3-03-01 |
| 28061 | M070K | 427268304 | 427268304 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0003-3-05-02 |
| 28062 | M070K | 427268422 | 427268422 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0003-3-07-04 |
| 28063 | M070K | 427268406 | 427268406 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0004-1-03-09 |
| 28064 | M070K | 427268381 | 427268381 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0004-1-05-03 |
| 28065 | M070K | 427268430 | 427268430 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0004-2-02-01 |
| 28066 | M070K | 427268426 | 427268426 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0004-2-05-02 |
| 28067 | M070K | 427268418 | 427268418 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0004-2-06-09 |
| 28068 | M070K | 427268389 | 427268389 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0007-1-01-09 |
| 28069 | M070K | 427268433 | 427268433 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0007-1-03-04 |
| 28070 | M070K | 427268431 | 427268431 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0008-2-02-01 |
| 28071 | M070K | 427268427 | 427268427 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0008-2-04-08 |
| 28072 | M070K | 427268416 | 427268416 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0008-2-07-03 |
| 28073 | M070K | 427268388 | 427268388 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0008-2-07-04 |
| 28074 | M070K | 427268405 | 427268405 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0008-3-04-01 |
| 28075 | M070K | 427268387 | 427268387 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0008-3-07-03 |
| 28076 | M070K | 427268428 | 427268428 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-1-01-07 |
| 28077 | M070K | 427268423 | 427268423 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-1-02-03 |
| 28078 | M070K | 427268421 | 427268421 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-1-03-04 |
| 28079 | M070K | 427268407 | 427268407 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-1-03-07 |
| 28080 | M070K | 427268380 | 427268380 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-1-03-08 |
| 28081 | M070K | 427268474 | 427268474 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-1-04-02 |
| 28082 | M070K | 427268465 | 427268465 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-1-04-04 |
| 28083 | M070K | 427268469 | 427268469 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-1-06-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28084 | M070K | 427268459 | 427268459 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-2-01-04 |
| 28085 | M070K | 427268455 | 427268455 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-2-05-05 |
| 28086 | M070K | 427268437 | 427268437 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-2-06-06 |
| 28087 | M070K | 427268475 | 427268475 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-2-06-07 |
| 28088 | M070K | 427268467 | 427268467 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-2-07-09 |
| 28089 | M070K | 427268470 | 427268470 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-2-08-01 |
| 28090 | M070K | 427268452 | 427268452 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-2-08-09 |
| 28091 | M070K | 427268436 | 427268436 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-3-03-02 |
| 28092 | M070K | 427268461 | 427268461 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-3-03-03 |
| 28093 | M070K | 427268441 | 427268441 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0009-3-07-06 |
| 28094 | M070K | 427268453 | 427268453 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0010-1-02-08 |
| 28095 | M070K | 427268460 | 427268460 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0010-1-03-06 |
| 28096 | M070K | 427268468 | 427268468 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0010-1-03-07 |
| 28097 | M070K | 427268438 | 427268438 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0010-1-07-03 |
| 28098 | M070K | 427268442 | 427268442 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0010-1-08-07 |
| 28099 | M070K | 427268451 | 427268451 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0010-2-01-02 |
| 28100 | M070K | 427268458 | 427268458 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0010-2-01-05 |
| 28101 | M070K | 427268471 | 427268471 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0010-2-05-06 |
| 28102 | M070K | 427268444 | 427268444 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0011-1-08-07 |
| 28103 | M070K | 427268456 | 427268456 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0011-2-08-09 |
| 28104 | M070K | 427268472 | 427268472 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0011-3-01-03 |
| 28105 | M070K | 427268462 | 427268462 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0011-3-03-03 |
| 28106 | M070K | 427268446 | 427268446 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0012-1-03-06 |
| 28107 | M070K | 427268447 | 427268447 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0012-1-05-01 |
| 28108 | M070K | 427268454 | 427268454 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0012-1-05-04 |
| 28109 | M070K | 427268473 | 427268473 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0012-1-07-08 |
| 28110 | M070K | 427268466 | 427268466 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0012-1-08-09 |
| 28111 | M070K | 427268449 | 427268449 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0012-2-01-08 |
| 28112 | M070K | 427268457 | 427268457 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0012-2-01-09 |
| 28113 | M070K | 427268359 | 427268359 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0012-2-02-09 |
| 28114 | M070K | 427268351 | 427268351 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0012-2-03-01 |
| 28115 | M070K | 427268343 | 427268343 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0012-2-03-03 |
| 28116 | M070K | 427268414 | 427268414 | 9/7/2006 | 1.2 | LA-CR-01-1- E-0020-1-04-04 |
| 28117 | M070K | 427271655 | 427271655 | 9/7/2006 | 1.2 | LA-CR-01-1- F-0022-1-08-07 |
| 28118 | M070K | 427268336 | 427268336 | 9/7/2006 | 1.2 | LA-CR-01-1- H-0002-3-05-05 |
| 28119 | M070K | 427268360 | 427268360 | 9/7/2006 | 1.2 | LA-CR-01-1- H-0002-3-07-03 |
| 28120 | M070K | 427268352 | 427268352 | 9/7/2006 | 1.2 | LA-CR-01-1- L-0001-2-03-05 |
| 28121 | M070K | 427268344 | 427268344 | 9/7/2006 | 1.2 | LA-CR-01-1- N-0007-1-03-06 |
| 28122 | M070K | 427271660 | 427271660 | 9/7/2006 | 1.2 | LA-CR-01-1- N-0040-3-07-05 |
| 28123 | M070K | 427268335 | 427268335 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0013-1-05-05 |
| 28124 | M070K | 427268361 | 427268361 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0013-1-06-03 |
| 28125 | M070K | 427268353 | 427268353 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0013-1-06-07 |
| 28126 | M070K | 427268347 | 427268347 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0013-1-06-09 |
| 28127 | M070K | 427268342 | 427268342 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0013-1-07-06 |
| 28128 | M070K | 427268334 | 427268334 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0013-2-03-05 |
| 28129 | M070K | 427268358 | 427268358 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0013-3-03-04 |
| 28130 | M070K | 427268350 | 427268350 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0014-3-02-04 |
| 28131 | M070K | 427271656 | 427271656 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0014-3-04-04 |
| 28132 | M070K | 427268332 | 427268332 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0014-3-04-05 |
| 28133 | M070K | 427268354 | 427268354 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0014-3-07-03 |
| 28134 | M070K | 427268345 | 427268345 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0014-3-08-04 |
| 28135 | M070K | 427268337 | 427268337 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-1-01-02 |
| 28136 | M070K | 427271658 | 427271658 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-1-01-08 |
| 28137 | M070K | 427268355 | 427268355 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-1-04-02 |
| 28138 | M070K | 427268346 | 427268346 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-1-04-03 |
| 28139 | M070K | 427268338 | 427268338 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-1-05-02 |
| 28140 | M070K | 427271659 | 427271659 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-1-05-03 |
| 28141 | M070K | 427268329 | 427268329 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-1-05-09 |
| 28142 | M070K | 427268356 | 427268356 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-1-07-06 |
| 28143 | M070K | 427268348 | 427268348 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-1-08-06 |
| 28144 | M070K | 427268339 | 427268339 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-2-07-09 |
| 28145 | M070K | 427271657 | 427271657 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-2-08-01 |
| 28146 | M070K | 427268330 | 427268330 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-3-01-01 |
| 28147 | M070K | 427268357 | 427268357 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-3-01-05 |
| 28148 | M070K | 427268349 | 427268349 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-3-01-06 |
| 28149 | M070K | 427268341 | 427268341 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-3-02-04 |
| 28150 | M070K | 427268333 | 427268333 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-3-03-05 |
| 28151 | M070K | 427268331 | 427268331 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-3-04-02 |
| 28152 | M070K | 427268319 | 427268319 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-3-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28153 | M070K | 427268310 | 427268310 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-3-07-03 |
| 28154 | M070K | 427268303 | 427268303 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0015-3-08-02 |
| 28155 | M070K | 427268295 | 427268295 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-1-01-03 |
| 28156 | M070K | 427268257 | 427268257 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-1-01-06 |
| 28157 | M070K | 427268314 | 427268314 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-1-01-08 |
| 28158 | M070K | 427268309 | 427268309 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-1-02-02 |
| 28159 | M070K | 427268302 | 427268302 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-1-02-09 |
| 28160 | M070K | 427268294 | 427268294 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-1-03-02 |
| 28161 | M070K | 427268256 | 427268256 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-1-03-06 |
| 28162 | M070K | 427268315 | 427268315 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-1-03-07 |
| 28163 | M070K | 427268308 | 427268308 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-1-03-08 |
| 28164 | M070K | 427268301 | 427268301 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-2-07-07 |
| 28165 | M070K | 427268263 | 427268263 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-2-07-09 |
| 28166 | M070K | 427268316 | 427268316 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-2-08-06 |
| 28167 | M070K | 427268307 | 427268307 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-2-08-07 |
| 28168 | M070K | 427268300 | 427268300 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-2-08-09 |
| 28169 | M070K | 427268262 | 427268262 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-01-01 |
| 28170 | M070K | 427268254 | 427268254 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-01-03 |
| 28171 | M070K | 427268317 | 427268317 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-01-04 |
| 28172 | M070K | 427268312 | 427268312 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-01-05 |
| 28173 | M070K | 427268299 | 427268299 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-02-01 |
| 28174 | M070K | 427268261 | 427268261 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-02-02 |
| 28175 | M070K | 427268253 | 427268253 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-02-03 |
| 28176 | M070K | 427268318 | 427268318 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-02-04 |
| 28177 | M070K | 427268311 | 427268311 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-02-05 |
| 28178 | M070K | 427268298 | 427268298 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-02-06 |
| 28179 | M070K | 427268260 | 427268260 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-03-01 |
| 28180 | M070K | 427268252 | 427268252 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-03-02 |
| 28181 | M070K | 427268321 | 427268321 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-03-03 |
| 28182 | M070K | 427268313 | 427268313 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-03-04 |
| 28183 | M070K | 427268297 | 427268297 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-03-05 |
| 28184 | M070K | 427268251 | 427268251 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-04-01 |
| 28185 | M070K | 427268320 | 427268320 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-04-02 |
| 28186 | M070K | 427268306 | 427268306 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-04-03 |
| 28187 | M070K | 427268305 | 427268305 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-04-04 |
| 28188 | M070K | 427268296 | 427268296 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-04-05 |
| 28189 | M070K | 427268258 | 427268258 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-05-02 |
| 28190 | M070K | 427271223 | 427271223 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-05-06 |
| 28191 | M070K | 427271219 | 427271219 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-06-01 |
| 28192 | M070K | 427271214 | 427271214 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0016-3-06-02 |
| 28193 | M070K | 427267762 | 427267762 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0017-1-05-01 |
| 28194 | M070K | 427271226 | 427271226 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0017-1-05-02 |
| 28195 | M070K | 427271222 | 427271222 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0017-1-07-01 |
| 28196 | M070K | 427271218 | 427271218 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0017-1-07-02 |
| 28197 | M070K | 427271213 | 427271213 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0017-1-07-04 |
| 28198 | M070K | 427267756 | 427267756 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0017-2-01-06 |
| 28199 | M070K | 433867608 | 433867608 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0017-2-02-03 |
| 28200 | M070K | 427271221 | 427271221 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0017-2-02-04 |
| 28201 | M070K | 427271217 | 427271217 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0017-3-02-05 |
| 28202 | M070K | 427271206 | 427271206 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0018-1-04-06 |
| 28203 | M070K | 427267761 | 427267761 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0018-1-07-02 |
| 28204 | M070K | 427267755 | 427267755 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0018-2-05-07 |
| 28205 | M070K | 427267753 | 427267753 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0018-2-05-08 |
| 28206 | M070K | 427267754 | 427267754 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0018-2-06-09 |
| 28207 | M070K | 427267760 | 427267760 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0018-2-08-03 |
| 28208 | M070K | 433867611 | 433867611 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-2-03-05 |
| 28209 | M070K | 433867606 | 433867606 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-02-01 |
| 28210 | M070K | 433867613 | 433867613 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-03-01 |
| 28211 | M070K | 433867604 | 433867604 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-03-02 |
| 28212 | M070K | 427267759 | 427267759 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-04-01 |
| 28213 | M070K | 433867607 | 433867607 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-04-02 |
| 28214 | M070K | 433867609 | 433867609 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-04-04 |
| 28215 | M070K | 433867605 | 433867605 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-04-05 |
| 28216 | M070K | 433867602 | 433867602 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-04-06 |
| 28217 | M070K | 427267758 | 427267758 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-05-02 |
| 28218 | M070K | 433867612 | 433867612 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-05-03 |
| 28219 | M070K | 433867610 | 433867610 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-05-05 |
| 28220 | M070K | 427271224 | 427271224 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-06-03 |
| 28221 | M070K | 427271215 | 427271215 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28222 | M070K | 427271198 | 427271198 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-07-02 |
| 28223 | M070K | 427271227 | 427271227 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-07-03 |
| 28224 | M070K | 427271225 | 427271225 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-07-04 |
| 28225 | M070K | 427271220 | 427271220 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-07-06 |
| 28226 | M070K | 427271216 | 427271216 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-08-01 |
| 28227 | M070K | 427267757 | 427267757 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-08-02 |
| 28228 | M070K | 427271539 | 427271539 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-08-03 |
| 28229 | M070K | 427271537 | 427271537 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-08-04 |
| 28230 | M070K | 427271684 | 427271684 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0019-3-08-05 |
| 28231 | M070K | 433864433 | 433864433 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0020-1-01-01 |
| 28232 | M070K | 433864425 | 433864425 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0020-1-01-02 |
| 28233 | M070K | 427271682 | 427271682 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0020-1-01-03 |
| 28234 | M070K | 427271695 | 427271695 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0020-3-01-02 |
| 28235 | M070K | 427271685 | 427271685 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0020-3-03-06 |
| 28236 | M070K | 433864434 | 433864434 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0021-1-02-01 |
| 28237 | M070K | 433864426 | 433864426 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0021-2-02-05 |
| 28238 | M070K | 433864494 | 433864494 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-1-03-07 |
| 28239 | M070K | 427271540 | 427271540 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-1-06-03 |
| 28240 | M070K | 427271697 | 427271697 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-1-08-08 |
| 28241 | M070K | 427271686 | 427271686 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-2-01-09 |
| 28242 | M070K | 433864427 | 433864427 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-2-05-02 |
| 28243 | M070K | 433864495 | 433864495 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-2-08-05 |
| 28244 | M070K | 427271538 | 427271538 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-2-08-06 |
| 28245 | M070K | 427271687 | 427271687 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-2-08-07 |
| 28246 | M070K | 427271698 | 427271698 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-2-08-08 |
| 28247 | M070K | 433864432 | 433864432 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-2-08-09 |
| 28248 | M070K | 427271730 | 427271730 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-01-01 |
| 28249 | M070K | 427271681 | 427271681 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-01-02 |
| 28250 | M070K | 427271623 | 427271623 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-01-03 |
| 28251 | M070K | 427271700 | 427271700 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-01-04 |
| 28252 | M070K | 433864431 | 433864431 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-01-05 |
| 28253 | M070K | 427271731 | 427271731 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-01-06 |
| 28254 | M070K | 427271626 | 427271626 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-02-01 |
| 28255 | M070K | 427271621 | 427271621 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-02-02 |
| 28256 | M070K | 427271699 | 427271699 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-02-03 |
| 28257 | M070K | 433864430 | 433864430 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-02-04 |
| 28258 | M070K | 427271622 | 427271622 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-02-05 |
| 28259 | M070K | 427271625 | 427271625 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-02-06 |
| 28260 | M070K | 427271689 | 427271689 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-03-01 |
| 28261 | M070K | 427271688 | 427271688 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-03-02 |
| 28262 | M070K | 433864429 | 433864429 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-03-03 |
| 28263 | M070K | 433864499 | 433864499 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-03-04 |
| 28264 | M070K | 427271624 | 427271624 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-03-05 |
| 28265 | M070K | 427271683 | 427271683 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-03-06 |
| 28266 | M070K | 427271696 | 427271696 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-04-01 |
| 28267 | M070K | 433864428 | 433864428 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0022-3-04-02 |
| 28268 | M070K | 427268412 | 427268412 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-01-05 |
| 28269 | M070K | 427268392 | 427268392 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-01-07 |
| 28270 | M070K | 427268322 | 427268322 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-03-02 |
| 28271 | M070K | 427268366 | 427268366 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-03-05 |
| 28272 | M070K | 427268386 | 427268386 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-05-05 |
| 28273 | M070K | 427268397 | 427268397 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-05-08 |
| 28274 | M070K | 427268327 | 427268327 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-06-02 |
| 28275 | M070K | 427268376 | 427268376 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-06-04 |
| 28276 | M070K | 427268415 | 427268415 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-07-01 |
| 28277 | M070K | 427268411 | 427268411 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-07-02 |
| 28278 | M070K | 427268394 | 427268394 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-07-03 |
| 28279 | M070K | 427268374 | 427268374 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-07-06 |
| 28280 | M070K | 427268385 | 427268385 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-08-06 |
| 28281 | M070K | 427268410 | 427268410 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-08-07 |
| 28282 | M070K | 427268326 | 427268326 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-08-08 |
| 28283 | M070K | 427268370 | 427268370 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-1-08-09 |
| 28284 | M070K | 427268363 | 427268363 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-2-01-02 |
| 28285 | M070K | 427268413 | 427268413 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-2-01-05 |
| 28286 | M070K | 427268409 | 427268409 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-2-01-07 |
| 28287 | M070K | 427268323 | 427268323 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-2-01-08 |
| 28288 | M070K | 427268362 | 427268362 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-2-03-04 |
| 28289 | M070K | 427268382 | 427268382 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-2-03-05 |
| 28290 | M070K | 427268324 | 427268324 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-3-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28291 | M070K | 427268372 | 427268372 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-3-02-02 |
| 28292 | M070K | 427268368 | 427268368 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-3-04-04 |
| 28293 | M070K | 427268383 | 427268383 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-3-05-01 |
| 28294 | M070K | 427268396 | 427268396 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-3-05-04 |
| 28295 | M070K | 427268393 | 427268393 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-3-06-05 |
| 28296 | M070K | 427268373 | 427268373 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-3-06-06 |
| 28297 | M070K | 427268369 | 427268369 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-3-07-04 |
| 28298 | M070K | 427268384 | 427268384 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0023-3-08-05 |
| 28299 | M070K | 427268395 | 427268395 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-01-04 |
| 28300 | M070K | 427268325 | 427268325 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-01-06 |
| 28301 | M070K | 427268375 | 427268375 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-01-09 |
| 28302 | M070K | 427268367 | 427268367 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-02-02 |
| 28303 | M070K | 427271719 | 427271719 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-02-03 |
| 28304 | M070K | 427271708 | 427271708 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-02-04 |
| 28305 | M070K | 427271693 | 427271693 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-02-05 |
| 28306 | M070K | 427271671 | 427271671 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-02-06 |
| 28307 | M070K | 427271678 | 427271678 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-02-07 |
| 28308 | M070K | 427271718 | 427271718 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-02-08 |
| 28309 | M070K | 427271707 | 427271707 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-03-01 |
| 28310 | M070K | 427271692 | 427271692 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-03-02 |
| 28311 | M070K | 427271670 | 427271670 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-03-03 |
| 28312 | M070K | 427271677 | 427271677 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-03-04 |
| 28313 | M070K | 427271717 | 427271717 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-03-05 |
| 28314 | M070K | 427271706 | 427271706 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-03-06 |
| 28315 | M070K | 427271691 | 427271691 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-03-08 |
| 28316 | M070K | 427271669 | 427271669 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-03-09 |
| 28317 | M070K | 427271676 | 427271676 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-04-01 |
| 28318 | M070K | 427271715 | 427271715 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-04-05 |
| 28319 | M070K | 427271704 | 427271704 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-04-06 |
| 28320 | M070K | 427271675 | 427271675 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-04-08 |
| 28321 | M070K | 427271667 | 427271667 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-05-02 |
| 28322 | M070K | 427271665 | 427271665 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-05-04 |
| 28323 | M070K | 427271709 | 427271709 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-05-07 |
| 28324 | M070K | 427271694 | 427271694 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-05-08 |
| 28325 | M070K | 427271672 | 427271672 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-05-09 |
| 28326 | M070K | 427271679 | 427271679 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-06-01 |
| 28327 | M070K | 427271663 | 427271663 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-06-02 |
| 28328 | M070K | 427271710 | 427271710 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-06-03 |
| 28329 | M070K | 427271702 | 427271702 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-06-06 |
| 28330 | M070K | 427271673 | 427271673 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-1-06-09 |
| 28331 | M070K | 427271680 | 427271680 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-04-06 |
| 28332 | M070K | 427271664 | 427271664 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-05-01 |
| 28333 | M070K | 427271711 | 427271711 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-05-03 |
| 28334 | M070K | 427271703 | 427271703 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-05-05 |
| 28335 | M070K | 427271674 | 427271674 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-05-07 |
| 28336 | M070K | 427271666 | 427271666 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-05-08 |
| 28337 | M070K | 427271662 | 427271662 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-05-09 |
| 28338 | M070K | 427271716 | 427271716 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-06-02 |
| 28339 | M070K | 427271705 | 427271705 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-06-06 |
| 28340 | M070K | 427271690 | 427271690 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-06-09 |
| 28341 | M070K | 427271668 | 427271668 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-07-01 |
| 28342 | M070K | 427271661 | 427271661 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-07-02 |
| 28343 | M070K | 427271576 | 427271576 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-07-04 |
| 28344 | M070K | 427271565 | 427271565 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-07-06 |
| 28345 | M070K | 427271559 | 427271559 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-07-09 |
| 28346 | M070K | 427271551 | 427271551 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-08-01 |
| 28347 | M070K | 427271543 | 427271543 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-08-02 |
| 28348 | M070K | 427271573 | 427271573 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-08-03 |
| 28349 | M070K | 427271569 | 427271569 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-2-08-09 |
| 28350 | M070K | 427271554 | 427271554 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-3-01-01 |
| 28351 | M070K | 427271553 | 427271553 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-3-01-03 |
| 28352 | M070K | 427271546 | 427271546 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0024-3-01-06 |
| 28353 | M070K | 427271574 | 427271574 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-05-09 |
| 28354 | M070K | 427271568 | 427271568 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-06-01 |
| 28355 | M070K | 427271561 | 427271561 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-06-02 |
| 28356 | M070K | 427271558 | 427271558 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-06-03 |
| 28357 | M070K | 427271548 | 427271548 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-06-04 |
| 28358 | M070K | 427271575 | 427271575 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-06-06 |
| 28359 | M070K | 427271567 | 427271567 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-06-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28360 | M070K | 427271562 | 427271562 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-07-01 |
| 28361 | M070K | 427271557 | 427271557 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-07-02 |
| 28362 | M070K | 427271547 | 427271547 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-07-03 |
| 28363 | M070K | 427271580 | 427271580 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-07-04 |
| 28364 | M070K | 427271572 | 427271572 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-07-06 |
| 28365 | M070K | 427271564 | 427271564 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-07-07 |
| 28366 | M070K | 427271556 | 427271556 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-07-08 |
| 28367 | M070K | 427271545 | 427271545 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-07-09 |
| 28368 | M070K | 427271579 | 427271579 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-08-02 |
| 28369 | M070K | 427271571 | 427271571 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-08-03 |
| 28370 | M070K | 427271563 | 427271563 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-08-04 |
| 28371 | M070K | 427271555 | 427271555 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-08-07 |
| 28372 | M070K | 427271544 | 427271544 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-2-08-08 |
| 28373 | M070K | 427271570 | 427271570 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-3-01-01 |
| 28374 | M070K | 427271560 | 427271560 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-3-01-03 |
| 28375 | M070K | 427271550 | 427271550 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-3-01-04 |
| 28376 | M070K | 427271541 | 427271541 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-3-01-05 |
| 28377 | M070K | 427271577 | 427271577 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-3-01-06 |
| 28378 | M070K | 427271566 | 427271566 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-3-02-01 |
| 28379 | M070K | 427271552 | 427271552 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-3-02-02 |
| 28380 | M070K | 427271549 | 427271549 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-3-02-03 |
| 28381 | M070K | 427271542 | 427271542 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-3-02-04 |
| 28382 | M070K | 427271199 | 427271199 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-3-02-05 |
| 28383 | M070K | 427271201 | 427271201 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-3-03-01 |
| 28384 | M070K | 427271208 | 427271208 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-3-03-02 |
| 28385 | M070K | 427271211 | 427271211 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-3-03-03 |
| 28386 | M070K | 433867589 | 433867589 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0028-3-03-04 |
| 28387 | M070K | 427271200 | 427271200 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0029-2-03-03 |
| 28388 | M070K | 427271207 | 427271207 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0029-2-04-03 |
| 28389 | M070K | 427271209 | 427271209 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0029-3-02-01 |
| 28390 | M070K | 343805487 | 343805487 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0029-3-04-05 |
| 28391 | M070K | 427271212 | 427271212 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0029-3-05-03 |
| 28392 | M070K | 427271210 | 427271210 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0029-3-07-06 |
| 28393 | M070K | 343805489 | 343805489 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0029-3-08-01 |
| 28394 | M070K | 427267751 | 427267751 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0029-3-08-03 |
| 28395 | M070K | 343805480 | 343805480 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-1-01-08 |
| 28396 | M070K | 343805483 | 343805483 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-1-02-06 |
| 28397 | M070K | 343805484 | 343805484 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-1-03-04 |
| 28398 | M070K | 427267752 | 427267752 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-1-03-08 |
| 28399 | M070K | 343805478 | 343805478 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-1-04-02 |
| 28400 | M070K | 343805485 | 343805485 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-1-04-04 |
| 28401 | M070K | 343805486 | 343805486 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-1-05-08 |
| 28402 | M070K | 343805479 | 343805479 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-1-06-02 |
| 28403 | M070K | 433867600 | 433867600 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-1-06-04 |
| 28404 | M070K | 433867595 | 433867595 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-1-06-09 |
| 28405 | M070K | 433867593 | 433867593 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-1-07-01 |
| 28406 | M070K | 343805477 | 343805477 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-1-07-03 |
| 28407 | M070K | 433867587 | 433867587 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-1-07-05 |
| 28408 | M070K | 433867603 | 433867603 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-01-01 |
| 28409 | M070K | 433867594 | 433867594 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-01-05 |
| 28410 | M070K | 433867592 | 433867592 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-01-06 |
| 28411 | M070K | 433867597 | 433867597 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-01-09 |
| 28412 | M070K | 433867585 | 433867585 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-02-03 |
| 28413 | M070K | 433867599 | 433867599 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-02-06 |
| 28414 | M070K | 433867601 | 433867601 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-03-01 |
| 28415 | M070K | 433867596 | 433867596 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-03-02 |
| 28416 | M070K | 433867586 | 433867586 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-03-08 |
| 28417 | M070K | 433867588 | 433867588 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-04-02 |
| 28418 | M070K | 433864469 | 433864469 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-04-06 |
| 28419 | M070K | 433864475 | 433864475 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-04-07 |
| 28420 | M070K | 427271511 | 427271511 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-05-04 |
| 28421 | M070K | 433864457 | 433864457 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-05-07 |
| 28422 | M070K | 433864460 | 433864460 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-06-02 |
| 28423 | M070K | 433864470 | 433864470 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-06-03 |
| 28424 | M070K | 433864476 | 433864476 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-06-09 |
| 28425 | M070K | 427271510 | 427271510 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-07-03 |
| 28426 | M070K | 433864458 | 433864458 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-2-07-06 |
| 28427 | M070K | 433864461 | 433864461 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-01-02 |
| 28428 | M070K | 433864471 | 433864471 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28429 | M070K | 427271514 | 427271514 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-01-05 |
| 28430 | M070K | 433864463 | 433864463 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-01-06 |
| 28431 | M070K | 433864459 | 433864459 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-02-01 |
| 28432 | M070K | 433864462 | 433864462 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-02-04 |
| 28433 | M070K | 433864467 | 433864467 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-02-05 |
| 28434 | M070K | 427271513 | 427271513 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-03-01 |
| 28435 | M070K | 427271503 | 427271503 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-03-06 |
| 28436 | M070K | 433864455 | 433864455 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-04-04 |
| 28437 | M070K | 433864456 | 433864456 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-04-06 |
| 28438 | M070K | 433864454 | 433864454 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-05-01 |
| 28439 | M070K | 433864466 | 433864466 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-05-02 |
| 28440 | M070K | 427271512 | 427271512 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-05-06 |
| 28441 | M070K | 427271506 | 427271506 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-06-02 |
| 28442 | M070K | 433864453 | 433864453 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-06-03 |
| 28443 | M070K | 433864464 | 433864464 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-06-04 |
| 28444 | M070K | 433864473 | 433864473 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-07-01 |
| 28445 | M070K | 427271507 | 427271507 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-07-02 |
| 28446 | M070K | 427271504 | 427271504 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-07-05 |
| 28447 | M070K | 427271501 | 427271501 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0030-3-07-06 |
| 28448 | M070K | 427271515 | 427271515 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0037-2-08-07 |
| 28449 | M070K | 433864472 | 433864472 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0037-3-01-02 |
| 28450 | M070K | 427271508 | 427271508 | 9/7/2006 | 1.2 | LA-CR-01-1- P-0048-2-05-07 |
| 28451 | M070K | 427271505 | 427271505 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0001-1-06-02 |
| 28452 | M070K | 427271502 | 427271502 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0001-2-01-06 |
| 28453 | M070K | 433864468 | 433864468 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0001-2-01-07 |
| 28454 | M070K | 433864474 | 433864474 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0001-2-01-08 |
| 28455 | M070K | 433864441 | 433864441 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0001-3-08-03 |
| 28456 | M070K | 433864452 | 433864452 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0002-2-05-04 |
| 28457 | M070K | 427268265 | 427268265 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0002-3-03-06 |
| 28458 | M070K | 427271728 | 427271728 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0002-3-08-01 |
| 28459 | M070K | 427271725 | 427271725 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0002-3-08-04 |
| 28460 | M070K | 433864497 | 433864497 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0002-3-08-05 |
| 28461 | M070K | 427268271 | 427268271 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0003-1-01-05 |
| 28462 | M070K | 427268264 | 427268264 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0003-3-03-01 |
| 28463 | M070K | 427271727 | 427271727 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0003-3-04-04 |
| 28464 | M070K | 427271736 | 427271736 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0003-3-05-05 |
| 28465 | M070K | 433864496 | 433864496 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0003-3-06-02 |
| 28466 | M070K | 427268270 | 427268270 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0003-3-06-04 |
| 28467 | M070K | 427271726 | 427271726 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0004-1-01-03 |
| 28468 | M070K | 427271720 | 427271720 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0004-1-02-01 |
| 28469 | M070K | 427271629 | 427271629 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0004-1-02-03 |
| 28470 | M070K | 427268269 | 427268269 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0004-1-08-04 |
| 28471 | M070K | 427268498 | 427268498 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0004-1-08-06 |
| 28472 | M070K | 427271722 | 427271722 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0004-1-08-09 |
| 28473 | M070K | 427271628 | 427271628 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0004-2-01-03 |
| 28474 | M070K | 433864498 | 433864498 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0004-2-01-04 |
| 28475 | M070K | 427268268 | 427268268 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0004-2-02-03 |
| 28476 | M070K | 427271721 | 427271721 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0004-2-03-08 |
| 28477 | M070K | 427271734 | 427271734 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0004-3-04-05 |
| 28478 | M070K | 427271632 | 427271632 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0004-3-05-04 |
| 28479 | M070K | 427268267 | 427268267 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0004-3-05-05 |
| 28480 | M070K | 427268495 | 427268495 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0004-3-07-03 |
| 28481 | M070K | 427271733 | 427271733 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-01-03 |
| 28482 | M070K | 427271631 | 427271631 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-01-08 |
| 28483 | M070K | 427268266 | 427268266 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-02-02 |
| 28484 | M070K | 427271729 | 427271729 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-02-04 |
| 28485 | M070K | 427271724 | 427271724 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-02-06 |
| 28486 | M070K | 427271627 | 427271627 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-02-08 |
| 28487 | M070K | 427271536 | 427271536 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-03-03 |
| 28488 | M070K | 427268272 | 427268272 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-03-04 |
| 28489 | M070K | 427271630 | 427271630 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-03-06 |
| 28490 | M070K | 427271732 | 427271732 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-04-01 |
| 28491 | M070K | 427271735 | 427271735 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-04-06 |
| 28492 | M070K | 427271620 | 427271620 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-04-08 |
| 28493 | M070K | 427271614 | 427271614 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-05-01 |
| 28494 | M070K | 427271604 | 427271604 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-05-03 |
| 28495 | M070K | 427271596 | 427271596 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-05-04 |
| 28496 | M070K | 427271587 | 427271587 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-05-05 |
| 28497 | M070K | 427271617 | 427271617 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-05-06 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28498 | M070K | 427271613 | 427271613 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-05-08 |
| 28499 | M070K | 427271603 | 427271603 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-06-03 |
| 28500 | M070K | 427271595 | 427271595 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-06-05 |
| 28501 | M070K | 427271586 | 427271586 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-06-07 |
| 28502 | M070K | 427271616 | 427271616 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-06-09 |
| 28503 | M070K | 427271612 | 427271612 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-07-01 |
| 28504 | M070K | 427271602 | 427271602 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-07-02 |
| 28505 | M070K | 427271594 | 427271594 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-07-03 |
| 28506 | M070K | 427271585 | 427271585 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-07-08 |
| 28507 | M070K | 427271618 | 427271618 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-1-07-09 |
| 28508 | M070K | 427271609 | 427271609 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-2-01-01 |
| 28509 | M070K | 427271601 | 427271601 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-3-02-03 |
| 28510 | M070K | 427271592 | 427271592 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-3-03-01 |
| 28511 | M070K | 427271584 | 427271584 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-3-03-02 |
| 28512 | M070K | 427271619 | 427271619 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-3-04-02 |
| 28513 | M070K | 427271608 | 427271608 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-3-04-04 |
| 28514 | M070K | 427271598 | 427271598 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-3-05-03 |
| 28515 | M070K | 427271588 | 427271588 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-3-06-01 |
| 28516 | M070K | 427271581 | 427271581 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0007-3-07-06 |
| 28517 | M070K | 427271610 | 427271610 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-01-02 |
| 28518 | M070K | 427271605 | 427271605 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-01-06 |
| 28519 | M070K | 427271597 | 427271597 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-02-02 |
| 28520 | M070K | 427271589 | 427271589 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-02-05 |
| 28521 | M070K | 427271582 | 427271582 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-02-06 |
| 28522 | M070K | 427271611 | 427271611 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-02-07 |
| 28523 | M070K | 427271606 | 427271606 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-02-08 |
| 28524 | M070K | 427271599 | 427271599 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-03-03 |
| 28525 | M070K | 427271591 | 427271591 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-03-04 |
| 28526 | M070K | 427271583 | 427271583 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-03-09 |
| 28527 | M070K | 427271615 | 427271615 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-04-01 |
| 28528 | M070K | 427271607 | 427271607 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-04-05 |
| 28529 | M070K | 427271600 | 427271600 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-04-07 |
| 28530 | M070K | 427271593 | 427271593 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-05-01 |
| 28531 | M070K | 427271590 | 427271590 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-05-02 |
| 28532 | M070K | 433867554 | 433867554 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-05-09 |
| 28533 | M070K | 433867549 | 433867549 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-1-07-06 |
| 28534 | M070K | 427271188 | 427271188 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0008-2-04-09 |
| 28535 | M070K | 343805438 | 343805438 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0009-2-03-08 |
| 28536 | M070K | 343805434 | 343805434 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0009-2-05-09 |
| 28537 | M070K | 343805437 | 343805437 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0010-2-03-04 |
| 28538 | M070K | 343805435 | 343805435 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-1-02-06 |
| 28539 | M070K | 343805443 | 343805443 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-1-07-09 |
| 28540 | M070K | 343805433 | 343805433 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-01-05 |
| 28541 | M070K | 343805436 | 343805436 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-02-04 |
| 28542 | M070K | 343805448 | 343805448 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-04-05 |
| 28543 | M070K | 427271526 | 427271526 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-05-04 |
| 28544 | M070K | 427271521 | 427271521 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-05-07 |
| 28545 | M070K | 427271516 | 427271516 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-05-09 |
| 28546 | M070K | 433864491 | 433864491 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-06-03 |
| 28547 | M070K | 433864489 | 433864489 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-06-04 |
| 28548 | M070K | 427271535 | 427271535 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-06-05 |
| 28549 | M070K | 427271523 | 427271523 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-06-06 |
| 28550 | M070K | 427271517 | 427271517 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-06-08 |
| 28551 | M070K | 433864492 | 433864492 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-06-09 |
| 28552 | M070K | 433864485 | 433864485 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-07-02 |
| 28553 | M070K | 427271534 | 427271534 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-07-03 |
| 28554 | M070K | 427271522 | 427271522 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-07-06 |
| 28555 | M070K | 427271520 | 427271520 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-07-07 |
| 28556 | M070K | 433864493 | 433864493 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-07-08 |
| 28557 | M070K | 433864484 | 433864484 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-08-03 |
| 28558 | M070K | 427271532 | 427271532 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-08-04 |
| 28559 | M070K | 433864465 | 433864465 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-2-08-06 |
| 28560 | M070K | 433864487 | 433864487 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-3-01-02 |
| 28561 | M070K | 433864482 | 433864482 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-3-01-03 |
| 28562 | M070K | 427271531 | 427271531 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-3-01-05 |
| 28563 | M070K | 427271530 | 427271530 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-3-01-06 |
| 28564 | M070K | 427271524 | 427271524 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-3-02-01 |
| 28565 | M070K | 433864477 | 433864477 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-3-02-04 |
| 28566 | M070K | 433864480 | 433864480 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-3-02-05 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28567 | M070K | 427271633 | 427271633 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-3-02-06 |
| 28568 | M070K | 427271528 | 427271528 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0011-3-03-04 |
| 28569 | M070K | 433864490 | 433864490 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-01-09 |
| 28570 | M070K | 433864478 | 433864478 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-02-07 |
| 28571 | M070K | 433864481 | 433864481 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-02-08 |
| 28572 | M070K | 427271634 | 427271634 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-02-09 |
| 28573 | M070K | 427271527 | 427271527 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-03-03 |
| 28574 | M070K | 427271518 | 427271518 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-03-07 |
| 28575 | M070K | 433864479 | 433864479 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-03-08 |
| 28576 | M070K | 433864486 | 433864486 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-04-01 |
| 28577 | M070K | 427271533 | 427271533 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-04-02 |
| 28578 | M070K | 427271529 | 427271529 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-04-05 |
| 28579 | M070K | 427271519 | 427271519 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-04-08 |
| 28580 | M070K | 433864483 | 433864483 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-04-09 |
| 28581 | M070K | 433864488 | 433864488 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-05-01 |
| 28582 | M070K | 433864370 | 433864370 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-05-07 |
| 28583 | M070K | 433864371 | 433864371 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-05-09 |
| 28584 | M070K | 433864372 | 433864372 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-06-02 |
| 28585 | M070K | 433864373 | 433864373 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-06-03 |
| 28586 | M070K | 433864374 | 433864374 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-06-05 |
| 28587 | M070K | 433864360 | 433864360 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-06-06 |
| 28588 | M070K | 433864361 | 433864361 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-06-07 |
| 28589 | M070K | 433864362 | 433864362 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-06-08 |
| 28590 | M070K | 433864363 | 433864363 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-06-09 |
| 28591 | M070K | 433864364 | 433864364 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-07-02 |
| 28592 | M070K | 433864355 | 433864355 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-07-03 |
| 28593 | M070K | 433864356 | 433864356 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-07-05 |
| 28594 | M070K | 433864357 | 433864357 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-07-07 |
| 28595 | M070K | 433864358 | 433864358 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-07-08 |
| 28596 | M070K | 433864359 | 433864359 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-08-03 |
| 28597 | M070K | 433864365 | 433864365 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-08-04 |
| 28598 | M070K | 433864366 | 433864366 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-08-05 |
| 28599 | M070K | 433864367 | 433864367 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-1-08-06 |
| 28600 | M070K | 433864368 | 433864368 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-2-01-02 |
| 28601 | M070K | 433864376 | 433864376 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-2-01-09 |
| 28602 | M070K | 433864377 | 433864377 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-2-02-01 |
| 28603 | M070K | 433864378 | 433864378 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-2-02-07 |
| 28604 | M070K | 433864392 | 433864392 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-2-04-01 |
| 28605 | M070K | 433864382 | 433864382 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-2-04-03 |
| 28606 | M070K | 433864383 | 433864383 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-2-04-05 |
| 28607 | M070K | 433864384 | 433864384 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-2-04-07 |
| 28608 | M070K | 433864386 | 433864386 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-2-05-02 |
| 28609 | M070K | 433864393 | 433864393 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-2-05-06 |
| 28610 | M070K | 433864387 | 433864387 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-2-05-09 |
| 28611 | M070K | 433864388 | 433864388 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-2-07-05 |
| 28612 | M070K | 433864389 | 433864389 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-2-07-09 |
| 28613 | M070K | 433864390 | 433864390 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-3-01-04 |
| 28614 | M070K | 433864394 | 433864394 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0012-3-02-03 |
| 28615 | M070K | 433864375 | 433864375 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0013-1-04-03 |
| 28616 | M070K | 433864380 | 433864380 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0013-1-04-05 |
| 28617 | M070K | 433864381 | 433864381 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0013-1-04-06 |
| 28618 | M070K | 433864385 | 433864385 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0013-1-06-02 |
| 28619 | M070K | 433864391 | 433864391 | 9/7/2006 | 1.2 | LA-CR-01-1- R-0013-1-06-08 |
| 28620 | M070K | 427268328 | 427268328 | 9/7/2006 | 1.2 | LA-CR-02-1- C-0029-1-01-04 |
| 28621 | M070K | 427271578 | 427271578 | 9/7/2006 | 1.2 | LA-CR-02-1- D-0011-1-01-01 |
| 28622 | M070K | 427268031 | 427268031 | 9/13/2006 | 1.2 | LA-CR-01-1- B-0009-1-04-01 |
| 28623 | M070K | 427268058 | 427268058 | 9/13/2006 | 1.2 | LA-CR-01-1- B-0041-3-06-01 |
| 28624 | M070K | 427268206 | 427268206 | 9/13/2006 | 1.2 | LA-CR-01-1- D-0007-3-03-01 |
| 28625 | M070K | 427268212 | 427268212 | 9/13/2006 | 1.2 | LA-CR-01-1- D-0012-2-03-05 |
| 28626 | M070K | 427268032 | 427268032 | 9/13/2006 | 1.2 | LA-CR-01-1- D-0022-2-05-08 |
| 28627 | M070K | 433867566 | 433867566 | 9/13/2006 | 1.2 | LA-CR-01-1- E-0022-3-05-01 |
| 28628 | M070K | 343805455 | 343805455 | 9/13/2006 | 1.2 | LA-CR-01-1- F-0013-1-01-05 |
| 28629 | M070K | 427268059 | 427268059 | 9/13/2006 | 1.2 | LA-CR-01-1- G-0042-3-02-01 |
| 28630 | M070K | 343805466 | 343805466 | 9/13/2006 | 1.2 | LA-CR-01-1- K-0030-2-01-03 |
| 28631 | M070K | 427268292 | 427268292 | 9/13/2006 | 1.2 | LA-CR-01-1- K-0045-2-03-03 |
| 28632 | M070K | 427268047 | 427268047 | 9/13/2006 | 1.2 | LA-CR-01-1- M-0035-3-07-05 |
| 28633 | M070K | 427268207 | 427268207 | 9/13/2006 | 1.2 | LA-CR-01-1- M-0036-1-07-09 |
| 28634 | M070K | 427268053 | 427268053 | 9/13/2006 | 1.2 | LA-CR-01-1- M-0036-2-07-08 |
| 28635 | M070K | 427268036 | 427268036 | 9/13/2006 | 1.2 | LA-CR-01-1- M-0036-3-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28636 | M070K | 427268049 | 427268049 | 9/13/2006 | 1.2 | LA-CR-01-1- N-0032-2-08-02 |
| 28637 | M070K | 427268051 | 427268051 | 9/13/2006 | 1.2 | LA-CR-01-1- N-0036-2-01-07 |
| 28638 | M070K | 427268048 | 427268048 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-1-07-07 |
| 28639 | M070K | 427268054 | 427268054 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-1-08-05 |
| 28640 | M070K | 427268044 | 427268044 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-01-07 |
| 28641 | M070K | 427268043 | 427268043 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-02-03 |
| 28642 | M070K | 427268050 | 427268050 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-02-06 |
| 28643 | M070K | 427268205 | 427268205 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-03-01 |
| 28644 | M070K | 427268211 | 427268211 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-03-08 |
| 28645 | M070K | 427268039 | 427268039 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-04-04 |
| 28646 | M070K | 427268040 | 427268040 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-05-04 |
| 28647 | M070K | 427268046 | 427268046 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-05-07 |
| 28648 | M070K | 427268201 | 427268201 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-05-08 |
| 28649 | M070K | 427268208 | 427268208 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-06-03 |
| 28650 | M070K | 427268037 | 427268037 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-06-08 |
| 28651 | M070K | 427268041 | 427268041 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-06-09 |
| 28652 | M070K | 427268055 | 427268055 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-07-05 |
| 28653 | M070K | 427268202 | 427268202 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-07-07 |
| 28654 | M070K | 427268209 | 427268209 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-07-09 |
| 28655 | M070K | 427268033 | 427268033 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-08-01 |
| 28656 | M070K | 427268038 | 427268038 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-08-02 |
| 28657 | M070K | 427268057 | 427268057 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-08-03 |
| 28658 | M070K | 427268210 | 427268210 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-08-06 |
| 28659 | M070K | 427268034 | 427268034 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-08-08 |
| 28660 | M070K | 427268042 | 427268042 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-2-08-09 |
| 28661 | M070K | 427268045 | 427268045 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-3-01-02 |
| 28662 | M070K | 427268204 | 427268204 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-3-01-03 |
| 28663 | M070K | 427268052 | 427268052 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-3-01-04 |
| 28664 | M070K | 427268215 | 427268215 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-3-02-03 |
| 28665 | M070K | 427268232 | 427268232 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-3-02-06 |
| 28666 | M070K | 427268213 | 427268213 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-3-04-06 |
| 28667 | M070K | 427268228 | 427268228 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-3-05-01 |
| 28668 | M070K | 427268249 | 427268249 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-3-05-03 |
| 28669 | M070K | 427268245 | 427268245 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-3-06-01 |
| 28670 | M070K | 427268237 | 427268237 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-3-06-03 |
| 28671 | M070K | 427268216 | 427268216 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-3-06-05 |
| 28672 | M070K | 427268238 | 427268238 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-3-06-06 |
| 28673 | M070K | 433864311 | 433864311 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-3-08-04 |
| 28674 | M070K | 427268250 | 427268250 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0013-3-08-05 |
| 28675 | M070K | 427268229 | 427268229 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-1-01-04 |
| 28676 | M070K | 427268247 | 427268247 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-1-01-06 |
| 28677 | M070K | 427268239 | 427268239 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-1-02-02 |
| 28678 | M070K | 433864310 | 433864310 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-1-08-03 |
| 28679 | M070K | 427268233 | 427268233 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-2-01-03 |
| 28680 | M070K | 427268246 | 427268246 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-2-02-01 |
| 28681 | M070K | 433864313 | 433864313 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-2-02-02 |
| 28682 | M070K | 433864437 | 433864437 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-2-02-06 |
| 28683 | M070K | 427268230 | 427268230 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-2-03-04 |
| 28684 | M070K | 427268240 | 427268240 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-2-03-09 |
| 28685 | M070K | 427268243 | 427268243 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-2-04-05 |
| 28686 | M070K | 433864436 | 433864436 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-2-04-07 |
| 28687 | M070K | 433864438 | 433864438 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-2-04-09 |
| 28688 | M070K | 427268248 | 427268248 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-3-03-05 |
| 28689 | M070K | 427268218 | 427268218 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-3-03-06 |
| 28690 | M070K | 427268242 | 427268242 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-3-04-01 |
| 28691 | M070K | 433864435 | 433864435 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-3-04-03 |
| 28692 | M070K | 433864439 | 433864439 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-3-04-04 |
| 28693 | M070K | 433864440 | 433864440 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-3-04-05 |
| 28694 | M070K | 427268217 | 427268217 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-3-05-03 |
| 28695 | M070K | 427268244 | 427268244 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-3-05-05 |
| 28696 | M070K | 427268235 | 427268235 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-3-06-04 |
| 28697 | M070K | 433864407 | 433864407 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-3-06-06 |
| 28698 | M070K | 427268236 | 427268236 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-3-07-02 |
| 28699 | M070K | 427268234 | 427268234 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-3-07-03 |
| 28700 | M070K | 433864312 | 433864312 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0014-3-07-04 |
| 28701 | M070K | 427271044 | 427271044 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0015-1-01-02 |
| 28702 | M070K | 427271040 | 427271040 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0015-1-01-03 |
| 28703 | M070K | 427271027 | 427271027 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0015-1-01-05 |
| 28704 | M070K | 427271022 | 427271022 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0015-1-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28705 | M070K | 427271013 | 427271013 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0015-1-02-03 |
| 28706 | M070K | 427271008 | 427271008 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0015-1-02-05 |
| 28707 | M070K | 427271043 | 427271043 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0015-1-05-03 |
| 28708 | M070K | 427271035 | 427271035 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0015-2-07-01 |
| 28709 | M070K | 427271026 | 427271026 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0015-3-04-02 |
| 28710 | M070K | 427271021 | 427271021 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0015-3-04-06 |
| 28711 | M070K | 427271012 | 427271012 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0015-3-07-05 |
| 28712 | M070K | 427271007 | 427271007 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-1-02-06 |
| 28713 | M070K | 427271042 | 427271042 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-1-03-06 |
| 28714 | M070K | 427271034 | 427271034 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-1-07-06 |
| 28715 | M070K | 427271025 | 427271025 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-1-08-01 |
| 28716 | M070K | 427271019 | 427271019 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-1-08-05 |
| 28717 | M070K | 427271011 | 427271011 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-1-08-08 |
| 28718 | M070K | 427271006 | 427271006 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-1-08-09 |
| 28719 | M070K | 427271041 | 427271041 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-2-01-06 |
| 28720 | M070K | 427271033 | 427271033 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-2-01-07 |
| 28721 | M070K | 427271028 | 427271028 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-2-02-03 |
| 28722 | M070K | 427271009 | 427271009 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-2-02-07 |
| 28723 | M070K | 427271004 | 427271004 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-2-02-08 |
| 28724 | M070K | 427271046 | 427271046 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-2-03-03 |
| 28725 | M070K | 427271036 | 427271036 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-2-03-05 |
| 28726 | M070K | 427271029 | 427271029 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-2-03-08 |
| 28727 | M070K | 427271010 | 427271010 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0016-2-04-07 |
| 28728 | M070K | 427271001 | 427271001 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0018-1-06-02 |
| 28729 | M070K | 427271047 | 427271047 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0018-2-05-09 |
| 28730 | M070K | 427271037 | 427271037 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0019-1-08-08 |
| 28731 | M070K | 427271030 | 427271030 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0019-2-01-02 |
| 28732 | M070K | 427271002 | 427271002 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0019-2-01-05 |
| 28733 | M070K | 427271038 | 427271038 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0019-2-02-03 |
| 28734 | M070K | 427271032 | 427271032 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0019-2-02-05 |
| 28735 | M070K | 427271024 | 427271024 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0019-2-02-06 |
| 28736 | M070K | 427271016 | 427271016 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0019-2-02-08 |
| 28737 | M070K | 427271003 | 427271003 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0019-2-07-07 |
| 28738 | M070K | 427271045 | 427271045 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0020-2-08-05 |
| 28739 | M070K | 427271039 | 427271039 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0022-3-02-03 |
| 28740 | M070K | 427271031 | 427271031 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-01-09 |
| 28741 | M070K | 427271023 | 427271023 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-02-02 |
| 28742 | M070K | 427271014 | 427271014 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-02-04 |
| 28743 | M070K | 427271005 | 427271005 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-02-06 |
| 28744 | M070K | 433864270 | 433864270 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-02-08 |
| 28745 | M070K | 433864278 | 433864278 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-02-09 |
| 28746 | M070K | 433864286 | 433864286 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-03-01 |
| 28747 | M070K | 433864275 | 433864275 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-03-04 |
| 28748 | M070K | 433864290 | 433864290 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-03-06 |
| 28749 | M070K | 433864269 | 433864269 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-04-02 |
| 28750 | M070K | 433864265 | 433864265 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-04-04 |
| 28751 | M070K | 433864280 | 433864280 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-04-05 |
| 28752 | M070K | 433864285 | 433864285 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-05-07 |
| 28753 | M070K | 433864289 | 433864289 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-05-08 |
| 28754 | M070K | 433864273 | 433864273 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-06-03 |
| 28755 | M070K | 433864274 | 433864274 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-06-04 |
| 28756 | M070K | 433864284 | 433864284 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-06-06 |
| 28757 | M070K | 433864287 | 433864287 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-06-08 |
| 28758 | M070K | 433864288 | 433864288 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-07-04 |
| 28759 | M070K | 433864276 | 433864276 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-07-07 |
| 28760 | M070K | 433864282 | 433864282 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-07-08 |
| 28761 | M070K | 433864271 | 433864271 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-07-09 |
| 28762 | M070K | 433864272 | 433864272 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-08-04 |
| 28763 | M070K | 433864283 | 433864283 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-08-05 |
| 28764 | M070K | 433864254 | 433864254 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-1-08-07 |
| 28765 | M070K | 433864260 | 433864260 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-2-01-03 |
| 28766 | M070K | 433864281 | 433864281 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-2-01-06 |
| 28767 | M070K | 433864258 | 433864258 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-2-01-07 |
| 28768 | M070K | 433864259 | 433864259 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-2-01-09 |
| 28769 | M070K | 433864251 | 433864251 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-2-02-07 |
| 28770 | M070K | 433864256 | 433864256 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-2-03-02 |
| 28771 | M070K | 433864263 | 433864263 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-2-03-04 |
| 28772 | M070K | 433864253 | 433864253 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-2-03-06 |
| 28773 | M070K | 433864252 | 433864252 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-2-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28774 | M070K | 433864257 | 433864257 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-2-03-09 |
| 28775 | M070K | 433864267 | 433864267 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-2-04-04 |
| 28776 | M070K | 433864264 | 433864264 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0023-2-04-05 |
| 28777 | M070K | 433864277 | 433864277 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-02-04 |
| 28778 | M070K | 433864261 | 433864261 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-02-06 |
| 28779 | M070K | 433864266 | 433864266 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-02-07 |
| 28780 | M070K | 433864268 | 433864268 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-02-09 |
| 28781 | M070K | 433864279 | 433864279 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-03-01 |
| 28782 | M070K | 355404408 | 355404408 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-03-06 |
| 28783 | M070K | 355404405 | 355404405 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-03-07 |
| 28784 | M070K | 355404394 | 355404394 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-03-09 |
| 28785 | M070K | 355404382 | 355404382 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-04-01 |
| 28786 | M070K | 355404372 | 355404372 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-04-02 |
| 28787 | M070K | 355404384 | 355404384 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-04-05 |
| 28788 | M070K | 355404403 | 355404403 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-04-06 |
| 28789 | M070K | 355404392 | 355404392 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-04-07 |
| 28790 | M070K | 355404380 | 355404380 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-04-09 |
| 28791 | M070K | 355404369 | 355404369 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-05-02 |
| 28792 | M070K | 355404399 | 355404399 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-05-03 |
| 28793 | M070K | 355404361 | 355404361 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-05-05 |
| 28794 | M070K | 355404402 | 355404402 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-05-07 |
| 28795 | M070K | 355404391 | 355404391 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-05-08 |
| 28796 | M070K | 355404378 | 355404378 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-05-09 |
| 28797 | M070K | 355404366 | 355404366 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-06-01 |
| 28798 | M070K | 355404387 | 355404387 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-06-03 |
| 28799 | M070K | 355404398 | 355404398 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-06-04 |
| 28800 | M070K | 355404390 | 355404390 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-06-07 |
| 28801 | M070K | 355404377 | 355404377 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-1-06-08 |
| 28802 | M070K | 355404367 | 355404367 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-3-06-05 |
| 28803 | M070K | 355404376 | 355404376 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0024-3-07-04 |
| 28804 | M070K | 355404397 | 355404397 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-01-02 |
| 28805 | M070K | 355404375 | 355404375 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-01-05 |
| 28806 | M070K | 355404363 | 355404363 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-01-06 |
| 28807 | M070K | 355404386 | 355404386 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-01-07 |
| 28808 | M070K | 355404400 | 355404400 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-01-08 |
| 28809 | M070K | 355404385 | 355404385 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-02-05 |
| 28810 | M070K | 355404373 | 355404373 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-02-06 |
| 28811 | M070K | 355404365 | 355404365 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-02-08 |
| 28812 | M070K | 355404406 | 355404406 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-02-09 |
| 28813 | M070K | 355404407 | 355404407 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-03-01 |
| 28814 | M070K | 355404396 | 355404396 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-03-02 |
| 28815 | M070K | 355404388 | 355404388 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-03-03 |
| 28816 | M070K | 355404374 | 355404374 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-03-05 |
| 28817 | M070K | 355404368 | 355404368 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-03-08 |
| 28818 | M070K | 355404370 | 355404370 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-03-09 |
| 28819 | M070K | 355404404 | 355404404 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-04-02 |
| 28820 | M070K | 355404393 | 355404393 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-04-07 |
| 28821 | M070K | 355404381 | 355404381 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-04-08 |
| 28822 | M070K | 355404371 | 355404371 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-04-09 |
| 28823 | M070K | 343805470 | 343805470 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-05-03 |
| 28824 | M070K | 343805462 | 343805462 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-05-04 |
| 28825 | M070K | 343805468 | 343805468 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-05-05 |
| 28826 | M070K | 433867561 | 433867561 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-05-06 |
| 28827 | M070K | 343805454 | 343805454 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-06-01 |
| 28828 | M070K | 433867574 | 433867574 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-07-04 |
| 28829 | M070K | 433867577 | 433867577 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-1-08-04 |
| 28830 | M070K | 343805463 | 343805463 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-2-06-09 |
| 28831 | M070K | 433867580 | 433867580 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-2-07-01 |
| 28832 | M070K | 433867560 | 433867560 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-2-07-03 |
| 28833 | M070K | 433867563 | 433867563 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-2-07-04 |
| 28834 | M070K | 433867570 | 433867570 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-2-07-08 |
| 28835 | M070K | 433867572 | 433867572 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-2-07-09 |
| 28836 | M070K | 433867575 | 433867575 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-2-08-03 |
| 28837 | M070K | 433867582 | 433867582 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-2-08-08 |
| 28838 | M070K | 427271205 | 427271205 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-2-08-09 |
| 28839 | M070K | 433867567 | 433867567 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-3-01-04 |
| 28840 | M070K | 433867564 | 433867564 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-3-03-01 |
| 28841 | M070K | 433867571 | 433867571 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-3-03-02 |
| 28842 | M070K | 433867573 | 433867573 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-3-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28843 | M070K | 433867581 | 433867581 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-3-04-03 |
| 28844 | M070K | 433867568 | 433867568 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-3-07-01 |
| 28845 | M070K | 433867576 | 433867576 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-3-07-03 |
| 28846 | M070K | 433867578 | 433867578 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-3-07-04 |
| 28847 | M070K | 343805464 | 343805464 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-3-07-05 |
| 28848 | M070K | 427271203 | 427271203 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-3-08-02 |
| 28849 | M070K | 433867562 | 433867562 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-3-08-04 |
| 28850 | M070K | 433867569 | 433867569 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0027-3-08-05 |
| 28851 | M070K | 343805461 | 343805461 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-01-05 |
| 28852 | M070K | 433867579 | 433867579 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-02-06 |
| 28853 | M070K | 343805473 | 343805473 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-02-07 |
| 28854 | M070K | 427271202 | 427271202 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-03-05 |
| 28855 | M070K | 343805456 | 343805456 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-03-08 |
| 28856 | M070K | 343805457 | 343805457 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-03-09 |
| 28857 | M070K | 343805465 | 343805465 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-04-03 |
| 28858 | M070K | 343805471 | 343805471 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-04-04 |
| 28859 | M070K | 343805474 | 343805474 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-04-05 |
| 28860 | M070K | 433867565 | 433867565 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-04-07 |
| 28861 | M070K | 343805460 | 343805460 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-04-08 |
| 28862 | M070K | 343805458 | 343805458 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-04-09 |
| 28863 | M070K | 343805469 | 343805469 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-05-01 |
| 28864 | M070K | 343805467 | 343805467 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-05-04 |
| 28865 | M070K | 343805472 | 343805472 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-05-05 |
| 28866 | M070K | 433864294 | 433864294 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-06-01 |
| 28867 | M070K | 433864292 | 433864292 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-06-05 |
| 28868 | M070K | 433864296 | 433864296 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-06-07 |
| 28869 | M070K | 433864295 | 433864295 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-06-09 |
| 28870 | M070K | 433864305 | 433864305 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-08-02 |
| 28871 | M070K | 427271653 | 427271653 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-08-05 |
| 28872 | M070K | 427271648 | 427271648 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-1-08-07 |
| 28873 | M070K | 433864303 | 433864303 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-01-02 |
| 28874 | M070K | 427271639 | 427271639 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-02-01 |
| 28875 | M070K | 427271652 | 427271652 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-02-07 |
| 28876 | M070K | 427271647 | 427271647 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-02-08 |
| 28877 | M070K | 427271642 | 427271642 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-03-01 |
| 28878 | M070K | 427271636 | 427271636 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-03-05 |
| 28879 | M070K | 427271646 | 427271646 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-03-08 |
| 28880 | M070K | 427271638 | 427271638 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-04-01 |
| 28881 | M070K | 427271635 | 427271635 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-04-02 |
| 28882 | M070K | 427271650 | 427271650 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-04-03 |
| 28883 | M070K | 433864297 | 433864297 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-04-06 |
| 28884 | M070K | 433864304 | 433864304 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-04-07 |
| 28885 | M070K | 427268284 | 427268284 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-04-08 |
| 28886 | M070K | 427268277 | 427268277 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-04-09 |
| 28887 | M070K | 427271743 | 427271743 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-05-01 |
| 28888 | M070K | 427268500 | 427268500 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-05-02 |
| 28889 | M070K | 427268290 | 427268290 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-06-02 |
| 28890 | M070K | 427268283 | 427268283 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-06-05 |
| 28891 | M070K | 427268275 | 427268275 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-06-08 |
| 28892 | M070K | 427271740 | 427271740 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-07-01 |
| 28893 | M070K | 427271738 | 427271738 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-07-02 |
| 28894 | M070K | 427268293 | 427268293 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-07-07 |
| 28895 | M070K | 427268285 | 427268285 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-08-01 |
| 28896 | M070K | 427268274 | 427268274 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-2-08-05 |
| 28897 | M070K | 427271741 | 427271741 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-3-01-04 |
| 28898 | M070K | 427271737 | 427271737 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-3-01-05 |
| 28899 | M070K | 427268273 | 427268273 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-3-03-03 |
| 28900 | M070K | 427271742 | 427271742 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-3-03-06 |
| 28901 | M070K | 427271701 | 427271701 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0028-3-04-02 |
| 28902 | M070K | 427268288 | 427268288 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-1-03-01 |
| 28903 | M070K | 427268280 | 427268280 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-1-03-02 |
| 28904 | M070K | 427271747 | 427271747 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-1-03-05 |
| 28905 | M070K | 427271745 | 427271745 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-1-03-06 |
| 28906 | M070K | 427271712 | 427271712 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-1-03-08 |
| 28907 | M070K | 427268286 | 427268286 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-1-04-01 |
| 28908 | M070K | 427268278 | 427268278 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-1-04-03 |
| 28909 | M070K | 427271749 | 427271749 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-1-04-06 |
| 28910 | M070K | 427271746 | 427271746 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-1-05-02 |
| 28911 | M070K | 427271713 | 427271713 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-1-06-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28912 | M070K | 427268287 | 427268287 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-1-07-04 |
| 28913 | M070K | 427268279 | 427268279 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-1-07-07 |
| 28914 | M070K | 427271750 | 427271750 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-1-07-08 |
| 28915 | M070K | 427271748 | 427271748 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-1-08-03 |
| 28916 | M070K | 427271739 | 427271739 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-1-08-04 |
| 28917 | M070K | 427268289 | 427268289 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-1-08-09 |
| 28918 | M070K | 427268281 | 427268281 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-01-01 |
| 28919 | M070K | 427268276 | 427268276 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-01-05 |
| 28920 | M070K | 427271744 | 427271744 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-01-08 |
| 28921 | M070K | 427271714 | 427271714 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-02-03 |
| 28922 | M070K | 427271447 | 427271447 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-02-07 |
| 28923 | M070K | 427271429 | 427271429 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-03-04 |
| 28924 | M070K | 427271432 | 427271432 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-03-05 |
| 28925 | M070K | 427271435 | 427271435 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-03-06 |
| 28926 | M070K | 427271438 | 427271438 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-03-08 |
| 28927 | M070K | 427271441 | 427271441 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-04-01 |
| 28928 | M070K | 427271443 | 427271443 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-04-02 |
| 28929 | M070K | 427271450 | 427271450 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-04-03 |
| 28930 | M070K | 427271431 | 427271431 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-04-05 |
| 28931 | M070K | 427271434 | 427271434 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-04-06 |
| 28932 | M070K | 427271440 | 427271440 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-06-01 |
| 28933 | M070K | 427271442 | 427271442 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-06-06 |
| 28934 | M070K | 427271449 | 427271449 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-06-08 |
| 28935 | M070K | 427271430 | 427271430 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-07-02 |
| 28936 | M070K | 427271433 | 427271433 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-07-03 |
| 28937 | M070K | 427271436 | 427271436 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-07-05 |
| 28938 | M070K | 427271439 | 427271439 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-07-09 |
| 28939 | M070K | 427271444 | 427271444 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-2-08-05 |
| 28940 | M070K | 427271417 | 427271417 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-01-03 |
| 28941 | M070K | 427271419 | 427271419 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-02-02 |
| 28942 | M070K | 427271421 | 427271421 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-02-05 |
| 28943 | M070K | 427271423 | 427271423 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-03-03 |
| 28944 | M070K | 427271425 | 427271425 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-04-02 |
| 28945 | M070K | 427271445 | 427271445 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-05-02 |
| 28946 | M070K | 427271427 | 427271427 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-05-03 |
| 28947 | M070K | 427271404 | 427271404 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-06-02 |
| 28948 | M070K | 427271407 | 427271407 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-06-05 |
| 28949 | M070K | 427271410 | 427271410 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-06-06 |
| 28950 | M070K | 427271413 | 427271413 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-07-01 |
| 28951 | M070K | 427271446 | 427271446 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-07-02 |
| 28952 | M070K | 427271428 | 427271428 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-07-03 |
| 28953 | M070K | 427271405 | 427271405 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-07-04 |
| 28954 | M070K | 427271408 | 427271408 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-07-05 |
| 28955 | M070K | 427271411 | 427271411 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-07-06 |
| 28956 | M070K | 427271414 | 427271414 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-08-01 |
| 28957 | M070K | 427271416 | 427271416 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-08-02 |
| 28958 | M070K | 427271403 | 427271403 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-08-03 |
| 28959 | M070K | 427271406 | 427271406 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-08-04 |
| 28960 | M070K | 427271409 | 427271409 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-08-05 |
| 28961 | M070K | 427271412 | 427271412 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0029-3-08-06 |
| 28962 | M070K | 427271448 | 427271448 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-01-02 |
| 28963 | M070K | 427271418 | 427271418 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-01-03 |
| 28964 | M070K | 427271420 | 427271420 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-01-04 |
| 28965 | M070K | 427271422 | 427271422 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-01-05 |
| 28966 | M070K | 355405202 | 355405202 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-02-01 |
| 28967 | M070K | 355405194 | 355405194 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-02-02 |
| 28968 | M070K | 355405186 | 355405186 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-02-03 |
| 28969 | M070K | 355405178 | 355405178 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-02-04 |
| 28970 | M070K | 368655491 | 368655491 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-02-05 |
| 28971 | M070K | 368655481 | 368655481 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-02-06 |
| 28972 | M070K | 355405201 | 355405201 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-03-01 |
| 28973 | M070K | 355405193 | 355405193 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-03-02 |
| 28974 | M070K | 355405185 | 355405185 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-03-07 |
| 28975 | M070K | 368655487 | 368655487 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-05-01 |
| 28976 | M070K | 355405200 | 355405200 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-07-08 |
| 28977 | M070K | 355405192 | 355405192 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-07-09 |
| 28978 | M070K | 355405184 | 355405184 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0030-1-08-02 |
| 28979 | M070K | 355405176 | 355405176 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-1-03-07 |
| 28980 | M070K | 368655488 | 368655488 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-1-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28981 | M070K | 368655478 | 368655478 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-1-07-04 |
| 28982 | M070K | 368655486 | 368655486 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-02-06 |
| 28983 | M070K | 355405191 | 355405191 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-03-01 |
| 28984 | M070K | 355405183 | 355405183 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-03-03 |
| 28985 | M070K | 368655489 | 368655489 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-03-06 |
| 28986 | M070K | 368655479 | 368655479 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-03-07 |
| 28987 | M070K | 368655485 | 368655485 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-04-03 |
| 28988 | M070K | 355405198 | 355405198 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-04-05 |
| 28989 | M070K | 355405190 | 355405190 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-04-08 |
| 28990 | M070K | 355405182 | 355405182 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-04-09 |
| 28991 | M070K | 368655475 | 368655475 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-05-01 |
| 28992 | M070K | 368655484 | 368655484 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-05-02 |
| 28993 | M070K | 368655474 | 368655474 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-06-02 |
| 28994 | M070K | 368655483 | 368655483 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-06-03 |
| 28995 | M070K | 355405188 | 355405188 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-06-06 |
| 28996 | M070K | 368655476 | 368655476 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-06-08 |
| 28997 | M070K | 368655482 | 368655482 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-06-09 |
| 28998 | M070K | 355405195 | 355405195 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-07-02 |
| 28999 | M070K | 355405187 | 355405187 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-07-03 |
| 29000 | M070K | 355405179 | 355405179 | 9/13/2006 | 1.2 | LA-CR-01-1- R-0031-2-07-05 |
| 29001 | M070K | 355404364 | 355404364 | 9/13/2006 | 1.2 | LA-CR-02-1- C-0017-3-08-06 |
| 29002 | M070K | 355404401 | 355404401 | 9/13/2006 | 1.2 | LA-CR-02-1- C-0029-2-04-04 |
| 29003 | M070K | 355405189 | 355405189 | 9/13/2006 | 1.2 | LA-CR-02-1- C-0058-2-01-04 |
| 29004 | M070K | 355405197 | 355405197 | 9/13/2006 | 1.2 | LA-CR-02-1- C-0058-2-02-08 |
| 29005 | M070K | 433864307 | 433864307 | 9/13/2006 | 1.2 | LA-CR-02-1- C-0058-2-04-02 |
| 29006 | M070K | 427271649 | 427271649 | 9/13/2006 | 1.2 | LA-CR-02-1- C-0060-1-06-07 |
| 29007 | M070K | 427271651 | 427271651 | 9/13/2006 | 1.2 | LA-CR-02-1- C-0060-1-08-01 |
| 29008 | M070K | 368655480 | 368655480 | 9/13/2006 | 1.2 | LA-CR-02-1- C-0060-1-08-02 |
| 29009 | M070K | 355405204 | 355405204 | 9/13/2006 | 1.2 | LA-CR-02-1- C-0060-2-02-01 |
| 29010 | M070K | 427271654 | 427271654 | 9/13/2006 | 1.2 | LA-CR-02-1- D-0001-1-06-09 |
| 29011 | M070K | 433864308 | 433864308 | 9/13/2006 | 1.2 | LA-CR-02-1- D-0001-1-08-05 |
| 29012 | M070K | 427271426 | 427271426 | 9/13/2006 | 1.2 | LA-CR-02-1- D-0001-2-01-08 |
| 29013 | M070K | 427271640 | 427271640 | 9/13/2006 | 1.2 | LA-CR-02-1- D-0003-2-08-06 |
| 29014 | M070K | 368655490 | 368655490 | 9/13/2006 | 1.2 | LA-CR-02-1- D-0004-2-04-03 |
| 29015 | M070K | 427271645 | 427271645 | 9/13/2006 | 1.2 | LA-CR-02-1- D-0007-1-03-07 |
| 29016 | M070K | 427271641 | 427271641 | 9/13/2006 | 1.2 | LA-CR-02-1- D-0010-3-05-03 |
| 29017 | M070K | 355405196 | 355405196 | 9/13/2006 | 1.2 | LA-CR-02-1- D-0011-2-01-01 |
| 29018 | M070K | 427271643 | 427271643 | 9/13/2006 | 1.2 | LA-CR-02-1- D-0012-1-08-08 |
| 29019 | M070K | 355405181 | 355405181 | 9/13/2006 | 1.2 | LA-CR-02-1- D-0012-2-06-03 |
| 29020 | M070K | 433864298 | 433864298 | 9/13/2006 | 1.2 | LA-CR-02-1- F-0015-2-06-07 |
| 29021 | M070K | 355405205 | 355405205 | 9/13/2006 | 1.2 | LA-CR-02-1- F-0015-2-06-08 |
| 29022 | M070K | 427271415 | 427271415 | 9/13/2006 | 1.2 | LA-CR-02-1- F-0015-2-07-03 |
| 29023 | M070K | 433864293 | 433864293 | 9/13/2006 | 1.2 | LA-CR-02-1- F-0015-2-07-06 |
| 29024 | M070K | 433864299 | 433864299 | 9/13/2006 | 1.2 | LA-CR-02-1- F-0015-2-07-07 |
| 29025 | M070K | 433864306 | 433864306 | 9/13/2006 | 1.2 | LA-CR-02-1- F-0015-3-01-06 |
| 29026 | M070K | 433864300 | 433864300 | 9/13/2006 | 1.2 | LA-CR-02-1- F-0015-3-02-05 |
| 29027 | M070K | 433864309 | 433864309 | 9/13/2006 | 1.2 | LA-CR-02-1- F-0015-3-03-03 |
| 29028 | M070K | 355405180 | 355405180 | 9/13/2006 | 1.2 | LA-CR-02-1- F-0015-3-03-05 |
| 29029 | M070K | 433864500 | 433864500 | 9/13/2006 | 1.2 | LA-CR-02-1- F-0015-3-04-05 |
| 29030 | M070K | 433864302 | 433864302 | 9/13/2006 | 1.2 | LA-CR-02-1- F-0017-2-03-04 |
| 29031 | M070K | 355405199 | 355405199 | 9/13/2006 | 1.2 | LA-CR-02-2- T-0024-2-07-09 |
| 29032 | M070K | 427271927 | 427271927 | 9/14/2006 | 1.2 | LA-CR-01-1- B-0014-2-07-04 |
| 29033 | M070K | 427271928 | 427271928 | 9/14/2006 | 1.2 | LA-CR-01-1- B-0014-3-04-01 |
| 29034 | M070K | 343805409 | 343805409 | 9/14/2006 | 1.2 | LA-CR-01-1- C-0001-2-07-02 |
| 29035 | M070K | 427271891 | 427271891 | 9/14/2006 | 1.2 | LA-CR-01-1- E-0007-1-02-01 |
| 29036 | M070K | 427271892 | 427271892 | 9/14/2006 | 1.2 | LA-CR-01-1- F-0003-1-01-07 |
| 29037 | M070K | 427271893 | 427271893 | 9/14/2006 | 1.2 | LA-CR-01-1- F-0012-3-03-01 |
| 29038 | M070K | 427271894 | 427271894 | 9/14/2006 | 1.2 | LA-CR-01-1- G-0034-3-04-05 |
| 29039 | M070K | 427271896 | 427271896 | 9/14/2006 | 1.2 | LA-CR-01-1- N-0040-3-03-03 |
| 29040 | M070K | 427271895 | 427271895 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-2-07-06 |
| 29041 | M070K | 427271897 | 427271897 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-2-07-07 |
| 29042 | M070K | 427271898 | 427271898 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-2-07-08 |
| 29043 | M070K | 427271899 | 427271899 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-2-07-09 |
| 29044 | M070K | 427271900 | 427271900 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-2-08-01 |
| 29045 | M070K | 427271911 | 427271911 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-2-08-02 |
| 29046 | M070K | 427271912 | 427271912 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-2-08-03 |
| 29047 | M070K | 427271913 | 427271913 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-2-08-05 |
| 29048 | M070K | 427271914 | 427271914 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-2-08-06 |
| 29049 | M070K | 427271915 | 427271915 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-2-08-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29050 | M070K | 427271905 | 427271905 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-2-08-08 |
| 29051 | M070K | 427271906 | 427271906 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-2-08-09 |
| 29052 | M070K | 427271907 | 427271907 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-3-01-02 |
| 29053 | M070K | 427271908 | 427271908 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-3-01-04 |
| 29054 | M070K | 427271910 | 427271910 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-3-01-05 |
| 29055 | M070K | 427271901 | 427271901 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-3-01-06 |
| 29056 | M070K | 427271902 | 427271902 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-3-02-01 |
| 29057 | M070K | 427271903 | 427271903 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-3-02-02 |
| 29058 | M070K | 427271904 | 427271904 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-3-02-05 |
| 29059 | M070K | 427271909 | 427271909 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0031-3-02-06 |
| 29060 | M070K | 427271881 | 427271881 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-1-01-02 |
| 29061 | M070K | 427271882 | 427271882 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-1-02-07 |
| 29062 | M070K | 427271883 | 427271883 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-1-03-06 |
| 29063 | M070K | 427271884 | 427271884 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-1-04-04 |
| 29064 | M070K | 427271885 | 427271885 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-1-04-08 |
| 29065 | M070K | 427271876 | 427271876 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-1-05-08 |
| 29066 | M070K | 427271877 | 427271877 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-1-05-09 |
| 29067 | M070K | 427271878 | 427271878 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-1-06-07 |
| 29068 | M070K | 427271879 | 427271879 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-1-07-09 |
| 29069 | M070K | 427271880 | 427271880 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-2-07-08 |
| 29070 | M070K | 427271886 | 427271886 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-2-08-01 |
| 29071 | M070K | 427271887 | 427271887 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-2-08-02 |
| 29072 | M070K | 427271888 | 427271888 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-2-08-03 |
| 29073 | M070K | 427271889 | 427271889 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-2-08-04 |
| 29074 | M070K | 427271890 | 427271890 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-2-08-05 |
| 29075 | M070K | 427271243 | 427271243 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-2-08-06 |
| 29076 | M070K | 433867598 | 433867598 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-2-08-07 |
| 29077 | M070K | 427271235 | 427271235 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-2-08-09 |
| 29078 | M070K | 427271233 | 427271233 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-01-01 |
| 29079 | M070K | 433867616 | 433867616 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-01-02 |
| 29080 | M070K | 427271240 | 427271240 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-01-03 |
| 29081 | M070K | 427271238 | 427271238 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-01-04 |
| 29082 | M070K | 427271229 | 427271229 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-01-05 |
| 29083 | M070K | 427271232 | 427271232 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-01-06 |
| 29084 | M070K | 433867618 | 433867618 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-02-01 |
| 29085 | M070K | 433867584 | 433867584 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-02-02 |
| 29086 | M070K | 427271237 | 427271237 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-02-03 |
| 29087 | M070K | 427271230 | 427271230 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-02-04 |
| 29088 | M070K | 427271231 | 427271231 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-02-05 |
| 29089 | M070K | 433867619 | 433867619 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-03-02 |
| 29090 | M070K | 433867614 | 433867614 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-03-03 |
| 29091 | M070K | 427267772 | 427267772 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-03-04 |
| 29092 | M070K | 427267766 | 427267766 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-03-06 |
| 29093 | M070K | 433867620 | 433867620 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-04-01 |
| 29094 | M070K | 433867615 | 433867615 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-04-02 |
| 29095 | M070K | 427267774 | 427267774 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-04-03 |
| 29096 | M070K | 427267769 | 427267769 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-04-04 |
| 29097 | M070K | 427267763 | 427267763 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-04-05 |
| 29098 | M070K | 427271244 | 427271244 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-04-06 |
| 29099 | M070K | 433867583 | 433867583 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-05-01 |
| 29100 | M070K | 427271241 | 427271241 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-05-02 |
| 29101 | M070K | 427267770 | 427267770 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-05-03 |
| 29102 | M070K | 427267764 | 427267764 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-05-04 |
| 29103 | M070K | 427271245 | 427271245 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-05-05 |
| 29104 | M070K | 433867590 | 433867590 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-06-01 |
| 29105 | M070K | 427271242 | 427271242 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-06-02 |
| 29106 | M070K | 427271236 | 427271236 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-06-03 |
| 29107 | M070K | 427267765 | 427267765 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-06-04 |
| 29108 | M070K | 433867617 | 433867617 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-06-05 |
| 29109 | M070K | 433867591 | 433867591 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-06-06 |
| 29110 | M070K | 427267773 | 427267773 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-07-01 |
| 29111 | M070K | 427271234 | 427271234 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-07-02 |
| 29112 | M070K | 427267767 | 427267767 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-07-03 |
| 29113 | M070K | 427271812 | 427271812 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-07-04 |
| 29114 | M070K | 427271805 | 427271805 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-07-05 |
| 29115 | M070K | 427268486 | 427268486 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-07-06 |
| 29116 | M070K | 427268484 | 427268484 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-08-01 |
| 29117 | M070K | 427268479 | 427268479 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0032-3-08-02 |
| 29118 | M070K | 427271809 | 427271809 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0033-1-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29119 | M070K | 427271803 | 427271803 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0033-2-07-05 |
| 29120 | M070K | 427268476 | 427268476 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0033-2-07-09 |
| 29121 | M070K | 427268477 | 427268477 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0033-2-08-05 |
| 29122 | M070K | 427268482 | 427268482 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0034-1-01-02 |
| 29123 | M070K | 427271810 | 427271810 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0034-1-01-06 |
| 29124 | M070K | 427271804 | 427271804 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0034-1-01-08 |
| 29125 | M070K | 427268489 | 427268489 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0034-1-03-01 |
| 29126 | M070K | 427268491 | 427268491 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0034-2-05-07 |
| 29127 | M070K | 427268481 | 427268481 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0034-3-07-01 |
| 29128 | M070K | 427271800 | 427271800 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0035-1-04-08 |
| 29129 | M070K | 427268488 | 427268488 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0035-2-03-05 |
| 29130 | M070K | 427268478 | 427268478 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0035-2-07-07 |
| 29131 | M070K | 427268480 | 427268480 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0036-2-05-09 |
| 29132 | M070K | 427271807 | 427271807 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0036-3-07-03 |
| 29133 | M070K | 427271801 | 427271801 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0038-2-04-07 |
| 29134 | M070K | 427268490 | 427268490 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0039-1-07-03 |
| 29135 | M070K | 427271756 | 427271756 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0039-1-08-09 |
| 29136 | M070K | 427271751 | 427271751 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0040-3-05-05 |
| 29137 | M070K | 427271806 | 427271806 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0040-3-07-02 |
| 29138 | M070K | 427271799 | 427271799 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0041-1-02-03 |
| 29139 | M070K | 427268494 | 427268494 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0042-3-05-02 |
| 29140 | M070K | 427271753 | 427271753 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-04-05 |
| 29141 | M070K | 427268493 | 427268493 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-04-06 |
| 29142 | M070K | 427271813 | 427271813 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-05-01 |
| 29143 | M070K | 427271755 | 427271755 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-05-02 |
| 29144 | M070K | 427271754 | 427271754 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-05-03 |
| 29145 | M070K | 427271752 | 427271752 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-05-04 |
| 29146 | M070K | 427268492 | 427268492 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-05-06 |
| 29147 | M070K | 427271811 | 427271811 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-06-01 |
| 29148 | M070K | 427271802 | 427271802 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-06-02 |
| 29149 | M070K | 427268487 | 427268487 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-06-03 |
| 29150 | M070K | 427268485 | 427268485 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-06-04 |
| 29151 | M070K | 427268483 | 427268483 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-06-05 |
| 29152 | M070K | 433864354 | 433864354 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-06-06 |
| 29153 | M070K | 433864323 | 433864323 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-07-01 |
| 29154 | M070K | 433864341 | 433864341 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-07-02 |
| 29155 | M070K | 433864318 | 433864318 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-07-03 |
| 29156 | M070K | 433864331 | 433864331 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-07-04 |
| 29157 | M070K | 433864353 | 433864353 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-07-05 |
| 29158 | M070K | 433864346 | 433864346 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-07-06 |
| 29159 | M070K | 433864340 | 433864340 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-08-01 |
| 29160 | M070K | 433864320 | 433864320 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-08-02 |
| 29161 | M070K | 433864330 | 433864330 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-08-03 |
| 29162 | M070K | 433864352 | 433864352 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-08-04 |
| 29163 | M070K | 433864343 | 433864343 | 9/14/2006 | 1.2 | LA-CR-01-1- R-0045-3-08-05 |
| 29164 | M070K | 433864338 | 433864338 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-1-01-08 |
| 29165 | M070K | 433864315 | 433864315 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-1-03-01 |
| 29166 | M070K | 433864329 | 433864329 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-1-03-07 |
| 29167 | M070K | 433864351 | 433864351 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-02-02 |
| 29168 | M070K | 433864344 | 433864344 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-02-04 |
| 29169 | M070K | 433864339 | 433864339 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-02-06 |
| 29170 | M070K | 433864316 | 433864316 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-02-08 |
| 29171 | M070K | 433864350 | 433864350 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-03-02 |
| 29172 | M070K | 433864337 | 433864337 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-03-03 |
| 29173 | M070K | 433864322 | 433864322 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-03-04 |
| 29174 | M070K | 433864324 | 433864324 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-03-06 |
| 29175 | M070K | 433864325 | 433864325 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-03-07 |
| 29176 | M070K | 433864347 | 433864347 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-04-02 |
| 29177 | M070K | 433864336 | 433864336 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-04-03 |
| 29178 | M070K | 433864317 | 433864317 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-04-04 |
| 29179 | M070K | 433864333 | 433864333 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-04-06 |
| 29180 | M070K | 433864326 | 433864326 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-04-07 |
| 29181 | M070K | 433864348 | 433864348 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-04-09 |
| 29182 | M070K | 433864342 | 433864342 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-05-01 |
| 29183 | M070K | 433864334 | 433864334 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-05-03 |
| 29184 | M070K | 433864321 | 433864321 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-05-04 |
| 29185 | M070K | 433864327 | 433864327 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-05-06 |
| 29186 | M070K | 433864349 | 433864349 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-05-07 |
| 29187 | M070K | 433864345 | 433864345 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-06-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29188 | M070K | 433864335 | 433864335 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-06-02 |
| 29189 | M070K | 433864319 | 433864319 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-06-03 |
| 29190 | M070K | 433864332 | 433864332 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-06-05 |
| 29191 | M070K | 427271973 | 427271973 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-06-07 |
| 29192 | M070K | 427271943 | 427271943 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-06-09 |
| 29193 | M070K | 427271916 | 427271916 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-07-01 |
| 29194 | M070K | 427271836 | 427271836 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-2-07-04 |
| 29195 | M070K | 427271849 | 427271849 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-3-07-01 |
| 29196 | M070K | 427271972 | 427271972 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-3-07-03 |
| 29197 | M070K | 427271942 | 427271942 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-3-07-04 |
| 29198 | M070K | 427271845 | 427271845 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-3-08-02 |
| 29199 | M070K | 427271847 | 427271847 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-3-08-03 |
| 29200 | M070K | 427271841 | 427271841 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0001-3-08-05 |
| 29201 | M070K | 427271970 | 427271970 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-01-02 |
| 29202 | M070K | 427271919 | 427271919 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-01-03 |
| 29203 | M070K | 427271839 | 427271839 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-01-06 |
| 29204 | M070K | 427271840 | 427271840 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-01-08 |
| 29205 | M070K | 427271837 | 427271837 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-01-09 |
| 29206 | M070K | 427271969 | 427271969 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-02-01 |
| 29207 | M070K | 427271918 | 427271918 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-02-02 |
| 29208 | M070K | 427271843 | 427271843 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-02-05 |
| 29209 | M070K | 427271848 | 427271848 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-02-07 |
| 29210 | M070K | 427271874 | 427271874 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-03-03 |
| 29211 | M070K | 427271971 | 427271971 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-04-01 |
| 29212 | M070K | 427271920 | 427271920 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-04-05 |
| 29213 | M070K | 427271842 | 427271842 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-04-07 |
| 29214 | M070K | 427271875 | 427271875 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-05-01 |
| 29215 | M070K | 427271852 | 427271852 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-05-02 |
| 29216 | M070K | 427271974 | 427271974 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-05-03 |
| 29217 | M070K | 427271939 | 427271939 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-05-06 |
| 29218 | M070K | 427271838 | 427271838 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-06-01 |
| 29219 | M070K | 427271846 | 427271846 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-06-04 |
| 29220 | M070K | 427271851 | 427271851 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-06-07 |
| 29221 | M070K | 427271976 | 427271976 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-06-08 |
| 29222 | M070K | 427271940 | 427271940 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-06-09 |
| 29223 | M070K | 427271917 | 427271917 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-07-02 |
| 29224 | M070K | 427271835 | 427271835 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-07-04 |
| 29225 | M070K | 427271850 | 427271850 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-07-05 |
| 29226 | M070K | 427271975 | 427271975 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-07-06 |
| 29227 | M070K | 427271941 | 427271941 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-1-07-08 |
| 29228 | M070K | 427271834 | 427271834 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-2-01-01 |
| 29229 | M070K | 427271844 | 427271844 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-2-01-03 |
| 29230 | M070K | 427271853 | 427271853 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-2-01-04 |
| 29231 | M070K | 427271172 | 427271172 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-2-03-03 |
| 29232 | M070K | 427271177 | 427271177 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-2-03-09 |
| 29233 | M070K | 343805418 | 343805418 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-3-04-01 |
| 29234 | M070K | 343805415 | 343805415 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-3-05-01 |
| 29235 | M070K | 427271170 | 427271170 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-3-07-02 |
| 29236 | M070K | 343805416 | 343805416 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-3-07-04 |
| 29237 | M070K | 343805424 | 343805424 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0002-3-07-05 |
| 29238 | M070K | 343805417 | 343805417 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-01-04 |
| 29239 | M070K | 343805419 | 343805419 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-01-05 |
| 29240 | M070K | 433867541 | 433867541 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-02-05 |
| 29241 | M070K | 343805414 | 343805414 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-02-08 |
| 29242 | M070K | 343805429 | 343805429 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-03-01 |
| 29243 | M070K | 427268191 | 427268191 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-03-05 |
| 29244 | M070K | 427268187 | 427268187 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-03-07 |
| 29245 | M070K | 427268188 | 427268188 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-03-08 |
| 29246 | M070K | 427268178 | 427268178 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-04-01 |
| 29247 | M070K | 427268170 | 427268170 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-04-02 |
| 29248 | M070K | 427268220 | 427268220 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-04-03 |
| 29249 | M070K | 427268195 | 427268195 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-04-08 |
| 29250 | M070K | 427268189 | 427268189 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-04-08 |
| 29251 | M070K | 427268179 | 427268179 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-05-03 |
| 29252 | M070K | 427268221 | 427268221 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-06-09 |
| 29253 | M070K | 427268196 | 427268196 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-07-05 |
| 29254 | M070K | 427268186 | 427268186 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-07-06 |
| 29255 | M070K | 427268184 | 427268184 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-07-07 |
| 29256 | M070K | 427268174 | 427268174 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-07-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29257 | M070K | 427268223 | 427268223 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-1-08-03 |
| 29258 | M070K | 427268199 | 427268199 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-2-01-01 |
| 29259 | M070K | 427268192 | 427268192 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-2-01-03 |
| 29260 | M070K | 427268180 | 427268180 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-2-07-08 |
| 29261 | M070K | 427268175 | 427268175 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-2-07-09 |
| 29262 | M070K | 427268225 | 427268225 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-2-08-04 |
| 29263 | M070K | 427268222 | 427268222 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-2-08-06 |
| 29264 | M070K | 427268193 | 427268193 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-2-08-08 |
| 29265 | M070K | 427268185 | 427268185 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-3-01-02 |
| 29266 | M070K | 427268177 | 427268177 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-3-01-04 |
| 29267 | M070K | 427268227 | 427268227 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-3-01-05 |
| 29268 | M070K | 427268219 | 427268219 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-3-01-06 |
| 29269 | M070K | 427268197 | 427268197 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-3-02-02 |
| 29270 | M070K | 427268183 | 427268183 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-3-02-03 |
| 29271 | M070K | 427268200 | 427268200 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0003-3-08-06 |
| 29272 | M070K | 427268190 | 427268190 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0004-1-02-01 |
| 29273 | M070K | 427268182 | 427268182 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0004-1-03-02 |
| 29274 | M070K | 427268226 | 427268226 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0004-1-07-09 |
| 29275 | M070K | 427268198 | 427268198 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0004-2-01-05 |
| 29276 | M070K | 427268194 | 427268194 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0007-2-02-08 |
| 29277 | M070K | 427268181 | 427268181 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0008-2-07-08 |
| 29278 | M070K | 427268171 | 427268171 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0009-2-02-09 |
| 29279 | M070K | 427271978 | 427271978 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0009-3-03-03 |
| 29280 | M070K | 427271983 | 427271983 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-1-07-01 |
| 29281 | M070K | 427271987 | 427271987 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-1-07-02 |
| 29282 | M070K | 427271926 | 427271926 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-1-08-02 |
| 29283 | M070K | 427271977 | 427271977 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-01-05 |
| 29284 | M070K | 427271947 | 427271947 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-01-09 |
| 29285 | M070K | 427271985 | 427271985 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-02-09 |
| 29286 | M070K | 427271984 | 427271984 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-03-01 |
| 29287 | M070K | 427271944 | 427271944 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-03-06 |
| 29288 | M070K | 427271945 | 427271945 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-03-07 |
| 29289 | M070K | 427271946 | 427271946 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-03-08 |
| 29290 | M070K | 427271979 | 427271979 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-03-09 |
| 29291 | M070K | 427271962 | 427271962 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-04-04 |
| 29292 | M070K | 427271948 | 427271948 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-04-05 |
| 29293 | M070K | 427271950 | 427271950 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-04-06 |
| 29294 | M070K | 427271954 | 427271954 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-05-01 |
| 29295 | M070K | 427271955 | 427271955 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-05-02 |
| 29296 | M070K | 427271963 | 427271963 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-05-07 |
| 29297 | M070K | 427271949 | 427271949 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-05-08 |
| 29298 | M070K | 427271952 | 427271952 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-05-09 |
| 29299 | M070K | 427271958 | 427271958 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-06-02 |
| 29300 | M070K | 427271959 | 427271959 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-06-03 |
| 29301 | M070K | 427271964 | 427271964 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-06-04 |
| 29302 | M070K | 427271951 | 427271951 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-06-05 |
| 29303 | M070K | 427271953 | 427271953 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-06-06 |
| 29304 | M070K | 427271960 | 427271960 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-06-09 |
| 29305 | M070K | 427271965 | 427271965 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-07-02 |
| 29306 | M070K | 427271956 | 427271956 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-07-03 |
| 29307 | M070K | 427271957 | 427271957 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-07-06 |
| 29308 | M070K | 427271966 | 427271966 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-07-08 |
| 29309 | M070K | 427271967 | 427271967 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-07-09 |
| 29310 | M070K | 427271968 | 427271968 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-2-08-04 |
| 29311 | M070K | 427271981 | 427271981 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-3-06-03 |
| 29312 | M070K | 427271982 | 427271982 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-3-07-04 |
| 29313 | M070K | 427271986 | 427271986 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-3-07-05 |
| 29314 | M070K | 427271988 | 427271988 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-3-07-06 |
| 29315 | M070K | 427271980 | 427271980 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0010-3-08-06 |
| 29316 | M070K | 355404698 | 355404698 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-1-01-06 |
| 29317 | M070K | 355404697 | 355404697 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-1-01-07 |
| 29318 | M070K | 355405866 | 355405866 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-1-01-08 |
| 29319 | M070K | 355404716 | 355404716 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-1-02-06 |
| 29320 | M070K | 355405876 | 355405876 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-1-02-07 |
| 29321 | M070K | 355405873 | 355405873 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-1-03-03 |
| 29322 | M070K | 355405877 | 355405877 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-1-04-02 |
| 29323 | M070K | 355405875 | 355405875 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-1-04-09 |
| 29324 | M070K | 355405872 | 355405872 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-1-05-07 |
| 29325 | M070K | 355405864 | 355405864 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29326 | M070K | 355404696 | 355404696 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-03-05 |
| 29327 | M070K | 355405867 | 355405867 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-03-06 |
| 29328 | M070K | 355404717 | 355404717 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-04-01 |
| 29329 | M070K | 355404695 | 355404695 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-04-02 |
| 29330 | M070K | 355405869 | 355405869 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-04-03 |
| 29331 | M070K | 355404715 | 355404715 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-04-05 |
| 29332 | M070K | 355404694 | 355404694 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-04-06 |
| 29333 | M070K | 355404693 | 355404693 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-05-03 |
| 29334 | M070K | 355405871 | 355405871 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-05-05 |
| 29335 | M070K | 355404699 | 355404699 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-05-06 |
| 29336 | M070K | 355405874 | 355405874 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-06-01 |
| 29337 | M070K | 355405868 | 355405868 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-06-02 |
| 29338 | M070K | 355402951 | 355402951 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-06-03 |
| 29339 | M070K | 355402957 | 355402957 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-06-04 |
| 29340 | M070K | 355402939 | 355402939 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-06-05 |
| 29341 | M070K | 355402947 | 355402947 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-06-06 |
| 29342 | M070K | 355402929 | 355402929 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-07-02 |
| 29343 | M070K | 355402937 | 355402937 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-07-03 |
| 29344 | M070K | 355402970 | 355402970 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-07-04 |
| 29345 | M070K | 355402956 | 355402956 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-07-05 |
| 29346 | M070K | 355402938 | 355402938 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-07-06 |
| 29347 | M070K | 355402946 | 355402946 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-08-01 |
| 29348 | M070K | 355402928 | 355402928 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-08-02 |
| 29349 | M070K | 355402936 | 355402936 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-08-03 |
| 29350 | M070K | 355402969 | 355402969 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-08-04 |
| 29351 | M070K | 355402955 | 355402955 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-08-05 |
| 29352 | M070K | 355402963 | 355402963 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0011-3-08-06 |
| 29353 | M070K | 355402945 | 355402945 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-1-01-01 |
| 29354 | M070K | 355402927 | 355402927 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-1-01-02 |
| 29355 | M070K | 355402935 | 355402935 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-1-01-03 |
| 29356 | M070K | 355402967 | 355402967 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-1-01-04 |
| 29357 | M070K | 355402953 | 355402953 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-1-01-05 |
| 29358 | M070K | 355402961 | 355402961 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-1-01-06 |
| 29359 | M070K | 355402943 | 355402943 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-1-01-07 |
| 29360 | M070K | 355402925 | 355402925 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-1-01-08 |
| 29361 | M070K | 355402933 | 355402933 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-1-01-09 |
| 29362 | M070K | 355402964 | 355402964 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-1-02-01 |
| 29363 | M070K | 355402971 | 355402971 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-1-02-02 |
| 29364 | M070K | 355402958 | 355402958 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-1-02-03 |
| 29365 | M070K | 355402940 | 355402940 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-1-02-04 |
| 29366 | M070K | 355402948 | 355402948 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-1-02-05 |
| 29367 | M070K | 355402930 | 355402930 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-1-02-06 |
| 29368 | M070K | 355402965 | 355402965 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-1-07-08 |
| 29369 | M070K | 355402972 | 355402972 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-2-01-03 |
| 29370 | M070K | 355402959 | 355402959 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-2-02-04 |
| 29371 | M070K | 355402941 | 355402941 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-2-08-03 |
| 29372 | M070K | 355402949 | 355402949 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-2-08-09 |
| 29373 | M070K | 355402931 | 355402931 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-3-06-04 |
| 29374 | M070K | 355402966 | 355402966 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-3-06-05 |
| 29375 | M070K | 355402952 | 355402952 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-3-06-06 |
| 29376 | M070K | 355402960 | 355402960 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-3-07-01 |
| 29377 | M070K | 355402942 | 355402942 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-3-07-02 |
| 29378 | M070K | 355402950 | 355402950 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-3-07-03 |
| 29379 | M070K | 355402932 | 355402932 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-3-07-04 |
| 29380 | M070K | 355402968 | 355402968 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-3-07-05 |
| 29381 | M070K | 355402954 | 355402954 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-3-07-06 |
| 29382 | M070K | 355402962 | 355402962 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-3-08-01 |
| 29383 | M070K | 355402944 | 355402944 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-3-08-02 |
| 29384 | M070K | 355402926 | 355402926 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-3-08-03 |
| 29385 | M070K | 355402934 | 355402934 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0012-3-08-04 |
| 29386 | M070K | 427271165 | 427271165 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-01-06 |
| 29387 | M070K | 427271160 | 427271160 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-01-07 |
| 29388 | M070K | 433867527 | 433867527 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-01-08 |
| 29389 | M070K | 433867512 | 433867512 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-02-06 |
| 29390 | M070K | 433867522 | 433867522 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-03-01 |
| 29391 | M070K | 433867517 | 433867517 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-03-02 |
| 29392 | M070K | 343805394 | 343805394 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-03-05 |
| 29393 | M070K | 343805404 | 343805404 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-04-05 |
| 29394 | M070K | 343805399 | 343805399 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29395 | M070K | 427268124 | 427268124 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-05-01 |
| 29396 | M070K | 427268128 | 427268128 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-05-02 |
| 29397 | M070K | 427268073 | 427268073 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-05-03 |
| 29398 | M070K | 427268062 | 427268062 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-05-04 |
| 29399 | M070K | 427271350 | 427271350 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-05-05 |
| 29400 | M070K | 427268125 | 427268125 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-05-06 |
| 29401 | M070K | 427268129 | 427268129 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-05-07 |
| 29402 | M070K | 427268074 | 427268074 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-05-08 |
| 29403 | M070K | 427268063 | 427268063 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-06-01 |
| 29404 | M070K | 427271353 | 427271353 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-06-03 |
| 29405 | M070K | 427268126 | 427268126 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-06-04 |
| 29406 | M070K | 427268118 | 427268118 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-06-05 |
| 29407 | M070K | 427268075 | 427268075 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-06-06 |
| 29408 | M070K | 427268064 | 427268064 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-06-07 |
| 29409 | M070K | 368655492 | 368655492 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-06-08 |
| 29410 | M070K | 427268127 | 427268127 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-07-01 |
| 29411 | M070K | 427268119 | 427268119 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-07-02 |
| 29412 | M070K | 427268076 | 427268076 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-07-04 |
| 29413 | M070K | 427268065 | 427268065 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-07-05 |
| 29414 | M070K | 368655494 | 368655494 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-07-06 |
| 29415 | M070K | 427268120 | 427268120 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-07-07 |
| 29416 | M070K | 427268077 | 427268077 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-07-08 |
| 29417 | M070K | 427268066 | 427268066 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-07-09 |
| 29418 | M070K | 427271354 | 427271354 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-08-01 |
| 29419 | M070K | 427268121 | 427268121 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-08-03 |
| 29420 | M070K | 427268070 | 427268070 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-08-04 |
| 29421 | M070K | 427271349 | 427271349 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-08-06 |
| 29422 | M070K | 427271347 | 427271347 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-1-08-07 |
| 29423 | M070K | 427268071 | 427268071 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-2-01-01 |
| 29424 | M070K | 427268068 | 427268068 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-2-01-02 |
| 29425 | M070K | 427268060 | 427268060 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-2-01-03 |
| 29426 | M070K | 368655495 | 368655495 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-2-01-04 |
| 29427 | M070K | 427268072 | 427268072 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-2-01-06 |
| 29428 | M070K | 427268069 | 427268069 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-2-01-07 |
| 29429 | M070K | 427268061 | 427268061 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-2-01-08 |
| 29430 | M070K | 368655493 | 368655493 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-2-02-01 |
| 29431 | M070K | 427268028 | 427268028 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0013-3-05-01 |
| 29432 | M070K | 427268021 | 427268021 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0014-1-07-02 |
| 29433 | M070K | 427268016 | 427268016 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0014-2-02-03 |
| 29434 | M070K | 427268008 | 427268008 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0014-2-05-08 |
| 29435 | M070K | 427268001 | 427268001 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0014-2-06-04 |
| 29436 | M070K | 355404360 | 355404360 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0014-2-06-06 |
| 29437 | M070K | 427267732 | 427267732 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0014-2-07-08 |
| 29438 | M070K | 427268022 | 427268022 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0014-2-08-05 |
| 29439 | M070K | 427268007 | 427268007 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0014-2-08-06 |
| 29440 | M070K | 427268013 | 427268013 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0014-3-01-03 |
| 29441 | M070K | 427268002 | 427268002 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0014-3-02-02 |
| 29442 | M070K | 427267733 | 427267733 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0014-3-02-04 |
| 29443 | M070K | 427268014 | 427268014 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0014-3-04-02 |
| 29444 | M070K | 427267742 | 427267742 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0014-3-04-03 |
| 29445 | M070K | 427267741 | 427267741 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0014-3-06-05 |
| 29446 | M070K | 427267737 | 427267737 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0014-3-07-01 |
| 29447 | M070K | 427267736 | 427267736 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0015-1-02-08 |
| 29448 | M070K | 427268029 | 427268029 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0015-1-03-03 |
| 29449 | M070K | 427267739 | 427267739 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0015-3-05-02 |
| 29450 | M070K | 427267740 | 427267740 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0015-3-05-04 |
| 29451 | M070K | 427268026 | 427268026 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-1-01-07 |
| 29452 | M070K | 427268006 | 427268006 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-1-02-03 |
| 29453 | M070K | 427267735 | 427267735 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-1-02-04 |
| 29454 | M070K | 427268025 | 427268025 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-01-02 |
| 29455 | M070K | 427268019 | 427268019 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-01-04 |
| 29456 | M070K | 427268018 | 427268018 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-01-05 |
| 29457 | M070K | 427268005 | 427268005 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-01-06 |
| 29458 | M070K | 427267734 | 427267734 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-01-08 |
| 29459 | M070K | 427268024 | 427268024 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-01-09 |
| 29460 | M070K | 427268011 | 427268011 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-02-01 |
| 29461 | M070K | 427268017 | 427268017 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-02-02 |
| 29462 | M070K | 427268004 | 427268004 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-02-03 |
| 29463 | M070K | 427268027 | 427268027 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29464 | M070K | 427268020 | 427268020 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-02-05 |
| 29465 | M070K | 427268010 | 427268010 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-02-06 |
| 29466 | M070K | 427268009 | 427268009 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-02-07 |
| 29467 | M070K | 427268003 | 427268003 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-02-08 |
| 29468 | M070K | 355405168 | 355405168 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-02-09 |
| 29469 | M070K | 355405167 | 355405167 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-03-01 |
| 29470 | M070K | 355405151 | 355405151 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-03-03 |
| 29471 | M070K | 355405143 | 355405143 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-03-04 |
| 29472 | M070K | 355405135 | 355405135 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-03-06 |
| 29473 | M070K | 355405165 | 355405165 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-03-08 |
| 29474 | M070K | 355405158 | 355405158 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-04-01 |
| 29475 | M070K | 355405150 | 355405150 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-04-02 |
| 29476 | M070K | 355405142 | 355405142 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-04-04 |
| 29477 | M070K | 355405134 | 355405134 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-04-06 |
| 29478 | M070K | 355405164 | 355405164 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-05-01 |
| 29479 | M070K | 355405141 | 355405141 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-05-05 |
| 29480 | M070K | 355405133 | 355405133 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-05-06 |
| 29481 | M070K | 355405172 | 355405172 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-05-08 |
| 29482 | M070K | 355405163 | 355405163 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-05-09 |
| 29483 | M070K | 355405147 | 355405147 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-06-04 |
| 29484 | M070K | 355405138 | 355405138 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-06-05 |
| 29485 | M070K | 355405131 | 355405131 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-2-08-01 |
| 29486 | M070K | 355405174 | 355405174 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0016-3-08-01 |
| 29487 | M070K | 355405152 | 355405152 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-1-02-07 |
| 29488 | M070K | 355405144 | 355405144 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-1-04-09 |
| 29489 | M070K | 355405136 | 355405136 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-1-05-01 |
| 29490 | M070K | 355405128 | 355405128 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-1-06-02 |
| 29491 | M070K | 355405173 | 355405173 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-1-06-08 |
| 29492 | M070K | 355405161 | 355405161 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-1-06-09 |
| 29493 | M070K | 355405153 | 355405153 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-1-07-03 |
| 29494 | M070K | 355405145 | 355405145 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-1-07-04 |
| 29495 | M070K | 355405137 | 355405137 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-1-08-01 |
| 29496 | M070K | 355405129 | 355405129 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-1-08-09 |
| 29497 | M070K | 355405171 | 355405171 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-2-02-01 |
| 29498 | M070K | 355405154 | 355405154 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-2-02-07 |
| 29499 | M070K | 355405146 | 355405146 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-2-02-09 |
| 29500 | M070K | 355405139 | 355405139 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-2-03-07 |
| 29501 | M070K | 355405130 | 355405130 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-2-04-03 |
| 29502 | M070K | 355405156 | 355405156 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-2-05-04 |
| 29503 | M070K | 355405148 | 355405148 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-2-07-04 |
| 29504 | M070K | 355405140 | 355405140 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-3-03-03 |
| 29505 | M070K | 355405132 | 355405132 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-3-04-03 |
| 29506 | M070K | 427271761 | 427271761 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-3-05-01 |
| 29507 | M070K | 427271776 | 427271776 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-3-05-03 |
| 29508 | M070K | 427271778 | 427271778 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0017-3-05-04 |
| 29509 | M070K | 427271780 | 427271780 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-2-05-02 |
| 29510 | M070K | 427271792 | 427271792 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-02-06 |
| 29511 | M070K | 427271760 | 427271760 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-03-01 |
| 29512 | M070K | 427271763 | 427271763 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-03-02 |
| 29513 | M070K | 427271765 | 427271765 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-03-03 |
| 29514 | M070K | 427271766 | 427271766 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-03-04 |
| 29515 | M070K | 427271790 | 427271790 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-03-05 |
| 29516 | M070K | 427271762 | 427271762 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-03-06 |
| 29517 | M070K | 427271764 | 427271764 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-04-01 |
| 29518 | M070K | 427271767 | 427271767 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-04-02 |
| 29519 | M070K | 427271772 | 427271772 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-04-03 |
| 29520 | M070K | 427271788 | 427271788 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-04-04 |
| 29521 | M070K | 427271768 | 427271768 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-04-05 |
| 29522 | M070K | 427271769 | 427271769 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-04-06 |
| 29523 | M070K | 427271770 | 427271770 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-05-01 |
| 29524 | M070K | 427271773 | 427271773 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-05-02 |
| 29525 | M070K | 427271787 | 427271787 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-05-03 |
| 29526 | M070K | 427271771 | 427271771 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-05-04 |
| 29527 | M070K | 427271777 | 427271777 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-05-05 |
| 29528 | M070K | 427271779 | 427271779 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-05-06 |
| 29529 | M070K | 427271786 | 427271786 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-06-01 |
| 29530 | M070K | 427271775 | 427271775 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-06-03 |
| 29531 | M070K | 427271795 | 427271795 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-06-04 |
| 29532 | M070K | 427271796 | 427271796 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-06-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29533 | M070K | 427271797 | 427271797 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-06-06 |
| 29534 | M070K | 427271798 | 427271798 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-07-01 |
| 29535 | M070K | 427271774 | 427271774 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-07-02 |
| 29536 | M070K | 427271783 | 427271783 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-07-03 |
| 29537 | M070K | 427271784 | 427271784 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-07-04 |
| 29538 | M070K | 427271791 | 427271791 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-07-05 |
| 29539 | M070K | 427271794 | 427271794 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-07-06 |
| 29540 | M070K | 427271759 | 427271759 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-08-01 |
| 29541 | M070K | 427271781 | 427271781 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-08-02 |
| 29542 | M070K | 427271782 | 427271782 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-08-03 |
| 29543 | M070K | 427271785 | 427271785 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-08-04 |
| 29544 | M070K | 427271793 | 427271793 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-08-05 |
| 29545 | M070K | 433864442 | 433864442 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0018-3-08-06 |
| 29546 | M070K | 433864446 | 433864446 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-1-01-01 |
| 29547 | M070K | 433864413 | 433864413 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-1-01-02 |
| 29548 | M070K | 433864403 | 433864403 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-1-03-04 |
| 29549 | M070K | 433864395 | 433864395 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-1-07-04 |
| 29550 | M070K | 433864423 | 433864423 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-1-07-05 |
| 29551 | M070K | 433864445 | 433864445 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-1-07-06 |
| 29552 | M070K | 433864414 | 433864414 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-1-07-07 |
| 29553 | M070K | 433864409 | 433864409 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-1-07-08 |
| 29554 | M070K | 433864400 | 433864400 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-1-07-09 |
| 29555 | M070K | 433864424 | 433864424 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-1-08-01 |
| 29556 | M070K | 433864444 | 433864444 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-1-08-02 |
| 29557 | M070K | 433864416 | 433864416 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-1-08-03 |
| 29558 | M070K | 433864411 | 433864411 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-1-08-04 |
| 29559 | M070K | 433864402 | 433864402 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-1-08-05 |
| 29560 | M070K | 433864422 | 433864422 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-1-08-06 |
| 29561 | M070K | 433864451 | 433864451 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-1-08-08 |
| 29562 | M070K | 433864410 | 433864410 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-2-05-09 |
| 29563 | M070K | 433864401 | 433864401 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-2-06-03 |
| 29564 | M070K | 433864421 | 433864421 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-2-06-06 |
| 29565 | M070K | 433864419 | 433864419 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-2-06-08 |
| 29566 | M070K | 433864417 | 433864417 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-2-07-01 |
| 29567 | M070K | 433864408 | 433864408 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-2-07-02 |
| 29568 | M070K | 433864399 | 433864399 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-2-08-03 |
| 29569 | M070K | 433864420 | 433864420 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-2-08-08 |
| 29570 | M070K | 433864418 | 433864418 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-2-08-09 |
| 29571 | M070K | 433864415 | 433864415 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-01-01 |
| 29572 | M070K | 433864406 | 433864406 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-01-05 |
| 29573 | M070K | 433864398 | 433864398 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-02-06 |
| 29574 | M070K | 433864449 | 433864449 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-03-01 |
| 29575 | M070K | 433864450 | 433864450 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-03-05 |
| 29576 | M070K | 433864314 | 433864314 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-03-06 |
| 29577 | M070K | 433864405 | 433864405 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-04-03 |
| 29578 | M070K | 433864397 | 433864397 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-04-04 |
| 29579 | M070K | 433864447 | 433864447 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-04-05 |
| 29580 | M070K | 433864448 | 433864448 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-05-02 |
| 29581 | M070K | 433864412 | 433864412 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-05-05 |
| 29582 | M070K | 433864404 | 433864404 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-05-06 |
| 29583 | M070K | 433864396 | 433864396 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-06-01 |
| 29584 | M070K | 427271866 | 427271866 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-06-02 |
| 29585 | M070K | 427271858 | 427271858 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-06-03 |
| 29586 | M070K | 427271817 | 427271817 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-06-04 |
| 29587 | M070K | 427271825 | 427271825 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-06-05 |
| 29588 | M070K | 427271833 | 427271833 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-06-06 |
| 29589 | M070K | 427271867 | 427271867 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-07-01 |
| 29590 | M070K | 427271859 | 427271859 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-07-02 |
| 29591 | M070K | 427271816 | 427271816 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-07-03 |
| 29592 | M070K | 427271824 | 427271824 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-07-05 |
| 29593 | M070K | 427271832 | 427271832 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-07-06 |
| 29594 | M070K | 427271868 | 427271868 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-08-01 |
| 29595 | M070K | 427271860 | 427271860 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-08-02 |
| 29596 | M070K | 427271815 | 427271815 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-08-03 |
| 29597 | M070K | 427271822 | 427271822 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-08-04 |
| 29598 | M070K | 427271831 | 427271831 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0019-3-08-05 |
| 29599 | M070K | 427271870 | 427271870 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-01-01 |
| 29600 | M070K | 427271854 | 427271854 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-01-03 |
| 29601 | M070K | 427271823 | 427271823 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29602 | M070K | 427271829 | 427271829 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-01-05 |
| 29603 | M070K | 427271873 | 427271873 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-01-06 |
| 29604 | M070K | 427271865 | 427271865 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-01-09 |
| 29605 | M070K | 427271857 | 427271857 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-02-01 |
| 29606 | M070K | 427271820 | 427271820 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-02-02 |
| 29607 | M070K | 427271826 | 427271826 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-02-03 |
| 29608 | M070K | 427271872 | 427271872 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-02-04 |
| 29609 | M070K | 427271864 | 427271864 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-02-05 |
| 29610 | M070K | 427271856 | 427271856 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-02-06 |
| 29611 | M070K | 427271819 | 427271819 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-02-07 |
| 29612 | M070K | 427271827 | 427271827 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-02-08 |
| 29613 | M070K | 427271871 | 427271871 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-02-09 |
| 29614 | M070K | 427271863 | 427271863 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-03-02 |
| 29615 | M070K | 427271855 | 427271855 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-03-03 |
| 29616 | M070K | 427271818 | 427271818 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-03-04 |
| 29617 | M070K | 427271828 | 427271828 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-03-05 |
| 29618 | M070K | 427271869 | 427271869 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-03-07 |
| 29619 | M070K | 427271814 | 427271814 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-04-01 |
| 29620 | M070K | 427271821 | 427271821 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-04-02 |
| 29621 | M070K | 427271830 | 427271830 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-04-03 |
| 29622 | M070K | 355404333 | 355404333 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-1-04-04 |
| 29623 | M070K | 355404346 | 355404346 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-2-03-03 |
| 29624 | M070K | 355404345 | 355404345 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-2-05-04 |
| 29625 | M070K | 355404335 | 355404335 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-3-02-02 |
| 29626 | M070K | 355404342 | 355404342 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-3-04-01 |
| 29627 | M070K | 355404352 | 355404352 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0020-3-08-05 |
| 29628 | M070K | 355404347 | 355404347 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-01-08 |
| 29629 | M070K | 355404313 | 355404313 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-02-03 |
| 29630 | M070K | 355404351 | 355404351 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-02-05 |
| 29631 | M070K | 355404343 | 355404343 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-03-03 |
| 29632 | M070K | 355404349 | 355404349 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-04-05 |
| 29633 | M070K | 355404354 | 355404354 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-05-02 |
| 29634 | M070K | 355404348 | 355404348 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-05-03 |
| 29635 | M070K | 355404356 | 355404356 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-05-04 |
| 29636 | M070K | 355404357 | 355404357 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-05-05 |
| 29637 | M070K | 355404353 | 355404353 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-05-06 |
| 29638 | M070K | 355404355 | 355404355 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-05-07 |
| 29639 | M070K | 355404329 | 355404329 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-05-08 |
| 29640 | M070K | 355404358 | 355404358 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-05-09 |
| 29641 | M070K | 355404330 | 355404330 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-06-01 |
| 29642 | M070K | 355404350 | 355404350 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-06-02 |
| 29643 | M070K | 355404359 | 355404359 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-06-03 |
| 29644 | M070K | 427268089 | 427268089 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-06-04 |
| 29645 | M070K | 427268110 | 427268110 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-06-05 |
| 29646 | M070K | 427268096 | 427268096 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-06-06 |
| 29647 | M070K | 427268088 | 427268088 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-06-07 |
| 29648 | M070K | 427268081 | 427268081 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-06-08 |
| 29649 | M070K | 427268100 | 427268100 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-06-09 |
| 29650 | M070K | 427268106 | 427268106 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-07-01 |
| 29651 | M070K | 427268091 | 427268091 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-07-02 |
| 29652 | M070K | 427268087 | 427268087 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-07-03 |
| 29653 | M070K | 427268082 | 427268082 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-07-04 |
| 29654 | M070K | 427268117 | 427268117 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-07-06 |
| 29655 | M070K | 427268098 | 427268098 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-07-07 |
| 29656 | M070K | 427268085 | 427268085 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-07-08 |
| 29657 | M070K | 427268078 | 427268078 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-07-09 |
| 29658 | M070K | 427268116 | 427268116 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-08-01 |
| 29659 | M070K | 427268114 | 427268114 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-08-02 |
| 29660 | M070K | 427268086 | 427268086 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-08-03 |
| 29661 | M070K | 427268083 | 427268083 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-08-04 |
| 29662 | M070K | 427268079 | 427268079 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-08-05 |
| 29663 | M070K | 427268108 | 427268108 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-08-06 |
| 29664 | M070K | 427268104 | 427268104 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-08-07 |
| 29665 | M070K | 427268090 | 427268090 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-08-08 |
| 29666 | M070K | 427268092 | 427268092 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-1-08-09 |
| 29667 | M070K | 427268080 | 427268080 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-01-01 |
| 29668 | M070K | 427268111 | 427268111 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-01-02 |
| 29669 | M070K | 427268105 | 427268105 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-01-03 |
| 29670 | M070K | 427268097 | 427268097 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29671 | M070K | 427268093 | 427268093 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-01-05 |
| 29672 | M070K | 427268084 | 427268084 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-01-06 |
| 29673 | M070K | 427268113 | 427268113 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-01-07 |
| 29674 | M070K | 427268112 | 427268112 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-01-08 |
| 29675 | M070K | 427268103 | 427268103 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-01-09 |
| 29676 | M070K | 427268101 | 427268101 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-02-01 |
| 29677 | M070K | 427268095 | 427268095 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-02-03 |
| 29678 | M070K | 427268107 | 427268107 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-02-04 |
| 29679 | M070K | 427268109 | 427268109 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-02-05 |
| 29680 | M070K | 427268102 | 427268102 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-02-06 |
| 29681 | M070K | 427268099 | 427268099 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-02-07 |
| 29682 | M070K | 427268094 | 427268094 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-02-08 |
| 29683 | M070K | 427268130 | 427268130 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-05-09 |
| 29684 | M070K | 427268133 | 427268133 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-06-07 |
| 29685 | M070K | 427268142 | 427268142 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-07-03 |
| 29686 | M070K | 427268154 | 427268154 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-07-08 |
| 29687 | M070K | 427268159 | 427268159 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-2-08-03 |
| 29688 | M070K | 427268135 | 427268135 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0021-3-08-04 |
| 29689 | M070K | 427268134 | 427268134 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-1-01-05 |
| 29690 | M070K | 427268147 | 427268147 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-1-01-08 |
| 29691 | M070K | 427268169 | 427268169 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-1-01-09 |
| 29692 | M070K | 427268131 | 427268131 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-1-06-09 |
| 29693 | M070K | 427268152 | 427268152 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-1-08-04 |
| 29694 | M070K | 427268168 | 427268168 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-1-08-07 |
| 29695 | M070K | 427268156 | 427268156 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-2-02-01 |
| 29696 | M070K | 427268136 | 427268136 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-2-02-09 |
| 29697 | M070K | 427268146 | 427268146 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-2-03-01 |
| 29698 | M070K | 427268143 | 427268143 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-2-03-03 |
| 29699 | M070K | 427268166 | 427268166 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-2-05-06 |
| 29700 | M070K | 427268155 | 427268155 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-2-06-02 |
| 29701 | M070K | 427268132 | 427268132 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-2-08-01 |
| 29702 | M070K | 427268139 | 427268139 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-2-08-06 |
| 29703 | M070K | 427268149 | 427268149 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-2-08-07 |
| 29704 | M070K | 427268160 | 427268160 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-2-08-08 |
| 29705 | M070K | 427268161 | 427268161 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-2-08-09 |
| 29706 | M070K | 427268150 | 427268150 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-3-01-03 |
| 29707 | M070K | 427268138 | 427268138 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-3-01-04 |
| 29708 | M070K | 427268144 | 427268144 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-3-01-06 |
| 29709 | M070K | 427268162 | 427268162 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-3-02-05 |
| 29710 | M070K | 427268164 | 427268164 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-3-04-02 |
| 29711 | M070K | 427268145 | 427268145 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-3-04-06 |
| 29712 | M070K | 427268151 | 427268151 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-3-05-05 |
| 29713 | M070K | 427268153 | 427268153 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-3-06-01 |
| 29714 | M070K | 427268165 | 427268165 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-3-06-03 |
| 29715 | M070K | 427268140 | 427268140 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-3-07-01 |
| 29716 | M070K | 427268137 | 427268137 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-3-07-02 |
| 29717 | M070K | 427268148 | 427268148 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-3-07-03 |
| 29718 | M070K | 427268167 | 427268167 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-3-08-05 |
| 29719 | M070K | 427268158 | 427268158 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0022-3-08-06 |
| 29720 | M070K | 355404458 | 355404458 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0023-1-01-01 |
| 29721 | M070K | 427271070 | 427271070 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0023-1-01-07 |
| 29722 | M070K | 427271058 | 427271058 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0024-1-06-07 |
| 29723 | M070K | 427271049 | 427271049 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-2-02-05 |
| 29724 | M070K | 427271065 | 427271065 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-2-08-01 |
| 29725 | M070K | 427271060 | 427271060 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-2-08-06 |
| 29726 | M070K | 427271077 | 427271077 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-3-01-04 |
| 29727 | M070K | 427271066 | 427271066 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-3-01-05 |
| 29728 | M070K | 427271059 | 427271059 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-3-02-03 |
| 29729 | M070K | 427271051 | 427271051 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-3-02-05 |
| 29730 | M070K | 427271076 | 427271076 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-3-02-06 |
| 29731 | M070K | 427271067 | 427271067 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-3-03-04 |
| 29732 | M070K | 427271056 | 427271056 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-3-03-05 |
| 29733 | M070K | 427271075 | 427271075 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-3-05-01 |
| 29734 | M070K | 427271068 | 427271068 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-3-05-05 |
| 29735 | M070K | 427271061 | 427271061 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-3-05-06 |
| 29736 | M070K | 427271057 | 427271057 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-3-06-05 |
| 29737 | M070K | 427271074 | 427271074 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0027-3-07-01 |
| 29738 | M070K | 427271069 | 427271069 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0028-2-04-09 |
| 29739 | M070K | 427271063 | 427271063 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0028-3-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29740 | M070K | 427271055 | 427271055 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0028-3-04-03 |
| 29741 | M070K | 427271073 | 427271073 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0028-3-04-05 |
| 29742 | M070K | 427271072 | 427271072 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0028-3-06-04 |
| 29743 | M070K | 427271064 | 427271064 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0028-3-07-03 |
| 29744 | M070K | 427271054 | 427271054 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0028-3-08-04 |
| 29745 | M070K | 355404457 | 355404457 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0029-1-01-05 |
| 29746 | M070K | 427271071 | 427271071 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0029-1-01-08 |
| 29747 | M070K | 427271062 | 427271062 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0029-1-05-01 |
| 29748 | M070K | 355404318 | 355404318 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0029-3-06-01 |
| 29749 | M070K | 355404326 | 355404326 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0030-1-03-03 |
| 29750 | M070K | 355404338 | 355404338 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0030-1-03-04 |
| 29751 | M070K | 355404337 | 355404337 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0030-1-05-04 |
| 29752 | M070K | 355404314 | 355404314 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0030-3-01-04 |
| 29753 | M070K | 355404325 | 355404325 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0030-3-05-03 |
| 29754 | M070K | 355404324 | 355404324 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0031-1-06-09 |
| 29755 | M070K | 355404323 | 355404323 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0031-1-07-02 |
| 29756 | M070K | 355404317 | 355404317 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0031-1-07-03 |
| 29757 | M070K | 355404327 | 355404327 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0031-1-07-04 |
| 29758 | M070K | 355404328 | 355404328 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0031-1-07-05 |
| 29759 | M070K | 355404339 | 355404339 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0031-1-07-06 |
| 29760 | M070K | 355404332 | 355404332 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0031-1-07-08 |
| 29761 | M070K | 355404341 | 355404341 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0031-1-07-09 |
| 29762 | M070K | 355404316 | 355404316 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0031-1-08-01 |
| 29763 | M070K | 355404336 | 355404336 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0031-1-08-03 |
| 29764 | M070K | 355404340 | 355404340 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0031-1-08-04 |
| 29765 | M070K | 355404319 | 355404319 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0031-1-08-05 |
| 29766 | M070K | 355404344 | 355404344 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0031-1-08-07 |
| 29767 | M070K | 355404322 | 355404322 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0031-1-08-08 |
| 29768 | M070K | 355404320 | 355404320 | 9/14/2006 | 1.2 | LA-CR-01-1- S-0031-1-08-09 |
| 29769 | M070K | 355404321 | 355404321 | 9/14/2006 | 1.2 | LA-CR-02-1- B-0057-2-04-05 |
| 29770 | M070K | 355404331 | 355404331 | 9/14/2006 | 1.2 | LA-CR-02-1- C-0017-1-04-07 |
| 29771 | M070K | 355404315 | 355404315 | 9/14/2006 | 1.2 | LA-CR-02-1- C-0017-1-06-03 |
| 29772 | M070K | 427271348 | 427271348 | 9/14/2006 | 1.2 | LA-CR-02-1- F-0025-2-08-08 |
| 29773 | M070K | 427268067 | 427268067 | 9/14/2006 | 1.2 | LA-CR-02-1- F-0025-3-04-02 |
| 29774 | M070K | 427268122 | 427268122 | 9/14/2006 | 1.2 | LA-CR-02-1- F-0025-3-07-03 |
| 29775 | M070K | 427268173 | 427268173 | 9/14/2006 | 1.2 | LA-CR-02-1- F-0030-1-02-03 |
| 29776 | M070K | 395654811 | 395654811 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-02-03 |
| 29777 | M070K | 395654809 | 395654809 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-02-04 |
| 29778 | M070K | 395654806 | 395654806 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-02-05 |
| 29779 | M070K | 427271196 | 427271196 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-02-06 |
| 29780 | M070K | 433867678 | 433867678 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-02-07 |
| 29781 | M070K | 433867689 | 433867689 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-02-08 |
| 29782 | M070K | 395654808 | 395654808 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-03-01 |
| 29783 | M070K | 433867681 | 433867681 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-03-02 |
| 29784 | M070K | 395654805 | 395654805 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-03-03 |
| 29785 | M070K | 427267807 | 427267807 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-03-04 |
| 29786 | M070K | 433867690 | 433867690 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-03-05 |
| 29787 | M070K | 433867686 | 433867686 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-03-06 |
| 29788 | M070K | 433867682 | 433867682 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-03-07 |
| 29789 | M070K | 427267816 | 427267816 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-03-08 |
| 29790 | M070K | 427267806 | 427267806 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-03-09 |
| 29791 | M070K | 433867691 | 433867691 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-04-01 |
| 29792 | M070K | 433867687 | 433867687 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-04-02 |
| 29793 | M070K | 427267811 | 427267811 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-04-03 |
| 29794 | M070K | 433867679 | 433867679 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-04-04 |
| 29795 | M070K | 427267810 | 427267810 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-04-05 |
| 29796 | M070K | 433867692 | 433867692 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-04-06 |
| 29797 | M070K | 433867688 | 433867688 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-04-07 |
| 29798 | M070K | 427267817 | 427267817 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-04-08 |
| 29799 | M070K | 427267812 | 427267812 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-04-09 |
| 29800 | M070K | 427267809 | 427267809 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-05-01 |
| 29801 | M070K | 433867693 | 433867693 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-05-02 |
| 29802 | M070K | 395654810 | 395654810 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-05-03 |
| 29803 | M070K | 427267815 | 427267815 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-05-04 |
| 29804 | M070K | 433867680 | 433867680 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-05-05 |
| 29805 | M070K | 433867677 | 433867677 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-05-06 |
| 29806 | M070K | 395654813 | 395654813 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-05-07 |
| 29807 | M070K | 433867684 | 433867684 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-05-08 |
| 29808 | M070K | 395654807 | 395654807 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-05-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29809 | M070K | 427267814 | 427267814 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-06-01 |
| 29810 | M070K | 433867676 | 433867676 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-06-02 |
| 29811 | M070K | 395654812 | 395654812 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-06-03 |
| 29812 | M070K | 433867685 | 433867685 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-06-04 |
| 29813 | M070K | 433867683 | 433867683 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-06-05 |
| 29814 | M070K | 427267813 | 427267813 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-06-07 |
| 29815 | M070K | 427267808 | 427267808 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-06-08 |
| 29816 | M070K | 433867675 | 433867675 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-06-09 |
| 29817 | M070K | 433867671 | 433867671 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-07-01 |
| 29818 | M070K | 427267798 | 427267798 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-07-02 |
| 29819 | M070K | 427267794 | 427267794 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-07-03 |
| 29820 | M070K | 427267781 | 427267781 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-07-04 |
| 29821 | M070K | 433867674 | 433867674 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-07-05 |
| 29822 | M070K | 427267801 | 427267801 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-07-06 |
| 29823 | M070K | 427267799 | 427267799 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-07-07 |
| 29824 | M070K | 433867662 | 433867662 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-07-08 |
| 29825 | M070K | 433867656 | 433867656 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-08-01 |
| 29826 | M070K | 433867673 | 433867673 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-08-02 |
| 29827 | M070K | 433867670 | 433867670 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-08-03 |
| 29828 | M070K | 433867665 | 433867665 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-08-04 |
| 29829 | M070K | 433867661 | 433867661 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-08-05 |
| 29830 | M070K | 433867659 | 433867659 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-08-06 |
| 29831 | M070K | 433867672 | 433867672 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-08-07 |
| 29832 | M070K | 433867669 | 433867669 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-08-08 |
| 29833 | M070K | 433867664 | 433867664 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-2-08-09 |
| 29834 | M070K | 433867655 | 433867655 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-01-02 |
| 29835 | M070K | 433867657 | 433867657 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-01-03 |
| 29836 | M070K | 427267804 | 427267804 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-01-04 |
| 29837 | M070K | 433867666 | 433867666 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-01-05 |
| 29838 | M070K | 433867663 | 433867663 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-01-06 |
| 29839 | M070K | 433867658 | 433867658 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-02-02 |
| 29840 | M070K | 427267780 | 427267780 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-02-03 |
| 29841 | M070K | 427267802 | 427267802 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-02-04 |
| 29842 | M070K | 433867667 | 433867667 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-02-05 |
| 29843 | M070K | 427267796 | 427267796 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-02-06 |
| 29844 | M070K | 433867660 | 433867660 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-03-01 |
| 29845 | M070K | 427267779 | 427267779 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-03-02 |
| 29846 | M070K | 427267803 | 427267803 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-03-03 |
| 29847 | M070K | 433867668 | 433867668 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-03-04 |
| 29848 | M070K | 427267795 | 427267795 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-03-05 |
| 29849 | M070K | 427267778 | 427267778 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-03-06 |
| 29850 | M070K | 427267793 | 427267793 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-04-01 |
| 29851 | M070K | 427267805 | 427267805 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-04-02 |
| 29852 | M070K | 427267800 | 427267800 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-04-03 |
| 29853 | M070K | 427267797 | 427267797 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-04-04 |
| 29854 | M070K | 433867654 | 433867654 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-04-05 |
| 29855 | M070K | 427267782 | 427267782 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0013-3-04-06 |
| 29856 | M070K | 433863829 | 433863829 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-01-01 |
| 29857 | M070K | 433863827 | 433863827 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-01-02 |
| 29858 | M070K | 433863814 | 433863814 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-01-03 |
| 29859 | M070K | 433863808 | 433863808 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-01-04 |
| 29860 | M070K | 433863798 | 433863798 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-01-05 |
| 29861 | M070K | 433863828 | 433863828 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-01-06 |
| 29862 | M070K | 433863821 | 433863821 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-01-08 |
| 29863 | M070K | 433863813 | 433863813 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-01-09 |
| 29864 | M070K | 433863807 | 433863807 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-02-01 |
| 29865 | M070K | 433863796 | 433863796 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-02-03 |
| 29866 | M070K | 433863826 | 433863826 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-02-04 |
| 29867 | M070K | 433863815 | 433863815 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-02-05 |
| 29868 | M070K | 433863812 | 433863812 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-02-06 |
| 29869 | M070K | 433863806 | 433863806 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-02-07 |
| 29870 | M070K | 433863793 | 433863793 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-02-08 |
| 29871 | M070K | 433863825 | 433863825 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-02-09 |
| 29872 | M070K | 433863820 | 433863820 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-03-01 |
| 29873 | M070K | 433863811 | 433863811 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-03-02 |
| 29874 | M070K | 433863802 | 433863802 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-03-04 |
| 29875 | M070K | 433863792 | 433863792 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-03-05 |
| 29876 | M070K | 433863830 | 433863830 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-03-06 |
| 29877 | M070K | 433863819 | 433863819 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-03-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29878 | M070K | 433863805 | 433863805 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-04-01 |
| 29879 | M070K | 433863799 | 433863799 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-04-02 |
| 29880 | M070K | 433863791 | 433863791 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-04-03 |
| 29881 | M070K | 433863822 | 433863822 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-04-04 |
| 29882 | M070K | 433863816 | 433863816 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-04-05 |
| 29883 | M070K | 433863803 | 433863803 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-04-06 |
| 29884 | M070K | 433863800 | 433863800 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0031-2-04-07 |
| 29885 | M070K | 433863794 | 433863794 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-1-08-02 |
| 29886 | M070K | 433863823 | 433863823 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-01-03 |
| 29887 | M070K | 433863817 | 433863817 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-01-04 |
| 29888 | M070K | 433863809 | 433863809 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-01-05 |
| 29889 | M070K | 433863801 | 433863801 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-01-06 |
| 29890 | M070K | 433863795 | 433863795 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-01-07 |
| 29891 | M070K | 433863824 | 433863824 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-01-08 |
| 29892 | M070K | 433863818 | 433863818 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-01-09 |
| 29893 | M070K | 433863810 | 433863810 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-02-01 |
| 29894 | M070K | 433863804 | 433863804 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-02-02 |
| 29895 | M070K | 433863797 | 433863797 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-02-03 |
| 29896 | M070K | 395654801 | 395654801 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-02-04 |
| 29897 | M070K | 427267784 | 427267784 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-02-05 |
| 29898 | M070K | 395654792 | 395654792 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-02-06 |
| 29899 | M070K | 395654789 | 395654789 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-02-07 |
| 29900 | M070K | 427271246 | 427271246 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-02-08 |
| 29901 | M070K | 433867633 | 433867633 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-02-09 |
| 29902 | M070K | 395654800 | 395654800 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-03-01 |
| 29903 | M070K | 395654791 | 395654791 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-03-02 |
| 29904 | M070K | 427271249 | 427271249 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-03-03 |
| 29905 | M070K | 427271247 | 427271247 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-03-04 |
| 29906 | M070K | 433867632 | 433867632 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-03-05 |
| 29907 | M070K | 395654799 | 395654799 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-03-06 |
| 29908 | M070K | 395654790 | 395654790 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-03-07 |
| 29909 | M070K | 427271250 | 427271250 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-03-08 |
| 29910 | M070K | 427271248 | 427271248 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-03-09 |
| 29911 | M070K | 427267783 | 427267783 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-04-01 |
| 29912 | M070K | 395654802 | 395654802 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-04-02 |
| 29913 | M070K | 395654793 | 395654793 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-04-03 |
| 29914 | M070K | 433867629 | 433867629 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-04-04 |
| 29915 | M070K | 433867625 | 433867625 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-04-05 |
| 29916 | M070K | 433867634 | 433867634 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-04-06 |
| 29917 | M070K | 395654804 | 395654804 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-04-07 |
| 29918 | M070K | 395654795 | 395654795 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-04-09 |
| 29919 | M070K | 433867628 | 433867628 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-05-01 |
| 29920 | M070K | 433867621 | 433867621 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-05-02 |
| 29921 | M070K | 427267786 | 427267786 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-05-03 |
| 29922 | M070K | 433867622 | 433867622 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-05-04 |
| 29923 | M070K | 395654797 | 395654797 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-05-05 |
| 29924 | M070K | 433867627 | 433867627 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-05-06 |
| 29925 | M070K | 395654796 | 395654796 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-05-07 |
| 29926 | M070K | 427267787 | 427267787 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-05-08 |
| 29927 | M070K | 433867631 | 433867631 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-05-09 |
| 29928 | M070K | 395654798 | 395654798 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-06-01 |
| 29929 | M070K | 433867626 | 433867626 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-06-02 |
| 29930 | M070K | 433867623 | 433867623 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-06-03 |
| 29931 | M070K | 427267785 | 427267785 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-06-04 |
| 29932 | M070K | 395654803 | 395654803 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-06-05 |
| 29933 | M070K | 395654794 | 395654794 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-06-06 |
| 29934 | M070K | 433867630 | 433867630 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-06-08 |
| 29935 | M070K | 433867624 | 433867624 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-06-09 |
| 29936 | M070K | 355404297 | 355404297 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-07-01 |
| 29937 | M070K | 355404299 | 355404299 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-07-02 |
| 29938 | M070K | 355404302 | 355404302 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-07-03 |
| 29939 | M070K | 355404303 | 355404303 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-07-04 |
| 29940 | M070K | 355404304 | 355404304 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-07-05 |
| 29941 | M070K | 355404312 | 355404312 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-2-08-09 |
| 29942 | M070K | 355404290 | 355404290 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-3-01-01 |
| 29943 | M070K | 355404291 | 355404291 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-3-05-01 |
| 29944 | M070K | 355404292 | 355404292 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-3-06-03 |
| 29945 | M070K | 355404293 | 355404293 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-3-07-03 |
| 29946 | M070K | 355404294 | 355404294 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-3-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29947 | M070K | 355404311 | 355404311 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0032-3-08-01 |
| 29948 | M070K | 355404265 | 355404265 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0033-1-03-02 |
| 29949 | M070K | 355404272 | 355404272 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0033-1-07-04 |
| 29950 | M070K | 355404267 | 355404267 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0033-2-05-08 |
| 29951 | M070K | 355404279 | 355404279 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0033-3-02-01 |
| 29952 | M070K | 355404284 | 355404284 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0033-3-05-03 |
| 29953 | M070K | 355404310 | 355404310 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0033-3-05-06 |
| 29954 | M070K | 355404285 | 355404285 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0033-3-06-04 |
| 29955 | M070K | 355404266 | 355404266 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0034-1-04-05 |
| 29956 | M070K | 355404268 | 355404268 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0034-1-05-05 |
| 29957 | M070K | 355404281 | 355404281 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0034-1-07-07 |
| 29958 | M070K | 355404278 | 355404278 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0034-1-08-09 |
| 29959 | M070K | 355404309 | 355404309 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0034-2-01-02 |
| 29960 | M070K | 355404273 | 355404273 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0034-2-01-07 |
| 29961 | M070K | 355404269 | 355404269 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0036-2-08-04 |
| 29962 | M070K | 355404276 | 355404276 | 9/19/2006 | 1.2 | LA-CR-01-1- S-0038-3-06-05 |
| 29963 | M070K | 355404277 | 355404277 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-01-02 |
| 29964 | M070K | 355404282 | 355404282 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-01-03 |
| 29965 | M070K | 355404305 | 355404305 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-01-04 |
| 29966 | M070K | 355404287 | 355404287 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-01-06 |
| 29967 | M070K | 355404271 | 355404271 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-01-08 |
| 29968 | M070K | 355404270 | 355404270 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-01-09 |
| 29969 | M070K | 355404288 | 355404288 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-02-01 |
| 29970 | M070K | 355404275 | 355404275 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-02-02 |
| 29971 | M070K | 355404306 | 355404306 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-03-01 |
| 29972 | M070K | 355404286 | 355404286 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-03-04 |
| 29973 | M070K | 355404274 | 355404274 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-03-05 |
| 29974 | M070K | 355404283 | 355404283 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-03-06 |
| 29975 | M070K | 355404280 | 355404280 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-03-08 |
| 29976 | M070K | 355404289 | 355404289 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-03-09 |
| 29977 | M070K | 355404307 | 355404307 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-04-01 |
| 29978 | M070K | 355404295 | 355404295 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-05-06 |
| 29979 | M070K | 355404296 | 355404296 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-06-01 |
| 29980 | M070K | 355404298 | 355404298 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-06-04 |
| 29981 | M070K | 355404300 | 355404300 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-07-01 |
| 29982 | M070K | 355404301 | 355404301 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-07-06 |
| 29983 | M070K | 355404308 | 355404308 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-07-07 |
| 29984 | M070K | 433863038 | 433863038 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-08-03 |
| 29985 | M070K | 433863026 | 433863026 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-08-06 |
| 29986 | M070K | 433863029 | 433863029 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-1-08-09 |
| 29987 | M070K | 433863031 | 433863031 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-2-01-01 |
| 29988 | M070K | 433863032 | 433863032 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-2-01-04 |
| 29989 | M070K | 433863027 | 433863027 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-2-01-06 |
| 29990 | M070K | 433863033 | 433863033 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-2-07-06 |
| 29991 | M070K | 433863030 | 433863030 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-2-08-02 |
| 29992 | M070K | 433863034 | 433863034 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-2-08-06 |
| 29993 | M070K | 433863035 | 433863035 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-2-08-08 |
| 29994 | M070K | 433863012 | 433863012 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-3-01-01 |
| 29995 | M070K | 433863015 | 433863015 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-3-02-01 |
| 29996 | M070K | 433863018 | 433863018 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-3-05-06 |
| 29997 | M070K | 433863002 | 433863002 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-3-08-04 |
| 29998 | M070K | 433863020 | 433863020 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-3-08-05 |
| 29999 | M070K | 433863013 | 433863013 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0002-3-08-06 |
| 30000 | M070K | 433863023 | 433863023 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-01-01 |
| 30001 | M070K | 433863016 | 433863016 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-01-02 |
| 30002 | M070K | 433863003 | 433863003 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-01-04 |
| 30003 | M070K | 433863017 | 433863017 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-01-05 |
| 30004 | M070K | 433863014 | 433863014 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-01-06 |
| 30005 | M070K | 433863025 | 433863025 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-01-07 |
| 30006 | M070K | 433863001 | 433863001 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-01-08 |
| 30007 | M070K | 433863004 | 433863004 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-01-09 |
| 30008 | M070K | 433863005 | 433863005 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-02-02 |
| 30009 | M070K | 433863011 | 433863011 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-02-03 |
| 30010 | M070K | 433863021 | 433863021 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-02-07 |
| 30011 | M070K | 433863022 | 433863022 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-02-08 |
| 30012 | M070K | 433863024 | 433863024 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-02-09 |
| 30013 | M070K | 433863019 | 433863019 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-03-01 |
| 30014 | M070K | 433863036 | 433863036 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-03-03 |
| 30015 | M070K | 433863008 | 433863008 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30016 | M070K | 433863009 | 433863009 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-03-09 |
| 30017 | M070K | 433863006 | 433863006 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-04-05 |
| 30018 | M070K | 433863040 | 433863040 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-04-06 |
| 30019 | M070K | 433863037 | 433863037 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-04-08 |
| 30020 | M070K | 433863007 | 433863007 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-04-09 |
| 30021 | M070K | 433863010 | 433863010 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-05-01 |
| 30022 | M070K | 433863039 | 433863039 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-05-02 |
| 30023 | M070K | 433863028 | 433863028 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-05-03 |
| 30024 | M070K | 433863951 | 433863951 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-05-07 |
| 30025 | M070K | 427271757 | 427271757 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-06-05 |
| 30026 | M070K | 433863962 | 433863962 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0004-1-06-06 |
| 30027 | M070K | 433863961 | 433863961 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-02-02 |
| 30028 | M070K | 433863959 | 433863959 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-02-03 |
| 30029 | M070K | 433863957 | 433863957 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-02-04 |
| 30030 | M070K | 433863964 | 433863964 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-02-06 |
| 30031 | M070K | 433863963 | 433863963 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-02-07 |
| 30032 | M070K | 433863960 | 433863960 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-02-08 |
| 30033 | M070K | 433863958 | 433863958 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-03-02 |
| 30034 | M070K | 433863956 | 433863956 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-03-03 |
| 30035 | M070K | 433863954 | 433863954 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-03-04 |
| 30036 | M070K | 433863953 | 433863953 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-03-06 |
| 30037 | M070K | 433863942 | 433863942 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-03-09 |
| 30038 | M070K | 433863943 | 433863943 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-04-02 |
| 30039 | M070K | 433863944 | 433863944 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-04-05 |
| 30040 | M070K | 433863945 | 433863945 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-04-06 |
| 30041 | M070K | 433863946 | 433863946 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-04-07 |
| 30042 | M070K | 433863947 | 433863947 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-04-08 |
| 30043 | M070K | 433863948 | 433863948 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-05-02 |
| 30044 | M070K | 433863952 | 433863952 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-05-04 |
| 30045 | M070K | 427271991 | 427271991 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-05-05 |
| 30046 | M070K | 427271998 | 427271998 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-05-08 |
| 30047 | M070K | 433863937 | 433863937 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-05-09 |
| 30048 | M070K | 433863940 | 433863940 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-06-02 |
| 30049 | M070K | 427271999 | 427271999 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-06-03 |
| 30050 | M070K | 427271993 | 427271993 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-06-04 |
| 30051 | M070K | 427271997 | 427271997 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-06-05 |
| 30052 | M070K | 433863939 | 433863939 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-06-06 |
| 30053 | M070K | 433863941 | 433863941 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-07-02 |
| 30054 | M070K | 427271758 | 427271758 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-07-03 |
| 30055 | M070K | 427271992 | 427271992 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-2-07-08 |
| 30056 | M070K | 427271994 | 427271994 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-3-01-01 |
| 30057 | M070K | 427271996 | 427271996 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-3-01-02 |
| 30058 | M070K | 433863938 | 433863938 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-3-01-04 |
| 30059 | M070K | 433863898 | 433863898 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-3-02-01 |
| 30060 | M070K | 433863850 | 433863850 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-3-03-02 |
| 30061 | M070K | 427271925 | 427271925 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-3-03-03 |
| 30062 | M070K | 433863832 | 433863832 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-3-03-04 |
| 30063 | M070K | 433863840 | 433863840 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-3-04-01 |
| 30064 | M070K | 433863902 | 433863902 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-3-04-03 |
| 30065 | M070K | 433863891 | 433863891 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-3-05-01 |
| 30066 | M070K | 433863843 | 433863843 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-3-05-03 |
| 30067 | M070K | 427271924 | 427271924 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-3-05-06 |
| 30068 | M070K | 433863839 | 433863839 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-3-07-01 |
| 30069 | M070K | 433863905 | 433863905 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-3-07-03 |
| 30070 | M070K | 433863897 | 433863897 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0007-3-07-04 |
| 30071 | M070K | 433863846 | 433863846 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-1-01-09 |
| 30072 | M070K | 433863844 | 433863844 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-01-03 |
| 30073 | M070K | 433863838 | 433863838 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-02-05 |
| 30074 | M070K | 433863904 | 433863904 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-02-08 |
| 30075 | M070K | 433863896 | 433863896 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-03-01 |
| 30076 | M070K | 433863893 | 433863893 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-03-04 |
| 30077 | M070K | 433863847 | 433863847 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-03-06 |
| 30078 | M070K | 433863836 | 433863836 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-03-09 |
| 30079 | M070K | 433863903 | 433863903 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-04-04 |
| 30080 | M070K | 433863895 | 433863895 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-04-06 |
| 30081 | M070K | 433863848 | 433863848 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-04-09 |
| 30082 | M070K | 433863845 | 433863845 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-05-01 |
| 30083 | M070K | 433863833 | 433863833 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-05-05 |
| 30084 | M070K | 433863901 | 433863901 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30085 | M070K | 433863894 | 433863894 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-05-08 |
| 30086 | M070K | 433863842 | 433863842 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-05-09 |
| 30087 | M070K | 427271922 | 427271922 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-06-05 |
| 30088 | M070K | 433863834 | 433863834 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-06-06 |
| 30089 | M070K | 433863900 | 433863900 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-07-01 |
| 30090 | M070K | 433863892 | 433863892 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-07-02 |
| 30091 | M070K | 433863841 | 433863841 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-07-05 |
| 30092 | M070K | 427271921 | 427271921 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-07-07 |
| 30093 | M070K | 433863835 | 433863835 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-2-07-09 |
| 30094 | M070K | 433863899 | 433863899 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-01-01 |
| 30095 | M070K | 433863849 | 433863849 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-01-02 |
| 30096 | M070K | 427271923 | 427271923 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-01-03 |
| 30097 | M070K | 433863831 | 433863831 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-01-04 |
| 30098 | M070K | 433863837 | 433863837 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-01-05 |
| 30099 | M070K | 433863751 | 433863751 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-02-02 |
| 30100 | M070K | 433863752 | 433863752 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-03-02 |
| 30101 | M070K | 433863753 | 433863753 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-03-02 |
| 30102 | M070K | 433863754 | 433863754 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-03-05 |
| 30103 | M070K | 433863755 | 433863755 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-03-06 |
| 30104 | M070K | 433863756 | 433863756 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-04-01 |
| 30105 | M070K | 433863757 | 433863757 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-04-02 |
| 30106 | M070K | 433863758 | 433863758 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-04-05 |
| 30107 | M070K | 433863759 | 433863759 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-05-01 |
| 30108 | M070K | 433863760 | 433863760 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-05-03 |
| 30109 | M070K | 433863776 | 433863776 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-06-01 |
| 30110 | M070K | 433863777 | 433863777 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-06-02 |
| 30111 | M070K | 433863778 | 433863778 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-06-03 |
| 30112 | M070K | 433863779 | 433863779 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-06-06 |
| 30113 | M070K | 433863780 | 433863780 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-07-02 |
| 30114 | M070K | 433863781 | 433863781 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-07-03 |
| 30115 | M070K | 433863782 | 433863782 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-07-05 |
| 30116 | M070K | 433863783 | 433863783 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0008-3-07-06 |
| 30117 | M070K | 433863784 | 433863784 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-01-04 |
| 30118 | M070K | 433863785 | 433863785 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-01-05 |
| 30119 | M070K | 433863786 | 433863786 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-01-06 |
| 30120 | M070K | 433863787 | 433863787 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-01-08 |
| 30121 | M070K | 433863788 | 433863788 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-01-09 |
| 30122 | M070K | 433863789 | 433863789 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-02-01 |
| 30123 | M070K | 433863790 | 433863790 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-02-02 |
| 30124 | M070K | 433863771 | 433863771 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-02-03 |
| 30125 | M070K | 433863772 | 433863772 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-02-04 |
| 30126 | M070K | 433863773 | 433863773 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-02-05 |
| 30127 | M070K | 433863774 | 433863774 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-02-06 |
| 30128 | M070K | 433863775 | 433863775 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-02-07 |
| 30129 | M070K | 433863766 | 433863766 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-02-08 |
| 30130 | M070K | 433863767 | 433863767 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-02-09 |
| 30131 | M070K | 433863768 | 433863768 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-03-01 |
| 30132 | M070K | 433863769 | 433863769 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-03-02 |
| 30133 | M070K | 433863770 | 433863770 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-03-03 |
| 30134 | M070K | 433863761 | 433863761 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-03-04 |
| 30135 | M070K | 433863762 | 433863762 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-03-05 |
| 30136 | M070K | 433863763 | 433863763 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-03-06 |
| 30137 | M070K | 433863764 | 433863764 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-03-07 |
| 30138 | M070K | 433863765 | 433863765 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-03-08 |
| 30139 | M070K | 355404252 | 355404252 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-03-09 |
| 30140 | M070K | 355398888 | 355398888 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-04-01 |
| 30141 | M070K | 355404256 | 355404256 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-04-02 |
| 30142 | M070K | 355404257 | 355404257 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-04-03 |
| 30143 | M070K | 355404263 | 355404263 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-04-04 |
| 30144 | M070K | 355404264 | 355404264 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-04-05 |
| 30145 | M070K | 355398893 | 355398893 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-04-06 |
| 30146 | M070K | 355398887 | 355398887 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-04-07 |
| 30147 | M070K | 355398891 | 355398891 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-04-08 |
| 30148 | M070K | 355398890 | 355398890 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-04-09 |
| 30149 | M070K | 355398896 | 355398896 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-05-01 |
| 30150 | M070K | 355398895 | 355398895 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-05-02 |
| 30151 | M070K | 355398899 | 355398899 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-05-03 |
| 30152 | M070K | 355398885 | 355398885 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-05-04 |
| 30153 | M070K | 355398876 | 355398876 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30154 | M070K | 355398877 | 355398877 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-05-06 |
| 30155 | M070K | 355398894 | 355398894 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-05-07 |
| 30156 | M070K | 355398879 | 355398879 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-1-07-09 |
| 30157 | M070K | 355398898 | 355398898 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-02-08 |
| 30158 | M070K | 355398873 | 355398873 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-03-03 |
| 30159 | M070K | 355398883 | 355398883 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-03-05 |
| 30160 | M070K | 355398884 | 355398884 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-03-06 |
| 30161 | M070K | 355398886 | 355398886 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-04-01 |
| 30162 | M070K | 355398880 | 355398880 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-04-05 |
| 30163 | M070K | 355398897 | 355398897 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-04-06 |
| 30164 | M070K | 355398874 | 355398874 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-04-08 |
| 30165 | M070K | 355398900 | 355398900 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-05-02 |
| 30166 | M070K | 355398878 | 355398878 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-05-03 |
| 30167 | M070K | 355398892 | 355398892 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-05-07 |
| 30168 | M070K | 355398881 | 355398881 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-05-08 |
| 30169 | M070K | 355398872 | 355398872 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-06-02 |
| 30170 | M070K | 355398875 | 355398875 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-06-03 |
| 30171 | M070K | 355398901 | 355398901 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-06-09 |
| 30172 | M070K | 355398903 | 355398903 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-07-01 |
| 30173 | M070K | 355398904 | 355398904 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-07-03 |
| 30174 | M070K | 355398882 | 355398882 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-07-08 |
| 30175 | M070K | 370503494 | 370503494 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-07-09 |
| 30176 | M070K | 355398902 | 355398902 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-08-01 |
| 30177 | M070K | 355404253 | 355404253 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-08-03 |
| 30178 | M070K | 355404254 | 355404254 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-2-08-07 |
| 30179 | M070K | 355404255 | 355404255 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-3-01-02 |
| 30180 | M070K | 355398889 | 355398889 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-3-02-03 |
| 30181 | M070K | 355404251 | 355404251 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0009-3-02-05 |
| 30182 | M070K | 355404258 | 355404258 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-1-01-05 |
| 30183 | M070K | 355404259 | 355404259 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-1-02-06 |
| 30184 | M070K | 355404260 | 355404260 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-1-03-09 |
| 30185 | M070K | 355404262 | 355404262 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0010-1-06-03 |
| 30186 | M070K | 433863080 | 433863080 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-07-03 |
| 30187 | M070K | 433863071 | 433863071 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-07-04 |
| 30188 | M070K | 433863041 | 433863041 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-07-05 |
| 30189 | M070K | 433863054 | 433863054 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-07-06 |
| 30190 | M070K | 433863051 | 433863051 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-07-07 |
| 30191 | M070K | 433863079 | 433863079 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-07-08 |
| 30192 | M070K | 433863070 | 433863070 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-07-09 |
| 30193 | M070K | 433863045 | 433863045 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-08-01 |
| 30194 | M070K | 433863047 | 433863047 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-08-02 |
| 30195 | M070K | 433863048 | 433863048 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-08-03 |
| 30196 | M070K | 433863078 | 433863078 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0011-1-08-06 |
| 30197 | M070K | 433863069 | 433863069 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-1-01-03 |
| 30198 | M070K | 433863046 | 433863046 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-1-01-08 |
| 30199 | M070K | 433863050 | 433863050 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-1-04-04 |
| 30200 | M070K | 433863077 | 433863077 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-2-02-02 |
| 30201 | M070K | 433863068 | 433863068 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-2-02-03 |
| 30202 | M070K | 433863042 | 433863042 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-2-02-04 |
| 30203 | M070K | 433863043 | 433863043 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-2-02-05 |
| 30204 | M070K | 433863044 | 433863044 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-2-02-06 |
| 30205 | M070K | 433863076 | 433863076 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-2-03-01 |
| 30206 | M070K | 433863065 | 433863065 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-2-03-02 |
| 30207 | M070K | 433863064 | 433863064 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-2-03-03 |
| 30208 | M070K | 433863053 | 433863053 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-2-03-04 |
| 30209 | M070K | 433863056 | 433863056 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-2-03-08 |
| 30210 | M070K | 433863075 | 433863075 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-2-03-09 |
| 30211 | M070K | 433863067 | 433863067 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-2-04-01 |
| 30212 | M070K | 433863063 | 433863063 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-2-04-04 |
| 30213 | M070K | 433863059 | 433863059 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-2-04-05 |
| 30214 | M070K | 433863057 | 433863057 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-2-04-06 |
| 30215 | M070K | 433863074 | 433863074 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0012-2-05-07 |
| 30216 | M070K | 433863066 | 433863066 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0013-1-04-04 |
| 30217 | M070K | 433863062 | 433863062 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0014-1-08-01 |
| 30218 | M070K | 433863058 | 433863058 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0014-1-08-08 |
| 30219 | M070K | 433863060 | 433863060 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0016-2-01-04 |
| 30220 | M070K | 433863073 | 433863073 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0016-2-01-08 |
| 30221 | M070K | 433863072 | 433863072 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0016-2-03-04 |
| 30222 | M070K | 433863061 | 433863061 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0016-3-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30223 | M070K | 433863055 | 433863055 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0016-3-04-02 |
| 30224 | M070K | 433863052 | 433863052 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0016-3-05-05 |
| 30225 | M070K | 433867051 | 433867051 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-01-06 |
| 30226 | M070K | 433867039 | 433867039 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-01-08 |
| 30227 | M070K | 433867033 | 433867033 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-02-02 |
| 30228 | M070K | 433867026 | 433867026 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-02-03 |
| 30229 | M070K | 433867015 | 433867015 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-02-05 |
| 30230 | M070K | 433867050 | 433867050 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-03-02 |
| 30231 | M070K | 433867041 | 433867041 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-03-05 |
| 30232 | M070K | 433867023 | 433867023 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-03-06 |
| 30233 | M070K | 433867021 | 433867021 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-03-07 |
| 30234 | M070K | 433867016 | 433867016 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-03-08 |
| 30235 | M070K | 433867052 | 433867052 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-04-01 |
| 30236 | M070K | 433867040 | 433867040 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-04-04 |
| 30237 | M070K | 433867024 | 433867024 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-04-05 |
| 30238 | M070K | 433867022 | 433867022 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-05-04 |
| 30239 | M070K | 433867017 | 433867017 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-05-06 |
| 30240 | M070K | 433867049 | 433867049 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-05-08 |
| 30241 | M070K | 433867037 | 433867037 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-06-05 |
| 30242 | M070K | 433867032 | 433867032 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-06-06 |
| 30243 | M070K | 433867028 | 433867028 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-06-08 |
| 30244 | M070K | 433867014 | 433867014 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-06-09 |
| 30245 | M070K | 433867048 | 433867048 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-07-04 |
| 30246 | M070K | 433867038 | 433867038 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-07-05 |
| 30247 | M070K | 433867025 | 433867025 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-07-06 |
| 30248 | M070K | 433867031 | 433867031 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-07-07 |
| 30249 | M070K | 433867013 | 433867013 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-07-09 |
| 30250 | M070K | 433867046 | 433867046 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-08-02 |
| 30251 | M070K | 433867043 | 433867043 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-08-05 |
| 30252 | M070K | 433867035 | 433867035 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-1-08-09 |
| 30253 | M070K | 433867029 | 433867029 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-01-01 |
| 30254 | M070K | 433867018 | 433867018 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-01-02 |
| 30255 | M070K | 433867047 | 433867047 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-01-03 |
| 30256 | M070K | 433867044 | 433867044 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-01-06 |
| 30257 | M070K | 433867036 | 433867036 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-01-07 |
| 30258 | M070K | 433867030 | 433867030 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-02-01 |
| 30259 | M070K | 433867019 | 433867019 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-02-02 |
| 30260 | M070K | 433867045 | 433867045 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-02-03 |
| 30261 | M070K | 433867042 | 433867042 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-02-04 |
| 30262 | M070K | 433867034 | 433867034 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-02-05 |
| 30263 | M070K | 433867027 | 433867027 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-02-06 |
| 30264 | M070K | 433867020 | 433867020 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0017-2-02-07 |
| 30265 | M070K | 433863934 | 433863934 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-2-08-09 |
| 30266 | M070K | 433863926 | 433863926 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-3-01-01 |
| 30267 | M070K | 433863918 | 433863918 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-3-02-01 |
| 30268 | M070K | 433863910 | 433863910 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-3-02-06 |
| 30269 | M070K | 427271935 | 427271935 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-3-05-05 |
| 30270 | M070K | 433863933 | 433863933 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-3-06-01 |
| 30271 | M070K | 433863925 | 433863925 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-3-06-02 |
| 30272 | M070K | 433863917 | 433863917 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-3-06-04 |
| 30273 | M070K | 433863909 | 433863909 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-3-06-06 |
| 30274 | M070K | 427271934 | 427271934 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-3-07-03 |
| 30275 | M070K | 433863932 | 433863932 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-3-07-04 |
| 30276 | M070K | 433863924 | 433863924 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-3-07-05 |
| 30277 | M070K | 433863916 | 433863916 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-3-08-01 |
| 30278 | M070K | 433863908 | 433863908 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-3-08-02 |
| 30279 | M070K | 427271933 | 427271933 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0018-3-08-06 |
| 30280 | M070K | 433863931 | 433863931 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-01-02 |
| 30281 | M070K | 433863923 | 433863923 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-01-03 |
| 30282 | M070K | 433863915 | 433863915 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-01-05 |
| 30283 | M070K | 433863907 | 433863907 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-01-06 |
| 30284 | M070K | 427271932 | 427271932 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-01-07 |
| 30285 | M070K | 433863930 | 433863930 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-01-08 |
| 30286 | M070K | 433863922 | 433863922 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-02-01 |
| 30287 | M070K | 433863914 | 433863914 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-02-02 |
| 30288 | M070K | 433863906 | 433863906 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-02-07 |
| 30289 | M070K | 427271931 | 427271931 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-03-03 |
| 30290 | M070K | 433863929 | 433863929 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-03-04 |
| 30291 | M070K | 433863921 | 433863921 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30292 | M070K | 433863913 | 433863913 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-03-06 |
| 30293 | M070K | 427271938 | 427271938 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-03-07 |
| 30294 | M070K | 427271930 | 427271930 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-04-01 |
| 30295 | M070K | 433863928 | 433863928 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-04-02 |
| 30296 | M070K | 433863920 | 433863920 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-04-03 |
| 30297 | M070K | 433863912 | 433863912 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-04-05 |
| 30298 | M070K | 427271937 | 427271937 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-04-08 |
| 30299 | M070K | 427271929 | 427271929 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-05-03 |
| 30300 | M070K | 433863935 | 433863935 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-06-01 |
| 30301 | M070K | 433863927 | 433863927 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-06-06 |
| 30302 | M070K | 433863919 | 433863919 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-07-02 |
| 30303 | M070K | 433863911 | 433863911 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-1-07-09 |
| 30304 | M070K | 427271936 | 427271936 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-01-05 |
| 30305 | M070K | 433867270 | 433867270 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-02-04 |
| 30306 | M070K | 433867262 | 433867262 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-02-06 |
| 30307 | M070K | 433867254 | 433867254 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-02-08 |
| 30308 | M070K | 433863083 | 433863083 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-03-03 |
| 30309 | M070K | 433863110 | 433863110 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-03-04 |
| 30310 | M070K | 433867269 | 433867269 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-03-06 |
| 30311 | M070K | 433867261 | 433867261 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-03-07 |
| 30312 | M070K | 433867253 | 433867253 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-03-08 |
| 30313 | M070K | 433863082 | 433863082 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-03-09 |
| 30314 | M070K | 433863109 | 433863109 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-04-01 |
| 30315 | M070K | 433867268 | 433867268 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-04-05 |
| 30316 | M070K | 433867260 | 433867260 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-04-09 |
| 30317 | M070K | 433867252 | 433867252 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-05-03 |
| 30318 | M070K | 433863081 | 433863081 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-05-04 |
| 30319 | M070K | 433863108 | 433863108 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-05-07 |
| 30320 | M070K | 433867267 | 433867267 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-05-09 |
| 30321 | M070K | 433867259 | 433867259 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-06-03 |
| 30322 | M070K | 433863087 | 433863087 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-06-08 |
| 30323 | M070K | 427272000 | 427272000 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-06-09 |
| 30324 | M070K | 433863107 | 433863107 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-07-03 |
| 30325 | M070K | 433867266 | 433867266 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-07-05 |
| 30326 | M070K | 433867258 | 433867258 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-07-09 |
| 30327 | M070K | 433863086 | 433863086 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-08-02 |
| 30328 | M070K | 433863114 | 433863114 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-2-08-05 |
| 30329 | M070K | 433863106 | 433863106 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-3-01-03 |
| 30330 | M070K | 433867265 | 433867265 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-3-02-04 |
| 30331 | M070K | 433867257 | 433867257 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-3-02-05 |
| 30332 | M070K | 433867251 | 433867251 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-3-02-06 |
| 30333 | M070K | 433863113 | 433863113 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-3-06-04 |
| 30334 | M070K | 433863105 | 433863105 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0019-3-08-06 |
| 30335 | M070K | 433867264 | 433867264 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-01-05 |
| 30336 | M070K | 433867256 | 433867256 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-02-02 |
| 30337 | M070K | 433863085 | 433863085 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-02-05 |
| 30338 | M070K | 433863112 | 433863112 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-02-08 |
| 30339 | M070K | 433863104 | 433863104 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-02-09 |
| 30340 | M070K | 433867271 | 433867271 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-03-01 |
| 30341 | M070K | 433867263 | 433867263 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-03-04 |
| 30342 | M070K | 433867255 | 433867255 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-03-05 |
| 30343 | M070K | 433863084 | 433863084 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-03-07 |
| 30344 | M070K | 433863111 | 433863111 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-04-04 |
| 30345 | M070K | 433867511 | 433867511 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-04-05 |
| 30346 | M070K | 433867501 | 433867501 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-04-09 |
| 30347 | M070K | 343805388 | 343805388 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-05-02 |
| 30348 | M070K | 343805383 | 343805383 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-05-03 |
| 30349 | M070K | 427271140 | 427271140 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-06-02 |
| 30350 | M070K | 427271132 | 427271132 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-06-03 |
| 30351 | M070K | 343805393 | 343805393 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-06-04 |
| 30352 | M070K | 343805389 | 343805389 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-06-05 |
| 30353 | M070K | 343805386 | 343805386 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-06-06 |
| 30354 | M070K | 427271143 | 427271143 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-07-03 |
| 30355 | M070K | 427271141 | 427271141 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-07-06 |
| 30356 | M070K | 427271131 | 427271131 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-07-09 |
| 30357 | M070K | 343805392 | 343805392 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-08-05 |
| 30358 | M070K | 343805390 | 343805390 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-08-07 |
| 30359 | M070K | 343805384 | 343805384 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-1-08-09 |
| 30360 | M070K | 343805382 | 343805382 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-01-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30361 | M070K | 427271142 | 427271142 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-01-04 |
| 30362 | M070K | 343805380 | 343805380 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-01-07 |
| 30363 | M070K | 343805391 | 343805391 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-01-09 |
| 30364 | M070K | 433867505 | 433867505 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-02-01 |
| 30365 | M070K | 343805385 | 343805385 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-02-03 |
| 30366 | M070K | 427271136 | 427271136 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-02-04 |
| 30367 | M070K | 343805377 | 343805377 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-02-06 |
| 30368 | M070K | 427271133 | 427271133 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-02-07 |
| 30369 | M070K | 433867507 | 433867507 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-02-08 |
| 30370 | M070K | 433867506 | 433867506 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-02-09 |
| 30371 | M070K | 343805387 | 343805387 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-03-01 |
| 30372 | M070K | 427271146 | 427271146 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-03-02 |
| 30373 | M070K | 343805378 | 343805378 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-03-03 |
| 30374 | M070K | 427271134 | 427271134 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-03-04 |
| 30375 | M070K | 433867508 | 433867508 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-03-05 |
| 30376 | M070K | 433867504 | 433867504 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-03-08 |
| 30377 | M070K | 427271148 | 427271148 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-03-09 |
| 30378 | M070K | 427271145 | 427271145 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-04-01 |
| 30379 | M070K | 343805379 | 343805379 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-04-02 |
| 30380 | M070K | 427271138 | 427271138 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-04-03 |
| 30381 | M070K | 433867509 | 433867509 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-04-04 |
| 30382 | M070K | 433867503 | 433867503 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-04-07 |
| 30383 | M070K | 427271147 | 427271147 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-04-08 |
| 30384 | M070K | 343805381 | 343805381 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-04-09 |
| 30385 | M070K | 427271139 | 427271139 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-05-01 |
| 30386 | M070K | 427271135 | 427271135 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-05-03 |
| 30387 | M070K | 433867510 | 433867510 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-05-05 |
| 30388 | M070K | 433867502 | 433867502 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-05-07 |
| 30389 | M070K | 427271149 | 427271149 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-05-08 |
| 30390 | M070K | 427271144 | 427271144 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-06-05 |
| 30391 | M070K | 343805376 | 343805376 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-07-01 |
| 30392 | M070K | 427271137 | 427271137 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-2-08-05 |
| 30393 | M070K | 395654833 | 395654833 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-3-01-01 |
| 30394 | M070K | 395654831 | 395654831 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-3-01-02 |
| 30395 | M070K | 433867720 | 433867720 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-3-02-01 |
| 30396 | M070K | 395654828 | 395654828 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-3-03-03 |
| 30397 | M070K | 395654825 | 395654825 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0020-3-04-01 |
| 30398 | M070K | 395654832 | 395654832 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-1-06-04 |
| 30399 | M070K | 433867725 | 433867725 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-1-07-05 |
| 30400 | M070K | 395654829 | 395654829 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-1-08-01 |
| 30401 | M070K | 395654827 | 395654827 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-2-01-06 |
| 30402 | M070K | 395654824 | 395654824 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-2-02-01 |
| 30403 | M070K | 427267840 | 427267840 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-2-02-03 |
| 30404 | M070K | 427267838 | 427267838 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-2-03-02 |
| 30405 | M070K | 427267835 | 427267835 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-2-04-07 |
| 30406 | M070K | 433867719 | 433867719 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-2-05-06 |
| 30407 | M070K | 427267833 | 427267833 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-2-05-07 |
| 30408 | M070K | 427267841 | 427267841 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-2-06-02 |
| 30409 | M070K | 433867726 | 433867726 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-2-06-03 |
| 30410 | M070K | 433867721 | 433867721 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-2-06-04 |
| 30411 | M070K | 433867717 | 433867717 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-2-07-01 |
| 30412 | M070K | 433867712 | 433867712 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-2-07-05 |
| 30413 | M070K | 395654834 | 395654834 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-2-07-06 |
| 30414 | M070K | 427267839 | 427267839 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-2-07-08 |
| 30415 | M070K | 427267834 | 427267834 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-2-08-03 |
| 30416 | M070K | 433867718 | 433867718 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-2-08-05 |
| 30417 | M070K | 433867714 | 433867714 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-2-08-07 |
| 30418 | M070K | 433867728 | 433867728 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-3-01-02 |
| 30419 | M070K | 427267837 | 427267837 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-3-01-05 |
| 30420 | M070K | 433867722 | 433867722 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-3-01-06 |
| 30421 | M070K | 433867713 | 433867713 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-3-02-01 |
| 30422 | M070K | 433867716 | 433867716 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-3-02-03 |
| 30423 | M070K | 433867727 | 433867727 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-3-02-04 |
| 30424 | M070K | 433867723 | 433867723 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-3-02-05 |
| 30425 | M070K | 427267836 | 427267836 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-3-02-06 |
| 30426 | M070K | 433867715 | 433867715 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-3-03-01 |
| 30427 | M070K | 395654822 | 395654822 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-3-03-02 |
| 30428 | M070K | 395654835 | 395654835 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-3-03-03 |
| 30429 | M070K | 433867724 | 433867724 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-3-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30430 | M070K | 395654830 | 395654830 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-3-04-01 |
| 30431 | M070K | 395654826 | 395654826 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-3-04-04 |
| 30432 | M070K | 395654823 | 395654823 | 9/19/2006 | 1.2 | LA-CR-01-1- T-0021-3-04-06 |
| 30433 | M070K | 433863550 | 433863550 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0012-1-04-05 |
| 30434 | M070K | 433863542 | 433863542 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0012-2-06-09 |
| 30435 | M070K | 433867244 | 433867244 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0012-3-07-03 |
| 30436 | M070K | 433867236 | 433867236 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0013-1-04-02 |
| 30437 | M070K | 433867226 | 433867226 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0013-2-01-09 |
| 30438 | M070K | 433863546 | 433863546 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0014-2-04-02 |
| 30439 | M070K | 433867250 | 433867250 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0015-2-03-09 |
| 30440 | M070K | 433867242 | 433867242 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0015-2-04-09 |
| 30441 | M070K | 433867235 | 433867235 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0015-2-05-06 |
| 30442 | M070K | 433867227 | 433867227 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0015-2-05-07 |
| 30443 | M070K | 433863543 | 433863543 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0016-1-02-06 |
| 30444 | M070K | 433863541 | 433863541 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0016-1-03-08 |
| 30445 | M070K | 433867243 | 433867243 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0016-1-07-06 |
| 30446 | M070K | 433867233 | 433867233 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0016-1-07-09 |
| 30447 | M070K | 433867228 | 433867228 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0016-1-08-05 |
| 30448 | M070K | 433863544 | 433863544 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0016-1-08-06 |
| 30449 | M070K | 433867248 | 433867248 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0016-2-01-05 |
| 30450 | M070K | 433867238 | 433867238 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0016-2-01-07 |
| 30451 | M070K | 433867232 | 433867232 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0016-2-02-01 |
| 30452 | M070K | 433867225 | 433867225 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0016-3-02-01 |
| 30453 | M070K | 433863545 | 433863545 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0017-3-04-03 |
| 30454 | M070K | 433867247 | 433867247 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0020-1-08-01 |
| 30455 | M070K | 433867237 | 433867237 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0027-2-03-05 |
| 30456 | M070K | 433867231 | 433867231 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0027-2-04-07 |
| 30457 | M070K | 433867223 | 433867223 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0028-1-01-02 |
| 30458 | M070K | 433863547 | 433863547 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0028-1-02-02 |
| 30459 | M070K | 433867245 | 433867245 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0035-3-07-04 |
| 30460 | M070K | 433867239 | 433867239 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0040-2-01-04 |
| 30461 | M070K | 433867229 | 433867229 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0042-3-06-02 |
| 30462 | M070K | 433867222 | 433867222 | 9/19/2006 | 1.2 | LA-CR-01-2- A-0046-1-08-04 |
| 30463 | M070K | 433863548 | 433863548 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0008-2-07-03 |
| 30464 | M070K | 433867246 | 433867246 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0009-1-06-01 |
| 30465 | M070K | 433867240 | 433867240 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0009-2-02-01 |
| 30466 | M070K | 433867230 | 433867230 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0011-2-03-03 |
| 30467 | M070K | 433867221 | 433867221 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0017-2-07-06 |
| 30468 | M070K | 433863549 | 433863549 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0017-2-07-07 |
| 30469 | M070K | 433867249 | 433867249 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0019-1-03-03 |
| 30470 | M070K | 433867241 | 433867241 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0019-3-05-01 |
| 30471 | M070K | 433867234 | 433867234 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0020-1-02-09 |
| 30472 | M070K | 433867224 | 433867224 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0020-1-03-04 |
| 30473 | M070K | 433867149 | 433867149 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0022-1-03-09 |
| 30474 | M070K | 433867141 | 433867141 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0023-1-06-09 |
| 30475 | M070K | 433867135 | 433867135 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0030-1-08-08 |
| 30476 | M070K | 433867127 | 433867127 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0030-2-01-01 |
| 30477 | M070K | 433867123 | 433867123 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0030-2-01-04 |
| 30478 | M070K | 433867148 | 433867148 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0033-1-06-09 |
| 30479 | M070K | 433867140 | 433867140 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0033-3-02-04 |
| 30480 | M070K | 433867134 | 433867134 | 9/19/2006 | 1.2 | LA-CR-01-2- B-0036-1-05-09 |
| 30481 | M070K | 433867126 | 433867126 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0001-1-06-05 |
| 30482 | M070K | 433867120 | 433867120 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0001-1-06-06 |
| 30483 | M070K | 433867151 | 433867151 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0001-1-06-07 |
| 30484 | M070K | 433867143 | 433867143 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0001-1-07-01 |
| 30485 | M070K | 433867133 | 433867133 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0001-1-07-05 |
| 30486 | M070K | 433867124 | 433867124 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0001-1-07-06 |
| 30487 | M070K | 433867118 | 433867118 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0001-1-08-09 |
| 30488 | M070K | 433867152 | 433867152 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0001-2-01-02 |
| 30489 | M070K | 433867144 | 433867144 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0001-2-01-06 |
| 30490 | M070K | 433867132 | 433867132 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0001-2-02-01 |
| 30491 | M070K | 433867125 | 433867125 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0004-1-02-04 |
| 30492 | M070K | 433867117 | 433867117 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0004-1-02-06 |
| 30493 | M070K | 433867155 | 433867155 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0008-1-06-09 |
| 30494 | M070K | 433867142 | 433867142 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0008-2-03-02 |
| 30495 | M070K | 433867136 | 433867136 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0009-1-03-03 |
| 30496 | M070K | 433867128 | 433867128 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0009-1-03-05 |
| 30497 | M070K | 433867116 | 433867116 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0009-1-03-07 |
| 30498 | M070K | 433867153 | 433867153 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0011-2-07-01 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30499 | M070K | 433867145 | 433867145 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0014-2-01-05 |
| 30500 | M070K | 433867138 | 433867138 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0014-2-01-07 |
| 30501 | M070K | 433867130 | 433867130 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0014-2-02-07 |
| 30502 | M070K | 433867119 | 433867119 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0017-1-03-02 |
| 30503 | M070K | 433867154 | 433867154 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0020-1-04-01 |
| 30504 | M070K | 433867147 | 433867147 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0027-1-06-07 |
| 30505 | M070K | 433867139 | 433867139 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0034-2-01-07 |
| 30506 | M070K | 433867131 | 433867131 | 9/19/2006 | 1.2 | LA-CR-01-2- C-0035-3-03-02 |
| 30507 | M070K | 433867121 | 433867121 | 9/19/2006 | 1.2 | LA-CR-01-2- D-0001-1-04-04 |
| 30508 | M070K | 433867150 | 433867150 | 9/19/2006 | 1.2 | LA-CR-01-2- D-0002-3-07-06 |
| 30509 | M070K | 433867146 | 433867146 | 9/19/2006 | 1.2 | LA-CR-01-2- D-0004-2-08-07 |
| 30510 | M070K | 433867137 | 433867137 | 9/19/2006 | 1.2 | LA-CR-01-2- D-0017-1-05-07 |
| 30511 | M070K | 433867129 | 433867129 | 9/19/2006 | 1.2 | LA-CR-01-2- D-0018-2-02-07 |
| 30512 | M070K | 433867122 | 433867122 | 9/19/2006 | 1.2 | LA-CR-01-2- D-0019-2-07-02 |
| 30513 | M070K | 433863949 | 433863949 | 9/19/2006 | 1.2 | LA-CR-02-1- F-0029-1-05-04 |
| 30514 | M070K | 433863950 | 433863950 | 9/19/2006 | 1.2 | LA-CR-02-1- F-0042-1-01-08 |
| 30515 | M070K | 427271990 | 427271990 | 9/19/2006 | 1.2 | LA-CR-02-1- F-0042-2-03-01 |
| 30516 | M070K | 427271995 | 427271995 | 9/19/2006 | 1.2 | LA-F2-01-C-88-0002-1-04-05 |
| 30517 | M070K | 433870308 | 433870308 | 9/21/2006 | 1.2 | LA-CR-01-1- B-0015-2-01-07 |
| 30518 | M070K | 433870298 | 433870298 | 9/21/2006 | 1.2 | LA-CR-01-1- B-0015-2-02-01 |
| 30519 | M070K | 433870292 | 433870292 | 9/21/2006 | 1.2 | LA-CR-01-1- B-0015-2-05-08 |
| 30520 | M070K | 433870284 | 433870284 | 9/21/2006 | 1.2 | LA-CR-01-1- F-0034-2-05-07 |
| 30521 | M070K | 433870274 | 433870274 | 9/21/2006 | 1.2 | LA-CR-01-1- L-0048-1-08-01 |
| 30522 | M070K | 433870307 | 433870307 | 9/21/2006 | 1.2 | LA-CR-01-1- N-0004-2-03-09 |
| 30523 | M070K | 433870299 | 433870299 | 9/21/2006 | 1.2 | LA-CR-01-1- N-0008-1-03-05 |
| 30524 | M070K | 433870290 | 433870290 | 9/21/2006 | 1.2 | LA-CR-01-1- N-0008-1-07-05 |
| 30525 | M070K | 433870282 | 433870282 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0021-3-05-05 |
| 30526 | M070K | 433870275 | 433870275 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0021-3-06-02 |
| 30527 | M070K | 433870305 | 433870305 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0021-3-06-03 |
| 30528 | M070K | 433870300 | 433870300 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0021-3-06-04 |
| 30529 | M070K | 433870291 | 433870291 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0021-3-06-05 |
| 30530 | M070K | 433870283 | 433870283 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0021-3-06-06 |
| 30531 | M070K | 433870276 | 433870276 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0021-3-07-01 |
| 30532 | M070K | 433870306 | 433870306 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0021-3-07-02 |
| 30533 | M070K | 433870297 | 433870297 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0021-3-07-03 |
| 30534 | M070K | 433870288 | 433870288 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0027-2-01-07 |
| 30535 | M070K | 433870281 | 433870281 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0028-1-01-08 |
| 30536 | M070K | 433870273 | 433870273 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0028-2-01-07 |
| 30537 | M070K | 433870303 | 433870303 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0028-2-05-04 |
| 30538 | M070K | 433870295 | 433870295 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0028-2-05-05 |
| 30539 | M070K | 433870287 | 433870287 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0028-2-06-01 |
| 30540 | M070K | 433870278 | 433870278 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0028-2-06-04 |
| 30541 | M070K | 433870301 | 433870301 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0028-3-01-03 |
| 30542 | M070K | 433870285 | 433870285 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0028-3-01-06 |
| 30543 | M070K | 433870270 | 433870270 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-1-02-03 |
| 30544 | M070K | 433870302 | 433870302 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-1-02-04 |
| 30545 | M070K | 433870294 | 433870294 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-1-02-09 |
| 30546 | M070K | 433870286 | 433870286 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-1-03-06 |
| 30547 | M070K | 433870279 | 433870279 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-1-04-03 |
| 30548 | M070K | 433870271 | 433870271 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-1-04-04 |
| 30549 | M070K | 433870304 | 433870304 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-1-05-06 |
| 30550 | M070K | 433870289 | 433870289 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-1-05-08 |
| 30551 | M070K | 433870280 | 433870280 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-2-07-01 |
| 30552 | M070K | 433870272 | 433870272 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-2-08-03 |
| 30553 | M070K | 433863969 | 433863969 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-2-08-04 |
| 30554 | M070K | 433867651 | 433867651 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-3-01-04 |
| 30555 | M070K | 427267788 | 427267788 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-3-01-05 |
| 30556 | M070K | 433867638 | 433867638 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-3-02-06 |
| 30557 | M070K | 433863972 | 433863972 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-3-03-01 |
| 30558 | M070K | 433863974 | 433863974 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-3-03-05 |
| 30559 | M070K | 433867650 | 433867650 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-3-03-06 |
| 30560 | M070K | 433867644 | 433867644 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-3-04-01 |
| 30561 | M070K | 433863973 | 433863973 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-3-05-01 |
| 30562 | M070K | 433867649 | 433867649 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-3-05-06 |
| 30563 | M070K | 433867635 | 433867635 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-3-06-04 |
| 30564 | M070K | 433863967 | 433863967 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-3-07-06 |
| 30565 | M070K | 433863971 | 433863971 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-3-08-01 |
| 30566 | M070K | 433867648 | 433867648 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0029-3-08-06 |
| 30567 | M070K | 433867645 | 433867645 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0030-1-01-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30568 | M070K | 433867640 | 433867640 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0030-1-01-08 |
| 30569 | M070K | 433863975 | 433863975 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0030-1-02-04 |
| 30570 | M070K | 427267777 | 427267777 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0030-1-03-02 |
| 30571 | M070K | 433867647 | 433867647 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0030-1-03-09 |
| 30572 | M070K | 433867641 | 433867641 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0030-1-06-01 |
| 30573 | M070K | 433863965 | 433863965 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0030-1-06-07 |
| 30574 | M070K | 433867653 | 433867653 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0030-1-06-09 |
| 30575 | M070K | 433867642 | 433867642 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0030-1-08-03 |
| 30576 | M070K | 433863970 | 433863970 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0030-2-01-01 |
| 30577 | M070K | 427267776 | 427267776 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0030-2-01-02 |
| 30578 | M070K | 433867652 | 433867652 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0030-2-01-06 |
| 30579 | M070K | 433863966 | 433863966 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0030-2-03-02 |
| 30580 | M070K | 433863968 | 433863968 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0030-2-03-03 |
| 30581 | M070K | 427267775 | 427267775 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0030-2-03-06 |
| 30582 | M070K | 427267789 | 427267789 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0030-2-03-07 |
| 30583 | M070K | 433867639 | 433867639 | 9/21/2006 | 1.2 | LA-CR-01-1- T-0030-2-03-09 |
| 30584 | M070K | 433863233 | 433863233 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-05-04 |
| 30585 | M070K | 433863225 | 433863225 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-05-05 |
| 30586 | M070K | 433863217 | 433863217 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-05-06 |
| 30587 | M070K | 433863209 | 433863209 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-05-07 |
| 30588 | M070K | 433863201 | 433863201 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-05-08 |
| 30589 | M070K | 433863224 | 433863224 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-06-01 |
| 30590 | M070K | 433863216 | 433863216 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-06-02 |
| 30591 | M070K | 433863200 | 433863200 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-06-04 |
| 30592 | M070K | 433863231 | 433863231 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-06-05 |
| 30593 | M070K | 433863223 | 433863223 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-06-06 |
| 30594 | M070K | 433863215 | 433863215 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-06-07 |
| 30595 | M070K | 433863230 | 433863230 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-1-07-01 |
| 30596 | M070K | 433863222 | 433863222 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0014-3-08-06 |
| 30597 | M070K | 433863214 | 433863214 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0015-1-01-08 |
| 30598 | M070K | 433863206 | 433863206 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0015-1-02-02 |
| 30599 | M070K | 433863198 | 433863198 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0015-1-04-02 |
| 30600 | M070K | 433863229 | 433863229 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0015-1-06-02 |
| 30601 | M070K | 433863221 | 433863221 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0015-1-06-05 |
| 30602 | M070K | 433863213 | 433863213 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0015-1-07-09 |
| 30603 | M070K | 433863205 | 433863205 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0015-2-01-04 |
| 30604 | M070K | 433863228 | 433863228 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0015-2-03-09 |
| 30605 | M070K | 433863220 | 433863220 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0015-2-07-01 |
| 30606 | M070K | 433863204 | 433863204 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0015-3-04-03 |
| 30607 | M070K | 433863196 | 433863196 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0015-3-06-01 |
| 30608 | M070K | 433863211 | 433863211 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0015-3-08-05 |
| 30609 | M070K | 433863203 | 433863203 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0016-1-01-04 |
| 30610 | M070K | 433863195 | 433863195 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0016-1-01-06 |
| 30611 | M070K | 433863234 | 433863234 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0016-1-02-06 |
| 30612 | M070K | 433863226 | 433863226 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0016-1-03-08 |
| 30613 | M070K | 433863218 | 433863218 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0016-1-04-04 |
| 30614 | M070K | 433863210 | 433863210 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0016-1-04-05 |
| 30615 | M070K | 433863202 | 433863202 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0016-1-05-02 |
| 30616 | M070K | 395654874 | 395654874 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0016-2-07-03 |
| 30617 | M070K | 395654871 | 395654871 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0027-1-03-08 |
| 30618 | M070K | 433863258 | 433863258 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0027-1-04-01 |
| 30619 | M070K | 427267883 | 427267883 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0029-2-07-05 |
| 30620 | M070K | 427267878 | 427267878 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-01-01 |
| 30621 | M070K | 427267873 | 427267873 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-01-03 |
| 30622 | M070K | 427267882 | 427267882 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-02-04 |
| 30623 | M070K | 433863253 | 433863253 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-03-01 |
| 30624 | M070K | 395654879 | 395654879 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-03-03 |
| 30625 | M070K | 433867470 | 433867470 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-03-08 |
| 30626 | M070K | 433867462 | 433867462 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-04-01 |
| 30627 | M070K | 433867454 | 433867454 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-04-02 |
| 30628 | M070K | 433867446 | 433867446 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-04-03 |
| 30629 | M070K | 433867438 | 433867438 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-04-04 |
| 30630 | M070K | 433867461 | 433867461 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-04-07 |
| 30631 | M070K | 433867453 | 433867453 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-04-08 |
| 30632 | M070K | 433867445 | 433867445 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-04-09 |
| 30633 | M070K | 433867437 | 433867437 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-05-01 |
| 30634 | M070K | 433867460 | 433867460 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-05-03 |
| 30635 | M070K | 433867452 | 433867452 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-05-05 |
| 30636 | M070K | 433867436 | 433867436 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30637 | M070K | 433867467 | 433867467 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-05-08 |
| 30638 | M070K | 433867459 | 433867459 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-05-09 |
| 30639 | M070K | 433867451 | 433867451 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-06-01 |
| 30640 | M070K | 433867443 | 433867443 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-06-02 |
| 30641 | M070K | 433867435 | 433867435 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-06-03 |
| 30642 | M070K | 433867466 | 433867466 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-06-04 |
| 30643 | M070K | 433867458 | 433867458 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-06-05 |
| 30644 | M070K | 433867450 | 433867450 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-06-06 |
| 30645 | M070K | 433867442 | 433867442 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-06-07 |
| 30646 | M070K | 433867465 | 433867465 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-06-09 |
| 30647 | M070K | 433867457 | 433867457 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-07-01 |
| 30648 | M070K | 433867449 | 433867449 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-07-02 |
| 30649 | M070K | 433867441 | 433867441 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-07-03 |
| 30650 | M070K | 433867433 | 433867433 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-07-04 |
| 30651 | M070K | 433867464 | 433867464 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-07-05 |
| 30652 | M070K | 433867456 | 433867456 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-07-06 |
| 30653 | M070K | 433867440 | 433867440 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-07-08 |
| 30654 | M070K | 433867432 | 433867432 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-1-07-09 |
| 30655 | M070K | 433867471 | 433867471 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-01-01 |
| 30656 | M070K | 433867463 | 433867463 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-01-02 |
| 30657 | M070K | 433867447 | 433867447 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-01-04 |
| 30658 | M070K | 433867439 | 433867439 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-01-05 |
| 30659 | M070K | 433870790 | 433870790 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-01-06 |
| 30660 | M070K | 433870793 | 433870793 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-01-07 |
| 30661 | M070K | 433870776 | 433870776 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-01-09 |
| 30662 | M070K | 433870779 | 433870779 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-02-01 |
| 30663 | M070K | 433870791 | 433870791 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-02-07 |
| 30664 | M070K | 433870794 | 433870794 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-02-08 |
| 30665 | M070K | 433870780 | 433870780 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-03-04 |
| 30666 | M070K | 433870783 | 433870783 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-03-05 |
| 30667 | M070K | 433870792 | 433870792 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-03-09 |
| 30668 | M070K | 433870775 | 433870775 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-04-01 |
| 30669 | M070K | 433870781 | 433870781 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-04-06 |
| 30670 | M070K | 433870784 | 433870784 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-04-07 |
| 30671 | M070K | 433870800 | 433870800 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-04-08 |
| 30672 | M070K | 433870802 | 433870802 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-05-04 |
| 30673 | M070K | 433870803 | 433870803 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-05-05 |
| 30674 | M070K | 433870805 | 433870805 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-05-09 |
| 30675 | M070K | 433870806 | 433870806 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-06-01 |
| 30676 | M070K | 433870808 | 433870808 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-06-06 |
| 30677 | M070K | 433870809 | 433870809 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-06-07 |
| 30678 | M070K | 433870810 | 433870810 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-06-08 |
| 30679 | M070K | 433870811 | 433870811 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-07-05 |
| 30680 | M070K | 433870812 | 433870812 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-2-07-06 |
| 30681 | M070K | 433870813 | 433870813 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-3-01-02 |
| 30682 | M070K | 433870814 | 433870814 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-3-01-03 |
| 30683 | M070K | 433870795 | 433870795 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-3-02-02 |
| 30684 | M070K | 433870798 | 433870798 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-3-03-03 |
| 30685 | M070K | 433870799 | 433870799 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-3-03-04 |
| 30686 | M070K | 433870785 | 433870785 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-3-04-03 |
| 30687 | M070K | 433870786 | 433870786 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-3-04-04 |
| 30688 | M070K | 433870788 | 433870788 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-3-05-04 |
| 30689 | M070K | 433870789 | 433870789 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0030-3-05-06 |
| 30690 | M070K | 433863851 | 433863851 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-01-02 |
| 30691 | M070K | 433863854 | 433863854 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-01-03 |
| 30692 | M070K | 433863857 | 433863857 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-01-04 |
| 30693 | M070K | 433863860 | 433863860 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-01-05 |
| 30694 | M070K | 433863865 | 433863865 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-01-06 |
| 30695 | M070K | 433863852 | 433863852 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-01-07 |
| 30696 | M070K | 433863855 | 433863855 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-01-08 |
| 30697 | M070K | 433863858 | 433863858 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-01-09 |
| 30698 | M070K | 433863862 | 433863862 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-02-01 |
| 30699 | M070K | 433863864 | 433863864 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-02-02 |
| 30700 | M070K | 433863853 | 433863853 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-02-03 |
| 30701 | M070K | 433863856 | 433863856 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-02-05 |
| 30702 | M070K | 433863859 | 433863859 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-02-06 |
| 30703 | M070K | 433863861 | 433863861 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-02-07 |
| 30704 | M070K | 433863863 | 433863863 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-02-08 |
| 30705 | M070K | 433863887 | 433863887 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30706 | M070K | 433863881 | 433863881 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-03-02 |
| 30707 | M070K | 433863876 | 433863876 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-03-03 |
| 30708 | M070K | 433863872 | 433863872 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-03-04 |
| 30709 | M070K | 433863867 | 433863867 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-03-05 |
| 30710 | M070K | 433863890 | 433863890 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-03-06 |
| 30711 | M070K | 433863885 | 433863885 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-03-08 |
| 30712 | M070K | 433863877 | 433863877 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-03-09 |
| 30713 | M070K | 433863875 | 433863875 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-04-01 |
| 30714 | M070K | 433863870 | 433863870 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-04-02 |
| 30715 | M070K | 433863888 | 433863888 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-04-03 |
| 30716 | M070K | 433863884 | 433863884 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-04-05 |
| 30717 | M070K | 433863879 | 433863879 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-04-06 |
| 30718 | M070K | 433863874 | 433863874 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-04-07 |
| 30719 | M070K | 433863869 | 433863869 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-04-08 |
| 30720 | M070K | 433863889 | 433863889 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-04-09 |
| 30721 | M070K | 433863883 | 433863883 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-05-02 |
| 30722 | M070K | 433863880 | 433863880 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-05-03 |
| 30723 | M070K | 433863873 | 433863873 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-05-04 |
| 30724 | M070K | 433863868 | 433863868 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-05-05 |
| 30725 | M070K | 433863886 | 433863886 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-05-06 |
| 30726 | M070K | 433863882 | 433863882 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-05-08 |
| 30727 | M070K | 433863878 | 433863878 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-05-09 |
| 30728 | M070K | 433863871 | 433863871 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-06-01 |
| 30729 | M070K | 433863866 | 433863866 | 9/21/2006 | 1.2 | LA-CR-01-1- W-0031-1-06-02 |
| 30730 | M070K | 433870913 | 433870913 | 9/21/2006 | 1.2 | LA-CR-01-2- C-0013-2-05-06 |
| 30731 | M070K | 433870896 | 433870896 | 9/21/2006 | 1.2 | LA-CR-01-2- C-0028-2-06-09 |
| 30732 | M070K | 433870899 | 433870899 | 9/21/2006 | 1.2 | LA-CR-01-2- C-0033-2-01-01 |
| 30733 | M070K | 433867382 | 433867382 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0012-3-02-04 |
| 30734 | M070K | 433867374 | 433867374 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0012-3-03-01 |
| 30735 | M070K | 433867366 | 433867366 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0012-3-08-01 |
| 30736 | M070K | 433867358 | 433867358 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0014-2-05-07 |
| 30737 | M070K | 433867389 | 433867389 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0014-2-05-08 |
| 30738 | M070K | 433867381 | 433867381 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0014-3-01-02 |
| 30739 | M070K | 433867373 | 433867373 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0014-3-03-01 |
| 30740 | M070K | 433867365 | 433867365 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0014-3-03-05 |
| 30741 | M070K | 433867357 | 433867357 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0014-3-08-05 |
| 30742 | M070K | 433867388 | 433867388 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0015-1-08-02 |
| 30743 | M070K | 433867380 | 433867380 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0016-2-05-03 |
| 30744 | M070K | 433867372 | 433867372 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0018-2-02-04 |
| 30745 | M070K | 433867364 | 433867364 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0018-2-07-09 |
| 30746 | M070K | 433867356 | 433867356 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0019-1-08-02 |
| 30747 | M070K | 433867387 | 433867387 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0019-2-02-04 |
| 30748 | M070K | 433867379 | 433867379 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0019-3-05-03 |
| 30749 | M070K | 433867371 | 433867371 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0019-3-07-01 |
| 30750 | M070K | 433867363 | 433867363 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0019-3-08-01 |
| 30751 | M070K | 433867355 | 433867355 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0020-1-01-04 |
| 30752 | M070K | 433867386 | 433867386 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0020-1-02-06 |
| 30753 | M070K | 433867378 | 433867378 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0020-3-04-05 |
| 30754 | M070K | 433867370 | 433867370 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0023-2-02-04 |
| 30755 | M070K | 433867362 | 433867362 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0024-1-04-08 |
| 30756 | M070K | 433867354 | 433867354 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0024-2-01-09 |
| 30757 | M070K | 433867385 | 433867385 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0034-2-07-03 |
| 30758 | M070K | 433867377 | 433867377 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0036-1-02-07 |
| 30759 | M070K | 433867361 | 433867361 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0039-3-02-06 |
| 30760 | M070K | 433867353 | 433867353 | 9/21/2006 | 1.2 | LA-CR-01-2- E-0007-3-07-02 |
| 30761 | M070K | 433867384 | 433867384 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0009-3-02-05 |
| 30762 | M070K | 433867376 | 433867376 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0011-1-07-08 |
| 30763 | M070K | 433867368 | 433867368 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0012-1-03-06 |
| 30764 | M070K | 433867360 | 433867360 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0017-2-04-05 |
| 30765 | M070K | 433867352 | 433867352 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0017-2-04-06 |
| 30766 | M070K | 433867391 | 433867391 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0020-3-07-06 |
| 30767 | M070K | 433867383 | 433867383 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0021-1-06-02 |
| 30768 | M070K | 433867375 | 433867375 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0022-1-05-01 |
| 30769 | M070K | 433867367 | 433867367 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0023-3-04-05 |
| 30770 | M070K | 433867359 | 433867359 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0028-3-08-05 |
| 30771 | M070K | 433870885 | 433870885 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0029-1-08-01 |
| 30772 | M070K | 433870886 | 433870886 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0029-3-04-06 |
| 30773 | M070K | 433870888 | 433870888 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0035-1-03-04 |
| 30774 | M070K | 433870889 | 433870889 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0035-2-05-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30775 | M070K | 433870890 | 433870890 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0042-2-01-03 |
| 30776 | M070K | 433870891 | 433870891 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0046-2-08-06 |
| 30777 | M070K | 433870892 | 433870892 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0046-2-08-07 |
| 30778 | M070K | 433870893 | 433870893 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0046-2-08-08 |
| 30779 | M070K | 433870894 | 433870894 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0046-2-08-09 |
| 30780 | M070K | 433870876 | 433870876 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0048-1-06-06 |
| 30781 | M070K | 433870877 | 433870877 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0048-1-06-08 |
| 30782 | M070K | 433870865 | 433870865 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0048-2-05-03 |
| 30783 | M070K | 433870866 | 433870866 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0048-2-05-04 |
| 30784 | M070K | 433870867 | 433870867 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0048-2-05-05 |
| 30785 | M070K | 433870868 | 433870868 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0048-2-06-01 |
| 30786 | M070K | 433870869 | 433870869 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0048-2-06-02 |
| 30787 | M070K | 433870870 | 433870870 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0048-2-06-03 |
| 30788 | M070K | 433870873 | 433870873 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0048-2-06-05 |
| 30789 | M070K | 433870856 | 433870856 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0048-2-06-06 |
| 30790 | M070K | 433870859 | 433870859 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0048-2-06-07 |
| 30791 | M070K | 433870862 | 433870862 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0048-2-06-08 |
| 30792 | M070K | 433870871 | 433870871 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0048-2-07-01 |
| 30793 | M070K | 433870874 | 433870874 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0048-2-07-02 |
| 30794 | M070K | 433870857 | 433870857 | 9/21/2006 | 1.2 | LA-CR-01-2- F-0048-2-07-03 |
| 30795 | M070K | 433870860 | 433870860 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0001-2-02-01 |
| 30796 | M070K | 433870863 | 433870863 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0001-2-02-02 |
| 30797 | M070K | 433870872 | 433870872 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0001-2-02-05 |
| 30798 | M070K | 433870858 | 433870858 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0001-2-03-01 |
| 30799 | M070K | 433870861 | 433870861 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0001-2-03-09 |
| 30800 | M070K | 433870864 | 433870864 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0001-3-03-05 |
| 30801 | M070K | 433870880 | 433870880 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0001-3-04-01 |
| 30802 | M070K | 433870883 | 433870883 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0002-2-01-03 |
| 30803 | M070K | 433870884 | 433870884 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0002-2-01-04 |
| 30804 | M070K | 433870902 | 433870902 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0002-2-01-05 |
| 30805 | M070K | 433870911 | 433870911 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0002-2-01-09 |
| 30806 | M070K | 433870914 | 433870914 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0002-2-02-06 |
| 30807 | M070K | 433870897 | 433870897 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0002-2-05-05 |
| 30808 | M070K | 433870903 | 433870903 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0002-3-02-06 |
| 30809 | M070K | 433870912 | 433870912 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0002-3-03-03 |
| 30810 | M070K | 433870898 | 433870898 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0002-3-03-06 |
| 30811 | M070K | 433870901 | 433870901 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0002-3-04-01 |
| 30812 | M070K | 433870920 | 433870920 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0002-3-04-03 |
| 30813 | M070K | 433870921 | 433870921 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0002-3-04-04 |
| 30814 | M070K | 433870922 | 433870922 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0002-3-04-05 |
| 30815 | M070K | 433870923 | 433870923 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0002-3-04-06 |
| 30816 | M070K | 433870925 | 433870925 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0002-3-05-03 |
| 30817 | M070K | 433870926 | 433870926 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0003-3-03-03 |
| 30818 | M070K | 433870927 | 433870927 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0003-3-03-04 |
| 30819 | M070K | 433870928 | 433870928 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0003-3-04-01 |
| 30820 | M070K | 433870929 | 433870929 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0003-3-05-04 |
| 30821 | M070K | 433870930 | 433870930 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0003-3-08-06 |
| 30822 | M070K | 433870932 | 433870932 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-2-03-01 |
| 30823 | M070K | 433870933 | 433870933 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-2-03-02 |
| 30824 | M070K | 433870934 | 433870934 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-2-03-03 |
| 30825 | M070K | 433870916 | 433870916 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-2-03-06 |
| 30826 | M070K | 433870917 | 433870917 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-2-03-07 |
| 30827 | M070K | 433870918 | 433870918 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-2-03-08 |
| 30828 | M070K | 433870919 | 433870919 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-2-03-09 |
| 30829 | M070K | 433870905 | 433870905 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-2-04-01 |
| 30830 | M070K | 433870906 | 433870906 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-2-04-02 |
| 30831 | M070K | 433870907 | 433870907 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-2-04-03 |
| 30832 | M070K | 433870908 | 433870908 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-2-04-04 |
| 30833 | M070K | 433870909 | 433870909 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-2-04-09 |
| 30834 | M070K | 433867483 | 433867483 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-2-05-04 |
| 30835 | M070K | 433863245 | 433863245 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-2-05-09 |
| 30836 | M070K | 433867490 | 433867490 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-3-01-03 |
| 30837 | M070K | 433867482 | 433867482 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-3-02-01 |
| 30838 | M070K | 433867474 | 433867474 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-3-02-02 |
| 30839 | M070K | 433863244 | 433863244 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-3-02-03 |
| 30840 | M070K | 433863236 | 433863236 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0004-3-05-06 |
| 30841 | M070K | 433867489 | 433867489 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0007-1-01-03 |
| 30842 | M070K | 433867481 | 433867481 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0007-1-02-03 |
| 30843 | M070K | 433863243 | 433863243 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-04-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30844 | M070K | 433863235 | 433863235 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-04-09 |
| 30845 | M070K | 433867496 | 433867496 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-05-01 |
| 30846 | M070K | 433867488 | 433867488 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-05-02 |
| 30847 | M070K | 433867480 | 433867480 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-05-03 |
| 30848 | M070K | 433867472 | 433867472 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-05-04 |
| 30849 | M070K | 433863242 | 433863242 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-05-05 |
| 30850 | M070K | 433867487 | 433867487 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-05-09 |
| 30851 | M070K | 433867479 | 433867479 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-06-01 |
| 30852 | M070K | 433863241 | 433863241 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-06-09 |
| 30853 | M070K | 433867486 | 433867486 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-07-02 |
| 30854 | M070K | 433867478 | 433867478 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-07-05 |
| 30855 | M070K | 433863248 | 433863248 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-07-06 |
| 30856 | M070K | 433863240 | 433863240 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-1-07-08 |
| 30857 | M070K | 433867493 | 433867493 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-01-01 |
| 30858 | M070K | 433867477 | 433867477 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-02-02 |
| 30859 | M070K | 433863247 | 433863247 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-02-04 |
| 30860 | M070K | 433863239 | 433863239 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-02-05 |
| 30861 | M070K | 433867492 | 433867492 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-02-07 |
| 30862 | M070K | 433867484 | 433867484 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-02-08 |
| 30863 | M070K | 433863246 | 433863246 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-03-03 |
| 30864 | M070K | 433870830 | 433870830 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-04-02 |
| 30865 | M070K | 433870833 | 433870833 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-04-03 |
| 30866 | M070K | 433870816 | 433870816 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-04-04 |
| 30867 | M070K | 433870822 | 433870822 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-04-07 |
| 30868 | M070K | 433870831 | 433870831 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-05-01 |
| 30869 | M070K | 433870834 | 433870834 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-05-02 |
| 30870 | M070K | 433870817 | 433870817 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-05-03 |
| 30871 | M070K | 433870820 | 433870820 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-05-04 |
| 30872 | M070K | 433870823 | 433870823 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-05-05 |
| 30873 | M070K | 433870815 | 433870815 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-05-07 |
| 30874 | M070K | 433870818 | 433870818 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-06-03 |
| 30875 | M070K | 433870821 | 433870821 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-06-06 |
| 30876 | M070K | 433870824 | 433870824 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-06-07 |
| 30877 | M070K | 433870840 | 433870840 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-07-01 |
| 30878 | M070K | 433870841 | 433870841 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-07-02 |
| 30879 | M070K | 433870842 | 433870842 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-07-03 |
| 30880 | M070K | 433870843 | 433870843 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-07-04 |
| 30881 | M070K | 433870844 | 433870844 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-07-05 |
| 30882 | M070K | 433870845 | 433870845 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-07-06 |
| 30883 | M070K | 433870846 | 433870846 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-07-08 |
| 30884 | M070K | 433870847 | 433870847 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-2-07-09 |
| 30885 | M070K | 433870848 | 433870848 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-3-01-01 |
| 30886 | M070K | 433870849 | 433870849 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0008-3-01-02 |
| 30887 | M070K | 433870850 | 433870850 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0009-2-04-05 |
| 30888 | M070K | 433870851 | 433870851 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0009-2-07-01 |
| 30889 | M070K | 433870852 | 433870852 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0009-2-08-06 |
| 30890 | M070K | 433870853 | 433870853 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0009-3-05-02 |
| 30891 | M070K | 433870835 | 433870835 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0011-1-08-09 |
| 30892 | M070K | 433870836 | 433870836 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0011-2-02-09 |
| 30893 | M070K | 433870837 | 433870837 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0013-3-04-01 |
| 30894 | M070K | 433870838 | 433870838 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-1-04-01 |
| 30895 | M070K | 433870839 | 433870839 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-1-04-06 |
| 30896 | M070K | 433870825 | 433870825 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-1-04-07 |
| 30897 | M070K | 433870826 | 433870826 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-1-04-08 |
| 30898 | M070K | 433870827 | 433870827 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-1-05-05 |
| 30899 | M070K | 433870829 | 433870829 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-1-05-07 |
| 30900 | M070K | 433863193 | 433863193 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-1-06-02 |
| 30901 | M070K | 433863185 | 433863185 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-1-06-03 |
| 30902 | M070K | 433863177 | 433863177 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-1-06-04 |
| 30903 | M070K | 433863169 | 433863169 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-1-06-09 |
| 30904 | M070K | 433863161 | 433863161 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-1-07-01 |
| 30905 | M070K | 433863192 | 433863192 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-1-07-04 |
| 30906 | M070K | 433863184 | 433863184 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-1-07-05 |
| 30907 | M070K | 433863160 | 433863160 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-2-02-03 |
| 30908 | M070K | 433863183 | 433863183 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-2-02-06 |
| 30909 | M070K | 433863175 | 433863175 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0014-2-02-07 |
| 30910 | M070K | 433863190 | 433863190 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0017-1-04-09 |
| 30911 | M070K | 433863182 | 433863182 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0017-2-05-03 |
| 30912 | M070K | 433863166 | 433863166 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0017-3-03-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30913 | M070K | 433863189 | 433863189 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0017-3-07-03 |
| 30914 | M070K | 433863181 | 433863181 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0021-2-05-01 |
| 30915 | M070K | 433863165 | 433863165 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0030-2-07-04 |
| 30916 | M070K | 433863157 | 433863157 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0030-3-02-05 |
| 30917 | M070K | 433863188 | 433863188 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0030-3-03-03 |
| 30918 | M070K | 433863180 | 433863180 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0034-1-03-09 |
| 30919 | M070K | 433863172 | 433863172 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0034-1-08-06 |
| 30920 | M070K | 433863164 | 433863164 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0036-1-02-08 |
| 30921 | M070K | 433863187 | 433863187 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0036-1-04-05 |
| 30922 | M070K | 433863179 | 433863179 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0036-3-05-04 |
| 30923 | M070K | 433863171 | 433863171 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0036-3-07-03 |
| 30924 | M070K | 433863163 | 433863163 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0037-1-02-05 |
| 30925 | M070K | 433863155 | 433863155 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0038-2-05-01 |
| 30926 | M070K | 433863194 | 433863194 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0038-3-02-03 |
| 30927 | M070K | 433863186 | 433863186 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0040-3-06-01 |
| 30928 | M070K | 433863178 | 433863178 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0040-3-08-06 |
| 30929 | M070K | 433863170 | 433863170 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0042-3-04-05 |
| 30930 | M070K | 433863162 | 433863162 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0042-3-05-03 |
| 30931 | M070K | 433867306 | 433867306 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0042-3-05-04 |
| 30932 | M070K | 433867298 | 433867298 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0042-3-05-06 |
| 30933 | M070K | 433867290 | 433867290 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0042-3-06-01 |
| 30934 | M070K | 433867282 | 433867282 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0042-3-07-04 |
| 30935 | M070K | 433867274 | 433867274 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0042-3-07-05 |
| 30936 | M070K | 433867305 | 433867305 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0042-3-07-06 |
| 30937 | M070K | 433867297 | 433867297 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0042-3-08-06 |
| 30938 | M070K | 433867289 | 433867289 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-1-02-05 |
| 30939 | M070K | 433867281 | 433867281 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-1-04-08 |
| 30940 | M070K | 433867273 | 433867273 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-1-04-09 |
| 30941 | M070K | 433867304 | 433867304 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-1-05-02 |
| 30942 | M070K | 433867296 | 433867296 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-1-05-03 |
| 30943 | M070K | 433867288 | 433867288 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-1-07-03 |
| 30944 | M070K | 433867280 | 433867280 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-1-07-09 |
| 30945 | M070K | 433867272 | 433867272 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-1-08-01 |
| 30946 | M070K | 433867311 | 433867311 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-2-03-01 |
| 30947 | M070K | 433867303 | 433867303 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-2-03-02 |
| 30948 | M070K | 433867295 | 433867295 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-2-03-04 |
| 30949 | M070K | 433867287 | 433867287 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-2-03-09 |
| 30950 | M070K | 433867279 | 433867279 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-2-04-06 |
| 30951 | M070K | 433867310 | 433867310 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-2-04-08 |
| 30952 | M070K | 433867302 | 433867302 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-2-05-07 |
| 30953 | M070K | 433867294 | 433867294 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-2-05-08 |
| 30954 | M070K | 433867286 | 433867286 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-2-06-08 |
| 30955 | M070K | 433867278 | 433867278 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-2-07-04 |
| 30956 | M070K | 433867309 | 433867309 | 9/21/2006 | 1.2 | LA-CR-01-2- G-0045-2-08-02 |
| 30957 | M070K | 433867301 | 433867301 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0002-1-07-08 |
| 30958 | M070K | 433867293 | 433867293 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0002-1-08-02 |
| 30959 | M070K | 433867285 | 433867285 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0002-2-02-03 |
| 30960 | M070K | 433867277 | 433867277 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0002-2-02-04 |
| 30961 | M070K | 433867308 | 433867308 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0002-2-02-05 |
| 30962 | M070K | 433867300 | 433867300 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0002-2-06-05 |
| 30963 | M070K | 433867292 | 433867292 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0002-3-05-03 |
| 30964 | M070K | 433867284 | 433867284 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0003-2-08-09 |
| 30965 | M070K | 433867276 | 433867276 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0003-3-04-04 |
| 30966 | M070K | 433867307 | 433867307 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0003-3-06-04 |
| 30967 | M070K | 433867299 | 433867299 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0003-3-07-01 |
| 30968 | M070K | 433867291 | 433867291 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0004-1-01-02 |
| 30969 | M070K | 433867283 | 433867283 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0004-1-01-04 |
| 30970 | M070K | 433867275 | 433867275 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0004-1-01-06 |
| 30971 | M070K | 355400533 | 355400533 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0004-1-01-08 |
| 30972 | M070K | 355400528 | 355400528 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0004-1-02-02 |
| 30973 | M070K | 355400591 | 355400591 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0004-1-02-05 |
| 30974 | M070K | 355400515 | 355400515 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0004-1-03-01 |
| 30975 | M070K | 373212939 | 373212939 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0004-1-04-06 |
| 30976 | M070K | 355400511 | 355400511 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0004-1-06-05 |
| 30977 | M070K | 355400530 | 355400530 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0004-2-01-03 |
| 30978 | M070K | 355400534 | 355400534 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0004-2-07-09 |
| 30979 | M070K | 355400517 | 355400517 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0004-3-05-02 |
| 30980 | M070K | 355400590 | 355400590 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0004-3-05-06 |
| 30981 | M070K | 355400508 | 355400508 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0004-3-07-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 30982 | M070K | 373212963 | 373212963 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0004-3-07-04 |
| 30983 | M070K | 355400535 | 355400535 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0007-1-01-07 |
| 30984 | M070K | 355400521 | 355400521 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-1-03-09 |
| 30985 | M070K | 355400522 | 355400522 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-1-04-05 |
| 30986 | M070K | 355400518 | 355400518 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-1-04-06 |
| 30987 | M070K | 355400512 | 355400512 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-1-04-07 |
| 30988 | M070K | 355400514 | 355400514 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-1-05-05 |
| 30989 | M070K | 355400509 | 355400509 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-1-05-06 |
| 30990 | M070K | 355400504 | 355400504 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-1-05-07 |
| 30991 | M070K | 355400529 | 355400529 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-1-06-01 |
| 30992 | M070K | 355400523 | 355400523 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-1-06-03 |
| 30993 | M070K | 373212942 | 373212942 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-1-06-04 |
| 30994 | M070K | 355400516 | 355400516 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-1-06-07 |
| 30995 | M070K | 373212962 | 373212962 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-1-07-07 |
| 30996 | M070K | 355400531 | 355400531 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-1-07-08 |
| 30997 | M070K | 355400524 | 355400524 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-1-07-09 |
| 30998 | M070K | 373212943 | 373212943 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-2-01-05 |
| 30999 | M070K | 355400595 | 355400595 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-2-03-04 |
| 31000 | M070K | 355400520 | 355400520 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-2-04-02 |
| 31001 | M070K | 355400510 | 355400510 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0008-3-04-03 |
| 31002 | M070K | 373212960 | 373212960 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0009-1-01-07 |
| 31003 | M070K | 355400525 | 355400525 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0009-1-02-05 |
| 31004 | M070K | 355400596 | 355400596 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0009-1-07-07 |
| 31005 | M070K | 355400594 | 355400594 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0009-2-01-03 |
| 31006 | M070K | 355400519 | 355400519 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0009-2-04-04 |
| 31007 | M070K | 355400507 | 355400507 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0009-2-05-07 |
| 31008 | M070K | 355400506 | 355400506 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0009-2-06-08 |
| 31009 | M070K | 355400532 | 355400532 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0009-3-05-03 |
| 31010 | M070K | 355400513 | 355400513 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0009-3-05-05 |
| 31011 | M070K | 355400592 | 355400592 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0009-3-07-01 |
| 31012 | M070K | 355400526 | 355400526 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0009-3-08-05 |
| 31013 | M070K | 373212941 | 373212941 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0010-1-01-02 |
| 31014 | M070K | 355400501 | 355400501 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0010-1-06-06 |
| 31015 | M070K | 373212957 | 373212957 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0010-2-03-03 |
| 31016 | M070K | 373212956 | 373212956 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0014-2-03-05 |
| 31017 | M070K | 355400593 | 355400593 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0014-2-05-07 |
| 31018 | M070K | 355400503 | 355400503 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0014-2-06-03 |
| 31019 | M070K | 355400502 | 355400502 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0014-2-06-06 |
| 31020 | M070K | 373212961 | 373212961 | 9/21/2006 | 1.2 | LA-CR-01-2- H-0014-2-06-07 |
| 31021 | M070K | 433867646 | 433867646 | 9/21/2006 | 1.2 | LA-CR-02-1- F-0074-2-07-02 |
| 31022 | M070K | 395654867 | 395654867 | 9/22/2006 | 1.2 | LA-CR-01-2- A-0028-2-05-03 |
| 31023 | M070K | 433867913 | 433867913 | 9/22/2006 | 1.2 | LA-CR-01-2- B-0038-2-06-02 |
| 31024 | M070K | 433867914 | 433867914 | 9/22/2006 | 1.2 | LA-CR-01-2- B-0039-1-07-06 |
| 31025 | M070K | 395654863 | 395654863 | 9/22/2006 | 1.2 | LA-CR-01-2- C-0010-3-04-03 |
| 31026 | M070K | 433867915 | 433867915 | 9/22/2006 | 1.2 | LA-CR-01-2- D-0002-2-07-09 |
| 31027 | M070K | 433867916 | 433867916 | 9/22/2006 | 1.2 | LA-CR-01-2- G-0010-1-01-09 |
| 31028 | M070K | 433863538 | 433863538 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-2-07-02 |
| 31029 | M070K | 433863527 | 433863527 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-2-07-03 |
| 31030 | M070K | 433863524 | 433863524 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-2-07-05 |
| 31031 | M070K | 433863516 | 433863516 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-2-07-07 |
| 31032 | M070K | 433863505 | 433863505 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-2-07-08 |
| 31033 | M070K | 433863539 | 433863539 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-2-08-03 |
| 31034 | M070K | 433863531 | 433863531 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-2-08-08 |
| 31035 | M070K | 433863522 | 433863522 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-01-05 |
| 31036 | M070K | 433863514 | 433863514 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-02-01 |
| 31037 | M070K | 433863507 | 433863507 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-02-03 |
| 31038 | M070K | 433863540 | 433863540 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-03-02 |
| 31039 | M070K | 433863532 | 433863532 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-03-03 |
| 31040 | M070K | 433863523 | 433863523 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-03-05 |
| 31041 | M070K | 433863515 | 433863515 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-03-06 |
| 31042 | M070K | 433863508 | 433863508 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-04-01 |
| 31043 | M070K | 433863533 | 433863533 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-04-02 |
| 31044 | M070K | 433863530 | 433863530 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-04-03 |
| 31045 | M070K | 433863521 | 433863521 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-04-04 |
| 31046 | M070K | 433863513 | 433863513 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-04-05 |
| 31047 | M070K | 433863506 | 433863506 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-05-01 |
| 31048 | M070K | 433863534 | 433863534 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-05-02 |
| 31049 | M070K | 433863526 | 433863526 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-05-03 |
| 31050 | M070K | 433863519 | 433863519 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-05-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31051 | M070K | 433863511 | 433863511 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-05-05 |
| 31052 | M070K | 433863503 | 433863503 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-06-04 |
| 31053 | M070K | 433863535 | 433863535 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-06-06 |
| 31054 | M070K | 433863525 | 433863525 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-07-01 |
| 31055 | M070K | 433863517 | 433863517 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-07-02 |
| 31056 | M070K | 433863509 | 433863509 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0014-3-07-03 |
| 31057 | M070K | 433863502 | 433863502 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-1-01-05 |
| 31058 | M070K | 433863536 | 433863536 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-1-01-07 |
| 31059 | M070K | 433863529 | 433863529 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-1-03-01 |
| 31060 | M070K | 433863518 | 433863518 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-1-04-09 |
| 31061 | M070K | 433863501 | 433863501 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-1-06-06 |
| 31062 | M070K | 433863537 | 433863537 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-1-07-03 |
| 31063 | M070K | 433863528 | 433863528 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-1-07-07 |
| 31064 | M070K | 433863520 | 433863520 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-1-07-09 |
| 31065 | M070K | 433863512 | 433863512 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-1-08-01 |
| 31066 | M070K | 433863504 | 433863504 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-1-08-06 |
| 31067 | M070K | 433866795 | 433866795 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-2-01-08 |
| 31068 | M070K | 433866792 | 433866792 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-2-03-08 |
| 31069 | M070K | 433866784 | 433866784 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-2-04-08 |
| 31070 | M070K | 433866776 | 433866776 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-2-05-02 |
| 31071 | M070K | 433866766 | 433866766 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-2-05-06 |
| 31072 | M070K | 433866799 | 433866799 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-2-06-02 |
| 31073 | M070K | 433866791 | 433866791 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-2-06-05 |
| 31074 | M070K | 433866783 | 433866783 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-2-08-02 |
| 31075 | M070K | 433866774 | 433866774 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-2-08-03 |
| 31076 | M070K | 433866767 | 433866767 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-2-08-06 |
| 31077 | M070K | 433866794 | 433866794 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-2-08-07 |
| 31078 | M070K | 433866790 | 433866790 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-3-01-03 |
| 31079 | M070K | 433866781 | 433866781 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-3-01-04 |
| 31080 | M070K | 433866775 | 433866775 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-3-04-01 |
| 31081 | M070K | 433866768 | 433866768 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-3-04-02 |
| 31082 | M070K | 433866793 | 433866793 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-3-04-04 |
| 31083 | M070K | 433866789 | 433866789 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-3-05-05 |
| 31084 | M070K | 433866780 | 433866780 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-3-05-06 |
| 31085 | M070K | 433866771 | 433866771 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-3-06-02 |
| 31086 | M070K | 433866765 | 433866765 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0015-3-06-03 |
| 31087 | M070K | 433866796 | 433866796 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-01-07 |
| 31088 | M070K | 433866786 | 433866786 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-02-03 |
| 31089 | M070K | 433866779 | 433866779 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-02-04 |
| 31090 | M070K | 433866770 | 433866770 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-02-05 |
| 31091 | M070K | 433866763 | 433866763 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-02-06 |
| 31092 | M070K | 433866797 | 433866797 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-02-09 |
| 31093 | M070K | 433866785 | 433866785 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-03-01 |
| 31094 | M070K | 433866777 | 433866777 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-03-02 |
| 31095 | M070K | 433866769 | 433866769 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-03-03 |
| 31096 | M070K | 433866762 | 433866762 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-03-04 |
| 31097 | M070K | 433866798 | 433866798 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-03-06 |
| 31098 | M070K | 433866787 | 433866787 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-03-07 |
| 31099 | M070K | 433866778 | 433866778 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-03-08 |
| 31100 | M070K | 433866772 | 433866772 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-03-09 |
| 31101 | M070K | 433866761 | 433866761 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-04-01 |
| 31102 | M070K | 433866800 | 433866800 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-04-02 |
| 31103 | M070K | 433866788 | 433866788 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-04-03 |
| 31104 | M070K | 433866782 | 433866782 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-04-04 |
| 31105 | M070K | 433866773 | 433866773 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-04-05 |
| 31106 | M070K | 433866764 | 433866764 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0016-1-04-06 |
| 31107 | M070K | 433867177 | 433867177 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0017-2-08-05 |
| 31108 | M070K | 433867172 | 433867172 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0017-3-02-03 |
| 31109 | M070K | 433867161 | 433867161 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0018-1-05-03 |
| 31110 | M070K | 433867105 | 433867105 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0018-1-05-09 |
| 31111 | M070K | 433867113 | 433867113 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0018-2-02-03 |
| 31112 | M070K | 433867178 | 433867178 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0018-2-02-08 |
| 31113 | M070K | 433867167 | 433867167 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0018-2-03-06 |
| 31114 | M070K | 433867162 | 433867162 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0018-2-03-07 |
| 31115 | M070K | 433867106 | 433867106 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0018-2-04-07 |
| 31116 | M070K | 433867114 | 433867114 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0018-2-04-09 |
| 31117 | M070K | 433867179 | 433867179 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0018-2-05-01 |
| 31118 | M070K | 433867168 | 433867168 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0018-2-05-03 |
| 31119 | M070K | 433867163 | 433867163 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0018-3-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31120 | M070K | 433867107 | 433867107 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0018-3-04-04 |
| 31121 | M070K | 433867115 | 433867115 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-01-06 |
| 31122 | M070K | 433867176 | 433867176 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-01-09 |
| 31123 | M070K | 433867170 | 433867170 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-02-01 |
| 31124 | M070K | 433867160 | 433867160 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-02-02 |
| 31125 | M070K | 433867104 | 433867104 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-02-03 |
| 31126 | M070K | 433867112 | 433867112 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-02-08 |
| 31127 | M070K | 433867174 | 433867174 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-03-03 |
| 31128 | M070K | 433867180 | 433867180 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-03-07 |
| 31129 | M070K | 433867158 | 433867158 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-03-08 |
| 31130 | M070K | 433867166 | 433867166 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-03-09 |
| 31131 | M070K | 433867110 | 433867110 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-04-01 |
| 31132 | M070K | 433867173 | 433867173 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-04-04 |
| 31133 | M070K | 433867181 | 433867181 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-04-05 |
| 31134 | M070K | 433867157 | 433867157 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-04-06 |
| 31135 | M070K | 433867165 | 433867165 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-04-08 |
| 31136 | M070K | 433867109 | 433867109 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-05-03 |
| 31137 | M070K | 368655498 | 368655498 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-05-04 |
| 31138 | M070K | 433867169 | 433867169 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-05-05 |
| 31139 | M070K | 433867156 | 433867156 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-05-06 |
| 31140 | M070K | 433867164 | 433867164 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-05-07 |
| 31141 | M070K | 433867108 | 433867108 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-06-04 |
| 31142 | M070K | 433867175 | 433867175 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-07-03 |
| 31143 | M070K | 433867171 | 433867171 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-07-05 |
| 31144 | M070K | 433867159 | 433867159 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-07-07 |
| 31145 | M070K | 433867103 | 433867103 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-08-04 |
| 31146 | M070K | 433867111 | 433867111 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0019-1-08-05 |
| 31147 | M070K | 395654860 | 395654860 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0023-2-07-07 |
| 31148 | M070K | 395654855 | 395654855 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0023-3-08-05 |
| 31149 | M070K | 395654847 | 395654847 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0024-2-04-04 |
| 31150 | M070K | 427267861 | 427267861 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0024-3-03-01 |
| 31151 | M070K | 427267857 | 427267857 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0024-3-03-03 |
| 31152 | M070K | 395654859 | 395654859 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0024-3-03-04 |
| 31153 | M070K | 395654854 | 395654854 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0029-1-04-06 |
| 31154 | M070K | 395654846 | 395654846 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0029-3-07-02 |
| 31155 | M070K | 427267862 | 427267862 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0031-1-07-03 |
| 31156 | M070K | 427267858 | 427267858 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0031-2-07-09 |
| 31157 | M070K | 427267853 | 427267853 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0032-2-06-07 |
| 31158 | M070K | 395654853 | 395654853 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0032-3-02-02 |
| 31159 | M070K | 395654845 | 395654845 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0032-3-03-04 |
| 31160 | M070K | 427267863 | 427267863 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0032-3-03-06 |
| 31161 | M070K | 427267859 | 427267859 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0032-3-04-05 |
| 31162 | M070K | 427267854 | 427267854 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0032-3-05-03 |
| 31163 | M070K | 395654857 | 395654857 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0032-3-05-04 |
| 31164 | M070K | 395654848 | 395654848 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0032-3-07-03 |
| 31165 | M070K | 427267864 | 427267864 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0032-3-07-05 |
| 31166 | M070K | 427267860 | 427267860 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0033-1-03-04 |
| 31167 | M070K | 427267855 | 427267855 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0033-1-05-07 |
| 31168 | M070K | 427267851 | 427267851 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0033-1-05-09 |
| 31169 | M070K | 395654850 | 395654850 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0033-1-08-01 |
| 31170 | M070K | 395654869 | 395654869 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0033-1-08-03 |
| 31171 | M070K | 395654865 | 395654865 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0033-2-07-01 |
| 31172 | M070K | 427267856 | 427267856 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0033-2-07-05 |
| 31173 | M070K | 427267852 | 427267852 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0033-2-08-01 |
| 31174 | M070K | 395654851 | 395654851 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-1-04-09 |
| 31175 | M070K | 427267865 | 427267865 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-1-05-02 |
| 31176 | M070K | 395654862 | 395654862 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-1-05-07 |
| 31177 | M070K | 395654858 | 395654858 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-1-08-09 |
| 31178 | M070K | 395654852 | 395654852 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-01-01 |
| 31179 | M070K | 395654868 | 395654868 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-01-06 |
| 31180 | M070K | 395654864 | 395654864 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-02-01 |
| 31181 | M070K | 395654861 | 395654861 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-02-02 |
| 31182 | M070K | 395654856 | 395654856 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-02-07 |
| 31183 | M070K | 395654849 | 395654849 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-02-08 |
| 31184 | M070K | 433867709 | 433867709 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-03-04 |
| 31185 | M070K | 433867699 | 433867699 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-03-09 |
| 31186 | M070K | 433867697 | 433867697 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-04-04 |
| 31187 | M070K | 395654821 | 395654821 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-04-06 |
| 31188 | M070K | 433867706 | 433867706 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-05-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31189 | M070K | 433867694 | 433867694 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-05-03 |
| 31190 | M070K | 433867711 | 433867711 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-05-04 |
| 31191 | M070K | 427267828 | 427267828 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-05-06 |
| 31192 | M070K | 433867707 | 433867707 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-05-07 |
| 31193 | M070K | 433867698 | 433867698 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-05-08 |
| 31194 | M070K | 433867695 | 433867695 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-05-09 |
| 31195 | M070K | 395654820 | 395654820 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-06-01 |
| 31196 | M070K | 395654819 | 395654819 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-06-03 |
| 31197 | M070K | 395654817 | 395654817 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-06-04 |
| 31198 | M070K | 433867700 | 433867700 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-06-05 |
| 31199 | M070K | 433867696 | 433867696 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-07-03 |
| 31200 | M070K | 433867710 | 433867710 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-08-01 |
| 31201 | M070K | 395654818 | 395654818 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-2-08-05 |
| 31202 | M070K | 433867705 | 433867705 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-3-01-02 |
| 31203 | M070K | 433867701 | 433867701 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-3-02-02 |
| 31204 | M070K | 395654815 | 395654815 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0035-3-07-05 |
| 31205 | M070K | 427267823 | 427267823 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-1-07-04 |
| 31206 | M070K | 395654814 | 395654814 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-02-03 |
| 31207 | M070K | 433867703 | 433867703 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-03-02 |
| 31208 | M070K | 427267818 | 427267818 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-03-06 |
| 31209 | M070K | 433867708 | 433867708 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-04-01 |
| 31210 | M070K | 433867704 | 433867704 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-04-02 |
| 31211 | M070K | 433867702 | 433867702 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0036-2-04-03 |
| 31212 | M070K | 427267844 | 427267844 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0040-1-04-04 |
| 31213 | M070K | 433867745 | 433867745 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0040-1-08-04 |
| 31214 | M070K | 433867740 | 433867740 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0040-3-03-05 |
| 31215 | M070K | 433867735 | 433867735 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0040-3-05-04 |
| 31216 | M070K | 433867733 | 433867733 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0040-3-05-05 |
| 31217 | M070K | 427267845 | 427267845 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0040-3-07-03 |
| 31218 | M070K | 433867744 | 433867744 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0041-1-02-02 |
| 31219 | M070K | 433867739 | 433867739 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0041-1-04-07 |
| 31220 | M070K | 433867736 | 433867736 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0041-1-05-04 |
| 31221 | M070K | 433867732 | 433867732 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0041-1-08-01 |
| 31222 | M070K | 427267850 | 427267850 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0041-1-08-06 |
| 31223 | M070K | 433867741 | 433867741 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0041-1-08-08 |
| 31224 | M070K | 433867738 | 433867738 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0041-2-01-02 |
| 31225 | M070K | 433867737 | 433867737 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0041-2-05-02 |
| 31226 | M070K | 433867734 | 433867734 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0042-3-04-05 |
| 31227 | M070K | 427267849 | 427267849 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0042-3-05-05 |
| 31228 | M070K | 433867747 | 433867747 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0042-3-07-04 |
| 31229 | M070K | 395654842 | 395654842 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-1-02-05 |
| 31230 | M070K | 395654840 | 395654840 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-1-04-02 |
| 31231 | M070K | 433867731 | 433867731 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-1-04-03 |
| 31232 | M070K | 427267848 | 427267848 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-1-05-06 |
| 31233 | M070K | 427267847 | 427267847 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-2-06-03 |
| 31234 | M070K | 433867746 | 433867746 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-2-06-06 |
| 31235 | M070K | 395654839 | 395654839 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-2-06-07 |
| 31236 | M070K | 395654837 | 395654837 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-2-06-09 |
| 31237 | M070K | 427267846 | 427267846 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-2-07-01 |
| 31238 | M070K | 433867750 | 433867750 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-2-07-02 |
| 31239 | M070K | 395654844 | 395654844 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-2-07-03 |
| 31240 | M070K | 395654838 | 395654838 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-2-07-04 |
| 31241 | M070K | 395654836 | 395654836 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-2-07-05 |
| 31242 | M070K | 427267843 | 427267843 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-2-07-06 |
| 31243 | M070K | 433867749 | 433867749 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-2-07-07 |
| 31244 | M070K | 433867743 | 433867743 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-2-07-08 |
| 31245 | M070K | 433867742 | 433867742 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-2-07-09 |
| 31246 | M070K | 433867730 | 433867730 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-3-03-04 |
| 31247 | M070K | 427267842 | 427267842 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-3-04-02 |
| 31248 | M070K | 433867748 | 433867748 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-3-04-05 |
| 31249 | M070K | 395654843 | 395654843 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-3-05-06 |
| 31250 | M070K | 395654841 | 395654841 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-3-06-03 |
| 31251 | M070K | 433867729 | 433867729 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-3-06-04 |
| 31252 | M070K | 433863151 | 433863151 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-3-07-04 |
| 31253 | M070K | 433863144 | 433863144 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-3-08-01 |
| 31254 | M070K | 433863138 | 433863138 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0045-3-08-06 |
| 31255 | M070K | 433863130 | 433863130 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0046-1-01-02 |
| 31256 | M070K | 433863122 | 433863122 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0046-1-01-04 |
| 31257 | M070K | 433863150 | 433863150 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0046-1-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31258 | M070K | 433863145 | 433863145 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0046-1-01-08 |
| 31259 | M070K | 433863136 | 433863136 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0047-1-08-05 |
| 31260 | M070K | 433863128 | 433863128 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0048-2-06-01 |
| 31261 | M070K | 433863120 | 433863120 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0048-3-02-03 |
| 31262 | M070K | 433863149 | 433863149 | 9/22/2006 | 1.2 | LA-CR-01-2- H-0048-3-06-06 |
| 31263 | M070K | 433863146 | 433863146 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0002-1-01-06 |
| 31264 | M070K | 433863137 | 433863137 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0002-3-02-01 |
| 31265 | M070K | 433863129 | 433863129 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0003-3-08-06 |
| 31266 | M070K | 433863121 | 433863121 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-1-02-01 |
| 31267 | M070K | 433863148 | 433863148 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-1-05-02 |
| 31268 | M070K | 433863143 | 433863143 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-2-01-01 |
| 31269 | M070K | 433863134 | 433863134 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-2-02-05 |
| 31270 | M070K | 433863126 | 433863126 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-2-02-06 |
| 31271 | M070K | 433863119 | 433863119 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-2-02-07 |
| 31272 | M070K | 433863154 | 433863154 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-2-03-02 |
| 31273 | M070K | 433863142 | 433863142 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-2-03-03 |
| 31274 | M070K | 433863133 | 433863133 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-3-05-05 |
| 31275 | M070K | 433863125 | 433863125 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-3-05-06 |
| 31276 | M070K | 433863117 | 433863117 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-3-06-01 |
| 31277 | M070K | 433863152 | 433863152 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-3-06-02 |
| 31278 | M070K | 433863131 | 433863131 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-3-06-06 |
| 31279 | M070K | 433863124 | 433863124 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-3-07-01 |
| 31280 | M070K | 433863116 | 433863116 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-3-07-02 |
| 31281 | M070K | 433863153 | 433863153 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-3-07-03 |
| 31282 | M070K | 433863139 | 433863139 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-3-07-04 |
| 31283 | M070K | 433863123 | 433863123 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-3-07-06 |
| 31284 | M070K | 433863115 | 433863115 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-3-08-01 |
| 31285 | M070K | 433863147 | 433863147 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-3-08-02 |
| 31286 | M070K | 433863140 | 433863140 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-3-08-03 |
| 31287 | M070K | 433863135 | 433863135 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-3-08-04 |
| 31288 | M070K | 433863127 | 433863127 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0004-3-08-06 |
| 31289 | M070K | 433863118 | 433863118 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0007-1-02-06 |
| 31290 | M070K | 433863099 | 433863099 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-1-07-03 |
| 31291 | M070K | 433863091 | 433863091 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-2-02-06 |
| 31292 | M070K | 433863996 | 433863996 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-2-02-07 |
| 31293 | M070K | 433863988 | 433863988 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-2-02-08 |
| 31294 | M070K | 433863980 | 433863980 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-2-02-09 |
| 31295 | M070K | 433863098 | 433863098 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-2-03-01 |
| 31296 | M070K | 433863090 | 433863090 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-2-03-02 |
| 31297 | M070K | 433863995 | 433863995 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-2-04-02 |
| 31298 | M070K | 433863987 | 433863987 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-2-04-03 |
| 31299 | M070K | 433863979 | 433863979 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-2-04-04 |
| 31300 | M070K | 433863097 | 433863097 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-2-04-05 |
| 31301 | M070K | 433863089 | 433863089 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-2-04-06 |
| 31302 | M070K | 433863994 | 433863994 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-2-04-07 |
| 31303 | M070K | 433863986 | 433863986 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-2-04-08 |
| 31304 | M070K | 433863978 | 433863978 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-2-04-09 |
| 31305 | M070K | 433863096 | 433863096 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-2-05-01 |
| 31306 | M070K | 433863088 | 433863088 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-2-05-02 |
| 31307 | M070K | 433863993 | 433863993 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-2-06-02 |
| 31308 | M070K | 433863985 | 433863985 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-01-01 |
| 31309 | M070K | 433863936 | 433863936 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-01-03 |
| 31310 | M070K | 433863103 | 433863103 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-01-05 |
| 31311 | M070K | 433863095 | 433863095 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-02-01 |
| 31312 | M070K | 433864000 | 433864000 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-02-03 |
| 31313 | M070K | 433863992 | 433863992 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-03-01 |
| 31314 | M070K | 433863984 | 433863984 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-03-03 |
| 31315 | M070K | 433863102 | 433863102 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-03-06 |
| 31316 | M070K | 433863994 | 433863994 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-05-03 |
| 31317 | M070K | 433863999 | 433863999 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-06-01 |
| 31318 | M070K | 433863991 | 433863991 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-06-03 |
| 31319 | M070K | 433863983 | 433863983 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-06-05 |
| 31320 | M070K | 433863101 | 433863101 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-06-06 |
| 31321 | M070K | 433863093 | 433863093 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-07-03 |
| 31322 | M070K | 433863998 | 433863998 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-07-04 |
| 31323 | M070K | 433863990 | 433863990 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-07-05 |
| 31324 | M070K | 433863982 | 433863982 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-07-06 |
| 31325 | M070K | 433863100 | 433863100 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-08-02 |
| 31326 | M070K | 433863092 | 433863092 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-08-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31327 | M070K | 433863997 | 433863997 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0011-3-08-06 |
| 31328 | M070K | 433863989 | 433863989 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-01-01 |
| 31329 | M070K | 433863981 | 433863981 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0012-1-01-02 |
| 31330 | M070K | 433867350 | 433867350 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-05-02 |
| 31331 | M070K | 433867342 | 433867342 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-05-03 |
| 31332 | M070K | 433867334 | 433867334 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-05-04 |
| 31333 | M070K | 433867326 | 433867326 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-05-05 |
| 31334 | M070K | 433867318 | 433867318 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-05-06 |
| 31335 | M070K | 433867349 | 433867349 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-06-01 |
| 31336 | M070K | 433867341 | 433867341 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-06-02 |
| 31337 | M070K | 433867333 | 433867333 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-06-03 |
| 31338 | M070K | 433867325 | 433867325 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-06-04 |
| 31339 | M070K | 433867317 | 433867317 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-06-05 |
| 31340 | M070K | 433867348 | 433867348 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-06-06 |
| 31341 | M070K | 433867340 | 433867340 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-07-01 |
| 31342 | M070K | 433867332 | 433867332 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-07-02 |
| 31343 | M070K | 433867324 | 433867324 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-07-03 |
| 31344 | M070K | 433867316 | 433867316 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-07-04 |
| 31345 | M070K | 433867347 | 433867347 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0016-3-07-05 |
| 31346 | M070K | 433867339 | 433867339 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0017-2-08-02 |
| 31347 | M070K | 433867331 | 433867331 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-02-03 |
| 31348 | M070K | 433867323 | 433867323 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-02-05 |
| 31349 | M070K | 433867315 | 433867315 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-02-06 |
| 31350 | M070K | 433867346 | 433867346 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-02-07 |
| 31351 | M070K | 433867338 | 433867338 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-03-04 |
| 31352 | M070K | 433867330 | 433867330 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-03-07 |
| 31353 | M070K | 433867322 | 433867322 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-03-09 |
| 31354 | M070K | 433867314 | 433867314 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-04-01 |
| 31355 | M070K | 433867345 | 433867345 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-04-03 |
| 31356 | M070K | 433867337 | 433867337 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-04-08 |
| 31357 | M070K | 433867329 | 433867329 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-04-09 |
| 31358 | M070K | 433867321 | 433867321 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-05-02 |
| 31359 | M070K | 433867313 | 433867313 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-05-04 |
| 31360 | M070K | 433867344 | 433867344 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-05-06 |
| 31361 | M070K | 433867336 | 433867336 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-05-08 |
| 31362 | M070K | 433867328 | 433867328 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-06-06 |
| 31363 | M070K | 433867320 | 433867320 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-06-08 |
| 31364 | M070K | 433867312 | 433867312 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-07-08 |
| 31365 | M070K | 433867351 | 433867351 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-07-09 |
| 31366 | M070K | 433867343 | 433867343 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-08-02 |
| 31367 | M070K | 433867335 | 433867335 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-08-03 |
| 31368 | M070K | 433867327 | 433867327 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-08-06 |
| 31369 | M070K | 433867319 | 433867319 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-1-08-07 |
| 31370 | M070K | 433867430 | 433867430 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-2-01-02 |
| 31371 | M070K | 433867422 | 433867422 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-2-01-03 |
| 31372 | M070K | 433867414 | 433867414 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-2-02-01 |
| 31373 | M070K | 433867406 | 433867406 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-2-02-08 |
| 31374 | M070K | 433867398 | 433867398 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-2-04-03 |
| 31375 | M070K | 433867429 | 433867429 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-2-04-09 |
| 31376 | M070K | 433867421 | 433867421 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-2-05-06 |
| 31377 | M070K | 433867413 | 433867413 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-2-05-07 |
| 31378 | M070K | 433867405 | 433867405 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-2-05-08 |
| 31379 | M070K | 433867397 | 433867397 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-2-06-03 |
| 31380 | M070K | 433867428 | 433867428 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-3-04-03 |
| 31381 | M070K | 433867420 | 433867420 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0018-3-07-05 |
| 31382 | M070K | 433867412 | 433867412 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-1-02-09 |
| 31383 | M070K | 433867404 | 433867404 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-1-03-06 |
| 31384 | M070K | 433867396 | 433867396 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-1-03-07 |
| 31385 | M070K | 433867427 | 433867427 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-1-04-03 |
| 31386 | M070K | 433867419 | 433867419 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-1-04-07 |
| 31387 | M070K | 433867411 | 433867411 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-1-06-01 |
| 31388 | M070K | 433867403 | 433867403 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-1-06-07 |
| 31389 | M070K | 433867395 | 433867395 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-1-07-04 |
| 31390 | M070K | 433867426 | 433867426 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-2-02-06 |
| 31391 | M070K | 433867418 | 433867418 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-2-02-07 |
| 31392 | M070K | 433867410 | 433867410 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-2-02-08 |
| 31393 | M070K | 433867402 | 433867402 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-2-02-09 |
| 31394 | M070K | 433867394 | 433867394 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-2-03-01 |
| 31395 | M070K | 433867425 | 433867425 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-2-03-02 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31396 | M070K | 433867417 | 433867417 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-2-03-03 |
| 31397 | M070K | 433867409 | 433867409 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-2-03-05 |
| 31398 | M070K | 433867401 | 433867401 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-2-03-06 |
| 31399 | M070K | 433867393 | 433867393 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-2-03-07 |
| 31400 | M070K | 433867424 | 433867424 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-2-03-08 |
| 31401 | M070K | 433867416 | 433867416 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-2-04-01 |
| 31402 | M070K | 433867408 | 433867408 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-2-04-05 |
| 31403 | M070K | 433867400 | 433867400 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-2-06-06 |
| 31404 | M070K | 433867392 | 433867392 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-2-06-07 |
| 31405 | M070K | 433867431 | 433867431 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-3-03-04 |
| 31406 | M070K | 433867423 | 433867423 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-3-07-06 |
| 31407 | M070K | 433867415 | 433867415 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-3-08-01 |
| 31408 | M070K | 433867407 | 433867407 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-3-08-02 |
| 31409 | M070K | 433867399 | 433867399 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-3-08-03 |
| 31410 | M070K | 427267989 | 427267989 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-3-08-04 |
| 31411 | M070K | 427267982 | 427267982 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-3-08-05 |
| 31412 | M070K | 427267966 | 427267966 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0019-3-08-06 |
| 31413 | M070K | 427267965 | 427267965 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0020-1-01-01 |
| 31414 | M070K | 427267975 | 427267975 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0020-1-01-02 |
| 31415 | M070K | 427267988 | 427267988 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0020-1-01-03 |
| 31416 | M070K | 427267981 | 427267981 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0020-1-01-04 |
| 31417 | M070K | 427267962 | 427267962 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0020-3-07-02 |
| 31418 | M070K | 427267964 | 427267964 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-2-01-02 |
| 31419 | M070K | 427267976 | 427267976 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-2-01-03 |
| 31420 | M070K | 427267987 | 427267987 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-05-02 |
| 31421 | M070K | 427267980 | 427267980 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-05-03 |
| 31422 | M070K | 427267967 | 427267967 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-05-05 |
| 31423 | M070K | 427267963 | 427267963 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-05-06 |
| 31424 | M070K | 427267977 | 427267977 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-06-01 |
| 31425 | M070K | 427267990 | 427267990 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-06-02 |
| 31426 | M070K | 427267984 | 427267984 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-06-03 |
| 31427 | M070K | 427267978 | 427267978 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-06-04 |
| 31428 | M070K | 427267969 | 427267969 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-06-05 |
| 31429 | M070K | 427267974 | 427267974 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-06-06 |
| 31430 | M070K | 427267992 | 427267992 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-07-01 |
| 31431 | M070K | 427267867 | 427267867 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-07-04 |
| 31432 | M070K | 427267869 | 427267869 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-07-05 |
| 31433 | M070K | 427267972 | 427267972 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-08-01 |
| 31434 | M070K | 427267993 | 427267993 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-08-03 |
| 31435 | M070K | 427267985 | 427267985 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-08-04 |
| 31436 | M070K | 427267871 | 427267871 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-08-05 |
| 31437 | M070K | 427267866 | 427267866 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0021-3-08-06 |
| 31438 | M070K | 427267971 | 427267971 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-01-01 |
| 31439 | M070K | 427267994 | 427267994 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-01-02 |
| 31440 | M070K | 427267986 | 427267986 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-01-03 |
| 31441 | M070K | 427267870 | 427267870 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-01-04 |
| 31442 | M070K | 427267872 | 427267872 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-01-05 |
| 31443 | M070K | 427267970 | 427267970 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-01-07 |
| 31444 | M070K | 427267991 | 427267991 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-01-08 |
| 31445 | M070K | 427267983 | 427267983 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-01-09 |
| 31446 | M070K | 427267979 | 427267979 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-02-01 |
| 31447 | M070K | 427267968 | 427267968 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-02-02 |
| 31448 | M070K | 427267973 | 427267973 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0022-1-02-03 |
| 31449 | M070K | 368655499 | 368655499 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0024-2-07-08 |
| 31450 | M070K | 433867215 | 433867215 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0027-1-02-06 |
| 31451 | M070K | 433867195 | 433867195 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0027-2-06-06 |
| 31452 | M070K | 433867203 | 433867203 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0027-2-06-07 |
| 31453 | M070K | 433867189 | 433867189 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0027-2-07-01 |
| 31454 | M070K | 433867208 | 433867208 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0027-2-07-02 |
| 31455 | M070K | 433867216 | 433867216 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0027-2-07-03 |
| 31456 | M070K | 433867207 | 433867207 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0027-3-06-06 |
| 31457 | M070K | 433867202 | 433867202 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0028-2-08-09 |
| 31458 | M070K | 433867188 | 433867188 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0028-3-02-04 |
| 31459 | M070K | 433867211 | 433867211 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0028-3-03-06 |
| 31460 | M070K | 433867219 | 433867219 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0029-1-02-07 |
| 31461 | M070K | 433867206 | 433867206 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0029-1-03-09 |
| 31462 | M070K | 433867201 | 433867201 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0029-1-04-04 |
| 31463 | M070K | 433867187 | 433867187 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0029-1-05-03 |
| 31464 | M070K | 433867213 | 433867213 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0029-1-07-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31465 | M070K | 433867220 | 433867220 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0029-1-08-04 |
| 31466 | M070K | 433867196 | 433867196 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0029-2-02-09 |
| 31467 | M070K | 433867182 | 433867182 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0029-2-03-02 |
| 31468 | M070K | 433867191 | 433867191 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0029-2-03-06 |
| 31469 | M070K | 433867214 | 433867214 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0029-2-05-01 |
| 31470 | M070K | 433867205 | 433867205 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0029-2-06-09 |
| 31471 | M070K | 433867200 | 433867200 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0029-2-07-05 |
| 31472 | M070K | 433867184 | 433867184 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0029-2-08-05 |
| 31473 | M070K | 433867194 | 433867194 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0030-1-06-07 |
| 31474 | M070K | 433867212 | 433867212 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0030-3-07-02 |
| 31475 | M070K | 433867204 | 433867204 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0031-1-01-02 |
| 31476 | M070K | 433867199 | 433867199 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0031-2-02-01 |
| 31477 | M070K | 433867185 | 433867185 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0032-1-05-01 |
| 31478 | M070K | 433867193 | 433867193 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0032-1-06-01 |
| 31479 | M070K | 433867210 | 433867210 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0032-1-06-02 |
| 31480 | M070K | 433867218 | 433867218 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0032-1-06-08 |
| 31481 | M070K | 433867198 | 433867198 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0032-3-01-04 |
| 31482 | M070K | 433867186 | 433867186 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0032-3-04-05 |
| 31483 | M070K | 433867192 | 433867192 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0032-3-07-02 |
| 31484 | M070K | 433867209 | 433867209 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0033-3-05-01 |
| 31485 | M070K | 433867217 | 433867217 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0033-3-07-03 |
| 31486 | M070K | 433867197 | 433867197 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0034-1-04-04 |
| 31487 | M070K | 433867183 | 433867183 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0034-1-04-07 |
| 31488 | M070K | 433867190 | 433867190 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0034-1-07-09 |
| 31489 | M070K | 433867917 | 433867917 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0034-3-08-05 |
| 31490 | M070K | 433867918 | 433867918 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0034-3-08-06 |
| 31491 | M070K | 433867919 | 433867919 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-1-01-01 |
| 31492 | M070K | 433867920 | 433867920 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-1-01-04 |
| 31493 | M070K | 433867921 | 433867921 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-1-01-06 |
| 31494 | M070K | 433867922 | 433867922 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-1-03-02 |
| 31495 | M070K | 433867903 | 433867903 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-1-04-04 |
| 31496 | M070K | 433867904 | 433867904 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-1-04-07 |
| 31497 | M070K | 433867905 | 433867905 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-1-05-05 |
| 31498 | M070K | 433867906 | 433867906 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-1-05-06 |
| 31499 | M070K | 433867907 | 433867907 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-1-06-03 |
| 31500 | M070K | 433867893 | 433867893 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-1-06-07 |
| 31501 | M070K | 433867894 | 433867894 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-1-07-04 |
| 31502 | M070K | 433867895 | 433867895 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-1-08-03 |
| 31503 | M070K | 433867896 | 433867896 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-02-01 |
| 31504 | M070K | 433867897 | 433867897 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-02-05 |
| 31505 | M070K | 433867898 | 433867898 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-03-02 |
| 31506 | M070K | 433867901 | 433867901 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-03-03 |
| 31507 | M070K | 433867883 | 433867883 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-03-04 |
| 31508 | M070K | 433867886 | 433867886 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-03-06 |
| 31509 | M070K | 433867890 | 433867890 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-03-07 |
| 31510 | M070K | 433867899 | 433867899 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-03-08 |
| 31511 | M070K | 433867902 | 433867902 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-03-09 |
| 31512 | M070K | 433867884 | 433867884 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-04-01 |
| 31513 | M070K | 433867888 | 433867888 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-04-02 |
| 31514 | M070K | 433867891 | 433867891 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-04-03 |
| 31515 | M070K | 433867900 | 433867900 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-04-05 |
| 31516 | M070K | 433867887 | 433867887 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-04-06 |
| 31517 | M070K | 433867885 | 433867885 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-04-08 |
| 31518 | M070K | 433867889 | 433867889 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-04-09 |
| 31519 | M070K | 433867892 | 433867892 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-05-01 |
| 31520 | M070K | 433867908 | 433867908 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-05-02 |
| 31521 | M070K | 433867909 | 433867909 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-05-03 |
| 31522 | M070K | 433867910 | 433867910 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-05-04 |
| 31523 | M070K | 433867911 | 433867911 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-05-05 |
| 31524 | M070K | 433867912 | 433867912 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-05-06 |
| 31525 | M070K | 433867820 | 433867820 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-05-08 |
| 31526 | M070K | 433867823 | 433867823 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-05-09 |
| 31527 | M070K | 433867806 | 433867806 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-06-01 |
| 31528 | M070K | 433867809 | 433867809 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-06-02 |
| 31529 | M070K | 433867812 | 433867812 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-06-03 |
| 31530 | M070K | 433867821 | 433867821 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-06-07 |
| 31531 | M070K | 433867824 | 433867824 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-06-08 |
| 31532 | M070K | 433867807 | 433867807 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-06-09 |
| 31533 | M070K | 433867810 | 433867810 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-07-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31534 | M070K | 433867813 | 433867813 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-07-03 |
| 31535 | M070K | 433867822 | 433867822 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-07-04 |
| 31536 | M070K | 433867805 | 433867805 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-07-05 |
| 31537 | M070K | 433867808 | 433867808 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-07-06 |
| 31538 | M070K | 433867811 | 433867811 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-07-08 |
| 31539 | M070K | 433867814 | 433867814 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-08-02 |
| 31540 | M070K | 433867830 | 433867830 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-08-04 |
| 31541 | M070K | 433867832 | 433867832 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-08-06 |
| 31542 | M070K | 433867833 | 433867833 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-08-07 |
| 31543 | M070K | 433867834 | 433867834 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-08-08 |
| 31544 | M070K | 433867838 | 433867838 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-2-08-09 |
| 31545 | M070K | 433867837 | 433867837 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-3-01-01 |
| 31546 | M070K | 433867835 | 433867835 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-3-01-02 |
| 31547 | M070K | 433867836 | 433867836 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-3-01-04 |
| 31548 | M070K | 433867858 | 433867858 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-3-01-05 |
| 31549 | M070K | 433867839 | 433867839 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-3-01-06 |
| 31550 | M070K | 433867840 | 433867840 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-3-02-01 |
| 31551 | M070K | 433867841 | 433867841 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-3-02-02 |
| 31552 | M070K | 433867842 | 433867842 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-3-02-03 |
| 31553 | M070K | 433867825 | 433867825 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-3-02-05 |
| 31554 | M070K | 433867826 | 433867826 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-3-02-06 |
| 31555 | M070K | 433867827 | 433867827 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-3-03-01 |
| 31556 | M070K | 433867828 | 433867828 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0035-3-03-02 |
| 31557 | M070K | 433867829 | 433867829 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0036-1-04-02 |
| 31558 | M070K | 433867815 | 433867815 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0036-2-05-08 |
| 31559 | M070K | 433867816 | 433867816 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0036-2-06-01 |
| 31560 | M070K | 433867817 | 433867817 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0036-2-06-06 |
| 31561 | M070K | 433867818 | 433867818 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0036-2-06-09 |
| 31562 | M070K | 433867819 | 433867819 | 9/22/2006 | 1.2 | LA-CR-01-2- J-0036-2-07-05 |
| 31563 | M070K | 395654866 | 395654866 | 9/22/2006 | 1.2 | LA-CR-02-2- T-0025-2-01-03 |
| 31564 | M070K | 427267868 | 427267868 | 9/22/2006 | 1.2 | LA-MQ-01-A-18-0007-1-04-06 |
| 31565 | M070K | 433867874 | 433867874 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0036-2-07-09 |
| 31566 | M070K | 433867873 | 433867873 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0036-2-08-01 |
| 31567 | M070K | 433867875 | 433867875 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0036-2-08-02 |
| 31568 | M070K | 433867876 | 433867876 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0036-2-08-03 |
| 31569 | M070K | 433867877 | 433867877 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0036-2-08-04 |
| 31570 | M070K | 433867878 | 433867878 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0036-2-08-05 |
| 31571 | M070K | 433867879 | 433867879 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0036-2-08-08 |
| 31572 | M070K | 433867880 | 433867880 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0036-3-02-02 |
| 31573 | M070K | 433867881 | 433867881 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0036-3-06-02 |
| 31574 | M070K | 433867882 | 433867882 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0037-1-01-04 |
| 31575 | M070K | 433867863 | 433867863 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0038-2-03-03 |
| 31576 | M070K | 433867864 | 433867864 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0041-1-05-09 |
| 31577 | M070K | 433867865 | 433867865 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0041-2-06-02 |
| 31578 | M070K | 433867866 | 433867866 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0041-3-07-03 |
| 31579 | M070K | 433867867 | 433867867 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0042-1-04-02 |
| 31580 | M070K | 433867853 | 433867853 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0042-2-02-07 |
| 31581 | M070K | 433867854 | 433867854 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0042-2-05-03 |
| 31582 | M070K | 433867855 | 433867855 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0042-3-05-05 |
| 31583 | M070K | 433867856 | 433867856 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0045-1-02-02 |
| 31584 | M070K | 433867857 | 433867857 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0045-1-03-05 |
| 31585 | M070K | 433867861 | 433867861 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0045-2-03-01 |
| 31586 | M070K | 433867844 | 433867844 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0045-2-04-03 |
| 31587 | M070K | 433867846 | 433867846 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0045-2-04-05 |
| 31588 | M070K | 433867850 | 433867850 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0045-2-04-07 |
| 31589 | M070K | 433867859 | 433867859 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0045-3-02-02 |
| 31590 | M070K | 433867862 | 433867862 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0046-1-08-01 |
| 31591 | M070K | 433867845 | 433867845 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0046-1-08-02 |
| 31592 | M070K | 433867848 | 433867848 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0046-1-08-03 |
| 31593 | M070K | 433867851 | 433867851 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0046-1-08-05 |
| 31594 | M070K | 433867860 | 433867860 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0046-1-08-06 |
| 31595 | M070K | 433867843 | 433867843 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0046-1-08-07 |
| 31596 | M070K | 433867847 | 433867847 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0046-1-08-08 |
| 31597 | M070K | 433867849 | 433867849 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0047-1-06-05 |
| 31598 | M070K | 433867852 | 433867852 | 9/27/2006 | 1.2 | LA-CR-01-2- J-0047-1-06-09 |
| 31599 | M070K | 433867868 | 433867868 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0002-3-07-03 |
| 31600 | M070K | 433867869 | 433867869 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0008-1-06-02 |
| 31601 | M070K | 433867870 | 433867870 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0009-1-05-05 |
| 31602 | M070K | 433867871 | 433867871 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0009-2-07-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31603 | M070K | 433867872 | 433867872 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0009-2-08-09 |
| 31604 | M070K | 433864614 | 433864614 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0009-3-07-04 |
| 31605 | M070K | 433864608 | 433864608 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0009-3-07-06 |
| 31606 | M070K | 433864600 | 433864600 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-1-04-09 |
| 31607 | M070K | 433864591 | 433864591 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-1-05-04 |
| 31608 | M070K | 433864584 | 433864584 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-1-05-06 |
| 31609 | M070K | 433864615 | 433864615 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-1-05-08 |
| 31610 | M070K | 433864606 | 433864606 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-2-02-03 |
| 31611 | M070K | 433864598 | 433864598 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-2-02-05 |
| 31612 | M070K | 433864590 | 433864590 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-2-03-01 |
| 31613 | M070K | 433864582 | 433864582 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-2-05-09 |
| 31614 | M070K | 433864616 | 433864616 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-2-06-03 |
| 31615 | M070K | 433864607 | 433864607 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-2-06-04 |
| 31616 | M070K | 433864599 | 433864599 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-2-06-05 |
| 31617 | M070K | 433864592 | 433864592 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-2-06-07 |
| 31618 | M070K | 433864583 | 433864583 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-2-07-03 |
| 31619 | M070K | 433864613 | 433864613 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-2-07-09 |
| 31620 | M070K | 433864605 | 433864605 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-2-08-05 |
| 31621 | M070K | 433864596 | 433864596 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-3-01-03 |
| 31622 | M070K | 433864589 | 433864589 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-3-01-04 |
| 31623 | M070K | 433864581 | 433864581 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-3-01-06 |
| 31624 | M070K | 433864612 | 433864612 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-3-02-06 |
| 31625 | M070K | 433864603 | 433864603 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-3-05-03 |
| 31626 | M070K | 433864595 | 433864595 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-3-06-02 |
| 31627 | M070K | 433864586 | 433864586 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-3-06-06 |
| 31628 | M070K | 433864579 | 433864579 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0010-3-08-05 |
| 31629 | M070K | 433864609 | 433864609 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0012-2-06-03 |
| 31630 | M070K | 433864601 | 433864601 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0012-2-06-04 |
| 31631 | M070K | 433864593 | 433864593 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0012-2-06-05 |
| 31632 | M070K | 433864585 | 433864585 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0012-2-06-06 |
| 31633 | M070K | 433864578 | 433864578 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0012-2-06-07 |
| 31634 | M070K | 433864610 | 433864610 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0012-2-07-01 |
| 31635 | M070K | 433864602 | 433864602 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0013-3-07-06 |
| 31636 | M070K | 433864594 | 433864594 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0013-3-08-01 |
| 31637 | M070K | 433864587 | 433864587 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0013-3-08-06 |
| 31638 | M070K | 433864577 | 433864577 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-01-01 |
| 31639 | M070K | 433864611 | 433864611 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-01-02 |
| 31640 | M070K | 433864604 | 433864604 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-01-03 |
| 31641 | M070K | 433864597 | 433864597 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-01-05 |
| 31642 | M070K | 433864588 | 433864588 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-01-06 |
| 31643 | M070K | 433864580 | 433864580 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-02-02 |
| 31644 | M070K | 433864697 | 433864697 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-02-04 |
| 31645 | M070K | 433864702 | 433864702 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-02-09 |
| 31646 | M070K | 433864705 | 433864705 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-03-01 |
| 31647 | M070K | 433864706 | 433864706 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-03-02 |
| 31648 | M070K | 433864644 | 433864644 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-03-04 |
| 31649 | M070K | 433864698 | 433864698 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-03-07 |
| 31650 | M070K | 433864701 | 433864701 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-03-09 |
| 31651 | M070K | 433864704 | 433864704 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-04-03 |
| 31652 | M070K | 433864715 | 433864715 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-04-05 |
| 31653 | M070K | 433864709 | 433864709 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-04-06 |
| 31654 | M070K | 433864699 | 433864699 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-05-01 |
| 31655 | M070K | 433864700 | 433864700 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-05-02 |
| 31656 | M070K | 433864703 | 433864703 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-05-07 |
| 31657 | M070K | 433864707 | 433864707 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-05-08 |
| 31658 | M070K | 433864708 | 433864708 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-05-09 |
| 31659 | M070K | 433864645 | 433864645 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-06-02 |
| 31660 | M070K | 433864647 | 433864647 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-06-03 |
| 31661 | M070K | 433864650 | 433864650 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-06-05 |
| 31662 | M070K | 433864652 | 433864652 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-1-07-08 |
| 31663 | M070K | 433864654 | 433864654 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-2-07-02 |
| 31664 | M070K | 433864631 | 433864631 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-2-08-06 |
| 31665 | M070K | 433864634 | 433864634 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-3-02-04 |
| 31666 | M070K | 433864635 | 433864635 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0014-3-08-05 |
| 31667 | M070K | 433864640 | 433864640 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0015-2-01-01 |
| 31668 | M070K | 433864643 | 433864643 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0015-2-04-03 |
| 31669 | M070K | 433864656 | 433864656 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0027-1-06-03 |
| 31670 | M070K | 433864633 | 433864633 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0028-1-06-07 |
| 31671 | M070K | 433864636 | 433864636 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0028-2-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31672 | M070K | 433864639 | 433864639 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-1-03-01 |
| 31673 | M070K | 433864642 | 433864642 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-1-08-08 |
| 31674 | M070K | 433864655 | 433864655 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-1-08-09 |
| 31675 | M070K | 433864632 | 433864632 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-01-01 |
| 31676 | M070K | 433864637 | 433864637 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-01-04 |
| 31677 | M070K | 433864638 | 433864638 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-03-06 |
| 31678 | M070K | 433864641 | 433864641 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-04-09 |
| 31679 | M070K | 433864646 | 433864646 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-06-06 |
| 31680 | M070K | 433864648 | 433864648 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-06-08 |
| 31681 | M070K | 433864649 | 433864649 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-06-09 |
| 31682 | M070K | 433864651 | 433864651 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-07-01 |
| 31683 | M070K | 433864653 | 433864653 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-07-02 |
| 31684 | M070K | 433864696 | 433864696 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-07-03 |
| 31685 | M070K | 433864688 | 433864688 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-07-04 |
| 31686 | M070K | 433864680 | 433864680 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-07-05 |
| 31687 | M070K | 433864672 | 433864672 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-07-06 |
| 31688 | M070K | 433864664 | 433864664 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-07-07 |
| 31689 | M070K | 433864695 | 433864695 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-07-08 |
| 31690 | M070K | 433864687 | 433864687 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-08-01 |
| 31691 | M070K | 433864677 | 433864677 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-08-02 |
| 31692 | M070K | 433864671 | 433864671 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-08-03 |
| 31693 | M070K | 433864662 | 433864662 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-08-04 |
| 31694 | M070K | 433864692 | 433864692 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-08-05 |
| 31695 | M070K | 433864686 | 433864686 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-08-07 |
| 31696 | M070K | 433864676 | 433864676 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-08-08 |
| 31697 | M070K | 433864670 | 433864670 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-2-08-09 |
| 31698 | M070K | 433864661 | 433864661 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-01-01 |
| 31699 | M070K | 433864689 | 433864689 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-01-02 |
| 31700 | M070K | 433864682 | 433864682 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-01-03 |
| 31701 | M070K | 433864673 | 433864673 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-01-04 |
| 31702 | M070K | 433864669 | 433864669 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-01-05 |
| 31703 | M070K | 433864660 | 433864660 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-01-06 |
| 31704 | M070K | 433864691 | 433864691 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-02-01 |
| 31705 | M070K | 433864683 | 433864683 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-02-02 |
| 31706 | M070K | 433864674 | 433864674 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-02-06 |
| 31707 | M070K | 433864668 | 433864668 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-03-03 |
| 31708 | M070K | 433864657 | 433864657 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-03-05 |
| 31709 | M070K | 433864690 | 433864690 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-03-06 |
| 31710 | M070K | 433864684 | 433864684 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-04-02 |
| 31711 | M070K | 433864675 | 433864675 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-04-03 |
| 31712 | M070K | 433864665 | 433864665 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-04-04 |
| 31713 | M070K | 433864658 | 433864658 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-04-06 |
| 31714 | M070K | 433864694 | 433864694 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-05-01 |
| 31715 | M070K | 433864685 | 433864685 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-05-02 |
| 31716 | M070K | 433864679 | 433864679 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-05-03 |
| 31717 | M070K | 433864666 | 433864666 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-05-04 |
| 31718 | M070K | 433864659 | 433864659 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-05-05 |
| 31719 | M070K | 433864693 | 433864693 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-05-06 |
| 31720 | M070K | 433864681 | 433864681 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-06-01 |
| 31721 | M070K | 433864678 | 433864678 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-06-02 |
| 31722 | M070K | 433864667 | 433864667 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-06-03 |
| 31723 | M070K | 433864663 | 433864663 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-06-04 |
| 31724 | M070K | 427267947 | 427267947 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-06-05 |
| 31725 | M070K | 427267940 | 427267940 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-06-06 |
| 31726 | M070K | 427267937 | 427267937 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-07-01 |
| 31727 | M070K | 427267934 | 427267934 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-07-02 |
| 31728 | M070K | 427267931 | 427267931 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-07-03 |
| 31729 | M070K | 427267948 | 427267948 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-07-04 |
| 31730 | M070K | 427267941 | 427267941 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-07-06 |
| 31731 | M070K | 427267938 | 427267938 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0029-3-08-04 |
| 31732 | M070K | 427267930 | 427267930 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0030-2-02-02 |
| 31733 | M070K | 395654925 | 395654925 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0030-2-02-03 |
| 31734 | M070K | 427267949 | 427267949 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0030-2-02-05 |
| 31735 | M070K | 427267943 | 427267943 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0030-2-02-07 |
| 31736 | M070K | 395654929 | 395654929 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0030-2-02-08 |
| 31737 | M070K | 427267929 | 427267929 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0030-2-02-09 |
| 31738 | M070K | 395654923 | 395654923 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0030-2-03-01 |
| 31739 | M070K | 395654934 | 395654934 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0030-2-03-02 |
| 31740 | M070K | 427267942 | 427267942 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0030-2-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31741 | M070K | 395654928 | 395654928 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0030-2-03-07 |
| 31742 | M070K | 427267928 | 427267928 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0030-2-03-08 |
| 31743 | M070K | 395654922 | 395654922 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0030-2-04-01 |
| 31744 | M070K | 395654933 | 395654933 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0030-2-08-03 |
| 31745 | M070K | 395654932 | 395654932 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0031-2-03-03 |
| 31746 | M070K | 395654927 | 395654927 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0031-2-03-07 |
| 31747 | M070K | 427267927 | 427267927 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0031-2-08-06 |
| 31748 | M070K | 395654921 | 395654921 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0031-2-08-07 |
| 31749 | M070K | 427267944 | 427267944 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0035-2-03-05 |
| 31750 | M070K | 395654931 | 395654931 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0035-2-03-07 |
| 31751 | M070K | 427267926 | 427267926 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0035-2-03-08 |
| 31752 | M070K | 395654926 | 395654926 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0035-2-04-06 |
| 31753 | M070K | 395654919 | 395654919 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0035-2-04-09 |
| 31754 | M070K | 427267945 | 427267945 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0035-2-05-02 |
| 31755 | M070K | 395654930 | 395654930 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0035-2-05-04 |
| 31756 | M070K | 427267935 | 427267935 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0035-2-05-07 |
| 31757 | M070K | 427267932 | 427267932 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0036-2-05-03 |
| 31758 | M070K | 395654920 | 395654920 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0036-2-07-03 |
| 31759 | M070K | 427267946 | 427267946 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0036-2-08-08 |
| 31760 | M070K | 427267939 | 427267939 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0036-3-02-05 |
| 31761 | M070K | 427267936 | 427267936 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0036-3-04-05 |
| 31762 | M070K | 427267933 | 427267933 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0036-3-05-05 |
| 31763 | M070K | 395654924 | 395654924 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0036-3-08-04 |
| 31764 | M070K | 433867755 | 433867755 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0037-1-06-05 |
| 31765 | M070K | 433867756 | 433867756 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0037-1-07-02 |
| 31766 | M070K | 433867757 | 433867757 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0037-2-06-02 |
| 31767 | M070K | 433867758 | 433867758 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0037-2-06-07 |
| 31768 | M070K | 433867759 | 433867759 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0037-3-03-04 |
| 31769 | M070K | 433867760 | 433867760 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0038-1-05-02 |
| 31770 | M070K | 433867761 | 433867761 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-02-05 |
| 31771 | M070K | 433867762 | 433867762 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-02-06 |
| 31772 | M070K | 433867763 | 433867763 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-02-07 |
| 31773 | M070K | 433867764 | 433867764 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-02-08 |
| 31774 | M070K | 433871000 | 433871000 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-02-09 |
| 31775 | M070K | 433867751 | 433867751 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-03-01 |
| 31776 | M070K | 433867752 | 433867752 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-03-02 |
| 31777 | M070K | 433867753 | 433867753 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-03-03 |
| 31778 | M070K | 433867754 | 433867754 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-03-05 |
| 31779 | M070K | 433870985 | 433870985 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-03-06 |
| 31780 | M070K | 433870986 | 433870986 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-03-07 |
| 31781 | M070K | 433870987 | 433870987 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-03-08 |
| 31782 | M070K | 433870988 | 433870988 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-04-01 |
| 31783 | M070K | 433870989 | 433870989 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-04-02 |
| 31784 | M070K | 433870990 | 433870990 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-04-03 |
| 31785 | M070K | 433870993 | 433870993 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-04-04 |
| 31786 | M070K | 433870976 | 433870976 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-04-05 |
| 31787 | M070K | 433870979 | 433870979 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-04-06 |
| 31788 | M070K | 433870982 | 433870982 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-04-07 |
| 31789 | M070K | 433870991 | 433870991 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-04-08 |
| 31790 | M070K | 433870994 | 433870994 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-04-09 |
| 31791 | M070K | 433870977 | 433870977 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0039-2-05-01 |
| 31792 | M070K | 433870980 | 433870980 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0041-2-07-09 |
| 31793 | M070K | 433870983 | 433870983 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0041-2-08-02 |
| 31794 | M070K | 433870992 | 433870992 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0041-2-08-04 |
| 31795 | M070K | 433870975 | 433870975 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0041-2-08-05 |
| 31796 | M070K | 433870978 | 433870978 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0041-2-08-07 |
| 31797 | M070K | 433870981 | 433870981 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0046-3-06-01 |
| 31798 | M070K | 433870984 | 433870984 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0046-3-07-04 |
| 31799 | M070K | 433870995 | 433870995 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0046-3-08-03 |
| 31800 | M070K | 433870996 | 433870996 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0047-1-01-02 |
| 31801 | M070K | 433870997 | 433870997 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0047-1-01-06 |
| 31802 | M070K | 433870998 | 433870998 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0047-1-01-08 |
| 31803 | M070K | 433870999 | 433870999 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0047-1-01-09 |
| 31804 | M070K | 433870492 | 433870492 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0047-1-02-05 |
| 31805 | M070K | 433870485 | 433870485 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0047-1-02-08 |
| 31806 | M070K | 433870477 | 433870477 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0047-1-04-04 |
| 31807 | M070K | 433870469 | 433870469 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0047-1-07-07 |
| 31808 | M070K | 433870459 | 433870459 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0047-3-05-04 |
| 31809 | M070K | 433870491 | 433870491 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0047-3-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31810 | M070K | 433870483 | 433870483 | 9/27/2006 | 1.2 | LA-CR-01-2- K-0048-2-06-02 |
| 31811 | M070K | 433870475 | 433870475 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0002-1-03-07 |
| 31812 | M070K | 433870467 | 433870467 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0002-3-04-02 |
| 31813 | M070K | 433870460 | 433870460 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0004-2-04-05 |
| 31814 | M070K | 433870493 | 433870493 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0004-2-04-06 |
| 31815 | M070K | 433870484 | 433870484 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0004-2-04-07 |
| 31816 | M070K | 433870476 | 433870476 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0004-2-04-08 |
| 31817 | M070K | 433870468 | 433870468 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0004-2-04-09 |
| 31818 | M070K | 433870461 | 433870461 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0004-2-05-01 |
| 31819 | M070K | 433870490 | 433870490 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0004-2-05-02 |
| 31820 | M070K | 433870482 | 433870482 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0004-2-05-03 |
| 31821 | M070K | 433870474 | 433870474 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0004-2-05-04 |
| 31822 | M070K | 433870466 | 433870466 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0004-2-05-05 |
| 31823 | M070K | 433870458 | 433870458 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0004-2-05-06 |
| 31824 | M070K | 433870489 | 433870489 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0004-2-05-07 |
| 31825 | M070K | 433870481 | 433870481 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0004-2-05-08 |
| 31826 | M070K | 433870472 | 433870472 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0004-2-05-09 |
| 31827 | M070K | 433870462 | 433870462 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0004-2-06-01 |
| 31828 | M070K | 433870456 | 433870456 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0008-3-06-01 |
| 31829 | M070K | 433870486 | 433870486 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0009-2-08-03 |
| 31830 | M070K | 433870479 | 433870479 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0009-2-08-04 |
| 31831 | M070K | 433870470 | 433870470 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0009-2-08-05 |
| 31832 | M070K | 433870463 | 433870463 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0009-2-08-06 |
| 31833 | M070K | 433870455 | 433870455 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0009-2-08-07 |
| 31834 | M070K | 433870487 | 433870487 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0009-3-04-02 |
| 31835 | M070K | 433870478 | 433870478 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0011-3-01-01 |
| 31836 | M070K | 433870471 | 433870471 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0012-1-02-09 |
| 31837 | M070K | 433870464 | 433870464 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0013-1-02-07 |
| 31838 | M070K | 433870454 | 433870454 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0013-2-02-08 |
| 31839 | M070K | 433870488 | 433870488 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0014-2-02-06 |
| 31840 | M070K | 433870480 | 433870480 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0014-2-02-07 |
| 31841 | M070K | 433870473 | 433870473 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0014-2-02-08 |
| 31842 | M070K | 433870465 | 433870465 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0014-2-02-09 |
| 31843 | M070K | 433870457 | 433870457 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0017-2-06-07 |
| 31844 | M070K | 433870419 | 433870419 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0017-2-06-08 |
| 31845 | M070K | 433870427 | 433870427 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0017-3-01-02 |
| 31846 | M070K | 433870404 | 433870404 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0017-3-01-05 |
| 31847 | M070K | 433870351 | 433870351 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0017-3-01-06 |
| 31848 | M070K | 433870358 | 433870358 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0017-3-02-02 |
| 31849 | M070K | 433870420 | 433870420 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0017-3-02-03 |
| 31850 | M070K | 433870410 | 433870410 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0018-3-05-03 |
| 31851 | M070K | 433870352 | 433870352 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0018-3-06-03 |
| 31852 | M070K | 433870359 | 433870359 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0018-3-07-06 |
| 31853 | M070K | 433870421 | 433870421 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0018-3-08-02 |
| 31854 | M070K | 433870403 | 433870403 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0019-1-01-02 |
| 31855 | M070K | 433870411 | 433870411 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0019-1-01-05 |
| 31856 | M070K | 433870353 | 433870353 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0019-1-01-06 |
| 31857 | M070K | 433870361 | 433870361 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0019-1-01-07 |
| 31858 | M070K | 433870418 | 433870418 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0019-1-01-09 |
| 31859 | M070K | 433870426 | 433870426 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0019-1-02-01 |
| 31860 | M070K | 433870409 | 433870409 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0019-1-02-03 |
| 31861 | M070K | 433870350 | 433870350 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0019-1-02-04 |
| 31862 | M070K | 433870360 | 433870360 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0019-1-02-05 |
| 31863 | M070K | 433870416 | 433870416 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0019-1-02-06 |
| 31864 | M070K | 433870424 | 433870424 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0019-1-03-03 |
| 31865 | M070K | 433870408 | 433870408 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0023-3-06-02 |
| 31866 | M070K | 433870349 | 433870349 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0023-3-06-03 |
| 31867 | M070K | 433870357 | 433870357 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0023-3-06-05 |
| 31868 | M070K | 433870415 | 433870415 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0023-3-08-05 |
| 31869 | M070K | 433870423 | 433870423 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0024-1-01-08 |
| 31870 | M070K | 433870407 | 433870407 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0024-1-02-02 |
| 31871 | M070K | 433870413 | 433870413 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0024-1-02-06 |
| 31872 | M070K | 433870355 | 433870355 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0024-1-03-06 |
| 31873 | M070K | 368655500 | 368655500 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0024-1-03-07 |
| 31874 | M070K | 433870422 | 433870422 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0024-1-03-09 |
| 31875 | M070K | 433870354 | 433870354 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0024-2-03-02 |
| 31876 | M070K | 433870417 | 433870417 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0024-2-03-03 |
| 31877 | M070K | 433870405 | 433870405 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0024-2-03-05 |
| 31878 | M070K | 433870414 | 433870414 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0024-2-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31879 | M070K | 433870356 | 433870356 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0024-2-03-07 |
| 31880 | M070K | 427267923 | 427267923 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0024-2-03-08 |
| 31881 | M070K | 427267920 | 427267920 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0024-2-05-04 |
| 31882 | M070K | 427267913 | 427267913 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0024-3-05-02 |
| 31883 | M070K | 427267911 | 427267911 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0027-1-05-06 |
| 31884 | M070K | 427267907 | 427267907 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0027-2-03-08 |
| 31885 | M070K | 427267924 | 427267924 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0028-3-02-02 |
| 31886 | M070K | 395654914 | 395654914 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0029-2-02-05 |
| 31887 | M070K | 427267916 | 427267916 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0029-2-05-04 |
| 31888 | M070K | 427267912 | 427267912 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0029-2-05-07 |
| 31889 | M070K | 395654903 | 395654903 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0029-3-06-06 |
| 31890 | M070K | 395654918 | 395654918 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0030-1-04-08 |
| 31891 | M070K | 395654915 | 395654915 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0030-1-05-01 |
| 31892 | M070K | 395654910 | 395654910 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-1-02-02 |
| 31893 | M070K | 395654907 | 395654907 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-1-02-03 |
| 31894 | M070K | 427267908 | 427267908 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-1-03-03 |
| 31895 | M070K | 427267925 | 427267925 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-1-06-08 |
| 31896 | M070K | 395654913 | 395654913 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-1-06-09 |
| 31897 | M070K | 427267917 | 427267917 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-1-08-07 |
| 31898 | M070K | 395654906 | 395654906 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-01-02 |
| 31899 | M070K | 395654902 | 395654902 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-01-03 |
| 31900 | M070K | 395654917 | 395654917 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-01-04 |
| 31901 | M070K | 395654912 | 395654912 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-01-06 |
| 31902 | M070K | 395654909 | 395654909 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-02-02 |
| 31903 | M070K | 395654905 | 395654905 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-02-04 |
| 31904 | M070K | 427267906 | 427267906 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-02-05 |
| 31905 | M070K | 395654916 | 395654916 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-02-06 |
| 31906 | M070K | 395654911 | 395654911 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-02-07 |
| 31907 | M070K | 427267915 | 427267915 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-02-08 |
| 31908 | M070K | 395654904 | 395654904 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-03-01 |
| 31909 | M070K | 395654901 | 395654901 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-03-02 |
| 31910 | M070K | 427267922 | 427267922 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-03-03 |
| 31911 | M070K | 427267918 | 427267918 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-03-04 |
| 31912 | M070K | 395654908 | 395654908 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-03-05 |
| 31913 | M070K | 427267909 | 427267909 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-03-09 |
| 31914 | M070K | 395654900 | 395654900 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-04-01 |
| 31915 | M070K | 427267921 | 427267921 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-04-03 |
| 31916 | M070K | 427267919 | 427267919 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-04-05 |
| 31917 | M070K | 427267914 | 427267914 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-04-08 |
| 31918 | M070K | 427267910 | 427267910 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-05-02 |
| 31919 | M070K | 427267905 | 427267905 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-05-08 |
| 31920 | M070K | 433864506 | 433864506 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-05-09 |
| 31921 | M070K | 433864507 | 433864507 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-06-01 |
| 31922 | M070K | 433870448 | 433870448 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-06-04 |
| 31923 | M070K | 433870430 | 433870430 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-06-08 |
| 31924 | M070K | 433870438 | 433870438 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-08-01 |
| 31925 | M070K | 433870494 | 433870494 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-08-02 |
| 31926 | M070K | 433870441 | 433870441 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-08-04 |
| 31927 | M070K | 433870449 | 433870449 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-2-08-05 |
| 31928 | M070K | 433870431 | 433870431 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-3-03-02 |
| 31929 | M070K | 433870439 | 433870439 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0032-3-04-03 |
| 31930 | M070K | 433870495 | 433870495 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-1-03-07 |
| 31931 | M070K | 433870442 | 433870442 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-1-04-02 |
| 31932 | M070K | 433870450 | 433870450 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-1-08-09 |
| 31933 | M070K | 433870432 | 433870432 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-01-01 |
| 31934 | M070K | 433870440 | 433870440 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-01-03 |
| 31935 | M070K | 433864505 | 433864505 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-01-04 |
| 31936 | M070K | 433870500 | 433870500 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-01-06 |
| 31937 | M070K | 433870447 | 433870447 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-01-07 |
| 31938 | M070K | 433870429 | 433870429 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-01-08 |
| 31939 | M070K | 433870437 | 433870437 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-02-03 |
| 31940 | M070K | 433864503 | 433864503 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-02-04 |
| 31941 | M070K | 433870498 | 433870498 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-02-08 |
| 31942 | M070K | 433870445 | 433870445 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-02-09 |
| 31943 | M070K | 433870453 | 433870453 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-03-01 |
| 31944 | M070K | 433870435 | 433870435 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-03-02 |
| 31945 | M070K | 433864502 | 433864502 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-03-03 |
| 31946 | M070K | 433870497 | 433870497 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-03-04 |
| 31947 | M070K | 433870444 | 433870444 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-03-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 31948 | M070K | 433870452 | 433870452 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-03-08 |
| 31949 | M070K | 433870434 | 433870434 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-03-09 |
| 31950 | M070K | 433864501 | 433864501 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-04-01 |
| 31951 | M070K | 433870496 | 433870496 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-04-02 |
| 31952 | M070K | 433870443 | 433870443 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-04-03 |
| 31953 | M070K | 433870451 | 433870451 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-04-06 |
| 31954 | M070K | 433870433 | 433870433 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-04-07 |
| 31955 | M070K | 433864504 | 433864504 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-05-02 |
| 31956 | M070K | 433870499 | 433870499 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-05-03 |
| 31957 | M070K | 433870446 | 433870446 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-05-05 |
| 31958 | M070K | 433870428 | 433870428 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-05-07 |
| 31959 | M070K | 433870436 | 433870436 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-06-05 |
| 31960 | M070K | 395654898 | 395654898 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-2-07-01 |
| 31961 | M070K | 395654891 | 395654891 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-3-02-02 |
| 31962 | M070K | 395654887 | 395654887 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-3-02-03 |
| 31963 | M070K | 395654883 | 395654883 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-3-03-01 |
| 31964 | M070K | 395654897 | 395654897 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0033-3-08-06 |
| 31965 | M070K | 395654895 | 395654895 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-1-01-01 |
| 31966 | M070K | 395654886 | 395654886 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-1-03-06 |
| 31967 | M070K | 395654882 | 395654882 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-1-03-09 |
| 31968 | M070K | 427267900 | 427267900 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-1-04-03 |
| 31969 | M070K | 427267895 | 427267895 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-1-04-08 |
| 31970 | M070K | 427267892 | 427267892 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-1-05-02 |
| 31971 | M070K | 427267885 | 427267885 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-1-05-05 |
| 31972 | M070K | 395654881 | 395654881 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-1-06-01 |
| 31973 | M070K | 427267901 | 427267901 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-1-06-07 |
| 31974 | M070K | 427267896 | 427267896 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-1-07-01 |
| 31975 | M070K | 427267893 | 427267893 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-2-01-03 |
| 31976 | M070K | 427267888 | 427267888 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-2-01-04 |
| 31977 | M070K | 427267884 | 427267884 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-2-01-07 |
| 31978 | M070K | 427267903 | 427267903 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-2-01-09 |
| 31979 | M070K | 427267897 | 427267897 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-2-02-01 |
| 31980 | M070K | 427267894 | 427267894 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-2-02-03 |
| 31981 | M070K | 427267889 | 427267889 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-2-02-05 |
| 31982 | M070K | 427267886 | 427267886 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-2-08-03 |
| 31983 | M070K | 395654899 | 395654899 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-2-08-04 |
| 31984 | M070K | 427267898 | 427267898 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-2-08-05 |
| 31985 | M070K | 395654893 | 395654893 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-2-08-06 |
| 31986 | M070K | 427267891 | 427267891 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-2-08-09 |
| 31987 | M070K | 395654885 | 395654885 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-3-01-01 |
| 31988 | M070K | 427267904 | 427267904 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-3-01-02 |
| 31989 | M070K | 427267899 | 427267899 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-3-01-05 |
| 31990 | M070K | 395654894 | 395654894 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-3-01-06 |
| 31991 | M070K | 395654889 | 395654889 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-3-02-01 |
| 31992 | M070K | 427267887 | 427267887 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-3-02-05 |
| 31993 | M070K | 427267902 | 427267902 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-3-02-06 |
| 31994 | M070K | 427267890 | 427267890 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-3-03-03 |
| 31995 | M070K | 395654892 | 395654892 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-3-03-04 |
| 31996 | M070K | 395654888 | 395654888 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-3-03-05 |
| 31997 | M070K | 395654884 | 395654884 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-3-04-03 |
| 31998 | M070K | 433870398 | 433870398 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-3-04-04 |
| 31999 | M070K | 433870393 | 433870393 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-3-04-06 |
| 32000 | M070K | 433870385 | 433870385 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-3-05-01 |
| 32001 | M070K | 433870377 | 433870377 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-3-05-02 |
| 32002 | M070K | 433870369 | 433870369 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-3-05-03 |
| 32003 | M070K | 433870399 | 433870399 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0034-3-06-02 |
| 32004 | M070K | 433870390 | 433870390 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0035-1-04-06 |
| 32005 | M070K | 433870383 | 433870383 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0035-1-06-07 |
| 32006 | M070K | 433870373 | 433870373 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0035-2-01-04 |
| 32007 | M070K | 433870367 | 433870367 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0035-2-02-01 |
| 32008 | M070K | 433870401 | 433870401 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0035-3-08-01 |
| 32009 | M070K | 433870392 | 433870392 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0036-2-03-03 |
| 32010 | M070K | 433870384 | 433870384 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0036-2-04-04 |
| 32011 | M070K | 433870376 | 433870376 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0038-3-04-03 |
| 32012 | M070K | 433870368 | 433870368 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0039-1-03-07 |
| 32013 | M070K | 433870397 | 433870397 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0039-1-03-09 |
| 32014 | M070K | 433870391 | 433870391 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0039-1-04-03 |
| 32015 | M070K | 433870382 | 433870382 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0039-1-04-06 |
| 32016 | M070K | 433870375 | 433870375 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0039-1-07-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32017 | M070K | 433870366 | 433870366 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0039-1-08-03 |
| 32018 | M070K | 433870400 | 433870400 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0039-1-08-05 |
| 32019 | M070K | 433870387 | 433870387 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0039-1-08-09 |
| 32020 | M070K | 433870379 | 433870379 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0039-2-01-04 |
| 32021 | M070K | 433870374 | 433870374 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0039-2-03-01 |
| 32022 | M070K | 433870362 | 433870362 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0039-2-04-05 |
| 32023 | M070K | 433870394 | 433870394 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0039-2-05-01 |
| 32024 | M070K | 433870386 | 433870386 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0039-2-05-04 |
| 32025 | M070K | 433870380 | 433870380 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0039-2-06-04 |
| 32026 | M070K | 433870371 | 433870371 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0039-2-06-08 |
| 32027 | M070K | 433870363 | 433870363 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0039-2-06-09 |
| 32028 | M070K | 433870395 | 433870395 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0039-3-02-06 |
| 32029 | M070K | 433870388 | 433870388 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0040-1-07-03 |
| 32030 | M070K | 433870378 | 433870378 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0040-1-08-06 |
| 32031 | M070K | 433870370 | 433870370 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0040-2-01-06 |
| 32032 | M070K | 433870364 | 433870364 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0040-2-03-03 |
| 32033 | M070K | 433870396 | 433870396 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0041-2-06-06 |
| 32034 | M070K | 433870389 | 433870389 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0041-2-06-09 |
| 32035 | M070K | 433870381 | 433870381 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0041-2-07-03 |
| 32036 | M070K | 433870372 | 433870372 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0041-3-03-04 |
| 32037 | M070K | 433870365 | 433870365 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0041-3-06-04 |
| 32038 | M070K | 355400537 | 355400537 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-04-05 |
| 32039 | M070K | 355400542 | 355400542 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-06-06 |
| 32040 | M070K | 355400538 | 355400538 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-06-09 |
| 32041 | M070K | 355400536 | 355400536 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-07-04 |
| 32042 | M070K | 355400544 | 355400544 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-07-05 |
| 32043 | M070K | 355400539 | 355400539 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-07-08 |
| 32044 | M070K | 355400543 | 355400543 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-07-09 |
| 32045 | M070K | 355400546 | 355400546 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-08-03 |
| 32046 | M070K | 355400541 | 355400541 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-08-04 |
| 32047 | M070K | 433864549 | 433864549 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-08-07 |
| 32048 | M070K | 433864548 | 433864548 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-08-08 |
| 32049 | M070K | 355400545 | 355400545 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-1-08-09 |
| 32050 | M070K | 433864550 | 433864550 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-2-01-04 |
| 32051 | M070K | 355400547 | 355400547 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-2-01-05 |
| 32052 | M070K | 355400540 | 355400540 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-2-01-08 |
| 32053 | M070K | 433867795 | 433867795 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-2-03-02 |
| 32054 | M070K | 433867796 | 433867796 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0042-2-05-07 |
| 32055 | M070K | 433867797 | 433867797 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-04-09 |
| 32056 | M070K | 433867798 | 433867798 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-05-06 |
| 32057 | M070K | 433867799 | 433867799 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-05-08 |
| 32058 | M070K | 433867800 | 433867800 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-05-09 |
| 32059 | M070K | 433867801 | 433867801 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-06-02 |
| 32060 | M070K | 433867802 | 433867802 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-06-04 |
| 32061 | M070K | 433867803 | 433867803 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-06-05 |
| 32062 | M070K | 433867804 | 433867804 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-06-07 |
| 32063 | M070K | 433867785 | 433867785 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-06-08 |
| 32064 | M070K | 433867786 | 433867786 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-06-09 |
| 32065 | M070K | 433867787 | 433867787 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-07-02 |
| 32066 | M070K | 433867788 | 433867788 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-07-04 |
| 32067 | M070K | 433867789 | 433867789 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-07-07 |
| 32068 | M070K | 433867781 | 433867781 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-07-08 |
| 32069 | M070K | 433867775 | 433867775 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-07-09 |
| 32070 | M070K | 433867776 | 433867776 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-08-01 |
| 32071 | M070K | 433867777 | 433867777 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-08-02 |
| 32072 | M070K | 433867778 | 433867778 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-08-03 |
| 32073 | M070K | 433867779 | 433867779 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-08-04 |
| 32074 | M070K | 433867783 | 433867783 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-08-07 |
| 32075 | M070K | 433867766 | 433867766 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-1-08-08 |
| 32076 | M070K | 433867769 | 433867769 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-01-01 |
| 32077 | M070K | 433867772 | 433867772 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-01-02 |
| 32078 | M070K | 433867780 | 433867780 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-01-05 |
| 32079 | M070K | 433867784 | 433867784 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-01-06 |
| 32080 | M070K | 433867767 | 433867767 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-01-07 |
| 32081 | M070K | 433867770 | 433867770 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-01-08 |
| 32082 | M070K | 433867773 | 433867773 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-02-01 |
| 32083 | M070K | 433867782 | 433867782 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-02-02 |
| 32084 | M070K | 433867765 | 433867765 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-02-04 |
| 32085 | M070K | 433867768 | 433867768 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32086 | M070K | 433867771 | 433867771 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-03-06 |
| 32087 | M070K | 433867774 | 433867774 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-03-07 |
| 32088 | M070K | 433867790 | 433867790 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-04-01 |
| 32089 | M070K | 433867791 | 433867791 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-04-02 |
| 32090 | M070K | 433867792 | 433867792 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-04-04 |
| 32091 | M070K | 433867793 | 433867793 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-04-07 |
| 32092 | M070K | 433867794 | 433867794 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-04-08 |
| 32093 | M070K | 433870965 | 433870965 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-05-02 |
| 32094 | M070K | 433870966 | 433870966 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-05-03 |
| 32095 | M070K | 433870967 | 433870967 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-05-04 |
| 32096 | M070K | 433870968 | 433870968 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-05-06 |
| 32097 | M070K | 433870969 | 433870969 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-06-03 |
| 32098 | M070K | 433870970 | 433870970 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-06-05 |
| 32099 | M070K | 433870971 | 433870971 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-07-06 |
| 32100 | M070K | 433870972 | 433870972 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-07-07 |
| 32101 | M070K | 433870973 | 433870973 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-07-08 |
| 32102 | M070K | 433870974 | 433870974 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-07-09 |
| 32103 | M070K | 433870955 | 433870955 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-08-01 |
| 32104 | M070K | 433870956 | 433870956 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-08-02 |
| 32105 | M070K | 433870957 | 433870957 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-08-04 |
| 32106 | M070K | 433870958 | 433870958 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-08-05 |
| 32107 | M070K | 433870959 | 433870959 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-08-06 |
| 32108 | M070K | 433870945 | 433870945 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-08-07 |
| 32109 | M070K | 433870946 | 433870946 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-08-08 |
| 32110 | M070K | 433870947 | 433870947 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-2-08-09 |
| 32111 | M070K | 433870948 | 433870948 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-01-01 |
| 32112 | M070K | 433870949 | 433870949 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-01-02 |
| 32113 | M070K | 433870950 | 433870950 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-01-03 |
| 32114 | M070K | 433870953 | 433870953 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-01-05 |
| 32115 | M070K | 433870936 | 433870936 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-01-06 |
| 32116 | M070K | 433870939 | 433870939 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-02-02 |
| 32117 | M070K | 433870942 | 433870942 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-02-03 |
| 32118 | M070K | 433870937 | 433870937 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-02-06 |
| 32119 | M070K | 433870940 | 433870940 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-03-01 |
| 32120 | M070K | 433870943 | 433870943 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-03-02 |
| 32121 | M070K | 433870952 | 433870952 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-03-03 |
| 32122 | M070K | 433870935 | 433870935 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-03-04 |
| 32123 | M070K | 433870938 | 433870938 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-04-01 |
| 32124 | M070K | 433870941 | 433870941 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-04-02 |
| 32125 | M070K | 433870944 | 433870944 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-04-03 |
| 32126 | M070K | 433870960 | 433870960 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-04-04 |
| 32127 | M070K | 433870961 | 433870961 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-04-05 |
| 32128 | M070K | 433870962 | 433870962 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-04-06 |
| 32129 | M070K | 433870963 | 433870963 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-05-04 |
| 32130 | M070K | 433870964 | 433870964 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-05-05 |
| 32131 | M070K | 433864625 | 433864625 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-05-06 |
| 32132 | M070K | 433864620 | 433864620 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-06-01 |
| 32133 | M070K | 433864571 | 433864571 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-06-02 |
| 32134 | M070K | 433864574 | 433864574 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-06-03 |
| 32135 | M070K | 433864561 | 433864561 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-06-05 |
| 32136 | M070K | 433864626 | 433864626 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-06-06 |
| 32137 | M070K | 433864564 | 433864564 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-07-01 |
| 32138 | M070K | 433864572 | 433864572 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-07-02 |
| 32139 | M070K | 433864575 | 433864575 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-07-03 |
| 32140 | M070K | 433864562 | 433864562 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-07-05 |
| 32141 | M070K | 433864627 | 433864627 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-07-06 |
| 32142 | M070K | 433864565 | 433864565 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-08-01 |
| 32143 | M070K | 433864573 | 433864573 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-08-02 |
| 32144 | M070K | 433864576 | 433864576 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-08-03 |
| 32145 | M070K | 433864563 | 433864563 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-08-04 |
| 32146 | M070K | 433864624 | 433864624 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-08-05 |
| 32147 | M070K | 433864619 | 433864619 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0045-3-08-06 |
| 32148 | M070K | 433864570 | 433864570 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-01-01 |
| 32149 | M070K | 433864552 | 433864552 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-01-02 |
| 32150 | M070K | 433864560 | 433864560 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-01-04 |
| 32151 | M070K | 433864622 | 433864622 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-01-06 |
| 32152 | M070K | 433864617 | 433864617 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-01-07 |
| 32153 | M070K | 433864568 | 433864568 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-01-08 |
| 32154 | M070K | 433864553 | 433864553 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32155 | M070K | 433864558 | 433864558 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-02-02 |
| 32156 | M070K | 433864621 | 433864621 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-02-03 |
| 32157 | M070K | 433864629 | 433864629 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-02-04 |
| 32158 | M070K | 433864567 | 433864567 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-02-05 |
| 32159 | M070K | 433864554 | 433864554 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-02-06 |
| 32160 | M070K | 433864557 | 433864557 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-02-07 |
| 32161 | M070K | 433864630 | 433864630 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-02-08 |
| 32162 | M070K | 433864628 | 433864628 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-02-09 |
| 32163 | M070K | 433864566 | 433864566 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-03-01 |
| 32164 | M070K | 433864555 | 433864555 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-03-02 |
| 32165 | M070K | 433864556 | 433864556 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-03-03 |
| 32166 | M070K | 433864623 | 433864623 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-03-04 |
| 32167 | M070K | 433864618 | 433864618 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-03-05 |
| 32168 | M070K | 433864569 | 433864569 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-03-06 |
| 32169 | M070K | 433864551 | 433864551 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-03-07 |
| 32170 | M070K | 433864559 | 433864559 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-03-08 |
| 32171 | M070K | 433870347 | 433870347 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-03-09 |
| 32172 | M070K | 433870339 | 433870339 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-04-01 |
| 32173 | M070K | 433870332 | 433870332 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-04-02 |
| 32174 | M070K | 433870323 | 433870323 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-04-04 |
| 32175 | M070K | 433870316 | 433870316 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-04-05 |
| 32176 | M070K | 433870345 | 433870345 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-04-06 |
| 32177 | M070K | 433870340 | 433870340 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-04-07 |
| 32178 | M070K | 433870330 | 433870330 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-04-08 |
| 32179 | M070K | 433870321 | 433870321 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-04-09 |
| 32180 | M070K | 433870314 | 433870314 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-05-01 |
| 32181 | M070K | 433870346 | 433870346 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-05-02 |
| 32182 | M070K | 433870338 | 433870338 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-05-03 |
| 32183 | M070K | 433870331 | 433870331 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-05-05 |
| 32184 | M070K | 433870322 | 433870322 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-05-06 |
| 32185 | M070K | 433870315 | 433870315 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-05-07 |
| 32186 | M070K | 433870344 | 433870344 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-05-08 |
| 32187 | M070K | 433870337 | 433870337 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-05-09 |
| 32188 | M070K | 433870329 | 433870329 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-06-01 |
| 32189 | M070K | 433870328 | 433870328 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-06-02 |
| 32190 | M070K | 433870313 | 433870313 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-06-03 |
| 32191 | M070K | 433870343 | 433870343 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-06-04 |
| 32192 | M070K | 433870336 | 433870336 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-06-05 |
| 32193 | M070K | 433870325 | 433870325 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-06-06 |
| 32194 | M070K | 433870320 | 433870320 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-06-07 |
| 32195 | M070K | 433870309 | 433870309 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-06-08 |
| 32196 | M070K | 433870341 | 433870341 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-06-09 |
| 32197 | M070K | 433870333 | 433870333 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-07-01 |
| 32198 | M070K | 433870324 | 433870324 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-07-02 |
| 32199 | M070K | 433870317 | 433870317 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-07-03 |
| 32200 | M070K | 433870310 | 433870310 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-07-05 |
| 32201 | M070K | 433870348 | 433870348 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-07-07 |
| 32202 | M070K | 433870334 | 433870334 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-07-08 |
| 32203 | M070K | 433870326 | 433870326 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-07-09 |
| 32204 | M070K | 433870318 | 433870318 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-08-01 |
| 32205 | M070K | 433870311 | 433870311 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-08-02 |
| 32206 | M070K | 433870342 | 433870342 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-08-03 |
| 32207 | M070K | 433870335 | 433870335 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-08-05 |
| 32208 | M070K | 433870327 | 433870327 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-08-06 |
| 32209 | M070K | 433870319 | 433870319 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-1-08-07 |
| 32210 | M070K | 433870312 | 433870312 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-01-01 |
| 32211 | M070K | 433864543 | 433864543 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-01-02 |
| 32212 | M070K | 433864534 | 433864534 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-01-03 |
| 32213 | M070K | 433864524 | 433864524 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-01-04 |
| 32214 | M070K | 433864516 | 433864516 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-01-05 |
| 32215 | M070K | 433864510 | 433864510 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-01-06 |
| 32216 | M070K | 433864540 | 433864540 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-01-07 |
| 32217 | M070K | 433864532 | 433864532 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-01-08 |
| 32218 | M070K | 433864525 | 433864525 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-01-09 |
| 32219 | M070K | 433864517 | 433864517 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-02-04 |
| 32220 | M070K | 433864509 | 433864509 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-02-05 |
| 32221 | M070K | 433864541 | 433864541 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-02-06 |
| 32222 | M070K | 433864533 | 433864533 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-02-07 |
| 32223 | M070K | 433864526 | 433864526 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32224 | M070K | 433864518 | 433864518 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-02-09 |
| 32225 | M070K | 433864508 | 433864508 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-03-01 |
| 32226 | M070K | 433864542 | 433864542 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-03-03 |
| 32227 | M070K | 433864535 | 433864535 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-03-04 |
| 32228 | M070K | 433864527 | 433864527 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-03-05 |
| 32229 | M070K | 433864519 | 433864519 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-03-06 |
| 32230 | M070K | 433864511 | 433864511 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-03-07 |
| 32231 | M070K | 433864545 | 433864545 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-03-08 |
| 32232 | M070K | 433864539 | 433864539 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-04-01 |
| 32233 | M070K | 433864531 | 433864531 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-04-02 |
| 32234 | M070K | 433864523 | 433864523 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-04-04 |
| 32235 | M070K | 433864515 | 433864515 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-04-06 |
| 32236 | M070K | 433864546 | 433864546 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-04-07 |
| 32237 | M070K | 433864537 | 433864537 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-04-09 |
| 32238 | M070K | 433864529 | 433864529 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-05-01 |
| 32239 | M070K | 433864521 | 433864521 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-05-03 |
| 32240 | M070K | 433864513 | 433864513 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-05-05 |
| 32241 | M070K | 433864547 | 433864547 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-05-06 |
| 32242 | M070K | 433864538 | 433864538 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-05-07 |
| 32243 | M070K | 433864530 | 433864530 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-05-08 |
| 32244 | M070K | 433864522 | 433864522 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-06-01 |
| 32245 | M070K | 433864514 | 433864514 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-06-02 |
| 32246 | M070K | 433864544 | 433864544 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-06-03 |
| 32247 | M070K | 433864536 | 433864536 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-06-04 |
| 32248 | M070K | 433864528 | 433864528 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-06-05 |
| 32249 | M070K | | 433864520 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-06-07 |
| 32250 | M070K | 433864512 | 433864512 | 9/27/2006 | 1.2 | LA-CR-01-2- L-0046-2-06-08 |
| 32251 | M070K | 434716143 | 434716143 | 10/2/2006 | 1.2 | LA-SA-01-B-01-0012-3-02-03 |
| 32252 | M070K | 434716144 | 434716144 | 10/2/2006 | 1.2 | LA-SA-01-B-05-0002-1-03-05 |
| 32253 | M070K | 434716145 | 434716145 | 10/2/2006 | 1.2 | LA-SA-01-B-10-0002-3-03-09 |
| 32254 | M070K | 434716146 | 434716146 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-2-06-03 |
| 32255 | M070K | 434716147 | 434716147 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-2-06-04 |
| 32256 | M070K | 434716148 | 434716148 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-2-07-04 |
| 32257 | M070K | 434716149 | 434716149 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-2-07-05 |
| 32258 | M070K | 434716150 | 434716150 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-2-07-06 |
| 32259 | M070K | 434716151 | 434716151 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-2-08-04 |
| 32260 | M070K | 434716152 | 434716152 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-2-08-05 |
| 32261 | M070K | 434716133 | 434716133 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-2-08-06 |
| 32262 | M070K | 434716134 | 434716134 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-2-09-04 |
| 32263 | M070K | 434716135 | 434716135 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-2-09-05 |
| 32264 | M070K | 434716136 | 434716136 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-2-09-06 |
| 32265 | M070K | 434716137 | 434716137 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-01-03 |
| 32266 | M070K | 434716126 | 434716126 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-01-04 |
| 32267 | M070K | 434716123 | 434716123 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-01-05 |
| 32268 | M070K | 434716124 | 434716124 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-02-02 |
| 32269 | M070K | 434716125 | 434716125 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-02-03 |
| 32270 | M070K | 434716127 | 434716127 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-02-04 |
| 32271 | M070K | 434716128 | 434716128 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-03-04 |
| 32272 | M070K | 434716131 | 434716131 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-03-05 |
| 32273 | M070K | 434716113 | 434716113 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-03-06 |
| 32274 | M070K | 434716116 | 434716116 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-04-07 |
| 32275 | M070K | 434716119 | 434716119 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-04-08 |
| 32276 | M070K | 434716129 | 434716129 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-05-07 |
| 32277 | M070K | 434716132 | 434716132 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-05-08 |
| 32278 | M070K | 434716114 | 434716114 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-05-09 |
| 32279 | M070K | 434716117 | 434716117 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-06-07 |
| 32280 | M070K | 434716120 | 434716120 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-06-08 |
| 32281 | M070K | 434716130 | 434716130 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-06-09 |
| 32282 | M070K | 434716121 | 434716121 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-07-07 |
| 32283 | M070K | 434716115 | 434716115 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-07-08 |
| 32284 | M070K | 434716118 | 434716118 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-07-09 |
| 32285 | M070K | 434716122 | 434716122 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-08-07 |
| 32286 | M070K | 434716138 | 434716138 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-08-08 |
| 32287 | M070K | 434716139 | 434716139 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-08-09 |
| 32288 | M070K | 434716140 | 434716140 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-09-07 |
| 32289 | M070K | 434716141 | 434716141 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-09-08 |
| 32290 | M070K | 434716142 | 434716142 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0004-3-09-09 |
| 32291 | M070K | 434547739 | 434547739 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-01-07 |
| 32292 | M070K | 434547732 | 434547732 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32293 | M070K | 434547724 | 434547724 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-01-09 |
| 32294 | M070K | 434547716 | 434547716 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-02-07 |
| 32295 | M070K | 434547708 | 434547708 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-02-08 |
| 32296 | M070K | 434547736 | 434547736 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-02-09 |
| 32297 | M070K | 434547731 | 434547731 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-03-07 |
| 32298 | M070K | 434547723 | 434547723 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-03-08 |
| 32299 | M070K | 434547714 | 434547714 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-03-09 |
| 32300 | M070K | 434547706 | 434547706 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-04-07 |
| 32301 | M070K | 434547735 | 434547735 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-04-08 |
| 32302 | M070K | 434547730 | 434547730 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-04-09 |
| 32303 | M070K | 434547721 | 434547721 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-05-07 |
| 32304 | M070K | 434547713 | 434547713 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-05-08 |
| 32305 | M070K | 434547705 | 434547705 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-05-09 |
| 32306 | M070K | 434547734 | 434547734 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-06-07 |
| 32307 | M070K | 434547725 | 434547725 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-06-08 |
| 32308 | M070K | 434547717 | 434547717 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-06-09 |
| 32309 | M070K | 434547709 | 434547709 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-07-07 |
| 32310 | M070K | 434547703 | 434547703 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-07-08 |
| 32311 | M070K | 434547740 | 434547740 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-07-09 |
| 32312 | M070K | 434547726 | 434547726 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-08-07 |
| 32313 | M070K | 434547718 | 434547718 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-08-08 |
| 32314 | M070K | 434547710 | 434547710 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-08-09 |
| 32315 | M070K | 434547701 | 434547701 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-09-07 |
| 32316 | M070K | 434547733 | 434547733 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-1-09-08 |
| 32317 | M070K | 434547727 | 434547727 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-01-07 |
| 32318 | M070K | 434547719 | 434547719 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-01-08 |
| 32319 | M070K | 434547711 | 434547711 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-01-09 |
| 32320 | M070K | 434547702 | 434547702 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-02-07 |
| 32321 | M070K | 434547737 | 434547737 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-02-08 |
| 32322 | M070K | 434547728 | 434547728 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-02-09 |
| 32323 | M070K | 434547720 | 434547720 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-03-07 |
| 32324 | M070K | 434547712 | 434547712 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-03-08 |
| 32325 | M070K | 434547704 | 434547704 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-03-09 |
| 32326 | M070K | 434547738 | 434547738 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-04-07 |
| 32327 | M070K | 434547729 | 434547729 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-04-08 |
| 32328 | M070K | 434547722 | 434547722 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-04-09 |
| 32329 | M070K | 434547715 | 434547715 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-05-08 |
| 32330 | M070K | 434547707 | 434547707 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-05-09 |
| 32331 | M070K | 434547687 | 434547687 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-06-07 |
| 32332 | M070K | 434547678 | 434547678 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-06-08 |
| 32333 | M070K | 434547669 | 434547669 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-06-09 |
| 32334 | M070K | 434547661 | 434547661 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-07-07 |
| 32335 | M070K | 434547693 | 434547693 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-07-08 |
| 32336 | M070K | 434547688 | 434547688 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-07-09 |
| 32337 | M070K | 434547679 | 434547679 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-08-06 |
| 32338 | M070K | 434547672 | 434547672 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-08-07 |
| 32339 | M070K | 434547664 | 434547664 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-08-08 |
| 32340 | M070K | 434547696 | 434547696 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-09-06 |
| 32341 | M070K | 434547689 | 434547689 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-09-07 |
| 32342 | M070K | 434547684 | 434547684 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-2-09-08 |
| 32343 | M070K | 434547673 | 434547673 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-01-05 |
| 32344 | M070K | 434547667 | 434547667 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-01-06 |
| 32345 | M070K | 434547695 | 434547695 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-01-07 |
| 32346 | M070K | 434547685 | 434547685 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-02-06 |
| 32347 | M070K | 434547682 | 434547682 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-02-07 |
| 32348 | M070K | 434547675 | 434547675 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-02-08 |
| 32349 | M070K | 434547666 | 434547666 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-03-04 |
| 32350 | M070K | 434547700 | 434547700 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-03-06 |
| 32351 | M070K | 434547692 | 434547692 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-03-07 |
| 32352 | M070K | 434547683 | 434547683 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-03-08 |
| 32353 | M070K | 434547676 | 434547676 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-04-05 |
| 32354 | M070K | 434547668 | 434547668 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-04-06 |
| 32355 | M070K | 434547698 | 434547698 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-04-07 |
| 32356 | M070K | 434547691 | 434547691 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-04-08 |
| 32357 | M070K | 434547681 | 434547681 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-04-09 |
| 32358 | M070K | 434547674 | 434547674 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-05-06 |
| 32359 | M070K | 434547665 | 434547665 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-05-07 |
| 32360 | M070K | 434547697 | 434547697 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-05-08 |
| 32361 | M070K | 434547690 | 434547690 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-05-09 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32362 | M070K | 434547680 | 434547680 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-06-05 |
| 32363 | M070K | 434547671 | 434547671 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-06-06 |
| 32364 | M070K | 434547663 | 434547663 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-06-07 |
| 32365 | M070K | 434547694 | 434547694 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-07-03 |
| 32366 | M070K | 434547686 | 434547686 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-07-04 |
| 32367 | M070K | 434547677 | 434547677 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-08-04 |
| 32368 | M070K | 434547670 | 434547670 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-08-05 |
| 32369 | M070K | 434547662 | 434547662 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0005-3-08-06 |
| 32370 | M070K | 434555275 | 434555275 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-01-02 |
| 32371 | M070K | 434555251 | 434555251 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-01-03 |
| 32372 | M070K | 434555265 | 434555265 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-01-04 |
| 32373 | M070K | 434555268 | 434555268 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-01-05 |
| 32374 | M070K | 434555271 | 434555271 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-01-06 |
| 32375 | M070K | 434555274 | 434555274 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-01-07 |
| 32376 | M070K | 434555277 | 434555277 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-02-02 |
| 32377 | M070K | 434555264 | 434555264 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-02-03 |
| 32378 | M070K | 434555267 | 434555267 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-02-04 |
| 32379 | M070K | 434555270 | 434555270 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-02-05 |
| 32380 | M070K | 434555273 | 434555273 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-02-06 |
| 32381 | M070K | 434555276 | 434555276 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-03-02 |
| 32382 | M070K | 434555252 | 434555252 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-03-03 |
| 32383 | M070K | 434555253 | 434555253 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-03-04 |
| 32384 | M070K | 434555254 | 434555254 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-03-05 |
| 32385 | M070K | 434555255 | 434555255 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-03-06 |
| 32386 | M070K | 434555260 | 434555260 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-04-03 |
| 32387 | M070K | 434548027 | 434548027 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-04-06 |
| 32388 | M070K | 434548030 | 434548030 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-04-07 |
| 32389 | M070K | 434548033 | 434548033 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-04-08 |
| 32390 | M070K | 434555262 | 434555262 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-05-01 |
| 32391 | M070K | 434548023 | 434548023 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-05-02 |
| 32392 | M070K | 434548026 | 434548026 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-05-03 |
| 32393 | M070K | 434548032 | 434548032 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-05-05 |
| 32394 | M070K | 434555263 | 434555263 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-05-06 |
| 32395 | M070K | 434548024 | 434548024 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-06-01 |
| 32396 | M070K | 434548031 | 434548031 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-06-04 |
| 32397 | M070K | 434555256 | 434555256 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-06-05 |
| 32398 | M070K | 434555258 | 434555258 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-07-02 |
| 32399 | M070K | 433868179 | 433868179 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-07-05 |
| 32400 | M070K | 433868182 | 433868182 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-07-06 |
| 32401 | M070K | 433868185 | 433868185 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-07-07 |
| 32402 | M070K | 433868186 | 433868186 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-08-01 |
| 32403 | M070K | 433868164 | 433868164 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-08-02 |
| 32404 | M070K | 433868178 | 433868178 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-08-03 |
| 32405 | M070K | 433868181 | 433868181 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-08-04 |
| 32406 | M070K | 433868184 | 433868184 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-08-05 |
| 32407 | M070K | 433868187 | 433868187 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-08-06 |
| 32408 | M070K | 433868190 | 433868190 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-09-01 |
| 32409 | M070K | 433868177 | 433868177 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-09-02 |
| 32410 | M070K | 433868180 | 433868180 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-09-03 |
| 32411 | M070K | 433868183 | 433868183 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-09-04 |
| 32412 | M070K | 433868188 | 433868188 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-09-05 |
| 32413 | M070K | 433868189 | 433868189 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-1-09-06 |
| 32414 | M070K | 433868165 | 433868165 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-01-01 |
| 32415 | M070K | 433868167 | 433868167 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-01-02 |
| 32416 | M070K | 433868168 | 433868168 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-01-03 |
| 32417 | M070K | 433868169 | 433868169 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-01-04 |
| 32418 | M070K | 433868174 | 433868174 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-01-05 |
| 32419 | M070K | 433868151 | 433868151 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-01-06 |
| 32420 | M070K | 433868154 | 433868154 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-02-02 |
| 32421 | M070K | 433868155 | 433868155 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-02-03 |
| 32422 | M070K | 433868158 | 433868158 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-02-04 |
| 32423 | M070K | 433868161 | 433868161 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-02-05 |
| 32424 | M070K | 433868176 | 433868176 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-02-06 |
| 32425 | M070K | 433868153 | 433868153 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-02-07 |
| 32426 | M070K | 433868156 | 433868156 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-03-01 |
| 32427 | M070K | 433868159 | 433868159 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-03-02 |
| 32428 | M070K | 433868163 | 433868163 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-03-03 |
| 32429 | M070K | 433868175 | 433868175 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-03-04 |
| 32430 | M070K | 433868152 | 433868152 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32431 | M070K | 433868157 | 433868157 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-03-06 |
| 32432 | M070K | 433868160 | 433868160 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-03-07 |
| 32433 | M070K | 433868162 | 433868162 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-04-06 |
| 32434 | M070K | 433868166 | 433868166 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-05-09 |
| 32435 | M070K | 433868170 | 433868170 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-2-08-09 |
| 32436 | M070K | 433868171 | 433868171 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-3-02-09 |
| 32437 | M070K | 433868172 | 433868172 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-3-03-09 |
| 32438 | M070K | 433868173 | 433868173 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-3-04-07 |
| 32439 | M070K | 434716103 | 434716103 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-3-04-08 |
| 32440 | M070K | 434716104 | 434716104 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-3-05-08 |
| 32441 | M070K | 434716105 | 434716105 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-3-05-09 |
| 32442 | M070K | 434716106 | 434716106 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-3-06-08 |
| 32443 | M070K | 434716107 | 434716107 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-3-06-09 |
| 32444 | M070K | 434716108 | 434716108 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-3-07-06 |
| 32445 | M070K | 434716109 | 434716109 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-3-07-07 |
| 32446 | M070K | 434716110 | 434716110 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-3-07-08 |
| 32447 | M070K | 434716111 | 434716111 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-3-08-05 |
| 32448 | M070K | 434716112 | 434716112 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-3-08-06 |
| 32449 | M070K | 434716093 | 434716093 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-3-09-04 |
| 32450 | M070K | 434716094 | 434716094 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-3-09-05 |
| 32451 | M070K | 434716095 | 434716095 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0006-3-09-06 |
| 32452 | M070K | 434716096 | 434716096 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-01-05 |
| 32453 | M070K | 434716097 | 434716097 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-01-06 |
| 32454 | M070K | 434716083 | 434716083 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-01-07 |
| 32455 | M070K | 434716084 | 434716084 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-02-07 |
| 32456 | M070K | 434716085 | 434716085 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-02-08 |
| 32457 | M070K | 434716086 | 434716086 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-03-01 |
| 32458 | M070K | 434716087 | 434716087 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-03-02 |
| 32459 | M070K | 434716088 | 434716088 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-03-03 |
| 32460 | M070K | 434716091 | 434716091 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-04-04 |
| 32461 | M070K | 434716074 | 434716074 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-04-05 |
| 32462 | M070K | 434716077 | 434716077 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-04-06 |
| 32463 | M070K | 434716080 | 434716080 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-05-05 |
| 32464 | M070K | 434716089 | 434716089 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-05-07 |
| 32465 | M070K | 434716092 | 434716092 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-05-08 |
| 32466 | M070K | 434716075 | 434716075 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-06-04 |
| 32467 | M070K | 434716078 | 434716078 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-06-05 |
| 32468 | M070K | 434716081 | 434716081 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-06-06 |
| 32469 | M070K | 434716090 | 434716090 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-07-05 |
| 32470 | M070K | 434716073 | 434716073 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-07-06 |
| 32471 | M070K | 434716076 | 434716076 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-07-07 |
| 32472 | M070K | 434716079 | 434716079 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-08-04 |
| 32473 | M070K | 434716082 | 434716082 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-08-05 |
| 32474 | M070K | 434716098 | 434716098 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-08-06 |
| 32475 | M070K | 434716099 | 434716099 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-09-04 |
| 32476 | M070K | 434716100 | 434716100 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-09-05 |
| 32477 | M070K | 434716101 | 434716101 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-1-09-06 |
| 32478 | M070K | 434716102 | 434716102 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-01-01 |
| 32479 | M070K | 433868249 | 433868249 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-01-02 |
| 32480 | M070K | 433868232 | 433868232 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-01-03 |
| 32481 | M070K | 433868235 | 433868235 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-02-03 |
| 32482 | M070K | 433868241 | 433868241 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-02-05 |
| 32483 | M070K | 433868250 | 433868250 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-03-03 |
| 32484 | M070K | 433868236 | 433868236 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-03-05 |
| 32485 | M070K | 433868239 | 433868239 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-04-01 |
| 32486 | M070K | 433868231 | 433868231 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-04-03 |
| 32487 | M070K | 433868234 | 433868234 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-05-03 |
| 32488 | M070K | 433868237 | 433868237 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-05-04 |
| 32489 | M070K | 433868240 | 433868240 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-05-05 |
| 32490 | M070K | 434548008 | 434548008 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-06-06 |
| 32491 | M070K | 434548010 | 434548010 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-07-05 |
| 32492 | M070K | 434548012 | 434548012 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-08-03 |
| 32493 | M070K | 434548015 | 434548015 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-08-04 |
| 32494 | M070K | 434548017 | 434548017 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-08-05 |
| 32495 | M070K | 434548001 | 434548001 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-09-04 |
| 32496 | M070K | 434548004 | 434548004 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-2-09-05 |
| 32497 | M070K | 434548016 | 434548016 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-01-03 |
| 32498 | M070K | 434548018 | 434548018 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-01-04 |
| 32499 | M070K | 434548006 | 434548006 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32500 | M070K | 434548019 | 434548019 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-03-04 |
| 32501 | M070K | 434548020 | 434548020 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-03-05 |
| 32502 | M070K | 434548002 | 434548002 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-03-06 |
| 32503 | M070K | 434548005 | 434548005 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-04-06 |
| 32504 | M070K | 433868245 | 433868245 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-04-08 |
| 32505 | M070K | 433868246 | 433868246 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-05-07 |
| 32506 | M070K | 433868247 | 433868247 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-05-08 |
| 32507 | M070K | 433868248 | 433868248 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-05-09 |
| 32508 | M070K | 434713240 | 434713240 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-06-06 |
| 32509 | M070K | 434713233 | 434713233 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-06-07 |
| 32510 | M070K | 434713234 | 434713234 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-06-08 |
| 32511 | M070K | 434713235 | 434713235 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-07-07 |
| 32512 | M070K | 434713236 | 434713236 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-07-08 |
| 32513 | M070K | 434713237 | 434713237 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-07-09 |
| 32514 | M070K | 434713238 | 434713238 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-08-06 |
| 32515 | M070K | 434713239 | 434713239 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-08-07 |
| 32516 | M070K | 434713241 | 434713241 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-08-08 |
| 32517 | M070K | 434713242 | 434713242 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-09-06 |
| 32518 | M070K | 434713223 | 434713223 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-09-07 |
| 32519 | M070K | 434713224 | 434713224 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0007-3-09-08 |
| 32520 | M070K | 434713225 | 434713225 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-1-01-06 |
| 32521 | M070K | 434713226 | 434713226 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-1-01-07 |
| 32522 | M070K | 434713227 | 434713227 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-1-01-08 |
| 32523 | M070K | 434713213 | 434713213 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-1-02-06 |
| 32524 | M070K | 434713214 | 434713214 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-1-02-07 |
| 32525 | M070K | 434713215 | 434713215 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-1-02-08 |
| 32526 | M070K | 434713216 | 434713216 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-1-03-07 |
| 32527 | M070K | 434713217 | 434713217 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-1-03-08 |
| 32528 | M070K | 434713218 | 434713218 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-1-03-09 |
| 32529 | M070K | 434713221 | 434713221 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-1-04-06 |
| 32530 | M070K | 434713204 | 434713204 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-1-04-07 |
| 32531 | M070K | 434713210 | 434713210 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-1-07-07 |
| 32532 | M070K | 434713219 | 434713219 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-2-03-07 |
| 32533 | M070K | 434713222 | 434713222 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-2-04-05 |
| 32534 | M070K | 434713205 | 434713205 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-2-04-06 |
| 32535 | M070K | 434713211 | 434713211 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-2-05-06 |
| 32536 | M070K | 434713220 | 434713220 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-2-05-07 |
| 32537 | M070K | 434713203 | 434713203 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-2-05-08 |
| 32538 | M070K | 434713206 | 434713206 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-2-07-06 |
| 32539 | M070K | 434713209 | 434713209 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-3-01-07 |
| 32540 | M070K | 434713212 | 434713212 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-3-02-08 |
| 32541 | M070K | 434713228 | 434713228 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0008-3-02-09 |
| 32542 | M070K | 434713229 | 434713229 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0011-1-03-05 |
| 32543 | M070K | 434713230 | 434713230 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0012-3-04-01 |
| 32544 | M070K | 434713231 | 434713231 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0012-3-08-03 |
| 32545 | M070K | 434713232 | 434713232 | 10/2/2006 | 1.2 | LA-SA-01-B-11-0013-1-05-04 |
| 32546 | M070K | 434547748 | 434547748 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0008-2-09-02 |
| 32547 | M070K | 433870530 | 433870530 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0008-3-01-01 |
| 32548 | M070K | 433870524 | 433870524 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0008-3-02-01 |
| 32549 | M070K | 433870516 | 433870516 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0008-3-03-01 |
| 32550 | M070K | 433870506 | 433870506 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0008-3-04-01 |
| 32551 | M070K | 434547749 | 434547749 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0008-3-04-03 |
| 32552 | M070K | 434547741 | 434547741 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0008-3-05-02 |
| 32553 | M070K | 433870522 | 433870522 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0008-3-06-03 |
| 32554 | M070K | 433870514 | 433870514 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0008-3-06-04 |
| 32555 | M070K | 433870507 | 433870507 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0008-3-07-01 |
| 32556 | M070K | 434547750 | 434547750 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0008-3-09-01 |
| 32557 | M070K | 434547742 | 434547742 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0011-1-08-05 |
| 32558 | M070K | 433870523 | 433870523 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0012-1-09-02 |
| 32559 | M070K | 433870515 | 433870515 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0012-2-03-09 |
| 32560 | M070K | 433870508 | 433870508 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0012-2-07-09 |
| 32561 | M070K | 434547747 | 434547747 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0013-1-01-02 |
| 32562 | M070K | 433870529 | 433870529 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0014-1-02-06 |
| 32563 | M070K | 433870520 | 433870520 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0014-1-09-04 |
| 32564 | M070K | 433870511 | 433870511 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0015-2-06-01 |
| 32565 | M070K | 433870505 | 433870505 | 10/2/2006 | 1.2 | LA-SA-01-B-12-0016-1-02-09 |
| 32566 | M070K | 434547746 | 434547746 | 10/2/2006 | 1.2 | LA-SA-01-B-13-0001-1-02-04 |
| 32567 | M070K | 433870527 | 433870527 | 10/2/2006 | 1.2 | LA-SA-01-B-13-0001-2-01-05 |
| 32568 | M070K | 433870519 | 433870519 | 10/2/2006 | 1.2 | LA-SA-01-B-13-0005-3-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32569 | M070K | 433870510 | 433870510 | 10/2/2006 | 1.2 | LA-SA-01-B-13-0006-3-01-01 |
| 32570 | M070K | 433870503 | 433870503 | 10/2/2006 | 1.2 | LA-SA-01-B-13-0006-3-02-01 |
| 32571 | M070K | 434547743 | 434547743 | 10/2/2006 | 1.2 | LA-SA-01-B-13-0006-3-02-02 |
| 32572 | M070K | 433870525 | 433870525 | 10/2/2006 | 1.2 | LA-SA-01-B-13-0006-3-03-02 |
| 32573 | M070K | 433870517 | 433870517 | 10/2/2006 | 1.2 | LA-SA-01-B-13-0006-3-03-03 |
| 32574 | M070K | 433870509 | 433870509 | 10/2/2006 | 1.2 | LA-SA-01-B-13-0006-3-09-01 |
| 32575 | M070K | 433870502 | 433870502 | 10/2/2006 | 1.2 | LA-SA-01-B-13-0007-3-03-01 |
| 32576 | M070K | 434547744 | 434547744 | 10/2/2006 | 1.2 | LA-SA-01-B-13-0007-3-06-03 |
| 32577 | M070K | 433870526 | 433870526 | 10/2/2006 | 1.2 | LA-SA-01-B-13-0010-1-01-09 |
| 32578 | M070K | 433870518 | 433870518 | 10/2/2006 | 1.2 | LA-SA-01-B-13-0010-3-06-04 |
| 32579 | M070K | 433870512 | 433870512 | 10/2/2006 | 1.2 | LA-SA-01-B-13-0013-1-01-09 |
| 32580 | M070K | 433870501 | 433870501 | 10/2/2006 | 1.2 | LA-SA-01-B-13-0013-1-04-09 |
| 32581 | M070K | 434547745 | 434547745 | 10/2/2006 | 1.2 | LA-SA-01-B-14-0010-1-01-06 |
| 32582 | M070K | 433870528 | 433870528 | 10/2/2006 | 1.2 | LA-SA-01-B-14-0010-1-05-09 |
| 32583 | M070K | 433870521 | 433870521 | 10/2/2006 | 1.2 | LA-SA-01-B-14-0011-1-02-02 |
| 32584 | M070K | 433870513 | 433870513 | 10/2/2006 | 1.2 | LA-SA-01-B-14-0012-3-03-08 |
| 32585 | M070K | 433870504 | 433870504 | 10/2/2006 | 1.2 | LA-SA-01-B-14-0012-3-04-08 |
| 32586 | M070K | 434716008 | 434716008 | 10/2/2006 | 1.2 | LA-SA-01-B-14-0013-2-02-08 |
| 32587 | M070K | 434716011 | 434716011 | 10/2/2006 | 1.2 | LA-SA-01-B-14-0014-1-01-02 |
| 32588 | M070K | 434713243 | 434713243 | 10/2/2006 | 1.2 | LA-SA-01-B-14-0016-2-02-06 |
| 32589 | M070K | 434713246 | 434713246 | 10/2/2006 | 1.2 | LA-SA-01-B-15-0004-2-06-08 |
| 32590 | M070K | 434713249 | 434713249 | 10/2/2006 | 1.2 | LA-SA-01-B-15-0005-1-08-06 |
| 32591 | M070K | 434716009 | 434716009 | 10/2/2006 | 1.2 | LA-SA-01-B-15-0005-3-07-01 |
| 32592 | M070K | 434716012 | 434716012 | 10/2/2006 | 1.2 | LA-SA-01-B-15-0006-1-02-03 |
| 32593 | M070K | 434713244 | 434713244 | 10/2/2006 | 1.2 | LA-SA-01-B-15-0006-1-06-05 |
| 32594 | M070K | 434713247 | 434713247 | 10/2/2006 | 1.2 | LA-SA-01-B-15-0006-1-07-04 |
| 32595 | M070K | 434716001 | 434716001 | 10/2/2006 | 1.2 | LA-SA-01-B-15-0006-1-07-05 |
| 32596 | M070K | 434716010 | 434716010 | 10/2/2006 | 1.2 | LA-SA-01-B-15-0006-1-07-06 |
| 32597 | M070K | 434713250 | 434713250 | 10/2/2006 | 1.2 | LA-SA-01-B-15-0006-3-05-07 |
| 32598 | M070K | 434713245 | 434713245 | 10/2/2006 | 1.2 | LA-SA-01-B-15-0006-3-08-09 |
| 32599 | M070K | 434713248 | 434713248 | 10/2/2006 | 1.2 | LA-SA-01-B-15-0006-3-09-08 |
| 32600 | M070K | 434716002 | 434716002 | 10/2/2006 | 1.2 | LA-SA-01-B-15-0008-3-06-02 |
| 32601 | M070K | 434716017 | 434716017 | 10/2/2006 | 1.2 | LA-SA-01-B-15-0008-3-06-04 |
| 32602 | M070K | 434716018 | 434716018 | 10/2/2006 | 1.2 | LA-SA-01-B-15-0008-3-06-06 |
| 32603 | M070K | 434716019 | 434716019 | 10/2/2006 | 1.2 | LA-SA-01-B-15-0014-3-06-02 |
| 32604 | M070K | 434716021 | 434716021 | 10/2/2006 | 1.2 | LA-SA-01-B-16-0001-2-02-02 |
| 32605 | M070K | 434716022 | 434716022 | 10/2/2006 | 1.2 | LA-SA-01-B-16-0002-1-04-02 |
| 32606 | M070K | 434716023 | 434716023 | 10/2/2006 | 1.2 | LA-SA-01-B-16-0006-1-04-09 |
| 32607 | M070K | 434716024 | 434716024 | 10/2/2006 | 1.2 | LA-SA-01-B-16-0008-1-07-07 |
| 32608 | M070K | 434716025 | 434716025 | 10/2/2006 | 1.2 | LA-SA-01-B-16-0008-1-07-08 |
| 32609 | M070K | 434716026 | 434716026 | 10/2/2006 | 1.2 | LA-SA-01-B-16-0008-2-02-08 |
| 32610 | M070K | 434716027 | 434716027 | 10/2/2006 | 1.2 | LA-SA-01-B-16-0014-1-04-01 |
| 32611 | M070K | 434716028 | 434716028 | 10/2/2006 | 1.2 | LA-SA-01-B-16-0014-1-04-03 |
| 32612 | M070K | 434716029 | 434716029 | 10/2/2006 | 1.2 | LA-SA-01-B-16-0014-1-08-01 |
| 32613 | M070K | 434716030 | 434716030 | 10/2/2006 | 1.2 | LA-SA-01-B-16-0016-1-09-05 |
| 32614 | M070K | 434716031 | 434716031 | 10/2/2006 | 1.2 | LA-SA-01-B-16-0016-3-07-03 |
| 32615 | M070K | 434716032 | 434716032 | 10/2/2006 | 1.2 | LA-SA-01-B-17-0003-2-04-02 |
| 32616 | M070K | 434716020 | 434716020 | 10/2/2006 | 1.2 | LA-SA-01-B-17-0006-2-03-02 |
| 32617 | M070K | 434716014 | 434716014 | 10/2/2006 | 1.2 | LA-SA-01-B-17-0007-2-06-05 |
| 32618 | M070K | 434716013 | 434716013 | 10/2/2006 | 1.2 | LA-SA-01-B-17-0013-3-04-03 |
| 32619 | M070K | 434716015 | 434716015 | 10/2/2006 | 1.2 | LA-SA-01-B-18-0004-3-07-03 |
| 32620 | M070K | 434716016 | 434716016 | 10/2/2006 | 1.2 | LA-SA-01-B-18-0010-2-02-05 |
| 32621 | M070K | 434716003 | 434716003 | 10/2/2006 | 1.2 | LA-SA-01-B-18-0010-2-03-07 |
| 32622 | M070K | 434716004 | 434716004 | 10/2/2006 | 1.2 | LA-SA-01-B-18-0010-2-04-06 |
| 32623 | M070K | 434716006 | 434716006 | 10/2/2006 | 1.2 | LA-SA-01-B-18-0010-2-05-05 |
| 32624 | M070K | 434716007 | 434716007 | 10/2/2006 | 1.2 | LA-SA-01-B-18-0010-2-09-07 |
| 32625 | M070K | 429073119 | 429073119 | 10/2/2006 | 1.2 | LA-SA-01-B-18-0011-3-02-02 |
| 32626 | M070K | 429073114 | 429073114 | 10/2/2006 | 1.2 | LA-SA-01-B-18-0011-3-09-04 |
| 32627 | M070K | 429073108 | 429073108 | 10/2/2006 | 1.2 | LA-SA-01-B-18-0013-2-08-05 |
| 32628 | M070K | 429073103 | 429073103 | 10/2/2006 | 1.2 | LA-SA-01-B-18-0013-3-08-06 |
| 32629 | M070K | 429073100 | 429073100 | 10/2/2006 | 1.2 | LA-SA-01-B-18-0014-2-02-03 |
| 32630 | M070K | 429073120 | 429073120 | 10/2/2006 | 1.2 | LA-SA-01-B-18-0014-2-04-09 |
| 32631 | M070K | 429073115 | 429073115 | 10/2/2006 | 1.2 | LA-SA-01-B-19-0001-1-02-08 |
| 32632 | M070K | 429073109 | 429073109 | 10/2/2006 | 1.2 | LA-SA-01-B-19-0002-3-06-08 |
| 32633 | M070K | 429073104 | 429073104 | 10/2/2006 | 1.2 | LA-SA-01-B-19-0004-2-07-08 |
| 32634 | M070K | 433863264 | 433863264 | 10/2/2006 | 1.2 | LA-SA-01-B-19-0004-3-05-09 |
| 32635 | M070K | 429073121 | 429073121 | 10/2/2006 | 1.2 | LA-SA-01-B-19-0005-3-05-03 |
| 32636 | M070K | 429073116 | 429073116 | 10/2/2006 | 1.2 | LA-SA-01-B-19-0005-3-06-05 |
| 32637 | M070K | 429073111 | 429073111 | 10/2/2006 | 1.2 | LA-SA-01-B-19-0011-1-03-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32638 | M070K | 429073105 | 429073105 | 10/2/2006 | 1.2 | LA-SA-01-B-19-0012-2-07-03 |
| 32639 | M070K | 433863265 | 433863265 | 10/2/2006 | 1.2 | LA-SA-01-B-19-0012-2-09-02 |
| 32640 | M070K | 433863278 | 433863278 | 10/2/2006 | 1.2 | LA-SA-01-B-19-0012-3-03-06 |
| 32641 | M070K | 433863276 | 433863276 | 10/2/2006 | 1.2 | LA-SA-01-B-20-0002-2-01-07 |
| 32642 | M070K | 429073110 | 429073110 | 10/2/2006 | 1.2 | LA-SA-01-B-20-0002-3-08-06 |
| 32643 | M070K | 433863271 | 433863271 | 10/2/2006 | 1.2 | LA-SA-01-B-20-0011-1-05-09 |
| 32644 | M070K | 433863266 | 433863266 | 10/2/2006 | 1.2 | LA-SA-01-B-20-0014-2-01-02 |
| 32645 | M070K | 433863279 | 433863279 | 10/2/2006 | 1.2 | LA-SA-01-B-20-0014-2-03-02 |
| 32646 | M070K | 433863275 | 433863275 | 10/2/2006 | 1.2 | LA-SA-01-B-20-0014-2-05-02 |
| 32647 | M070K | 433863273 | 433863273 | 10/2/2006 | 1.2 | LA-SA-01-B-20-0015-2-09-02 |
| 32648 | M070K | 433863270 | 433863270 | 10/2/2006 | 1.2 | LA-SA-01-B-21-0002-1-01-09 |
| 32649 | M070K | 433863267 | 433863267 | 10/2/2006 | 1.2 | LA-SA-01-B-21-0006-3-06-02 |
| 32650 | M070K | 433863277 | 433863277 | 10/2/2006 | 1.2 | LA-SA-01-B-21-0006-3-07-03 |
| 32651 | M070K | 433863274 | 433863274 | 10/2/2006 | 1.2 | LA-SA-01-B-22-0001-1-01-02 |
| 32652 | M070K | 433863272 | 433863272 | 10/2/2006 | 1.2 | LA-SA-01-B-22-0001-1-02-03 |
| 32653 | M070K | 433863269 | 433863269 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-1-04-07 |
| 32654 | M070K | 433863268 | 433863268 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-01-04 |
| 32655 | M070K | 429073117 | 429073117 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-02-01 |
| 32656 | M070K | 429073113 | 429073113 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-02-03 |
| 32657 | M070K | 429073106 | 429073106 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-02-05 |
| 32658 | M070K | 429073101 | 429073101 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-02-06 |
| 32659 | M070K | 429073099 | 429073099 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-03-03 |
| 32660 | M070K | 429073118 | 429073118 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-03-07 |
| 32661 | M070K | 429073112 | 429073112 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-04-01 |
| 32662 | M070K | 429073107 | 429073107 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-04-02 |
| 32663 | M070K | 429073102 | 429073102 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-04-06 |
| 32664 | M070K | 429073097 | 429073097 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-04-08 |
| 32665 | M070K | 434716063 | 434716063 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-05-02 |
| 32666 | M070K | 434716064 | 434716064 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-05-03 |
| 32667 | M070K | 434716065 | 434716065 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-06-03 |
| 32668 | M070K | 434716066 | 434716066 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-07-01 |
| 32669 | M070K | 434716067 | 434716067 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-08-01 |
| 32670 | M070K | 434716068 | 434716068 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-08-02 |
| 32671 | M070K | 434716069 | 434716069 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-08-03 |
| 32672 | M070K | 434716070 | 434716070 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-09-02 |
| 32673 | M070K | 434716071 | 434716071 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-2-09-03 |
| 32674 | M070K | 434716072 | 434716072 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-3-02-02 |
| 32675 | M070K | 434716053 | 434716053 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-3-03-08 |
| 32676 | M070K | 434716054 | 434716054 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-3-04-05 |
| 32677 | M070K | 434716055 | 434716055 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-3-05-07 |
| 32678 | M070K | 434716056 | 434716056 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0003-3-07-03 |
| 32679 | M070K | 434716057 | 434716057 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0007-2-08-02 |
| 32680 | M070K | 434716043 | 434716043 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0010-2-03-01 |
| 32681 | M070K | 434716044 | 434716044 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0013-1-07-09 |
| 32682 | M070K | 434716045 | 434716045 | 10/2/2006 | 1.2 | LA-SA-01-B-23-0013-2-05-04 |
| 32683 | M070K | 434716046 | 434716046 | 10/2/2006 | 1.2 | LA-SA-01-B-24-0003-3-06-06 |
| 32684 | M070K | 434716047 | 434716047 | 10/2/2006 | 1.2 | LA-SA-01-B-24-0005-2-03-09 |
| 32685 | M070K | 434716048 | 434716048 | 10/2/2006 | 1.2 | LA-SA-01-B-24-0006-1-09-09 |
| 32686 | M070K | 434716051 | 434716051 | 10/2/2006 | 1.2 | LA-SA-01-B-24-0007-1-08-04 |
| 32687 | M070K | 434716034 | 434716034 | 10/2/2006 | 1.2 | LA-SA-01-B-24-0007-1-09-06 |
| 32688 | M070K | 434716037 | 434716037 | 10/2/2006 | 1.2 | LA-SA-01-B-24-0010-2-04-06 |
| 32689 | M070K | 434716040 | 434716040 | 10/2/2006 | 1.2 | LA-SA-01-B-24-0010-2-08-02 |
| 32690 | M070K | 434716049 | 434716049 | 10/2/2006 | 1.2 | LA-SA-01-B-24-0011-3-06-01 |
| 32691 | M070K | 434716052 | 434716052 | 10/2/2006 | 1.2 | LA-SA-01-B-24-0013-3-02-02 |
| 32692 | M070K | 434716035 | 434716035 | 10/2/2006 | 1.2 | LA-SA-01-B-24-0014-2-09-02 |
| 32693 | M070K | 434716038 | 434716038 | 10/2/2006 | 1.2 | LA-SA-01-B-24-0014-3-07-08 |
| 32694 | M070K | 434716041 | 434716041 | 10/2/2006 | 1.2 | LA-SA-01-B-24-0014-3-07-09 |
| 32695 | M070K | 434716050 | 434716050 | 10/2/2006 | 1.2 | LA-SA-01-B-24-0015-2-06-03 |
| 32696 | M070K | 434716033 | 434716033 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0004-2-02-08 |
| 32697 | M070K | 434716036 | 434716036 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0007-3-08-05 |
| 32698 | M070K | 434716058 | 434716058 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0012-3-03-01 |
| 32699 | M070K | 434716059 | 434716059 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0012-3-03-02 |
| 32700 | M070K | 434716060 | 434716060 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0012-3-04-04 |
| 32701 | M070K | 434716061 | 434716061 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0012-3-04-05 |
| 32702 | M070K | 434716062 | 434716062 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0012-3-05-01 |
| 32703 | M070K | 429073144 | 429073144 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0014-1-03-02 |
| 32704 | M070K | 429073138 | 429073138 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0014-1-03-04 |
| 32705 | M070K | 429073132 | 429073132 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0014-1-06-04 |
| 32706 | M070K | 429073127 | 429073127 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0014-1-07-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32707 | M070K | 429073124 | 429073124 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0014-2-04-09 |
| 32708 | M070K | 429073141 | 429073141 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0014-3-08-04 |
| 32709 | M070K | 433863293 | 433863293 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0015-1-02-02 |
| 32710 | M070K | 429073134 | 429073134 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0015-3-01-08 |
| 32711 | M070K | 429073128 | 429073128 | 10/2/2006 | 1.2 | LA-SA-01-B-25-0015-3-03-04 |
| 32712 | M070K | 433863284 | 433863284 | 10/2/2006 | 1.2 | LA-SA-01-B-26-0011-1-03-09 |
| 32713 | M070K | 433863297 | 433863297 | 10/2/2006 | 1.2 | LA-SA-01-B-26-0012-1-08-01 |
| 32714 | M070K | 429073140 | 429073140 | 10/2/2006 | 1.2 | LA-SA-01-B-26-0013-2-03-02 |
| 32715 | M070K | 433863290 | 433863290 | 10/2/2006 | 1.2 | LA-SA-01-B-26-0013-3-08-09 |
| 32716 | M070K | 429073129 | 429073129 | 10/2/2006 | 1.2 | LA-SA-01-B-26-0014-1-04-06 |
| 32717 | M070K | 433863283 | 433863283 | 10/2/2006 | 1.2 | LA-SA-01-B-26-0014-2-08-06 |
| 32718 | M070K | 433863296 | 433863296 | 10/2/2006 | 1.2 | LA-SA-01-B-26-0014-2-09-04 |
| 32719 | M070K | 433863292 | 433863292 | 10/2/2006 | 1.2 | LA-SA-01-B-26-0015-1-04-07 |
| 32720 | M070K | 429073133 | 429073133 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0007-2-02-03 |
| 32721 | M070K | 433863287 | 433863287 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0010-2-02-01 |
| 32722 | M070K | 433863280 | 433863280 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0010-3-05-07 |
| 32723 | M070K | 433863295 | 433863295 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0012-3-03-03 |
| 32724 | M070K | 433863291 | 433863291 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0012-3-04-03 |
| 32725 | M070K | 433863289 | 433863289 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0013-3-04-03 |
| 32726 | M070K | 433863286 | 433863286 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0013-3-05-03 |
| 32727 | M070K | 433863282 | 433863282 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0013-3-06-02 |
| 32728 | M070K | 433863294 | 433863294 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0014-3-02-01 |
| 32729 | M070K | 429073135 | 429073135 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0014-3-05-02 |
| 32730 | M070K | 433863288 | 433863288 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0014-3-06-03 |
| 32731 | M070K | 433863285 | 433863285 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0014-3-07-07 |
| 32732 | M070K | 433863281 | 433863281 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0015-3-06-09 |
| 32733 | M070K | 429073143 | 429073143 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0015-3-07-05 |
| 32734 | M070K | 429073136 | 429073136 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0015-3-09-02 |
| 32735 | M070K | 429073130 | 429073130 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0016-2-09-03 |
| 32736 | M070K | 429073125 | 429073125 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0016-3-01-02 |
| 32737 | M070K | 429073122 | 429073122 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0016-3-02-02 |
| 32738 | M070K | 429073142 | 429073142 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0016-3-02-03 |
| 32739 | M070K | 429073137 | 429073137 | 10/2/2006 | 1.2 | LA-SA-01-B-27-0016-3-07-03 |
| 32740 | M070K | 429073131 | 429073131 | 10/2/2006 | 1.2 | LA-SA-01-B-28-0001-3-05-06 |
| 32741 | M070K | 429073126 | 429073126 | 10/2/2006 | 1.2 | LA-SA-01-B-28-0011-2-04-08 |
| 32742 | M070K | 429073123 | 429073123 | 10/2/2006 | 1.2 | LA-SA-01-B-28-0011-2-09-08 |
| 32743 | M070K | 433868211 | 433868211 | 10/2/2006 | 1.2 | LA-SA-01-B-28-0012-3-05-04 |
| 32744 | M070K | 433868191 | 433868191 | 10/2/2006 | 1.2 | LA-SA-01-B-28-0013-3-01-04 |
| 32745 | M070K | 433868195 | 433868195 | 10/2/2006 | 1.2 | LA-SA-01-B-28-0016-3-03-05 |
| 32746 | M070K | 433868199 | 433868199 | 10/2/2006 | 1.2 | LA-SA-01-B-28-0016-3-03-06 |
| 32747 | M070K | 433868203 | 433868203 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0002-2-04-05 |
| 32748 | M070K | 433868210 | 433868210 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0002-2-04-06 |
| 32749 | M070K | 433868214 | 433868214 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0002-2-05-05 |
| 32750 | M070K | 433868194 | 433868194 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0002-2-09-02 |
| 32751 | M070K | 433868198 | 433868198 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0003-1-08-01 |
| 32752 | M070K | 433868202 | 433868202 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0003-1-09-01 |
| 32753 | M070K | 433868222 | 433868222 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0003-1-09-02 |
| 32754 | M070K | 433868223 | 433868223 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0007-3-09-05 |
| 32755 | M070K | 433868224 | 433868224 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0010-1-03-02 |
| 32756 | M070K | 433868225 | 433868225 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0010-1-08-04 |
| 32757 | M070K | 433868226 | 433868226 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0010-1-09-05 |
| 32758 | M070K | 433868227 | 433868227 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0010-1-09-06 |
| 32759 | M070K | 433868228 | 433868228 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0012-1-02-07 |
| 32760 | M070K | 433868204 | 433868204 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0012-1-02-09 |
| 32761 | M070K | 433868205 | 433868205 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0013-1-06-04 |
| 32762 | M070K | 433868206 | 433868206 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0015-1-01-01 |
| 32763 | M070K | 433868217 | 433868217 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0015-1-02-09 |
| 32764 | M070K | 433868218 | 433868218 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0015-1-07-04 |
| 32765 | M070K | 433868219 | 433868219 | 10/2/2006 | 1.2 | LA-SA-01-B-29-0016-1-03-04 |
| 32766 | M070K | 433868220 | 433868220 | 10/2/2006 | 1.2 | LA-SA-01-B-30-0005-1-07-08 |
| 32767 | M070K | 433868221 | 433868221 | 10/2/2006 | 1.2 | LA-SA-01-B-30-0005-1-09-04 |
| 32768 | M070K | 433868229 | 433868229 | 10/2/2006 | 1.2 | LA-SA-01-B-30-0005-2-06-07 |
| 32769 | M070K | 433868230 | 433868230 | 10/2/2006 | 1.2 | LA-SA-01-B-30-0005-2-08-09 |
| 32770 | M070K | 433868207 | 433868207 | 10/2/2006 | 1.2 | LA-SA-01-B-30-0011-3-06-05 |
| 32771 | M070K | 433868208 | 433868208 | 10/2/2006 | 1.2 | LA-SA-01-B-30-0012-1-04-05 |
| 32772 | M070K | 433868209 | 433868209 | 10/2/2006 | 1.2 | LA-SA-01-B-30-0012-3-07-02 |
| 32773 | M070K | 433868213 | 433868213 | 10/2/2006 | 1.2 | LA-SA-01-B-30-0012-3-07-04 |
| 32774 | M070K | 433868215 | 433868215 | 10/2/2006 | 1.2 | LA-SA-01-B-30-0014-1-04-04 |
| 32775 | M070K | 433868192 | 433868192 | 10/2/2006 | 1.2 | LA-SA-01-B-30-0015-3-08-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32776 | M070K | 433868196 | 433868196 | 10/2/2006 | 1.2 | LA-SA-01-B-30-0016-3-09-05 |
| 32777 | M070K | 433868200 | 433868200 | 10/2/2006 | 1.2 | LA-SA-01-B-31-0003-1-06-03 |
| 32778 | M070K | 433868212 | 433868212 | 10/2/2006 | 1.2 | LA-SA-01-B-31-0004-1-01-04 |
| 32779 | M070K | 433868216 | 433868216 | 10/2/2006 | 1.2 | LA-SA-01-B-31-0005-1-01-04 |
| 32780 | M070K | 433868193 | 433868193 | 10/2/2006 | 1.2 | LA-SA-01-B-31-0005-1-02-01 |
| 32781 | M070K | 433868197 | 433868197 | 10/2/2006 | 1.2 | LA-SA-01-B-31-0005-2-03-01 |
| 32782 | M070K | 433868201 | 433868201 | 10/2/2006 | 1.2 | LA-SA-01-B-31-0005-2-06-03 |
| 32783 | M070K | 434713207 | 434713207 | 10/2/2006 | 1.2 | LA-SA-01-B-39-0004-1-01-08 |
| 32784 | M070K | 434547699 | 434547699 | 10/2/2006 | 1.2 | LA-SA-01-B-50-0003-1-03-09 |
| 32785 | M070K | 433867957 | 433867957 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0004-1-06-02 |
| 32786 | M070K | 433867954 | 433867954 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0004-1-06-03 |
| 32787 | M070K | 433867956 | 433867956 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0004-1-06-04 |
| 32788 | M070K | 433867943 | 433867943 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0024-1-06-07 |
| 32789 | M070K | 433867944 | 433867944 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0030-2-02-05 |
| 32790 | M070K | 433867958 | 433867958 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0030-2-03-02 |
| 32791 | M070K | 433867945 | 433867945 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0030-2-05-01 |
| 32792 | M070K | 433867946 | 433867946 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0030-2-05-06 |
| 32793 | M070K | 433867947 | 433867947 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0030-2-06-03 |
| 32794 | M070K | 433867948 | 433867948 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0030-3-01-03 |
| 32795 | M070K | 433867959 | 433867959 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0032-1-01-05 |
| 32796 | M070K | 433867949 | 433867949 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0032-1-01-07 |
| 32797 | M070K | 433867950 | 433867950 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0032-1-05-01 |
| 32798 | M070K | 433867951 | 433867951 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0032-1-05-03 |
| 32799 | M070K | 433867952 | 433867952 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0032-1-05-08 |
| 32800 | M070K | 433867953 | 433867953 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0032-1-06-03 |
| 32801 | M070K | 433867937 | 433867937 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0032-1-06-05 |
| 32802 | M070K | 433867938 | 433867938 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0032-1-07-01 |
| 32803 | M070K | 433867939 | 433867939 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0032-1-07-06 |
| 32804 | M070K | 433867940 | 433867940 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0032-2-01-07 |
| 32805 | M070K | 433867962 | 433867962 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0032-2-04-06 |
| 32806 | M070K | 433867941 | 433867941 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0032-2-08-01 |
| 32807 | M070K | 433867924 | 433867924 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0032-3-02-03 |
| 32808 | M070K | 433867927 | 433867927 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0032-3-07-01 |
| 32809 | M070K | 433867930 | 433867930 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0033-1-01-04 |
| 32810 | M070K | 433867961 | 433867961 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0033-1-04-05 |
| 32811 | M070K | 433867942 | 433867942 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0033-2-02-03 |
| 32812 | M070K | 433867925 | 433867925 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0036-2-02-04 |
| 32813 | M070K | 433867928 | 433867928 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0040-2-04-05 |
| 32814 | M070K | 433867931 | 433867931 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0040-2-04-06 |
| 32815 | M070K | 433867960 | 433867960 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0040-2-04-07 |
| 32816 | M070K | 433867923 | 433867923 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0040-2-06-06 |
| 32817 | M070K | 433867926 | 433867926 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0040-3-02-05 |
| 32818 | M070K | 433867929 | 433867929 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0040-3-05-03 |
| 32819 | M070K | 433867932 | 433867932 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0040-3-06-03 |
| 32820 | M070K | 433867955 | 433867955 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0040-3-06-04 |
| 32821 | M070K | 433867933 | 433867933 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0040-3-06-05 |
| 32822 | M070K | 433867934 | 433867934 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0040-3-07-02 |
| 32823 | M070K | 433867935 | 433867935 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0040-3-07-05 |
| 32824 | M070K | 433867936 | 433867936 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0040-3-08-02 |
| 32825 | M070K | 395654953 | 395654953 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0040-3-08-03 |
| 32826 | M070K | 395654950 | 395654950 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0041-1-03-09 |
| 32827 | M070K | 395654946 | 395654946 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0041-1-05-02 |
| 32828 | M070K | 395654940 | 395654940 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0041-1-05-08 |
| 32829 | M070K | 395654935 | 395654935 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0041-1-05-09 |
| 32830 | M070K | 429073003 | 429073003 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0041-1-06-05 |
| 32831 | M070K | 395654949 | 395654949 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0041-1-07-02 |
| 32832 | M070K | 395654945 | 395654945 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0041-1-08-03 |
| 32833 | M070K | 395654939 | 395654939 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0041-1-08-04 |
| 32834 | M070K | 395654936 | 395654936 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0041-2-01-02 |
| 32835 | M070K | 429073004 | 429073004 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0041-2-02-09 |
| 32836 | M070K | 427267960 | 427267960 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0041-2-03-04 |
| 32837 | M070K | 427267956 | 427267956 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0041-2-03-06 |
| 32838 | M070K | 395654944 | 395654944 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0041-2-04-08 |
| 32839 | M070K | 427267950 | 427267950 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0044-2-02-01 |
| 32840 | M070K | 429073005 | 429073005 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0044-2-02-04 |
| 32841 | M070K | 427267961 | 427267961 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0044-2-03-05 |
| 32842 | M070K | 427267957 | 427267957 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0044-2-06-04 |
| 32843 | M070K | 427267954 | 427267954 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0044-2-07-05 |
| 32844 | M070K | 427267951 | 427267951 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0044-2-08-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32845 | M070K | 429073006 | 429073006 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0044-3-02-05 |
| 32846 | M070K | 395654952 | 395654952 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0044-3-03-06 |
| 32847 | M070K | 427267959 | 427267959 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0044-3-04-01 |
| 32848 | M070K | 427267955 | 427267955 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0044-3-07-02 |
| 32849 | M070K | 427267953 | 427267953 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0044-3-07-04 |
| 32850 | M070K | 429073007 | 429073007 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0044-3-07-06 |
| 32851 | M070K | 429073002 | 429073002 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0044-3-08-02 |
| 32852 | M070K | 427267958 | 427267958 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0044-3-08-05 |
| 32853 | M070K | 395654943 | 395654943 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0055-1-03-07 |
| 32854 | M070K | 427267952 | 427267952 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0055-1-04-01 |
| 32855 | M070K | 395654955 | 395654955 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0056-2-01-09 |
| 32856 | M070K | 395654951 | 395654951 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0056-2-02-01 |
| 32857 | M070K | 395654948 | 395654948 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0056-2-02-05 |
| 32858 | M070K | 395654942 | 395654942 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0056-2-02-06 |
| 32859 | M070K | 395654938 | 395654938 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0056-2-02-07 |
| 32860 | M070K | 395654954 | 395654954 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0056-2-02-08 |
| 32861 | M070K | 429073001 | 429073001 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0056-2-03-03 |
| 32862 | M070K | 395654947 | 395654947 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0056-2-03-04 |
| 32863 | M070K | 395654941 | 395654941 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0057-1-02-06 |
| 32864 | M070K | 395654937 | 395654937 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0060-1-03-04 |
| 32865 | M070K | 429073068 | 429073068 | 10/3/2006 | 1.2 | LA-CR-02-1- A-0060-1-03-09 |
| 32866 | M070K | 429073058 | 429073058 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0012-2-03-03 |
| 32867 | M070K | 429073052 | 429073052 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0019-1-05-03 |
| 32868 | M070K | 429073045 | 429073045 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0019-2-08-07 |
| 32869 | M070K | 429073033 | 429073033 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0022-2-02-08 |
| 32870 | M070K | 429073067 | 429073067 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0024-1-03-01 |
| 32871 | M070K | 429073057 | 429073057 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0024-1-03-02 |
| 32872 | M070K | 429073049 | 429073049 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0024-2-03-04 |
| 32873 | M070K | 429073044 | 429073044 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-1-03-05 |
| 32874 | M070K | 429073036 | 429073036 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-1-05-05 |
| 32875 | M070K | 429073066 | 429073066 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-01-03 |
| 32876 | M070K | 429073059 | 429073059 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-01-04 |
| 32877 | M070K | 429073050 | 429073050 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-01-05 |
| 32878 | M070K | 429073041 | 429073041 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-01-08 |
| 32879 | M070K | 429073035 | 429073035 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-02-01 |
| 32880 | M070K | 429073065 | 429073065 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-02-03 |
| 32881 | M070K | 429073060 | 429073060 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-02-04 |
| 32882 | M070K | 429073051 | 429073051 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-02-05 |
| 32883 | M070K | 429073042 | 429073042 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-02-06 |
| 32884 | M070K | 429073037 | 429073037 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-02-07 |
| 32885 | M070K | 429073072 | 429073072 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-02-08 |
| 32886 | M070K | 429073064 | 429073064 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-03-02 |
| 32887 | M070K | 429073054 | 429073054 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-03-03 |
| 32888 | M070K | 429073043 | 429073043 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-03-04 |
| 32889 | M070K | 429073040 | 429073040 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-03-06 |
| 32890 | M070K | 429073071 | 429073071 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-04-02 |
| 32891 | M070K | 429073063 | 429073063 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-04-03 |
| 32892 | M070K | 429073055 | 429073055 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-04-06 |
| 32893 | M070K | 429073047 | 429073047 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-04-07 |
| 32894 | M070K | 429073039 | 429073039 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-04-08 |
| 32895 | M070K | 429073070 | 429073070 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-05-01 |
| 32896 | M070K | 429073062 | 429073062 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-05-03 |
| 32897 | M070K | 429073056 | 429073056 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-05-05 |
| 32898 | M070K | 429073048 | 429073048 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-05-06 |
| 32899 | M070K | 429073038 | 429073038 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-05-07 |
| 32900 | M070K | 429073069 | 429073069 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-05-08 |
| 32901 | M070K | 429073061 | 429073061 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-06-02 |
| 32902 | M070K | 429073053 | 429073053 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-06-03 |
| 32903 | M070K | 429073046 | 429073046 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-06-04 |
| 32904 | M070K | 429073034 | 429073034 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-06-05 |
| 32905 | M070K | 434713018 | 434713018 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-2-06-06 |
| 32906 | M070K | 434713004 | 434713004 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-3-01-03 |
| 32907 | M070K | 434713007 | 434713007 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-3-01-04 |
| 32908 | M070K | 434713022 | 434713022 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0029-3-04-01 |
| 32909 | M070K | 434713005 | 434713005 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-1-01-01 |
| 32910 | M070K | 434713008 | 434713008 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-1-01-05 |
| 32911 | M070K | 434713011 | 434713011 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-1-01-08 |
| 32912 | M070K | 434713020 | 434713020 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-1-02-04 |
| 32913 | M070K | 434713003 | 434713003 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-1-02-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32914 | M070K | 434713006 | 434713006 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-1-03-04 |
| 32915 | M070K | 434713009 | 434713009 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-1-04-01 |
| 32916 | M070K | 434713012 | 434713012 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-1-04-02 |
| 32917 | M070K | 434713028 | 434713028 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-1-04-03 |
| 32918 | M070K | 434713029 | 434713029 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-1-04-04 |
| 32919 | M070K | 434713033 | 434713033 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-2-01-01 |
| 32920 | M070K | 434713034 | 434713034 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-2-01-03 |
| 32921 | M070K | 434713035 | 434713035 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-2-01-05 |
| 32922 | M070K | 434713036 | 434713036 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-2-01-06 |
| 32923 | M070K | 434713037 | 434713037 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-2-01-07 |
| 32924 | M070K | 434713038 | 434713038 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-2-02-01 |
| 32925 | M070K | 434713039 | 434713039 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-2-02-02 |
| 32926 | M070K | 434713040 | 434713040 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-2-02-04 |
| 32927 | M070K | 434713041 | 434713041 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-2-02-05 |
| 32928 | M070K | 434713042 | 434713042 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-2-06-05 |
| 32929 | M070K | 434713023 | 434713023 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-3-04-04 |
| 32930 | M070K | 434713024 | 434713024 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-3-04-06 |
| 32931 | M070K | 434713025 | 434713025 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-3-05-01 |
| 32932 | M070K | 434713027 | 434713027 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-3-05-04 |
| 32933 | M070K | 434713016 | 434713016 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-3-05-05 |
| 32934 | M070K | 434713014 | 434713014 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-3-06-04 |
| 32935 | M070K | 434713015 | 434713015 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-3-06-05 |
| 32936 | M070K | 434713017 | 434713017 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0030-3-06-06 |
| 32937 | M070K | 429073027 | 429073027 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-01-01 |
| 32938 | M070K | 429073019 | 429073019 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-01-02 |
| 32939 | M070K | 429073017 | 429073017 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-01-04 |
| 32940 | M070K | 429073012 | 429073012 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-01-06 |
| 32941 | M070K | 429073010 | 429073010 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-02-01 |
| 32942 | M070K | 429073028 | 429073028 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-02-03 |
| 32943 | M070K | 429073024 | 429073024 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-02-04 |
| 32944 | M070K | 429073018 | 429073018 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-02-05 |
| 32945 | M070K | 429073014 | 429073014 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-02-06 |
| 32946 | M070K | 395654959 | 395654959 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-02-08 |
| 32947 | M070K | 429073030 | 429073030 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-02-09 |
| 32948 | M070K | 429073029 | 429073029 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-03-01 |
| 32949 | M070K | 429073020 | 429073020 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-03-02 |
| 32950 | M070K | 429073015 | 429073015 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-03-03 |
| 32951 | M070K | 395654960 | 395654960 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-03-06 |
| 32952 | M070K | 429073031 | 429073031 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-03-07 |
| 32953 | M070K | 395654969 | 395654969 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-03-08 |
| 32954 | M070K | 395654966 | 395654966 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-03-09 |
| 32955 | M070K | 395654962 | 395654962 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-04-01 |
| 32956 | M070K | 395654958 | 395654958 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-04-02 |
| 32957 | M070K | 429073032 | 429073032 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-04-04 |
| 32958 | M070K | 395654970 | 395654970 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-04-05 |
| 32959 | M070K | 395654965 | 395654965 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-04-06 |
| 32960 | M070K | 395654963 | 395654963 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-04-08 |
| 32961 | M070K | 395654957 | 395654957 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-07-04 |
| 32962 | M070K | 395654968 | 395654968 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-1-08-03 |
| 32963 | M070K | 395654967 | 395654967 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-2-01-06 |
| 32964 | M070K | 395654964 | 395654964 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0031-2-01-08 |
| 32965 | M070K | 395654961 | 395654961 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0033-1-07-07 |
| 32966 | M070K | 395654956 | 395654956 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0033-2-02-03 |
| 32967 | M070K | 429073025 | 429073025 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0033-2-03-03 |
| 32968 | M070K | 429073023 | 429073023 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0033-2-04-07 |
| 32969 | M070K | 429073021 | 429073021 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0033-3-05-01 |
| 32970 | M070K | 429073013 | 429073013 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0033-3-08-03 |
| 32971 | M070K | 429073008 | 429073008 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0034-1-01-02 |
| 32972 | M070K | 429073026 | 429073026 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0034-1-03-02 |
| 32973 | M070K | 429073022 | 429073022 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0034-1-03-09 |
| 32974 | M070K | 429073016 | 429073016 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0034-1-04-07 |
| 32975 | M070K | 429073011 | 429073011 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0034-1-05-01 |
| 32976 | M070K | 429073009 | 429073009 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0034-1-05-04 |
| 32977 | M070K | 433867993 | 433867993 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-1-06-02 |
| 32978 | M070K | 433867994 | 433867994 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-1-06-03 |
| 32979 | M070K | 433867995 | 433867995 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-1-07-03 |
| 32980 | M070K | 433867996 | 433867996 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-1-07-06 |
| 32981 | M070K | 433867998 | 433867998 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-1-08-02 |
| 32982 | M070K | 433867999 | 433867999 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-2-06-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32983 | M070K | 433868000 | 433868000 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-2-07-08 |
| 32984 | M070K | 434713001 | 434713001 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-2-08-01 |
| 32985 | M070K | 434713002 | 434713002 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-2-08-03 |
| 32986 | M070K | 433867983 | 433867983 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-2-08-06 |
| 32987 | M070K | 433867984 | 433867984 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-2-08-09 |
| 32988 | M070K | 433867985 | 433867985 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-3-01-01 |
| 32989 | M070K | 433867986 | 433867986 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-3-01-06 |
| 32990 | M070K | 433867987 | 433867987 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-3-02-01 |
| 32991 | M070K | 433867973 | 433867973 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-3-02-05 |
| 32992 | M070K | 433867974 | 433867974 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-3-03-01 |
| 32993 | M070K | 433867975 | 433867975 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-3-03-06 |
| 32994 | M070K | 433867976 | 433867976 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-3-06-05 |
| 32995 | M070K | 433867977 | 433867977 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0035-3-08-05 |
| 32996 | M070K | 433867978 | 433867978 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0036-1-02-01 |
| 32997 | M070K | 433867981 | 433867981 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0036-1-02-09 |
| 32998 | M070K | 433867970 | 433867970 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0039-3-08-01 |
| 32999 | M070K | 433867982 | 433867982 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-2-06-09 |
| 33000 | M070K | 433867965 | 433867965 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-2-07-01 |
| 33001 | M070K | 433867968 | 433867968 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-2-07-03 |
| 33002 | M070K | 433867971 | 433867971 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-2-07-04 |
| 33003 | M070K | 433867980 | 433867980 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-2-07-05 |
| 33004 | M070K | 433867963 | 433867963 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-2-07-06 |
| 33005 | M070K | 433867969 | 433867969 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-2-07-08 |
| 33006 | M070K | 433867972 | 433867972 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-2-07-09 |
| 33007 | M070K | 433867988 | 433867988 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-2-08-01 |
| 33008 | M070K | 433867989 | 433867989 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-2-08-02 |
| 33009 | M070K | 433867990 | 433867990 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-2-08-03 |
| 33010 | M070K | 433867991 | 433867991 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-2-08-04 |
| 33011 | M070K | 433867992 | 433867992 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-2-08-05 |
| 33012 | M070K | 429073075 | 429073075 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-2-08-06 |
| 33013 | M070K | 429073074 | 429073074 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-2-08-08 |
| 33014 | M070K | 427271193 | 427271193 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-01-01 |
| 33015 | M070K | 429073078 | 429073078 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-01-03 |
| 33016 | M070K | 395654982 | 395654982 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-01-05 |
| 33017 | M070K | 429073073 | 429073073 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-02-03 |
| 33018 | M070K | 429073081 | 429073081 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-02-04 |
| 33019 | M070K | 433867531 | 433867531 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-03-03 |
| 33020 | M070K | 395654979 | 395654979 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-03-05 |
| 33021 | M070K | 395654983 | 395654983 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-03-06 |
| 33022 | M070K | 395654981 | 395654981 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-05-02 |
| 33023 | M070K | 395654985 | 395654985 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-05-03 |
| 33024 | M070K | 433867536 | 433867536 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-06-02 |
| 33025 | M070K | 433867559 | 433867559 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-06-03 |
| 33026 | M070K | 395654984 | 395654984 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-07-01 |
| 33027 | M070K | 429073080 | 429073080 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0041-3-08-02 |
| 33028 | M070K | 343805453 | 343805453 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-04-04 |
| 33029 | M070K | 429073077 | 429073077 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-05-09 |
| 33030 | M070K | 429073079 | 429073079 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-06-04 |
| 33031 | M070K | 429073076 | 429073076 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-06-08 |
| 33032 | M070K | 395654980 | 395654980 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-07-02 |
| 33033 | M070K | 433864716 | 433864716 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-08-02 |
| 33034 | M070K | 433864719 | 433864719 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-08-03 |
| 33035 | M070K | 433864722 | 433864722 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-08-04 |
| 33036 | M070K | 433864725 | 433864725 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-08-05 |
| 33037 | M070K | 433864728 | 433864728 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-08-06 |
| 33038 | M070K | 433864741 | 433864741 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-08-07 |
| 33039 | M070K | 433864718 | 433864718 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-08-08 |
| 33040 | M070K | 433864721 | 433864721 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-1-08-09 |
| 33041 | M070K | 433864724 | 433864724 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-2-01-01 |
| 33042 | M070K | 433864727 | 433864727 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-2-01-02 |
| 33043 | M070K | 433864740 | 433864740 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-2-01-04 |
| 33044 | M070K | 433864717 | 433864717 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-2-01-05 |
| 33045 | M070K | 433864720 | 433864720 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-2-01-06 |
| 33046 | M070K | 433864723 | 433864723 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-2-01-07 |
| 33047 | M070K | 433864726 | 433864726 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-2-01-08 |
| 33048 | M070K | 433864731 | 433864731 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-2-01-09 |
| 33049 | M070K | 433864733 | 433864733 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-2-02-02 |
| 33050 | M070K | 433864735 | 433864735 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-2-02-03 |
| 33051 | M070K | 433864737 | 433864737 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-2-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33052 | M070K | 433864739 | 433864739 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-2-02-05 |
| 33053 | M070K | 433868028 | 433868028 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-2-04-01 |
| 33054 | M070K | 433864742 | 433864742 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0042-2-04-05 |
| 33055 | M070K | 433868027 | 433868027 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0043-2-04-09 |
| 33056 | M070K | 433868030 | 433868030 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0043-2-05-01 |
| 33057 | M070K | 433864744 | 433864744 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0043-2-05-05 |
| 33058 | M070K | 433864747 | 433864747 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0043-2-05-06 |
| 33059 | M070K | 433864750 | 433864750 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0043-2-08-04 |
| 33060 | M070K | 433868026 | 433868026 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0043-3-02-05 |
| 33061 | M070K | 433868029 | 433868029 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0043-3-03-01 |
| 33062 | M070K | 433864746 | 433864746 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0043-3-03-05 |
| 33063 | M070K | 433864732 | 433864732 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0043-3-04-06 |
| 33064 | M070K | 433864734 | 433864734 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0043-3-05-06 |
| 33065 | M070K | 433864738 | 433864738 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0043-3-08-01 |
| 33066 | M070K | 433868060 | 433868060 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0043-3-08-02 |
| 33067 | M070K | 433868065 | 433868065 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0043-3-08-06 |
| 33068 | M070K | 433868071 | 433868071 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0044-1-01-06 |
| 33069 | M070K | 433868047 | 433868047 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0044-1-01-07 |
| 33070 | M070K | 433868061 | 433868061 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0044-1-01-08 |
| 33071 | M070K | 433868067 | 433868067 | 10/3/2006 | 1.2 | LA-CR-02-1- B-0060-1-07-05 |
| 33072 | M070K | 433868070 | 433868070 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0015-1-02-08 |
| 33073 | M070K | 433868031 | 433868031 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0018-1-05-06 |
| 33074 | M070K | 433868062 | 433868062 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0020-2-07-05 |
| 33075 | M070K | 433868063 | 433868063 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0020-3-03-01 |
| 33076 | M070K | 433868066 | 433868066 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0022-3-04-04 |
| 33077 | M070K | 433868069 | 433868069 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0022-3-06-04 |
| 33078 | M070K | 433868072 | 433868072 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0030-2-05-07 |
| 33079 | M070K | 433868050 | 433868050 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0030-3-03-04 |
| 33080 | M070K | 433868053 | 433868053 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0031-1-08-03 |
| 33081 | M070K | 433868034 | 433868034 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0037-2-03-04 |
| 33082 | M070K | 433868037 | 433868037 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0037-2-03-05 |
| 33083 | M070K | 433868038 | 433868038 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0037-2-04-01 |
| 33084 | M070K | 433868046 | 433868046 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0038-1-01-01 |
| 33085 | M070K | 433868059 | 433868059 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0038-2-04-02 |
| 33086 | M070K | 433868036 | 433868036 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0038-2-04-09 |
| 33087 | M070K | 433868039 | 433868039 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0038-2-05-02 |
| 33088 | M070K | 433868045 | 433868045 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0038-2-05-06 |
| 33089 | M070K | 433868058 | 433868058 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0038-2-07-05 |
| 33090 | M070K | 433868040 | 433868040 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0038-2-07-09 |
| 33091 | M070K | 433868041 | 433868041 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0038-2-08-02 |
| 33092 | M070K | 433868044 | 433868044 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0038-2-08-04 |
| 33093 | M070K | 433868049 | 433868049 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0038-2-08-07 |
| 33094 | M070K | 433868051 | 433868051 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0038-2-08-09 |
| 33095 | M070K | 433868054 | 433868054 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0038-3-01-01 |
| 33096 | M070K | 433868055 | 433868055 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0038-3-01-06 |
| 33097 | M070K | 433868057 | 433868057 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0038-3-02-06 |
| 33098 | M070K | 434547576 | 434547576 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0039-2-05-08 |
| 33099 | M070K | 434547558 | 434547558 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0040-2-02-01 |
| 33100 | M070K | 434547551 | 434547551 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0040-2-03-06 |
| 33101 | M070K | 434547541 | 434547541 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0040-2-05-01 |
| 33102 | M070K | 434547568 | 434547568 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0040-2-07-03 |
| 33103 | M070K | 434547557 | 434547557 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0041-1-02-05 |
| 33104 | M070K | 434547542 | 434547542 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0041-1-08-03 |
| 33105 | M070K | 434547574 | 434547574 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0041-3-06-05 |
| 33106 | M070K | 434547565 | 434547565 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-2-01-05 |
| 33107 | M070K | 434547559 | 434547559 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-2-05-01 |
| 33108 | M070K | 434547550 | 434547550 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-2-05-02 |
| 33109 | M070K | 434547543 | 434547543 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-2-05-03 |
| 33110 | M070K | 434547575 | 434547575 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-2-05-04 |
| 33111 | M070K | 434547569 | 434547569 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-2-07-03 |
| 33112 | M070K | 434547560 | 434547560 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-2-07-04 |
| 33113 | M070K | 434547552 | 434547552 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-2-07-05 |
| 33114 | M070K | 434547544 | 434547544 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-2-07-08 |
| 33115 | M070K | 434547578 | 434547578 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-2-07-09 |
| 33116 | M070K | 434547564 | 434547564 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-2-08-02 |
| 33117 | M070K | 434547556 | 434547556 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-2-08-03 |
| 33118 | M070K | 434547548 | 434547548 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-2-08-07 |
| 33119 | M070K | 434547579 | 434547579 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-2-08-08 |
| 33120 | M070K | 434547570 | 434547570 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-2-08-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33121 | M070K | 434547562 | 434547562 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-01-01 |
| 33122 | M070K | 434547554 | 434547554 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-01-02 |
| 33123 | M070K | 434547547 | 434547547 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-01-03 |
| 33124 | M070K | 434547580 | 434547580 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-01-04 |
| 33125 | M070K | 434547571 | 434547571 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-01-05 |
| 33126 | M070K | 434547563 | 434547563 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-01-06 |
| 33127 | M070K | 434547555 | 434547555 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-02-01 |
| 33128 | M070K | 434547546 | 434547546 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-02-05 |
| 33129 | M070K | 434547566 | 434547566 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-03-04 |
| 33130 | M070K | 434547553 | 434547553 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-04-05 |
| 33131 | M070K | 434547545 | 434547545 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-04-06 |
| 33132 | M070K | 434547538 | 434547538 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-05-01 |
| 33133 | M070K | 434547532 | 434547532 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-05-02 |
| 33134 | M070K | 434547524 | 434547524 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-05-03 |
| 33135 | M070K | 434547516 | 434547516 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-05-04 |
| 33136 | M070K | 434547508 | 434547508 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-05-05 |
| 33137 | M070K | 434547539 | 434547539 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-05-06 |
| 33138 | M070K | 434547514 | 434547514 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-06-03 |
| 33139 | M070K | 434547507 | 434547507 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-06-04 |
| 33140 | M070K | 434547540 | 434547540 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-06-06 |
| 33141 | M070K | 434547531 | 434547531 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-07-04 |
| 33142 | M070K | 434547523 | 434547523 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0042-3-08-04 |
| 33143 | M070K | 434547515 | 434547515 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0043-1-01-04 |
| 33144 | M070K | 434547506 | 434547506 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0043-1-02-01 |
| 33145 | M070K | 434547536 | 434547536 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0044-1-04-04 |
| 33146 | M070K | 434547530 | 434547530 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0044-1-07-05 |
| 33147 | M070K | 434547519 | 434547519 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0050-2-03-06 |
| 33148 | M070K | 434547512 | 434547512 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0059-1-02-06 |
| 33149 | M070K | 434547504 | 434547504 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0059-1-02-07 |
| 33150 | M070K | 434547534 | 434547534 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0059-1-03-04 |
| 33151 | M070K | 434547526 | 434547526 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0059-1-03-05 |
| 33152 | M070K | 434547511 | 434547511 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0059-1-04-04 |
| 33153 | M070K | 434547501 | 434547501 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0059-1-04-05 |
| 33154 | M070K | 434547533 | 434547533 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0059-1-04-06 |
| 33155 | M070K | 434547525 | 434547525 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0059-1-04-07 |
| 33156 | M070K | 434547517 | 434547517 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0059-1-05-09 |
| 33157 | M070K | 434547509 | 434547509 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0059-1-06-03 |
| 33158 | M070K | 434547502 | 434547502 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0059-1-07-04 |
| 33159 | M070K | 434547535 | 434547535 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-1-01-04 |
| 33160 | M070K | 434547527 | 434547527 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-1-01-06 |
| 33161 | M070K | 434547520 | 434547520 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-1-01-07 |
| 33162 | M070K | 434547510 | 434547510 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-1-02-02 |
| 33163 | M070K | 434547503 | 434547503 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-1-02-04 |
| 33164 | M070K | 434547537 | 434547537 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-1-02-08 |
| 33165 | M070K | 434547513 | 434547513 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-1-04-03 |
| 33166 | M070K | 434547505 | 434547505 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-1-04-04 |
| 33167 | M070K | 433868073 | 433868073 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-1-04-09 |
| 33168 | M070K | 434713178 | 434713178 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-1-05-02 |
| 33169 | M070K | 433868079 | 433868079 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-1-05-05 |
| 33170 | M070K | 434713181 | 434713181 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-1-05-08 |
| 33171 | M070K | 433868085 | 433868085 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-1-06-02 |
| 33172 | M070K | 433868098 | 433868098 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-1-07-06 |
| 33173 | M070K | 434713164 | 434713164 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-1-07-07 |
| 33174 | M070K | 434713167 | 434713167 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-1-08-07 |
| 33175 | M070K | 433868081 | 433868081 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-2-01-02 |
| 33176 | M070K | 434713170 | 434713170 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0060-2-02-07 |
| 33177 | M070K | 434713179 | 434713179 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0062-1-03-08 |
| 33178 | M070K | 433868076 | 433868076 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0062-1-05-05 |
| 33179 | M070K | 434713182 | 434713182 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0062-1-08-09 |
| 33180 | M070K | 433868082 | 433868082 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0062-2-02-01 |
| 33181 | M070K | 433868083 | 433868083 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0062-2-02-06 |
| 33182 | M070K | 433868088 | 433868088 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0062-2-03-05 |
| 33183 | M070K | 433868090 | 433868090 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0062-2-05-09 |
| 33184 | M070K | 433868091 | 433868091 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0062-2-06-03 |
| 33185 | M070K | 433868094 | 433868094 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0062-2-06-09 |
| 33186 | M070K | 433868096 | 433868096 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0062-2-07-05 |
| 33187 | M070K | 433868099 | 433868099 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0062-2-07-07 |
| 33188 | M070K | 434713165 | 434713165 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0062-2-07-08 |
| 33189 | M070K | 433868105 | 433868105 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0062-2-07-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33190 | M070K | 433868086 | 433868086 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0062-2-08-02 |
| 33191 | M070K | 434713168 | 434713168 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0062-2-08-04 |
| 33192 | M070K | 433868104 | 433868104 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0062-2-08-06 |
| 33193 | M070K | 433868107 | 433868107 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0062-2-08-07 |
| 33194 | M070K | 433868110 | 433868110 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0063-1-01-03 |
| 33195 | M070K | 433868032 | 433868032 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0063-1-01-04 |
| 33196 | M070K | 433868100 | 433868100 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0063-1-01-05 |
| 33197 | M070K | 433868102 | 433868102 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0063-1-01-06 |
| 33198 | M070K | 433868106 | 433868106 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0063-1-02-08 |
| 33199 | M070K | 433868108 | 433868108 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0063-1-02-09 |
| 33200 | M070K | 433868111 | 433868111 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0063-1-03-03 |
| 33201 | M070K | 433868087 | 433868087 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0063-1-03-06 |
| 33202 | M070K | 433868089 | 433868089 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0063-1-04-04 |
| 33203 | M070K | 433868092 | 433868092 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0063-1-05-01 |
| 33204 | M070K | 433868093 | 433868093 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0063-1-05-03 |
| 33205 | M070K | 433868095 | 433868095 | 10/3/2006 | 1.2 | LA-CR-02-1- C-0063-1-05-04 |
| 33206 | M070K | 434713171 | 434713171 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0014-1-06-05 |
| 33207 | M070K | 434713180 | 434713180 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0014-1-06-06 |
| 33208 | M070K | 434713154 | 434713154 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0059-1-05-04 |
| 33209 | M070K | 434713155 | 434713155 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0059-1-05-06 |
| 33210 | M070K | 434713156 | 434713156 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0062-1-02-08 |
| 33211 | M070K | 434713157 | 434713157 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0062-1-04-03 |
| 33212 | M070K | 434713158 | 434713158 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0062-1-04-04 |
| 33213 | M070K | 434713159 | 434713159 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0062-1-04-07 |
| 33214 | M070K | 434713160 | 434713160 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0062-1-04-09 |
| 33215 | M070K | 434713161 | 434713161 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0062-1-05-01 |
| 33216 | M070K | 434713162 | 434713162 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0062-1-05-07 |
| 33217 | M070K | 434713144 | 434713144 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0062-1-07-08 |
| 33218 | M070K | 434713145 | 434713145 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0062-2-01-03 |
| 33219 | M070K | 434713147 | 434713147 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0062-2-02-01 |
| 33220 | M070K | 434713133 | 434713133 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0062-2-02-02 |
| 33221 | M070K | 434713134 | 434713134 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0062-2-04-08 |
| 33222 | M070K | 434713135 | 434713135 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0062-2-05-02 |
| 33223 | M070K | 434713136 | 434713136 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0063-1-05-03 |
| 33224 | M070K | 434713137 | 434713137 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0063-2-03-05 |
| 33225 | M070K | 434713138 | 434713138 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0063-2-06-05 |
| 33226 | M070K | 434713141 | 434713141 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0063-2-07-03 |
| 33227 | M070K | 434713124 | 434713124 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0064-2-04-08 |
| 33228 | M070K | 434713127 | 434713127 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0064-2-05-01 |
| 33229 | M070K | 434713130 | 434713130 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0064-2-05-05 |
| 33230 | M070K | 434713139 | 434713139 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0064-2-05-08 |
| 33231 | M070K | 434713142 | 434713142 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0064-2-06-04 |
| 33232 | M070K | 434713125 | 434713125 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0064-2-07-07 |
| 33233 | M070K | 434713128 | 434713128 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0064-2-08-05 |
| 33234 | M070K | 434713163 | 434713163 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0073-3-03-02 |
| 33235 | M070K | 434713131 | 434713131 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0074-1-07-07 |
| 33236 | M070K | 434713140 | 434713140 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0076-3-05-04 |
| 33237 | M070K | 434713123 | 434713123 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0076-3-07-06 |
| 33238 | M070K | 434713126 | 434713126 | 10/3/2006 | 1.2 | LA-CR-02-1- D-0084-2-07-01 |
| 33239 | M070K | 434713129 | 434713129 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0009-3-01-03 |
| 33240 | M070K | 434713132 | 434713132 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0012-2-06-02 |
| 33241 | M070K | 434713148 | 434713148 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0012-2-07-02 |
| 33242 | M070K | 434713149 | 434713149 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0013-1-02-04 |
| 33243 | M070K | 434713150 | 434713150 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0013-2-01-03 |
| 33244 | M070K | 434713152 | 434713152 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0031-3-08-04 |
| 33245 | M070K | 434713073 | 434713073 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0032-1-03-09 |
| 33246 | M070K | 434713074 | 434713074 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0032-1-04-01 |
| 33247 | M070K | 434713075 | 434713075 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0032-1-04-04 |
| 33248 | M070K | 434713076 | 434713076 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0032-1-05-06 |
| 33249 | M070K | 434713077 | 434713077 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0033-3-06-06 |
| 33250 | M070K | 434713078 | 434713078 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0043-1-02-05 |
| 33251 | M070K | 434713079 | 434713079 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-1-01-02 |
| 33252 | M070K | 434713080 | 434713080 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-1-02-03 |
| 33253 | M070K | 434713081 | 434713081 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-1-03-02 |
| 33254 | M070K | 434713082 | 434713082 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-1-05-01 |
| 33255 | M070K | 434713071 | 434713071 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-1-05-08 |
| 33256 | M070K | 434713063 | 434713063 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-1-08-01 |
| 33257 | M070K | 434713064 | 434713064 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-2-02-01 |
| 33258 | M070K | 434713065 | 434713065 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-2-02-03 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33259 | M070K | 434713066 | 434713066 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-2-02-04 |
| 33260 | M070K | 434713053 | 434713053 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-2-02-08 |
| 33261 | M070K | 434713055 | 434713055 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-2-03-05 |
| 33262 | M070K | 434713056 | 434713056 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-2-03-08 |
| 33263 | M070K | 434713057 | 434713057 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-2-03-09 |
| 33264 | M070K | 434713058 | 434713058 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-2-04-02 |
| 33265 | M070K | 434713044 | 434713044 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-2-05-02 |
| 33266 | M070K | 434713047 | 434713047 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-2-05-09 |
| 33267 | M070K | 434713050 | 434713050 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-2-06-01 |
| 33268 | M070K | 434713059 | 434713059 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-2-06-02 |
| 33269 | M070K | 434713062 | 434713062 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-2-06-03 |
| 33270 | M070K | 434713045 | 434713045 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0045-2-06-09 |
| 33271 | M070K | 434713048 | 434713048 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0046-1-06-08 |
| 33272 | M070K | 434713051 | 434713051 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0050-2-03-03 |
| 33273 | M070K | 434713060 | 434713060 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0050-2-03-04 |
| 33274 | M070K | 434713043 | 434713043 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0050-2-03-09 |
| 33275 | M070K | 434713067 | 434713067 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0064-2-06-06 |
| 33276 | M070K | 434713069 | 434713069 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0064-2-07-07 |
| 33277 | M070K | 434713070 | 434713070 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0064-2-07-09 |
| 33278 | M070K | 434713072 | 434713072 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0064-2-08-08 |
| 33279 | M070K | 434713115 | 434713115 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0079-2-03-02 |
| 33280 | M070K | 434713113 | 434713113 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0080-2-01-03 |
| 33281 | M070K | 434713116 | 434713116 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0083-1-04-07 |
| 33282 | M070K | 434713117 | 434713117 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0083-1-04-09 |
| 33283 | M070K | 434713119 | 434713119 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0083-1-05-02 |
| 33284 | M070K | 434713120 | 434713120 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0083-1-05-05 |
| 33285 | M070K | 434713121 | 434713121 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0083-1-05-06 |
| 33286 | M070K | 434713122 | 434713122 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0083-1-05-07 |
| 33287 | M070K | 434713104 | 434713104 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0083-1-06-02 |
| 33288 | M070K | 434713106 | 434713106 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0083-1-06-04 |
| 33289 | M070K | 434713093 | 434713093 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0083-1-06-08 |
| 33290 | M070K | 434713094 | 434713094 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0083-1-07-02 |
| 33291 | M070K | 434713095 | 434713095 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0083-1-07-03 |
| 33292 | M070K | 434713096 | 434713096 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0083-1-07-09 |
| 33293 | M070K | 434713097 | 434713097 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0083-1-08-02 |
| 33294 | M070K | 434713098 | 434713098 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0083-1-08-05 |
| 33295 | M070K | 434713083 | 434713083 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0083-1-08-07 |
| 33296 | M070K | 434713086 | 434713086 | 10/3/2006 | 1.2 | LA-CR-02-1- E-0085-2-07-09 |
| 33297 | M070K | 434713089 | 434713089 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0003-1-04-07 |
| 33298 | M070K | 434713102 | 434713102 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0011-1-04-09 |
| 33299 | M070K | 434713087 | 434713087 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0050-1-07-07 |
| 33300 | M070K | 434713091 | 434713091 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0050-2-01-06 |
| 33301 | M070K | 434713100 | 434713100 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0050-2-02-01 |
| 33302 | M070K | 434713085 | 434713085 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0050-2-02-08 |
| 33303 | M070K | 434713088 | 434713088 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0050-2-03-03 |
| 33304 | M070K | 434713092 | 434713092 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0050-2-05-05 |
| 33305 | M070K | 434713108 | 434713108 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0050-2-07-09 |
| 33306 | M070K | 434713110 | 434713110 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0051-2-06-06 |
| 33307 | M070K | 434713111 | 434713111 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0052-1-03-01 |
| 33308 | M070K | 434713112 | 434713112 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0052-1-08-02 |
| 33309 | M070K | 434713166 | 434713166 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0052-2-07-02 |
| 33310 | M070K | 434713169 | 434713169 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0054-1-03-05 |
| 33311 | M070K | 434713172 | 434713172 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0054-1-03-07 |
| 33312 | M070K | 434713187 | 434713187 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0054-1-03-08 |
| 33313 | M070K | 434713188 | 434713188 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0054-2-05-03 |
| 33314 | M070K | 434713190 | 434713190 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0055-1-03-01 |
| 33315 | M070K | 434713191 | 434713191 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0056-2-08-06 |
| 33316 | M070K | 434713192 | 434713192 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0057-1-04-01 |
| 33317 | M070K | 434713193 | 434713193 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0057-1-05-01 |
| 33318 | M070K | 434713194 | 434713194 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0057-1-05-05 |
| 33319 | M070K | 434713195 | 434713195 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0059-2-01-01 |
| 33320 | M070K | 434713196 | 434713196 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0059-2-04-04 |
| 33321 | M070K | 434713197 | 434713197 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0059-2-05-03 |
| 33322 | M070K | 434713198 | 434713198 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0062-1-03-03 |
| 33323 | M070K | 434713199 | 434713199 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0063-1-03-01 |
| 33324 | M070K | 434713200 | 434713200 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0063-2-04-01 |
| 33325 | M070K | 434713201 | 434713201 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0080-3-06-01 |
| 33326 | M070K | 434713202 | 434713202 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0086-2-08-05 |
| 33327 | M070K | 434713189 | 434713189 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0086-3-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33328 | M070K | 434713183 | 434713183 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0086-3-08-01 |
| 33329 | M070K | 434713184 | 434713184 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0089-3-06-02 |
| 33330 | M070K | 434713185 | 434713185 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0090-1-01-03 |
| 33331 | M070K | 434713186 | 434713186 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0090-1-01-04 |
| 33332 | M070K | 434713173 | 434713173 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0090-3-04-09 |
| 33333 | M070K | 434713174 | 434713174 | 10/3/2006 | 1.2 | LA-CR-02-1- F-0090-3-04-05 |
| 33334 | M070K | 434713175 | 434713175 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0001-3-07-01 |
| 33335 | M070K | 434713176 | 434713176 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0001-3-07-02 |
| 33336 | M070K | 434713177 | 434713177 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0015-2-08-03 |
| 33337 | M070K | 434547657 | 434547657 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0016-1-01-02 |
| 33338 | M070K | 434547652 | 434547652 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0016-2-01-05 |
| 33339 | M070K | 434547644 | 434547644 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0019-1-04-05 |
| 33340 | M070K | 434547636 | 434547636 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0021-3-02-06 |
| 33341 | M070K | 434547628 | 434547628 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0031-3-02-03 |
| 33342 | M070K | 434547658 | 434547658 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0035-1-02-08 |
| 33343 | M070K | 434547650 | 434547650 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0035-2-04-07 |
| 33344 | M070K | 434547641 | 434547641 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0035-2-05-04 |
| 33345 | M070K | 434547634 | 434547634 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0035-2-05-05 |
| 33346 | M070K | 434547627 | 434547627 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0035-2-05-06 |
| 33347 | M070K | 434547659 | 434547659 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0035-2-05-07 |
| 33348 | M070K | 434547651 | 434547651 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0035-2-05-08 |
| 33349 | M070K | 434547643 | 434547643 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0035-2-06-02 |
| 33350 | M070K | 434547635 | 434547635 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0035-2-06-03 |
| 33351 | M070K | 434547626 | 434547626 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0035-2-06-04 |
| 33352 | M070K | 434547655 | 434547655 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0035-2-06-06 |
| 33353 | M070K | 434547649 | 434547649 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0035-2-06-07 |
| 33354 | M070K | 434547642 | 434547642 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0035-2-06-08 |
| 33355 | M070K | 434547633 | 434547633 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0035-2-07-05 |
| 33356 | M070K | 434547624 | 434547624 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0035-2-08-03 |
| 33357 | M070K | 434547660 | 434547660 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0036-2-01-03 |
| 33358 | M070K | 434547648 | 434547648 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0036-2-02-05 |
| 33359 | M070K | 434547638 | 434547638 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0036-2-02-06 |
| 33360 | M070K | 434547631 | 434547631 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0036-2-03-02 |
| 33361 | M070K | 434547621 | 434547621 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0036-3-02-02 |
| 33362 | M070K | 434547653 | 434547653 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0036-3-04-05 |
| 33363 | M070K | 434547645 | 434547645 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0036-3-05-03 |
| 33364 | M070K | 434547637 | 434547637 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0036-3-05-04 |
| 33365 | M070K | 434547630 | 434547630 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0036-3-06-05 |
| 33366 | M070K | 434547622 | 434547622 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0036-3-06-06 |
| 33367 | M070K | 434547654 | 434547654 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0036-3-07-03 |
| 33368 | M070K | 434547646 | 434547646 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0036-3-07-06 |
| 33369 | M070K | 434547639 | 434547639 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0036-3-08-01 |
| 33370 | M070K | 434547629 | 434547629 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0036-3-08-03 |
| 33371 | M070K | 434547623 | 434547623 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0037-1-01-09 |
| 33372 | M070K | 434547656 | 434547656 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0037-1-03-07 |
| 33373 | M070K | 434547647 | 434547647 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0037-1-08-01 |
| 33374 | M070K | 434547640 | 434547640 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0037-2-01-03 |
| 33375 | M070K | 434547632 | 434547632 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0037-2-01-04 |
| 33376 | M070K | 434547625 | 434547625 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0037-2-01-06 |
| 33377 | M070K | 433868140 | 433868140 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0037-2-01-07 |
| 33378 | M070K | 433868143 | 433868143 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0046-3-08-05 |
| 33379 | M070K | 433868146 | 433868146 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0049-3-03-06 |
| 33380 | M070K | 433868149 | 433868149 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0049-3-05-02 |
| 33381 | M070K | 433868125 | 433868125 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0052-3-07-01 |
| 33382 | M070K | 433868139 | 433868139 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0052-3-07-05 |
| 33383 | M070K | 433868142 | 433868142 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0052-3-08-03 |
| 33384 | M070K | 433868145 | 433868145 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0052-3-08-04 |
| 33385 | M070K | 433868148 | 433868148 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-1-01-02 |
| 33386 | M070K | 433868033 | 433868033 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-1-01-08 |
| 33387 | M070K | 433868138 | 433868138 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-1-02-01 |
| 33388 | M070K | 433868141 | 433868141 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-1-02-02 |
| 33389 | M070K | 433868144 | 433868144 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-1-02-07 |
| 33390 | M070K | 433868147 | 433868147 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-1-03-02 |
| 33391 | M070K | 433868150 | 433868150 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-1-03-05 |
| 33392 | M070K | 433868126 | 433868126 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-1-04-04 |
| 33393 | M070K | 433868128 | 433868128 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-1-07-09 |
| 33394 | M070K | 433868130 | 433868130 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-1-08-02 |
| 33395 | M070K | 433868132 | 433868132 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-2-05-03 |
| 33396 | M070K | 433868134 | 433868134 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-2-05-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33397 | M070K | 433868136 | 433868136 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-2-06-04 |
| 33398 | M070K | 433868115 | 433868115 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-2-07-06 |
| 33399 | M070K | 433868116 | 433868116 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-2-08-05 |
| 33400 | M070K | 433868119 | 433868119 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-3-01-05 |
| 33401 | M070K | 433868122 | 433868122 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-3-02-02 |
| 33402 | M070K | 433868137 | 433868137 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0053-3-02-03 |
| 33403 | M070K | 433868114 | 433868114 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0054-2-08-01 |
| 33404 | M070K | 433868117 | 433868117 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0055-2-06-09 |
| 33405 | M070K | 433868120 | 433868120 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0055-2-08-07 |
| 33406 | M070K | 433868123 | 433868123 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0055-3-03-02 |
| 33407 | M070K | 433868112 | 433868112 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0055-3-04-01 |
| 33408 | M070K | 433868113 | 433868113 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0055-3-07-05 |
| 33409 | M070K | 433868118 | 433868118 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0056-1-02-08 |
| 33410 | M070K | 433868121 | 433868121 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0056-1-03-08 |
| 33411 | M070K | 433868124 | 433868124 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0056-2-01-07 |
| 33412 | M070K | 433868127 | 433868127 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0056-2-01-08 |
| 33413 | M070K | 433868129 | 433868129 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0056-2-02-04 |
| 33414 | M070K | 433868131 | 433868131 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0056-2-02-05 |
| 33415 | M070K | 433868133 | 433868133 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0056-2-02-06 |
| 33416 | M070K | 433868135 | 433868135 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0056-2-02-07 |
| 33417 | M070K | 434547619 | 434547619 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0056-2-02-09 |
| 33418 | M070K | 434547612 | 434547612 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0056-2-03-03 |
| 33419 | M070K | 434547616 | 434547616 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0056-2-04-02 |
| 33420 | M070K | 434547610 | 434547610 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0056-2-04-03 |
| 33421 | M070K | 434547602 | 434547602 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0056-2-04-06 |
| 33422 | M070K | 434547594 | 434547594 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0056-2-04-08 |
| 33423 | M070K | 434547587 | 434547587 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0056-2-05-04 |
| 33424 | M070K | 434547618 | 434547618 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0056-2-05-05 |
| 33425 | M070K | 434547595 | 434547595 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0061-1-07-02 |
| 33426 | M070K | 434547586 | 434547586 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0061-1-07-09 |
| 33427 | M070K | 434547617 | 434547617 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0061-1-08-03 |
| 33428 | M070K | 434547592 | 434547592 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0061-2-04-04 |
| 33429 | M070K | 434547585 | 434547585 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0061-2-04-06 |
| 33430 | M070K | 434547620 | 434547620 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0061-2-05-01 |
| 33431 | M070K | 434547599 | 434547599 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0061-2-05-05 |
| 33432 | M070K | 434547581 | 434547581 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0061-2-06-02 |
| 33433 | M070K | 434547613 | 434547613 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0061-2-06-07 |
| 33434 | M070K | 434547605 | 434547605 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0061-2-07-05 |
| 33435 | M070K | 434547597 | 434547597 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0061-2-07-07 |
| 33436 | M070K | 434547589 | 434547589 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0061-2-08-02 |
| 33437 | M070K | 434547582 | 434547582 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0061-2-08-04 |
| 33438 | M070K | 434547614 | 434547614 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0061-2-08-05 |
| 33439 | M070K | 434547607 | 434547607 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0061-2-08-06 |
| 33440 | M070K | 434547598 | 434547598 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0061-2-08-08 |
| 33441 | M070K | 434547583 | 434547583 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-01-02 |
| 33442 | M070K | 434547608 | 434547608 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-01-07 |
| 33443 | M070K | 434547600 | 434547600 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-01-08 |
| 33444 | M070K | 434547593 | 434547593 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-01-09 |
| 33445 | M070K | 434547584 | 434547584 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-02-04 |
| 33446 | M070K | 429073094 | 429073094 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-02-05 |
| 33447 | M070K | 429073090 | 429073090 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-02-06 |
| 33448 | M070K | 429073085 | 429073085 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-02-07 |
| 33449 | M070K | 395654992 | 395654992 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-03-02 |
| 33450 | M070K | 395654971 | 395654971 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-03-03 |
| 33451 | M070K | 429073095 | 429073095 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-03-04 |
| 33452 | M070K | 429073091 | 429073091 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-03-08 |
| 33453 | M070K | 429073086 | 429073086 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-03-09 |
| 33454 | M070K | 395654991 | 395654991 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-04-01 |
| 33455 | M070K | 395654989 | 395654989 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-04-05 |
| 33456 | M070K | 429073098 | 429073098 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-04-06 |
| 33457 | M070K | 395654999 | 395654999 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-04-07 |
| 33458 | M070K | 429073087 | 429073087 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-05-03 |
| 33459 | M070K | 395654990 | 395654990 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-05-04 |
| 33460 | M070K | 395654975 | 395654975 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0062-1-05-05 |
| 33461 | M070K | 429073096 | 429073096 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-1-04-08 |
| 33462 | M070K | 395654998 | 395654998 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-1-05-02 |
| 33463 | M070K | 395654995 | 395654995 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-1-05-07 |
| 33464 | M070K | 395654977 | 395654977 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-1-05-08 |
| 33465 | M070K | 395654976 | 395654976 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-1-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33466 | M070K | 433863263 | 433863263 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-1-07-02 |
| 33467 | M070K | 395654997 | 395654997 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-1-07-07 |
| 33468 | M070K | 395654994 | 395654994 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-1-07-08 |
| 33469 | M070K | 395654973 | 395654973 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-1-07-09 |
| 33470 | M070K | 395654986 | 395654986 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-1-08-06 |
| 33471 | M070K | 395655000 | 395655000 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-2-01-03 |
| 33472 | M070K | 395654996 | 395654996 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-2-01-04 |
| 33473 | M070K | 395654993 | 395654993 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-2-04-09 |
| 33474 | M070K | 395654974 | 395654974 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-2-05-02 |
| 33475 | M070K | 395654988 | 395654988 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-2-05-03 |
| 33476 | M070K | 429073093 | 429073093 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-2-05-05 |
| 33477 | M070K | 429073088 | 429073088 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-2-05-06 |
| 33478 | M070K | 429073083 | 429073083 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-2-05-07 |
| 33479 | M070K | 395654972 | 395654972 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-2-05-08 |
| 33480 | M070K | 395654987 | 395654987 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-2-05-09 |
| 33481 | M070K | 429073092 | 429073092 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-2-06-01 |
| 33482 | M070K | 429073089 | 429073089 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-2-06-02 |
| 33483 | M070K | 429073084 | 429073084 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-2-06-03 |
| 33484 | M070K | 429073082 | 429073082 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-2-06-04 |
| 33485 | M070K | 395654978 | 395654978 | 10/3/2006 | 1.2 | LA-CR-02-1- G-0063-2-06-07 |
| 33486 | M070K | 433870625 | 433870625 | 10/9/2006 | 1.2 | LA-CR-02-1- C-0019-3-06-05 |
| 33487 | M070K | 434555305 | 434555305 | 10/9/2006 | 1.2 | LA-CR-02-1- C-0041-1-03-09 |
| 33488 | M070K | 434716207 | 434716207 | 10/9/2006 | 1.2 | LA-CR-02-1- C-0042-2-06-07 |
| 33489 | M070K | 433870618 | 433870618 | 10/9/2006 | 1.2 | LA-CR-02-1- E-0043-2-06-03 |
| 33490 | M070K | 433870609 | 433870609 | 10/9/2006 | 1.2 | LA-CR-02-1- E-0081-1-07-08 |
| 33491 | M070K | 433870602 | 433870602 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0017-1-07-06 |
| 33492 | M070K | 434716210 | 434716210 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0053-2-07-04 |
| 33493 | M070K | 434716193 | 434716193 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0056-2-03-04 |
| 33494 | M070K | 434716196 | 434716196 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0056-2-03-06 |
| 33495 | M070K | 434716199 | 434716199 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0061-1-05-06 |
| 33496 | M070K | 434716208 | 434716208 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0061-1-06-04 |
| 33497 | M070K | 434716211 | 434716211 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0061-2-03-02 |
| 33498 | M070K | 434716194 | 434716194 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0061-2-03-05 |
| 33499 | M070K | 434716197 | 434716197 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0061-2-05-07 |
| 33500 | M070K | 434716200 | 434716200 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0062-1-01-01 |
| 33501 | M070K | 434716209 | 434716209 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0062-1-01-03 |
| 33502 | M070K | 434555308 | 434555308 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0063-2-06-09 |
| 33503 | M070K | 434555311 | 434555311 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0063-2-07-02 |
| 33504 | M070K | 434555312 | 434555312 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0063-2-07-03 |
| 33505 | M070K | 434555294 | 434555294 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0063-2-07-04 |
| 33506 | M070K | 434555304 | 434555304 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0063-2-07-06 |
| 33507 | M070K | 434555307 | 434555307 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0063-2-07-07 |
| 33508 | M070K | 434555310 | 434555310 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0063-2-07-08 |
| 33509 | M070K | 434555313 | 434555313 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0063-2-07-09 |
| 33510 | M070K | 434555316 | 434555316 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0063-2-08-01 |
| 33511 | M070K | 434555317 | 434555317 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0063-2-08-02 |
| 33512 | M070K | 434555306 | 434555306 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0063-2-08-04 |
| 33513 | M070K | 434555309 | 434555309 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0063-2-08-05 |
| 33514 | M070K | 434555314 | 434555314 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0063-2-08-06 |
| 33515 | M070K | 434555315 | 434555315 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0063-2-08-08 |
| 33516 | M070K | 434555291 | 434555291 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0063-2-08-09 |
| 33517 | M070K | 434555293 | 434555293 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0064-1-01-01 |
| 33518 | M070K | 434555296 | 434555296 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0064-1-01-02 |
| 33519 | M070K | 434555298 | 434555298 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0064-1-01-03 |
| 33520 | M070K | 434555301 | 434555301 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0064-1-01-04 |
| 33521 | M070K | 434555278 | 434555278 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0064-1-01-05 |
| 33522 | M070K | 434555281 | 434555281 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0064-1-01-06 |
| 33523 | M070K | 434555284 | 434555284 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0064-1-01-07 |
| 33524 | M070K | 434555285 | 434555285 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0064-1-01-08 |
| 33525 | M070K | 434555288 | 434555288 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0064-1-01-09 |
| 33526 | M070K | 434555303 | 434555303 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0064-1-02-01 |
| 33527 | M070K | 434555280 | 434555280 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0064-1-02-02 |
| 33528 | M070K | 434555283 | 434555283 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0064-1-02-03 |
| 33529 | M070K | 434555286 | 434555286 | 10/9/2006 | 1.2 | LA-CR-02-1- G-0064-1-02-04 |
| 33530 | M070K | 434555289 | 434555289 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0009-1-08-02 |
| 33531 | M070K | 434555302 | 434555302 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0012-1-08-09 |
| 33532 | M070K | 434555279 | 434555279 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0012-2-01-07 |
| 33533 | M070K | 434555282 | 434555282 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0012-2-02-02 |
| 33534 | M070K | 434555287 | 434555287 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0012-2-02-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33535 | M070K | 434555290 | 434555290 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0012-2-03-01 |
| 33536 | M070K | 434555292 | 434555292 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0012-2-05-02 |
| 33537 | M070K | 434555295 | 434555295 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0017-2-05-09 |
| 33538 | M070K | 434555297 | 434555297 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0017-2-06-06 |
| 33539 | M070K | 434555299 | 434555299 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0020-3-07-01 |
| 33540 | M070K | 434555300 | 434555300 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0022-1-05-07 |
| 33541 | M070K | 433863318 | 433863318 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0031-2-06-01 |
| 33542 | M070K | 434716192 | 434716192 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0037-2-07-06 |
| 33543 | M070K | 434716195 | 434716195 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0039-1-01-04 |
| 33544 | M070K | 434716198 | 434716198 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0044-3-04-03 |
| 33545 | M070K | 433870593 | 433870593 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0051-3-06-04 |
| 33546 | M070K | 434716201 | 434716201 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0053-2-04-03 |
| 33547 | M070K | 434716217 | 434716217 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0053-2-04-09 |
| 33548 | M070K | 434716218 | 434716218 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0053-2-05-01 |
| 33549 | M070K | 434716219 | 434716219 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0053-3-02-04 |
| 33550 | M070K | 434716220 | 434716220 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0053-3-03-01 |
| 33551 | M070K | 434716221 | 434716221 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0053-3-03-06 |
| 33552 | M070K | 434716222 | 434716222 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0053-3-04-05 |
| 33553 | M070K | 434716223 | 434716223 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0053-3-04-06 |
| 33554 | M070K | 434716225 | 434716225 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0054-2-02-04 |
| 33555 | M070K | 434716226 | 434716226 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0054-2-02-09 |
| 33556 | M070K | 434716227 | 434716227 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0054-2-04-03 |
| 33557 | M070K | 434716228 | 434716228 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0054-2-04-05 |
| 33558 | M070K | 434716229 | 434716229 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0054-2-05-01 |
| 33559 | M070K | 434716230 | 434716230 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0054-2-06-04 |
| 33560 | M070K | 434716231 | 434716231 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0054-2-07-01 |
| 33561 | M070K | 434716212 | 434716212 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0055-1-03-06 |
| 33562 | M070K | 434716213 | 434716213 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0055-1-03-07 |
| 33563 | M070K | 434716214 | 434716214 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0055-1-03-08 |
| 33564 | M070K | 434716215 | 434716215 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0055-1-04-03 |
| 33565 | M070K | 434716216 | 434716216 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0055-1-04-09 |
| 33566 | M070K | 434716202 | 434716202 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0055-1-05-03 |
| 33567 | M070K | 434716203 | 434716203 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0055-1-05-06 |
| 33568 | M070K | 434716204 | 434716204 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0055-1-07-04 |
| 33569 | M070K | 434716205 | 434716205 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0055-1-07-07 |
| 33570 | M070K | 434716206 | 434716206 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0055-1-08-03 |
| 33571 | M070K | 434716168 | 434716168 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0055-1-08-04 |
| 33572 | M070K | 434716171 | 434716171 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0055-1-08-05 |
| 33573 | M070K | 434716153 | 434716153 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0055-1-08-06 |
| 33574 | M070K | 434716156 | 434716156 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0060-1-06-08 |
| 33575 | M070K | 434716159 | 434716159 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0060-2-08-02 |
| 33576 | M070K | 434716169 | 434716169 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-01-07 |
| 33577 | M070K | 434716172 | 434716172 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-02-04 |
| 33578 | M070K | 434716154 | 434716154 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-02-05 |
| 33579 | M070K | 434716157 | 434716157 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-02-06 |
| 33580 | M070K | 434716160 | 434716160 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-03-01 |
| 33581 | M070K | 434716155 | 434716155 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-03-02 |
| 33582 | M070K | 434716162 | 434716162 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-03-07 |
| 33583 | M070K | 434716178 | 434716178 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-03-08 |
| 33584 | M070K | 434716179 | 434716179 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-03-09 |
| 33585 | M070K | 434716180 | 434716180 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-04-01 |
| 33586 | M070K | 434716181 | 434716181 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-04-06 |
| 33587 | M070K | 434716182 | 434716182 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-05-02 |
| 33588 | M070K | 434716183 | 434716183 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-05-04 |
| 33589 | M070K | 434716184 | 434716184 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-05-06 |
| 33590 | M070K | 434716185 | 434716185 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-05-07 |
| 33591 | M070K | 434716186 | 434716186 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-05-08 |
| 33592 | M070K | 434716187 | 434716187 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-06-02 |
| 33593 | M070K | 434716188 | 434716188 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-06-03 |
| 33594 | M070K | 434716189 | 434716189 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-06-05 |
| 33595 | M070K | 434716190 | 434716190 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-06-07 |
| 33596 | M070K | 434716191 | 434716191 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-06-09 |
| 33597 | M070K | 434716173 | 434716173 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-07-01 |
| 33598 | M070K | 434716174 | 434716174 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-07-02 |
| 33599 | M070K | 434716175 | 434716175 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-07-05 |
| 33600 | M070K | 434716177 | 434716177 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-08-02 |
| 33601 | M070K | 434716163 | 434716163 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-08-05 |
| 33602 | M070K | 434716164 | 434716164 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-1-08-06 |
| 33603 | M070K | 434716166 | 434716166 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-2-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33604 | M070K | 434716167 | 434716167 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-2-01-02 |
| 33605 | M070K | 434555337 | 434555337 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-2-01-05 |
| 33606 | M070K | 434555323 | 434555323 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-2-01-08 |
| 33607 | M070K | 355400562 | 355400562 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-2-02-01 |
| 33608 | M070K | 355400559 | 355400559 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-2-02-04 |
| 33609 | M070K | 434555336 | 434555336 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-2-02-05 |
| 33610 | M070K | 434555324 | 434555324 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-2-02-07 |
| 33611 | M070K | 355400561 | 355400561 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-2-03-09 |
| 33612 | M070K | 355400555 | 355400555 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-2-04-01 |
| 33613 | M070K | 355400548 | 355400548 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0061-2-04-05 |
| 33614 | M070K | 434555334 | 434555334 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-02-09 |
| 33615 | M070K | 355400588 | 355400588 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-03-02 |
| 33616 | M070K | 355400551 | 355400551 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-03-03 |
| 33617 | M070K | 355400554 | 355400554 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-03-04 |
| 33618 | M070K | 434555333 | 434555333 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-03-05 |
| 33619 | M070K | 434555322 | 434555322 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-03-06 |
| 33620 | M070K | 434555329 | 434555329 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-03-08 |
| 33621 | M070K | 355400558 | 355400558 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-04-03 |
| 33622 | M070K | 355400549 | 355400549 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-04-04 |
| 33623 | M070K | 434555332 | 434555332 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-04-09 |
| 33624 | M070K | 434555320 | 434555320 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-05-01 |
| 33625 | M070K | 434555328 | 434555328 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-05-02 |
| 33626 | M070K | 355400560 | 355400560 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-05-03 |
| 33627 | M070K | 355400550 | 355400550 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-05-07 |
| 33628 | M070K | 434555331 | 434555331 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-05-08 |
| 33629 | M070K | 434555319 | 434555319 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-06-01 |
| 33630 | M070K | 434555327 | 434555327 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-06-07 |
| 33631 | M070K | 355400587 | 355400587 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-06-08 |
| 33632 | M070K | 355400553 | 355400553 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-07-02 |
| 33633 | M070K | 434555318 | 434555318 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-07-04 |
| 33634 | M070K | 434555326 | 434555326 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-07-07 |
| 33635 | M070K | 355400586 | 355400586 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-07-09 |
| 33636 | M070K | 355400552 | 355400552 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-1-08-01 |
| 33637 | M070K | 434555321 | 434555321 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-01-04 |
| 33638 | M070K | 434555330 | 434555330 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-01-06 |
| 33639 | M070K | 355400557 | 355400557 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-01-07 |
| 33640 | M070K | 355400556 | 355400556 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-02-01 |
| 33641 | M070K | 433870590 | 433870590 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-02-02 |
| 33642 | M070K | 433870579 | 433870579 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-02-03 |
| 33643 | M070K | 433870566 | 433870566 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-02-04 |
| 33644 | M070K | 433870568 | 433870568 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-02-05 |
| 33645 | M070K | 433870588 | 433870588 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-02-07 |
| 33646 | M070K | 433870564 | 433870564 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-03-06 |
| 33647 | M070K | 433870557 | 433870557 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-03-09 |
| 33648 | M070K | 433870589 | 433870589 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-04-02 |
| 33649 | M070K | 433870575 | 433870575 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-04-06 |
| 33650 | M070K | 433870574 | 433870574 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-04-07 |
| 33651 | M070K | 433870565 | 433870565 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-04-08 |
| 33652 | M070K | 433870558 | 433870558 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-04-09 |
| 33653 | M070K | 433870583 | 433870583 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-05-09 |
| 33654 | M070K | 433870572 | 433870572 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-06-02 |
| 33655 | M070K | 433870563 | 433870563 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-06-03 |
| 33656 | M070K | 433870556 | 433870556 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-06-04 |
| 33657 | M070K | 433870585 | 433870585 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-06-05 |
| 33658 | M070K | 433870582 | 433870582 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-06-06 |
| 33659 | M070K | 433870573 | 433870573 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-06-07 |
| 33660 | M070K | 433870562 | 433870562 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-06-08 |
| 33661 | M070K | 433870555 | 433870555 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-06-09 |
| 33662 | M070K | 433870584 | 433870584 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-07-01 |
| 33663 | M070K | 433870571 | 433870571 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-07-03 |
| 33664 | M070K | 433870561 | 433870561 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-07-04 |
| 33665 | M070K | 433870554 | 433870554 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-07-05 |
| 33666 | M070K | 433870586 | 433870586 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-07-06 |
| 33667 | M070K | 433870580 | 433870580 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-07-07 |
| 33668 | M070K | 433870567 | 433870567 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-07-08 |
| 33669 | M070K | 433870560 | 433870560 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-07-09 |
| 33670 | M070K | 433870587 | 433870587 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-08-02 |
| 33671 | M070K | 433870578 | 433870578 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-08-03 |
| 33672 | M070K | 433870569 | 433870569 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-08-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33673 | M070K | 433870559 | 433870559 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-08-05 |
| 33674 | M070K | 433870552 | 433870552 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-08-06 |
| 33675 | M070K | 434716246 | 434716246 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-08-07 |
| 33676 | M070K | 434716249 | 434716249 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-08-08 |
| 33677 | M070K | 434716233 | 434716233 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0062-2-08-09 |
| 33678 | M070K | 434716236 | 434716236 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-01-01 |
| 33679 | M070K | 434716239 | 434716239 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-01-02 |
| 33680 | M070K | 434716247 | 434716247 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-01-03 |
| 33681 | M070K | 434716250 | 434716250 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-01-04 |
| 33682 | M070K | 434716234 | 434716234 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-01-05 |
| 33683 | M070K | 434716237 | 434716237 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-01-06 |
| 33684 | M070K | 434716240 | 434716240 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-01-07 |
| 33685 | M070K | 434716248 | 434716248 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-01-08 |
| 33686 | M070K | 434716232 | 434716232 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-01-09 |
| 33687 | M070K | 434716235 | 434716235 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-02-01 |
| 33688 | M070K | 434716238 | 434716238 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-02-02 |
| 33689 | M070K | 434716241 | 434716241 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-02-03 |
| 33690 | M070K | 434551507 | 434551507 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-02-04 |
| 33691 | M070K | 434551508 | 434551508 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-02-05 |
| 33692 | M070K | 434551509 | 434551509 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-02-06 |
| 33693 | M070K | 434551510 | 434551510 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-02-08 |
| 33694 | M070K | 434551511 | 434551511 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-02-09 |
| 33695 | M070K | 434551512 | 434551512 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-03-02 |
| 33696 | M070K | 434551513 | 434551513 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-03-03 |
| 33697 | M070K | 434551514 | 434551514 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-03-09 |
| 33698 | M070K | 434551515 | 434551515 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-04-01 |
| 33699 | M070K | 434551516 | 434551516 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-04-02 |
| 33700 | M070K | 434551517 | 434551517 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-04-03 |
| 33701 | M070K | 434551518 | 434551518 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-04-04 |
| 33702 | M070K | 434551519 | 434551519 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-04-07 |
| 33703 | M070K | 434551520 | 434551520 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-04-08 |
| 33704 | M070K | 434551521 | 434551521 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-05-01 |
| 33705 | M070K | 434551502 | 434551502 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-05-07 |
| 33706 | M070K | 434551503 | 434551503 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-06-01 |
| 33707 | M070K | 434551504 | 434551504 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-06-03 |
| 33708 | M070K | 434551505 | 434551505 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-07-06 |
| 33709 | M070K | 434551506 | 434551506 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-1-07-07 |
| 33710 | M070K | 434551501 | 434551501 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-2-01-01 |
| 33711 | M070K | 434716242 | 434716242 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-2-02-05 |
| 33712 | M070K | 434716243 | 434716243 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-2-03-02 |
| 33713 | M070K | 434716244 | 434716244 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0063-2-03-08 |
| 33714 | M070K | 434716245 | 434716245 | 10/9/2006 | 1.2 | LA-CR-02-1- H-0067-1-04-07 |
| 33715 | M070K | 433870706 | 433870706 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0009-1-03-07 |
| 33716 | M070K | 433870624 | 433870624 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0009-2-03-04 |
| 33717 | M070K | 433870697 | 433870697 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0009-2-05-03 |
| 33718 | M070K | 433870689 | 433870689 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0011-2-05-09 |
| 33719 | M070K | 433870683 | 433870683 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0012-1-01-09 |
| 33720 | M070K | 433870673 | 433870673 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0012-1-02-06 |
| 33721 | M070K | 433870705 | 433870705 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0012-1-04-08 |
| 33722 | M070K | 433870696 | 433870696 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0012-1-05-06 |
| 33723 | M070K | 433870688 | 433870688 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0012-2-01-05 |
| 33724 | M070K | 433870682 | 433870682 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0012-2-06-07 |
| 33725 | M070K | 433870672 | 433870672 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0012-2-06-08 |
| 33726 | M070K | 433870704 | 433870704 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0012-2-08-06 |
| 33727 | M070K | 433870695 | 433870695 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0012-2-08-07 |
| 33728 | M070K | 433870691 | 433870691 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0016-1-03-07 |
| 33729 | M070K | 433870681 | 433870681 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0018-2-02-04 |
| 33730 | M070K | 433870671 | 433870671 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0024-1-04-01 |
| 33731 | M070K | 433870703 | 433870703 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0024-1-06-05 |
| 33732 | M070K | 433870698 | 433870698 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0024-2-08-09 |
| 33733 | M070K | 433870687 | 433870687 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0026-2-04-03 |
| 33734 | M070K | 433870680 | 433870680 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0031-1-05-06 |
| 33735 | M070K | 433870674 | 433870674 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0031-3-05-02 |
| 33736 | M070K | 433870709 | 433870709 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0032-2-08-06 |
| 33737 | M070K | 433870700 | 433870700 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0032-2-08-07 |
| 33738 | M070K | 433870690 | 433870690 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0032-3-02-03 |
| 33739 | M070K | 433870679 | 433870679 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0032-3-04-01 |
| 33740 | M070K | 433870676 | 433870676 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0032-3-05-01 |
| 33741 | M070K | 433870708 | 433870708 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0034-2-02-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33742 | M070K | 433870699 | 433870699 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0035-1-07-04 |
| 33743 | M070K | 433870693 | 433870693 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0038-1-07-06 |
| 33744 | M070K | 433870685 | 433870685 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0038-1-07-07 |
| 33745 | M070K | 433870677 | 433870677 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0038-1-07-08 |
| 33746 | M070K | 433870710 | 433870710 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0038-1-08-01 |
| 33747 | M070K | 433870702 | 433870702 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0038-1-08-05 |
| 33748 | M070K | 433870694 | 433870694 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0038-1-08-09 |
| 33749 | M070K | 433870686 | 433870686 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0038-2-01-04 |
| 33750 | M070K | 433870678 | 433870678 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0039-1-02-03 |
| 33751 | M070K | 433870707 | 433870707 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0040-2-05-05 |
| 33752 | M070K | 433870701 | 433870701 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0050-2-03-05 |
| 33753 | M070K | 433870692 | 433870692 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0050-2-04-02 |
| 33754 | M070K | 433870684 | 433870684 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0050-2-04-04 |
| 33755 | M070K | 433870675 | 433870675 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0050-2-04-05 |
| 33756 | M070K | 434551572 | 434551572 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0050-2-05-02 |
| 33757 | M070K | 434551575 | 434551575 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0050-2-05-06 |
| 33758 | M070K | 434551578 | 434551578 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0050-2-05-07 |
| 33759 | M070K | 434551564 | 434551564 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0050-2-05-08 |
| 33760 | M070K | 434551567 | 434551567 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0050-2-06-06 |
| 33761 | M070K | 434551573 | 434551573 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0050-2-07-04 |
| 33762 | M070K | 434551576 | 434551576 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0050-2-08-05 |
| 33763 | M070K | 434551562 | 434551562 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0050-2-08-07 |
| 33764 | M070K | 434551565 | 434551565 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0050-3-01-02 |
| 33765 | M070K | 434551568 | 434551568 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0050-3-04-06 |
| 33766 | M070K | 434551574 | 434551574 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0050-3-05-01 |
| 33767 | M070K | 434551577 | 434551577 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0054-2-06-04 |
| 33768 | M070K | 434551563 | 434551563 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0055-2-02-08 |
| 33769 | M070K | 434551566 | 434551566 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0056-2-07-09 |
| 33770 | M070K | 434551569 | 434551569 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0056-2-08-03 |
| 33771 | M070K | 434551588 | 434551588 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0056-2-08-04 |
| 33772 | M070K | 434551589 | 434551589 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0056-2-08-05 |
| 33773 | M070K | 434551590 | 434551590 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0056-2-08-06 |
| 33774 | M070K | 434551591 | 434551591 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0056-2-08-07 |
| 33775 | M070K | 434551579 | 434551579 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0056-2-08-08 |
| 33776 | M070K | 434551592 | 434551592 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-01-01 |
| 33777 | M070K | 434551593 | 434551593 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-01-02 |
| 33778 | M070K | 434551594 | 434551594 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-01-04 |
| 33779 | M070K | 434551595 | 434551595 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-01-05 |
| 33780 | M070K | 434551596 | 434551596 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-01-06 |
| 33781 | M070K | 434551597 | 434551597 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-01-07 |
| 33782 | M070K | 434551598 | 434551598 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-01-08 |
| 33783 | M070K | 434551599 | 434551599 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-01-09 |
| 33784 | M070K | 434551600 | 434551600 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-02-01 |
| 33785 | M070K | 434551601 | 434551601 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-02-02 |
| 33786 | M070K | 434551583 | 434551583 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-02-03 |
| 33787 | M070K | 434551584 | 434551584 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-02-04 |
| 33788 | M070K | 434551585 | 434551585 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-02-05 |
| 33789 | M070K | 434551586 | 434551586 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-02-07 |
| 33790 | M070K | 434551587 | 434551587 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-02-08 |
| 33791 | M070K | 434551580 | 434551580 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-03-01 |
| 33792 | M070K | 434551581 | 434551581 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-03-02 |
| 33793 | M070K | 434551582 | 434551582 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-03-03 |
| 33794 | M070K | 434551570 | 434551570 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-03-06 |
| 33795 | M070K | 434551571 | 434551571 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-03-07 |
| 33796 | M070K | 433870670 | 433870670 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-03-08 |
| 33797 | M070K | 433870660 | 433870660 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-03-09 |
| 33798 | M070K | 433870654 | 433870654 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-04-02 |
| 33799 | M070K | 433870639 | 433870639 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-04-03 |
| 33800 | M070K | 433870631 | 433870631 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-04-04 |
| 33801 | M070K | 433870668 | 433870668 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-04-05 |
| 33802 | M070K | 433870661 | 433870661 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-04-06 |
| 33803 | M070K | 433870652 | 433870652 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-05-01 |
| 33804 | M070K | 433870645 | 433870645 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-1-05-02 |
| 33805 | M070K | 433870646 | 433870646 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-2-03-07 |
| 33806 | M070K | 433870638 | 433870638 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-2-04-01 |
| 33807 | M070K | 433870650 | 433870650 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-2-05-04 |
| 33808 | M070K | 433870644 | 433870644 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-2-06-01 |
| 33809 | M070K | 433870636 | 433870636 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-2-06-04 |
| 33810 | M070K | 433870666 | 433870666 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-2-07-07 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33811 | M070K | 433870658 | 433870658 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-2-07-08 |
| 33812 | M070K | 433870651 | 433870651 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-2-07-09 |
| 33813 | M070K | 433870643 | 433870643 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0057-2-08-01 |
| 33814 | M070K | 433870665 | 433870665 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0064-3-06-02 |
| 33815 | M070K | 433870649 | 433870649 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0068-2-05-04 |
| 33816 | M070K | 433870615 | 433870615 | 10/9/2006 | 1.2 | LA-CR-02-1- J-0069-4-01-02 |
| 33817 | M070K | 433870664 | 433870664 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0002-3-02-04 |
| 33818 | M070K | 433870656 | 433870656 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0002-3-08-01 |
| 33819 | M070K | 433870648 | 433870648 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0008-1-04-07 |
| 33820 | M070K | 433870641 | 433870641 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0014-3-05-04 |
| 33821 | M070K | 433870633 | 433870633 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0033-1-01-01 |
| 33822 | M070K | 433870655 | 433870655 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0034-3-06-05 |
| 33823 | M070K | 433870640 | 433870640 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0035-1-06-01 |
| 33824 | M070K | 434551537 | 434551537 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0035-1-08-09 |
| 33825 | M070K | 434551540 | 434551540 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0037-2-06-01 |
| 33826 | M070K | 434551523 | 434551523 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-1-08-03 |
| 33827 | M070K | 434551526 | 434551526 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-1-08-08 |
| 33828 | M070K | 434551529 | 434551529 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-2-01-04 |
| 33829 | M070K | 434551538 | 434551538 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-2-02-01 |
| 33830 | M070K | 434551541 | 434551541 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-2-02-02 |
| 33831 | M070K | 434551524 | 434551524 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-01-01 |
| 33832 | M070K | 434551527 | 434551527 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-01-02 |
| 33833 | M070K | 434551530 | 434551530 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-01-03 |
| 33834 | M070K | 434551539 | 434551539 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-01-05 |
| 33835 | M070K | 434551522 | 434551522 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-02-01 |
| 33836 | M070K | 434551525 | 434551525 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-02-03 |
| 33837 | M070K | 434551528 | 434551528 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-02-04 |
| 33838 | M070K | 434551531 | 434551531 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-02-05 |
| 33839 | M070K | 434551547 | 434551547 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-03-02 |
| 33840 | M070K | 434551548 | 434551548 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-03-03 |
| 33841 | M070K | 434551549 | 434551549 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-03-05 |
| 33842 | M070K | 434551550 | 434551550 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-03-06 |
| 33843 | M070K | 434551551 | 434551551 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-04-01 |
| 33844 | M070K | 434551552 | 434551552 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-04-02 |
| 33845 | M070K | 434551553 | 434551553 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-04-03 |
| 33846 | M070K | 434551554 | 434551554 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-04-06 |
| 33847 | M070K | 434551555 | 434551555 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-05-03 |
| 33848 | M070K | 434551556 | 434551556 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-05-04 |
| 33849 | M070K | 434551557 | 434551557 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-05-05 |
| 33850 | M070K | 434551558 | 434551558 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-05-06 |
| 33851 | M070K | 434551559 | 434551559 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-06-02 |
| 33852 | M070K | 434551560 | 434551560 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-06-03 |
| 33853 | M070K | 434551561 | 434551561 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-06-04 |
| 33854 | M070K | 434551543 | 434551543 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-06-06 |
| 33855 | M070K | 434551544 | 434551544 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-07-03 |
| 33856 | M070K | 434551545 | 434551545 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-07-06 |
| 33857 | M070K | 434551546 | 434551546 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-08-01 |
| 33858 | M070K | 434551532 | 434551532 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0040-3-08-04 |
| 33859 | M070K | 434551533 | 434551533 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0042-2-04-03 |
| 33860 | M070K | 434551534 | 434551534 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0042-2-05-01 |
| 33861 | M070K | 434551535 | 434551535 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0042-2-05-07 |
| 33862 | M070K | 434551536 | 434551536 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0042-2-06-04 |
| 33863 | M070K | 433870607 | 433870607 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0054-1-06-01 |
| 33864 | M070K | 433870601 | 433870601 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0054-1-06-03 |
| 33865 | M070K | 433870592 | 433870592 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0054-1-06-06 |
| 33866 | M070K | 433870623 | 433870623 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0054-1-07-03 |
| 33867 | M070K | 433870616 | 433870616 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-1-01-03 |
| 33868 | M070K | 433870608 | 433870608 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-1-01-04 |
| 33869 | M070K | 433870599 | 433870599 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-1-04-03 |
| 33870 | M070K | 433870591 | 433870591 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-1-04-04 |
| 33871 | M070K | 433864710 | 433864710 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-1-05-05 |
| 33872 | M070K | 433870617 | 433870617 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-1-05-06 |
| 33873 | M070K | 433870610 | 433870610 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-1-05-07 |
| 33874 | M070K | 433870600 | 433870600 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-1-05-08 |
| 33875 | M070K | 433870594 | 433870594 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-1-05-09 |
| 33876 | M070K | 433864713 | 433864713 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-1-06-01 |
| 33877 | M070K | 433870622 | 433870622 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-1-06-05 |
| 33878 | M070K | 433870614 | 433870614 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-1-06-08 |
| 33879 | M070K | 433870606 | 433870606 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-1-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33880 | M070K | 433870596 | 433870596 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-1-07-02 |
| 33881 | M070K | 433864711 | 433864711 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-1-07-08 |
| 33882 | M070K | 433870620 | 433870620 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-1-08-05 |
| 33883 | M070K | 433870612 | 433870612 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-1-08-07 |
| 33884 | M070K | 433870604 | 433870604 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-01-01 |
| 33885 | M070K | 433870597 | 433870597 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-01-03 |
| 33886 | M070K | 433864714 | 433864714 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-01-05 |
| 33887 | M070K | 433870621 | 433870621 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-01-06 |
| 33888 | M070K | 433870613 | 433870613 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-02-02 |
| 33889 | M070K | 433870605 | 433870605 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-02-03 |
| 33890 | M070K | 433870598 | 433870598 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-02-04 |
| 33891 | M070K | 433864712 | 433864712 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-06-01 |
| 33892 | M070K | 433870619 | 433870619 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-06-02 |
| 33893 | M070K | 433870611 | 433870611 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-06-08 |
| 33894 | M070K | 433870603 | 433870603 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-06-09 |
| 33895 | M070K | 433870595 | 433870595 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-07-02 |
| 33896 | M070K | 427267717 | 427267717 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-07-05 |
| 33897 | M070K | 427267715 | 427267715 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-07-06 |
| 33898 | M070K | 427267708 | 427267708 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-07-07 |
| 33899 | M070K | 427267699 | 427267699 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-07-09 |
| 33900 | M070K | 427267687 | 427267687 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-08-03 |
| 33901 | M070K | 427267693 | 427267693 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-08-05 |
| 33902 | M070K | 427267722 | 427267722 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-08-07 |
| 33903 | M070K | 427267714 | 427267714 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0055-2-08-09 |
| 33904 | M070K | 427267706 | 427267706 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-01-01 |
| 33905 | M070K | 427267697 | 427267697 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-01-04 |
| 33906 | M070K | 427267680 | 427267680 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-02-02 |
| 33907 | M070K | 427267691 | 427267691 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-02-05 |
| 33908 | M070K | 427267718 | 427267718 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-02-09 |
| 33909 | M070K | 427267713 | 427267713 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-05-01 |
| 33910 | M070K | 427267705 | 427267705 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-05-05 |
| 33911 | M070K | 427267696 | 427267696 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-05-06 |
| 33912 | M070K | 427267688 | 427267688 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-05-07 |
| 33913 | M070K | 427267690 | 427267690 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-05-08 |
| 33914 | M070K | 427267719 | 427267719 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-06-03 |
| 33915 | M070K | 427267712 | 427267712 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-06-05 |
| 33916 | M070K | 427267704 | 427267704 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-06-09 |
| 33917 | M070K | 427267676 | 427267676 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-07-02 |
| 33918 | M070K | 427267683 | 427267683 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-07-06 |
| 33919 | M070K | 427267686 | 427267686 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-07-07 |
| 33920 | M070K | 427267720 | 427267720 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-07-09 |
| 33921 | M070K | 427267709 | 427267709 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-08-01 |
| 33922 | M070K | 427267702 | 427267702 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-08-03 |
| 33923 | M070K | 427267681 | 427267681 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-08-05 |
| 33924 | M070K | 427267678 | 427267678 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-08-08 |
| 33925 | M070K | 427267679 | 427267679 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-1-08-09 |
| 33926 | M070K | 427267716 | 427267716 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-2-01-03 |
| 33927 | M070K | 427267710 | 427267710 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-2-01-06 |
| 33928 | M070K | 427267700 | 427267700 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-2-01-07 |
| 33929 | M070K | 427267682 | 427267682 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-2-01-09 |
| 33930 | M070K | 427267689 | 427267689 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-2-02-03 |
| 33931 | M070K | 427267684 | 427267684 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0057-2-02-04 |
| 33932 | M070K | 427267721 | 427267721 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0058-2-02-09 |
| 33933 | M070K | 427267707 | 427267707 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0058-2-06-04 |
| 33934 | M070K | 427267701 | 427267701 | 10/9/2006 | 1.2 | LA-CR-02-1- K-0061-1-02-03 |
| 33935 | M070K | 427267677 | 427267677 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0002-1-01-06 |
| 33936 | M070K | 427267695 | 427267695 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0016-1-03-03 |
| 33937 | M070K | 427267685 | 427267685 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0022-2-04-05 |
| 33938 | M070K | 427267723 | 427267723 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0024-2-06-03 |
| 33939 | M070K | 427267711 | 427267711 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0025-1-02-05 |
| 33940 | M070K | 427267703 | 427267703 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0025-1-03-08 |
| 33941 | M070K | 427267698 | 427267698 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0025-2-04-05 |
| 33942 | M070K | 427267694 | 427267694 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0025-3-06-05 |
| 33943 | M070K | 427267692 | 427267692 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0029-1-05-06 |
| 33944 | M070K | 434555339 | 434555339 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0030-1-04-08 |
| 33945 | M070K | 434555341 | 434555341 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0030-2-02-01 |
| 33946 | M070K | 434555346 | 434555346 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0031-2-06-06 |
| 33947 | M070K | 434555348 | 434555348 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0032-3-04-04 |
| 33948 | M070K | 434555475 | 434555475 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0035-2-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 33949 | M070K | 434555340 | 434555340 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0035-2-06-04 |
| 33950 | M070K | 434555343 | 434555343 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0035-2-08-03 |
| 33951 | M070K | 434555345 | 434555345 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0035-3-03-05 |
| 33952 | M070K | 434555349 | 434555349 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0036-1-04-02 |
| 33953 | M070K | 355403595 | 355403595 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0036-2-02-05 |
| 33954 | M070K | 434555338 | 434555338 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0036-2-04-01 |
| 33955 | M070K | 434555342 | 434555342 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0036-2-04-08 |
| 33956 | M070K | 434555344 | 434555344 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0036-3-08-04 |
| 33957 | M070K | 434555347 | 434555347 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0037-1-03-05 |
| 33958 | M070K | 434555350 | 434555350 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0041-2-02-09 |
| 33959 | M070K | 434555476 | 434555476 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0041-3-05-02 |
| 33960 | M070K | 434555477 | 434555477 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-1-02-05 |
| 33961 | M070K | 434555478 | 434555478 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-1-07-07 |
| 33962 | M070K | 434555479 | 434555479 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-1-07-08 |
| 33963 | M070K | 434555485 | 434555485 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-1-07-09 |
| 33964 | M070K | 434555486 | 434555486 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-1-08-01 |
| 33965 | M070K | 434555489 | 434555489 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-1-08-03 |
| 33966 | M070K | 434555492 | 434555492 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-1-08-04 |
| 33967 | M070K | 434555495 | 434555495 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-1-08-05 |
| 33968 | M070K | 434555499 | 434555499 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-1-08-06 |
| 33969 | M070K | 434555487 | 434555487 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-1-08-08 |
| 33970 | M070K | 434555490 | 434555490 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-1-08-09 |
| 33971 | M070K | 434555494 | 434555494 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-2-01-01 |
| 33972 | M070K | 434555496 | 434555496 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-2-01-02 |
| 33973 | M070K | 434555500 | 434555500 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-2-01-03 |
| 33974 | M070K | 434555488 | 434555488 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-2-01-04 |
| 33975 | M070K | 434555491 | 434555491 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-2-01-05 |
| 33976 | M070K | 434555493 | 434555493 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-2-01-06 |
| 33977 | M070K | 434555497 | 434555497 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-2-02-01 |
| 33978 | M070K | 434555498 | 434555498 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-2-03-03 |
| 33979 | M070K | 434555480 | 434555480 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-2-03-04 |
| 33980 | M070K | 434555481 | 434555481 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-2-03-05 |
| 33981 | M070K | 434555482 | 434555482 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-2-04-02 |
| 33982 | M070K | 434555483 | 434555483 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-2-04-03 |
| 33983 | M070K | 434555484 | 434555484 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0042-2-04-04 |
| 33984 | M070K | 434709561 | 434709561 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0045-1-02-01 |
| 33985 | M070K | 434709568 | 434709568 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0045-1-02-02 |
| 33986 | M070K | 434709554 | 434709554 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0045-1-03-03 |
| 33987 | M070K | 434709545 | 434709545 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0045-1-04-01 |
| 33988 | M070K | 434709575 | 434709575 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0045-1-04-05 |
| 33989 | M070K | 434709564 | 434709564 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0045-1-04-08 |
| 33990 | M070K | 434709559 | 434709559 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0045-1-04-09 |
| 33991 | M070K | 434709553 | 434709553 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0045-1-06-06 |
| 33992 | M070K | 434709544 | 434709544 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0045-1-08-09 |
| 33993 | M070K | 434709566 | 434709566 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0045-2-02-02 |
| 33994 | M070K | 434709578 | 434709578 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0045-2-02-03 |
| 33995 | M070K | 434709551 | 434709551 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0046-2-06-02 |
| 33996 | M070K | 434709552 | 434709552 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0046-3-05-02 |
| 33997 | M070K | 434709541 | 434709541 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0049-1-08-01 |
| 33998 | M070K | 434709577 | 434709577 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0049-1-08-04 |
| 33999 | M070K | 434709570 | 434709570 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0049-1-08-07 |
| 34000 | M070K | 434709558 | 434709558 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0049-2-01-01 |
| 34001 | M070K | 434709550 | 434709550 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0049-2-02-04 |
| 34002 | M070K | 434709542 | 434709542 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0049-2-02-08 |
| 34003 | M070K | 434709580 | 434709580 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0049-2-04-04 |
| 34004 | M070K | 434709572 | 434709572 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0049-2-04-09 |
| 34005 | M070K | 434709549 | 434709549 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0049-2-05-03 |
| 34006 | M070K | 434709543 | 434709543 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0049-2-05-04 |
| 34007 | M070K | 434709571 | 434709571 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0049-2-05-06 |
| 34008 | M070K | 434709556 | 434709556 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0049-2-06-03 |
| 34009 | M070K | 434709547 | 434709547 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0049-2-07-05 |
| 34010 | M070K | 434709579 | 434709579 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0049-2-07-06 |
| 34011 | M070K | 434709565 | 434709565 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0049-2-07-08 |
| 34012 | M070K | 434709563 | 434709563 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0049-3-03-01 |
| 34013 | M070K | 434709557 | 434709557 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0049-3-03-05 |
| 34014 | M070K | 434709548 | 434709548 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0050-1-04-05 |
| 34015 | M070K | 434709560 | 434709560 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0061-2-08-03 |
| 34016 | M070K | 434709546 | 434709546 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0061-2-08-09 |
| 34017 | M070K | 434551633 | 434551633 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0061-3-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34018 | M070K | 434551634 | 434551634 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0061-3-01-04 |
| 34019 | M070K | 434551637 | 434551637 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0061-3-02-01 |
| 34020 | M070K | 434551638 | 434551638 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0061-3-02-03 |
| 34021 | M070K | 434551640 | 434551640 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0061-3-03-04 |
| 34022 | M070K | 434551622 | 434551622 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0061-3-04-05 |
| 34023 | M070K | 434551624 | 434551624 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0061-3-06-03 |
| 34024 | M070K | 434551626 | 434551626 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0061-3-07-01 |
| 34025 | M070K | 434551612 | 434551612 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-1-05-09 |
| 34026 | M070K | 434551613 | 434551613 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-2-01-07 |
| 34027 | M070K | 434551614 | 434551614 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-2-02-02 |
| 34028 | M070K | 434551615 | 434551615 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-2-03-01 |
| 34029 | M070K | 434551616 | 434551616 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-2-03-02 |
| 34030 | M070K | 434551617 | 434551617 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-2-03-04 |
| 34031 | M070K | 434551620 | 434551620 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-2-03-05 |
| 34032 | M070K | 434551603 | 434551603 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-2-03-08 |
| 34033 | M070K | 434551606 | 434551606 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-2-03-09 |
| 34034 | M070K | 434551609 | 434551609 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-2-04-01 |
| 34035 | M070K | 434551618 | 434551618 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-2-08-05 |
| 34036 | M070K | 434551621 | 434551621 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-2-08-06 |
| 34037 | M070K | 434551604 | 434551604 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-3-01-03 |
| 34038 | M070K | 434551607 | 434551607 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-3-02-03 |
| 34039 | M070K | 434551610 | 434551610 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-3-02-04 |
| 34040 | M070K | 434551619 | 434551619 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-3-03-02 |
| 34041 | M070K | 434551602 | 434551602 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-3-03-04 |
| 34042 | M070K | 434551605 | 434551605 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-3-04-02 |
| 34043 | M070K | 434551608 | 434551608 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-3-04-03 |
| 34044 | M070K | 434551611 | 434551611 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-3-05-01 |
| 34045 | M070K | 434551627 | 434551627 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-3-05-03 |
| 34046 | M070K | 434551628 | 434551628 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-3-06-01 |
| 34047 | M070K | 434551629 | 434551629 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-3-06-03 |
| 34048 | M070K | 434551630 | 434551630 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0062-3-08-01 |
| 34049 | M070K | 434551631 | 434551631 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-1-02-09 |
| 34050 | M070K | 355405912 | 355405912 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-1-03-09 |
| 34051 | M070K | 355404705 | 355404705 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-1-06-06 |
| 34052 | M070K | 355405903 | 355405903 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-1-06-07 |
| 34053 | M070K | 355404701 | 355404701 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-1-06-08 |
| 34054 | M070K | 355405884 | 355405884 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-1-07-09 |
| 34055 | M070K | 355405883 | 355405883 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-1-08-01 |
| 34056 | M070K | 355404706 | 355404706 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-1-08-02 |
| 34057 | M070K | 355405911 | 355405911 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-1-08-03 |
| 34058 | M070K | 355404704 | 355404704 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-1-08-06 |
| 34059 | M070K | 355404702 | 355404702 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-1-08-08 |
| 34060 | M070K | 355405887 | 355405887 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-1-08-09 |
| 34061 | M070K | 355405892 | 355405892 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-2-01-01 |
| 34062 | M070K | 355404707 | 355404707 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-2-01-04 |
| 34063 | M070K | 355405910 | 355405910 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-2-01-05 |
| 34064 | M070K | 355405908 | 355405908 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-2-01-06 |
| 34065 | M070K | 355405898 | 355405898 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-2-01-07 |
| 34066 | M070K | 355402718 | 355402718 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-2-01-09 |
| 34067 | M070K | 355405888 | 355405888 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-2-02-01 |
| 34068 | M070K | 355404708 | 355404708 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-2-02-02 |
| 34069 | M070K | 355405909 | 355405909 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-2-02-03 |
| 34070 | M070K | 355404703 | 355404703 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-2-02-07 |
| 34071 | M070K | 355405896 | 355405896 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-2-02-09 |
| 34072 | M070K | 355402717 | 355402717 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-2-03-04 |
| 34073 | M070K | 355405889 | 355405889 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-2-03-05 |
| 34074 | M070K | 355405914 | 355405914 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-2-03-06 |
| 34075 | M070K | 355405905 | 355405905 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-2-03-07 |
| 34076 | M070K | 355405899 | 355405899 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-2-07-03 |
| 34077 | M070K | 355405895 | 355405895 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-2-08-09 |
| 34078 | M070K | 355405885 | 355405885 | 10/9/2006 | 1.2 | LA-CR-02-1- L-0063-3-01-03 |
| 34079 | M070K | 355405891 | 355405891 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0002-2-02-07 |
| 34080 | M070K | 355405915 | 355405915 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0002-3-02-02 |
| 34081 | M070K | 355405906 | 355405906 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0004-1-04-07 |
| 34082 | M070K | 355405900 | 355405900 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0004-2-04-03 |
| 34083 | M070K | 355405894 | 355405894 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0008-3-01-03 |
| 34084 | M070K | 355405886 | 355405886 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0009-2-07-05 |
| 34085 | M070K | 355405882 | 355405882 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0009-2-07-09 |
| 34086 | M070K | 355405916 | 355405916 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0010-3-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34087 | M070K | 355405907 | 355405907 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0013-1-07-01 |
| 34088 | M070K | 355405901 | 355405901 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0025-1-06-09 |
| 34089 | M070K | 355405893 | 355405893 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0026-1-05-06 |
| 34090 | M070K | 355405879 | 355405879 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0030-2-01-03 |
| 34091 | M070K | 355405881 | 355405881 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0030-2-06-04 |
| 34092 | M070K | 355405913 | 355405913 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0031-2-04-09 |
| 34093 | M070K | 355405904 | 355405904 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0032-3-05-02 |
| 34094 | M070K | 355405902 | 355405902 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0032-3-07-03 |
| 34095 | M070K | 355405897 | 355405897 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0033-1-01-04 |
| 34096 | M070K | 355405880 | 355405880 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0033-1-03-08 |
| 34097 | M070K | 355405890 | 355405890 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0033-1-05-03 |
| 34098 | M070K | 434551697 | 434551697 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0033-3-07-05 |
| 34099 | M070K | 434551700 | 434551700 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0034-1-04-02 |
| 34100 | M070K | 434551683 | 434551683 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0034-1-05-02 |
| 34101 | M070K | 434551686 | 434551686 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0034-1-05-03 |
| 34102 | M070K | 434551689 | 434551689 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0034-2-01-06 |
| 34103 | M070K | 434551698 | 434551698 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0034-2-03-05 |
| 34104 | M070K | 434551701 | 434551701 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0034-2-07-06 |
| 34105 | M070K | 434551684 | 434551684 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0034-2-08-08 |
| 34106 | M070K | 434551687 | 434551687 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0034-3-02-04 |
| 34107 | M070K | 434551699 | 434551699 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0035-1-01-04 |
| 34108 | M070K | 434551682 | 434551682 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0036-1-04-01 |
| 34109 | M070K | 434551685 | 434551685 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0036-2-02-01 |
| 34110 | M070K | 434551688 | 434551688 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0038-3-02-01 |
| 34111 | M070K | 434551691 | 434551691 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0039-2-04-07 |
| 34112 | M070K | 434551708 | 434551708 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0041-3-02-01 |
| 34113 | M070K | 434551709 | 434551709 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0041-3-02-02 |
| 34114 | M070K | 434551710 | 434551710 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0041-3-02-03 |
| 34115 | M070K | 434551711 | 434551711 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0041-3-03-02 |
| 34116 | M070K | 434551712 | 434551712 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0042-1-08-09 |
| 34117 | M070K | 434551717 | 434551717 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0042-2-06-09 |
| 34118 | M070K | 434551718 | 434551718 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0042-2-07-01 |
| 34119 | M070K | 434551719 | 434551719 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0042-2-08-04 |
| 34120 | M070K | 434551720 | 434551720 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0042-2-08-08 |
| 34121 | M070K | 434551721 | 434551721 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0042-3-02-05 |
| 34122 | M070K | 434551702 | 434551702 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0042-3-06-01 |
| 34123 | M070K | 434551703 | 434551703 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0042-3-07-03 |
| 34124 | M070K | 434551704 | 434551704 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0042-3-07-05 |
| 34125 | M070K | 434551705 | 434551705 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-1-02-03 |
| 34126 | M070K | 434551706 | 434551706 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-1-02-05 |
| 34127 | M070K | 434551692 | 434551692 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-1-07-09 |
| 34128 | M070K | 434551693 | 434551693 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-1-08-01 |
| 34129 | M070K | 434551694 | 434551694 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-2-01-04 |
| 34130 | M070K | 434551696 | 434551696 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-2-03-06 |
| 34131 | M070K | 434709540 | 434709540 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-2-03-07 |
| 34132 | M070K | 434709530 | 434709530 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-2-04-06 |
| 34133 | M070K | 434709524 | 434709524 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-2-04-07 |
| 34134 | M070K | 434709513 | 434709513 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-2-04-09 |
| 34135 | M070K | 434709501 | 434709501 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-2-05-09 |
| 34136 | M070K | 434709537 | 434709537 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-2-06-02 |
| 34137 | M070K | 434709528 | 434709528 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-2-06-09 |
| 34138 | M070K | 434709515 | 434709515 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-2-07-05 |
| 34139 | M070K | 434709505 | 434709505 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-2-08-02 |
| 34140 | M070K | 434709539 | 434709539 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-2-08-03 |
| 34141 | M070K | 434709532 | 434709532 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-2-08-06 |
| 34142 | M070K | 434709523 | 434709523 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-2-08-08 |
| 34143 | M070K | 434709516 | 434709516 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-3-04-01 |
| 34144 | M070K | 434709508 | 434709508 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0043-3-05-03 |
| 34145 | M070K | 434709536 | 434709536 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0044-2-03-06 |
| 34146 | M070K | 434709521 | 434709521 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0044-2-06-01 |
| 34147 | M070K | 434709514 | 434709514 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0044-2-06-03 |
| 34148 | M070K | 434709534 | 434709534 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0044-2-06-06 |
| 34149 | M070K | 434709526 | 434709526 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0044-2-06-07 |
| 34150 | M070K | 434709520 | 434709520 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0044-2-06-08 |
| 34151 | M070K | 434709511 | 434709511 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0044-2-06-09 |
| 34152 | M070K | 434709506 | 434709506 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0044-2-08-05 |
| 34153 | M070K | 434709533 | 434709533 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0044-2-08-09 |
| 34154 | M070K | 434709525 | 434709525 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0044-3-02-04 |
| 34155 | M070K | 434709504 | 434709504 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0044-3-08-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34156 | M070K | 434709527 | 434709527 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0045-1-07-06 |
| 34157 | M070K | 434709518 | 434709518 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0045-1-08-02 |
| 34158 | M070K | 434709503 | 434709503 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0045-1-08-06 |
| 34159 | M070K | 434709517 | 434709517 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0046-2-04-04 |
| 34160 | M070K | 434709512 | 434709512 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0046-2-06-03 |
| 34161 | M070K | 434709502 | 434709502 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0046-2-06-05 |
| 34162 | M070K | 433870747 | 433870747 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0046-2-07-04 |
| 34163 | M070K | 433870739 | 433870739 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0046-2-07-08 |
| 34164 | M070K | 433870728 | 433870728 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0046-2-08-09 |
| 34165 | M070K | 433870722 | 433870722 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0046-3-06-06 |
| 34166 | M070K | 433870711 | 433870711 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0049-2-02-06 |
| 34167 | M070K | 433870748 | 433870748 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0049-2-05-08 |
| 34168 | M070K | 433870738 | 433870738 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0049-2-07-06 |
| 34169 | M070K | 433870729 | 433870729 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0049-2-07-09 |
| 34170 | M070K | 433870721 | 433870721 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0049-2-08-02 |
| 34171 | M070K | 433870712 | 433870712 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0049-2-08-07 |
| 34172 | M070K | 433870749 | 433870749 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0049-3-06-03 |
| 34173 | M070K | 433870736 | 433870736 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0049-3-07-03 |
| 34174 | M070K | 433870730 | 433870730 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0049-3-07-05 |
| 34175 | M070K | 433870720 | 433870720 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0049-3-07-06 |
| 34176 | M070K | 433870713 | 433870713 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-1-02-06 |
| 34177 | M070K | 433870715 | 433870715 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-1-02-08 |
| 34178 | M070K | 433870737 | 433870737 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-1-04-01 |
| 34179 | M070K | 433870731 | 433870731 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-1-04-08 |
| 34180 | M070K | 433870726 | 433870726 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-1-05-02 |
| 34181 | M070K | 433870714 | 433870714 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-1-05-03 |
| 34182 | M070K | 433870745 | 433870745 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-1-07-05 |
| 34183 | M070K | 433870743 | 433870743 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-2-01-03 |
| 34184 | M070K | 433870735 | 433870735 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-2-01-05 |
| 34185 | M070K | 433870727 | 433870727 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-2-01-08 |
| 34186 | M070K | 433870719 | 433870719 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-2-03-02 |
| 34187 | M070K | 433870746 | 433870746 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-2-07-08 |
| 34188 | M070K | 433870741 | 433870741 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-2-08-02 |
| 34189 | M070K | 433870733 | 433870733 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-2-08-04 |
| 34190 | M070K | 433870725 | 433870725 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-2-08-06 |
| 34191 | M070K | 433870717 | 433870717 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-3-01-02 |
| 34192 | M070K | 433870750 | 433870750 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-3-01-05 |
| 34193 | M070K | 433870744 | 433870744 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-3-01-06 |
| 34194 | M070K | 433870734 | 433870734 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-3-02-04 |
| 34195 | M070K | 433870724 | 433870724 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-3-04-03 |
| 34196 | M070K | 433870718 | 433870718 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-3-04-05 |
| 34197 | M070K | 433870742 | 433870742 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-3-05-01 |
| 34198 | M070K | 433870732 | 433870732 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0051-3-08-02 |
| 34199 | M070K | 433870723 | 433870723 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0052-1-02-04 |
| 34200 | M070K | 433870716 | 433870716 | 10/9/2006 | 1.2 | LA-CR-02-1- M-0052-1-03-02 |
| 34201 | M070K | 433863451 | 433863451 | 10/25/2006 | 1.2 | LA-CR-02-1- L-0025-1-06-03 |
| 34202 | M070K | 422918375 | 422918375 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0037-3-04-06 |
| 34203 | M070K | 422918376 | 422918376 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0037-3-07-04 |
| 34204 | M070K | 422918377 | 422918377 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0039-2-06-05 |
| 34205 | M070K | 422918378 | 422918378 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0039-2-06-06 |
| 34206 | M070K | 422918379 | 422918379 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0039-2-06-09 |
| 34207 | M070K | 422918380 | 422918380 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0039-2-07-01 |
| 34208 | M070K | 422918381 | 422918381 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0039-2-07-06 |
| 34209 | M070K | 422918382 | 422918382 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0039-2-07-07 |
| 34210 | M070K | 422918383 | 422918383 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0039-2-08-02 |
| 34211 | M070K | 422918384 | 422918384 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0039-2-08-06 |
| 34212 | M070K | 422918365 | 422918365 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0039-3-01-01 |
| 34213 | M070K | 422918366 | 422918366 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0039-3-01-02 |
| 34214 | M070K | 422918367 | 422918367 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0040-2-07-04 |
| 34215 | M070K | 422918368 | 422918368 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0042-2-03-01 |
| 34216 | M070K | 422918369 | 422918369 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0042-2-05-05 |
| 34217 | M070K | 422918355 | 422918355 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0042-2-07-05 |
| 34218 | M070K | 422918356 | 422918356 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0043-1-05-02 |
| 34219 | M070K | 422918357 | 422918357 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0043-1-05-07 |
| 34220 | M070K | 422918358 | 422918358 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0043-2-07-02 |
| 34221 | M070K | 422918359 | 422918359 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0044-2-05-06 |
| 34222 | M070K | 422918360 | 422918360 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0044-2-05-07 |
| 34223 | M070K | 422918363 | 422918363 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0044-2-05-08 |
| 34224 | M070K | 422918346 | 422918346 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0051-2-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34225 | M070K | 422918351 | 422918351 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0051-2-05-06 |
| 34226 | M070K | 422918352 | 422918352 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0057-3-06-04 |
| 34227 | M070K | 422918361 | 422918361 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0057-3-07-03 |
| 34228 | M070K | 422918364 | 422918364 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0058-1-03-09 |
| 34229 | M070K | 422918347 | 422918347 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0058-1-04-01 |
| 34230 | M070K | 422918350 | 422918350 | 10/25/2006 | 1.2 | LA-CR-02-1- M-0058-1-04-07 |
| 34231 | M070K | 422918353 | 422918353 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0003-2-03-02 |
| 34232 | M070K | 422918362 | 422918362 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0007-2-01-07 |
| 34233 | M070K | 422918345 | 422918345 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0007-3-02-04 |
| 34234 | M070K | 422918348 | 422918348 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0008-3-05-05 |
| 34235 | M070K | 422918349 | 422918349 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0008-3-06-01 |
| 34236 | M070K | 422918354 | 422918354 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0022-3-03-01 |
| 34237 | M070K | 422918370 | 422918370 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0032-2-04-08 |
| 34238 | M070K | 422918371 | 422918371 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0032-3-01-01 |
| 34239 | M070K | 422918372 | 422918372 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0033-1-05-02 |
| 34240 | M070K | 422918373 | 422918373 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-1-08-03 |
| 34241 | M070K | 422918374 | 422918374 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-1-08-04 |
| 34242 | M070K | 434547870 | 434547870 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-1-08-08 |
| 34243 | M070K | 434547873 | 434547873 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-01-01 |
| 34244 | M070K | 434547856 | 434547856 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-01-04 |
| 34245 | M070K | 434547859 | 434547859 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-07-01 |
| 34246 | M070K | 434547862 | 434547862 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-07-02 |
| 34247 | M070K | 434547871 | 434547871 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-07-03 |
| 34248 | M070K | 434547874 | 434547874 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-07-04 |
| 34249 | M070K | 434547857 | 434547857 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-07-05 |
| 34250 | M070K | 434547860 | 434547860 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-07-06 |
| 34251 | M070K | 434547863 | 434547863 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-07-07 |
| 34252 | M070K | 434547872 | 434547872 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-07-08 |
| 34253 | M070K | 434547855 | 434547855 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-07-09 |
| 34254 | M070K | 434547858 | 434547858 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-08-01 |
| 34255 | M070K | 434547861 | 434547861 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-08-03 |
| 34256 | M070K | 434547864 | 434547864 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-08-05 |
| 34257 | M070K | 434547880 | 434547880 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-08-06 |
| 34258 | M070K | 434547881 | 434547881 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-08-07 |
| 34259 | M070K | 434547882 | 434547882 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-08-08 |
| 34260 | M070K | 434547883 | 434547883 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-2-08-09 |
| 34261 | M070K | 434547884 | 434547884 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-01-01 |
| 34262 | M070K | 434547885 | 434547885 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-01-02 |
| 34263 | M070K | 434547886 | 434547886 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-01-03 |
| 34264 | M070K | 434547887 | 434547887 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-01-04 |
| 34265 | M070K | 434547888 | 434547888 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-01-05 |
| 34266 | M070K | 434547889 | 434547889 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-01-06 |
| 34267 | M070K | 434547890 | 434547890 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-02-02 |
| 34268 | M070K | 434547891 | 434547891 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-02-03 |
| 34269 | M070K | 434547892 | 434547892 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-02-04 |
| 34270 | M070K | 434547893 | 434547893 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-02-05 |
| 34271 | M070K | 434547894 | 434547894 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-02-06 |
| 34272 | M070K | 434547875 | 434547875 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-03-01 |
| 34273 | M070K | 434547876 | 434547876 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-03-02 |
| 34274 | M070K | 434547877 | 434547877 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-03-03 |
| 34275 | M070K | 434547878 | 434547878 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-03-04 |
| 34276 | M070K | 434547879 | 434547879 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-03-05 |
| 34277 | M070K | 434547865 | 434547865 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-03-06 |
| 34278 | M070K | 434547866 | 434547866 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-04-01 |
| 34279 | M070K | 434547867 | 434547867 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-04-02 |
| 34280 | M070K | 434547868 | 434547868 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-04-03 |
| 34281 | M070K | 434547869 | 434547869 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-04-04 |
| 34282 | M070K | 434547830 | 434547830 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-04-05 |
| 34283 | M070K | 434547833 | 434547833 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-04-06 |
| 34284 | M070K | 434547816 | 434547816 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-05-01 |
| 34285 | M070K | 434547819 | 434547819 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-05-02 |
| 34286 | M070K | 434547822 | 434547822 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-05-03 |
| 34287 | M070K | 434547831 | 434547831 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-05-05 |
| 34288 | M070K | 434547817 | 434547817 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-06-02 |
| 34289 | M070K | 434547820 | 434547820 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-06-03 |
| 34290 | M070K | 434547832 | 434547832 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-06-06 |
| 34291 | M070K | 434547818 | 434547818 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-07-03 |
| 34292 | M070K | 434547821 | 434547821 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-07-05 |
| 34293 | M070K | 434547824 | 434547824 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-08-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34294 | M070K | 434547842 | 434547842 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-08-04 |
| 34295 | M070K | 434547843 | 434547843 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-08-05 |
| 34296 | M070K | 434547844 | 434547844 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0035-3-08-06 |
| 34297 | M070K | 434547845 | 434547845 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0036-1-01-01 |
| 34298 | M070K | 434547847 | 434547847 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0036-1-01-03 |
| 34299 | M070K | 434547849 | 434547849 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0036-1-01-05 |
| 34300 | M070K | 434547850 | 434547850 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0036-1-01-06 |
| 34301 | M070K | 434547852 | 434547852 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0036-1-02-01 |
| 34302 | M070K | 434547853 | 434547853 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0036-1-02-05 |
| 34303 | M070K | 434547854 | 434547854 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0036-1-02-06 |
| 34304 | M070K | 434547835 | 434547835 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0036-1-02-07 |
| 34305 | M070K | 434547836 | 434547836 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0036-1-02-08 |
| 34306 | M070K | 434547837 | 434547837 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0036-1-02-09 |
| 34307 | M070K | 434547838 | 434547838 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0036-1-03-01 |
| 34308 | M070K | 434547839 | 434547839 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0046-3-06-04 |
| 34309 | M070K | 434547825 | 434547825 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-01-09 |
| 34310 | M070K | 434547827 | 434547827 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-02-02 |
| 34311 | M070K | 434547828 | 434547828 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-02-06 |
| 34312 | M070K | 434547829 | 434547829 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-02-07 |
| 34313 | M070K | 434709700 | 434709700 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-03-03 |
| 34314 | M070K | 434709690 | 434709690 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-03-04 |
| 34315 | M070K | 434709684 | 434709684 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-03-09 |
| 34316 | M070K | 434709676 | 434709676 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-04-05 |
| 34317 | M070K | 434709663 | 434709663 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-04-06 |
| 34318 | M070K | 434709698 | 434709698 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-05-02 |
| 34319 | M070K | 434709691 | 434709691 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-05-03 |
| 34320 | M070K | 434709682 | 434709682 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-05-04 |
| 34321 | M070K | 434709674 | 434709674 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-05-05 |
| 34322 | M070K | 434709667 | 434709667 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-05-08 |
| 34323 | M070K | 434709699 | 434709699 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-05-09 |
| 34324 | M070K | 434709689 | 434709689 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-06-02 |
| 34325 | M070K | 434709683 | 434709683 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-06-04 |
| 34326 | M070K | 434709675 | 434709675 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-06-06 |
| 34327 | M070K | 434709668 | 434709668 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-06-07 |
| 34328 | M070K | 434709693 | 434709693 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-1-06-08 |
| 34329 | M070K | 434709692 | 434709692 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-2-01-04 |
| 34330 | M070K | 434709681 | 434709681 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-3-04-03 |
| 34331 | M070K | 434709673 | 434709673 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0049-3-05-04 |
| 34332 | M070K | 434709666 | 434709666 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0052-3-08-03 |
| 34333 | M070K | 434709696 | 434709696 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0055-1-07-03 |
| 34334 | M070K | 434709688 | 434709688 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0057-3-08-04 |
| 34335 | M070K | 434709680 | 434709680 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0058-2-06-02 |
| 34336 | M070K | 434709672 | 434709672 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0058-2-06-07 |
| 34337 | M070K | 434709665 | 434709665 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0058-3-01-03 |
| 34338 | M070K | 434709695 | 434709695 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0058-3-01-06 |
| 34339 | M070K | 434709687 | 434709687 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0059-1-01-09 |
| 34340 | M070K | 434709679 | 434709679 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0060-1-07-03 |
| 34341 | M070K | 434709671 | 434709671 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0060-2-02-03 |
| 34342 | M070K | 434709664 | 434709664 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0061-1-02-03 |
| 34343 | M070K | 434709694 | 434709694 | 10/25/2006 | 1.2 | LA-CR-02-1- N-0063-3-04-02 |
| 34344 | M070K | 434709686 | 434709686 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0001-3-04-06 |
| 34345 | M070K | 434709678 | 434709678 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0002-2-02-05 |
| 34346 | M070K | 434709670 | 434709670 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0002-2-03-05 |
| 34347 | M070K | 434709661 | 434709661 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0002-3-07-03 |
| 34348 | M070K | 434709697 | 434709697 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0004-3-07-01 |
| 34349 | M070K | 434709685 | 434709685 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0008-2-03-04 |
| 34350 | M070K | 434709677 | 434709677 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0010-1-08-05 |
| 34351 | M070K | 434709669 | 434709669 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0010-2-05-09 |
| 34352 | M070K | 434709662 | 434709662 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0013-1-02-04 |
| 34353 | M070K | 434547925 | 434547925 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0021-2-08-07 |
| 34354 | M070K | 434547927 | 434547927 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0022-1-04-08 |
| 34355 | M070K | 434547928 | 434547928 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0023-2-04-01 |
| 34356 | M070K | 434547929 | 434547929 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0023-2-08-02 |
| 34357 | M070K | 434547930 | 434547930 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0023-2-08-07 |
| 34358 | M070K | 434547931 | 434547931 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0023-3-01-06 |
| 34359 | M070K | 434547932 | 434547932 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-01-04 |
| 34360 | M070K | 434547933 | 434547933 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-01-05 |
| 34361 | M070K | 434547934 | 434547934 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-01-06 |
| 34362 | M070K | 434547915 | 434547915 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34363 | M070K | 434547916 | 434547916 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-02-02 |
| 34364 | M070K | 434547917 | 434547917 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-02-03 |
| 34365 | M070K | 434547918 | 434547918 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-02-05 |
| 34366 | M070K | 434547919 | 434547919 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-02-08 |
| 34367 | M070K | 434547906 | 434547906 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-03-02 |
| 34368 | M070K | 434547907 | 434547907 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-03-03 |
| 34369 | M070K | 434547908 | 434547908 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-03-06 |
| 34370 | M070K | 434547909 | 434547909 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-03-07 |
| 34371 | M070K | 434547910 | 434547910 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-04-02 |
| 34372 | M070K | 434547913 | 434547913 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-04-03 |
| 34373 | M070K | 434547896 | 434547896 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-04-05 |
| 34374 | M070K | 434547899 | 434547899 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-04-07 |
| 34375 | M070K | 434547902 | 434547902 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-05-05 |
| 34376 | M070K | 434547911 | 434547911 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-05-06 |
| 34377 | M070K | 434547914 | 434547914 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-1-05-08 |
| 34378 | M070K | 434547897 | 434547897 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-2-04-09 |
| 34379 | M070K | 434547900 | 434547900 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-3-02-01 |
| 34380 | M070K | 434547903 | 434547903 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-3-05 |
| 34381 | M070K | 434547912 | 434547912 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-3-06-01 |
| 34382 | M070K | 434547895 | 434547895 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0030-3-06-02 |
| 34383 | M070K | 434547898 | 434547898 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0031-1-06-03 |
| 34384 | M070K | 434547901 | 434547901 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0031-2-02-07 |
| 34385 | M070K | 434547904 | 434547904 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0031-3-02-02 |
| 34386 | M070K | 434547920 | 434547920 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0031-3-07-04 |
| 34387 | M070K | 434547921 | 434547921 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0032-1-01-02 |
| 34388 | M070K | 434547922 | 434547922 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0032-3-02-03 |
| 34389 | M070K | 434547923 | 434547923 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0032-3-02-05 |
| 34390 | M070K | 434547924 | 434547924 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0032-3-03-02 |
| 34391 | M070K | 422918320 | 422918320 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0032-3-03-04 |
| 34392 | M070K | 422918323 | 422918323 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0032-3-06-01 |
| 34393 | M070K | 422918306 | 422918306 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0032-3-06-04 |
| 34394 | M070K | 422918309 | 422918309 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0032-3-07-03 |
| 34395 | M070K | 422918312 | 422918312 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0032-3-07-04 |
| 34396 | M070K | 422918321 | 422918321 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-1-06-09 |
| 34397 | M070K | 422918324 | 422918324 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-1-07-08 |
| 34398 | M070K | 422918307 | 422918307 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-1-08-02 |
| 34399 | M070K | 422918310 | 422918310 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-1-08-08 |
| 34400 | M070K | 422918313 | 422918313 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-1-08-09 |
| 34401 | M070K | 422918322 | 422918322 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-01-02 |
| 34402 | M070K | 422918305 | 422918305 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-01-06 |
| 34403 | M070K | 422918308 | 422918308 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-01-08 |
| 34404 | M070K | 422918311 | 422918311 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-01-09 |
| 34405 | M070K | 422918314 | 422918314 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-02-04 |
| 34406 | M070K | 422918330 | 422918330 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-05-06 |
| 34407 | M070K | 422918331 | 422918331 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-05-08 |
| 34408 | M070K | 422918332 | 422918332 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-05-09 |
| 34409 | M070K | 422918333 | 422918333 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-06-02 |
| 34410 | M070K | 422918334 | 422918334 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-06-03 |
| 34411 | M070K | 422918335 | 422918335 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-06-06 |
| 34412 | M070K | 422918336 | 422918336 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-06-07 |
| 34413 | M070K | 422918337 | 422918337 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-06-08 |
| 34414 | M070K | 422918338 | 422918338 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-06-09 |
| 34415 | M070K | 422918339 | 422918339 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-07-04 |
| 34416 | M070K | 422918340 | 422918340 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-07-05 |
| 34417 | M070K | 422918341 | 422918341 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-07-07 |
| 34418 | M070K | 422918342 | 422918342 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-07-08 |
| 34419 | M070K | 422918343 | 422918343 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-07-09 |
| 34420 | M070K | 422918344 | 422918344 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-08-02 |
| 34421 | M070K | 422918325 | 422918325 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-08-06 |
| 34422 | M070K | 422918326 | 422918326 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-08-07 |
| 34423 | M070K | 422918327 | 422918327 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-2-08-08 |
| 34424 | M070K | 422918328 | 422918328 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-3-01-03 |
| 34425 | M070K | 422918329 | 422918329 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-3-01-04 |
| 34426 | M070K | 422918315 | 422918315 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-3-02-02 |
| 34427 | M070K | 422918316 | 422918316 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-3-02-04 |
| 34428 | M070K | 422918317 | 422918317 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-3-03-02 |
| 34429 | M070K | 422918318 | 422918318 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-3-03-03 |
| 34430 | M070K | 422918319 | 422918319 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0033-3-03-04 |
| 34431 | M070K | 434548225 | 434548225 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-1-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34432 | M070K | 434548227 | 434548227 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-2-05-01 |
| 34433 | M070K | 434548228 | 434548228 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-2-06-04 |
| 34434 | M070K | 434548229 | 434548229 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-2-06-06 |
| 34435 | M070K | 434548230 | 434548230 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-2-07-04 |
| 34436 | M070K | 434548231 | 434548231 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-2-07-05 |
| 34437 | M070K | 434548233 | 434548233 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-2-08-02 |
| 34438 | M070K | 434548234 | 434548234 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-2-08-04 |
| 34439 | M070K | 434548215 | 434548215 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-2-08-07 |
| 34440 | M070K | 434548216 | 434548216 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-3-01-06 |
| 34441 | M070K | 434548217 | 434548217 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-3-02-02 |
| 34442 | M070K | 434548218 | 434548218 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-3-02-03 |
| 34443 | M070K | 434548219 | 434548219 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-3-02-05 |
| 34444 | M070K | 434548205 | 434548205 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-3-02-06 |
| 34445 | M070K | 434548206 | 434548206 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-3-03-01 |
| 34446 | M070K | 434548207 | 434548207 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-3-03-02 |
| 34447 | M070K | 434548208 | 434548208 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-3-04-02 |
| 34448 | M070K | 434548209 | 434548209 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-3-05-01 |
| 34449 | M070K | 434548213 | 434548213 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-3-05-06 |
| 34450 | M070K | 434548211 | 434548211 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-3-06-02 |
| 34451 | M070K | 434548197 | 434548197 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0034-3-07-06 |
| 34452 | M070K | 434548196 | 434548196 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0035-1-01-06 |
| 34453 | M070K | 434548214 | 434548214 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0035-1-01-08 |
| 34454 | M070K | 434548202 | 434548202 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0035-1-02-03 |
| 34455 | M070K | 434548198 | 434548198 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0035-1-02-05 |
| 34456 | M070K | 434548203 | 434548203 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0035-1-02-06 |
| 34457 | M070K | 434548210 | 434548210 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0035-1-03-04 |
| 34458 | M070K | 434548195 | 434548195 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0035-1-03-06 |
| 34459 | M070K | 434548212 | 434548212 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0035-1-03-08 |
| 34460 | M070K | 434548201 | 434548201 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0035-1-05-05 |
| 34461 | M070K | 434548204 | 434548204 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0035-1-05-06 |
| 34462 | M070K | 434548220 | 434548220 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0035-1-06-03 |
| 34463 | M070K | 434548221 | 434548221 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0035-1-06-07 |
| 34464 | M070K | 434548222 | 434548222 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0035-1-07-06 |
| 34465 | M070K | 434548223 | 434548223 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0036-2-08-08 |
| 34466 | M070K | 434548224 | 434548224 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0040-3-03-01 |
| 34467 | M070K | 433863386 | 433863386 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0040-3-03-03 |
| 34468 | M070K | 433863385 | 433863385 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0040-3-03-05 |
| 34469 | M070K | 433863454 | 433863454 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0040-3-04-02 |
| 34470 | M070K | 433863449 | 433863449 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0040-3-04-03 |
| 34471 | M070K | 433863426 | 433863426 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0040-3-04-06 |
| 34472 | M070K | 433863429 | 433863429 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0040-3-05-03 |
| 34473 | M070K | 433863381 | 433863381 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0040-3-07-05 |
| 34474 | M070K | 433863377 | 433863377 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0040-3-08-03 |
| 34475 | M070K | 433863379 | 433863379 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0041-1-01-06 |
| 34476 | M070K | 433863430 | 433863430 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0041-1-04-05 |
| 34477 | M070K | 433863462 | 433863462 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0041-1-05-02 |
| 34478 | M070K | 433863382 | 433863382 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0041-2-02-05 |
| 34479 | M070K | 433863378 | 433863378 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0041-2-02-07 |
| 34480 | M070K | 433863380 | 433863380 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0041-2-02-08 |
| 34481 | M070K | 433863372 | 433863372 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0041-2-03-02 |
| 34482 | M070K | 433863461 | 433863461 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0041-2-03-07 |
| 34483 | M070K | 433863458 | 433863458 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0041-2-04-01 |
| 34484 | M070K | 433863376 | 433863376 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0041-2-05-02 |
| 34485 | M070K | 433863448 | 433863448 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0041-2-05-06 |
| 34486 | M070K | 433863428 | 433863428 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0041-2-06-04 |
| 34487 | M070K | 433863460 | 433863460 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0041-2-06-08 |
| 34488 | M070K | 433863457 | 433863457 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0041-2-07-07 |
| 34489 | M070K | 433863452 | 433863452 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0041-2-07-08 |
| 34490 | M070K | 433863446 | 433863446 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0041-2-08-05 |
| 34491 | M070K | 433863373 | 433863373 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0041-3-08-03 |
| 34492 | M070K | 433863459 | 433863459 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0042-1-02-06 |
| 34493 | M070K | 433863456 | 433863456 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0042-1-03-01 |
| 34494 | M070K | 433863445 | 433863445 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0042-3-05-04 |
| 34495 | M070K | 433863374 | 433863374 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0042-3-06-01 |
| 34496 | M070K | 433863383 | 433863383 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0042-3-06-02 |
| 34497 | M070K | 433863455 | 433863455 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0042-3-06-03 |
| 34498 | M070K | 433863450 | 433863450 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0042-3-06-06 |
| 34499 | M070K | 433863444 | 433863444 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0044-1-02-09 |
| 34500 | M070K | 433863443 | 433863443 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0044-1-03-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34501 | M070K | 433863387 | 433863387 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0051-2-02-08 |
| 34502 | M070K | 433863384 | 433863384 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0051-2-03-06 |
| 34503 | M070K | 433863453 | 433863453 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0051-2-04-02 |
| 34504 | M070K | 433863447 | 433863447 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0051-2-04-09 |
| 34505 | M070K | 433863375 | 433863375 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0051-2-07-02 |
| 34506 | M070K | 434547950 | 434547950 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0053-3-07-04 |
| 34507 | M070K | 434547953 | 434547953 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0053-3-07-05 |
| 34508 | M070K | 434547939 | 434547939 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0053-3-08-02 |
| 34509 | M070K | 434547942 | 434547942 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0053-3-08-06 |
| 34510 | M070K | 434547951 | 434547951 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0054-1-01-01 |
| 34511 | M070K | 434547954 | 434547954 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0054-1-01-04 |
| 34512 | M070K | 434547937 | 434547937 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0054-1-01-09 |
| 34513 | M070K | 434547940 | 434547940 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0054-1-08-07 |
| 34514 | M070K | 434547943 | 434547943 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0055-1-05-03 |
| 34515 | M070K | 434547952 | 434547952 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0055-1-05-09 |
| 34516 | M070K | 434547935 | 434547935 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0056-1-01-05 |
| 34517 | M070K | 434547941 | 434547941 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0056-2-03-09 |
| 34518 | M070K | 434547960 | 434547960 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0056-2-07-02 |
| 34519 | M070K | 434547961 | 434547961 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0056-2-08-03 |
| 34520 | M070K | 434547962 | 434547962 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0056-3-02-05 |
| 34521 | M070K | 434547963 | 434547963 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0056-3-03-04 |
| 34522 | M070K | 434547964 | 434547964 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0056-3-05-01 |
| 34523 | M070K | 434547966 | 434547966 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0056-3-05-06 |
| 34524 | M070K | 434547967 | 434547967 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0056-3-06-02 |
| 34525 | M070K | 434547968 | 434547968 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0056-3-06-03 |
| 34526 | M070K | 434547969 | 434547969 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0056-3-06-04 |
| 34527 | M070K | 434547970 | 434547970 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0056-3-07-01 |
| 34528 | M070K | 434547971 | 434547971 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0056-3-08-05 |
| 34529 | M070K | 434547972 | 434547972 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0057-2-03-07 |
| 34530 | M070K | 434547973 | 434547973 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0057-2-03-08 |
| 34531 | M070K | 434547974 | 434547974 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0057-2-04-05 |
| 34532 | M070K | 434547955 | 434547955 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0057-2-04-06 |
| 34533 | M070K | 434547956 | 434547956 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0057-2-05-02 |
| 34534 | M070K | 434547945 | 434547945 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0061-1-07-06 |
| 34535 | M070K | 434547946 | 434547946 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0061-2-02-06 |
| 34536 | M070K | 434547947 | 434547947 | 10/25/2006 | 1.2 | LA-CR-02-1- P-0064-1-05-05 |
| 34537 | M070K | 434547948 | 434547948 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0001-2-08-06 |
| 34538 | M070K | 434547949 | 434547949 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0003-1-01-08 |
| 34539 | M070K | 434547990 | 434547990 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0003-1-02-01 |
| 34540 | M070K | 434547993 | 434547993 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0004-1-07-09 |
| 34541 | M070K | 434547976 | 434547976 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0004-2-06-02 |
| 34542 | M070K | 434547979 | 434547979 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0007-1-03-08 |
| 34543 | M070K | 434547982 | 434547982 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0007-1-04-05 |
| 34544 | M070K | 434547991 | 434547991 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0007-1-05-01 |
| 34545 | M070K | 434547994 | 434547994 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0008-1-03-06 |
| 34546 | M070K | 434547977 | 434547977 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0008-1-04-03 |
| 34547 | M070K | 434547980 | 434547980 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0008-1-04-05 |
| 34548 | M070K | 434547992 | 434547992 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0008-2-01-05 |
| 34549 | M070K | 434547975 | 434547975 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0008-2-01-06 |
| 34550 | M070K | 434547984 | 434547984 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0008-2-03-02 |
| 34551 | M070K | 434547995 | 434547995 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0008-2-03-07 |
| 34552 | M070K | 434547996 | 434547996 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0009-3-04-02 |
| 34553 | M070K | 434547997 | 434547997 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0010-1-07-01 |
| 34554 | M070K | 434547998 | 434547998 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0010-1-07-09 |
| 34555 | M070K | 434547999 | 434547999 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0010-2-01-04 |
| 34556 | M070K | 422918255 | 422918255 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0010-2-01-07 |
| 34557 | M070K | 422918256 | 422918256 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0010-2-02-06 |
| 34558 | M070K | 422918257 | 422918257 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0010-2-04-08 |
| 34559 | M070K | 422918258 | 422918258 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-02-04 |
| 34560 | M070K | 422918259 | 422918259 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-02-06 |
| 34561 | M070K | 422918260 | 422918260 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-02-08 |
| 34562 | M070K | 422918261 | 422918261 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-03-05 |
| 34563 | M070K | 422918262 | 422918262 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-03-08 |
| 34564 | M070K | 422918263 | 422918263 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-03-09 |
| 34565 | M070K | 422918264 | 422918264 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-04-05 |
| 34566 | M070K | 434548000 | 434548000 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-04-06 |
| 34567 | M070K | 422918251 | 422918251 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-04-08 |
| 34568 | M070K | 422918252 | 422918252 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-05-03 |
| 34569 | M070K | 422918253 | 422918253 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34570 | M070K | 434547985 | 434547985 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-06-01 |
| 34571 | M070K | 434547986 | 434547986 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-06-02 |
| 34572 | M070K | 434547987 | 434547987 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-06-05 |
| 34573 | M070K | 434547988 | 434547988 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-06-06 |
| 34574 | M070K | 434547989 | 434547989 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-06-08 |
| 34575 | M070K | 434548145 | 434548145 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-07-03 |
| 34576 | M070K | 434548146 | 434548146 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-07-05 |
| 34577 | M070K | 434548147 | 434548147 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-07-08 |
| 34578 | M070K | 434548148 | 434548148 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-07-09 |
| 34579 | M070K | 434548149 | 434548149 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-1-08-06 |
| 34580 | M070K | 434548150 | 434548150 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-2-01-02 |
| 34581 | M070K | 434548151 | 434548151 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-2-01-03 |
| 34582 | M070K | 434548152 | 434548152 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-2-01-04 |
| 34583 | M070K | 434548153 | 434548153 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-2-01-06 |
| 34584 | M070K | 434548154 | 434548154 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-2-01-08 |
| 34585 | M070K | 434548135 | 434548135 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-2-03-06 |
| 34586 | M070K | 434548136 | 434548136 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-2-03-07 |
| 34587 | M070K | 434548137 | 434548137 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-2-04-04 |
| 34588 | M070K | 434548138 | 434548138 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-2-04-05 |
| 34589 | M070K | 434548139 | 434548139 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-2-05-08 |
| 34590 | M070K | 434548125 | 434548125 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-2-05-09 |
| 34591 | M070K | 434548126 | 434548126 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-2-06-07 |
| 34592 | M070K | 434548127 | 434548127 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-2-07-03 |
| 34593 | M070K | 434548128 | 434548128 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-3-03-02 |
| 34594 | M070K | 434548129 | 434548129 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-3-03-03 |
| 34595 | M070K | 434548130 | 434548130 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-3-05-01 |
| 34596 | M070K | 434548133 | 434548133 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0011-3-08-06 |
| 34597 | M070K | 434548116 | 434548116 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-1-04-04 |
| 34598 | M070K | 434548119 | 434548119 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-1-04-05 |
| 34599 | M070K | 434548122 | 434548122 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-1-05-01 |
| 34600 | M070K | 434548131 | 434548131 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-1-05-03 |
| 34601 | M070K | 434548134 | 434548134 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-1-06-04 |
| 34602 | M070K | 434548117 | 434548117 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-1-06-05 |
| 34603 | M070K | 434548120 | 434548120 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-1-06-07 |
| 34604 | M070K | 434548123 | 434548123 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-1-07-02 |
| 34605 | M070K | 434548132 | 434548132 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-1-07-04 |
| 34606 | M070K | 434548115 | 434548115 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-1-07-06 |
| 34607 | M070K | 434548118 | 434548118 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-1-07-07 |
| 34608 | M070K | 434548121 | 434548121 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-1-07-08 |
| 34609 | M070K | 434548124 | 434548124 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-1-08-03 |
| 34610 | M070K | 434548140 | 434548140 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-1-08-08 |
| 34611 | M070K | 434548141 | 434548141 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-2-04-09 |
| 34612 | M070K | 434548142 | 434548142 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-2-06-08 |
| 34613 | M070K | 434548143 | 434548143 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-2-07-01 |
| 34614 | M070K | 434548144 | 434548144 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-2-07-03 |
| 34615 | M070K | 434548186 | 434548186 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-2-08-02 |
| 34616 | M070K | 434548187 | 434548187 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-2-08-03 |
| 34617 | M070K | 434548188 | 434548188 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-2-08-04 |
| 34618 | M070K | 434548189 | 434548189 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-3-01-01 |
| 34619 | M070K | 434548190 | 434548190 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-3-01-03 |
| 34620 | M070K | 434548191 | 434548191 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-3-01-06 |
| 34621 | M070K | 434548192 | 434548192 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-3-02-03 |
| 34622 | M070K | 434548193 | 434548193 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-3-02-05 |
| 34623 | M070K | 434548194 | 434548194 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-3-03-02 |
| 34624 | M070K | 434548175 | 434548175 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-3-03-03 |
| 34625 | M070K | 434548176 | 434548176 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-3-03-05 |
| 34626 | M070K | 434548177 | 434548177 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-3-04-01 |
| 34627 | M070K | 434548178 | 434548178 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0012-3-05-03 |
| 34628 | M070K | 434548165 | 434548165 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-1-01-05 |
| 34629 | M070K | 434548166 | 434548166 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-1-03-05 |
| 34630 | M070K | 434548167 | 434548167 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-1-04-07 |
| 34631 | M070K | 434548168 | 434548168 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-1-05-01 |
| 34632 | M070K | 434548169 | 434548169 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-1-06-04 |
| 34633 | M070K | 434548173 | 434548173 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-1-08-04 |
| 34634 | M070K | 434548156 | 434548156 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-1-08-05 |
| 34635 | M070K | 434548162 | 434548162 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-2-03-06 |
| 34636 | M070K | 434548171 | 434548171 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-2-08-05 |
| 34637 | M070K | 434548174 | 434548174 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-3-06-06 |
| 34638 | M070K | 434548157 | 434548157 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-3-07-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34639 | M070K | 434548160 | 434548160 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-3-07-03 |
| 34640 | M070K | 434548163 | 434548163 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-3-07-04 |
| 34641 | M070K | 434548172 | 434548172 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-3-07-05 |
| 34642 | M070K | 434548155 | 434548155 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-3-07-06 |
| 34643 | M070K | 434548158 | 434548158 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-3-08-01 |
| 34644 | M070K | 434548164 | 434548164 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-3-08-03 |
| 34645 | M070K | 434548181 | 434548181 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-3-08-05 |
| 34646 | M070K | 434548182 | 434548182 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0015-3-08-06 |
| 34647 | M070K | 434548183 | 434548183 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-01-01 |
| 34648 | M070K | 434548184 | 434548184 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0016-1-01-02 |
| 34649 | M070K | 433863494 | 433863494 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0033-1-01-05 |
| 34650 | M070K | 433863486 | 433863486 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0033-1-02-01 |
| 34651 | M070K | 433863478 | 433863478 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0033-3-06-03 |
| 34652 | M070K | 433863392 | 433863392 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0034-3-08-01 |
| 34653 | M070K | 433863390 | 433863390 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0034-3-08-02 |
| 34654 | M070K | 433863493 | 433863493 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0034-3-08-06 |
| 34655 | M070K | 433863485 | 433863485 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0035-1-02-03 |
| 34656 | M070K | 433863477 | 433863477 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0035-1-02-04 |
| 34657 | M070K | 433863388 | 433863388 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0035-1-03-02 |
| 34658 | M070K | 433863391 | 433863391 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0035-1-03-04 |
| 34659 | M070K | 433863491 | 433863491 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0035-2-04-01 |
| 34660 | M070K | 433863484 | 433863484 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0035-2-08-06 |
| 34661 | M070K | 433863475 | 433863475 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0036-1-06-08 |
| 34662 | M070K | 433863394 | 433863394 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0036-1-07-04 |
| 34663 | M070K | 433863389 | 433863389 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0037-3-03-06 |
| 34664 | M070K | 433863490 | 433863490 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0038-1-04-01 |
| 34665 | M070K | 433863395 | 433863395 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0038-2-06-02 |
| 34666 | M070K | 433863471 | 433863471 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0038-2-06-03 |
| 34667 | M070K | 433863466 | 433863466 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0038-2-06-05 |
| 34668 | M070K | 433863489 | 433863489 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0038-2-06-09 |
| 34669 | M070K | 433863481 | 433863481 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0038-2-07-08 |
| 34670 | M070K | 433863474 | 433863474 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0038-2-08-04 |
| 34671 | M070K | 433863470 | 433863470 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0038-3-03-02 |
| 34672 | M070K | 433863465 | 433863465 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0038-3-06-06 |
| 34673 | M070K | 433863488 | 433863488 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0038-3-08-04 |
| 34674 | M070K | 433863480 | 433863480 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0039-1-01-09 |
| 34675 | M070K | 433863473 | 433863473 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0039-1-02-01 |
| 34676 | M070K | 433863469 | 433863469 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0039-1-02-02 |
| 34677 | M070K | 433863464 | 433863464 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0039-1-02-03 |
| 34678 | M070K | 433863487 | 433863487 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0039-1-02-08 |
| 34679 | M070K | 433863479 | 433863479 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0039-1-02-09 |
| 34680 | M070K | 433863472 | 433863472 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0039-1-03-01 |
| 34681 | M070K | 433863468 | 433863468 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0039-1-03-06 |
| 34682 | M070K | 433863463 | 433863463 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0039-1-03-07 |
| 34683 | M070K | 433863492 | 433863492 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0039-1-04-08 |
| 34684 | M070K | 433863483 | 433863483 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0039-1-05-06 |
| 34685 | M070K | 433863476 | 433863476 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0039-1-06-08 |
| 34686 | M070K | 433863393 | 433863393 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0039-1-06-09 |
| 34687 | M070K | 433863467 | 433863467 | 10/25/2006 | 1.2 | LA-CR-02-1- R-0039-1-07-01 |
| 34688 | M070K | 434551748 | 434551748 | 10/27/2006 | 1.2 | LA-CR-02-1- C-0057-1-02-08 |
| 34689 | M070K | 434709605 | 434709605 | 10/27/2006 | 1.2 | LA-CR-02-1- G-0061-2-05-02 |
| 34690 | M070K | 434709613 | 434709613 | 10/27/2006 | 1.2 | LA-CR-02-1- H-0039-3-04-04 |
| 34691 | M070K | 434709612 | 434709612 | 10/27/2006 | 1.2 | LA-CR-02-1- K-0020-3-03-04 |
| 34692 | M070K | 429073170 | 429073170 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0011-3-07-05 |
| 34693 | M070K | 429073165 | 429073165 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0012-1-01-06 |
| 34694 | M070K | 433863336 | 433863336 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0013-1-03-07 |
| 34695 | M070K | 429073166 | 429073166 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0013-1-04-02 |
| 34696 | M070K | 433863335 | 433863335 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0013-2-02-04 |
| 34697 | M070K | 433863341 | 433863341 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0014-2-08-05 |
| 34698 | M070K | 429073160 | 429073160 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0016-1-06-02 |
| 34699 | M070K | 429073171 | 429073171 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0016-1-06-09 |
| 34700 | M070K | 434709868 | 434709868 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0017-3-03-04 |
| 34701 | M070K | 434709870 | 434709870 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0018-2-05-03 |
| 34702 | M070K | 429073161 | 429073161 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0018-3-03-05 |
| 34703 | M070K | 429073159 | 429073159 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0019-2-04-09 |
| 34704 | M070K | 429073250 | 429073250 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0019-2-07-08 |
| 34705 | M070K | 433863337 | 433863337 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0020-3-05-06 |
| 34706 | M070K | 434709864 | 434709864 | 10/27/2006 | 1.2 | LA-CR-02-1- N-0034-3-05-06 |
| 34707 | M070K | 434709952 | 434709952 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-1-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34708 | M070K | 434709953 | 434709953 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-1-03-04 |
| 34709 | M070K | 434709954 | 434709954 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-1-03-06 |
| 34710 | M070K | 434709956 | 434709956 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-1-05-01 |
| 34711 | M070K | 434709958 | 434709958 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-1-06-02 |
| 34712 | M070K | 434709959 | 434709959 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-1-06-06 |
| 34713 | M070K | 434709942 | 434709942 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-1-08-02 |
| 34714 | M070K | 434709943 | 434709943 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-1-08-07 |
| 34715 | M070K | 434709944 | 434709944 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-2-01-05 |
| 34716 | M070K | 434709945 | 434709945 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-2-01-06 |
| 34717 | M070K | 434709946 | 434709946 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-2-01-09 |
| 34718 | M070K | 434709934 | 434709934 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-2-02-02 |
| 34719 | M070K | 434709932 | 434709932 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-2-02-06 |
| 34720 | M070K | 434709933 | 434709933 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-2-02-09 |
| 34721 | M070K | 434709936 | 434709936 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-2-03-05 |
| 34722 | M070K | 434709937 | 434709937 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-2-03-07 |
| 34723 | M070K | 434709940 | 434709940 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-2-04-01 |
| 34724 | M070K | 434709923 | 434709923 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-2-04-04 |
| 34725 | M070K | 434709926 | 434709926 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-2-04-05 |
| 34726 | M070K | 434709929 | 434709929 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-2-05-03 |
| 34727 | M070K | 434709938 | 434709938 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-2-06-01 |
| 34728 | M070K | 434709941 | 434709941 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-2-06-02 |
| 34729 | M070K | 434709927 | 434709927 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-2-07-02 |
| 34730 | M070K | 434709930 | 434709930 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-2-08-02 |
| 34731 | M070K | 434709939 | 434709939 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-2-08-06 |
| 34732 | M070K | 434709925 | 434709925 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-3-01-05 |
| 34733 | M070K | 434709928 | 434709928 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-3-01-06 |
| 34734 | M070K | 434709931 | 434709931 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-3-02-05 |
| 34735 | M070K | 434709947 | 434709947 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-3-03-04 |
| 34736 | M070K | 434709949 | 434709949 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-3-03-06 |
| 34737 | M070K | 434709950 | 434709950 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-3-04-01 |
| 34738 | M070K | 434709951 | 434709951 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-3-04-03 |
| 34739 | M070K | 434709656 | 434709656 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0040-3-06-03 |
| 34740 | M070K | 434709647 | 434709647 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-1-02-07 |
| 34741 | M070K | 434709644 | 434709644 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-1-07-01 |
| 34742 | M070K | 434709633 | 434709633 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-1-08-01 |
| 34743 | M070K | 434709625 | 434709625 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-1-08-06 |
| 34744 | M070K | 434709655 | 434709655 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-2-01-03 |
| 34745 | M070K | 434709638 | 434709638 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-2-03-04 |
| 34746 | M070K | 434709632 | 434709632 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-2-03-07 |
| 34747 | M070K | 434709624 | 434709624 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-2-04-01 |
| 34748 | M070K | 434709654 | 434709654 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-2-04-03 |
| 34749 | M070K | 434709645 | 434709645 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-2-04-05 |
| 34750 | M070K | 434709637 | 434709637 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-2-04-08 |
| 34751 | M070K | 434709631 | 434709631 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-2-04-09 |
| 34752 | M070K | 434709649 | 434709649 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-2-05-09 |
| 34753 | M070K | 434709636 | 434709636 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-2-06-02 |
| 34754 | M070K | 434709630 | 434709630 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-2-06-03 |
| 34755 | M070K | 434709622 | 434709622 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-2-06-05 |
| 34756 | M070K | 434709659 | 434709659 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-2-06-07 |
| 34757 | M070K | 434709650 | 434709650 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-2-07-01 |
| 34758 | M070K | 434709641 | 434709641 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-2-07-04 |
| 34759 | M070K | 434709629 | 434709629 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-2-08-06 |
| 34760 | M070K | 434709621 | 434709621 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-2-08-07 |
| 34761 | M070K | 434709651 | 434709651 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-3-01-02 |
| 34762 | M070K | 434709642 | 434709642 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-3-01-04 |
| 34763 | M070K | 434709635 | 434709635 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-3-02-03 |
| 34764 | M070K | 434709627 | 434709627 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-3-02-04 |
| 34765 | M070K | 434709658 | 434709658 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-3-03-02 |
| 34766 | M070K | 434709652 | 434709652 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-3-03-03 |
| 34767 | M070K | 434709639 | 434709639 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-3-03-05 |
| 34768 | M070K | 434709628 | 434709628 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-3-04-03 |
| 34769 | M070K | 434709657 | 434709657 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-3-04-04 |
| 34770 | M070K | 434709648 | 434709648 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-3-04-05 |
| 34771 | M070K | 434709643 | 434709643 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-3-05-03 |
| 34772 | M070K | 434709634 | 434709634 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-3-06-03 |
| 34773 | M070K | 434709626 | 434709626 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0041-3-07-04 |
| 34774 | M070K | 433863437 | 433863437 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-01-05 |
| 34775 | M070K | 433863367 | 433863367 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-02-04 |
| 34776 | M070K | 433863363 | 433863363 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-02-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34777 | M070K | 433863354 | 433863354 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-02-06 |
| 34778 | M070K | 433863347 | 433863347 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-03-01 |
| 34779 | M070K | 433863436 | 433863436 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-03-03 |
| 34780 | M070K | 433863368 | 433863368 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-03-06 |
| 34781 | M070K | 433863362 | 433863362 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-04-05 |
| 34782 | M070K | 433863353 | 433863353 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-04-06 |
| 34783 | M070K | 433863346 | 433863346 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-05-01 |
| 34784 | M070K | 433863369 | 433863369 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-05-02 |
| 34785 | M070K | 433863435 | 433863435 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-06-02 |
| 34786 | M070K | 433863361 | 433863361 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-06-03 |
| 34787 | M070K | 433863357 | 433863357 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-06-06 |
| 34788 | M070K | 433863345 | 433863345 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-07-01 |
| 34789 | M070K | 433863439 | 433863439 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-07-02 |
| 34790 | M070K | 433863433 | 433863433 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-07-03 |
| 34791 | M070K | 433863366 | 433863366 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-07-04 |
| 34792 | M070K | 433863358 | 433863358 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-08-03 |
| 34793 | M070K | 433863349 | 433863349 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0042-3-08-04 |
| 34794 | M070K | 433863440 | 433863440 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0043-1-07-03 |
| 34795 | M070K | 433863434 | 433863434 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0050-1-07-04 |
| 34796 | M070K | 433863432 | 433863432 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0050-2-03-06 |
| 34797 | M070K | 433863360 | 433863360 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0050-3-08-02 |
| 34798 | M070K | 433863352 | 433863352 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-1-03-01 |
| 34799 | M070K | 433863441 | 433863441 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-1-05-04 |
| 34800 | M070K | 433863371 | 433863371 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-1-05-06 |
| 34801 | M070K | 433863431 | 433863431 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-1-05-08 |
| 34802 | M070K | 433863359 | 433863359 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-1-05-09 |
| 34803 | M070K | 433863351 | 433863351 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-1-06-01 |
| 34804 | M070K | 433863442 | 433863442 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-1-06-02 |
| 34805 | M070K | 433863370 | 433863370 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-1-06-04 |
| 34806 | M070K | 433863365 | 433863365 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-1-06-07 |
| 34807 | M070K | 433863356 | 433863356 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-1-06-09 |
| 34808 | M070K | 433863350 | 433863350 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-1-07-07 |
| 34809 | M070K | 433863438 | 433863438 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-1-08-08 |
| 34810 | M070K | 433863427 | 433863427 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-2-01-01 |
| 34811 | M070K | 433863364 | 433863364 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-2-01-02 |
| 34812 | M070K | 433863355 | 433863355 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-2-01-07 |
| 34813 | M070K | 433863348 | 433863348 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-2-01-09 |
| 34814 | M070K | 434555353 | 434555353 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-2-02-05 |
| 34815 | M070K | 434555361 | 434555361 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-2-02-06 |
| 34816 | M070K | 355405933 | 355405933 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-2-02-07 |
| 34817 | M070K | 355405926 | 355405926 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-2-05-02 |
| 34818 | M070K | 355405919 | 355405919 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-2-07-09 |
| 34819 | M070K | 434555354 | 434555354 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-3-01-02 |
| 34820 | M070K | 434555362 | 434555362 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-3-02-01 |
| 34821 | M070K | 355405932 | 355405932 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-3-02-02 |
| 34822 | M070K | 355405925 | 355405925 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-3-02-06 |
| 34823 | M070K | 355405918 | 355405918 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-3-03-01 |
| 34824 | M070K | 434555355 | 434555355 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-3-03-02 |
| 34825 | M070K | 434555363 | 434555363 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-3-04-02 |
| 34826 | M070K | 355405931 | 355405931 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-3-04-04 |
| 34827 | M070K | 355405924 | 355405924 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-3-06-02 |
| 34828 | M070K | 355405917 | 355405917 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-3-06-03 |
| 34829 | M070K | 434555352 | 434555352 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0051-3-07-03 |
| 34830 | M070K | 434555360 | 434555360 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0052-1-06-03 |
| 34831 | M070K | 355404711 | 355404711 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0052-1-06-08 |
| 34832 | M070K | 355405927 | 355405927 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0052-1-06-09 |
| 34833 | M070K | 355405920 | 355405920 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0052-1-07-03 |
| 34834 | M070K | 434555358 | 434555358 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0052-1-07-08 |
| 34835 | M070K | 355405935 | 355405935 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0052-1-08-03 |
| 34836 | M070K | 355405928 | 355405928 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0052-1-08-07 |
| 34837 | M070K | 355404709 | 355404709 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0052-1-08-08 |
| 34838 | M070K | 434555365 | 434555365 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0052-1-08-09 |
| 34839 | M070K | 434555357 | 434555357 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0052-2-01-06 |
| 34840 | M070K | 355404712 | 355404712 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0052-2-02-04 |
| 34841 | M070K | 355405929 | 355405929 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0052-2-03-05 |
| 34842 | M070K | 355405922 | 355405922 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0053-1-07-08 |
| 34843 | M070K | 434555364 | 434555364 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0053-1-08-07 |
| 34844 | M070K | 434555356 | 434555356 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0053-2-01-03 |
| 34845 | M070K | 355405936 | 355405936 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0053-2-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34846 | M070K | 355404710 | 355404710 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0053-2-03-09 |
| 34847 | M070K | 355405923 | 355405923 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0053-2-04-02 |
| 34848 | M070K | 434555351 | 434555351 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0053-2-04-03 |
| 34849 | M070K | 434555359 | 434555359 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0053-2-04-07 |
| 34850 | M070K | 355405934 | 355405934 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0055-2-07-03 |
| 34851 | M070K | 355405930 | 355405930 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0056-2-04-05 |
| 34852 | M070K | 355405921 | 355405921 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0056-2-07-09 |
| 34853 | M070K | 434709965 | 434709965 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0059-2-04-06 |
| 34854 | M070K | 434548074 | 434548074 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0061-1-01-07 |
| 34855 | M070K | 434709617 | 434709617 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-3-03-05 |
| 34856 | M070K | 434709618 | 434709618 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-3-05-02 |
| 34857 | M070K | 434709606 | 434709606 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-3-05-06 |
| 34858 | M070K | 434709609 | 434709609 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-3-06-01 |
| 34859 | M070K | 434709620 | 434709620 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-3-06-02 |
| 34860 | M070K | 434709599 | 434709599 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0062-3-06-05 |
| 34861 | M070K | 434709607 | 434709607 | 10/27/2006 | 1.2 | LA-CR-02-1- R-0063-3-06-04 |
| 34862 | M070K | 434709602 | 434709602 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0002-1-01-02 |
| 34863 | M070K | 434709619 | 434709619 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0002-1-02-01 |
| 34864 | M070K | 434709597 | 434709597 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-02-06 |
| 34865 | M070K | 434709595 | 434709595 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-02-07 |
| 34866 | M070K | 434709603 | 434709603 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-02-09 |
| 34867 | M070K | 434709594 | 434709594 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-03-01 |
| 34868 | M070K | 434709585 | 434709585 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-03-02 |
| 34869 | M070K | 434709608 | 434709608 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-03-04 |
| 34870 | M070K | 434709596 | 434709596 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-03-05 |
| 34871 | M070K | 434709586 | 434709586 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-03-06 |
| 34872 | M070K | 434709611 | 434709611 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-03-08 |
| 34873 | M070K | 434709587 | 434709587 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-03-09 |
| 34874 | M070K | 434709601 | 434709601 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-04-01 |
| 34875 | M070K | 434709588 | 434709588 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-04-02 |
| 34876 | M070K | 434709591 | 434709591 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-04-03 |
| 34877 | M070K | 434709593 | 434709593 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-04-04 |
| 34878 | M070K | 434709584 | 434709584 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-04-07 |
| 34879 | M070K | 434709600 | 434709600 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-04-08 |
| 34880 | M070K | 434709590 | 434709590 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-04-09 |
| 34881 | M070K | 434709583 | 434709583 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-05-02 |
| 34882 | M070K | 434709598 | 434709598 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-05-03 |
| 34883 | M070K | 434709589 | 434709589 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-05-05 |
| 34884 | M070K | 434709582 | 434709582 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-2-05-06 |
| 34885 | M070K | 434551657 | 434551657 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-03-05 |
| 34886 | M070K | 434551660 | 434551660 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-03-06 |
| 34887 | M070K | 434551643 | 434551643 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-04-01 |
| 34888 | M070K | 434551646 | 434551646 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-04-04 |
| 34889 | M070K | 434551649 | 434551649 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-04-06 |
| 34890 | M070K | 434551658 | 434551658 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-05-01 |
| 34891 | M070K | 434551661 | 434551661 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-05-03 |
| 34892 | M070K | 434551644 | 434551644 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-05-04 |
| 34893 | M070K | 434551647 | 434551647 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-05-05 |
| 34894 | M070K | 434551659 | 434551659 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-06-01 |
| 34895 | M070K | 434551642 | 434551642 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-06-02 |
| 34896 | M070K | 434551645 | 434551645 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-06-03 |
| 34897 | M070K | 434551648 | 434551648 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-06-04 |
| 34898 | M070K | 434551651 | 434551651 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-06-05 |
| 34899 | M070K | 434551668 | 434551668 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-07-01 |
| 34900 | M070K | 434551669 | 434551669 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-07-02 |
| 34901 | M070K | 434551670 | 434551670 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-07-03 |
| 34902 | M070K | 434551671 | 434551671 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-07-04 |
| 34903 | M070K | 434551673 | 434551673 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0042-3-08-05 |
| 34904 | M070K | 434551675 | 434551675 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0043-1-01-01 |
| 34905 | M070K | 434551676 | 434551676 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0043-3-08-04 |
| 34906 | M070K | 434551677 | 434551677 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0044-3-04-02 |
| 34907 | M070K | 434551678 | 434551678 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0046-3-02-05 |
| 34908 | M070K | 434551679 | 434551679 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0046-3-03-05 |
| 34909 | M070K | 434551681 | 434551681 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0049-1-08-01 |
| 34910 | M070K | 434551662 | 434551662 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0049-3-02-01 |
| 34911 | M070K | 434551663 | 434551663 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0050-1-07-05 |
| 34912 | M070K | 434551664 | 434551664 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0050-1-07-06 |
| 34913 | M070K | 434551666 | 434551666 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0050-2-02-05 |
| 34914 | M070K | 434551652 | 434551652 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0052-2-07-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34915 | M070K | 434551653 | 434551653 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0052-2-07-08 |
| 34916 | M070K | 434551654 | 434551654 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0052-2-07-09 |
| 34917 | M070K | 434551655 | 434551655 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0054-2-01-09 |
| 34918 | M070K | 434551656 | 434551656 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0054-3-05-01 |
| 34919 | M070K | 434551737 | 434551737 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0054-3-07-05 |
| 34920 | M070K | 434551740 | 434551740 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0055-1-01-03 |
| 34921 | M070K | 434551723 | 434551723 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0055-1-01-08 |
| 34922 | M070K | 434551726 | 434551726 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0055-1-01-09 |
| 34923 | M070K | 434551729 | 434551729 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0055-1-02-04 |
| 34924 | M070K | 434551738 | 434551738 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0055-1-02-05 |
| 34925 | M070K | 434551741 | 434551741 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0056-3-07-06 |
| 34926 | M070K | 434551724 | 434551724 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0057-2-04-09 |
| 34927 | M070K | 434551727 | 434551727 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0059-1-01-01 |
| 34928 | M070K | 434551730 | 434551730 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0060-3-06-06 |
| 34929 | M070K | 434551725 | 434551725 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0063-3-02-06 |
| 34930 | M070K | 434551728 | 434551728 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0064-1-05-03 |
| 34931 | M070K | 434551731 | 434551731 | 10/27/2006 | 1.2 | LA-CR-02-1- S-0064-3-04-06 |
| 34932 | M070K | 434551747 | 434551747 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0002-3-03-01 |
| 34933 | M070K | 434551750 | 434551750 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0008-1-04-02 |
| 34934 | M070K | 434709751 | 434709751 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0008-1-04-03 |
| 34935 | M070K | 434709753 | 434709753 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0008-2-04-08 |
| 34936 | M070K | 434709754 | 434709754 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0008-2-05-04 |
| 34937 | M070K | 434709755 | 434709755 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0008-3-04-06 |
| 34938 | M070K | 434709756 | 434709756 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0008-3-07-05 |
| 34939 | M070K | 434709757 | 434709757 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0008-3-07-06 |
| 34940 | M070K | 434709758 | 434709758 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0009-1-01-04 |
| 34941 | M070K | 434709759 | 434709759 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0009-2-01-04 |
| 34942 | M070K | 434709760 | 434709760 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0010-2-07-06 |
| 34943 | M070K | 434709761 | 434709761 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0013-1-05-05 |
| 34944 | M070K | 434551742 | 434551742 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0013-1-05-07 |
| 34945 | M070K | 434551743 | 434551743 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0014-2-02-04 |
| 34946 | M070K | 434551744 | 434551744 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0014-2-05-03 |
| 34947 | M070K | 434551745 | 434551745 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0014-2-08-05 |
| 34948 | M070K | 434551746 | 434551746 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0014-3-01-02 |
| 34949 | M070K | 434551732 | 434551732 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0014-3-01-03 |
| 34950 | M070K | 434551733 | 434551733 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0014-3-01-04 |
| 34951 | M070K | 434551734 | 434551734 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0014-3-02-03 |
| 34952 | M070K | 434551735 | 434551735 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0014-3-03-05 |
| 34953 | M070K | 434551736 | 434551736 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0014-3-03-06 |
| 34954 | M070K | 434709872 | 434709872 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0050-1-05-08 |
| 34955 | M070K | 434709873 | 434709873 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0050-1-05-09 |
| 34956 | M070K | 434709874 | 434709874 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0050-1-06-05 |
| 34957 | M070K | 434709875 | 434709875 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0050-1-06-06 |
| 34958 | M070K | 434709876 | 434709876 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0050-1-07-08 |
| 34959 | M070K | 434709878 | 434709878 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0050-2-01-02 |
| 34960 | M070K | 434709879 | 434709879 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0050-2-01-09 |
| 34961 | M070K | 434709862 | 434709862 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0050-3-08-04 |
| 34962 | M070K | 434709863 | 434709863 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0052-1-01-04 |
| 34963 | M070K | 434709866 | 434709866 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0054-2-03-02 |
| 34964 | M070K | 434709852 | 434709852 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0054-3-07-01 |
| 34965 | M070K | 434709853 | 434709853 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0056-1-08-09 |
| 34966 | M070K | 434709854 | 434709854 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0056-2-01-01 |
| 34967 | M070K | 434709857 | 434709857 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0056-3-05-06 |
| 34968 | M070K | 434709860 | 434709860 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0056-3-06-01 |
| 34969 | M070K | 434709846 | 434709846 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0056-3-06-04 |
| 34970 | M070K | 434709849 | 434709849 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0056-3-06-05 |
| 34971 | M070K | 434709858 | 434709858 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0056-3-06-06 |
| 34972 | M070K | 434709861 | 434709861 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0056-3-07-02 |
| 34973 | M070K | 434709844 | 434709844 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0056-3-07-03 |
| 34974 | M070K | 434709847 | 434709847 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0056-3-07-04 |
| 34975 | M070K | 434709859 | 434709859 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0056-3-08-01 |
| 34976 | M070K | 434709842 | 434709842 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0056-3-08-02 |
| 34977 | M070K | 434709845 | 434709845 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0056-3-08-03 |
| 34978 | M070K | 434709848 | 434709848 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0056-3-08-04 |
| 34979 | M070K | 434709851 | 434709851 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0056-3-08-05 |
| 34980 | M070K | 434709867 | 434709867 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0056-3-08-06 |
| 34981 | M070K | 434709869 | 434709869 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-01-02 |
| 34982 | M070K | 434709871 | 434709871 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-02-01 |
| 34983 | M070K | 433863338 | 433863338 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34984 | M070K | 429073157 | 429073157 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-02-08 |
| 34985 | M070K | 429073167 | 429073167 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-03-03 |
| 34986 | M070K | 429073249 | 429073249 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-03-06 |
| 34987 | M070K | 429073245 | 429073245 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-03-08 |
| 34988 | M070K | 429073156 | 429073156 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-03-09 |
| 34989 | M070K | 429073163 | 429073163 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-04-03 |
| 34990 | M070K | 433863342 | 433863342 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-04-07 |
| 34991 | M070K | 429073169 | 429073169 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-04-09 |
| 34992 | M070K | 433863332 | 433863332 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-05-02 |
| 34993 | M070K | 429073162 | 429073162 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-05-05 |
| 34994 | M070K | 433863343 | 433863343 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-05-06 |
| 34995 | M070K | 429073153 | 429073153 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-05-08 |
| 34996 | M070K | 429073158 | 429073158 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-05-09 |
| 34997 | M070K | 433863344 | 433863344 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-06-05 |
| 34998 | M070K | 429073248 | 429073248 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-06-07 |
| 34999 | M070K | 433863333 | 433863333 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-06-08 |
| 35000 | M070K | 429073155 | 429073155 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-06-09 |
| 35001 | M070K | 429073246 | 429073246 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-07-03 |
| 35002 | M070K | 433863330 | 433863330 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-07-04 |
| 35003 | M070K | 429073164 | 429073164 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-07-05 |
| 35004 | M070K | 433863340 | 433863340 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-07-06 |
| 35005 | M070K | 429073172 | 429073172 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-07-08 |
| 35006 | M070K | 429073247 | 429073247 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-07-09 |
| 35007 | M070K | 433863334 | 433863334 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-08-01 |
| 35008 | M070K | 433863339 | 433863339 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-08-03 |
| 35009 | M070K | 429073154 | 429073154 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-1-08-09 |
| 35010 | M070K | 433863331 | 433863331 | 10/27/2006 | 1.2 | LA-CR-02-1- T-0057-2-01-02 |
| 35011 | M070K | 422915535 | 422915535 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0004-2-06-06 |
| 35012 | M070K | 422915536 | 422915536 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0009-1-06-07 |
| 35013 | M070K | 422915537 | 422915537 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0009-2-03-07 |
| 35014 | M070K | 422915538 | 422915538 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0010-2-04-05 |
| 35015 | M070K | 422915539 | 422915539 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0010-2-08-05 |
| 35016 | M070K | 422915540 | 422915540 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0011-2-04-06 |
| 35017 | M070K | 422915541 | 422915541 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0012-1-02-04 |
| 35018 | M070K | 422915542 | 422915542 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0012-1-02-09 |
| 35019 | M070K | 422915543 | 422915543 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0012-3-02-03 |
| 35020 | M070K | 422915544 | 422915544 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0013-2-04-08 |
| 35021 | M070K | 422915525 | 422915525 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0013-2-06-08 |
| 35022 | M070K | 422915526 | 422915526 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0015-1-06-04 |
| 35023 | M070K | 422915527 | 422915527 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0016-1-07-02 |
| 35024 | M070K | 422915528 | 422915528 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0016-2-03-06 |
| 35025 | M070K | 422915529 | 422915529 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0031-1-05-02 |
| 35026 | M070K | 422915515 | 422915515 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0031-3-04-01 |
| 35027 | M070K | 422915516 | 422915516 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0033-1-01-09 |
| 35028 | M070K | 422915518 | 422915518 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0035-3-08-05 |
| 35029 | M070K | 422915519 | 422915519 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0037-1-05-09 |
| 35030 | M070K | 422915520 | 422915520 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0037-1-06-02 |
| 35031 | M070K | 422915523 | 422915523 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0037-1-06-05 |
| 35032 | M070K | 422915506 | 422915506 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0037-1-06-07 |
| 35033 | M070K | 422915509 | 422915509 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0037-1-06-09 |
| 35034 | M070K | 422915512 | 422915512 | 11/7/2006 | 1.2 | LA-CR-01-1- B-0039-2-08-05 |
| 35035 | M070K | 422915524 | 422915524 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0001-1-01-09 |
| 35036 | M070K | 422915507 | 422915507 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0001-1-06-04 |
| 35037 | M070K | 422915510 | 422915510 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0001-1-06-06 |
| 35038 | M070K | 422915513 | 422915513 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0001-1-06-09 |
| 35039 | M070K | 422915522 | 422915522 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0001-1-07-03 |
| 35040 | M070K | 422915508 | 422915508 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0001-2-07-08 |
| 35041 | M070K | 422915511 | 422915511 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0003-1-03-09 |
| 35042 | M070K | 422915514 | 422915514 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0012-1-06-01 |
| 35043 | M070K | 422915530 | 422915530 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0013-1-06-05 |
| 35044 | M070K | 422915531 | 422915531 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0013-3-07-05 |
| 35045 | M070K | 422915532 | 422915532 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0014-1-02-04 |
| 35046 | M070K | 422915533 | 422915533 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0014-2-02-04 |
| 35047 | M070K | 422915534 | 422915534 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0016-1-04-06 |
| 35048 | M070K | 422918500 | 422918500 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0016-2-01-01 |
| 35049 | M070K | 422915501 | 422915501 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0016-2-01-05 |
| 35050 | M070K | 422915502 | 422915502 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0016-2-02-09 |
| 35051 | M070K | 422915503 | 422915503 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0018-1-08-08 |
| 35052 | M070K | 422915504 | 422915504 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0018-2-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35053 | M070K | 422918495 | 422918495 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0020-3-03-01 |
| 35054 | M070K | 422918496 | 422918496 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0020-3-06-03 |
| 35055 | M070K | 422918497 | 422918497 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0021-1-03-09 |
| 35056 | M070K | 422918498 | 422918498 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0021-1-05-02 |
| 35057 | M070K | 422918499 | 422918499 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0024-2-02-05 |
| 35058 | M070K | 422918485 | 422918485 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0030-1-05-08 |
| 35059 | M070K | 422918486 | 422918486 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0032-1-08-06 |
| 35060 | M070K | 422918487 | 422918487 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0035-3-02-03 |
| 35061 | M070K | 422918488 | 422918488 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0036-2-01-02 |
| 35062 | M070K | 422918489 | 422918489 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0037-1-05-09 |
| 35063 | M070K | 422918475 | 422918475 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0037-3-01-06 |
| 35064 | M070K | 422918476 | 422918476 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0042-1-06-02 |
| 35065 | M070K | 422918477 | 422918477 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0042-1-06-05 |
| 35066 | M070K | 422918478 | 422918478 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0042-1-06-08 |
| 35067 | M070K | 422918480 | 422918480 | 11/7/2006 | 1.2 | LA-CR-01-1- C-0042-1-07-08 |
| 35068 | M070K | 422918483 | 422918483 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0001-2-07-02 |
| 35069 | M070K | 422918465 | 422918465 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0001-2-08-01 |
| 35070 | M070K | 422918468 | 422918468 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0002-2-05-08 |
| 35071 | M070K | 422918472 | 422918472 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0002-2-07-03 |
| 35072 | M070K | 422918481 | 422918481 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0004-3-03-04 |
| 35073 | M070K | 422918484 | 422918484 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0007-1-05-02 |
| 35074 | M070K | 422918466 | 422918466 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0007-1-05-05 |
| 35075 | M070K | 422918469 | 422918469 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0007-1-06-04 |
| 35076 | M070K | 422918473 | 422918473 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0007-3-03-03 |
| 35077 | M070K | 422918482 | 422918482 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0007-3-04-04 |
| 35078 | M070K | 422918470 | 422918470 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0008-2-01-01 |
| 35079 | M070K | 422918467 | 422918467 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0008-2-01-05 |
| 35080 | M070K | 422918490 | 422918490 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0008-2-04-09 |
| 35081 | M070K | 422918491 | 422918491 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0008-2-05-02 |
| 35082 | M070K | 422918492 | 422918492 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0008-2-07-04 |
| 35083 | M070K | 422918494 | 422918494 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0008-3-02-03 |
| 35084 | M070K | 422919133 | 422919133 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0008-3-02-04 |
| 35085 | M070K | 422919105 | 422919105 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0008-3-03-02 |
| 35086 | M070K | 422919106 | 422919106 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0008-3-05-01 |
| 35087 | M070K | 422919107 | 422919107 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0008-3-05-04 |
| 35088 | M070K | 422919109 | 422919109 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0012-2-01-07 |
| 35089 | M070K | 422919110 | 422919110 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0012-2-05-06 |
| 35090 | M070K | 422919111 | 422919111 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0012-2-05-09 |
| 35091 | M070K | 422919112 | 422919112 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0012-2-06-01 |
| 35092 | M070K | 422919113 | 422919113 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0012-2-07-03 |
| 35093 | M070K | 422919114 | 422919114 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0012-2-07-08 |
| 35094 | M070K | 422919095 | 422919095 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0012-3-08-04 |
| 35095 | M070K | 422918455 | 422918455 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0013-1-06-02 |
| 35096 | M070K | 422919097 | 422919097 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0013-2-02-02 |
| 35097 | M070K | 422919098 | 422919098 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0013-2-02-03 |
| 35098 | M070K | 422919089 | 422919089 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0013-2-04-05 |
| 35099 | M070K | 422919131 | 422919131 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0013-2-05-05 |
| 35100 | M070K | 422919076 | 422919076 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0013-3-03-06 |
| 35101 | M070K | 422919079 | 422919079 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-01-02 |
| 35102 | M070K | 422919082 | 422919082 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-01-03 |
| 35103 | M070K | 422919094 | 422919094 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-02-06 |
| 35104 | M070K | 422919077 | 422919077 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-02-07 |
| 35105 | M070K | 422919080 | 422919080 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0014-1-02-09 |
| 35106 | M070K | 422919083 | 422919083 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0014-2-08-08 |
| 35107 | M070K | 422919078 | 422919078 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0014-3-02-06 |
| 35108 | M070K | 422919084 | 422919084 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0015-1-04-09 |
| 35109 | M070K | 422919100 | 422919100 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0017-3-02-05 |
| 35110 | M070K | 422919102 | 422919102 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0018-1-02-01 |
| 35111 | M070K | 422919103 | 422919103 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0018-1-03-02 |
| 35112 | M070K | 434551768 | 434551768 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0018-2-02-02 |
| 35113 | M070K | 434551751 | 434551751 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0024-1-02-02 |
| 35114 | M070K | 434551760 | 434551760 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0024-1-03-09 |
| 35115 | M070K | 434551752 | 434551752 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0027-1-06-08 |
| 35116 | M070K | 434551756 | 434551756 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0029-2-05-08 |
| 35117 | M070K | 434551755 | 434551755 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0031-1-08-08 |
| 35118 | M070K | 434551754 | 434551754 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0032-1-01-04 |
| 35119 | M070K | 434551753 | 434551753 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0032-1-07-08 |
| 35120 | M070K | 422915695 | 422915695 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0037-2-07-06 |
| 35121 | M070K | 422915696 | 422915696 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0037-2-07-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35122 | M070K | 422915697 | 422915697 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0037-2-07-08 |
| 35123 | M070K | 422915698 | 422915698 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0038-1-05-01 |
| 35124 | M070K | 422915699 | 422915699 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0040-1-03-09 |
| 35125 | M070K | 422915700 | 422915700 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0040-2-02-08 |
| 35126 | M070K | 422915701 | 422915701 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0040-3-07-02 |
| 35127 | M070K | 422915702 | 422915702 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0045-1-04-06 |
| 35128 | M070K | 422915703 | 422915703 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0045-1-04-08 |
| 35129 | M070K | 422915704 | 422915704 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0045-2-01-07 |
| 35130 | M070K | 422915685 | 422915685 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0046-1-07-06 |
| 35131 | M070K | 422915686 | 422915686 | 11/7/2006 | 1.2 | LA-CR-01-1- D-0047-3-02-03 |
| 35132 | M070K | 422915687 | 422915687 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0001-2-07-05 |
| 35133 | M070K | 422915688 | 422915688 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0003-1-08-01 |
| 35134 | M070K | 422915689 | 422915689 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0003-3-08-04 |
| 35135 | M070K | 422915675 | 422915675 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0007-1-04-01 |
| 35136 | M070K | 422915676 | 422915676 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0007-3-07-05 |
| 35137 | M070K | 422915677 | 422915677 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0008-2-01-07 |
| 35138 | M070K | 422915678 | 422915678 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0008-2-05-07 |
| 35139 | M070K | 422915679 | 422915679 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0009-1-07-07 |
| 35140 | M070K | 422915680 | 422915680 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0009-3-01-04 |
| 35141 | M070K | 422915683 | 422915683 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0013-3-08-06 |
| 35142 | M070K | 422915666 | 422915666 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0015-1-03-03 |
| 35143 | M070K | 422915669 | 422915669 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0019-1-01-04 |
| 35144 | M070K | 422915672 | 422915672 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0019-1-01-05 |
| 35145 | M070K | 422915681 | 422915681 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0019-1-01-09 |
| 35146 | M070K | 422915684 | 422915684 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0019-1-02-02 |
| 35147 | M070K | 422915667 | 422915667 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0019-1-02-03 |
| 35148 | M070K | 422915670 | 422915670 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0019-1-02-04 |
| 35149 | M070K | 422915673 | 422915673 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0019-1-02-06 |
| 35150 | M070K | 422915682 | 422915682 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0019-1-02-07 |
| 35151 | M070K | 422915665 | 422915665 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0019-1-06-02 |
| 35152 | M070K | 422915668 | 422915668 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0019-1-07-02 |
| 35153 | M070K | 422915671 | 422915671 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0020-1-04-08 |
| 35154 | M070K | 422915674 | 422915674 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0020-1-06-03 |
| 35155 | M070K | 422915690 | 422915690 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0020-1-06-07 |
| 35156 | M070K | 422915691 | 422915691 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0021-2-07-09 |
| 35157 | M070K | 422915692 | 422915692 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0021-3-01-05 |
| 35158 | M070K | 422915693 | 422915693 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0022-3-03-06 |
| 35159 | M070K | 422915694 | 422915694 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0022-3-04-01 |
| 35160 | M070K | 422919210 | 422919210 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0023-3-03-03 |
| 35161 | M070K | 422919213 | 422919213 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0023-3-06-04 |
| 35162 | M070K | 422919196 | 422919196 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0024-1-02-06 |
| 35163 | M070K | 422919199 | 422919199 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0024-2-03-06 |
| 35164 | M070K | 422918456 | 422918456 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0024-3-08-01 |
| 35165 | M070K | 422919202 | 422919202 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0028-3-08-03 |
| 35166 | M070K | 442171585 | 442171585 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0030-1-06-08 |
| 35167 | M070K | 422919211 | 422919211 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0030-1-06-09 |
| 35168 | M070K | 422919214 | 422919214 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0030-1-07-01 |
| 35169 | M070K | 422919197 | 422919197 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0031-1-02-03 |
| 35170 | M070K | 422919200 | 422919200 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0031-1-02-07 |
| 35171 | M070K | 422919203 | 422919203 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0031-2-03-02 |
| 35172 | M070K | 422919212 | 422919212 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0031-3-03-02 |
| 35173 | M070K | 422919195 | 422919195 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0031-3-03-04 |
| 35174 | M070K | 422919198 | 422919198 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0032-1-04-04 |
| 35175 | M070K | 422919201 | 422919201 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0032-3-01-06 |
| 35176 | M070K | 422919204 | 422919204 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0034-1-06-09 |
| 35177 | M070K | 422919220 | 422919220 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0036-1-04-08 |
| 35178 | M070K | 422919221 | 422919221 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0036-1-05-02 |
| 35179 | M070K | 422919222 | 422919222 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0038-3-06-06 |
| 35180 | M070K | 422919223 | 422919223 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0045-1-03-03 |
| 35181 | M070K | 422919224 | 422919224 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0046-1-04-09 |
| 35182 | M070K | 422919225 | 422919225 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0046-1-06-04 |
| 35183 | M070K | 422919226 | 422919226 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0047-2-07-07 |
| 35184 | M070K | 422919227 | 422919227 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0047-3-03-03 |
| 35185 | M070K | 422919228 | 422919228 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0047-3-04-02 |
| 35186 | M070K | 422919229 | 422919229 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0048-1-01-02 |
| 35187 | M070K | 422919230 | 422919230 | 11/7/2006 | 1.2 | LA-CR-01-1- E-0048-2-01-06 |
| 35188 | M070K | 422919231 | 422919231 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0001-1-06-06 |
| 35189 | M070K | 422919232 | 422919232 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0002-1-03-09 |
| 35190 | M070K | 422919233 | 422919233 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0002-1-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35191 | M070K | 422919234 | 422919234 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0002-1-04-05 |
| 35192 | M070K | 422918457 | 422918457 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0002-1-08-09 |
| 35193 | M070K | 422919215 | 422919215 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0003-3-03-06 |
| 35194 | M070K | 422919216 | 422919216 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0004-2-01-01 |
| 35195 | M070K | 422918458 | 422918458 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0004-3-06-04 |
| 35196 | M070K | 422919217 | 422919217 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0007-2-01-05 |
| 35197 | M070K | 422919218 | 422919218 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0007-2-07-03 |
| 35198 | M070K | 422919219 | 422919219 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0008-2-02-03 |
| 35199 | M070K | 442171601 | 442171601 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0008-3-06-02 |
| 35200 | M070K | 422918459 | 422918459 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0009-1-01-03 |
| 35201 | M070K | 422919205 | 422919205 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0010-2-04-01 |
| 35202 | M070K | 422919206 | 422919206 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0010-3-01-05 |
| 35203 | M070K | 422919207 | 422919207 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0010-3-04-04 |
| 35204 | M070K | 422919208 | 422919208 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0015-1-07-05 |
| 35205 | M070K | 422919209 | 422919209 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0016-2-08-05 |
| 35206 | M070K | 422919065 | 422919065 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0016-2-08-09 |
| 35207 | M070K | 422919066 | 422919066 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0016-3-02-04 |
| 35208 | M070K | 422919067 | 422919067 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0016-3-06-02 |
| 35209 | M070K | 422919068 | 422919068 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0018-2-07-05 |
| 35210 | M070K | 422919069 | 422919069 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0018-2-07-07 |
| 35211 | M070K | 422919070 | 422919070 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0018-2-08-02 |
| 35212 | M070K | 422919071 | 422919071 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0018-2-08-07 |
| 35213 | M070K | 422919072 | 422919072 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0018-2-08-08 |
| 35214 | M070K | 422919073 | 422919073 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0019-2-08-02 |
| 35215 | M070K | 422919074 | 422919074 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0019-2-08-03 |
| 35216 | M070K | 422919055 | 422919055 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0019-3-01-01 |
| 35217 | M070K | 422919056 | 422919056 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0021-1-02-04 |
| 35218 | M070K | 422919057 | 422919057 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0021-1-06-09 |
| 35219 | M070K | 422919058 | 422919058 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0021-2-08-06 |
| 35220 | M070K | 422919059 | 422919059 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0021-3-04-04 |
| 35221 | M070K | 422919045 | 422919045 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0022-2-06-08 |
| 35222 | M070K | 422919046 | 422919046 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0027-3-02-05 |
| 35223 | M070K | 422919047 | 422919047 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0028-1-08-08 |
| 35224 | M070K | 422919048 | 422919048 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0028-2-03-05 |
| 35225 | M070K | 422919049 | 422919049 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0030-2-06-02 |
| 35226 | M070K | 422919050 | 422919050 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0031-1-04-04 |
| 35227 | M070K | 422919053 | 422919053 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0031-1-06-05 |
| 35228 | M070K | 422919036 | 422919036 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0035-1-01-02 |
| 35229 | M070K | 422919039 | 422919039 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0035-1-01-04 |
| 35230 | M070K | 422919042 | 422919042 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0035-1-01-06 |
| 35231 | M070K | 422919051 | 422919051 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0035-1-01-09 |
| 35232 | M070K | 422919054 | 422919054 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0036-3-04-06 |
| 35233 | M070K | 422919037 | 422919037 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0036-3-06-06 |
| 35234 | M070K | 422919043 | 422919043 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0037-1-05-02 |
| 35235 | M070K | 422919052 | 422919052 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0038-1-01-09 |
| 35236 | M070K | 422919041 | 422919041 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0046-2-02-08 |
| 35237 | M070K | 422919060 | 422919060 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0047-1-06-08 |
| 35238 | M070K | 422919061 | 422919061 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-05-02 |
| 35239 | M070K | 422919062 | 422919062 | 11/7/2006 | 1.2 | LA-CR-01-1- F-0048-1-05-03 |
| 35240 | M070K | 422919063 | 422919063 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0001-1-08-02 |
| 35241 | M070K | 422919064 | 422919064 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0001-1-08-04 |
| 35242 | M070K | 422915655 | 422915655 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0001-1-08-05 |
| 35243 | M070K | 422915656 | 422915656 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0001-2-01-02 |
| 35244 | M070K | 422915657 | 422915657 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0001-2-02-04 |
| 35245 | M070K | 422915658 | 422915658 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0003-2-07-06 |
| 35246 | M070K | 422915659 | 422915659 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0004-2-01-08 |
| 35247 | M070K | 422915660 | 422915660 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0009-1-04-01 |
| 35248 | M070K | 422915661 | 422915661 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0010-1-01-07 |
| 35249 | M070K | 422915662 | 422915662 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0010-1-04-09 |
| 35250 | M070K | 422915663 | 422915663 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0010-1-05-07 |
| 35251 | M070K | 422915664 | 422915664 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0010-1-05-09 |
| 35252 | M070K | 422915645 | 422915645 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0010-1-06-01 |
| 35253 | M070K | 422915646 | 422915646 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0010-1-06-04 |
| 35254 | M070K | 422915647 | 422915647 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0010-1-06-09 |
| 35255 | M070K | 422915648 | 422915648 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0011-1-07-02 |
| 35256 | M070K | 422915649 | 422915649 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0011-1-07-03 |
| 35257 | M070K | 422915635 | 422915635 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0011-1-07-07 |
| 35258 | M070K | 422915636 | 422915636 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0011-1-07-08 |
| 35259 | M070K | 422915637 | 422915637 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0011-1-08-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35260 | M070K | 422915638 | 422915638 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0011-2-04-08 |
| 35261 | M070K | 422915639 | 422915639 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0011-2-04-09 |
| 35262 | M070K | 422915640 | 422915640 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0011-2-05-02 |
| 35263 | M070K | 422915643 | 422915643 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0011-2-05-03 |
| 35264 | M070K | 422915626 | 422915626 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0011-3-01-01 |
| 35265 | M070K | 422915629 | 422915629 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0011-3-01-03 |
| 35266 | M070K | 422915632 | 422915632 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0013-2-02-01 |
| 35267 | M070K | 422915641 | 422915641 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0013-3-03-03 |
| 35268 | M070K | 422915644 | 422915644 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0013-3-03-05 |
| 35269 | M070K | 422915627 | 422915627 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0013-3-03-06 |
| 35270 | M070K | 422915630 | 422915630 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0014-1-08-02 |
| 35271 | M070K | 422915633 | 422915633 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0016-2-03-05 |
| 35272 | M070K | 422915642 | 422915642 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0016-3-03-03 |
| 35273 | M070K | 422915625 | 422915625 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0017-3-04-01 |
| 35274 | M070K | 422915628 | 422915628 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0017-3-04-02 |
| 35275 | M070K | 422915631 | 422915631 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0017-3-04-04 |
| 35276 | M070K | 422915634 | 422915634 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0017-3-04-05 |
| 35277 | M070K | 422915650 | 422915650 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0017-3-06-05 |
| 35278 | M070K | 422915651 | 422915651 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-03-01 |
| 35279 | M070K | 422915652 | 422915652 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-03-02 |
| 35280 | M070K | 422915653 | 422915653 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-03-03 |
| 35281 | M070K | 422915654 | 422915654 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-03-04 |
| 35282 | M070K | 422915615 | 422915615 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-03-06 |
| 35283 | M070K | 422915616 | 422915616 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-03-08 |
| 35284 | M070K | 422915617 | 422915617 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-04-01 |
| 35285 | M070K | 422915618 | 422915618 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-04-02 |
| 35286 | M070K | 422915619 | 422915619 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-04-03 |
| 35287 | M070K | 422915620 | 422915620 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-04-05 |
| 35288 | M070K | 422915621 | 422915621 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-05-06 |
| 35289 | M070K | 422915622 | 422915622 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-06-01 |
| 35290 | M070K | 422915623 | 422915623 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-06-02 |
| 35291 | M070K | 422915624 | 422915624 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-06-08 |
| 35292 | M070K | 422915605 | 422915605 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-07-04 |
| 35293 | M070K | 422915606 | 422915606 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-07-05 |
| 35294 | M070K | 422915607 | 422915607 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-07-06 |
| 35295 | M070K | 422915608 | 422915608 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-07-09 |
| 35296 | M070K | 422915609 | 422915609 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-08-01 |
| 35297 | M070K | 422915595 | 422915595 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-08-02 |
| 35298 | M070K | 422915596 | 422915596 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-08-03 |
| 35299 | M070K | 422915598 | 422915598 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-08-05 |
| 35300 | M070K | 422915599 | 422915599 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-08-06 |
| 35301 | M070K | 422915600 | 422915600 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-08-08 |
| 35302 | M070K | 422915603 | 422915603 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-1-08-09 |
| 35303 | M070K | 422915586 | 422915586 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-2-01-03 |
| 35304 | M070K | 422915589 | 422915589 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-2-01-05 |
| 35305 | M070K | 422915592 | 422915592 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-2-01-08 |
| 35306 | M070K | 422915601 | 422915601 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-2-02-01 |
| 35307 | M070K | 422915587 | 422915587 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-2-02-03 |
| 35308 | M070K | 422915590 | 422915590 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-2-02-05 |
| 35309 | M070K | 422915593 | 422915593 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-2-02-06 |
| 35310 | M070K | 422915602 | 422915602 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-2-02-08 |
| 35311 | M070K | 422915585 | 422915585 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-2-03-03 |
| 35312 | M070K | 422915588 | 422915588 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-2-03-06 |
| 35313 | M070K | 422915591 | 422915591 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-2-03-09 |
| 35314 | M070K | 422915594 | 422915594 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-2-06-02 |
| 35315 | M070K | 422915610 | 422915610 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-2-06-05 |
| 35316 | M070K | 422915611 | 422915611 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-2-06-06 |
| 35317 | M070K | 422915612 | 422915612 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-2-07-04 |
| 35318 | M070K | 422915613 | 422915613 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-2-07-05 |
| 35319 | M070K | 422915614 | 422915614 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-2-07-09 |
| 35320 | M070K | 422918423 | 422918423 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-3-01-01 |
| 35321 | M070K | 422918415 | 422918415 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-3-02-05 |
| 35322 | M070K | 422918416 | 422918416 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-3-02-06 |
| 35323 | M070K | 422918417 | 422918417 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-3-03-01 |
| 35324 | M070K | 422918418 | 422918418 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-3-03-02 |
| 35325 | M070K | 422918419 | 422918419 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-3-03-05 |
| 35326 | M070K | 422918420 | 422918420 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-3-03-06 |
| 35327 | M070K | 422918421 | 422918421 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-3-04-01 |
| 35328 | M070K | 422918422 | 422918422 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-3-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35329 | M070K | 422918405 | 422918405 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-3-04-05 |
| 35330 | M070K | 422918407 | 422918407 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-3-06-04 |
| 35331 | M070K | 422918408 | 422918408 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-3-06-05 |
| 35332 | M070K | 422918409 | 422918409 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-3-07-01 |
| 35333 | M070K | 422918395 | 422918395 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0018-3-08-04 |
| 35334 | M070K | 422918396 | 422918396 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0019-1-01-04 |
| 35335 | M070K | 422918397 | 422918397 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0019-1-01-07 |
| 35336 | M070K | 422918398 | 422918398 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0019-1-01-08 |
| 35337 | M070K | 422918399 | 422918399 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0019-1-02-02 |
| 35338 | M070K | 422918400 | 422918400 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0019-1-02-07 |
| 35339 | M070K | 422918386 | 422918386 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0019-2-04-02 |
| 35340 | M070K | 422918389 | 422918389 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0019-2-04-03 |
| 35341 | M070K | 422918392 | 422918392 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0019-2-05-03 |
| 35342 | M070K | 422918401 | 422918401 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0019-2-06-06 |
| 35343 | M070K | 422918387 | 422918387 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0019-2-08-01 |
| 35344 | M070K | 422918390 | 422918390 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0019-2-08-07 |
| 35345 | M070K | 422918393 | 422918393 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0019-3-01-01 |
| 35346 | M070K | 422918402 | 422918402 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0019-3-02-02 |
| 35347 | M070K | 422918385 | 422918385 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0019-3-02-03 |
| 35348 | M070K | 422918388 | 422918388 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0019-3-07-04 |
| 35349 | M070K | 422918391 | 422918391 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0019-3-08-02 |
| 35350 | M070K | 422918410 | 422918410 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-1-01-06 |
| 35351 | M070K | 422918413 | 422918413 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-1-02-04 |
| 35352 | M070K | 422918414 | 422918414 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-1-02-07 |
| 35353 | M070K | 422919121 | 422919121 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-1-02-08 |
| 35354 | M070K | 422919124 | 422919124 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-1-07-03 |
| 35355 | M070K | 434551814 | 434551814 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0021-3-08-05 |
| 35356 | M070K | 434551812 | 434551812 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-2-03-02 |
| 35357 | M070K | 422919150 | 422919150 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-2-04-09 |
| 35358 | M070K | 422919185 | 422919185 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-2-08-03 |
| 35359 | M070K | 422919186 | 422919186 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-2-08-08 |
| 35360 | M070K | 422919187 | 422919187 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-3-01-01 |
| 35361 | M070K | 422919188 | 422919188 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-3-01-02 |
| 35362 | M070K | 422919189 | 422919189 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-3-02-03 |
| 35363 | M070K | 422919190 | 422919190 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-3-02-06 |
| 35364 | M070K | 422919191 | 422919191 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-3-05-03 |
| 35365 | M070K | 422919193 | 422919193 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0022-3-07-05 |
| 35366 | M070K | 422919194 | 422919194 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0023-1-01-02 |
| 35367 | M070K | 422919175 | 422919175 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0023-1-02-05 |
| 35368 | M070K | 422919176 | 422919176 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0023-1-04-07 |
| 35369 | M070K | 422919177 | 422919177 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0023-1-05-08 |
| 35370 | M070K | 422919178 | 422919178 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0023-1-08-08 |
| 35371 | M070K | 422919179 | 422919179 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0023-2-07-06 |
| 35372 | M070K | 422919165 | 422919165 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0023-2-08-02 |
| 35373 | M070K | 422919166 | 422919166 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0023-2-08-04 |
| 35374 | M070K | 422919167 | 422919167 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0023-3-01-01 |
| 35375 | M070K | 422919168 | 422919168 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0023-3-01-03 |
| 35376 | M070K | 422919169 | 422919169 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0023-3-05-01 |
| 35377 | M070K | 422919170 | 422919170 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0023-3-06-01 |
| 35378 | M070K | 422919173 | 422919173 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0023-3-06-04 |
| 35379 | M070K | 422919159 | 422919159 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0023-3-07-05 |
| 35380 | M070K | 422919162 | 422919162 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0023-3-08-02 |
| 35381 | M070K | 442171576 | 442171576 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0023-3-08-05 |
| 35382 | M070K | 422919171 | 422919171 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0023-3-08-06 |
| 35383 | M070K | 422919174 | 422919174 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-1-01-04 |
| 35384 | M070K | 422919163 | 422919163 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-1-04-04 |
| 35385 | M070K | 422919172 | 422919172 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-1-05-09 |
| 35386 | M070K | 422919155 | 422919155 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-1-06-02 |
| 35387 | M070K | 422919158 | 422919158 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-1-07-02 |
| 35388 | M070K | 422919164 | 422919164 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-2-01-05 |
| 35389 | M070K | 422919180 | 422919180 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-2-01-08 |
| 35390 | M070K | 422919182 | 422919182 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-2-02-05 |
| 35391 | M070K | 422919183 | 422919183 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-2-02-09 |
| 35392 | M070K | 422919184 | 422919184 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-2-03-02 |
| 35393 | M070K | 422918460 | 422918460 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-2-03-06 |
| 35394 | M070K | 422918461 | 422918461 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-2-05-06 |
| 35395 | M070K | 422918462 | 422918462 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-2-06-06 |
| 35396 | M070K | 422918463 | 422918463 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-2-07-03 |
| 35397 | M070K | 422918464 | 422918464 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-2-07-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35398 | M070K | 422918445 | 422918445 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-2-07-09 |
| 35399 | M070K | 422918446 | 422918446 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-2-08-03 |
| 35400 | M070K | 422918447 | 422918447 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-2-08-05 |
| 35401 | M070K | 422918448 | 422918448 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-3-01-01 |
| 35402 | M070K | 422918449 | 422918449 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-3-01-02 |
| 35403 | M070K | 422918435 | 422918435 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-3-01-04 |
| 35404 | M070K | 422918436 | 422918436 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-3-02-01 |
| 35405 | M070K | 422918437 | 422918437 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-3-02-04 |
| 35406 | M070K | 422918438 | 422918438 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-3-03-02 |
| 35407 | M070K | 422918439 | 422918439 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-3-03-03 |
| 35408 | M070K | 422918443 | 422918443 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-3-04-02 |
| 35409 | M070K | 422918426 | 422918426 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-3-04-06 |
| 35410 | M070K | 422918429 | 422918429 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-3-05-05 |
| 35411 | M070K | 422918432 | 422918432 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-3-06-01 |
| 35412 | M070K | 422918444 | 422918444 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0024-3-08-03 |
| 35413 | M070K | 422918427 | 422918427 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0027-1-01-05 |
| 35414 | M070K | 422918433 | 422918433 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0027-1-08-09 |
| 35415 | M070K | 422918425 | 422918425 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0027-2-06-03 |
| 35416 | M070K | 422918428 | 422918428 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0028-1-04-03 |
| 35417 | M070K | 422918431 | 422918431 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0028-2-03-03 |
| 35418 | M070K | 422918434 | 422918434 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0028-2-07-01 |
| 35419 | M070K | 422918451 | 422918451 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0029-1-03-02 |
| 35420 | M070K | 422918452 | 422918452 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0029-1-03-03 |
| 35421 | M070K | 442171598 | 442171598 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0029-1-08-02 |
| 35422 | M070K | 442171581 | 442171581 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0029-1-08-03 |
| 35423 | M070K | 442171584 | 442171584 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0029-2-03-08 |
| 35424 | M070K | 442171599 | 442171599 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0029-2-03-09 |
| 35425 | M070K | 442171568 | 442171568 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0029-2-05-09 |
| 35426 | M070K | 442171577 | 442171577 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0029-2-06-05 |
| 35427 | M070K | 442171602 | 442171602 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0029-3-02-05 |
| 35428 | M070K | 442171603 | 442171603 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0029-3-03-05 |
| 35429 | M070K | 442171604 | 442171604 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0033-3-08-01 |
| 35430 | M070K | 442171586 | 442171586 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0037-2-05-05 |
| 35431 | M070K | 442171587 | 442171587 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0038-1-05-03 |
| 35432 | M070K | 442171588 | 442171588 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0038-1-05-05 |
| 35433 | M070K | 442171589 | 442171589 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0038-2-08-05 |
| 35434 | M070K | 442171565 | 442171565 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0038-3-01-04 |
| 35435 | M070K | 442171593 | 442171593 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0038-3-04-04 |
| 35436 | M070K | 442171592 | 442171592 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0039-3-04-01 |
| 35437 | M070K | 442171578 | 442171578 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0040-3-04-06 |
| 35438 | M070K | 442171579 | 442171579 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0041-1-06-07 |
| 35439 | M070K | 442171583 | 442171583 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0041-2-04-08 |
| 35440 | M070K | 442171580 | 442171580 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0041-2-06-07 |
| 35441 | M070K | 442171566 | 442171566 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0042-1-08-05 |
| 35442 | M070K | 442171569 | 442171569 | 11/7/2006 | 1.2 | LA-CR-01-1- G-0045-2-04-05 |
| 35443 | M070K | 442171572 | 442171572 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0001-1-06-02 |
| 35444 | M070K | 442171590 | 442171590 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0003-1-02-03 |
| 35445 | M070K | 442171575 | 442171575 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0004-3-04-01 |
| 35446 | M070K | 442171570 | 442171570 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0008-1-06-06 |
| 35447 | M070K | 442171573 | 442171573 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0008-3-05-02 |
| 35448 | M070K | 442171595 | 442171595 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0010-2-04-09 |
| 35449 | M070K | 442171597 | 442171597 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0013-2-03-06 |
| 35450 | M070K | 442171591 | 442171591 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0013-2-03-09 |
| 35451 | M070K | 442171571 | 442171571 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0013-2-04-02 |
| 35452 | M070K | 442171596 | 442171596 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0013-2-04-04 |
| 35453 | M070K | 442171582 | 442171582 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0013-2-04-05 |
| 35454 | M070K | 442171574 | 442171574 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0013-2-04-06 |
| 35455 | M070K | 442171567 | 442171567 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0013-2-04-07 |
| 35456 | M070K | 434555427 | 434555427 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0013-2-05-08 |
| 35457 | M070K | 434555422 | 434555422 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0013-2-05-09 |
| 35458 | M070K | 355400572 | 355400572 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0013-2-06-02 |
| 35459 | M070K | 434555428 | 434555428 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0013-2-06-08 |
| 35460 | M070K | 434555421 | 434555421 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0013-3-05-05 |
| 35461 | M070K | 355400567 | 355400567 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0013-3-08-05 |
| 35462 | M070K | 434555425 | 434555425 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0014-3-05-06 |
| 35463 | M070K | 434555426 | 434555426 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0024-1-01-04 |
| 35464 | M070K | 434555423 | 434555423 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0036-1-07-03 |
| 35465 | M070K | 373212958 | 373212958 | 11/7/2006 | 1.2 | LA-CR-01-1- H-0045-1-05-08 |
| 35466 | M070K | 434555424 | 434555424 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0007-1-06-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35467 | M070K | 355400574 | 355400574 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0007-3-02-03 |
| 35468 | M070K | 355400566 | 355400566 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0014-3-01-01 |
| 35469 | M070K | 422919031 | 422919031 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0014-3-02-02 |
| 35470 | M070K | 422919032 | 422919032 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0014-3-02-05 |
| 35471 | M070K | 422919033 | 422919033 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0014-3-03-02 |
| 35472 | M070K | 422919034 | 422919034 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0014-3-04-01 |
| 35473 | M070K | 422919020 | 422919020 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0014-3-04-02 |
| 35474 | M070K | 422919021 | 422919021 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0014-3-04-03 |
| 35475 | M070K | 422919022 | 422919022 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0014-3-04-04 |
| 35476 | M070K | 422919023 | 422919023 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0014-3-05-02 |
| 35477 | M070K | 422919024 | 422919024 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0020-3-06-04 |
| 35478 | M070K | 422919025 | 422919025 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0020-3-06-05 |
| 35479 | M070K | 422919026 | 422919026 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0020-3-07-01 |
| 35480 | M070K | 422919027 | 422919027 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0020-3-07-03 |
| 35481 | M070K | 422919028 | 422919028 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0022-2-01-07 |
| 35482 | M070K | 422919029 | 422919029 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0022-2-01-08 |
| 35483 | M070K | 422919005 | 422919005 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0022-2-01-09 |
| 35484 | M070K | 422919006 | 422919006 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0022-2-02-01 |
| 35485 | M070K | 422919007 | 422919007 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0022-2-02-05 |
| 35486 | M070K | 422919008 | 422919008 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0022-2-02-07 |
| 35487 | M070K | 422919009 | 422919009 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0022-2-02-08 |
| 35488 | M070K | 422919010 | 422919010 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0022-2-02-09 |
| 35489 | M070K | 422919013 | 422919013 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0022-2-03-03 |
| 35490 | M070K | 422915749 | 422915749 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0022-2-03-06 |
| 35491 | M070K | 422919002 | 422919002 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0022-2-03-07 |
| 35492 | M070K | 422919011 | 422919011 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0022-2-04-01 |
| 35493 | M070K | 422919014 | 422919014 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0022-2-04-02 |
| 35494 | M070K | 422915747 | 422915747 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0022-2-04-03 |
| 35495 | M070K | 422915750 | 422915750 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0022-2-04-04 |
| 35496 | M070K | 422919003 | 422919003 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0028-1-04-04 |
| 35497 | M070K | 422919012 | 422919012 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0034-2-06-06 |
| 35498 | M070K | 422915745 | 422915745 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0037-2-01-08 |
| 35499 | M070K | 422915748 | 422915748 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0041-1-02-08 |
| 35500 | M070K | 422919001 | 422919001 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0041-1-07-05 |
| 35501 | M070K | 422919004 | 422919004 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0047-2-07-04 |
| 35502 | M070K | 422919015 | 422919015 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0047-3-05-06 |
| 35503 | M070K | 422919016 | 422919016 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0048-2-07-06 |
| 35504 | M070K | 422919017 | 422919017 | 11/7/2006 | 1.2 | LA-CR-01-1- J-0048-2-08-03 |
| 35505 | M070K | 422919018 | 422919018 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0001-1-06-08 |
| 35506 | M070K | 422919019 | 422919019 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0002-2-07-01 |
| 35507 | M070K | 422919135 | 422919135 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0002-2-08-02 |
| 35508 | M070K | 422919116 | 422919116 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0002-3-01-06 |
| 35509 | M070K | 422919122 | 422919122 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0002-3-04-05 |
| 35510 | M070K | 422919141 | 422919141 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0002-3-05-06 |
| 35511 | M070K | 422919151 | 422919151 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0002-3-06-08 |
| 35512 | M070K | 422919123 | 422919123 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0003-1-05-06 |
| 35513 | M070K | 422919134 | 422919134 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0003-1-07-04 |
| 35514 | M070K | 422919126 | 422919126 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0004-2-04-08 |
| 35515 | M070K | 422919142 | 422919142 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0004-2-05-04 |
| 35516 | M070K | 422919143 | 422919143 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0004-2-05-07 |
| 35517 | M070K | 422919117 | 422919117 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0004-2-06-05 |
| 35518 | M070K | 422919149 | 422919149 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0004-2-06-06 |
| 35519 | M070K | 422919152 | 422919152 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0004-2-06-07 |
| 35520 | M070K | 422919136 | 422919136 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0004-2-07-03 |
| 35521 | M070K | 422919137 | 422919137 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0004-2-07-04 |
| 35522 | M070K | 422919139 | 422919139 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0004-2-07-06 |
| 35523 | M070K | 422919148 | 422919148 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0004-2-08-05 |
| 35524 | M070K | 422919128 | 422919128 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0004-3-01-04 |
| 35525 | M070K | 422919129 | 422919129 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0004-3-05-01 |
| 35526 | M070K | 422915735 | 422915735 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0007-1-03-08 |
| 35527 | M070K | 422915736 | 422915736 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0007-2-07-06 |
| 35528 | M070K | 422915737 | 422915737 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0007-3-01-04 |
| 35529 | M070K | 422915738 | 422915738 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0008-1-03-05 |
| 35530 | M070K | 422915739 | 422915739 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0008-2-03-08 |
| 35531 | M070K | 422915740 | 422915740 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0008-2-05-02 |
| 35532 | M070K | 422915741 | 422915741 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0008-2-06-02 |
| 35533 | M070K | 422915742 | 422915742 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0008-2-06-04 |
| 35534 | M070K | 422915743 | 422915743 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0008-2-06-05 |
| 35535 | M070K | 422915744 | 422915744 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0008-2-06-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35536 | M070K | 422915725 | 422915725 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0008-2-06-07 |
| 35537 | M070K | 422915726 | 422915726 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0008-2-06-08 |
| 35538 | M070K | 422915727 | 422915727 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0008-2-06-09 |
| 35539 | M070K | 422915728 | 422915728 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0008-3-07-05 |
| 35540 | M070K | 422915729 | 422915729 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0009-2-06-07 |
| 35541 | M070K | 422915715 | 422915715 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0009-3-08-05 |
| 35542 | M070K | 422915717 | 422915717 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0010-1-04-04 |
| 35543 | M070K | 422915718 | 422915718 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0010-2-08-08 |
| 35544 | M070K | 422915719 | 422915719 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0010-2-08-09 |
| 35545 | M070K | 422915720 | 422915720 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0010-3-01-01 |
| 35546 | M070K | 422915723 | 422915723 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0010-3-01-02 |
| 35547 | M070K | 422915706 | 422915706 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0011-1-03-03 |
| 35548 | M070K | 422915709 | 422915709 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0011-1-03-09 |
| 35549 | M070K | 422915712 | 422915712 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0011-2-02-02 |
| 35550 | M070K | 422915721 | 422915721 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0011-2-02-03 |
| 35551 | M070K | 422915724 | 422915724 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0011-2-03-08 |
| 35552 | M070K | 422915707 | 422915707 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0011-2-04-04 |
| 35553 | M070K | 422915710 | 422915710 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0011-2-04-07 |
| 35554 | M070K | 422915713 | 422915713 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0011-2-05-04 |
| 35555 | M070K | 422915722 | 422915722 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0011-3-08-03 |
| 35556 | M070K | 422915705 | 422915705 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0012-1-02-05 |
| 35557 | M070K | 422915708 | 422915708 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0012-2-05-08 |
| 35558 | M070K | 422915711 | 422915711 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0013-1-08-03 |
| 35559 | M070K | 422915714 | 422915714 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0013-1-08-04 |
| 35560 | M070K | 422915730 | 422915730 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0013-1-08-05 |
| 35561 | M070K | 422915731 | 422915731 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0013-2-02-06 |
| 35562 | M070K | 422915732 | 422915732 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0013-2-07-05 |
| 35563 | M070K | 422915733 | 422915733 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0013-2-08-04 |
| 35564 | M070K | 422915734 | 422915734 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0013-3-01-03 |
| 35565 | M070K | 422915575 | 422915575 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0013-3-01-04 |
| 35566 | M070K | 422915576 | 422915576 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0013-3-05-02 |
| 35567 | M070K | 422915577 | 422915577 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0014-1-01-06 |
| 35568 | M070K | 422915578 | 422915578 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0014-1-01-07 |
| 35569 | M070K | 422915579 | 422915579 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0014-1-01-08 |
| 35570 | M070K | 422915580 | 422915580 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0014-1-01-09 |
| 35571 | M070K | 422915581 | 422915581 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0014-1-08-02 |
| 35572 | M070K | 422915582 | 422915582 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0014-2-03-05 |
| 35573 | M070K | 422915583 | 422915583 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-1-02-01 |
| 35574 | M070K | 422915584 | 422915584 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-1-04-03 |
| 35575 | M070K | 422915565 | 422915565 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-1-05-09 |
| 35576 | M070K | 422915567 | 422915567 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-1-08-09 |
| 35577 | M070K | 422915568 | 422915568 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-2-01-08 |
| 35578 | M070K | 422915569 | 422915569 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-2-02-01 |
| 35579 | M070K | 422915555 | 422915555 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-04-01 |
| 35580 | M070K | 422915556 | 422915556 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-04-02 |
| 35581 | M070K | 422915557 | 422915557 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-04-03 |
| 35582 | M070K | 422915558 | 422915558 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-04-04 |
| 35583 | M070K | 422915559 | 422915559 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-04-05 |
| 35584 | M070K | 422915560 | 422915560 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-04-06 |
| 35585 | M070K | 422915563 | 422915563 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-05-01 |
| 35586 | M070K | 422915546 | 422915546 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-05-02 |
| 35587 | M070K | 422915549 | 422915549 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-05-03 |
| 35588 | M070K | 422915552 | 422915552 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-05-04 |
| 35589 | M070K | 422915561 | 422915561 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-05-05 |
| 35590 | M070K | 422915564 | 422915564 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-05-06 |
| 35591 | M070K | 422915547 | 422915547 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-06-01 |
| 35592 | M070K | 422915550 | 422915550 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-06-02 |
| 35593 | M070K | 422915553 | 422915553 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-06-03 |
| 35594 | M070K | 422915562 | 422915562 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-06-04 |
| 35595 | M070K | 422915545 | 422915545 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-06-05 |
| 35596 | M070K | 422915548 | 422915548 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-07-01 |
| 35597 | M070K | 422915551 | 422915551 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-07-02 |
| 35598 | M070K | 422915554 | 422915554 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-07-03 |
| 35599 | M070K | 422915570 | 422915570 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-07-04 |
| 35600 | M070K | 422915571 | 422915571 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0017-3-07-05 |
| 35601 | M070K | 422915572 | 422915572 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0018-1-02-02 |
| 35602 | M070K | 422915573 | 422915573 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0018-3-07-02 |
| 35603 | M070K | 422915574 | 422915574 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0020-1-08-01 |
| 35604 | M070K | 422919245 | 422919245 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0020-1-08-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35605 | M070K | 422919246 | 422919246 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0020-1-08-08 |
| 35606 | M070K | 422919247 | 422919247 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0020-2-04-02 |
| 35607 | M070K | 422919248 | 422919248 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0020-2-08-04 |
| 35608 | M070K | 422919249 | 422919249 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0020-3-01-01 |
| 35609 | M070K | 422919250 | 422919250 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0020-3-02-02 |
| 35610 | M070K | 442171503 | 442171503 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0020-3-02-03 |
| 35611 | M070K | 422919236 | 422919236 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0021-2-02-05 |
| 35612 | M070K | 422919239 | 422919239 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0021-2-04-09 |
| 35613 | M070K | 422919242 | 422919242 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0021-2-08-05 |
| 35614 | M070K | 442171501 | 442171501 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0021-2-08-07 |
| 35615 | M070K | 442171504 | 442171504 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-02-07 |
| 35616 | M070K | 422919237 | 422919237 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-02-08 |
| 35617 | M070K | 422919240 | 422919240 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-03-01 |
| 35618 | M070K | 422919243 | 422919243 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-03-02 |
| 35619 | M070K | 442171502 | 442171502 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-03-08 |
| 35620 | M070K | 422919235 | 422919235 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-03-09 |
| 35621 | M070K | 422919238 | 422919238 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-04-02 |
| 35622 | M070K | 422919241 | 422919241 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-04-04 |
| 35623 | M070K | 422919244 | 422919244 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-04-05 |
| 35624 | M070K | 442171511 | 442171511 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-04-07 |
| 35625 | M070K | 442171512 | 442171512 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-04-08 |
| 35626 | M070K | 442171513 | 442171513 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-05-01 |
| 35627 | M070K | 442171514 | 442171514 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-05-04 |
| 35628 | M070K | 442171515 | 442171515 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-05-05 |
| 35629 | M070K | 442171517 | 442171517 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-05-09 |
| 35630 | M070K | 442171518 | 442171518 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-06-01 |
| 35631 | M070K | 442171521 | 442171521 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-06-08 |
| 35632 | M070K | 442171523 | 442171523 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-07-04 |
| 35633 | M070K | 442171524 | 442171524 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0022-1-07-05 |
| 35634 | M070K | 442171505 | 442171505 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0023-2-04-08 |
| 35635 | M070K | 442171506 | 442171506 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0023-2-05-01 |
| 35636 | M070K | 442171507 | 442171507 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0023-2-05-09 |
| 35637 | M070K | 442171508 | 442171508 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0023-2-07-07 |
| 35638 | M070K | 442171509 | 442171509 | 11/7/2006 | 1.2 | LA-CR-01-1- K-0023-2-08-01 |
| 35639 | M070K | 422915716 | 422915716 | 11/7/2006 | 1.2 | LA-MQ-01-B-28-0011-3-03-05 |
| 35640 | M070K | 115986 | 396419367 | 11/15/2006 | 1.2 | LA-CR-02-2- A-0001-3-07-04 |
| 35641 | M070K | 40484 | 396421583 | 11/15/2006 | 1.2 | LA-CR-02-2- C-0041-2-06-02 |
| 35642 | M070K | 67933 | 396417407 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-1-04-08 |
| 35643 | M070K | 66907 | 396417466 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0027-2-06-04 |
| 35644 | M070K | 138374 | 396419574 | 11/22/2006 | 1.2 | LA-CR-01-2- H-0028-1-06-01 |
| 35645 | M070K | 442168284 | 442168284 | 11/27/2006 | 1.2 | LA-MQ-01-A-27-0014-2-06-01 |
| 35646 | M070K | 442168364 | 442168364 | 11/27/2006 | 1.2 | LA-SA-01-A-13-0016-2-08-02 |
| 35647 | M070K | 442164349 | 442164349 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0013-3-01-07 |
| 35648 | M070K | 442164350 | 442164350 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0013-3-01-08 |
| 35649 | M070K | 442164351 | 442164351 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0013-3-02-06 |
| 35650 | M070K | 442164353 | 442164353 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0013-3-02-07 |
| 35651 | M070K | 442164354 | 442164354 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0013-3-02-08 |
| 35652 | M070K | 442164355 | 442164355 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0013-3-03-06 |
| 35653 | M070K | 442164356 | 442164356 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0013-3-03-07 |
| 35654 | M070K | 442164357 | 442164357 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0013-3-03-08 |
| 35655 | M070K | 442164359 | 442164359 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0015-1-08-07 |
| 35656 | M070K | 442164339 | 442164339 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0015-1-09-05 |
| 35657 | M070K | 442164340 | 442164340 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0015-3-05-04 |
| 35658 | M070K | 442164341 | 442164341 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0016-2-04-02 |
| 35659 | M070K | 442164342 | 442164342 | 11/27/2006 | 1.2 | LA-SA-01-A-35-0016-4-07-04 |
| 35660 | M070K | 442164343 | 442164343 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0003-4-01-02 |
| 35661 | M070K | 442164329 | 442164329 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0003-4-06-03 |
| 35662 | M070K | 442164330 | 442164330 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0004-4-01-02 |
| 35663 | M070K | 442164331 | 442164331 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0004-4-02-01 |
| 35664 | M070K | 442164332 | 442164332 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0005-4-08-01 |
| 35665 | M070K | 442164333 | 442164333 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0008-3-03-03 |
| 35666 | M070K | 442164334 | 442164334 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0008-3-04-02 |
| 35667 | M070K | 442164337 | 442164337 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0013-3-04-01 |
| 35668 | M070K | 442164320 | 442164320 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0013-3-06-03 |
| 35669 | M070K | 442164323 | 442164323 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0014-1-06-07 |
| 35670 | M070K | 442164326 | 442164326 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0014-3-04-09 |
| 35671 | M070K | 442164335 | 442164335 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0014-4-03-04 |
| 35672 | M070K | 442164338 | 442164338 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0014-4-09-02 |
| 35673 | M070K | 442164321 | 442164321 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0015-1-08-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35674 | M070K | 442164324 | 442164324 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0015-2-02-04 |
| 35675 | M070K | 442164327 | 442164327 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0015-4-02-03 |
| 35676 | M070K | 442164336 | 442164336 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0015-4-06-04 |
| 35677 | M070K | 442164319 | 442164319 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0016-1-07-05 |
| 35678 | M070K | 442164322 | 442164322 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0016-1-08-05 |
| 35679 | M070K | 442164328 | 442164328 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0016-1-09-03 |
| 35680 | M070K | 442164344 | 442164344 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0016-1-09-04 |
| 35681 | M070K | 442164345 | 442164345 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0016-1-09-05 |
| 35682 | M070K | 442164348 | 442164348 | 11/27/2006 | 1.2 | LA-SA-01-A-36-0016-2-03-05 |
| 35683 | M070K | 442168335 | 442168335 | 11/27/2006 | 1.2 | LA-SA-01-A-37-0007-3-05-09 |
| 35684 | M070K | 434551934 | 434551934 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0001-4-06-04 |
| 35685 | M070K | 434551898 | 434551898 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0001-4-07-03 |
| 35686 | M070K | 434551890 | 434551890 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0001-4-08-03 |
| 35687 | M070K | 434551873 | 434551873 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0002-1-02-04 |
| 35688 | M070K | 434551862 | 434551862 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0002-4-09-05 |
| 35689 | M070K | 434551999 | 434551999 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0003-1-01-04 |
| 35690 | M070K | 434551899 | 434551899 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0005-4-03-02 |
| 35691 | M070K | 434551891 | 434551891 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0005-4-04-01 |
| 35692 | M070K | 434551874 | 434551874 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0005-4-04-02 |
| 35693 | M070K | 434551860 | 434551860 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0005-4-06-01 |
| 35694 | M070K | 434552000 | 434552000 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0005-4-08-01 |
| 35695 | M070K | 434551900 | 434551900 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0006-2-07-01 |
| 35696 | M070K | 434551892 | 434551892 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0006-3-01-02 |
| 35697 | M070K | 434551875 | 434551875 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0006-3-03-01 |
| 35698 | M070K | 434551863 | 434551863 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0006-4-04-06 |
| 35699 | M070K | 434551933 | 434551933 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0007-2-08-02 |
| 35700 | M070K | 434551897 | 434551897 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0007-2-09-02 |
| 35701 | M070K | 434551879 | 434551879 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0008-1-01-01 |
| 35702 | M070K | 434551872 | 434551872 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0011-3-07-01 |
| 35703 | M070K | 434551864 | 434551864 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0011-3-08-06 |
| 35704 | M070K | 434551903 | 434551903 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0011-3-08-07 |
| 35705 | M070K | 434551895 | 434551895 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0011-4-02-04 |
| 35706 | M070K | 434551878 | 434551878 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0011-4-07-03 |
| 35707 | M070K | 434551870 | 434551870 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0011-4-08-03 |
| 35708 | M070K | 434551867 | 434551867 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0012-2-02-02 |
| 35709 | M070K | 434551902 | 434551902 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0012-3-07-03 |
| 35710 | M070K | 434551894 | 434551894 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0012-4-02-04 |
| 35711 | M070K | 434551877 | 434551877 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0012-4-03-06 |
| 35712 | M070K | 434551869 | 434551869 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0012-4-05-05 |
| 35713 | M070K | 434551866 | 434551866 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0012-4-05-06 |
| 35714 | M070K | 434551901 | 434551901 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0012-4-07-04 |
| 35715 | M070K | 434551893 | 434551893 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0012-4-09-04 |
| 35716 | M070K | 434551876 | 434551876 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0013-1-08-03 |
| 35717 | M070K | 434551868 | 434551868 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0014-1-01-05 |
| 35718 | M070K | 434551865 | 434551865 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0015-3-08-07 |
| 35719 | M070K | 434551920 | 434551920 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0015-3-09-01 |
| 35720 | M070K | 434551896 | 434551896 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0016-2-09-04 |
| 35721 | M070K | 434551880 | 434551880 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0016-3-04-03 |
| 35722 | M070K | 434551871 | 434551871 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0016-3-08-03 |
| 35723 | M070K | 434551861 | 434551861 | 11/27/2006 | 1.2 | LA-SA-01-A-38-0016-4-06-06 |
| 35724 | M070K | 355400578 | 355400578 | 11/27/2006 | 1.2 | LA-SA-01-A-39-0003-3-06-02 |
| 35725 | M070K | 442168319 | 442168319 | 11/27/2006 | 1.2 | LA-SA-01-A-39-0003-3-07-02 |
| 35726 | M070K | 442168321 | 442168321 | 11/27/2006 | 1.2 | LA-SA-01-A-39-0004-1-05-06 |
| 35727 | M070K | 442168304 | 442168304 | 11/27/2006 | 1.2 | LA-SA-01-A-39-0004-1-06-05 |
| 35728 | M070K | 355400580 | 355400580 | 11/27/2006 | 1.2 | LA-SA-01-A-39-0005-1-08-03 |
| 35729 | M070K | 442168317 | 442168317 | 11/27/2006 | 1.2 | LA-SA-01-A-39-0005-3-01-04 |
| 35730 | M070K | 442168320 | 442168320 | 11/27/2006 | 1.2 | LA-SA-01-A-39-0006-2-03-03 |
| 35731 | M070K | 442168323 | 442168323 | 11/27/2006 | 1.2 | LA-SA-01-A-39-0011-3-09-03 |
| 35732 | M070K | 442168325 | 442168325 | 11/27/2006 | 1.2 | LA-SA-01-A-39-0012-3-03-03 |
| 35733 | M070K | 355400579 | 355400579 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0001-4-03-01 |
| 35734 | M070K | 442168318 | 442168318 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0002-3-03-01 |
| 35735 | M070K | 442168322 | 442168322 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0003-2-07-07 |
| 35736 | M070K | 442168324 | 442168324 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0003-2-09-01 |
| 35737 | M070K | 442168305 | 442168305 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0004-2-01-08 |
| 35738 | M070K | 442168307 | 442168307 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0004-4-01-01 |
| 35739 | M070K | 442168309 | 442168309 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0012-2-06-03 |
| 35740 | M070K | 442168312 | 442168312 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0012-3-01-03 |
| 35741 | M070K | 442168313 | 442168313 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0012-3-02-04 |
| 35742 | M070K | 442168314 | 442168314 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0012-3-04-04 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35743 | M070K | 442168292 | 442168292 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0012-3-05-02 |
| 35744 | M070K | 442168295 | 442168295 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0012-4-03-04 |
| 35745 | M070K | 442168298 | 442168298 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0013-1-02-06 |
| 35746 | M070K | 442168301 | 442168301 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0013-1-03-05 |
| 35747 | M070K | 442168316 | 442168316 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0013-1-03-06 |
| 35748 | M070K | 442168294 | 442168294 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0013-3-09-07 |
| 35749 | M070K | 442168297 | 442168297 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0013-4-03-02 |
| 35750 | M070K | 442168300 | 442168300 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0013-4-04-04 |
| 35751 | M070K | 442168302 | 442168302 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0013-4-05-02 |
| 35752 | M070K | 442168291 | 442168291 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0013-4-09-05 |
| 35753 | M070K | 442168293 | 442168293 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0014-1-01-01 |
| 35754 | M070K | 442168296 | 442168296 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0014-1-01-04 |
| 35755 | M070K | 442168299 | 442168299 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0015-2-06-06 |
| 35756 | M070K | 442168303 | 442168303 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0015-2-07-04 |
| 35757 | M070K | 442168306 | 442168306 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0015-3-07-01 |
| 35758 | M070K | 442168308 | 442168308 | 11/27/2006 | 1.2 | LA-SA-01-A-40-0015-3-08-01 |
| 35759 | M070K | 442168310 | 442168310 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0003-3-05-04 |
| 35760 | M070K | 442168311 | 442168311 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0004-3-01-03 |
| 35761 | M070K | 442168315 | 442168315 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0004-3-01-04 |
| 35762 | M070K | 442172412 | 442172412 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0011-3-03-01 |
| 35763 | M070K | 442172411 | 442172411 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0011-3-04-03 |
| 35764 | M070K | 442172413 | 442172413 | 11/27/2006 | 1.2 | LA-SA-01-A-41-0015-4-09-02 |
| 35765 | M070K | 442169120 | 442169120 | 11/27/2006 | 1.2 | LA-SA-01-A-50-0019-2-09-03 |
| 35766 | M070K | 442169112 | 442169112 | 11/27/2006 | 1.2 | LA-SA-01-A-50-0020-1-03-05 |
| 35767 | M070K | 442169094 | 442169094 | 11/27/2006 | 1.2 | LA-SA-01-A-50-0020-1-03-08 |
| 35768 | M070K | 442169086 | 442169086 | 11/27/2006 | 1.2 | LA-SA-01-A-50-0020-2-04-09 |
| 35769 | M070K | 442169119 | 442169119 | 11/27/2006 | 1.2 | LA-SA-01-A-50-0021-2-07-02 |
| 35770 | M070K | 442169103 | 442169103 | 11/27/2006 | 1.2 | LA-SA-01-A-60-0001-3-03-04 |
| 35771 | M070K | 442169095 | 442169095 | 11/27/2006 | 1.2 | LA-SA-01-A-60-0001-3-05-04 |
| 35772 | M070K | 442169087 | 442169087 | 11/27/2006 | 1.2 | LA-SA-01-A-60-0005-4-07-05 |
| 35773 | M070K | 442169118 | 442169118 | 11/27/2006 | 1.2 | LA-SA-01-A-60-0010-3-06-08 |
| 35774 | M070K | 442169102 | 442169102 | 11/27/2006 | 1.2 | LA-SA-01-A-60-0019-3-01-05 |
| 35775 | M070K | 442169096 | 442169096 | 11/27/2006 | 1.2 | LA-SA-01-A-60-0019-3-02-06 |
| 35776 | M070K | 442169116 | 442169116 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0011-3-01-08 |
| 35777 | M070K | 442169109 | 442169109 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0011-3-02-07 |
| 35778 | M070K | 442169101 | 442169101 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0011-3-02-08 |
| 35779 | M070K | 442169093 | 442169093 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0011-3-02-09 |
| 35780 | M070K | 442169085 | 442169085 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0011-3-03-08 |
| 35781 | M070K | 442169105 | 442169105 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0011-3-04-08 |
| 35782 | M070K | 442169097 | 442169097 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0011-3-05-07 |
| 35783 | M070K | 442169089 | 442169089 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0011-3-05-08 |
| 35784 | M070K | 442169083 | 442169083 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0011-3-06-07 |
| 35785 | M070K | 442169114 | 442169114 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0011-3-06-09 |
| 35786 | M070K | 442169106 | 442169106 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0011-3-07-08 |
| 35787 | M070K | 442169098 | 442169098 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0011-3-08-07 |
| 35788 | M070K | 442169090 | 442169090 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0012-3-01-07 |
| 35789 | M070K | 442169081 | 442169081 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0012-3-01-08 |
| 35790 | M070K | 442169107 | 442169107 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0012-3-02-07 |
| 35791 | M070K | 442169099 | 442169099 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0012-3-02-09 |
| 35792 | M070K | 442169091 | 442169091 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0012-3-03-06 |
| 35793 | M070K | 442169108 | 442169108 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0012-3-04-06 |
| 35794 | M070K | 442169100 | 442169100 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0012-3-04-07 |
| 35795 | M070K | 442169092 | 442169092 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0012-3-04-08 |
| 35796 | M070K | 442169084 | 442169084 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0012-3-05-07 |
| 35797 | M070K | 442164294 | 442164294 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0012-3-05-08 |
| 35798 | M070K | 442164297 | 442164297 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0012-3-05-09 |
| 35799 | M070K | 442164280 | 442164280 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0012-3-06-06 |
| 35800 | M070K | 442164295 | 442164295 | 11/27/2006 | 1.2 | LA-SA-01-B-01-0014-3-01-09 |
| 35801 | M070K | 442164298 | 442164298 | 11/27/2006 | 1.2 | LA-SA-01-B-02-0004-1-04-01 |
| 35802 | M070K | 442164281 | 442164281 | 11/27/2006 | 1.2 | LA-SA-01-B-02-0007-2-01-01 |
| 35803 | M070K | 442164284 | 442164284 | 11/27/2006 | 1.2 | LA-SA-01-B-02-0007-2-02-02 |
| 35804 | M070K | 442164296 | 442164296 | 11/27/2006 | 1.2 | LA-SA-01-B-02-0010-3-04-09 |
| 35805 | M070K | 442164279 | 442164279 | 11/27/2006 | 1.2 | LA-SA-01-B-02-0011-3-02-05 |
| 35806 | M070K | 442164282 | 442164282 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0001-2-07-08 |
| 35807 | M070K | 442164288 | 442164288 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0011-3-06-03 |
| 35808 | M070K | 442164304 | 442164304 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0011-3-07-01 |
| 35809 | M070K | 442164305 | 442164305 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0011-3-07-02 |
| 35810 | M070K | 442164306 | 442164306 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0011-3-08-03 |
| 35811 | M070K | 442164307 | 442164307 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0011-3-09-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35812 | M070K | 442164308 | 442164308 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0012-1-01-02 |
| 35813 | M070K | 442164309 | 442164309 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0012-1-01-03 |
| 35814 | M070K | 442164310 | 442164310 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0012-1-02-01 |
| 35815 | M070K | 442164311 | 442164311 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0012-2-05-03 |
| 35816 | M070K | 442164312 | 442164312 | 11/27/2006 | 1.2 | LA-SA-01-B-03-0013-3-04-06 |
| 35817 | M070K | 442164313 | 442164313 | 11/27/2006 | 1.2 | LA-SA-01-B-04-0002-1-07-09 |
| 35818 | M070K | 442164314 | 442164314 | 11/27/2006 | 1.2 | LA-SA-01-B-04-0004-2-04-04 |
| 35819 | M070K | 442164315 | 442164315 | 11/27/2006 | 1.2 | LA-SA-01-B-04-0005-2-08-02 |
| 35820 | M070K | 442164316 | 442164316 | 11/27/2006 | 1.2 | LA-SA-01-B-04-0005-3-08-04 |
| 35821 | M070K | 442164317 | 442164317 | 11/27/2006 | 1.2 | LA-SA-01-B-04-0006-3-04-04 |
| 35822 | M070K | 442164318 | 442164318 | 11/27/2006 | 1.2 | LA-SA-01-B-04-0008-3-06-03 |
| 35823 | M070K | 442164299 | 442164299 | 11/27/2006 | 1.2 | LA-SA-01-B-04-0010-3-08-02 |
| 35824 | M070K | 442164300 | 442164300 | 11/27/2006 | 1.2 | LA-SA-01-B-04-0011-1-01-05 |
| 35825 | M070K | 442164301 | 442164301 | 11/27/2006 | 1.2 | LA-SA-01-B-04-0012-2-01-04 |
| 35826 | M070K | 442164302 | 442164302 | 11/27/2006 | 1.2 | LA-SA-01-B-04-0012-2-01-05 |
| 35827 | M070K | 442164303 | 442164303 | 11/27/2006 | 1.2 | LA-SA-01-B-04-0012-2-02-05 |
| 35828 | M070K | 442164291 | 442164291 | 11/27/2006 | 1.2 | LA-SA-01-B-04-0012-2-08-06 |
| 35829 | M070K | 442164293 | 442164293 | 11/27/2006 | 1.2 | LA-SA-01-B-04-0016-1-03-01 |
| 35830 | M070K | 442165232 | 442165232 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0001-3-06-02 |
| 35831 | M070K | 442165208 | 442165208 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0005-3-02-09 |
| 35832 | M070K | 442165211 | 442165211 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0007-3-01-01 |
| 35833 | M070K | 442165214 | 442165214 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-1-07-06 |
| 35834 | M070K | 442165217 | 442165217 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-2-03-05 |
| 35835 | M070K | 442165207 | 442165207 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-2-07-09 |
| 35836 | M070K | 442165209 | 442165209 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-2-08-07 |
| 35837 | M070K | 442165213 | 442165213 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-2-09-04 |
| 35838 | M070K | 442165215 | 442165215 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-2-09-07 |
| 35839 | M070K | 442165218 | 442165218 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-02-07 |
| 35840 | M070K | 442165231 | 442165231 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-02-08 |
| 35841 | M070K | 442165210 | 442165210 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-02-09 |
| 35842 | M070K | 442165212 | 442165212 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-03-05 |
| 35843 | M070K | 442165216 | 442165216 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-03-06 |
| 35844 | M070K | 442165219 | 442165219 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-03-07 |
| 35845 | M070K | 442165221 | 442165221 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-03-08 |
| 35846 | M070K | 442165223 | 442165223 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-04-07 |
| 35847 | M070K | 442165225 | 442165225 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-05-09 |
| 35848 | M070K | 442165228 | 442165228 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-06-03 |
| 35849 | M070K | 442165230 | 442165230 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-06-04 |
| 35850 | M070K | 442165243 | 442165243 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-06-09 |
| 35851 | M070K | 442165236 | 442165236 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-07-07 |
| 35852 | M070K | 442165238 | 442165238 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-07-08 |
| 35853 | M070K | 442165241 | 442165241 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-07-09 |
| 35854 | M070K | 442165220 | 442165220 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-09-06 |
| 35855 | M070K | 442165234 | 442165234 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-09-08 |
| 35856 | M070K | 442165237 | 442165237 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0013-3-09-09 |
| 35857 | M070K | 442165240 | 442165240 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0014-1-01-01 |
| 35858 | M070K | 442165244 | 442165244 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0014-1-01-02 |
| 35859 | M070K | 355403597 | 355403597 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0014-1-01-03 |
| 35860 | M070K | 442165233 | 442165233 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0014-1-01-04 |
| 35861 | M070K | 442165235 | 442165235 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0014-1-01-05 |
| 35862 | M070K | 442165239 | 442165239 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0014-1-02-01 |
| 35863 | M070K | 442165242 | 442165242 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0014-1-02-02 |
| 35864 | M070K | 442165245 | 442165245 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0014-1-02-09 |
| 35865 | M070K | 442165222 | 442165222 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0014-1-03-01 |
| 35866 | M070K | 442165224 | 442165224 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0014-1-03-05 |
| 35867 | M070K | 442165226 | 442165226 | 11/27/2006 | 1.2 | LA-SA-01-B-05-0014-1-03-06 |
| 35868 | M070K | 442165227 | 442165227 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0004-2-04-08 |
| 35869 | M070K | 442165229 | 442165229 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0005-1-01-06 |
| 35870 | M070K | 442168381 | 442168381 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0005-2-07-05 |
| 35871 | M070K | 442168382 | 442168382 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0006-1-01-02 |
| 35872 | M070K | 442168365 | 442168365 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0008-1-01-02 |
| 35873 | M070K | 442168368 | 442168368 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0010-2-03-01 |
| 35874 | M070K | 442168373 | 442168373 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0011-1-05-07 |
| 35875 | M070K | 442168380 | 442168380 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0011-1-09-01 |
| 35876 | M070K | 442168383 | 442168383 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0011-3-02-02 |
| 35877 | M070K | 442168367 | 442168367 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0013-1-01-05 |
| 35878 | M070K | 442168370 | 442168370 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0013-1-02-08 |
| 35879 | M070K | 442168372 | 442168372 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0013-1-03-08 |
| 35880 | M070K | 442168379 | 442168379 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0013-1-03-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35881 | M070K | 442168384 | 442168384 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0013-2-05-04 |
| 35882 | M070K | 442168366 | 442168366 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0014-1-07-04 |
| 35883 | M070K | 442168369 | 442168369 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0014-1-08-03 |
| 35884 | M070K | 442168371 | 442168371 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0014-1-08-05 |
| 35885 | M070K | 442168374 | 442168374 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0014-1-09-05 |
| 35886 | M070K | 442168352 | 442168352 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0014-2-01-02 |
| 35887 | M070K | 442168357 | 442168357 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0014-3-02-01 |
| 35888 | M070K | 442168332 | 442168332 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-1-01-06 |
| 35889 | M070K | 442168334 | 442168334 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-1-01-07 |
| 35890 | M070K | 442168377 | 442168377 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-1-02-05 |
| 35891 | M070K | 442168336 | 442168336 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-1-03-06 |
| 35892 | M070K | 442168338 | 442168338 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-1-04-06 |
| 35893 | M070K | 442168355 | 442168355 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-1-05-02 |
| 35894 | M070K | 442168330 | 442168330 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-1-05-04 |
| 35895 | M070K | 442168376 | 442168376 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-2-03-01 |
| 35896 | M070K | 442168331 | 442168331 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-2-04-02 |
| 35897 | M070K | 442168337 | 442168337 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-2-05-01 |
| 35898 | M070K | 442168375 | 442168375 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-2-06-01 |
| 35899 | M070K | 442168333 | 442168333 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-2-07-02 |
| 35900 | M070K | 442168266 | 442168266 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-2-08-03 |
| 35901 | M070K | 442168252 | 442168252 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0015-2-09-01 |
| 35902 | M070K | 442168255 | 442168255 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0016-1-01-06 |
| 35903 | M070K | 442168258 | 442168258 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0016-1-01-08 |
| 35904 | M070K | 442168260 | 442168260 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0016-1-03-04 |
| 35905 | M070K | 442168251 | 442168251 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0016-1-04-03 |
| 35906 | M070K | 442168254 | 442168254 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0016-1-05-04 |
| 35907 | M070K | 442168257 | 442168257 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0016-1-06-03 |
| 35908 | M070K | 442168261 | 442168261 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0016-1-07-03 |
| 35909 | M070K | 442168262 | 442168262 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0016-1-09-04 |
| 35910 | M070K | 442168276 | 442168276 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0016-2-06-07 |
| 35911 | M070K | 442168253 | 442168253 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0016-2-08-01 |
| 35912 | M070K | 442168256 | 442168256 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0016-2-09-01 |
| 35913 | M070K | 442168259 | 442168259 | 11/27/2006 | 1.2 | LA-SA-01-B-06-0016-2-09-03 |
| 35914 | M070K | 442168263 | 442168263 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0001-2-04-01 |
| 35915 | M070K | 442168267 | 442168267 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0002-2-01-01 |
| 35916 | M070K | 442168268 | 442168268 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0002-3-08-03 |
| 35917 | M070K | 442168270 | 442168270 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0005-1-07-01 |
| 35918 | M070K | 442168271 | 442168271 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0006-1-03-03 |
| 35919 | M070K | 442168274 | 442168274 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0006-3-02-04 |
| 35920 | M070K | 442168278 | 442168278 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0007-1-02-03 |
| 35921 | M070K | 442168280 | 442168280 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0007-1-08-05 |
| 35922 | M070K | 442168283 | 442168283 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0007-3-02-03 |
| 35923 | M070K | 442168286 | 442168286 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0008-3-09-02 |
| 35924 | M070K | 442168264 | 442168264 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0010-3-07-09 |
| 35925 | M070K | 442168279 | 442168279 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0011-1-02-01 |
| 35926 | M070K | 442168282 | 442168282 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0011-1-02-02 |
| 35927 | M070K | 442168285 | 442168285 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0011-1-03-03 |
| 35928 | M070K | 442168288 | 442168288 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0011-1-03-04 |
| 35929 | M070K | 442168290 | 442168290 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0011-1-04-01 |
| 35930 | M070K | 442168277 | 442168277 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0011-1-05-01 |
| 35931 | M070K | 442168281 | 442168281 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0011-1-06-01 |
| 35932 | M070K | 442168287 | 442168287 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0011-1-07-03 |
| 35933 | M070K | 442168289 | 442168289 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0011-1-08-01 |
| 35934 | M070K | 442168265 | 442168265 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0012-1-07-01 |
| 35935 | M070K | 442168275 | 442168275 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0012-1-07-02 |
| 35936 | M070K | 442168269 | 442168269 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0012-1-08-01 |
| 35937 | M070K | 442168272 | 442168272 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0012-1-08-02 |
| 35938 | M070K | 442168273 | 442168273 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0012-1-09-01 |
| 35939 | M070K | 442168360 | 442168360 | 11/27/2006 | 1.2 | LA-SA-01-B-07-0013-1-01-02 |
| 35940 | M070K | 422918509 | 422918509 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0014-2-04-01 |
| 35941 | M070K | 422918501 | 422918501 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0014-2-05-02 |
| 35942 | M070K | 422918510 | 422918510 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0015-2-03-08 |
| 35943 | M070K | 422918502 | 422918502 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0015-2-04-02 |
| 35944 | M070K | 442168349 | 442168349 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0015-2-05-01 |
| 35945 | M070K | 422918511 | 422918511 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0015-2-07-09 |
| 35946 | M070K | 422918503 | 422918503 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0015-2-08-01 |
| 35947 | M070K | 442168363 | 442168363 | 11/27/2006 | 1.2 | LA-SA-01-B-08-0015-3-04-02 |
| 35948 | M070K | 422918512 | 422918512 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0001-2-08-05 |
| 35949 | M070K | 442168361 | 442168361 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0001-3-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35950 | M070K | 422918513 | 422918513 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0002-2-03-05 |
| 35951 | M070K | 422918505 | 422918505 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0002-2-04-04 |
| 35952 | M070K | 422918514 | 422918514 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0003-1-04-09 |
| 35953 | M070K | 442168362 | 442168362 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0003-1-08-08 |
| 35954 | M070K | 422918515 | 422918515 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0003-2-01-08 |
| 35955 | M070K | 422918507 | 422918507 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0003-2-08-07 |
| 35956 | M070K | 442168351 | 442168351 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0004-1-04-02 |
| 35957 | M070K | 422918508 | 422918508 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0004-2-01-02 |
| 35958 | M070K | 442169315 | 442169315 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0005-3-01-09 |
| 35959 | M070K | 442169307 | 442169307 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0005-3-04-09 |
| 35960 | M070K | 442169299 | 442169299 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0005-3-05-07 |
| 35961 | M070K | 442169291 | 442169291 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0005-3-06-08 |
| 35962 | M070K | 442169322 | 442169322 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0005-3-09-07 |
| 35963 | M070K | 442169314 | 442169314 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0006-3-01-07 |
| 35964 | M070K | 442169306 | 442169306 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0006-3-01-08 |
| 35965 | M070K | 442169298 | 442169298 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0006-3-02-09 |
| 35966 | M070K | 442169313 | 442169313 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0007-2-02-02 |
| 35967 | M070K | 442169305 | 442169305 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0010-1-09-01 |
| 35968 | M070K | 442169304 | 442169304 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0010-3-09-02 |
| 35969 | M070K | 442169296 | 442169296 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0011-1-01-01 |
| 35970 | M070K | 442165249 | 442165249 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0012-2-06-04 |
| 35971 | M070K | 442169319 | 442169319 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0013-1-04-08 |
| 35972 | M070K | 442169311 | 442169311 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0013-2-08-03 |
| 35973 | M070K | 442165248 | 442165248 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0014-2-06-06 |
| 35974 | M070K | 442169318 | 442169318 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0014-3-04-05 |
| 35975 | M070K | 442169310 | 442169310 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0014-3-05-04 |
| 35976 | M070K | 442169317 | 442169317 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0014-3-06-04 |
| 35977 | M070K | 442169309 | 442169309 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0014-3-06-06 |
| 35978 | M070K | 442169301 | 442169301 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0015-1-01-02 |
| 35979 | M070K | 442169293 | 442169293 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0015-1-01-03 |
| 35980 | M070K | 442169316 | 442169316 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0015-1-01-04 |
| 35981 | M070K | 442169308 | 442169308 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0015-1-02-01 |
| 35982 | M070K | 442169300 | 442169300 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0015-1-02-02 |
| 35983 | M070K | 442169292 | 442169292 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0015-1-03-01 |
| 35984 | M070K | 355400750 | 355400750 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0015-1-03-02 |
| 35985 | M070K | 355400747 | 355400747 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0015-2-06-02 |
| 35986 | M070K | 355400739 | 355400739 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0015-3-03-04 |
| 35987 | M070K | 355400730 | 355400730 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0015-3-03-05 |
| 35988 | M070K | 355400723 | 355400723 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0015-3-04-05 |
| 35989 | M070K | 355400748 | 355400748 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0015-3-08-03 |
| 35990 | M070K | 355400741 | 355400741 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0016-1-03-09 |
| 35991 | M070K | 355400731 | 355400731 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0016-1-04-01 |
| 35992 | M070K | 355400724 | 355400724 | 11/27/2006 | 1.2 | LA-SA-01-B-09-0016-3-02-01 |
| 35993 | M070K | 355400749 | 355400749 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0002-2-02-02 |
| 35994 | M070K | 355400740 | 355400740 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0002-2-04-03 |
| 35995 | M070K | 355400732 | 355400732 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0002-3-09-01 |
| 35996 | M070K | 355400725 | 355400725 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0003-2-04-04 |
| 35997 | M070K | 355400746 | 355400746 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0005-2-06-05 |
| 35998 | M070K | 355400737 | 355400737 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0005-2-09-07 |
| 35999 | M070K | 355400733 | 355400733 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0006-2-04-07 |
| 36000 | M070K | 355400722 | 355400722 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0008-2-04-07 |
| 36001 | M070K | 355400742 | 355400742 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0008-2-05-07 |
| 36002 | M070K | 355400736 | 355400736 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0008-2-05-09 |
| 36003 | M070K | 355400728 | 355400728 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0008-2-06-07 |
| 36004 | M070K | 355400718 | 355400718 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0008-2-07-09 |
| 36005 | M070K | 355403599 | 355403599 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0008-2-08-07 |
| 36006 | M070K | 355400743 | 355400743 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0008-2-08-09 |
| 36007 | M070K | 355400735 | 355400735 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0008-2-09-08 |
| 36008 | M070K | 355400727 | 355400727 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0010-3-04-04 |
| 36009 | M070K | 355400719 | 355400719 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0011-2-06-01 |
| 36010 | M070K | 355403598 | 355403598 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0012-1-09-03 |
| 36011 | M070K | 355400744 | 355400744 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0013-3-01-03 |
| 36012 | M070K | 355400734 | 355400734 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0013-3-05-03 |
| 36013 | M070K | 355400726 | 355400726 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-01-03 |
| 36014 | M070K | 355400720 | 355400720 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-01-04 |
| 36015 | M070K | 355400745 | 355400745 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-02-01 |
| 36016 | M070K | 355400738 | 355400738 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-02-03 |
| 36017 | M070K | 355400729 | 355400729 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-02-04 |
| 36018 | M070K | 355400721 | 355400721 | 11/27/2006 | 1.2 | LA-SA-01-B-10-0014-2-03-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36019 | M070K | 429073185 | 429073185 | 11/27/2006 | 1.2 | LA-SA-01-B-12-0007-3-01-02 |
| 36020 | M070K | 442168385 | 442168385 | 11/27/2006 | 1.2 | LA-SA-01-B-12-0007-3-09-02 |
| 36021 | M070K | 434555470 | 434555470 | 11/27/2006 | 1.2 | LA-SA-01-B-12-0013-3-07-04 |
| 36022 | M070K | 442168378 | 442168378 | 11/27/2006 | 1.2 | LA-SA-01-B-12-0014-1-06-08 |
| 36023 | M070K | 442165247 | 442165247 | 11/27/2006 | 1.2 | LA-SA-01-B-13-0004-2-02-08 |
| 36024 | M070K | 373212805 | 373212805 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-1-04-03 |
| 36025 | M070K | 373212938 | 373212938 | 11/28/2006 | 1.2 | LA-CR-01-2- J-0032-2-01-06 |
| 36026 | M070K | 442169145 | 442169145 | 11/29/2006 | 1.2 | LA-F1-01-B-14-0004-3-04-02 |
| 36027 | M070K | 442169146 | 442169146 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0003-2-01-09 |
| 36028 | M070K | 440832510 | 440832510 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0009-1-04-06 |
| 36029 | M070K | 442169140 | 442169140 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-02-04 |
| 36030 | M070K | 442169139 | 442169139 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-03-01 |
| 36031 | M070K | 440832503 | 440832503 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-03-04 |
| 36032 | M070K | 442169135 | 442169135 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-03-05 |
| 36033 | M070K | 440832506 | 440832506 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-03-07 |
| 36034 | M070K | 440832518 | 440832518 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-04-01 |
| 36035 | M070K | 440832501 | 440832501 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-04-09 |
| 36036 | M070K | 440832520 | 440832520 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-05-09 |
| 36037 | M070K | 440832507 | 440832507 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-06-01 |
| 36038 | M070K | 442169133 | 442169133 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-07-02 |
| 36039 | M070K | 442169132 | 442169132 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-07-07 |
| 36040 | M070K | 442169495 | 442169495 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0012-2-09-01 |
| 36041 | M070K | 440832513 | 440832513 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-05-03 |
| 36042 | M070K | 442169134 | 442169134 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-05-04 |
| 36043 | M070K | 440832516 | 440832516 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-06-04 |
| 36044 | M070K | 442169141 | 442169141 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-07-01 |
| 36045 | M070K | 440832514 | 440832514 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-07-06 |
| 36046 | M070K | 442169143 | 442169143 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-07-07 |
| 36047 | M070K | 442169137 | 442169137 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-08-04 |
| 36048 | M070K | 440832517 | 440832517 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-08-05 |
| 36049 | M070K | 442169131 | 442169131 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-08-07 |
| 36050 | M070K | 442169136 | 442169136 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-08-08 |
| 36051 | M070K | 440832519 | 440832519 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-09-03 |
| 36052 | M070K | 442169138 | 442169138 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-1-09-05 |
| 36053 | M070K | 442169498 | 442169498 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-01-09 |
| 36054 | M070K | 442169493 | 442169493 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-03-09 |
| 36055 | M070K | 442169497 | 442169497 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-04-02 |
| 36056 | M070K | 442169492 | 442169492 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-04-08 |
| 36057 | M070K | 442169489 | 442169489 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-04-09 |
| 36058 | M070K | 442169494 | 442169494 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-05-03 |
| 36059 | M070K | 442169490 | 442169490 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0013-2-06-07 |
| 36060 | M070K | 440832505 | 440832505 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-01-04 |
| 36061 | M070K | 442169142 | 442169142 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-01-05 |
| 36062 | M070K | 440832508 | 440832508 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-02-05 |
| 36063 | M070K | 442164779 | 442164779 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-03-07 |
| 36064 | M070K | 442164780 | 442164780 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-04-08 |
| 36065 | M070K | 442164782 | 442164782 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-05-02 |
| 36066 | M070K | 442164781 | 442164781 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-06-04 |
| 36067 | M070K | 440832502 | 440832502 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-08-02 |
| 36068 | M070K | 440832509 | 440832509 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-08-07 |
| 36069 | M070K | 440832511 | 440832511 | 11/29/2006 | 1.2 | LA-F1-01-B-17-0014-1-09-03 |
| 36070 | M070K | 442165195 | 442165195 | 12/6/2006 | 1.2 | LA-CR-01-2- A-0022-2-06-09 |
| 36071 | M070K | 442165198 | 442165198 | 12/6/2006 | 1.2 | LA-CR-01-2- A-0027-3-05-04 |
| 36072 | M070K | 442165201 | 442165201 | 12/6/2006 | 1.2 | LA-CR-01-2- A-0027-3-06-04 |
| 36073 | M070K | 442165203 | 442165203 | 12/6/2006 | 1.2 | LA-CR-01-2- A-0027-3-06-06 |
| 36074 | M070K | 442165181 | 442165181 | 12/6/2006 | 1.2 | LA-CR-01-2- A-0027-3-07-02 |
| 36075 | M070K | 442165196 | 442165196 | 12/6/2006 | 1.2 | LA-CR-01-2- C-0010-3-02-04 |
| 36076 | M070K | 442171540 | 442171540 | 12/6/2006 | 1.2 | LA-CR-01-2- C-0020-2-02-07 |
| 36077 | M070K | 442171543 | 442171543 | 12/6/2006 | 1.2 | LA-CR-01-2- C-0020-2-04-02 |
| 36078 | M070K | 442165199 | 442165199 | 12/6/2006 | 1.2 | LA-CR-01-2- C-0023-3-08-05 |
| 36079 | M070K | 442165202 | 442165202 | 12/6/2006 | 1.2 | LA-CR-01-2- C-0024-1-01-04 |
| 36080 | M070K | 442165205 | 442165205 | 12/6/2006 | 1.2 | LA-CR-01-2- C-0024-1-08-08 |
| 36081 | M070K | 355403596 | 355403596 | 12/6/2006 | 1.2 | LA-CR-01-2- C-0031-1-06-08 |
| 36082 | M070K | 442165194 | 442165194 | 12/6/2006 | 1.2 | LA-CR-01-2- C-0034-1-04-08 |
| 36083 | M070K | 442165197 | 442165197 | 12/6/2006 | 1.2 | LA-CR-01-2- D-0003-1-04-02 |
| 36084 | M070K | 442165200 | 442165200 | 12/6/2006 | 1.2 | LA-CR-01-2- D-0009-2-02-07 |
| 36085 | M070K | 442165204 | 442165204 | 12/6/2006 | 1.2 | LA-CR-01-2- D-0027-2-01-08 |
| 36086 | M070K | 442165206 | 442165206 | 12/6/2006 | 1.2 | LA-CR-01-2- D-0032-2-04-07 |
| 36087 | M070K | 442165182 | 442165182 | 12/6/2006 | 1.2 | LA-CR-01-2- D-0047-1-06-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36088 | M070K | 442165183 | 442165183 | 12/6/2006 | 1.2 | LA-CR-01-2- D-0047-1-06-03 |
| 36089 | M070K | 442165185 | 442165185 | 12/6/2006 | 1.2 | LA-CR-01-2- F-0010-2-03-06 |
| 36090 | M070K | 442165186 | 442165186 | 12/6/2006 | 1.2 | LA-CR-01-2- F-0027-1-08-03 |
| 36091 | M070K | 442165190 | 442165190 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0012-2-06-02 |
| 36092 | M070K | 442165192 | 442165192 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0015-1-04-06 |
| 36093 | M070K | 442165169 | 442165169 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0020-3-02-03 |
| 36094 | M070K | 442165174 | 442165174 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0022-3-07-04 |
| 36095 | M070K | 442165175 | 442165175 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0023-3-03-01 |
| 36096 | M070K | 442165180 | 442165180 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0023-3-03-06 |
| 36097 | M070K | 442165193 | 442165193 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-1-01-07 |
| 36098 | M070K | 442165171 | 442165171 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-1-02-02 |
| 36099 | M070K | 442165173 | 442165173 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-1-05-01 |
| 36100 | M070K | 442165177 | 442165177 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-1-05-06 |
| 36101 | M070K | 442165179 | 442165179 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-1-06-02 |
| 36102 | M070K | 442165168 | 442165168 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-1-07-03 |
| 36103 | M070K | 442165170 | 442165170 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-1-07-09 |
| 36104 | M070K | 442165172 | 442165172 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-1-08-05 |
| 36105 | M070K | 442165176 | 442165176 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-2-02-06 |
| 36106 | M070K | 442165178 | 442165178 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-2-03-08 |
| 36107 | M070K | 442165184 | 442165184 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-2-05-05 |
| 36108 | M070K | 442165187 | 442165187 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-2-06-03 |
| 36109 | M070K | 442165188 | 442165188 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-2-07-03 |
| 36110 | M070K | 442165189 | 442165189 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-2-07-04 |
| 36111 | M070K | 442165191 | 442165191 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-2-08-04 |
| 36112 | M070K | 355400715 | 355400715 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-3-01-02 |
| 36113 | M070K | 355400706 | 355400706 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-3-03-01 |
| 36114 | M070K | 355400698 | 355400698 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-3-03-06 |
| 36115 | M070K | 355400685 | 355400685 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0039-3-05-02 |
| 36116 | M070K | 355400716 | 355400716 | 12/6/2006 | 1.2 | LA-CR-01-2- G-0048-1-02-04 |
| 36117 | M070K | 355400707 | 355400707 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0012-2-06-07 |
| 36118 | M070K | 355400699 | 355400699 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0012-2-07-01 |
| 36119 | M070K | 355400717 | 355400717 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-1-01-01 |
| 36120 | M070K | 355400709 | 355400709 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-1-01-09 |
| 36121 | M070K | 355400700 | 355400700 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-1-02-04 |
| 36122 | M070K | 355400693 | 355400693 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-1-02-05 |
| 36123 | M070K | 355400683 | 355400683 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-1-08-04 |
| 36124 | M070K | 355400714 | 355400714 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-1-08-06 |
| 36125 | M070K | 355400708 | 355400708 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-1-08-09 |
| 36126 | M070K | 355400701 | 355400701 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-01-01 |
| 36127 | M070K | 355400713 | 355400713 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-03-09 |
| 36128 | M070K | 355400703 | 355400703 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-04-01 |
| 36129 | M070K | 355400695 | 355400695 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-04-08 |
| 36130 | M070K | 355400688 | 355400688 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-04-09 |
| 36131 | M070K | 355400680 | 355400680 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-05-04 |
| 36132 | M070K | 355400711 | 355400711 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-05-06 |
| 36133 | M070K | 355400702 | 355400702 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-05-07 |
| 36134 | M070K | 355400694 | 355400694 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-06-01 |
| 36135 | M070K | 355400687 | 355400687 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-06-04 |
| 36136 | M070K | 355400679 | 355400679 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-06-06 |
| 36137 | M070K | 355400710 | 355400710 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-06-07 |
| 36138 | M070K | 355400704 | 355400704 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-07-02 |
| 36139 | M070K | 355400696 | 355400696 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-07-05 |
| 36140 | M070K | 355400686 | 355400686 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-07-09 |
| 36141 | M070K | 355400712 | 355400712 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-08-03 |
| 36142 | M070K | 355400705 | 355400705 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-08-04 |
| 36143 | M070K | 355400689 | 355400689 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-2-08-09 |
| 36144 | M070K | 355400682 | 355400682 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-3-01-02 |
| 36145 | M070K | 355400672 | 355400672 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-3-01-03 |
| 36146 | M070K | 355400663 | 355400663 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-3-01-04 |
| 36147 | M070K | 355400656 | 355400656 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-3-02-02 |
| 36148 | M070K | 355400648 | 355400648 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-3-02-03 |
| 36149 | M070K | 355400639 | 355400639 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-3-02-04 |
| 36150 | M070K | 355400671 | 355400671 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-3-02-05 |
| 36151 | M070K | 355400664 | 355400664 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-3-03-01 |
| 36152 | M070K | 355400655 | 355400655 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-3-03-03 |
| 36153 | M070K | 355400646 | 355400646 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-3-03-04 |
| 36154 | M070K | 355400640 | 355400640 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-3-03-06 |
| 36155 | M070K | 355400670 | 355400670 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-3-04-01 |
| 36156 | M070K | 355400647 | 355400647 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-3-06-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36157 | M070K | 355400638 | 355400638 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-3-07-04 |
| 36158 | M070K | 355400676 | 355400676 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0013-3-07-05 |
| 36159 | M070K | 355400667 | 355400667 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0014-1-01-02 |
| 36160 | M070K | 355400657 | 355400657 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0014-1-01-03 |
| 36161 | M070K | 355400649 | 355400649 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0014-1-02-08 |
| 36162 | M070K | 355400642 | 355400642 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0014-1-03-05 |
| 36163 | M070K | 355400659 | 355400659 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0014-1-06-07 |
| 36164 | M070K | 355400651 | 355400651 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0014-1-06-09 |
| 36165 | M070K | 355400643 | 355400643 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0015-3-06-01 |
| 36166 | M070K | 355400675 | 355400675 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0017-2-04-08 |
| 36167 | M070K | 355400652 | 355400652 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0017-3-06-03 |
| 36168 | M070K | 442171526 | 442171526 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0019-2-05-02 |
| 36169 | M070K | 442171529 | 442171529 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0019-3-02-01 |
| 36170 | M070K | 355400644 | 355400644 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0021-1-02-03 |
| 36171 | M070K | 442171532 | 442171532 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0021-1-05-01 |
| 36172 | M070K | 355400674 | 355400674 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0021-3-03-02 |
| 36173 | M070K | 355400666 | 355400666 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0032-1-03-05 |
| 36174 | M070K | 355400660 | 355400660 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0037-1-07-05 |
| 36175 | M070K | 355400653 | 355400653 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0045-3-05-03 |
| 36176 | M070K | 355400645 | 355400645 | 12/6/2006 | 1.2 | LA-CR-01-2- H-0045-3-07-06 |
| 36177 | M070K | 355400665 | 355400665 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0003-2-07-07 |
| 36178 | M070K | 355400650 | 355400650 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0004-2-06-02 |
| 36179 | M070K | 355400641 | 355400641 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0004-2-06-03 |
| 36180 | M070K | 442165147 | 442165147 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-02-01 |
| 36181 | M070K | 442165150 | 442165150 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-02-03 |
| 36182 | M070K | 442165154 | 442165154 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-02-04 |
| 36183 | M070K | 442165157 | 442165157 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-02-05 |
| 36184 | M070K | 442165133 | 442165133 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-02-09 |
| 36185 | M070K | 442165148 | 442165148 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-03-02 |
| 36186 | M070K | 442165151 | 442165151 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-03-03 |
| 36187 | M070K | 442165153 | 442165153 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-03-04 |
| 36188 | M070K | 442165156 | 442165156 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-03-06 |
| 36189 | M070K | 434555469 | 434555469 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-03-07 |
| 36190 | M070K | 442165146 | 442165146 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-03-08 |
| 36191 | M070K | 442165149 | 442165149 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-04-01 |
| 36192 | M070K | 442165152 | 442165152 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-04-02 |
| 36193 | M070K | 442165155 | 442165155 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-04-03 |
| 36194 | M070K | 442165158 | 442165158 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-04-06 |
| 36195 | M070K | 442165134 | 442165134 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-04-07 |
| 36196 | M070K | 442165135 | 442165135 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-05-01 |
| 36197 | M070K | 442165136 | 442165136 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-05-02 |
| 36198 | M070K | 442165138 | 442165138 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-05-06 |
| 36199 | M070K | 442165139 | 442165139 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-05-08 |
| 36200 | M070K | 442165144 | 442165144 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-05-09 |
| 36201 | M070K | 442165121 | 442165121 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-06-01 |
| 36202 | M070K | 442165127 | 442165127 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-06-03 |
| 36203 | M070K | 442165130 | 442165130 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-06-04 |
| 36204 | M070K | 442165145 | 442165145 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-06-05 |
| 36205 | M070K | 442165123 | 442165123 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-06-06 |
| 36206 | M070K | 442165126 | 442165126 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-06-07 |
| 36207 | M070K | 442165128 | 442165128 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-06-09 |
| 36208 | M070K | 442165131 | 442165131 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-07-03 |
| 36209 | M070K | 442165120 | 442165120 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-07-04 |
| 36210 | M070K | 442165122 | 442165122 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-07-05 |
| 36211 | M070K | 442165129 | 442165129 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-07-08 |
| 36212 | M070K | 442165132 | 442165132 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-07-09 |
| 36213 | M070K | 442165137 | 442165137 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-08-01 |
| 36214 | M070K | 442165140 | 442165140 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-08-02 |
| 36215 | M070K | 442165142 | 442165142 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-08-07 |
| 36216 | M070K | 442165143 | 442165143 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-1-08-08 |
| 36217 | M070K | 442169080 | 442169080 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-3-04-05 |
| 36218 | M070K | 442169072 | 442169072 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-3-06-02 |
| 36219 | M070K | 442169062 | 442169062 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0033-3-06-06 |
| 36220 | M070K | 442169079 | 442169079 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-02-01 |
| 36221 | M070K | 442169071 | 442169071 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-02-07 |
| 36222 | M070K | 442169063 | 442169063 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-03-02 |
| 36223 | M070K | 442169055 | 442169055 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-03-04 |
| 36224 | M070K | 442169047 | 442169047 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-03-07 |
| 36225 | M070K | 442169078 | 442169078 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36226 | M070K | 442169070 | 442169070 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-04-05 |
| 36227 | M070K | 442169064 | 442169064 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-04-08 |
| 36228 | M070K | 442169054 | 442169054 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-05-03 |
| 36229 | M070K | 442169046 | 442169046 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-05-07 |
| 36230 | M070K | 442169068 | 442169068 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-06-02 |
| 36231 | M070K | 442169061 | 442169061 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-06-06 |
| 36232 | M070K | 442169052 | 442169052 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-07-01 |
| 36233 | M070K | 442169045 | 442169045 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-07-04 |
| 36234 | M070K | 442169073 | 442169073 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-07-05 |
| 36235 | M070K | 442169065 | 442169065 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-07-08 |
| 36236 | M070K | 442169057 | 442169057 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-08-04 |
| 36237 | M070K | 442169051 | 442169051 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-1-08-05 |
| 36238 | M070K | 442169043 | 442169043 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-2-01-03 |
| 36239 | M070K | 442169074 | 442169074 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-2-01-05 |
| 36240 | M070K | 442169066 | 442169066 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-2-01-07 |
| 36241 | M070K | 442169058 | 442169058 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-2-02-04 |
| 36242 | M070K | 442169050 | 442169050 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-2-02-08 |
| 36243 | M070K | 442169041 | 442169041 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-2-03-05 |
| 36244 | M070K | 442169075 | 442169075 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-2-03-07 |
| 36245 | M070K | 442169067 | 442169067 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-2-03-08 |
| 36246 | M070K | 442169059 | 442169059 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-2-04-04 |
| 36247 | M070K | 442169049 | 442169049 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-2-04-05 |
| 36248 | M070K | 442169042 | 442169042 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-2-04-08 |
| 36249 | M070K | 442169076 | 442169076 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-2-05-06 |
| 36250 | M070K | 442169069 | 442169069 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-2-05-07 |
| 36251 | M070K | 442169044 | 442169044 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-2-06-08 |
| 36252 | M070K | 442165025 | 442165025 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-2-07-01 |
| 36253 | M070K | 442165002 | 442165002 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-2-07-04 |
| 36254 | M070K | 442165005 | 442165005 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-2-08-07 |
| 36255 | M070K | 442165008 | 442165008 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-01-01 |
| 36256 | M070K | 442165011 | 442165011 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-01-02 |
| 36257 | M070K | 442165026 | 442165026 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-01-06 |
| 36258 | M070K | 442165003 | 442165003 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-02-01 |
| 36259 | M070K | 442165006 | 442165006 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-02-02 |
| 36260 | M070K | 442165009 | 442165009 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-02-04 |
| 36261 | M070K | 442165001 | 442165001 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-03-02 |
| 36262 | M070K | 442165004 | 442165004 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-03-03 |
| 36263 | M070K | 442165007 | 442165007 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-03-06 |
| 36264 | M070K | 442165010 | 442165010 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-04-01 |
| 36265 | M070K | 442165013 | 442165013 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-06-01 |
| 36266 | M070K | 442165015 | 442165015 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-06-04 |
| 36267 | M070K | 442165017 | 442165017 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-06-05 |
| 36268 | M070K | 442165019 | 442165019 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-06-06 |
| 36269 | M070K | 442165021 | 442165021 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-07-02 |
| 36270 | M070K | 442165023 | 442165023 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-07-04 |
| 36271 | M070K | 442165040 | 442165040 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-07-06 |
| 36272 | M070K | 442165028 | 442165028 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-08-01 |
| 36273 | M070K | 442165030 | 442165030 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0034-3-08-02 |
| 36274 | M070K | 442165033 | 442165033 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-2-08-07 |
| 36275 | M070K | 442165027 | 442165027 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-01-01 |
| 36276 | M070K | 442165032 | 442165032 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-01-04 |
| 36277 | M070K | 442165037 | 442165037 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-01-05 |
| 36278 | M070K | 442165038 | 442165038 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-02-01 |
| 36279 | M070K | 442165029 | 442165029 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-02-03 |
| 36280 | M070K | 442165034 | 442165034 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-02-04 |
| 36281 | M070K | 442165036 | 442165036 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-02-05 |
| 36282 | M070K | 442165039 | 442165039 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-02-06 |
| 36283 | M070K | 442165014 | 442165014 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-03-01 |
| 36284 | M070K | 442165016 | 442165016 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-03-04 |
| 36285 | M070K | 442165018 | 442165018 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-03-06 |
| 36286 | M070K | 442165020 | 442165020 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-04-01 |
| 36287 | M070K | 442165022 | 442165022 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-04-03 |
| 36288 | M070K | 442165024 | 442165024 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0036-3-04-04 |
| 36289 | M070K | 434555458 | 434555458 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-04-07 |
| 36290 | M070K | 434555461 | 434555461 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-04-09 |
| 36291 | M070K | 434555442 | 434555442 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-05-04 |
| 36292 | M070K | 434555457 | 434555457 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-05-05 |
| 36293 | M070K | 434555460 | 434555460 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-05-07 |
| 36294 | M070K | 434555463 | 434555463 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-05-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36295 | M070K | 434555468 | 434555468 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-06-03 |
| 36296 | M070K | 434555456 | 434555456 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-06-04 |
| 36297 | M070K | 434555459 | 434555459 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-06-06 |
| 36298 | M070K | 434555462 | 434555462 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-06-07 |
| 36299 | M070K | 434555466 | 434555466 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-06-08 |
| 36300 | M070K | 434555467 | 434555467 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-06-09 |
| 36301 | M070K | 434555443 | 434555443 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-07-01 |
| 36302 | M070K | 434555444 | 434555444 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-07-02 |
| 36303 | M070K | 434555445 | 434555445 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-07-03 |
| 36304 | M070K | 434555448 | 434555448 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-07-06 |
| 36305 | M070K | 434555454 | 434555454 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-07-08 |
| 36306 | M070K | 434555430 | 434555430 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-07-09 |
| 36307 | M070K | 434555433 | 434555433 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-08-02 |
| 36308 | M070K | 434555439 | 434555439 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-08-04 |
| 36309 | M070K | 434555429 | 434555429 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-08-05 |
| 36310 | M070K | 434555432 | 434555432 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-08-06 |
| 36311 | M070K | 434555434 | 434555434 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-08-07 |
| 36312 | M070K | 434555437 | 434555437 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-1-08-08 |
| 36313 | M070K | 434555453 | 434555453 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-01-02 |
| 36314 | M070K | 434555431 | 434555431 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-01-03 |
| 36315 | M070K | 434555438 | 434555438 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-01-06 |
| 36316 | M070K | 434555446 | 434555446 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-01-08 |
| 36317 | M070K | 434555447 | 434555447 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-01-09 |
| 36318 | M070K | 434555449 | 434555449 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-02-01 |
| 36319 | M070K | 434555451 | 434555451 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-02-02 |
| 36320 | M070K | 434555452 | 434555452 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-02-03 |
| 36321 | M070K | 442171541 | 442171541 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-02-04 |
| 36322 | M070K | 442171544 | 442171544 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-02-05 |
| 36323 | M070K | 442171527 | 442171527 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-02-06 |
| 36324 | M070K | 442171530 | 442171530 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-02-07 |
| 36325 | M070K | 442171533 | 442171533 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-02-08 |
| 36326 | M070K | 442171542 | 442171542 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-02-09 |
| 36327 | M070K | 442171525 | 442171525 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-03-01 |
| 36328 | M070K | 442171528 | 442171528 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-03-02 |
| 36329 | M070K | 442171534 | 442171534 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-03-04 |
| 36330 | M070K | 442171550 | 442171550 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-03-05 |
| 36331 | M070K | 442171551 | 442171551 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-03-06 |
| 36332 | M070K | 442171552 | 442171552 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-03-07 |
| 36333 | M070K | 442171553 | 442171553 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-03-08 |
| 36334 | M070K | 442171554 | 442171554 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-03-09 |
| 36335 | M070K | 442171556 | 442171556 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-04-01 |
| 36336 | M070K | 442171555 | 442171555 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-04-02 |
| 36337 | M070K | 442171557 | 442171557 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-04-03 |
| 36338 | M070K | 442171558 | 442171558 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-04-04 |
| 36339 | M070K | 442171559 | 442171559 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-04-05 |
| 36340 | M070K | 442171560 | 442171560 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-04-06 |
| 36341 | M070K | 442171561 | 442171561 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-04-07 |
| 36342 | M070K | 442171562 | 442171562 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-04-08 |
| 36343 | M070K | 442171563 | 442171563 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-04-09 |
| 36344 | M070K | 442171564 | 442171564 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-05-01 |
| 36345 | M070K | 442171545 | 442171545 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-05-02 |
| 36346 | M070K | 442171546 | 442171546 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-05-05 |
| 36347 | M070K | 442171548 | 442171548 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-05-09 |
| 36348 | M070K | 442171549 | 442171549 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-06-01 |
| 36349 | M070K | 442171535 | 442171535 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-06-05 |
| 36350 | M070K | 442171536 | 442171536 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-06-07 |
| 36351 | M070K | 442171537 | 442171537 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-06-08 |
| 36352 | M070K | 442171538 | 442171538 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-07-01 |
| 36353 | M070K | 442171539 | 442171539 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-07-04 |
| 36354 | M070K | 442171675 | 442171675 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-07-09 |
| 36355 | M070K | 442171676 | 442171676 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-08-01 |
| 36356 | M070K | 442171677 | 442171677 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-08-02 |
| 36357 | M070K | 442171678 | 442171678 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-08-04 |
| 36358 | M070K | 442171679 | 442171679 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-2-08-05 |
| 36359 | M070K | 442171681 | 442171681 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-01-01 |
| 36360 | M070K | 442171682 | 442171682 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-01-02 |
| 36361 | M070K | 442171683 | 442171683 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-01-03 |
| 36362 | M070K | 442171684 | 442171684 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-01-04 |
| 36363 | M070K | 442171665 | 442171665 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-01-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36364 | M070K | 442171666 | 442171666 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-01-06 |
| 36365 | M070K | 442171668 | 442171668 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-02-02 |
| 36366 | M070K | 442171669 | 442171669 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-02-03 |
| 36367 | M070K | 442171670 | 442171670 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-05-06 |
| 36368 | M070K | 442171671 | 442171671 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-06-01 |
| 36369 | M070K | 442171672 | 442171672 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-06-02 |
| 36370 | M070K | 442171673 | 442171673 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-06-03 |
| 36371 | M070K | 442171674 | 442171674 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-06-04 |
| 36372 | M070K | 442165087 | 442165087 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-06-05 |
| 36373 | M070K | 442165085 | 442165085 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-06-06 |
| 36374 | M070K | 442165086 | 442165086 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-07-01 |
| 36375 | M070K | 442165090 | 442165090 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-07-02 |
| 36376 | M070K | 442165093 | 442165093 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-07-03 |
| 36377 | M070K | 442165081 | 442165081 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-07-05 |
| 36378 | M070K | 442165083 | 442165083 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-07-06 |
| 36379 | M070K | 442165084 | 442165084 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-08-01 |
| 36380 | M070K | 442165089 | 442165089 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-08-03 |
| 36381 | M070K | 442165105 | 442165105 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0037-3-08-05 |
| 36382 | M070K | 442165082 | 442165082 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-01-02 |
| 36383 | M070K | 442165088 | 442165088 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-01-03 |
| 36384 | M070K | 442165091 | 442165091 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-01-05 |
| 36385 | M070K | 442165100 | 442165100 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-01-06 |
| 36386 | M070K | 442165101 | 442165101 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-01-07 |
| 36387 | M070K | 442165102 | 442165102 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-01-08 |
| 36388 | M070K | 442165103 | 442165103 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-01-09 |
| 36389 | M070K | 442165104 | 442165104 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-02-01 |
| 36390 | M070K | 442165107 | 442165107 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-02-02 |
| 36391 | M070K | 442165111 | 442165111 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-02-04 |
| 36392 | M070K | 442165112 | 442165112 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-02-05 |
| 36393 | M070K | 442165116 | 442165116 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-02-07 |
| 36394 | M070K | 442165110 | 442165110 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-02-08 |
| 36395 | M070K | 442165114 | 442165114 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-03-01 |
| 36396 | M070K | 442165117 | 442165117 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-03-03 |
| 36397 | M070K | 442165118 | 442165118 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-03-04 |
| 36398 | M070K | 442165108 | 442165108 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-03-05 |
| 36399 | M070K | 442165109 | 442165109 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-03-06 |
| 36400 | M070K | 442165113 | 442165113 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-03-07 |
| 36401 | M070K | 442165119 | 442165119 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-03-08 |
| 36402 | M070K | 442165094 | 442165094 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-03-09 |
| 36403 | M070K | 442165098 | 442165098 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-04-01 |
| 36404 | M070K | 442165095 | 442165095 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-04-02 |
| 36405 | M070K | 442165096 | 442165096 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-04-04 |
| 36406 | M070K | 442165097 | 442165097 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-04-05 |
| 36407 | M070K | 442165099 | 442165099 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-04-06 |
| 36408 | M070K | 355400631 | 355400631 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-04-07 |
| 36409 | M070K | 355400624 | 355400624 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-05-01 |
| 36410 | M070K | 355400616 | 355400616 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-05-02 |
| 36411 | M070K | 355400608 | 355400608 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-05-03 |
| 36412 | M070K | 355400601 | 355400601 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-05-05 |
| 36413 | M070K | 355400632 | 355400632 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-05-06 |
| 36414 | M070K | 355400623 | 355400623 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-05-09 |
| 36415 | M070K | 355400614 | 355400614 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-06-01 |
| 36416 | M070K | 355400630 | 355400630 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-06-05 |
| 36417 | M070K | 355400622 | 355400622 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-06-06 |
| 36418 | M070K | 355400615 | 355400615 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-06-07 |
| 36419 | M070K | 355400607 | 355400607 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-06-08 |
| 36420 | M070K | 355400598 | 355400598 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-06-09 |
| 36421 | M070K | 355400625 | 355400625 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-07-02 |
| 36422 | M070K | 355400609 | 355400609 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-07-04 |
| 36423 | M070K | 355400600 | 355400600 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-07-05 |
| 36424 | M070K | 355400635 | 355400635 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-07-06 |
| 36425 | M070K | 355400627 | 355400627 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-07-07 |
| 36426 | M070K | 355400619 | 355400619 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-07-08 |
| 36427 | M070K | 355400612 | 355400612 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-07-09 |
| 36428 | M070K | 355400603 | 355400603 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-08-01 |
| 36429 | M070K | 355400636 | 355400636 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-08-02 |
| 36430 | M070K | 355400628 | 355400628 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-08-03 |
| 36431 | M070K | 355400604 | 355400604 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-08-06 |
| 36432 | M070K | 355400637 | 355400637 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-08-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36433 | M070K | 355400629 | 355400629 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-08-08 |
| 36434 | M070K | 355400621 | 355400621 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-1-08-09 |
| 36435 | M070K | 355400613 | 355400613 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-01-01 |
| 36436 | M070K | 355400605 | 355400605 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-01-02 |
| 36437 | M070K | 355400634 | 355400634 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-01-03 |
| 36438 | M070K | 355400626 | 355400626 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-01-04 |
| 36439 | M070K | 355400618 | 355400618 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-01-06 |
| 36440 | M070K | 355400610 | 355400610 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-01-07 |
| 36441 | M070K | 355400602 | 355400602 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-01-08 |
| 36442 | M070K | 442165041 | 442165041 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-01-09 |
| 36443 | M070K | 442165046 | 442165046 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-02-01 |
| 36444 | M070K | 442165051 | 442165051 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-02-02 |
| 36445 | M070K | 442165053 | 442165053 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-02-04 |
| 36446 | M070K | 442165043 | 442165043 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-02-06 |
| 36447 | M070K | 442165045 | 442165045 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-02-07 |
| 36448 | M070K | 442165049 | 442165049 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-02-09 |
| 36449 | M070K | 442165050 | 442165050 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-03-01 |
| 36450 | M070K | 442165065 | 442165065 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-03-02 |
| 36451 | M070K | 442165042 | 442165042 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-03-05 |
| 36452 | M070K | 442165044 | 442165044 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-03-07 |
| 36453 | M070K | 442165047 | 442165047 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-03-09 |
| 36454 | M070K | 442165048 | 442165048 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-04-02 |
| 36455 | M070K | 442165056 | 442165056 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-04-03 |
| 36456 | M070K | 442165058 | 442165058 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-04-04 |
| 36457 | M070K | 442165080 | 442165080 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-04-09 |
| 36458 | M070K | 442165068 | 442165068 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-05-02 |
| 36459 | M070K | 442165071 | 442165071 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-05-03 |
| 36460 | M070K | 442165059 | 442165059 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-05-06 |
| 36461 | M070K | 442165078 | 442165078 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-05-07 |
| 36462 | M070K | 442165069 | 442165069 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-06-01 |
| 36463 | M070K | 442165075 | 442165075 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-06-03 |
| 36464 | M070K | 442165067 | 442165067 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-06-05 |
| 36465 | M070K | 442165070 | 442165070 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-06-06 |
| 36466 | M070K | 442165073 | 442165073 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-06-07 |
| 36467 | M070K | 442165074 | 442165074 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-06-08 |
| 36468 | M070K | 442165076 | 442165076 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-06-09 |
| 36469 | M070K | 442165054 | 442165054 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-07-01 |
| 36470 | M070K | 442165055 | 442165055 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-07-02 |
| 36471 | M070K | 442165057 | 442165057 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-07-03 |
| 36472 | M070K | 442165060 | 442165060 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-07-04 |
| 36473 | M070K | 442165061 | 442165061 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-07-05 |
| 36474 | M070K | 442169025 | 442169025 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-07-07 |
| 36475 | M070K | 442169011 | 442169011 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-07-09 |
| 36476 | M070K | 442169001 | 442169001 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-08-01 |
| 36477 | M070K | 442169018 | 442169018 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-08-05 |
| 36478 | M070K | 442169002 | 442169002 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-08-07 |
| 36479 | M070K | 442169040 | 442169040 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-2-08-08 |
| 36480 | M070K | 442169010 | 442169010 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-01-02 |
| 36481 | M070K | 442169003 | 442169003 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-01-03 |
| 36482 | M070K | 442169038 | 442169038 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-01-04 |
| 36483 | M070K | 442169030 | 442169030 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-01-05 |
| 36484 | M070K | 442169020 | 442169020 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-01-06 |
| 36485 | M070K | 442169014 | 442169014 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-02-01 |
| 36486 | M070K | 442169037 | 442169037 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-02-03 |
| 36487 | M070K | 442169032 | 442169032 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-02-04 |
| 36488 | M070K | 442169022 | 442169022 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-02-05 |
| 36489 | M070K | 442169016 | 442169016 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-02-06 |
| 36490 | M070K | 442169007 | 442169007 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-03-01 |
| 36491 | M070K | 442169031 | 442169031 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-03-03 |
| 36492 | M070K | 442169024 | 442169024 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-03-04 |
| 36493 | M070K | 442169015 | 442169015 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-03-05 |
| 36494 | M070K | 442169008 | 442169008 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-03-06 |
| 36495 | M070K | 442169027 | 442169027 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-04-03 |
| 36496 | M070K | 442169023 | 442169023 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-04-06 |
| 36497 | M070K | 442169013 | 442169013 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-05-01 |
| 36498 | M070K | 442169034 | 442169034 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-05-03 |
| 36499 | M070K | 442169026 | 442169026 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-05-04 |
| 36500 | M070K | 442169021 | 442169021 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-05-06 |
| 36501 | M070K | 442169012 | 442169012 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-06-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36502 | M070K | 442169006 | 442169006 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0038-3-06-03 |
| 36503 | M070K | 442165159 | 442165159 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-01-01 |
| 36504 | M070K | 442165166 | 442165166 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-01-02 |
| 36505 | M070K | 442165161 | 442165161 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-01-08 |
| 36506 | M070K | 442165167 | 442165167 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-02-05 |
| 36507 | M070K | 442165165 | 442165165 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-03-03 |
| 36508 | M070K | 442165163 | 442165163 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-04-08 |
| 36509 | M070K | 442165160 | 442165160 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-05-05 |
| 36510 | M070K | 442165162 | 442165162 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-06-01 |
| 36511 | M070K | 442169275 | 442169275 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-06-08 |
| 36512 | M070K | 442169267 | 442169267 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-07-01 |
| 36513 | M070K | 442169259 | 442169259 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-07-02 |
| 36514 | M070K | 442169290 | 442169290 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-07-06 |
| 36515 | M070K | 442169274 | 442169274 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-07-08 |
| 36516 | M070K | 442169266 | 442169266 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-08-01 |
| 36517 | M070K | 442169289 | 442169289 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-08-03 |
| 36518 | M070K | 442169281 | 442169281 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-08-05 |
| 36519 | M070K | 442169273 | 442169273 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-08-06 |
| 36520 | M070K | 442169265 | 442169265 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-08-07 |
| 36521 | M070K | 442169257 | 442169257 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-1-08-09 |
| 36522 | M070K | 442169288 | 442169288 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-01-01 |
| 36523 | M070K | 442169280 | 442169280 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-01-03 |
| 36524 | M070K | 442169264 | 442169264 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-01-06 |
| 36525 | M070K | 442169256 | 442169256 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-01-07 |
| 36526 | M070K | 442169287 | 442169287 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-01-08 |
| 36527 | M070K | 442169279 | 442169279 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-01-09 |
| 36528 | M070K | 442169271 | 442169271 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-02-01 |
| 36529 | M070K | 442169263 | 442169263 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-02-02 |
| 36530 | M070K | 442169255 | 442169255 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-02-03 |
| 36531 | M070K | 442169286 | 442169286 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-02-04 |
| 36532 | M070K | 442169278 | 442169278 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-02-06 |
| 36533 | M070K | 442169270 | 442169270 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-02-07 |
| 36534 | M070K | 442169262 | 442169262 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-02-08 |
| 36535 | M070K | 442169254 | 442169254 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-02-09 |
| 36536 | M070K | 442169277 | 442169277 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-03-02 |
| 36537 | M070K | 442169269 | 442169269 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-03-03 |
| 36538 | M070K | 442169261 | 442169261 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-03-04 |
| 36539 | M070K | 442169268 | 442169268 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-03-08 |
| 36540 | M070K | 442169260 | 442169260 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-2-03-09 |
| 36541 | M070K | 434551932 | 434551932 | 12/6/2006 | 1.2 | LA-CR-01-2- J-0039-3-02-01 |
| 36542 | M070K | 442169077 | 442169077 | 12/6/2006 | 1.2 | LA-CR-02-1- A-0049-1-05-03 |
| 36543 | M070K | 434551931 | 434551931 | 12/6/2006 | 1.2 | LA-MQ-01-A-03-0018-1-05-01 |
| 36544 | M070K | 442164841 | 442164841 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-01-06 |
| 36545 | M070K | 442172620 | 442172620 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-01-07 |
| 36546 | M070K | 442164847 | 442164847 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-02-05 |
| 36547 | M070K | 442164857 | 442164857 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-04-07 |
| 36548 | M070K | 433863409 | 433863409 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-04-09 |
| 36549 | M070K | 442164839 | 442164839 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-07-05 |
| 36550 | M070K | 440832532 | 440832532 | 12/19/2006 | 1.2 | LA-F1-01-B-39-0011-2-08-01 |
| 36551 | M070K | 442172616 | 442172616 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-03-09 |
| 36552 | M070K | 442164838 | 442164838 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-05-02 |
| 36553 | M070K | 442164853 | 442164853 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-06-08 |
| 36554 | M070K | 434551953 | 434551953 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0001-2-08-01 |
| 36555 | M070K | 442164852 | 442164852 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-02-04 |
| 36556 | M070K | 434551956 | 434551956 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-02-06 |
| 36557 | M070K | 442164851 | 442164851 | 12/19/2006 | 1.2 | LA-F1-01-D-31-0002-1-02-09 |
| 36558 | M070K | 442164823 | 442164823 | 12/19/2006 | 1.2 | LA-F2-01-C-88-0002-1-08-05 |
| 36559 | M070K | 442164848 | 442164848 | 12/19/2006 | 1.2 | LA-F2-01-C-88-0003-3-03-01 |
| 36560 | M070K | 442164854 | 442164854 | 12/19/2006 | 1.2 | LA-F2-01-C-89-0001-1-02-04 |
| 36561 | M070K | 442164850 | 442164850 | 12/19/2006 | 1.2 | LA-F2-01-C-89-0005-2-03-01 |
| 36562 | M070K | 442164849 | 442164849 | 12/19/2006 | 1.2 | LA-F2-01-C-89-0006-1-01-08 |
| 36563 | M070K | 440836015 | 440836015 | 12/19/2006 | 1.2 | LA-F2-01-C-89-0006-1-08-09 |
| 36564 | M070K | 442164855 | 442164855 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0001-2-01-03 |
| 36565 | M070K | 442164786 | 442164786 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0001-2-07-06 |
| 36566 | M070K | 442164788 | 442164788 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0008-3-08-07 |
| 36567 | M070K | 442164787 | 442164787 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0009-1-07-09 |
| 36568 | M070K | 442164802 | 442164802 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0009-2-02-06 |
| 36569 | M070K | 442164795 | 442164795 | 12/19/2006 | 1.2 | LA-F2-01-C-90-0009-3-05-07 |
| 36570 | M070K | 442164789 | 442164789 | 12/19/2006 | 1.2 | LA-F2-01-C-91-0002-2-07-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36571 | M070K | 442164804 | 442164804 | 12/19/2006 | 1.2 | LA-F2-01-C-91-0003-1-06-08 |
| 36572 | M070K | 442164793 | 442164793 | 12/19/2006 | 1.2 | LA-F2-01-C-98-0002-3-09-07 |
| 36573 | M070K | 442164784 | 442164784 | 12/19/2006 | 1.2 | LA-F2-01-C-98-0003-1-02-03 |
| 36574 | M070K | 442164783 | 442164783 | 12/19/2006 | 1.2 | LA-F2-01-C-98-0003-1-04-06 |
| 36575 | M070K | 442164796 | 442164796 | 12/19/2006 | 1.2 | LA-F2-01-C-98-0003-1-05-04 |
| 36576 | M070K | 442164790 | 442164790 | 12/19/2006 | 1.2 | LA-F2-01-C-98-0003-1-05-09 |
| 36577 | M070K | 442164791 | 442164791 | 12/19/2006 | 1.2 | LA-F2-01-C-98-0003-1-06-02 |
| 36578 | M070K | 442164792 | 442164792 | 12/19/2006 | 1.2 | LA-F2-01-C-98-0007-3-02-04 |
| 36579 | M070K | 442164785 | 442164785 | 12/19/2006 | 1.2 | LA-F2-01-C-98-0007-3-04-02 |
| 36580 | M070K | 442172675 | 442172675 | 1/15/2007 | 1.2 | LA-SA-01-C-36-0016-2-01-09 |
| 36581 | M070K | 229938664 | 229938664 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0007-3-07-01 |
| 36582 | M070K | 355401592 | 355401592 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0007-3-08-01 |
| 36583 | M070K | 440836021 | 440836021 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0007-3-08-03 |
| 36584 | M070K | 229938671 | 229938671 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0007-3-08-08 |
| 36585 | M070K | 229938665 | 229938665 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0007-3-08-09 |
| 36586 | M070K | 229938670 | 229938670 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-02-01 |
| 36587 | M070K | 229938672 | 229938672 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-02-05 |
| 36588 | M070K | 229938677 | 229938677 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-02-08 |
| 36589 | M070K | 229938676 | 229938676 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-03-02 |
| 36590 | M070K | 229938687 | 229938687 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-03-03 |
| 36591 | M070K | 442172677 | 442172677 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-04-02 |
| 36592 | M070K | 229938683 | 229938683 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-05-01 |
| 36593 | M070K | 229938689 | 229938689 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-06-01 |
| 36594 | M070K | 229938682 | 229938682 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-06-02 |
| 36595 | M070K | 442172676 | 442172676 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-06-03 |
| 36596 | M070K | 229938669 | 229938669 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-07-02 |
| 36597 | M070K | 229938686 | 229938686 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-07-03 |
| 36598 | M070K | 229938673 | 229938673 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-07-04 |
| 36599 | M070K | 229938674 | 229938674 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-1-08-01 |
| 36600 | M070K | 229938690 | 229938690 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-3-04-09 |
| 36601 | M070K | 229938685 | 229938685 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-3-05-05 |
| 36602 | M070K | 229938675 | 229938675 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0008-3-08-02 |
| 36603 | M070K | 229938680 | 229938680 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-01-01 |
| 36604 | M070K | 229938614 | 229938614 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-04-04 |
| 36605 | M070K | 229938697 | 229938697 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-05-07 |
| 36606 | M070K | 229938660 | 229938660 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-06-05 |
| 36607 | M070K | 229938667 | 229938667 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-06-06 |
| 36608 | M070K | 229938659 | 229938659 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-06-07 |
| 36609 | M070K | 229938668 | 229938668 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-06-08 |
| 36610 | M070K | 229938700 | 229938700 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-1-06-09 |
| 36611 | M070K | 229938666 | 229938666 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-01-03 |
| 36612 | M070K | 229938699 | 229938699 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-01-04 |
| 36613 | M070K | 229938661 | 229938661 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-01-05 |
| 36614 | M070K | 229938662 | 229938662 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-01-06 |
| 36615 | M070K | 229938691 | 229938691 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-01-07 |
| 36616 | M070K | 229938684 | 229938684 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-01-08 |
| 36617 | M070K | 229938694 | 229938694 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-01-09 |
| 36618 | M070K | 229938679 | 229938679 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-02-01 |
| 36619 | M070K | 229938688 | 229938688 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-02-02 |
| 36620 | M070K | 229938678 | 229938678 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-02-03 |
| 36621 | M070K | 229938681 | 229938681 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-02-04 |
| 36622 | M070K | 440832533 | 440832533 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-02-08 |
| 36623 | M070K | 229938692 | 229938692 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-02-09 |
| 36624 | M070K | 229938693 | 229938693 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-03-01 |
| 36625 | M070K | 229938698 | 229938698 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-03-03 |
| 36626 | M070K | 229938663 | 229938663 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-03-06 |
| 36627 | M070K | 229938695 | 229938695 | 1/15/2007 | 1.2 | LA-SA-01-D-40-0012-2-04-01 |
| 36628 | M070K | 442171793 | 442171793 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-04-03 |
| 36629 | M070K | 442171811 | 442171811 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-04-04 |
| 36630 | M070K | 442171809 | 442171809 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-04-05 |
| 36631 | M070K | 442171833 | 442171833 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-04-06 |
| 36632 | M070K | 442171838 | 442171838 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-05-01 |
| 36633 | M070K | 442171812 | 442171812 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-05-02 |
| 36634 | M070K | 442171797 | 442171797 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-05-03 |
| 36635 | M070K | 442171832 | 442171832 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-05-04 |
| 36636 | M070K | 442171808 | 442171808 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-05-05 |
| 36637 | M070K | 442171831 | 442171831 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-05-06 |
| 36638 | M070K | 442171810 | 442171810 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-06-01 |
| 36639 | M070K | 442171798 | 442171798 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-06-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36640 | M070K | 442171801 | 442171801 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-06-03 |
| 36641 | M070K | 442171799 | 442171799 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-06-04 |
| 36642 | M070K | 442171807 | 442171807 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-06-05 |
| 36643 | M070K | 442171841 | 442171841 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-06-06 |
| 36644 | M070K | 442171794 | 442171794 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-07-01 |
| 36645 | M070K | 442171840 | 442171840 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-07-02 |
| 36646 | M070K | 442171806 | 442171806 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-07-03 |
| 36647 | M070K | 442171835 | 442171835 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-07-04 |
| 36648 | M070K | 442171792 | 442171792 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-07-05 |
| 36649 | M070K | 442171791 | 442171791 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-07-06 |
| 36650 | M070K | 442171843 | 442171843 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-08-01 |
| 36651 | M070K | 442171804 | 442171804 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-08-02 |
| 36652 | M070K | 442171830 | 442171830 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-08-03 |
| 36653 | M070K | 442171802 | 442171802 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-08-04 |
| 36654 | M070K | 442171796 | 442171796 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-08-05 |
| 36655 | M070K | 442171800 | 442171800 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0084-3-08-06 |
| 36656 | M070K | 442171813 | 442171813 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-01-01 |
| 36657 | M070K | 442171839 | 442171839 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-01-02 |
| 36658 | M070K | 442171795 | 442171795 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-01-03 |
| 36659 | M070K | 442171837 | 442171837 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-01-04 |
| 36660 | M070K | 442171844 | 442171844 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-01-05 |
| 36661 | M070K | 442171805 | 442171805 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-01-06 |
| 36662 | M070K | 442171814 | 442171814 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-01-07 |
| 36663 | M070K | 442171803 | 442171803 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-01-08 |
| 36664 | M070K | 442171836 | 442171836 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-02-03 |
| 36665 | M070K | 442171834 | 442171834 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-02-04 |
| 36666 | M070K | 442171842 | 442171842 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-02-08 |
| 36667 | M070K | 442171815 | 442171815 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-02-09 |
| 36668 | M070K | 442171779 | 442171779 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-03-03 |
| 36669 | M070K | 442171777 | 442171777 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-03-04 |
| 36670 | M070K | 442171764 | 442171764 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-03-05 |
| 36671 | M070K | 442171758 | 442171758 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-03-08 |
| 36672 | M070K | 442171770 | 442171770 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-03-09 |
| 36673 | M070K | 442171790 | 442171790 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-04-01 |
| 36674 | M070K | 442171789 | 442171789 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-04-06 |
| 36675 | M070K | 442171757 | 442171757 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-04-09 |
| 36676 | M070K | 442171778 | 442171778 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-05-01 |
| 36677 | M070K | 442171753 | 442171753 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-05-05 |
| 36678 | M070K | 442171782 | 442171782 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-05-06 |
| 36679 | M070K | 442171774 | 442171774 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-06-01 |
| 36680 | M070K | 442171787 | 442171787 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-06-03 |
| 36681 | M070K | 442171785 | 442171785 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-06-06 |
| 36682 | M070K | 442171772 | 442171772 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-06-07 |
| 36683 | M070K | 442171752 | 442171752 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-06-08 |
| 36684 | M070K | 442171788 | 442171788 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-06-09 |
| 36685 | M070K | 442171759 | 442171759 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-07-02 |
| 36686 | M070K | 442171769 | 442171769 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-07-03 |
| 36687 | M070K | 442171786 | 442171786 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-07-04 |
| 36688 | M070K | 442171783 | 442171783 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-07-07 |
| 36689 | M070K | 442171751 | 442171751 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-07-08 |
| 36690 | M070K | 442171766 | 442171766 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-08-03 |
| 36691 | M070K | 442171756 | 442171756 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-08-05 |
| 36692 | M070K | 442171762 | 442171762 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-08-06 |
| 36693 | M070K | 442171780 | 442171780 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-08-08 |
| 36694 | M070K | 442171776 | 442171776 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-1-08-09 |
| 36695 | M070K | 442171763 | 442171763 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-01-01 |
| 36696 | M070K | 442171761 | 442171761 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-01-04 |
| 36697 | M070K | 442171754 | 442171754 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-01-05 |
| 36698 | M070K | 442171781 | 442171781 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-01-06 |
| 36699 | M070K | 442171768 | 442171768 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-01-09 |
| 36700 | M070K | 442171755 | 442171755 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-02-01 |
| 36701 | M070K | 442171771 | 442171771 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-02-02 |
| 36702 | M070K | 442171773 | 442171773 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-02-06 |
| 36703 | M070K | 442171760 | 442171760 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-02-07 |
| 36704 | M070K | 442171784 | 442171784 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-02-08 |
| 36705 | M070K | 442171775 | 442171775 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-03-01 |
| 36706 | M070K | 442171829 | 442171829 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-03-02 |
| 36707 | M070K | 442171818 | 442171818 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-03-04 |
| 36708 | M070K | 442171825 | 442171825 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36709 | M070K | 442171817 | 442171817 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-03-06 |
| 36710 | M070K | 442171824 | 442171824 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-03-07 |
| 36711 | M070K | 442171816 | 442171816 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-04-01 |
| 36712 | M070K | 442171846 | 442171846 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-04-08 |
| 36713 | M070K | 442171823 | 442171823 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-05-04 |
| 36714 | M070K | 442171847 | 442171847 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-05-08 |
| 36715 | M070K | 442171822 | 442171822 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-05-09 |
| 36716 | M070K | 442171826 | 442171826 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-06-01 |
| 36717 | M070K | 442171821 | 442171821 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-06-02 |
| 36718 | M070K | 442171845 | 442171845 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-06-03 |
| 36719 | M070K | 442171827 | 442171827 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-06-04 |
| 36720 | M070K | 442171820 | 442171820 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-06-05 |
| 36721 | M070K | 442171828 | 442171828 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-06-08 |
| 36722 | M070K | 442171819 | 442171819 | 1/26/2007 | 1.2 | LA-LP-03-1- S-0086-2-06-09 |
| 36723 | M070K | 440832576 | 440832576 | 2/7/2007 | 1.2 | LA-CR-02-2- B-0051-2-06-06 |
| 36724 | M070K | 440832580 | 440832580 | 2/7/2007 | 1.2 | LA-CR-02-2- D-0090-1-08-06 |
| 36725 | M070K | 440832579 | 440832579 | 2/7/2007 | 1.2 | LA-CR-02-2- G-0063-2-01-05 |
| 36726 | M070K | 440836094 | 440836094 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0016-1-08-01 |
| 36727 | M070K | 440836093 | 440836093 | 2/7/2007 | 1.2 | LA-CR-02-2- N-0017-1-07-08 |
| 36728 | M070K | 440832581 | 440832581 | 2/7/2007 | 1.2 | LA-F1-01-D-19-0007-1-04-07 |
| 36729 | M070K | 440832583 | 440832583 | 2/7/2007 | 1.2 | LA-F1-01-D-24-0010-1-01-09 |
| 36730 | M070K | 440832578 | 440832578 | 2/7/2007 | 1.2 | LA-F1-01-D-24-0010-1-06-09 |
| 36731 | M070K | 442171895 | 442171895 | 2/26/2007 | 1.2 | LA-F1-01-A-24-0010-2-03-02 |
| 36732 | M070K | 442171894 | 442171894 | 2/26/2007 | 1.2 | LA-F1-01-A-25-0008-2-01-01 |
| 36733 | M070K | 442171893 | 442171893 | 2/26/2007 | 1.2 | LA-F1-01-A-25-0008-3-02-05 |
| 36734 | M070K | 442171892 | 442171892 | 2/26/2007 | 1.2 | LA-F1-01-A-34-0010-1-09-02 |
| 36735 | M070K | 442171848 | 442171848 | 2/26/2007 | 1.2 | LA-F1-01-A-35-0012-2-03-01 |
| 36736 | M070K | 442171849 | 442171849 | 2/26/2007 | 1.2 | LA-F1-01-A-35-0017-1-05-01 |
| 36737 | M070K | 442171850 | 442171850 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0018-2-08-02 |
| 36738 | M070K | 442171851 | 442171851 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0018-2-08-03 |
| 36739 | M070K | 442171852 | 442171852 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0018-2-08-04 |
| 36740 | M070K | 442171853 | 442171853 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0018-2-08-05 |
| 36741 | M070K | 442171854 | 442171854 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0018-2-08-06 |
| 36742 | M070K | 442171855 | 442171855 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0018-2-08-07 |
| 36743 | M070K | 442171856 | 442171856 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0018-2-08-08 |
| 36744 | M070K | 442171857 | 442171857 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0018-2-08-09 |
| 36745 | M070K | 442171858 | 442171858 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0018-2-09-01 |
| 36746 | M070K | 442171859 | 442171859 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0018-2-09-02 |
| 36747 | M070K | 442171860 | 442171860 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0018-2-09-03 |
| 36748 | M070K | 442171861 | 442171861 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0018-2-09-04 |
| 36749 | M070K | 442171862 | 442171862 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0018-2-09-05 |
| 36750 | M070K | 442171863 | 442171863 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0018-2-09-06 |
| 36751 | M070K | 442171864 | 442171864 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0018-2-09-07 |
| 36752 | M070K | 442171865 | 442171865 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0018-2-09-08 |
| 36753 | M070K | 442171866 | 442171866 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0018-2-09-09 |
| 36754 | M070K | 442171867 | 442171867 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0019-1-06-09 |
| 36755 | M070K | 442171868 | 442171868 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0019-1-07-09 |
| 36756 | M070K | 442171869 | 442171869 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-02-08 |
| 36757 | M070K | 442171870 | 442171870 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-03-06 |
| 36758 | M070K | 442171871 | 442171871 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-04-06 |
| 36759 | M070K | 442171872 | 442171872 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-04-07 |
| 36760 | M070K | 442171873 | 442171873 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-04-08 |
| 36761 | M070K | 442171874 | 442171874 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-05-01 |
| 36762 | M070K | 442171875 | 442171875 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-05-02 |
| 36763 | M070K | 442171876 | 442171876 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-05-03 |
| 36764 | M070K | 442171877 | 442171877 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-05-05 |
| 36765 | M070K | 442171878 | 442171878 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-05-05 |
| 36766 | M070K | 442171879 | 442171879 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-05-06 |
| 36767 | M070K | 442171880 | 442171880 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-05-07 |
| 36768 | M070K | 442171881 | 442171881 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-05-08 |
| 36769 | M070K | 442171882 | 442171882 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-05-09 |
| 36770 | M070K | 442171883 | 442171883 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-06-01 |
| 36771 | M070K | 442171884 | 442171884 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-06-02 |
| 36772 | M070K | 442171885 | 442171885 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-06-03 |
| 36773 | M070K | 442171886 | 442171886 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-06-04 |
| 36774 | M070K | 442171887 | 442171887 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-06-05 |
| 36775 | M070K | 442171888 | 442171888 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-06-06 |
| 36776 | M070K | 442171889 | 442171889 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-06-08 |
| 36777 | M070K | 442171890 | 442171890 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36778 | M070K | 442171891 | 442171891 | 2/26/2007 | 1.2 | LA-F1-01-A-36-0020-1-07-01 |
| 36779 | M070K | 442171907 | 442171907 | 3/6/2007 | 1.2 | LA-F2-01-A-81-0011-1-02-02 |
| 36780 | M070K | 442171919 | 442171919 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-01-07 |
| 36781 | M070K | 442171918 | 442171918 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-01-08 |
| 36782 | M070K | 442171917 | 442171917 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-01-09 |
| 36783 | M070K | 442171916 | 442171916 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-02-01 |
| 36784 | M070K | 442171915 | 442171915 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-02-02 |
| 36785 | M070K | 442171914 | 442171914 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-02-03 |
| 36786 | M070K | 442171913 | 442171913 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-02-04 |
| 36787 | M070K | 442171912 | 442171912 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-02-05 |
| 36788 | M070K | 442171911 | 442171911 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-02-06 |
| 36789 | M070K | 442171910 | 442171910 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-02-07 |
| 36790 | M070K | 442171909 | 442171909 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-02-08 |
| 36791 | M070K | 442171908 | 442171908 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-02-09 |
| 36792 | M070K | 442171906 | 442171906 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-03-01 |
| 36793 | M070K | 442171905 | 442171905 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-03-02 |
| 36794 | M070K | 442171904 | 442171904 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-03-03 |
| 36795 | M070K | 442171903 | 442171903 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-03-04 |
| 36796 | M070K | 442171902 | 442171902 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-03-05 |
| 36797 | M070K | 442171901 | 442171901 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-03-06 |
| 36798 | M070K | 442171900 | 442171900 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-03-07 |
| 36799 | M070K | 442171899 | 442171899 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-03-09 |
| 36800 | M070K | 442171898 | 442171898 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-04-01 |
| 36801 | M070K | 442171897 | 442171897 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-04-02 |
| 36802 | M070K | 442171896 | 442171896 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-04-03 |
| 36803 | M070K | 442171943 | 442171943 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-04-04 |
| 36804 | M070K | 442171942 | 442171942 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-04-05 |
| 36805 | M070K | 442171941 | 442171941 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-04-06 |
| 36806 | M070K | 442171940 | 442171940 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-04-07 |
| 36807 | M070K | 442171939 | 442171939 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-04-08 |
| 36808 | M070K | 442171938 | 442171938 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-04-09 |
| 36809 | M070K | 442171937 | 442171937 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-05-01 |
| 36810 | M070K | 442171936 | 442171936 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-05-02 |
| 36811 | M070K | 442171935 | 442171935 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-05-03 |
| 36812 | M070K | 442171934 | 442171934 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-05-04 |
| 36813 | M070K | 442171933 | 442171933 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-05-05 |
| 36814 | M070K | 442171932 | 442171932 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-05-06 |
| 36815 | M070K | 442171931 | 442171931 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-05-07 |
| 36816 | M070K | 442171930 | 442171930 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-05-08 |
| 36817 | M070K | 442171929 | 442171929 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-05-09 |
| 36818 | M070K | 442171928 | 442171928 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-06-01 |
| 36819 | M070K | 442171927 | 442171927 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-06-02 |
| 36820 | M070K | 442171926 | 442171926 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-06-03 |
| 36821 | M070K | 442171925 | 442171925 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-06-04 |
| 36822 | M070K | 442171924 | 442171924 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-06-05 |
| 36823 | M070K | 442171923 | 442171923 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-06-06 |
| 36824 | M070K | 442171922 | 442171922 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-06-07 |
| 36825 | M070K | 442171921 | 442171921 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-06-08 |
| 36826 | M070K | 442171920 | 442171920 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-06-09 |
| 36827 | M070K | 442171949 | 442171949 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-07-01 |
| 36828 | M070K | 442171957 | 442171957 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-07-03 |
| 36829 | M070K | 442171965 | 442171965 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-07-04 |
| 36830 | M070K | 442171973 | 442171973 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-07-05 |
| 36831 | M070K | 442171948 | 442171948 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-07-06 |
| 36832 | M070K | 442171956 | 442171956 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-07-07 |
| 36833 | M070K | 442171964 | 442171964 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-07-09 |
| 36834 | M070K | 442171972 | 442171972 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-07-10 |
| 36835 | M070K | 442171947 | 442171947 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-08-01 |
| 36836 | M070K | 442171955 | 442171955 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-08-02 |
| 36837 | M070K | 442171963 | 442171963 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-08-03 |
| 36838 | M070K | 442171971 | 442171971 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-08-04 |
| 36839 | M070K | 442171946 | 442171946 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-08-05 |
| 36840 | M070K | 442171954 | 442171954 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-08-06 |
| 36841 | M070K | 442171962 | 442171962 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-08-07 |
| 36842 | M070K | 442171970 | 442171970 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-08-08 |
| 36843 | M070K | 442171945 | 442171945 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-08-09 |
| 36844 | M070K | 442171953 | 442171953 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-09-01 |
| 36845 | M070K | 442171961 | 442171961 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-09-02 |
| 36846 | M070K | 442171969 | 442171969 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-09-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36847 | M070K | 442171944 | 442171944 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-09-04 |
| 36848 | M070K | 442171952 | 442171952 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-09-05 |
| 36849 | M070K | 442171960 | 442171960 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-09-06 |
| 36850 | M070K | 442171968 | 442171968 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-09-07 |
| 36851 | M070K | 442171951 | 442171951 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-09-08 |
| 36852 | M070K | 442171959 | 442171959 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0008-2-09-09 |
| 36853 | M070K | 442171967 | 442171967 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0009-1-01-01 |
| 36854 | M070K | 442171958 | 442171958 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0009-1-01-03 |
| 36855 | M070K | 442171966 | 442171966 | 3/6/2007 | 1.2 | LA-F2-01-C-74-0009-1-01-04 |
| 36856 | M070K | 440836159 | 440836159 | 3/21/2007 | 1.2 | LA-SA-01-C-18-0007-1-07-08 |
| 36857 | M070K | 440836156 | 440836156 | 3/21/2007 | 1.2 | LA-SA-01-C-18-0007-3-01-06 |
| 36858 | M070K | 440836157 | 440836157 | 3/21/2007 | 1.2 | LA-SA-01-C-18-0007-3-05-07 |
| 36859 | M070K | 440836158 | 440836158 | 3/21/2007 | 1.2 | LA-SA-01-C-18-0007-3-06-09 |
| 36860 | M070K | 442171976 | 442171976 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-05-01 |
| 36861 | M070K | 442171982 | 442171982 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-05-02 |
| 36862 | M070K | 442171984 | 442171984 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-05-03 |
| 36863 | M070K | 443006007 | 443006007 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-05-04 |
| 36864 | M070K | 442171989 | 442171989 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-05-05 |
| 36865 | M070K | 442171992 | 442171992 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-05-06 |
| 36866 | M070K | 442171977 | 442171977 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-05-07 |
| 36867 | M070K | 443006012 | 443006012 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-05-08 |
| 36868 | M070K | 443006002 | 443006002 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-05-09 |
| 36869 | M070K | 443006011 | 443006011 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-06-01 |
| 36870 | M070K | 442171986 | 442171986 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-06-02 |
| 36871 | M070K | 442171975 | 442171975 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-06-03 |
| 36872 | M070K | 442171980 | 442171980 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-06-04 |
| 36873 | M070K | 442171979 | 442171979 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-06-05 |
| 36874 | M070K | 442171974 | 442171974 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-06-06 |
| 36875 | M070K | 442171987 | 442171987 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-06-07 |
| 36876 | M070K | 442171978 | 442171978 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-06-08 |
| 36877 | M070K | 442171995 | 442171995 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-06-09 |
| 36878 | M070K | 443006010 | 443006010 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-07-01 |
| 36879 | M070K | 443006009 | 443006009 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-07-02 |
| 36880 | M070K | 442171983 | 442171983 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-07-03 |
| 36881 | M070K | 443006004 | 443006004 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-07-04 |
| 36882 | M070K | 442171996 | 442171996 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-07-05 |
| 36883 | M070K | 443006006 | 443006006 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-07-06 |
| 36884 | M070K | 443006005 | 443006005 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-07-07 |
| 36885 | M070K | 443006008 | 443006008 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-07-08 |
| 36886 | M070K | 442171988 | 442171988 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-07-09 |
| 36887 | M070K | 442171991 | 442171991 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-08-01 |
| 36888 | M070K | 443006001 | 443006001 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-08-02 |
| 36889 | M070K | 442171999 | 442171999 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-08-03 |
| 36890 | M070K | 442171993 | 442171993 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-08-04 |
| 36891 | M070K | 442171998 | 442171998 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-08-05 |
| 36892 | M070K | 442171997 | 442171997 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-08-06 |
| 36893 | M070K | 443006003 | 443006003 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-08-07 |
| 36894 | M070K | 442171994 | 442171994 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-08-08 |
| 36895 | M070K | 443006013 | 443006013 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-08-09 |
| 36896 | M070K | 443006014 | 443006014 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-09-01 |
| 36897 | M070K | 442171981 | 442171981 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-09-02 |
| 36898 | M070K | 442171985 | 442171985 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-09-03 |
| 36899 | M070K | 442171990 | 442171990 | 4/3/2007 | 1.2 | LA-MQ-01-A-20-0002-2-09-04 |
| 36900 | M070K | 443006208 | 443006208 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-05-04 |
| 36901 | M070K | 443006212 | 443006212 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-05-05 |
| 36902 | M070K | 443006205 | 443006205 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-05-06 |
| 36903 | M070K | 443006201 | 443006201 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-05-07 |
| 36904 | M070K | 443006198 | 443006198 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-05-08 |
| 36905 | M070K | 443006204 | 443006204 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-05-09 |
| 36906 | M070K | 443006200 | 443006200 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-06-01 |
| 36907 | M070K | 443006229 | 443006229 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-06-02 |
| 36908 | M070K | 443006232 | 443006232 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-06-03 |
| 36909 | M070K | 443006218 | 443006218 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-06-04 |
| 36910 | M070K | 443006233 | 443006233 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-06-05 |
| 36911 | M070K | 443006219 | 443006219 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-06-06 |
| 36912 | M070K | 443006220 | 443006220 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-06-07 |
| 36913 | M070K | 443006223 | 443006223 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-06-08 |
| 36914 | M070K | 443006199 | 443006199 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-06-09 |
| 36915 | M070K | 443006228 | 443006228 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-07-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36916 | M070K | 443006210 | 443006210 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-07-02 |
| 36917 | M070K | 443006211 | 443006211 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-07-03 |
| 36918 | M070K | 443006234 | 443006234 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-07-04 |
| 36919 | M070K | 443006224 | 443006224 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-07-05 |
| 36920 | M070K | 443006235 | 443006235 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-07-06 |
| 36921 | M070K | 443006227 | 443006227 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-07-07 |
| 36922 | M070K | 443006222 | 443006222 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-07-08 |
| 36923 | M070K | 443006213 | 443006213 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-07-09 |
| 36924 | M070K | 443006197 | 443006197 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-08-01 |
| 36925 | M070K | 443006209 | 443006209 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-08-02 |
| 36926 | M070K | 443006230 | 443006230 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-08-03 |
| 36927 | M070K | 443006207 | 443006207 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-08-04 |
| 36928 | M070K | 443006217 | 443006217 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-08-05 |
| 36929 | M070K | 443006196 | 443006196 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-08-06 |
| 36930 | M070K | 443006221 | 443006221 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-08-07 |
| 36931 | M070K | 443006206 | 443006206 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-08-08 |
| 36932 | M070K | 443006215 | 443006215 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-08-09 |
| 36933 | M070K | 443006214 | 443006214 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-09-01 |
| 36934 | M070K | 443006225 | 443006225 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-09-02 |
| 36935 | M070K | 443006203 | 443006203 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-09-03 |
| 36936 | M070K | 443006216 | 443006216 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-09-04 |
| 36937 | M070K | 443006231 | 443006231 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-09-05 |
| 36938 | M070K | 443006202 | 443006202 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-09-06 |
| 36939 | M070K | 443006226 | 443006226 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-09-07 |
| 36940 | M070K | 443006250 | 443006250 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-09-08 |
| 36941 | M070K | 443006023 | 443006023 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-3-09-09 |
| 36942 | M070K | 443006248 | 443006248 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-01-01 |
| 36943 | M070K | 443006017 | 443006017 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-01-02 |
| 36944 | M070K | 443006242 | 443006242 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-01-03 |
| 36945 | M070K | 443006030 | 443006030 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-01-04 |
| 36946 | M070K | 443006245 | 443006245 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-01-05 |
| 36947 | M070K | 443006018 | 443006018 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-01-06 |
| 36948 | M070K | 443006024 | 443006024 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-02-01 |
| 36949 | M070K | 443006037 | 443006037 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-02-02 |
| 36950 | M070K | 443006027 | 443006027 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-02-03 |
| 36951 | M070K | 443006249 | 443006249 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-02-04 |
| 36952 | M070K | 443006238 | 443006238 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-02-05 |
| 36953 | M070K | 443006019 | 443006019 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-02-06 |
| 36954 | M070K | 443006034 | 443006034 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-03-01 |
| 36955 | M070K | 443006015 | 443006015 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-03-02 |
| 36956 | M070K | 443006246 | 443006246 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-03-03 |
| 36957 | M070K | 443006028 | 443006028 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-03-04 |
| 36958 | M070K | 443006032 | 443006032 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-03-05 |
| 36959 | M070K | 443006022 | 443006022 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-03-06 |
| 36960 | M070K | 443006239 | 443006239 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-04-01 |
| 36961 | M070K | 443006035 | 443006035 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-04-02 |
| 36962 | M070K | 443006244 | 443006244 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-04-03 |
| 36963 | M070K | 443006240 | 443006240 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-04-04 |
| 36964 | M070K | 443006033 | 443006033 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-04-05 |
| 36965 | M070K | 443006016 | 443006016 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-04-06 |
| 36966 | M070K | 443006038 | 443006038 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-05-01 |
| 36967 | M070K | 443006237 | 443006237 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-05-02 |
| 36968 | M070K | 443006021 | 443006021 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-05-03 |
| 36969 | M070K | 443006036 | 443006036 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-05-04 |
| 36970 | M070K | 443006243 | 443006243 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-05-05 |
| 36971 | M070K | 443006029 | 443006029 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-05-06 |
| 36972 | M070K | 443006020 | 443006020 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-06-01 |
| 36973 | M070K | 443006025 | 443006025 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-06-02 |
| 36974 | M070K | 443006241 | 443006241 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-06-03 |
| 36975 | M070K | 443006247 | 443006247 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-06-04 |
| 36976 | M070K | 443006236 | 443006236 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-06-05 |
| 36977 | M070K | 443006031 | 443006031 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-06-06 |
| 36978 | M070K | 443006039 | 443006039 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-07-01 |
| 36979 | M070K | 443006026 | 443006026 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-07-02 |
| 36980 | M070K | 443006051 | 443006051 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-07-03 |
| 36981 | M070K | 443006059 | 443006059 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-07-04 |
| 36982 | M070K | 443006067 | 443006067 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-07-05 |
| 36983 | M070K | 443006075 | 443006075 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-07-06 |
| 36984 | M070K | 443006047 | 443006047 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-08-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 36985 | M070K | 443006056 | 443006056 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-08-02 |
| 36986 | M070K | 443006064 | 443006064 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-08-03 |
| 36987 | M070K | 443006072 | 443006072 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-08-04 |
| 36988 | M070K | 443006044 | 443006044 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-08-05 |
| 36989 | M070K | 443006052 | 443006052 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-08-06 |
| 36990 | M070K | 443006042 | 443006042 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-09-01 |
| 36991 | M070K | 443006050 | 443006050 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-09-02 |
| 36992 | M070K | 443006066 | 443006066 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-09-03 |
| 36993 | M070K | 443006074 | 443006074 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-09-04 |
| 36994 | M070K | 443006041 | 443006041 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-09-05 |
| 36995 | M070K | 443006058 | 443006058 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0010-4-09-06 |
| 36996 | M070K | 443006049 | 443006049 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-01-01 |
| 36997 | M070K | 443006057 | 443006057 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-01-02 |
| 36998 | M070K | 443006065 | 443006065 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-01-03 |
| 36999 | M070K | 443006071 | 443006071 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-01-04 |
| 37000 | M070K | 443006073 | 443006073 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-01-05 |
| 37001 | M070K | 443006040 | 443006040 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-01-06 |
| 37002 | M070K | 443006048 | 443006048 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-01-07 |
| 37003 | M070K | 443006060 | 443006060 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-01-08 |
| 37004 | M070K | 443006061 | 443006061 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-01-09 |
| 37005 | M070K | 443006068 | 443006068 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-02-01 |
| 37006 | M070K | 443006076 | 443006076 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-02-02 |
| 37007 | M070K | 443006043 | 443006043 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-02-03 |
| 37008 | M070K | 443006062 | 443006062 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-02-04 |
| 37009 | M070K | 443006069 | 443006069 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-02-05 |
| 37010 | M070K | 443006063 | 443006063 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-02-06 |
| 37011 | M070K | 443006070 | 443006070 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-02-07 |
| 37012 | M070K | 443006078 | 443006078 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-02-08 |
| 37013 | M070K | 443006045 | 443006045 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-02-09 |
| 37014 | M070K | 443006077 | 443006077 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-03-01 |
| 37015 | M070K | 443006055 | 443006055 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-03-02 |
| 37016 | M070K | 443006079 | 443006079 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-03-03 |
| 37017 | M070K | 443006046 | 443006046 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-03-04 |
| 37018 | M070K | 443006054 | 443006054 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-03-05 |
| 37019 | M070K | 443006053 | 443006053 | 4/24/2007 | 1.2 | LA-MQ-01-A-12-0011-1-03-06 |
| 37020 | M070K | 443006093 | 443006093 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-07-01 |
| 37021 | M070K | 443006080 | 443006080 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-07-02 |
| 37022 | M070K | 443006085 | 443006085 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-07-03 |
| 37023 | M070K | 443006087 | 443006087 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-07-04 |
| 37024 | M070K | 443006081 | 443006081 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-07-05 |
| 37025 | M070K | 443006092 | 443006092 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-07-06 |
| 37026 | M070K | 443006083 | 443006083 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-07-07 |
| 37027 | M070K | 443006095 | 443006095 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-07-08 |
| 37028 | M070K | 443006090 | 443006090 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-08-01 |
| 37029 | M070K | 443006101 | 443006101 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-08-02 |
| 37030 | M070K | 443006082 | 443006082 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-08-03 |
| 37031 | M070K | 443006098 | 443006098 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-08-04 |
| 37032 | M070K | 443006099 | 443006099 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-08-05 |
| 37033 | M070K | 443006088 | 443006088 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-08-06 |
| 37034 | M070K | 443006097 | 443006097 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-08-07 |
| 37035 | M070K | 443006103 | 443006103 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-08-08 |
| 37036 | M070K | 443006102 | 443006102 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-08-09 |
| 37037 | M070K | 443006100 | 443006100 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-09-01 |
| 37038 | M070K | 443006096 | 443006096 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-09-02 |
| 37039 | M070K | 443006084 | 443006084 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-09-03 |
| 37040 | M070K | 443006094 | 443006094 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-09-04 |
| 37041 | M070K | 443006091 | 443006091 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-09-05 |
| 37042 | M070K | 443006089 | 443006089 | 5/4/2007 | 1.2 | LA-MQ-01-A-05-0001-2-09-06 |
| 37043 | M070K | 443006152 | 443006152 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-1-08-07 |
| 37044 | M070K | 443006164 | 443006164 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-1-08-08 |
| 37045 | M070K | 443006144 | 443006144 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-1-08-09 |
| 37046 | M070K | 443006139 | 443006139 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-1-09-01 |
| 37047 | M070K | 443006149 | 443006149 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-1-09-02 |
| 37048 | M070K | 443006138 | 443006138 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-1-09-03 |
| 37049 | M070K | 443006175 | 443006175 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-1-09-04 |
| 37050 | M070K | 443006178 | 443006178 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-1-09-05 |
| 37051 | M070K | 443006187 | 443006187 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-1-09-06 |
| 37052 | M070K | 443006172 | 443006172 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-1-09-07 |
| 37053 | M070K | 443006146 | 443006146 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-1-09-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37054 | M070K | 443006156 | 443006156 | 6/2/2007 | 1.2 | LA-MQ-01-A-0008-1-09-09 |
| 37055 | M070K | 443006141 | 443006141 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-01-01 |
| 37056 | M070K | 443006158 | 443006158 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-01-02 |
| 37057 | M070K | 443006162 | 443006162 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-01-03 |
| 37058 | M070K | 443006159 | 443006159 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-01-04 |
| 37059 | M070K | 443006181 | 443006181 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-01-05 |
| 37060 | M070K | 443006161 | 443006161 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-01-06 |
| 37061 | M070K | 443006171 | 443006171 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-01-07 |
| 37062 | M070K | 443006186 | 443006186 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-01-08 |
| 37063 | M070K | 443006148 | 443006148 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-01-09 |
| 37064 | M070K | 443006140 | 443006140 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-02-01 |
| 37065 | M070K | 443006153 | 443006153 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-02-02 |
| 37066 | M070K | 443006134 | 443006134 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-02-03 |
| 37067 | M070K | 443006163 | 443006163 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-02-04 |
| 37068 | M070K | 443006155 | 443006155 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-02-05 |
| 37069 | M070K | 443006151 | 443006151 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-02-06 |
| 37070 | M070K | 443006160 | 443006160 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-02-07 |
| 37071 | M070K | 443006135 | 443006135 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-02-08 |
| 37072 | M070K | 443006150 | 443006150 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-02-09 |
| 37073 | M070K | 443006143 | 443006143 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-03-01 |
| 37074 | M070K | 443006136 | 443006136 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-03-02 |
| 37075 | M070K | 443006137 | 443006137 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-03-03 |
| 37076 | M070K | 443006145 | 443006145 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-03-04 |
| 37077 | M070K | 443006142 | 443006142 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-03-05 |
| 37078 | M070K | 443006132 | 443006132 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-03-06 |
| 37079 | M070K | 443006133 | 443006133 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-03-07 |
| 37080 | M070K | 443006154 | 443006154 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-03-08 |
| 37081 | M070K | 443006147 | 443006147 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-03-09 |
| 37082 | M070K | 443006157 | 443006157 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-04-01 |
| 37083 | M070K | 443006174 | 443006174 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-04-02 |
| 37084 | M070K | 443006176 | 443006176 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-04-03 |
| 37085 | M070K | 443006173 | 443006173 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-04-04 |
| 37086 | M070K | 443006167 | 443006167 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-04-05 |
| 37087 | M070K | 443006112 | 443006112 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-04-06 |
| 37088 | M070K | 443006105 | 443006105 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-04-07 |
| 37089 | M070K | 443006128 | 443006128 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-04-08 |
| 37090 | M070K | 443006125 | 443006125 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-04-09 |
| 37091 | M070K | 443006108 | 443006108 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-05-01 |
| 37092 | M070K | 443006104 | 443006104 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-05-02 |
| 37093 | M070K | 443006113 | 443006113 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-05-03 |
| 37094 | M070K | 443006107 | 443006107 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-05-04 |
| 37095 | M070K | 443006165 | 443006165 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-05-05 |
| 37096 | M070K | 443006185 | 443006185 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-05-06 |
| 37097 | M070K | 443006182 | 443006182 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-05-07 |
| 37098 | M070K | 443006168 | 443006168 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-05-08 |
| 37099 | M070K | 443006110 | 443006110 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-05-09 |
| 37100 | M070K | 443006111 | 443006111 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-06-01 |
| 37101 | M070K | 443006118 | 443006118 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-06-02 |
| 37102 | M070K | 443006126 | 443006126 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-06-03 |
| 37103 | M070K | 443006119 | 443006119 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-06-04 |
| 37104 | M070K | 443006117 | 443006117 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-06-05 |
| 37105 | M070K | 443006127 | 443006127 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-06-06 |
| 37106 | M070K | 443006131 | 443006131 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-06-07 |
| 37107 | M070K | 443006177 | 443006177 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-06-08 |
| 37108 | M070K | 443006179 | 443006179 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-06-09 |
| 37109 | M070K | 443006123 | 443006123 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-07-01 |
| 37110 | M070K | 443006184 | 443006184 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-07-02 |
| 37111 | M070K | 443006129 | 443006129 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-07-03 |
| 37112 | M070K | 443006106 | 443006106 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-07-04 |
| 37113 | M070K | 443006109 | 443006109 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-07-05 |
| 37114 | M070K | 443006114 | 443006114 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-07-06 |
| 37115 | M070K | 443006121 | 443006121 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-07-07 |
| 37116 | M070K | 443006124 | 443006124 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-07-08 |
| 37117 | M070K | 443006166 | 443006166 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-07-09 |
| 37118 | M070K | 443006180 | 443006180 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-08-01 |
| 37119 | M070K | 443006170 | 443006170 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-08-02 |
| 37120 | M070K | 443006169 | 443006169 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-08-03 |
| 37121 | M070K | 443006183 | 443006183 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-08-04 |
| 37122 | M070K | 443006122 | 443006122 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-08-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37123 | M070K | 443006120 | 443006120 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-08-06 |
| 37124 | M070K | 443006116 | 443006116 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-08-07 |
| 37125 | M070K | 443006115 | 443006115 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-08-08 |
| 37126 | M070K | 443006130 | 443006130 | 6/2/2007 | 1.2 | LA-MQ-01-A-25-0008-2-08-09 |
| 37127 | M070K | 442164886 | 442164886 | 6/25/2007 | 1.2 | LA-MQ-01-A-06-0007-2-05-04 |
| 37128 | M070K | 355401660 | 355401660 | 6/25/2007 | 1.2 | LA-MQ-01-A-06-0007-2-05-08 |
| 37129 | M070K | 355401665 | 355401665 | 6/25/2007 | 1.2 | LA-MQ-01-A-06-0007-2-05-09 |
| 37130 | M070K | 355401661 | 355401661 | 6/25/2007 | 1.2 | LA-MQ-01-A-06-0007-2-06-04 |
| 37131 | M070K | 355401690 | 355401690 | 8/6/2007 | 1.2 | LA-MQ-01-B-28-0011-3-09-02 |
| 37132 | M070K | 303279488 | 303279488 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-07-05 |
| 37133 | M070K | 355401747 | 355401747 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-08-03 |
| 37134 | M070K | 355401744 | 355401744 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-08-06 |
| 37135 | M070K | 355401745 | 355401745 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0006-4-09-01 |
| 37136 | M070K | 355401743 | 355401743 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-05-04 |
| 37137 | M070K | 355401746 | 355401746 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-05-05 |
| 37138 | M070K | 355401679 | 355401679 | 8/24/2007 | 1.2 | LA-MQ-01-A-18-0007-1-05-06 |
| 37139 | M070K | 443006297 | 443006297 | 8/30/2007 | 1.2 | LA-CR-02-2- A-0001-1-01-09 |
| 37140 | M070K | 443006321 | 443006321 | 8/30/2007 | 1.2 | LA-CR-02-2- A-0003-1-04-03 |
| 37141 | M070K | 443006304 | 443006304 | 8/30/2007 | 1.2 | LA-CR-02-2- A-0003-1-08-06 |
| 37142 | M070K | 443006290 | 443006290 | 8/30/2007 | 1.2 | LA-CR-02-2- A-0007-1-04-07 |
| 37143 | M070K | 443006349 | 443006349 | 8/30/2007 | 1.2 | LA-CR-02-2- A-0010-2-06-03 |
| 37144 | M070K | 443006300 | 443006300 | 8/30/2007 | 1.2 | LA-CR-02-2- A-0011-1-05-02 |
| 37145 | M070K | 443006325 | 443006325 | 8/30/2007 | 1.2 | LA-CR-02-2- A-0012-3-01-06 |
| 37146 | M070K | 443006295 | 443006295 | 8/30/2007 | 1.2 | LA-CR-02-2- A-0012-3-02-01 |
| 37147 | M070K | 443006320 | 443006320 | 8/30/2007 | 1.2 | LA-CR-02-2- A-0012-3-08-01 |
| 37148 | M070K | 443006294 | 443006294 | 8/30/2007 | 1.2 | LA-CR-02-2- A-0013-1-02-01 |
| 37149 | M070K | 443006301 | 443006301 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0014-1-04-05 |
| 37150 | M070K | 443006347 | 443006347 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0014-1-05-01 |
| 37151 | M070K | 443006302 | 443006302 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0014-3-07-04 |
| 37152 | M070K | 443006293 | 443006293 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0016-1-01-04 |
| 37153 | M070K | 443006296 | 443006296 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0017-1-08-06 |
| 37154 | M070K | 443006490 | 443006490 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0018-1-07-04 |
| 37155 | M070K | 443006352 | 443006352 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0020-2-02-09 |
| 37156 | M070K | 443006292 | 443006292 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0021-1-03-09 |
| 37157 | M070K | 443006298 | 443006298 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0021-3-08-01 |
| 37158 | M070K | 443006494 | 443006494 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0022-2-06-03 |
| 37159 | M070K | 443006351 | 443006351 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0023-2-06-04 |
| 37160 | M070K | 443006285 | 443006285 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0023-3-08-04 |
| 37161 | M070K | 443006288 | 443006288 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0025-2-01-07 |
| 37162 | M070K | 443006323 | 443006323 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0026-2-06-09 |
| 37163 | M070K | 443006291 | 443006291 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0033-2-08-04 |
| 37164 | M070K | 443006286 | 443006286 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0035-1-04-02 |
| 37165 | M070K | 443006299 | 443006299 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0035-1-05-05 |
| 37166 | M070K | 443006491 | 443006491 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0035-1-05-09 |
| 37167 | M070K | 443006327 | 443006327 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0035-2-03-04 |
| 37168 | M070K | 443006303 | 443006303 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0035-3-05-02 |
| 37169 | M070K | 443006287 | 443006287 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0036-1-04-04 |
| 37170 | M070K | 443006334 | 443006334 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0036-1-07-01 |
| 37171 | M070K | 443006253 | 443006253 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0037-1-08-08 |
| 37172 | M070K | 443006255 | 443006255 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0038-1-03-08 |
| 37173 | M070K | 443006308 | 443006308 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0039-1-01-01 |
| 37174 | M070K | 443006283 | 443006283 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0039-2-03-03 |
| 37175 | M070K | 443006189 | 443006189 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0039-2-03-09 |
| 37176 | M070K | 443006254 | 443006254 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0039-2-05-06 |
| 37177 | M070K | 443006260 | 443006260 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0041-3-06-05 |
| 37178 | M070K | 443006331 | 443006331 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0042-2-07-01 |
| 37179 | M070K | 443006192 | 443006192 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0042-2-07-06 |
| 37180 | M070K | 443006313 | 443006313 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-1-04-07 |
| 37181 | M070K | 443006191 | 443006191 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-1-05-01 |
| 37182 | M070K | 443006337 | 443006337 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-1-05-02 |
| 37183 | M070K | 443006257 | 443006257 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-1-05-09 |
| 37184 | M070K | 443006311 | 443006311 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-1-06-01 |
| 37185 | M070K | 443006188 | 443006188 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-1-06-02 |
| 37186 | M070K | 443006309 | 443006309 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-1-06-03 |
| 37187 | M070K | 443006307 | 443006307 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-1-06-06 |
| 37188 | M070K | 443006193 | 443006193 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-1-07-01 |
| 37189 | M070K | 443006252 | 443006252 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-1-07-02 |
| 37190 | M070K | 443006251 | 443006251 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-1-07-04 |
| 37191 | M070K | 443006312 | 443006312 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-1-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37192 | M070K | 443006194 | 443006194 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-1-07-08 |
| 37193 | M070K | 443006256 | 443006256 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-1-07-09 |
| 37194 | M070K | 443006195 | 443006195 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-1-08-01 |
| 37195 | M070K | 443006261 | 443006261 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-1-08-07 |
| 37196 | M070K | 443006306 | 443006306 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-1-08-08 |
| 37197 | M070K | 443006259 | 443006259 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-2-01-06 |
| 37198 | M070K | 443006278 | 443006278 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-2-01-07 |
| 37199 | M070K | 443006190 | 443006190 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-2-01-08 |
| 37200 | M070K | 443006310 | 443006310 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-2-01-09 |
| 37201 | M070K | 443006258 | 443006258 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-2-02-02 |
| 37202 | M070K | 443006280 | 443006280 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-2-02-06 |
| 37203 | M070K | 443006281 | 443006281 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-2-02-07 |
| 37204 | M070K | 443006338 | 443006338 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-2-02-08 |
| 37205 | M070K | 443006270 | 443006270 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-2-03-07 |
| 37206 | M070K | 443006272 | 443006272 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0044-3-03-02 |
| 37207 | M070K | 443006268 | 443006268 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0046-2-05-05 |
| 37208 | M070K | 443006265 | 443006265 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0046-2-06-02 |
| 37209 | M070K | 443006275 | 443006275 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0046-2-06-06 |
| 37210 | M070K | 443006273 | 443006273 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0050-3-04-04 |
| 37211 | M070K | 443006279 | 443006279 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0051-2-06-05 |
| 37212 | M070K | 443006274 | 443006274 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0051-3-06-04 |
| 37213 | M070K | 443006269 | 443006269 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0051-3-07-02 |
| 37214 | M070K | 443006335 | 443006335 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0051-3-07-03 |
| 37215 | M070K | 443006336 | 443006336 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0051-3-08-02 |
| 37216 | M070K | 443006264 | 443006264 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-01-01 |
| 37217 | M070K | 443006276 | 443006276 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-01-04 |
| 37218 | M070K | 443006289 | 443006289 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-01-05 |
| 37219 | M070K | 443006284 | 443006284 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-02-05 |
| 37220 | M070K | 443006333 | 443006333 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-02-07 |
| 37221 | M070K | 443006266 | 443006266 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-03-02 |
| 37222 | M070K | 443006322 | 443006322 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-03-03 |
| 37223 | M070K | 443006318 | 443006318 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-03-04 |
| 37224 | M070K | 443006324 | 443006324 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-03-09 |
| 37225 | M070K | 443006271 | 443006271 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-04-03 |
| 37226 | M070K | 443006319 | 443006319 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-04-04 |
| 37227 | M070K | 443006332 | 443006332 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-04-05 |
| 37228 | M070K | 443006267 | 443006267 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-04-06 |
| 37229 | M070K | 443006277 | 443006277 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-05-01 |
| 37230 | M070K | 443006262 | 443006262 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-06-05 |
| 37231 | M070K | 443006330 | 443006330 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-07-09 |
| 37232 | M070K | 443006282 | 443006282 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-08-05 |
| 37233 | M070K | 443006263 | 443006263 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-1-08-06 |
| 37234 | M070K | 443006342 | 443006342 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-01-02 |
| 37235 | M070K | 443006479 | 443006479 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-01-05 |
| 37236 | M070K | 443006498 | 443006498 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-02-06 |
| 37237 | M070K | 443006492 | 443006492 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-02-07 |
| 37238 | M070K | 443006329 | 443006329 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-02-08 |
| 37239 | M070K | 443006353 | 443006353 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-03-02 |
| 37240 | M070K | 443006343 | 443006343 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-03-03 |
| 37241 | M070K | 443006480 | 443006480 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-03-09 |
| 37242 | M070K | 443006326 | 443006326 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-04-01 |
| 37243 | M070K | 443006305 | 443006305 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-04-02 |
| 37244 | M070K | 443006485 | 443006485 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-04-05 |
| 37245 | M070K | 443006496 | 443006496 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-04-06 |
| 37246 | M070K | 443006350 | 443006350 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-04-07 |
| 37247 | M070K | 443006483 | 443006483 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-04-08 |
| 37248 | M070K | 443006345 | 443006345 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-04-09 |
| 37249 | M070K | 443006486 | 443006486 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-05-02 |
| 37250 | M070K | 443006497 | 443006497 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-05-04 |
| 37251 | M070K | 443006478 | 443006478 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-05-06 |
| 37252 | M070K | 443006482 | 443006482 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-06-01 |
| 37253 | M070K | 443006348 | 443006348 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-06-02 |
| 37254 | M070K | 443006500 | 443006500 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-06-06 |
| 37255 | M070K | 443006495 | 443006495 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-06-07 |
| 37256 | M070K | 443006487 | 443006487 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-07-04 |
| 37257 | M070K | 443006328 | 443006328 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-07-06 |
| 37258 | M070K | 443006499 | 443006499 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-07-08 |
| 37259 | M070K | 443006493 | 443006493 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-2-07-09 |
| 37260 | M070K | 443006484 | 443006484 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-3-07-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37261 | M070K | 443006489 | 443006489 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-3-07-04 |
| 37262 | M070K | 443006344 | 443006344 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-3-07-05 |
| 37263 | M070K | 443006481 | 443006481 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-3-08-02 |
| 37264 | M070K | 443006488 | 443006488 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-3-08-03 |
| 37265 | M070K | 443006346 | 443006346 | 8/30/2007 | 1.2 | LA-CR-02-2- D-0052-3-08-04 |
| 37266 | M070K | 443006340 | 443006340 | 9/20/2007 | 1.2 | LA-MQ-01-B-16-0018-3-04-04 |
| 37267 | M070K | 443006339 | 443006339 | 9/20/2007 | 1.2 | LA-MQ-01-B-16-0018-3-04-05 |
| 37268 | M070K | 443006341 | 443006341 | 9/20/2007 | 1.2 | LA-MQ-01-B-16-0018-3-04-06 |
| 37269 | M070K | 443006449 | 443006449 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0055-3-05-01 |
| 37270 | M070K | 44300645E | 443006455 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0055-3-05-02 |
| 37271 | M070K | 443006462 | 443006462 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0055-3-05-04 |
| 37272 | M070K | 443006404 | 443006404 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0055-3-06-02 |
| 37273 | M070K | 443006400 | 443006400 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0055-3-06-03 |
| 37274 | M070K | 443006458 | 443006458 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0055-3-07-01 |
| 37275 | M070K | 443006448 | 443006448 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0055-3-07-02 |
| 37276 | M070K | 443006409 | 443006409 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0055-3-07-03 |
| 37277 | M070K | 443006399 | 443006399 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0055-3-08-02 |
| 37278 | M070K | 443006397 | 443006397 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0055-3-08-03 |
| 37279 | M070K | 443006461 | 443006461 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0056-1-01-01 |
| 37280 | M070K | 443006453 | 443006453 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0056-1-01-02 |
| 37281 | M070K | 443006446 | 443006446 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0056-1-01-03 |
| 37282 | M070K | 443006396 | 443006396 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0056-1-01-05 |
| 37283 | M070K | 443006408 | 443006408 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0056-1-01-07 |
| 37284 | M070K | 443006450 | 443006450 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0056-2-05-01 |
| 37285 | M070K | 443006459 | 443006459 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0056-2-06-03 |
| 37286 | M070K | 443006407 | 443006407 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0056-2-07-01 |
| 37287 | M070K | 443006395 | 443006395 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0056-3-02-05 |
| 37288 | M070K | 443006405 | 443006405 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0057-2-02-07 |
| 37289 | M070K | 443006451 | 443006451 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0057-2-02-08 |
| 37290 | M070K | 443006447 | 443006447 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0057-2-04-08 |
| 37291 | M070K | 443006403 | 443006403 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0057-2-06-05 |
| 37292 | M070K | 443006402 | 443006402 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0057-2-06-07 |
| 37293 | M070K | 443006460 | 443006460 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0057-2-07-01 |
| 37294 | M070K | 443006441 | 443006441 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0058-1-08-01 |
| 37295 | M070K | 443006457 | 443006457 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0058-2-04-03 |
| 37296 | M070K | 443006445 | 443006445 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0058-2-04-08 |
| 37297 | M070K | 443006406 | 443006406 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0058-2-05-02 |
| 37298 | M070K | 443006401 | 443006401 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0058-2-08-03 |
| 37299 | M070K | 443006452 | 443006452 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0058-2-08-05 |
| 37300 | M070K | 443006444 | 443006444 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0058-2-08-06 |
| 37301 | M070K | 443006439 | 443006439 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0058-2-08-09 |
| 37302 | M070K | 443006454 | 443006454 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0058-3-01-01 |
| 37303 | M070K | 443006398 | 443006398 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0058-3-07-04 |
| 37304 | M070K | 443006442 | 443006442 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0058-3-07-06 |
| 37305 | M070K | 443006456 | 443006456 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0059-1-02-04 |
| 37306 | M070K | 443006443 | 443006443 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0059-1-04-01 |
| 37307 | M070K | 443006440 | 443006440 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0059-1-04-02 |
| 37308 | M070K | 443006463 | 443006463 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0059-1-04-03 |
| 37309 | M070K | 443006435 | 443006435 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0059-1-04-04 |
| 37310 | M070K | 443006375 | 443006375 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0059-1-04-05 |
| 37311 | M070K | 443006316 | 443006316 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0059-1-04-06 |
| 37312 | M070K | 443006315 | 443006315 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0059-1-04-07 |
| 37313 | M070K | 443006368 | 443006368 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0059-1-04-08 |
| 37314 | M070K | 443006432 | 443006432 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0059-1-04-09 |
| 37315 | M070K | 443006373 | 443006373 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0059-1-05-01 |
| 37316 | M070K | 443006364 | 443006364 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0059-1-05-02 |
| 37317 | M070K | 443006370 | 443006370 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0059-1-05-03 |
| 37318 | M070K | 443006362 | 443006362 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0059-1-05-04 |
| 37319 | M070K | 443006431 | 443006431 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0059-1-05-05 |
| 37320 | M070K | 443006361 | 443006361 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0060-1-02-01 |
| 37321 | M070K | 443006356 | 443006356 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0060-1-05-04 |
| 37322 | M070K | 443006360 | 443006360 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0060-1-05-05 |
| 37323 | M070K | 443006374 | 443006374 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0060-1-06-01 |
| 37324 | M070K | 443006423 | 443006423 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0060-1-08-03 |
| 37325 | M070K | 443006367 | 443006367 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0060-1-08-06 |
| 37326 | M070K | 443006358 | 443006358 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0060-1-08-07 |
| 37327 | M070K | 443006317 | 443006317 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0060-3-02-01 |
| 37328 | M070K | 443006363 | 443006363 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0061-1-08-06 |
| 37329 | M070K | 443006372 | 443006372 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0061-2-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37330 | M070K | 443006437 | 443006437 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0061-2-08-08 |
| 37331 | M070K | 443006428 | 443006428 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0062-2-03-07 |
| 37332 | M070K | 443006422 | 443006422 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0062-2-04-04 |
| 37333 | M070K | 443006376 | 443006376 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0063-2-08-07 |
| 37334 | M070K | 443006433 | 443006433 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0063-3-01-04 |
| 37335 | M070K | 443006369 | 443006369 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0063-3-02-02 |
| 37336 | M070K | 443006426 | 443006426 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0063-3-02-03 |
| 37337 | M070K | 443006355 | 443006355 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0063-3-05-05 |
| 37338 | M070K | 443006357 | 443006357 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0063-3-05-06 |
| 37339 | M070K | 443006371 | 443006371 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0063-3-06-01 |
| 37340 | M070K | 443006434 | 443006434 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0063-3-06-02 |
| 37341 | M070K | 443006436 | 443006436 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0063-3-06-03 |
| 37342 | M070K | 443006365 | 443006365 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0063-3-06-04 |
| 37343 | M070K | 443006314 | 443006314 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0063-3-06-05 |
| 37344 | M070K | 443006438 | 443006438 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0063-3-06-06 |
| 37345 | M070K | 443006366 | 443006366 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0063-3-07-01 |
| 37346 | M070K | 443006359 | 443006359 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0063-3-07-04 |
| 37347 | M070K | 443006419 | 443006419 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0063-3-07-05 |
| 37348 | M070K | 443006354 | 443006354 | 10/3/2007 | 1.2 | LA-CR-02-2- J-0063-3-08-03 |
| 37349 | M070K | 442168749 | 442168749 | 10/15/2007 | 1.2 | LA-MQ-01-A- J-0003-3-04-06 |
| 37350 | M070K | 442168739 | 442168739 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-04-07 |
| 37351 | M070K | 443006418 | 443006418 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-04-08 |
| 37352 | M070K | 442168738 | 442168738 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-04-09 |
| 37353 | M070K | 442168734 | 442168734 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-05-01 |
| 37354 | M070K | 442168743 | 442168743 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-05-02 |
| 37355 | M070K | 443006413 | 443006413 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-05-03 |
| 37356 | M070K | 443006464 | 443006464 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-05-04 |
| 37357 | M070K | 442168751 | 442168751 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-05-05 |
| 37358 | M070K | 443006470 | 443006470 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-05-06 |
| 37359 | M070K | 443006387 | 443006387 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-05-07 |
| 37360 | M070K | 443006475 | 443006475 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-05-08 |
| 37361 | M070K | 442168752 | 442168752 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-05-09 |
| 37362 | M070K | 443006384 | 443006384 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-06-01 |
| 37363 | M070K | 443006412 | 443006412 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-06-02 |
| 37364 | M070K | 443006411 | 443006411 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-06-03 |
| 37365 | M070K | 443006393 | 443006393 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-06-04 |
| 37366 | M070K | 443006381 | 443006381 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-06-05 |
| 37367 | M070K | 442168754 | 442168754 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-06-08 |
| 37368 | M070K | 443006380 | 443006380 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-06-09 |
| 37369 | M070K | 443006379 | 443006379 | 10/15/2007 | 1.2 | LA-MQ-01-A-31-0003-3-07-01 |
| 37370 | M070K | 443006467 | 443006467 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0001-4-08-08 |
| 37371 | M070K | 443006473 | 443006473 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0001-4-08-09 |
| 37372 | M070K | 443006391 | 443006391 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0001-4-09-01 |
| 37373 | M070K | 443006466 | 443006466 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0001-4-09-02 |
| 37374 | M070K | 443006472 | 443006472 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0001-4-09-03 |
| 37375 | M070K | 442168755 | 442168755 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0001-4-09-04 |
| 37376 | M070K | 443006474 | 443006474 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0001-4-09-05 |
| 37377 | M070K | 443006383 | 443006383 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0001-4-09-06 |
| 37378 | M070K | 443006471 | 443006471 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-01-01 |
| 37379 | M070K | 443006382 | 443006382 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-01-02 |
| 37380 | M070K | 443006392 | 443006392 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-01-03 |
| 37381 | M070K | 443006477 | 443006477 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-01-04 |
| 37382 | M070K | 442168756 | 442168756 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-01-05 |
| 37383 | M070K | 442168753 | 442168753 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-01-06 |
| 37384 | M070K | 443006468 | 443006468 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-02-01 |
| 37385 | M070K | 443006469 | 443006469 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-02-02 |
| 37386 | M070K | 443006386 | 443006386 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-02-03 |
| 37387 | M070K | 443006378 | 443006378 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-02-04 |
| 37388 | M070K | 443006389 | 443006389 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-02-05 |
| 37389 | M070K | 442168757 | 442168757 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-02-06 |
| 37390 | M070K | 443006385 | 443006385 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-03-01 |
| 37391 | M070K | 442168758 | 442168758 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-03-02 |
| 37392 | M070K | 443006465 | 443006465 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-03-03 |
| 37393 | M070K | 443006476 | 443006476 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-03-04 |
| 37394 | M070K | 443006390 | 443006390 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-03-05 |
| 37395 | M070K | 443006388 | 443006388 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-03-06 |
| 37396 | M070K | 443006394 | 443006394 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-04-01 |
| 37397 | M070K | 443006377 | 443006377 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-04-02 |
| 37398 | M070K | 442168741 | 442168741 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37399 | M070K | 442168747 | 442168747 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-04-07 |
| 37400 | M070K | 443006416 | 443006416 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-04-08 |
| 37401 | M070K | 442168745 | 442168745 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-04-09 |
| 37402 | M070K | 442168744 | 442168744 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-05-03 |
| 37403 | M070K | 442168735 | 442168735 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-05-04 |
| 37404 | M070K | 443006415 | 443006415 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-05-05 |
| 37405 | M070K | 442168742 | 442168742 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-05-07 |
| 37406 | M070K | 442168736 | 442168736 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-05-08 |
| 37407 | M070K | 443006417 | 443006417 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-05-09 |
| 37408 | M070K | 443006410 | 443006410 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-06-01 |
| 37409 | M070K | 442168737 | 442168737 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-06-02 |
| 37410 | M070K | 443006414 | 443006414 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-06-03 |
| 37411 | M070K | 442168740 | 442168740 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-06-04 |
| 37412 | M070K | 442168746 | 442168746 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-06-05 |
| 37413 | M070K | 442168748 | 442168748 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-06-06 |
| 37414 | M070K | 442168750 | 442168750 | 10/15/2007 | 1.2 | LA-MQ-01-C-16-0002-3-07-01 |
| 37415 | M070K | 442168502 | 442168502 | 10/26/2007 | 1.2 | LA-F1-01-A-08-0003-1-03-05 |
| 37416 | M070K | 443006421 | 443006421 | 10/26/2007 | 1.2 | LA-F2-01-A-50-0007-1-02-05 |
| 37417 | M070K | 442168723 | 442168723 | 10/26/2007 | 1.2 | LA-F2-01-A-50-0007-1-09-02 |
| 37418 | M070K | 442168713 | 442168713 | 10/26/2007 | 1.2 | LA-F2-01-A-50-0007-2-01-03 |
| 37419 | M070K | 442168733 | 442168733 | 10/26/2007 | 1.2 | LA-F2-01-A-50-0008-2-02-06 |
| 37420 | M070K | 442168691 | 442168691 | 10/26/2007 | 1.2 | LA-F2-01-A-50-0010-3-01-02 |
| 37421 | M070K | 442168698 | 442168698 | 10/26/2007 | 1.2 | LA-F2-01-A-50-0010-3-04-02 |
| 37422 | M070K | 443006424 | 443006424 | 10/26/2007 | 1.2 | LA-F2-01-A-50-0011-1-07-02 |
| 37423 | M070K | 442168724 | 442168724 | 10/26/2007 | 1.2 | LA-F2-01-A-50-0015-2-03-09 |
| 37424 | M070K | 442168719 | 442168719 | 10/26/2007 | 1.2 | LA-F2-01-A-52-0009-3-03-05 |
| 37425 | M070K | 442168732 | 442168732 | 10/26/2007 | 1.2 | LA-F2-01-A-52-0009-3-08-05 |
| 37426 | M070K | 442168700 | 442168700 | 10/26/2007 | 1.2 | LA-F2-01-A-52-0010-2-01-06 |
| 37427 | M070K | 442168701 | 442168701 | 10/26/2007 | 1.2 | LA-F2-01-A-52-0010-2-03-04 |
| 37428 | M070K | 442168721 | 442168721 | 10/26/2007 | 1.2 | LA-F2-01-A-52-0010-2-05-04 |
| 37429 | M070K | 442168716 | 442168716 | 10/26/2007 | 1.2 | LA-F2-01-A-52-0011-1-09-06 |
| 37430 | M070K | 443006427 | 443006427 | 10/26/2007 | 1.2 | LA-F2-01-A-52-0011-3-03-01 |
| 37431 | M070K | 443006425 | 443006425 | 10/26/2007 | 1.2 | LA-F2-01-A-52-0011-3-05-01 |
| 37432 | M070K | 442168720 | 442168720 | 10/26/2007 | 1.2 | LA-F2-01-A-52-0012-1-01-09 |
| 37433 | M070K | 442168690 | 442168690 | 10/26/2007 | 1.2 | LA-F2-01-A-52-0012-2-05-04 |
| 37434 | M070K | 442168699 | 442168699 | 10/26/2007 | 1.2 | LA-F2-01-A-52-0013-2-03-08 |
| 37435 | M070K | 442168693 | 442168693 | 10/26/2007 | 1.2 | LA-F2-01-A-52-0013-2-04-02 |
| 37436 | M070K | 442168729 | 442168729 | 10/26/2007 | 1.2 | LA-F2-01-A-52-0013-3-07-04 |
| 37437 | M070K | 442168730 | 442168730 | 10/26/2007 | 1.2 | LA-F2-01-A-52-0015-1-06-05 |
| 37438 | M070K | 442168501 | 442168501 | 10/26/2007 | 1.2 | LA-F2-01-A-53-0001-4-08-02 |
| 37439 | M070K | 442168697 | 442168697 | 10/26/2007 | 1.2 | LA-F2-01-A-53-0002-4-07-03 |
| 37440 | M070K | 442168692 | 442168692 | 10/26/2007 | 1.2 | LA-F2-01-A-53-0003-4-05-04 |
| 37441 | M070K | 442168722 | 442168722 | 10/26/2007 | 1.2 | LA-F2-01-A-53-0003-4-07-01 |
| 37442 | M070K | 443006429 | 443006429 | 10/26/2007 | 1.2 | LA-F2-01-A-53-0005-4-03-01 |
| 37443 | M070K | 443006420 | 443006420 | 10/26/2007 | 1.2 | LA-F2-01-A-53-0009-3-02-01 |
| 37444 | M070K | 442168695 | 442168695 | 10/26/2007 | 1.2 | LA-F2-01-A-53-0009-3-02-02 |
| 37445 | M070K | 442168702 | 442168702 | 10/26/2007 | 1.2 | LA-F2-01-A-53-0009-3-03-01 |
| 37446 | M070K | 443006430 | 443006430 | 10/26/2007 | 1.2 | LA-F2-01-A-53-0009-3-04-01 |
| 37447 | M070K | 442168731 | 442168731 | 10/26/2007 | 1.2 | LA-F2-01-A-53-0009-3-06-04 |
| 37448 | M070K | 442168725 | 442168725 | 10/26/2007 | 1.2 | LA-F2-01-A-53-0010-1-03-08 |
| 37449 | M070K | 442168728 | 442168728 | 10/26/2007 | 1.2 | LA-F2-01-A-53-0012-2-06-06 |
| 37450 | M070K | 442168696 | 442168696 | 10/26/2007 | 1.2 | LA-F2-01-C-99-0014-1-08-06 |
| 37451 | M070K | 442168705 | 442168705 | 10/26/2007 | 1.2 | LA-F2-01-C-99-0014-2-04-08 |
| 37452 | M070K | 442168714 | 442168714 | 10/26/2007 | 1.2 | LA-F2-01-C-99-0015-1-04-06 |
| 37453 | M070K | 442168704 | 442168704 | 10/26/2007 | 1.2 | LA-F2-01-C-99-0015-1-05-04 |
| 37454 | M070K | 442168717 | 442168717 | 10/26/2007 | 1.2 | LA-F2-01-C-99-0015-2-04-06 |
| 37455 | M070K | 442168694 | 442168694 | 10/26/2007 | 1.2 | LA-F2-01-C-99-0016-1-01-03 |
| 37456 | M070K | 442168726 | 442168726 | 10/26/2007 | 1.2 | LA-F2-01-C-99-0016-1-15-03 |
| 37457 | M070K | 442168727 | 442168727 | 10/26/2007 | 1.2 | LA-F2-01-C-99-0020-2-03-03 |
| 37458 | M070K | 442168718 | 442168718 | 10/26/2007 | 1.2 | LA-F2-01-C-99-0020-2-04-03 |
| 37459 | M070K | 442168715 | 442168715 | 10/26/2007 | 1.2 | LA-F2-01-C-99-0023-1-09-02 |
| 37460 | M070K | 442168710 | 442168710 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-06-03 |
| 37461 | M070K | 442168677 | 442168677 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-06-04 |
| 37462 | M070K | 442168687 | 442168687 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-06-05 |
| 37463 | M070K | 442168703 | 442168703 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-06-06 |
| 37464 | M070K | 442168709 | 442168709 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-06-07 |
| 37465 | M070K | 442168680 | 442168680 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-06-08 |
| 37466 | M070K | 442168711 | 442168711 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-06-09 |
| 37467 | M070K | 442168685 | 442168685 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-07-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37468 | M070K | 442168686 | 442168686 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-07-02 |
| 37469 | M070K | 442168707 | 442168707 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-07-03 |
| 37470 | M070K | 442168675 | 442168675 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-07-04 |
| 37471 | M070K | 442168678 | 442168678 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-07-05 |
| 37472 | M070K | 442168679 | 442168679 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-07-06 |
| 37473 | M070K | 442168712 | 442168712 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-07-07 |
| 37474 | M070K | 442168684 | 442168684 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-07-08 |
| 37475 | M070K | 442168682 | 442168682 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-07-09 |
| 37476 | M070K | 442168676 | 442168676 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-08-01 |
| 37477 | M070K | 442168674 | 442168674 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-08-02 |
| 37478 | M070K | 442168688 | 442168688 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-08-03 |
| 37479 | M070K | 442168708 | 442168708 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-08-04 |
| 37480 | M070K | 442168683 | 442168683 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-08-05 |
| 37481 | M070K | 442168681 | 442168681 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-08-06 |
| 37482 | M070K | 442168706 | 442168706 | 11/12/2007 | 1.2 | LA-MQ-01-A-23-0017-2-08-07 |
| 37483 | M070K | 442168673 | 442168673 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-2-08-02 |
| 37484 | M070K | 442168661 | 442168661 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-2-08-03 |
| 37485 | M070K | 442168665 | 442168665 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-2-08-04 |
| 37486 | M070K | 442168643 | 442168643 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-2-08-05 |
| 37487 | M070K | 442168642 | 442168642 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-2-08-06 |
| 37488 | M070K | 442168670 | 442168670 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-2-08-07 |
| 37489 | M070K | 442168659 | 442168659 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-2-08-08 |
| 37490 | M070K | 442168664 | 442168664 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-2-08-09 |
| 37491 | M070K | 442168644 | 442168644 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-2-09-01 |
| 37492 | M070K | 442168637 | 442168637 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-2-09-02 |
| 37493 | M070K | 442168668 | 442168668 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-2-09-03 |
| 37494 | M070K | 442168657 | 442168657 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-2-09-04 |
| 37495 | M070K | 442168660 | 442168660 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-2-09-05 |
| 37496 | M070K | 442168645 | 442168645 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-2-09-06 |
| 37497 | M070K | 442168636 | 442168636 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-2-09-07 |
| 37498 | M070K | 442168667 | 442168667 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-2-09-08 |
| 37499 | M070K | 442168663 | 442168663 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-2-09-09 |
| 37500 | M070K | 442168662 | 442168662 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-01-01 |
| 37501 | M070K | 442168646 | 442168646 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-01-02 |
| 37502 | M070K | 442168635 | 442168635 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-01-03 |
| 37503 | M070K | 442168651 | 442168651 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-01-04 |
| 37504 | M070K | 442168672 | 442168672 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-01-05 |
| 37505 | M070K | 442168658 | 442168658 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-01-06 |
| 37506 | M070K | 442168647 | 442168647 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-02-01 |
| 37507 | M070K | 442168638 | 442168638 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-02-02 |
| 37508 | M070K | 442168669 | 442168669 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-02-03 |
| 37509 | M070K | 442168656 | 442168656 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-02-04 |
| 37510 | M070K | 442168652 | 442168652 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-02-05 |
| 37511 | M070K | 442168648 | 442168648 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-02-06 |
| 37512 | M070K | 442168639 | 442168639 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-03-01 |
| 37513 | M070K | 442168671 | 442168671 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-03-02 |
| 37514 | M070K | 442168689 | 442168689 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-03-03 |
| 37515 | M070K | 442168653 | 442168653 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-03-04 |
| 37516 | M070K | 442168649 | 442168649 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-03-05 |
| 37517 | M070K | 442168640 | 442168640 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-03-06 |
| 37518 | M070K | 442168666 | 442168666 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-04-01 |
| 37519 | M070K | 442168655 | 442168655 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-04-02 |
| 37520 | M070K | 442168654 | 442168654 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-04-03 |
| 37521 | M070K | 442168650 | 442168650 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-04-04 |
| 37522 | M070K | 442168641 | 442168641 | 1/10/2008 | 1.2 | LA-MQ-01-C-33-0011-3-04-05 |
| 37523 | M070K | 442168103 | 442168103 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-03-08 |
| 37524 | M070K | 442168100 | 442168100 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-10-04 |
| 37525 | M070K | 442168101 | 442168101 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-2-10-05 |
| 37526 | M070K | 442168102 | 442168102 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-01-01 |
| 37527 | M070K | 442164507 | 442164507 | 2/1/2008 | 1.2 | LA-BT-01-A-21-0019-3-07-04 |
| 37528 | M070K | 442164506 | 442164506 | 2/1/2008 | 1.2 | LA-BT-01-A-22-0021-2-07-05 |
| 37529 | M070K | 442168507 | 442168507 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-06-07 |
| 37530 | M070K | 442168505 | 442168505 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-06-08 |
| 37531 | M070K | 442168522 | 442168522 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-06-09 |
| 37532 | M070K | 442168528 | 442168528 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-07-01 |
| 37533 | M070K | 442168535 | 442168535 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-07-02 |
| 37534 | M070K | 442168510 | 442168510 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-07-03 |
| 37535 | M070K | 442168506 | 442168506 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-07-04 |
| 37536 | M070K | 442168521 | 442168521 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37537 | M070K | 442168529 | 442168529 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-07-06 |
| 37538 | M070K | 442168540 | 442168540 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-07-07 |
| 37539 | M070K | 442168508 | 442168508 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-07-08 |
| 37540 | M070K | 442168509 | 442168509 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-07-09 |
| 37541 | M070K | 442168520 | 442168520 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-08-01 |
| 37542 | M070K | 442168534 | 442168534 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-08-02 |
| 37543 | M070K | 442168541 | 442168541 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-08-03 |
| 37544 | M070K | 442168504 | 442168504 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-08-04 |
| 37545 | M070K | 442168511 | 442168511 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-08-05 |
| 37546 | M070K | 442168523 | 442168523 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-08-06 |
| 37547 | M070K | 442168527 | 442168527 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-08-07 |
| 37548 | M070K | 442168539 | 442168539 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-08-08 |
| 37549 | M070K | 442168512 | 442168512 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-08-09 |
| 37550 | M070K | 442168516 | 442168516 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-09-01 |
| 37551 | M070K | 442168524 | 442168524 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-09-02 |
| 37552 | M070K | 442168532 | 442168532 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-09-03 |
| 37553 | M070K | 442168542 | 442168542 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-09-04 |
| 37554 | M070K | 442168513 | 442168513 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-09-05 |
| 37555 | M070K | 442168518 | 442168518 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-09-06 |
| 37556 | M070K | 442168526 | 442168526 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-09-07 |
| 37557 | M070K | 442168531 | 442168531 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-09-08 |
| 37558 | M070K | 442168536 | 442168536 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-1-09-09 |
| 37559 | M070K | 442168514 | 442168514 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-2-01-01 |
| 37560 | M070K | 442168517 | 442168517 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-2-01-02 |
| 37561 | M070K | 442168525 | 442168525 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-2-01-03 |
| 37562 | M070K | 442168530 | 442168530 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-2-01-04 |
| 37563 | M070K | 442168538 | 442168538 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-2-01-05 |
| 37564 | M070K | 442168503 | 442168503 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-2-01-06 |
| 37565 | M070K | 442168515 | 442168515 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-2-01-07 |
| 37566 | M070K | 442168519 | 442168519 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-2-01-08 |
| 37567 | M070K | 442168533 | 442168533 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-2-01-09 |
| 37568 | M070K | 442168537 | 442168537 | 3/13/2008 | 1.2 | LA-MQ-01-C-35-0020-2-02-01 |
| 37569 | M070K | 442164380 | 442164380 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-02-09 |
| 37570 | M070K | 442169158 | 442169158 | 4/15/2008 | 1.2 | LA-MQ-01-A-27-0014-2-04-09 |
| 37571 | M070K | 442164430 | 442164430 | 6/12/2008 | 1.2 | LA-MQ-01-C-19-0007-3-04-01 |
| 37572 | M070K | 442164428 | 442164428 | 6/12/2008 | 1.2 | LA-MQ-01-C-19-0007-3-04-05 |
| 37573 | M070K | 442164582 | 442164582 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-06-01 |
| 37574 | M070K | 442164610 | 442164610 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-06-02 |
| 37575 | M070K | 442164616 | 442164616 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-06-03 |
| 37576 | M070K | 442164603 | 442164603 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-06-04 |
| 37577 | M070K | 442164602 | 442164602 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-06-05 |
| 37578 | M070K | 442164598 | 442164598 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-06-06 |
| 37579 | M070K | 442164590 | 442164590 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-07-01 |
| 37580 | M070K | 442164613 | 442164613 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-07-02 |
| 37581 | M070K | 442164596 | 442164596 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-07-03 |
| 37582 | M070K | 442164609 | 442164609 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-07-05 |
| 37583 | M070K | 442164595 | 442164595 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-07-06 |
| 37584 | M070K | 442164568 | 442164568 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-08-02 |
| 37585 | M070K | 442164574 | 442164574 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-08-04 |
| 37586 | M070K | 442164615 | 442164615 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-08-06 |
| 37587 | M070K | 442164537 | 442164537 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-09-01 |
| 37588 | M070K | 442164588 | 442164588 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-09-02 |
| 37589 | M070K | 442164569 | 442164569 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-09-03 |
| 37590 | M070K | 442164530 | 442164530 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-2-09-04 |
| 37591 | M070K | 442164594 | 442164594 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-01-01 |
| 37592 | M070K | 442164592 | 442164592 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-01-02 |
| 37593 | M070K | 442164566 | 442164566 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-01-03 |
| 37594 | M070K | 442164593 | 442164593 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-01-04 |
| 37595 | M070K | 442164540 | 442164540 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-02-01 |
| 37596 | M070K | 442164584 | 442164584 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-02-02 |
| 37597 | M070K | 442164585 | 442164585 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-02-03 |
| 37598 | M070K | 442164564 | 442164564 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-02-04 |
| 37599 | M070K | 442164547 | 442164547 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-03-02 |
| 37600 | M070K | 442164572 | 442164572 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-03-03 |
| 37601 | M070K | 442164571 | 442164571 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-03-04 |
| 37602 | M070K | 442164565 | 442164565 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-04-01 |
| 37603 | M070K | 442164573 | 442164573 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-04-02 |
| 37604 | M070K | 442164597 | 442164597 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-04-03 |
| 37605 | M070K | 442164583 | 442164583 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-04-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37606 | M070K | 442164570 | 442164570 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-05-01 |
| 37607 | M070K | 442164546 | 442164546 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-05-02 |
| 37608 | M070K | 442164575 | 442164575 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-05-03 |
| 37609 | M070K | 442164549 | 442164549 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-05-04 |
| 37610 | M070K | 442164604 | 442164604 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-06-03 |
| 37611 | M070K | 442164607 | 442164607 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-06-04 |
| 37612 | M070K | 442164534 | 442164534 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-07-02 |
| 37613 | M070K | 442164510 | 442164510 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-07-03 |
| 37614 | M070K | 442164605 | 442164605 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-07-04 |
| 37615 | M070K | 442164608 | 442164608 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-08-01 |
| 37616 | M070K | 442164544 | 442164544 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-08-02 |
| 37617 | M070K | 442164545 | 442164545 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-08-03 |
| 37618 | M070K | 442164509 | 442164509 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-09-01 |
| 37619 | M070K | 442164617 | 442164617 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-09-02 |
| 37620 | M070K | 442164579 | 442164579 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-3-09-03 |
| 37621 | M070K | 442164580 | 442164580 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-01-01 |
| 37622 | M070K | 442164521 | 442164521 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-02-03 |
| 37623 | M070K | 442164524 | 442164524 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-03-03 |
| 37624 | M070K | 442164619 | 442164619 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-04-02 |
| 37625 | M070K | 442164520 | 442164520 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-04-04 |
| 37626 | M070K | 442164519 | 442164519 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-05-01 |
| 37627 | M070K | 442164618 | 442164618 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-05-03 |
| 37628 | M070K | 442164600 | 442164600 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-05-04 |
| 37629 | M070K | 442164611 | 442164611 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-06-01 |
| 37630 | M070K | 442164620 | 442164620 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-06-02 |
| 37631 | M070K | 442164528 | 442164528 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-06-03 |
| 37632 | M070K | 442164538 | 442164538 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-06-04 |
| 37633 | M070K | 442164587 | 442164587 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-08-01 |
| 37634 | M070K | 442164557 | 442164557 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-08-02 |
| 37635 | M070K | 442164567 | 442164567 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-08-04 |
| 37636 | M070K | 442164591 | 442164591 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-09-01 |
| 37637 | M070K | 442164612 | 442164612 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-09-02 |
| 37638 | M070K | 442164559 | 442164559 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0017-4-09-03 |
| 37639 | M070K | 442164542 | 442164542 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-01-01 |
| 37640 | M070K | 442164589 | 442164589 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-01-02 |
| 37641 | M070K | 442164606 | 442164606 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-01-03 |
| 37642 | M070K | 442164535 | 442164535 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-01-04 |
| 37643 | M070K | 442164623 | 442164623 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-01-05 |
| 37644 | M070K | 442164628 | 442164628 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-01-06 |
| 37645 | M070K | 442164555 | 442164555 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-01-07 |
| 37646 | M070K | 442164556 | 442164556 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-01-08 |
| 37647 | M070K | 442164586 | 442164586 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-01-09 |
| 37648 | M070K | 442164581 | 442164581 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-02-01 |
| 37649 | M070K | 442164624 | 442164624 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-02-02 |
| 37650 | M070K | 442164633 | 442164633 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-02-03 |
| 37651 | M070K | 442164632 | 442164632 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-02-04 |
| 37652 | M070K | 442164627 | 442164627 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-02-05 |
| 37653 | M070K | 442164631 | 442164631 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-02-06 |
| 37654 | M070K | 442164621 | 442164621 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-02-07 |
| 37655 | M070K | 442164630 | 442164630 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-02-08 |
| 37656 | M070K | 442164601 | 442164601 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-02-09 |
| 37657 | M070K | 442164553 | 442164553 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-03-01 |
| 37658 | M070K | 442164551 | 442164551 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-03-02 |
| 37659 | M070K | 442164622 | 442164622 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-03-03 |
| 37660 | M070K | 442164625 | 442164625 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-03-04 |
| 37661 | M070K | 442164634 | 442164634 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-03-06 |
| 37662 | M070K | 442164531 | 442164531 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-03-07 |
| 37663 | M070K | 442164626 | 442164626 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-03-08 |
| 37664 | M070K | 442164629 | 442164629 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-03-09 |
| 37665 | M070K | 442164577 | 442164577 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-04-01 |
| 37666 | M070K | 442164599 | 442164599 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-04-02 |
| 37667 | M070K | 442164614 | 442164614 | 7/18/2008 | 1.2 | LA-MQ-01-B-34-0018-1-04-03 |
| 37668 | M070K | 442164640 | 442164640 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-05-06 |
| 37669 | M070K | 442164690 | 442164690 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-06-01 |
| 37670 | M070K | 442164639 | 442164639 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-06-02 |
| 37671 | M070K | 442164637 | 442164637 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-06-03 |
| 37672 | M070K | 442164642 | 442164642 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-06-04 |
| 37673 | M070K | 442164647 | 442164647 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-06-05 |
| 37674 | M070K | 442164648 | 442164648 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-06-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37675 | M070K | 442164641 | 442164641 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-07-01 |
| 37676 | M070K | 442164693 | 442164693 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-07-02 |
| 37677 | M070K | 442164643 | 442164643 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-07-03 |
| 37678 | M070K | 442164636 | 442164636 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-07-04 |
| 37679 | M070K | 442164638 | 442164638 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-07-05 |
| 37680 | M070K | 442164691 | 442164691 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-07-06 |
| 37681 | M070K | 442164653 | 442164653 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-08-01 |
| 37682 | M070K | 442164654 | 442164654 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-08-02 |
| 37683 | M070K | 442164649 | 442164649 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-08-03 |
| 37684 | M070K | 442164684 | 442164684 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-08-04 |
| 37685 | M070K | 442164646 | 442164646 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-08-05 |
| 37686 | M070K | 442164644 | 442164644 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-08-06 |
| 37687 | M070K | 442164650 | 442164650 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-09-01 |
| 37688 | M070K | 442164683 | 442164683 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-09-02 |
| 37689 | M070K | 442164645 | 442164645 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-09-04 |
| 37690 | M070K | 442164652 | 442164652 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-09-05 |
| 37691 | M070K | 442164655 | 442164655 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0013-3-09-06 |
| 37692 | M070K | 442164679 | 442164679 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-01-02 |
| 37693 | M070K | 442164651 | 442164651 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-01-03 |
| 37694 | M070K | 442164665 | 442164665 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-01-04 |
| 37695 | M070K | 442164663 | 442164663 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-01-05 |
| 37696 | M070K | 442164692 | 442164692 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-01-06 |
| 37697 | M070K | 442164658 | 442164658 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-02-01 |
| 37698 | M070K | 442164675 | 442164675 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-02-02 |
| 37699 | M070K | 442164680 | 442164680 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-02-03 |
| 37700 | M070K | 442164656 | 442164656 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-02-04 |
| 37701 | M070K | 442164669 | 442164669 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-02-05 |
| 37702 | M070K | 442164681 | 442164681 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-02-06 |
| 37703 | M070K | 442164674 | 442164674 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-03-01 |
| 37704 | M070K | 442164672 | 442164672 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-03-02 |
| 37705 | M070K | 442164657 | 442164657 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-03-03 |
| 37706 | M070K | 442164678 | 442164678 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-03-05 |
| 37707 | M070K | 442164673 | 442164673 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-03-06 |
| 37708 | M070K | 442164670 | 442164670 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-04-01 |
| 37709 | M070K | 442164659 | 442164659 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-04-02 |
| 37710 | M070K | 442164661 | 442164661 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-04-03 |
| 37711 | M070K | 442164677 | 442164677 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-04-04 |
| 37712 | M070K | 442164682 | 442164682 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-04-05 |
| 37713 | M070K | 442164662 | 442164662 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-04-06 |
| 37714 | M070K | 442164666 | 442164666 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-05-01 |
| 37715 | M070K | 442164660 | 442164660 | 8/19/2008 | 1.2 | LA-MQ-01-C-18-0014-3-05-03 |
| 37716 | M070K | 502629222 | 502629222 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0015-1-06-06 |
| 37717 | M070K | 502629229 | 502629229 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0017-2-05-07 |
| 37718 | M070K | 502629228 | 502629228 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0018-2-04-07 |
| 37719 | M070K | 502629164 | 502629164 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0018-4-07-03 |
| 37720 | M070K | 502629181 | 502629181 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0019-1-10-07 |
| 37721 | M070K | 502629170 | 502629170 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0019-2-06-01 |
| 37722 | M070K | 502629171 | 502629171 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0019-2-06-05 |
| 37723 | M070K | 502629182 | 502629182 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0019-2-06-07 |
| 37724 | M070K | 502629165 | 502629165 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0019-2-09-05 |
| 37725 | M070K | 502629230 | 502629230 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0019-4-04-05 |
| 37726 | M070K | 502629158 | 502629158 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0021-1-01-09 |
| 37727 | M070K | 502629174 | 502629174 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0022-1-03-05 |
| 37728 | M070K | 502629177 | 502629177 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0023-2-09-05 |
| 37729 | M070K | 502629227 | 502629227 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-1-04-08 |
| 37730 | M070K | 502629166 | 502629166 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-1-04-09 |
| 37731 | M070K | 502629179 | 502629179 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-1-05-07 |
| 37732 | M070K | 502629184 | 502629184 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-1-05-08 |
| 37733 | M070K | 502629189 | 502629189 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-1-06-03 |
| 37734 | M070K | 502629234 | 502629234 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-2-05-03 |
| 37735 | M070K | 502629194 | 502629194 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-2-07-02 |
| 37736 | M070K | 502629233 | 502629233 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-2-08-01 |
| 37737 | M070K | 502629061 | 502629061 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-3-02-06 |
| 37738 | M070K | 502629241 | 502629241 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-3-02-09 |
| 37739 | M070K | 502629239 | 502629239 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-3-03-04 |
| 37740 | M070K | 502629188 | 502629188 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-3-03-06 |
| 37741 | M070K | 502629070 | 502629070 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-3-08-03 |
| 37742 | M070K | 502629186 | 502629186 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-3-08-05 |
| 37743 | M070K | 502629185 | 502629185 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-3-08-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37744 | M070K | 502629192 | 502629192 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-3-09-01 |
| 37745 | M070K | 502629235 | 502629235 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-3-09-05 |
| 37746 | M070K | 502628955 | 502628955 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-3-09-06 |
| 37747 | M070K | 502629187 | 502629187 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-4-01-02 |
| 37748 | M070K | 502629071 | 502629071 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-4-01-03 |
| 37749 | M070K | 502629193 | 502629193 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-4-01-04 |
| 37750 | M070K | 502629183 | 502629183 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-4-02-02 |
| 37751 | M070K | 502629178 | 502629178 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-4-04-02 |
| 37752 | M070K | 502629249 | 502629249 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0024-4-05-06 |
| 37753 | M070K | 502629159 | 502629159 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0025-1-05-07 |
| 37754 | M070K | 502629207 | 502629207 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0025-2-01-05 |
| 37755 | M070K | 502629216 | 502629216 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0025-2-02-01 |
| 37756 | M070K | 502629146 | 502629146 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0025-2-02-05 |
| 37757 | M070K | 502629172 | 502629172 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0025-2-03-02 |
| 37758 | M070K | 502629226 | 502629226 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0025-2-04-03 |
| 37759 | M070K | 502629144 | 502629144 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0025-2-04-08 |
| 37760 | M070K | 502629215 | 502629215 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0025-3-01-01 |
| 37761 | M070K | 502629148 | 502629148 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0025-3-02-03 |
| 37762 | M070K | 502629135 | 502629135 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0025-3-08-07 |
| 37763 | M070K | 502629149 | 502629149 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0025-4-08-01 |
| 37764 | M070K | 502629153 | 502629153 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0025-4-08-06 |
| 37765 | M070K | 502629173 | 502629173 | 11/14/2008 | 1.2 | LA-BT-01-A-20-0025-4-09-04 |
| 37766 | M070K | 502629147 | 502629147 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0017-2-05-03 |
| 37767 | M070K | 502629175 | 502629175 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0017-2-07-01 |
| 37768 | M070K | 502629150 | 502629150 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0017-3-07-08 |
| 37769 | M070K | 502629152 | 502629152 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0018-1-04-08 |
| 37770 | M070K | 502629180 | 502629180 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0018-1-07-08 |
| 37771 | M070K | 502629145 | 502629145 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0018-1-09-03 |
| 37772 | M070K | 502629218 | 502629218 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0018-2-08-09 |
| 37773 | M070K | 502629212 | 502629212 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0018-4-07-05 |
| 37774 | M070K | 502629219 | 502629219 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0019-4-09-01 |
| 37775 | M070K | 502629154 | 502629154 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0021-1-02-06 |
| 37776 | M070K | 502629225 | 502629225 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0021-3-01-01 |
| 37777 | M070K | 502629224 | 502629224 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0022-1-07-03 |
| 37778 | M070K | 502629231 | 502629231 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0022-3-03-07 |
| 37779 | M070K | 502629157 | 502629157 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0022-3-04-02 |
| 37780 | M070K | 502629161 | 502629161 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0022-4-04-06 |
| 37781 | M070K | 502629155 | 502629155 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0023-1-01-08 |
| 37782 | M070K | 502629162 | 502629162 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0023-1-02-03 |
| 37783 | M070K | 502629156 | 502629156 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0023-1-05-03 |
| 37784 | M070K | 502629169 | 502629169 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0023-1-05-05 |
| 37785 | M070K | 502629151 | 502629151 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0023-1-05-07 |
| 37786 | M070K | 502629160 | 502629160 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0023-1-09-06 |
| 37787 | M070K | 502629167 | 502629167 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0023-2-03-04 |
| 37788 | M070K | 502629163 | 502629163 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0023-3-07-09 |
| 37789 | M070K | 502629168 | 502629168 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0023-4-06-05 |
| 37790 | M070K | 502629176 | 502629176 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0023-4-09-02 |
| 37791 | M070K | 502629136 | 502629136 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0024-1-01-01 |
| 37792 | M070K | 502629213 | 502629213 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0024-2-06-06 |
| 37793 | M070K | 502629217 | 502629217 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0024-3-01-02 |
| 37794 | M070K | 502629221 | 502629221 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0024-3-02-04 |
| 37795 | M070K | 429073241 | 429073241 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0024-3-09-09 |
| 37796 | M070K | 429073233 | 429073233 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0024-4-03-05 |
| 37797 | M070K | 429073214 | 429073214 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0025-2-02-04 |
| 37798 | M070K | 429073207 | 429073207 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0025-3-01-02 |
| 37799 | M070K | 429073206 | 429073206 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0025-3-03-09 |
| 37800 | M070K | 429073208 | 429073208 | 11/14/2008 | 1.2 | LA-BT-01-A-21-0025-3-05-05 |
| 37801 | M070K | 429073229 | 429073229 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0015-2-03-06 |
| 37802 | M070K | 429073236 | 429073236 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0015-2-03-07 |
| 37803 | M070K | 429073213 | 429073213 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0015-4-03-05 |
| 37804 | M070K | 429073228 | 429073228 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0015-4-05-05 |
| 37805 | M070K | 429073212 | 429073212 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0016-3-01-04 |
| 37806 | M070K | 429073202 | 429073202 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0017-3-05-02 |
| 37807 | M070K | 429073232 | 429073232 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0018-1-05-09 |
| 37808 | M070K | 429073223 | 429073223 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0018-2-02-09 |
| 37809 | M070K | 429073215 | 429073215 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0019-2-07-07 |
| 37810 | M070K | 429073231 | 429073231 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0021-1-01-04 |
| 37811 | M070K | 429073221 | 429073221 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0021-1-01-05 |
| 37812 | M070K | 429073219 | 429073219 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0021-3-07-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37813 | M070K | 429073230 | 429073230 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0021-4-02-04 |
| 37814 | M070K | 429073211 | 429073211 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0022-1-09-07 |
| 37815 | M070K | 429073201 | 429073201 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0022-2-02-07 |
| 37816 | M070K | 429073234 | 429073234 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0022-2-09-07 |
| 37817 | M070K | 429073224 | 429073224 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0022-3-01-01 |
| 37818 | M070K | 429073205 | 429073205 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0023-2-09-08 |
| 37819 | M070K | 502628799 | 502628799 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0024-3-05-07 |
| 37820 | M070K | 502628795 | 502628795 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0025-1-09-08 |
| 37821 | M070K | 502628797 | 502628797 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0025-2-02-09 |
| 37822 | M070K | 502628798 | 502628798 | 11/14/2008 | 1.2 | LA-BT-01-A-22-0025-2-03-02 |
| 37823 | M070K | 502628906 | 502628906 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0016-1-01-02 |
| 37824 | M070K | 502628890 | 502628890 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0016-1-01-07 |
| 37825 | M070K | 502628893 | 502628893 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0016-1-02-06 |
| 37826 | M070K | 502628900 | 502628900 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0016-1-03-05 |
| 37827 | M070K | 502628885 | 502628885 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0016-1-03-07 |
| 37828 | M070K | 502628794 | 502628794 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0016-1-04-04 |
| 37829 | M070K | 502628801 | 502628801 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0016-2-02-04 |
| 37830 | M070K | 502628793 | 502628793 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0016-4-04-01 |
| 37831 | M070K | 502628877 | 502628877 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0016-4-06-03 |
| 37832 | M070K | 502628884 | 502628884 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0017-1-02-01 |
| 37833 | M070K | 502628808 | 502628808 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0017-1-02-06 |
| 37834 | M070K | 502628897 | 502628897 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0017-3-07-02 |
| 37835 | M070K | 502628791 | 502628791 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0017-3-07-03 |
| 37836 | M070K | 502628889 | 502628889 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0017-3-07-05 |
| 37837 | M070K | 502628876 | 502628876 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0017-3-07-09 |
| 37838 | M070K | 502628811 | 502628811 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0017-3-08-02 |
| 37839 | M070K | 502628810 | 502628810 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0017-3-08-07 |
| 37840 | M070K | 502628878 | 502628878 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0017-4-02-04 |
| 37841 | M070K | 502628907 | 502628907 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0017-4-03-02 |
| 37842 | M070K | 502632095 | 502632095 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0017-4-06-01 |
| 37843 | M070K | 502628809 | 502628809 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0018-1-02-07 |
| 37844 | M070K | 502628803 | 502628803 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0018-1-05-04 |
| 37845 | M070K | 502628788 | 502628788 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0019-1-05-04 |
| 37846 | M070K | 502628904 | 502628904 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0019-2-01-06 |
| 37847 | M070K | 502628896 | 502628896 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0019-4-02-06 |
| 37848 | M070K | 502628790 | 502628790 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0019-4-03-03 |
| 37849 | M070K | 502628802 | 502628802 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0019-4-03-04 |
| 37850 | M070K | 502628792 | 502628792 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0021-2-01-04 |
| 37851 | M070K | 502628891 | 502628891 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0021-2-07-03 |
| 37852 | M070K | 502628909 | 502628909 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0021-2-09-05 |
| 37853 | M070K | 502628805 | 502628805 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0021-2-09-09 |
| 37854 | M070K | 502628804 | 502628804 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0021-3-01-01 |
| 37855 | M070K | 502628879 | 502628879 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0021-3-01-08 |
| 37856 | M070K | 502628899 | 502628899 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0021-3-02-04 |
| 37857 | M070K | 502628883 | 502628883 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0021-3-03-06 |
| 37858 | M070K | 502632054 | 502632054 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0022-3-07-04 |
| 37859 | M070K | 502628994 | 502628994 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0022-3-08-03 |
| 37860 | M070K | 502628968 | 502628968 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0023-2-01-01 |
| 37861 | M070K | 502628933 | 502628933 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0023-3-01-02 |
| 37862 | M070K | 502628977 | 502628977 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0023-4-04-02 |
| 37863 | M070K | 502628981 | 502628981 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0024-1-02-06 |
| 37864 | M070K | 502628931 | 502628931 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0024-3-01-05 |
| 37865 | M070K | 502628979 | 502628979 | 11/14/2008 | 1.2 | LA-BT-01-A-23-0025-2-06-02 |
| 37866 | M070K | 502628978 | 502628978 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0015-4-07-02 |
| 37867 | M070K | 502628976 | 502628976 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0016-3-01-09 |
| 37868 | M070K | 502628975 | 502628975 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0016-3-03-08 |
| 37869 | M070K | 502628814 | 502628814 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0016-3-04-01 |
| 37870 | M070K | 502632053 | 502632053 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0016-3-04-05 |
| 37871 | M070K | 502628824 | 502628824 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0016-3-04-07 |
| 37872 | M070K | 442165293 | 442165293 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0016-3-04-08 |
| 37873 | M070K | 502628980 | 502628980 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0016-3-05-01 |
| 37874 | M070K | 502628985 | 502628985 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0016-3-09-07 |
| 37875 | M070K | 502628932 | 502628932 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0016-4-01-04 |
| 37876 | M070K | 502628965 | 502628965 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0016-4-01-06 |
| 37877 | M070K | 502628945 | 502628945 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0019-1-03-07 |
| 37878 | M070K | 502628990 | 502628990 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0019-3-07-08 |
| 37879 | M070K | 502628912 | 502628912 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0019-3-09-07 |
| 37880 | M070K | 502628922 | 502628922 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0019-4-03-01 |
| 37881 | M070K | 502628989 | 502628989 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0019-4-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37882 | M070K | 502628970 | 502628970 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0021-2-01-02 |
| 37883 | M070K | 502628983 | 502628983 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0021-2-03-08 |
| 37884 | M070K | 502628924 | 502628924 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0021-2-06-08 |
| 37885 | M070K | 502628984 | 502628984 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0021-2-08-05 |
| 37886 | M070K | 502628974 | 502628974 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0021-2-09-02 |
| 37887 | M070K | 502628993 | 502628993 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0021-3-03-05 |
| 37888 | M070K | 502628986 | 502628986 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0021-3-04-06 |
| 37889 | M070K | 502628991 | 502628991 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0021-3-05-04 |
| 37890 | M070K | 502628925 | 502628925 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0021-3-06-09 |
| 37891 | M070K | 502628982 | 502628982 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0021-3-07-05 |
| 37892 | M070K | 502628996 | 502628996 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0022-1-06-06 |
| 37893 | M070K | 442165343 | 442165343 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0022-1-07-07 |
| 37894 | M070K | 502628988 | 502628988 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0024-3-02-08 |
| 37895 | M070K | 502628827 | 502628827 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0024-3-04-03 |
| 37896 | M070K | 502628916 | 502628916 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0024-4-01-06 |
| 37897 | M070K | 502628954 | 502628954 | 11/14/2008 | 1.2 | LA-BT-01-A-24-0024-4-05-01 |
| 37898 | M070K | 502628967 | 502628967 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0015-1-08-09 |
| 37899 | M070K | 502632058 | 502632058 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0017-3-04-08 |
| 37900 | M070K | 502628992 | 502628992 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0017-3-04-09 |
| 37901 | M070K | 502628936 | 502628936 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0017-3-05-04 |
| 37902 | M070K | 502628987 | 502628987 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0017-3-06-01 |
| 37903 | M070K | 502628951 | 502628951 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0017-3-06-02 |
| 37904 | M070K | 502628964 | 502628964 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0017-3-06-03 |
| 37905 | M070K | 502628926 | 502628926 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0017-3-06-04 |
| 37906 | M070K | 502629009 | 502629009 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0017-3-06-06 |
| 37907 | M070K | 502628929 | 502628929 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0017-3-07-01 |
| 37908 | M070K | 502628966 | 502628966 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0018-1-04-08 |
| 37909 | M070K | 502628829 | 502628829 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0018-2-01-02 |
| 37910 | M070K | 502628923 | 502628923 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0018-2-01-08 |
| 37911 | M070K | 502628927 | 502628927 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0018-2-02-02 |
| 37912 | M070K | 502628928 | 502628928 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0019-1-10-02 |
| 37913 | M070K | 502628972 | 502628972 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0019-1-10-03 |
| 37914 | M070K | 502628957 | 502628957 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0019-2-01-02 |
| 37915 | M070K | 502628919 | 502628919 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0019-2-02-02 |
| 37916 | M070K | 502632056 | 502632056 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0019-2-03-03 |
| 37917 | M070K | 502632059 | 502632059 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0019-2-03-05 |
| 37918 | M070K | 502628921 | 502628921 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0019-2-03-07 |
| 37919 | M070K | 502629003 | 502629003 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0019-2-03-09 |
| 37920 | M070K | 502628997 | 502628997 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0019-2-04-07 |
| 37921 | M070K | 502629005 | 502629005 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0019-2-05-05 |
| 37922 | M070K | 502628995 | 502628995 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0019-2-05-06 |
| 37923 | M070K | 502628913 | 502628913 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0019-2-05-07 |
| 37924 | M070K | 502628998 | 502628998 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0019-2-05-09 |
| 37925 | M070K | 502629008 | 502629008 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0019-2-09-02 |
| 37926 | M070K | 502628999 | 502628999 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0019-4-07-06 |
| 37927 | M070K | 502628973 | 502628973 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0021-1-03-03 |
| 37928 | M070K | 502628971 | 502628971 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0021-1-03-09 |
| 37929 | M070K | 502628953 | 502628953 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0021-1-04-04 |
| 37930 | M070K | 502628950 | 502628950 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0021-1-05-03 |
| 37931 | M070K | 502628938 | 502628938 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0021-1-05-09 |
| 37932 | M070K | 502628947 | 502628947 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0021-1-08-05 |
| 37933 | M070K | 502632057 | 502632057 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0021-1-09-07 |
| 37934 | M070K | 502628948 | 502628948 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0021-2-02-02 |
| 37935 | M070K | 502628935 | 502628935 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0021-2-02-04 |
| 37936 | M070K | 502628949 | 502628949 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0021-3-05-05 |
| 37937 | M070K | 502628944 | 502628944 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0021-3-05-06 |
| 37938 | M070K | 442165353 | 442165353 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0022-3-04-08 |
| 37939 | M070K | 442165388 | 442165388 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0022-3-05-08 |
| 37940 | M070K | 442165369 | 442165369 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0022-3-06-01 |
| 37941 | M070K | 442165373 | 442165373 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0023-1-01-02 |
| 37942 | M070K | 442165374 | 442165374 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0023-1-02-07 |
| 37943 | M070K | 442165393 | 442165393 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0023-1-06-09 |
| 37944 | M070K | 442165384 | 442165384 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0023-1-07-07 |
| 37945 | M070K | 442165390 | 442165390 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0023-2-07-03 |
| 37946 | M070K | 442165386 | 442165386 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0023-2-09-06 |
| 37947 | M070K | 442165360 | 442165360 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0023-3-01-06 |
| 37948 | M070K | 442165385 | 442165385 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0023-3-02-08 |
| 37949 | M070K | 442165395 | 442165395 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0023-3-02-09 |
| 37950 | M070K | 442165320 | 442165320 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0023-3-03-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 37951 | M070K | 442165378 | 442165378 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0023-3-03-03 |
| 37952 | M070K | 442165366 | 442165366 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0023-3-05-01 |
| 37953 | M070K | 442165401 | 442165401 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0024-4-06-05 |
| 37954 | M070K | 442165399 | 442165399 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0024-4-09-02 |
| 37955 | M070K | 442165396 | 442165396 | 11/14/2008 | 1.2 | LA-BT-01-A-25-0025-2-01-02 |
| 37956 | M070K | 442165375 | 442165375 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0015-1-02-05 |
| 37957 | M070K | 442165413 | 442165413 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0015-2-02-01 |
| 37958 | M070K | 442165410 | 442165410 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0015-4-06-05 |
| 37959 | M070K | 442165406 | 442165406 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0015-4-06-06 |
| 37960 | M070K | 442165403 | 442165403 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0015-4-07-02 |
| 37961 | M070K | 442165402 | 442165402 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0015-4-07-03 |
| 37962 | M070K | 442165415 | 442165415 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0015-4-07-04 |
| 37963 | M070K | 442165412 | 442165412 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0015-4-07-05 |
| 37964 | M070K | 442165407 | 442165407 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0015-4-07-06 |
| 37965 | M070K | 442165405 | 442165405 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0015-4-08-03 |
| 37966 | M070K | 442165404 | 442165404 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0015-4-08-04 |
| 37967 | M070K | 442165416 | 442165416 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0015-4-08-05 |
| 37968 | M070K | 442165414 | 442165414 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0015-4-08-06 |
| 37969 | M070K | 442165409 | 442165409 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0015-4-09-03 |
| 37970 | M070K | 442165411 | 442165411 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0015-4-09-04 |
| 37971 | M070K | 442165408 | 442165408 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0015-4-09-05 |
| 37972 | M070K | 442165400 | 442165400 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0015-4-09-06 |
| 37973 | M070K | 442165398 | 442165398 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0016-1-06-05 |
| 37974 | M070K | 442165381 | 442165381 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0017-1-03-06 |
| 37975 | M070K | 442165383 | 442165383 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0017-1-06-09 |
| 37976 | M070K | 442165382 | 442165382 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0017-1-07-08 |
| 37977 | M070K | 442165397 | 442165397 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0017-2-07-02 |
| 37978 | M070K | 442164726 | 442164726 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0017-3-09-01 |
| 37979 | M070K | 355399949 | 355399949 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0018-1-03-07 |
| 37980 | M070K | 442172177 | 442172177 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0018-1-04-02 |
| 37981 | M070K | 355399946 | 355399946 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0018-2-05-04 |
| 37982 | M070K | 442172224 | 442172224 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0018-2-05-05 |
| 37983 | M070K | 442164733 | 442164733 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0018-2-05-06 |
| 37984 | M070K | 502629365 | 502629365 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0018-2-05-08 |
| 37985 | M070K | 442172247 | 442172247 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0018-2-05-09 |
| 37986 | M070K | 502629369 | 502629369 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0018-2-07-07 |
| 37987 | M070K | 442172176 | 442172176 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0018-3-03-07 |
| 37988 | M070K | 442164732 | 442164732 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0018-4-07-06 |
| 37989 | M070K | 433868007 | 433868007 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0018-4-08-04 |
| 37990 | M070K | 502629359 | 502629359 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0019-2-09-09 |
| 37991 | M070K | 502629389 | 502629389 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0019-3-04-02 |
| 37992 | M070K | 502629360 | 502629360 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0019-3-06-01 |
| 37993 | M070K | 502629114 | 502629114 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0019-3-06-08 |
| 37994 | M070K | 502629358 | 502629358 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0019-3-07-01 |
| 37995 | M070K | 502629363 | 502629363 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0019-3-07-04 |
| 37996 | M070K | 355399938 | 355399938 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0019-4-10-03 |
| 37997 | M070K | 355399916 | 355399916 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0022-2-03-08 |
| 37998 | M070K | 442172439 | 442172439 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0022-4-08-06 |
| 37999 | M070K | 442164731 | 442164731 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0022-4-09-04 |
| 38000 | M070K | 502629388 | 502629388 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0023-1-01-02 |
| 38001 | M070K | 502629421 | 502629421 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0023-1-03-02 |
| 38002 | M070K | 355401735 | 355401735 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0023-1-04-03 |
| 38003 | M070K | 502629115 | 502629115 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0023-3-06-06 |
| 38004 | M070K | 502629427 | 502629427 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0024-2-08-03 |
| 38005 | M070K | 502629422 | 502629422 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-2-08-03 |
| 38006 | M070K | 502629416 | 502629416 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-2-09-03 |
| 38007 | M070K | 502629482 | 502629482 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-3-01-09 |
| 38008 | M070K | 502629481 | 502629481 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-3-04-04 |
| 38009 | M070K | 502629426 | 502629426 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-3-04-05 |
| 38010 | M070K | 502629112 | 502629112 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-3-04-08 |
| 38011 | M070K | 442172238 | 442172238 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-3-04-09 |
| 38012 | M070K | 502629480 | 502629480 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-3-05-01 |
| 38013 | M070K | 442172236 | 442172236 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-3-06-02 |
| 38014 | M070K | 442172237 | 442172237 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-3-06-07 |
| 38015 | M070K | 502629111 | 502629111 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-3-07-06 |
| 38016 | M070K | 442172233 | 442172233 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-3-08-03 |
| 38017 | M070K | 442164734 | 442164734 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-3-09-06 |
| 38018 | M070K | 442168195 | 442168195 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-4-01-04 |
| 38019 | M070K | 442168186 | 442168186 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-4-02-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38020 | M070K | 442168179 | 442168179 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-4-03-04 |
| 38021 | M070K | 442168169 | 442168169 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-4-08-04 |
| 38022 | M070K | W395646296 | 395646296 | 11/14/2008 | 1.2 | LA-BT-01-A-26-0025-4-09-04 |
| 38023 | M070K | 442168196 | 442168196 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0015-3-01-09 |
| 38024 | M070K | 442168189 | 442168189 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0015-3-04-08 |
| 38025 | M070K | 442168180 | 442168180 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0017-2-07-03 |
| 38026 | M070K | 442168170 | 442168170 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0018-4-03-03 |
| 38027 | M070K | W395646297 | 395646297 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0019-3-02-08 |
| 38028 | M070K | 442168200 | 442168200 | 11/14/2008 | 1.2 | LA-BT-01-A-27-0022-3-08-06 |
| 38029 | M070K | 442168192 | 442168192 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0015-1-05-09 |
| 38030 | M070K | 442168184 | 442168184 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0015-1-06-09 |
| 38031 | M070K | 442168172 | 442168172 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0015-1-08-03 |
| 38032 | M070K | 442168165 | 442168165 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0015-4-04-03 |
| 38033 | M070K | 442168199 | 442168199 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0017-1-05-06 |
| 38034 | M070K | 442168191 | 442168191 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0017-1-07-06 |
| 38035 | M070K | 442168183 | 442168183 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0017-1-08-01 |
| 38036 | M070K | 442168175 | 442168175 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0019-2-10-09 |
| 38037 | M070K | 442168167 | 442168167 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0021-3-05-01 |
| 38038 | M070K | 442168198 | 442168198 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0021-3-05-03 |
| 38039 | M070K | 442168190 | 442168190 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0021-3-05-08 |
| 38040 | M070K | 442168182 | 442168182 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0021-3-06-04 |
| 38041 | M070K | 442168176 | 442168176 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0021-3-08-09 |
| 38042 | M070K | 442168168 | 442168168 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0021-3-09-06 |
| 38043 | M070K | 442168197 | 442168197 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0022-1-09-09 |
| 38044 | M070K | 442168188 | 442168188 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0022-2-01-03 |
| 38045 | M070K | 442168181 | 442168181 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0022-2-02-02 |
| 38046 | M070K | 442168193 | 442168193 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0022-3-08-01 |
| 38047 | M070K | 442168187 | 442168187 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0022-4-02-01 |
| 38048 | M070K | 442168177 | 442168177 | 11/14/2008 | 1.2 | LA-BT-01-A-28-0025-3-06-09 |
| 38049 | M070K | 442168173 | 442168173 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0017-1-05-08 |
| 38050 | M070K | 442168194 | 442168194 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0022-1-01-01 |
| 38051 | M070K | 442168185 | 442168185 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0022-1-07-06 |
| 38052 | M070K | 442168178 | 442168178 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0022-2-07-07 |
| 38053 | M070K | 442168171 | 442168171 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0022-3-02-04 |
| 38054 | M070K | 442168166 | 442168166 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0022-3-04-08 |
| 38055 | M070K | 502629396 | 502629396 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0022-3-07-01 |
| 38056 | M070K | 502629374 | 502629374 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0022-4-09-01 |
| 38057 | M070K | 502629113 | 502629113 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0023-3-03-04 |
| 38058 | M070K | 442164729 | 442164729 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0024-2-06-01 |
| 38059 | M070K | 442172246 | 442172246 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0024-2-07-01 |
| 38060 | M070K | 442164728 | 442164728 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0024-2-07-02 |
| 38061 | M070K | 442164727 | 442164727 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0024-2-08-04 |
| 38062 | M070K | 442169239 | 442169239 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0024-2-09-06 |
| 38063 | M070K | 442169241 | 442169241 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0025-1-01-04 |
| 38064 | M070K | 502629398 | 502629398 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0025-1-01-08 |
| 38065 | M070K | 502629131 | 502629131 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0025-1-01-09 |
| 38066 | M070K | 502629120 | 502629120 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0025-1-02-03 |
| 38067 | M070K | 442172440 | 442172440 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0025-1-02-06 |
| 38068 | M070K | 502629373 | 502629373 | 11/14/2008 | 1.2 | LA-BT-01-A-29-0025-1-03-01 |
| 38069 | M070K | 502629445 | 502629445 | 11/14/2008 | 1.2 | LA-BT-01-A-30-0016-1-06-01 |
| 38070 | M070K | 502629404 | 502629404 | 11/14/2008 | 1.2 | LA-BT-01-A-30-0016-1-06-03 |
| 38071 | M070K | 502629362 | 502629362 | 11/14/2008 | 1.2 | LA-BT-01-A-30-0016-1-06-05 |
| 38072 | M070K | 502629391 | 502629391 | 11/14/2008 | 1.2 | LA-BT-01-A-30-0016-2-04-02 |
| 38073 | M070K | 442172239 | 442172239 | 11/14/2008 | 1.2 | LA-BT-01-A-30-0016-3-04-07 |
| 38074 | M070K | 502629387 | 502629387 | 11/14/2008 | 1.2 | LA-BT-01-A-30-0018-3-09-01 |
| 38075 | M070K | 502629353 | 502629353 | 11/14/2008 | 1.2 | LA-BT-01-A-30-0021-2-06-01 |
| 38076 | M070K | 502629366 | 502629366 | 11/14/2008 | 1.2 | LA-BT-01-A-30-0024-4-09-03 |
| 38077 | M070K | 502629027 | 502629027 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0015-1-05-02 |
| 38078 | M070K | 442169246 | 442169246 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0015-1-05-08 |
| 38079 | M070K | 502628960 | 502628960 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0015-1-06-02 |
| 38080 | M070K | 502628914 | 502628914 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0015-1-06-05 |
| 38081 | M070K | 502628939 | 502628939 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0016-3-04-04 |
| 38082 | M070K | 442169250 | 442169250 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0016-3-04-07 |
| 38083 | M070K | 442169243 | 442169243 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0019-2-07-01 |
| 38084 | M070K | 502629023 | 502629023 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0019-2-08-05 |
| 38085 | M070K | 502629022 | 502629022 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0019-3-01-01 |
| 38086 | M070K | 502629021 | 502629021 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0019-3-07-09 |
| 38087 | M070K | 502629026 | 502629026 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0019-4-07-06 |
| 38088 | M070K | 502629025 | 502629025 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0019-4-08-06 |

|       | A     | B         | C         | D          | E   | F                         |
|-------|-------|-----------|-----------|------------|-----|---------------------------|
| 38089 | M070K | 502629024 | 502629024 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0021-1-01-09 |
| 38090 | M070K | 502628915 | 502628915 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0021-1-02-01 |
| 38091 | M070K | 502628941 | 502628941 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0021-3-04-06 |
| 38092 | M070K | 502629020 | 502629020 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-05-06 |
| 38093 | M070K | 502628820 | 502628820 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-05-07 |
| 38094 | M070K | 502628940 | 502628940 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-05-08 |
| 38095 | M070K | 502628903 | 502628903 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-05-09 |
| 38096 | M070K | 502628920 | 502628920 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-06-01 |
| 38097 | M070K | 502628917 | 502628917 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-06-02 |
| 38098 | M070K | 502629015 | 502629015 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-06-03 |
| 38099 | M070K | 502629012 | 502629012 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-06-04 |
| 38100 | M070K | 502629000 | 502629000 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-06-05 |
| 38101 | M070K | 502629002 | 502629002 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-06-06 |
| 38102 | M070K | 502628807 | 502628807 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-06-07 |
| 38103 | M070K | 502629014 | 502629014 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-06-08 |
| 38104 | M070K | 502629011 | 502629011 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-06-09 |
| 38105 | M070K | 502629006 | 502629006 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-07-01 |
| 38106 | M070K | 502629004 | 502629004 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-07-02 |
| 38107 | M070K | 502629016 | 502629016 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-07-03 |
| 38108 | M070K | 502629013 | 502629013 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-07-04 |
| 38109 | M070K | 502629010 | 502629010 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-07-05 |
| 38110 | M070K | 502629001 | 502629001 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-07-06 |
| 38111 | M070K | 502629007 | 502629007 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-07-07 |
| 38112 | M070K | 502628815 | 502628815 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-07-08 |
| 38113 | M070K | 502629019 | 502629019 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-07-09 |
| 38114 | M070K | 502628943 | 502628943 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-08-02 |
| 38115 | M070K | 502629018 | 502629018 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-08-03 |
| 38116 | M070K | 502629017 | 502629017 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-08-04 |
| 38117 | M070K | 502629238 | 502629238 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-08-05 |
| 38118 | M070K | 502629232 | 502629232 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-08-06 |
| 38119 | M070K | 502629247 | 502629247 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-08-07 |
| 38120 | M070K | 502629029 | 502629029 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-08-08 |
| 38121 | M070K | 502629195 | 502629195 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-08-09 |
| 38122 | M070K | 502629191 | 502629191 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-09-01 |
| 38123 | M070K | 502629246 | 502629246 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-09-02 |
| 38124 | M070K | 502629065 | 502629065 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-09-03 |
| 38125 | M070K | 502629205 | 502629205 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-09-04 |
| 38126 | M070K | 502629062 | 502629062 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-09-05 |
| 38127 | M070K | 502629237 | 502629237 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-09-06 |
| 38128 | M070K | 502629190 | 502629190 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-09-07 |
| 38129 | M070K | 502629245 | 502629245 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-09-08 |
| 38130 | M070K | 502629199 | 502629199 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-2-09-09 |
| 38131 | M070K | 502629196 | 502629196 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-01-01 |
| 38132 | M070K | 502629244 | 502629244 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-01-02 |
| 38133 | M070K | 502629203 | 502629203 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-01-04 |
| 38134 | M070K | 502629197 | 502629197 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-01-05 |
| 38135 | M070K | 502629067 | 502629067 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-01-06 |
| 38136 | M070K | 502629202 | 502629202 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-01-07 |
| 38137 | M070K | 502629242 | 502629242 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-01-08 |
| 38138 | M070K | 502629250 | 502629250 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-01-09 |
| 38139 | M070K | 502629206 | 502629206 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-02-01 |
| 38140 | M070K | 502629064 | 502629064 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-02-02 |
| 38141 | M070K | 502629204 | 502629204 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-02-03 |
| 38142 | M070K | 502629201 | 502629201 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-02-04 |
| 38143 | M070K | 502629209 | 502629209 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-02-05 |
| 38144 | M070K | 502629058 | 502629058 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-02-06 |
| 38145 | M070K | 502629063 | 502629063 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-02-07 |
| 38146 | M070K | 502629057 | 502629057 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-02-08 |
| 38147 | M070K | 502629033 | 502629033 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-02-09 |
| 38148 | M070K | 502629200 | 502629200 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-03-01 |
| 38149 | M070K | 502629060 | 502629060 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-03-02 |
| 38150 | M070K | 502629208 | 502629208 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-03-03 |
| 38151 | M070K | 502629059 | 502629059 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-03-04 |
| 38152 | M070K | 502629198 | 502629198 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-03-05 |
| 38153 | M070K | 502629072 | 502629072 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-03-06 |
| 38154 | M070K | 502629066 | 502629066 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-03-07 |
| 38155 | M070K | 502629243 | 502629243 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-03-08 |
| 38156 | M070K | 502629248 | 502629248 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-03-09 |
| 38157 | M070K | 502628959 | 502628959 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-04-01 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38158 | M070K | 502628937 | 502628937 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-04-02 |
| 38159 | M070K | 502628961 | 502628961 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-04-03 |
| 38160 | M070K | 502628946 | 502628946 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-04-04 |
| 38161 | M070K | 502628942 | 502628942 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-04-05 |
| 38162 | M070K | 502628952 | 502628952 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-04-06 |
| 38163 | M070K | 502628934 | 502628934 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-04-07 |
| 38164 | M070K | 502628962 | 502628962 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-04-08 |
| 38165 | M070K | 502628819 | 502628819 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-04-09 |
| 38166 | M070K | 502628895 | 502628895 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-05-01 |
| 38167 | M070K | 502628963 | 502628963 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-05-02 |
| 38168 | M070K | 502628800 | 502628800 | 11/14/2008 | 1.2 | LA-BT-01-A-31-0025-3-05-03 |
| 38169 | M070K | 502628930 | 502628930 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0015-1-08-05 |
| 38170 | M070K | 502632055 | 502632055 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0015-1-08-09 |
| 38171 | M070K | 502628910 | 502628910 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0016-3-03-02 |
| 38172 | M070K | 502628833 | 502628833 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0016-3-06-06 |
| 38173 | M070K | 502628834 | 502628834 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0019-4-09-03 |
| 38174 | M070K | 502628908 | 502628908 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-1-01-03 |
| 38175 | M070K | 502628901 | 502628901 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-1-01-04 |
| 38176 | M070K | 502628831 | 502628831 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-1-02-08 |
| 38177 | M070K | 502628880 | 502628880 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-1-03-04 |
| 38178 | M070K | 502628825 | 502628825 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-1-03-06 |
| 38179 | M070K | 502628818 | 502628818 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-1-04-01 |
| 38180 | M070K | 502628822 | 502628822 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-1-04-04 |
| 38181 | M070K | 502628812 | 502628812 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-1-04-08 |
| 38182 | M070K | 502628830 | 502628830 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-1-07-06 |
| 38183 | M070K | 502628905 | 502628905 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-1-07-09 |
| 38184 | M070K | 502628881 | 502628881 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-01-02 |
| 38185 | M070K | 502628821 | 502628821 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-01-06 |
| 38186 | M070K | 502628816 | 502628816 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-01-07 |
| 38187 | M070K | 502628826 | 502628826 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-01-08 |
| 38188 | M070K | 502628898 | 502628898 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-02-06 |
| 38189 | M070K | 502628892 | 502628892 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-02-07 |
| 38190 | M070K | 502628817 | 502628817 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-02-08 |
| 38191 | M070K | 502628813 | 502628813 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-03-01 |
| 38192 | M070K | 502628870 | 502628870 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-03-07 |
| 38193 | M070K | 502628823 | 502628823 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-03-08 |
| 38194 | M070K | 502628894 | 502628894 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-04-02 |
| 38195 | M070K | 502628832 | 502628832 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-04-03 |
| 38196 | M070K | 502628902 | 502628902 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-04-06 |
| 38197 | M070K | 502628886 | 502628886 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-04-08 |
| 38198 | M070K | 502628782 | 502628782 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-04-09 |
| 38199 | M070K | 502628839 | 502628839 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-05-02 |
| 38200 | M070K | 502628835 | 502628835 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-05-04 |
| 38201 | M070K | 502628868 | 502628868 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-05-05 |
| 38202 | M070K | 502632052 | 502632052 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-05-06 |
| 38203 | M070K | 502628787 | 502628787 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-05-08 |
| 38204 | M070K | 502628849 | 502628849 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-05-09 |
| 38205 | M070K | 502628845 | 502628845 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-06-01 |
| 38206 | M070K | 502628858 | 502628858 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-06-02 |
| 38207 | M070K | 502628843 | 502628843 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-06-05 |
| 38208 | M070K | 502628789 | 502628789 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-06-06 |
| 38209 | M070K | 502628838 | 502628838 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-06-08 |
| 38210 | M070K | 502628853 | 502628853 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-07-01 |
| 38211 | M070K | 502628859 | 502628859 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-07-04 |
| 38212 | M070K | 502628874 | 502628874 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-07-05 |
| 38213 | M070K | 502628783 | 502628783 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-07-07 |
| 38214 | M070K | 502628840 | 502628840 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-07-08 |
| 38215 | M070K | 502628852 | 502628852 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-07-09 |
| 38216 | M070K | 502628844 | 502628844 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-08-03 |
| 38217 | M070K | 502628872 | 502628872 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-08-04 |
| 38218 | M070K | 502628888 | 502628888 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-08-05 |
| 38219 | M070K | 502628784 | 502628784 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-08-09 |
| 38220 | M070K | 502628847 | 502628847 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-09-01 |
| 38221 | M070K | 502628854 | 502628854 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-09-02 |
| 38222 | M070K | 502628887 | 502628887 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-09-04 |
| 38223 | M070K | 502628841 | 502628841 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-09-05 |
| 38224 | M070K | 502628785 | 502628785 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-09-06 |
| 38225 | M070K | 502628846 | 502628846 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-09-08 |
| 38226 | M070K | 502628848 | 502628848 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0023-2-09-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38227 | M070K | 502628873 | 502628873 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-02-01 |
| 38228 | M070K | 502628882 | 502628882 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-02-02 |
| 38229 | M070K | 502628786 | 502628786 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-02-05 |
| 38230 | M070K | 502628837 | 502628837 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-02-06 |
| 38231 | M070K | 502628871 | 502628871 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-02-08 |
| 38232 | M070K | 502628875 | 502628875 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-02-09 |
| 38233 | M070K | 502632051 | 502632051 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-03-01 |
| 38234 | M070K | 502628842 | 502628842 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-03-04 |
| 38235 | M070K | 502628836 | 502628836 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-03-06 |
| 38236 | M070K | 502628866 | 502628866 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-03-07 |
| 38237 | M070K | 502632007 | 502632007 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-04-02 |
| 38238 | M070K | 502632005 | 502632005 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-04-07 |
| 38239 | M070K | 502632004 | 502632004 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-04-09 |
| 38240 | M070K | 502632002 | 502632002 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-05-01 |
| 38241 | M070K | 502632001 | 502632001 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-05-07 |
| 38242 | M070K | 502632011 | 502632011 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-06-03 |
| 38243 | M070K | 502632009 | 502632009 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-06-04 |
| 38244 | M070K | 502632008 | 502632008 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-06-05 |
| 38245 | M070K | 502632006 | 502632006 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-06-07 |
| 38246 | M070K | 502632003 | 502632003 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-06-09 |
| 38247 | M070K | 502632061 | 502632061 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-07-03 |
| 38248 | M070K | 502632060 | 502632060 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-07-04 |
| 38249 | M070K | 502632013 | 502632013 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-07-08 |
| 38250 | M070K | 442165389 | 442165389 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-07-09 |
| 38251 | M070K | 502632010 | 502632010 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-08-03 |
| 38252 | M070K | 502632066 | 502632066 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-08-07 |
| 38253 | M070K | 502632065 | 502632065 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-08-08 |
| 38254 | M070K | 502632064 | 502632064 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-09-02 |
| 38255 | M070K | 502632062 | 502632062 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-09-03 |
| 38256 | M070K | 502632014 | 502632014 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-09-05 |
| 38257 | M070K | 502632073 | 502632073 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-09-06 |
| 38258 | M070K | 502632083 | 502632083 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-09-08 |
| 38259 | M070K | 502632071 | 502632071 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-2-09-09 |
| 38260 | M070K | 502632090 | 502632090 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0024-4-02-04 |
| 38261 | M070K | 502632084 | 502632084 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0025-1-01-02 |
| 38262 | M070K | 502632085 | 502632085 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0025-1-01-03 |
| 38263 | M070K | 502632072 | 502632072 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0025-1-01-05 |
| 38264 | M070K | 502632092 | 502632092 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0025-1-01-07 |
| 38265 | M070K | 502632068 | 502632068 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0025-1-01-08 |
| 38266 | M070K | 502632082 | 502632082 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0025-1-07-01 |
| 38267 | M070K | 502632070 | 502632070 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0025-1-07-02 |
| 38268 | M070K | 502632091 | 502632091 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0025-1-07-03 |
| 38269 | M070K | 502632069 | 502632069 | 11/14/2008 | 1.2 | LA-BT-01-A-32-0025-1-07-04 |
| 38270 | M070K | 502632067 | 502632067 | 11/14/2008 | 1.2 | LA-BT-01-A-33-0017-4-07-03 |
| 38271 | M070K | 502632088 | 502632088 | 11/14/2008 | 1.2 | LA-BT-01-A-33-0019-2-05-05 |
| 38272 | M070K | 502632086 | 502632086 | 11/14/2008 | 1.2 | LA-BT-01-A-33-0019-2-06-08 |
| 38273 | M070K | 502632063 | 502632063 | 11/14/2008 | 1.2 | LA-BT-01-A-33-0019-2-07-07 |
| 38274 | M070K | 502632087 | 502632087 | 11/14/2008 | 1.2 | LA-BT-01-A-33-0021-1-05-06 |
| 38275 | M070K | 502632080 | 502632080 | 11/14/2008 | 1.2 | LA-BT-01-A-33-0021-1-06-02 |
| 38276 | M070K | 502632012 | 502632012 | 11/14/2008 | 1.2 | LA-BT-01-A-33-0021-1-07-03 |
| 38277 | M070K | 442165370 | 442165370 | 11/14/2008 | 1.2 | LA-BT-01-A-34-0017-2-04-08 |
| 38278 | M070K | 442165336 | 442165336 | 11/14/2008 | 1.2 | LA-BT-01-A-34-0018-3-07-08 |
| 38279 | M070K | 442165332 | 442165332 | 11/14/2008 | 1.2 | LA-BT-01-A-34-0018-3-08-08 |
| 38280 | M070K | 442165333 | 442165333 | 11/14/2008 | 1.2 | LA-BT-01-A-34-0018-3-09-04 |
| 38281 | M070K | 442165358 | 442165358 | 11/14/2008 | 1.2 | LA-BT-01-A-36-0015-2-04-09 |
| 38282 | M070K | 442165391 | 442165391 | 11/14/2008 | 1.2 | LA-BT-01-A-36-0016-1-04-02 |
| 38283 | M070K | 442165319 | 442165319 | 11/14/2008 | 1.2 | LA-BT-01-A-36-0016-1-06-06 |
| 38284 | M070K | 442165321 | 442165321 | 11/14/2008 | 1.2 | LA-BT-01-A-36-0017-2-05-01 |
| 38285 | M070K | 442165379 | 442165379 | 11/14/2008 | 1.2 | LA-BT-01-A-36-0018-3-05-07 |
| 38286 | M070K | 442165362 | 442165362 | 11/14/2008 | 1.2 | LA-BT-01-A-36-0019-1-04-08 |
| 38287 | M070K | 442165322 | 442165322 | 11/14/2008 | 1.2 | LA-BT-01-A-36-0019-1-05-04 |
| 38288 | M070K | 442165328 | 442165328 | 11/14/2008 | 1.2 | LA-BT-01-A-36-0019-1-05-08 |
| 38289 | M070K | 442165377 | 442165377 | 11/14/2008 | 1.2 | LA-BT-01-A-36-0019-1-06-05 |
| 38290 | M070K | 442165325 | 442165325 | 11/14/2008 | 1.2 | LA-BT-01-A-37-0025-2-01-01 |
| 38291 | M070K | 442165364 | 442165364 | 11/14/2008 | 1.2 | LA-BT-01-A-37-0025-2-01-02 |
| 38292 | M070K | 442165361 | 442165361 | 11/14/2008 | 1.2 | LA-BT-01-A-37-0025-2-01-03 |
| 38293 | M070K | 442165367 | 442165367 | 11/14/2008 | 1.2 | LA-BT-01-A-37-0025-2-01-04 |
| 38294 | M070K | 442165387 | 442165387 | 11/14/2008 | 1.2 | LA-BT-01-A-37-0025-2-01-06 |
| 38295 | M070K | 442165380 | 442165380 | 11/14/2008 | 1.2 | LA-BT-01-A-37-0025-2-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38296 | M070K | 442165346 | 442165346 | 11/14/2008 | 1.2 | LA-BT-01-A-37-0025-2-01-09 |
| 38297 | M070K | 442165344 | 442165344 | 11/14/2008 | 1.2 | LA-BT-01-A-37-0025-2-02-02 |
| 38298 | M070K | 442165350 | 442165350 | 11/14/2008 | 1.2 | LA-BT-01-A-37-0025-2-02-03 |
| 38299 | M070K | 442165338 | 442165338 | 11/14/2008 | 1.2 | LA-BT-01-A-37-0025-2-09-03 |
| 38300 | M070K | 442165349 | 442165349 | 11/14/2008 | 1.2 | LA-BT-01-A-37-0025-2-09-08 |
| 38301 | M070K | 442165347 | 442165347 | 11/14/2008 | 1.2 | LA-BT-01-A-37-0025-2-09-09 |
| 38302 | M070K | 442165359 | 442165359 | 11/14/2008 | 1.2 | LA-BT-01-A-38-0024-2-09-05 |
| 38303 | M070K | 442165354 | 442165354 | 11/14/2008 | 1.2 | LA-BT-01-A-38-0024-2-09-06 |
| 38304 | M070K | 442165356 | 442165356 | 11/14/2008 | 1.2 | LA-BT-01-A-38-0024-2-09-07 |
| 38305 | M070K | 442165342 | 442165342 | 11/14/2008 | 1.2 | LA-BT-01-A-38-0024-2-09-08 |
| 38306 | M070K | 442165345 | 442165345 | 11/14/2008 | 1.2 | LA-BT-01-A-39-0017-3-06-03 |
| 38307 | M070K | 440832572 | 440832572 | 11/14/2008 | 1.2 | LA-BT-01-A-39-0017-3-07-08 |
| 38308 | M070K | 442165363 | 442165363 | 11/14/2008 | 1.2 | LA-BT-01-A-39-0017-3-09-06 |
| 38309 | M070K | 440832573 | 440832573 | 11/14/2008 | 1.2 | LA-BT-01-A-39-0017-4-02-05 |
| 38310 | M070K | 442165365 | 442165365 | 11/14/2008 | 1.2 | LA-BT-01-A-39-0017-4-07-05 |
| 38311 | M070K | 442165351 | 442165351 | 11/14/2008 | 1.2 | LA-BT-01-A-39-0022-4-04-03 |
| 38312 | M070K | 442165368 | 442165368 | 11/14/2008 | 1.2 | LA-BT-01-A-39-0022-4-06-04 |
| 38313 | M070K | 442165392 | 442165392 | 11/14/2008 | 1.2 | LA-BT-01-A-40-0025-4-01-05 |
| 38314 | M070K | 442165357 | 442165357 | 11/14/2008 | 1.2 | LA-BT-01-A-40-0025-4-01-06 |
| 38315 | M070K | 442165372 | 442165372 | 11/14/2008 | 1.2 | LA-BT-01-A-40-0025-4-02-05 |
| 38316 | M070K | 442165376 | 442165376 | 11/14/2008 | 1.2 | LA-BT-01-A-40-0025-4-02-06 |
| 38317 | M070K | 355399903 | 355399903 | 11/14/2008 | 1.2 | LA-BT-01-A-40-0025-4-03-04 |
| 38318 | M070K | 502629403 | 502629403 | 11/14/2008 | 1.2 | LA-BT-01-A-40-0025-4-03-05 |
| 38319 | M070K | 502629383 | 502629383 | 11/14/2008 | 1.2 | LA-BT-01-A-40-0025-4-04-04 |
| 38320 | M070K | 502629408 | 502629408 | 11/14/2008 | 1.2 | LA-BT-01-A-40-0025-4-04-05 |
| 38321 | M070K | 502629407 | 502629407 | 11/14/2008 | 1.2 | LA-BT-01-A-40-0025-4-05-05 |
| 38322 | M070K | 355399902 | 355399902 | 11/14/2008 | 1.2 | LA-BT-01-A-40-0025-4-05-06 |
| 38323 | M070K | 355399907 | 355399907 | 11/14/2008 | 1.2 | LA-BT-01-A-40-0025-4-06-06 |
| 38324 | M070K | 502628778 | 502628778 | 11/14/2008 | 1.2 | LA-BT-01-A-41-0015-2-03-02 |
| 38325 | M070K | 502628862 | 502628862 | 11/14/2008 | 1.2 | LA-BT-01-A-41-0015-2-04-06 |
| 38326 | M070K | 502628767 | 502628767 | 11/14/2008 | 1.2 | LA-BT-01-A-41-0016-1-02-08 |
| 38327 | M070K | 502628861 | 502628861 | 11/14/2008 | 1.2 | LA-BT-01-A-41-0017-1-05-08 |
| 38328 | M070K | 502632046 | 502632046 | 11/14/2008 | 1.2 | LA-BT-01-A-41-0017-1-09-05 |
| 38329 | M070K | 502628796 | 502628796 | 11/14/2008 | 1.2 | LA-BT-01-A-41-0018-1-03-07 |
| 38330 | M070K | 502628865 | 502628865 | 11/14/2008 | 1.2 | LA-BT-01-A-41-0019-1-01-02 |
| 38331 | M070K | 502628766 | 502628766 | 11/14/2008 | 1.2 | LA-BT-01-A-41-0019-1-01-09 |
| 38332 | M070K | 502632049 | 502632049 | 11/14/2008 | 1.2 | LA-BT-01-A-41-0019-1-05-07 |
| 38333 | M070K | 502632047 | 502632047 | 11/14/2008 | 1.2 | LA-BT-01-A-42-0015-3-09-01 |
| 38334 | M070K | 502628781 | 502628781 | 11/14/2008 | 1.2 | LA-BT-01-A-42-0016-3-01-01 |
| 38335 | M070K | 502628863 | 502628863 | 11/14/2008 | 1.2 | LA-BT-01-A-42-0022-3-01-07 |
| 38336 | M070K | 502632050 | 502632050 | 11/14/2008 | 1.2 | LA-BT-01-A-42-0022-3-01-09 |
| 38337 | M070K | 502628860 | 502628860 | 11/14/2008 | 1.2 | LA-BT-01-A-42-0023-1-09-01 |
| 38338 | M070K | 502632048 | 502632048 | 11/14/2008 | 1.2 | LA-BT-01-A-42-0023-3-03-09 |
| 38339 | M070K | 502628780 | 502628780 | 11/14/2008 | 1.2 | LA-BT-01-A-42-0023-3-08-08 |
| 38340 | M070K | 502628850 | 502628850 | 11/14/2008 | 1.2 | LA-BT-01-A-42-0023-3-09-09 |
| 38341 | M070K | 502628764 | 502628764 | 11/14/2008 | 1.2 | LA-BT-01-A-42-0024-3-04-07 |
| 38342 | M070K | 502628769 | 502628769 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0016-2-02-07 |
| 38343 | M070K | 502628763 | 502628763 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0016-3-02-05 |
| 38344 | M070K | 502628775 | 502628775 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0016-3-02-06 |
| 38345 | M070K | 502628867 | 502628867 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0016-3-03-02 |
| 38346 | M070K | 502628773 | 502628773 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0016-3-06-08 |
| 38347 | M070K | 502628770 | 502628770 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0016-3-06-09 |
| 38348 | M070K | 502628761 | 502628761 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0017-3-07-03 |
| 38349 | M070K | 502628776 | 502628776 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0017-3-08-01 |
| 38350 | M070K | 502628856 | 502628856 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0017-3-09-01 |
| 38351 | M070K | 502628864 | 502628864 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0017-4-09-06 |
| 38352 | M070K | 502628768 | 502628768 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0018-4-06-02 |
| 38353 | M070K | 502628760 | 502628760 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0019-3-02-07 |
| 38354 | M070K | 502628774 | 502628774 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0019-3-04-08 |
| 38355 | M070K | 502628857 | 502628857 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0019-4-03-05 |
| 38356 | M070K | 502628855 | 502628855 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0019-4-09-03 |
| 38357 | M070K | 502628771 | 502628771 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0021-3-05-04 |
| 38358 | M070K | 502628759 | 502628759 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0021-3-06-04 |
| 38359 | M070K | 502628777 | 502628777 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0021-4-02-02 |
| 38360 | M070K | 502628869 | 502628869 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0021-4-05-01 |
| 38361 | M070K | 502628765 | 502628765 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0021-4-05-02 |
| 38362 | M070K | 502628772 | 502628772 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0022-2-17-08 |
| 38363 | M070K | 502628762 | 502628762 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0023-3-07-05 |
| 38364 | M070K | 502632188 | 502632188 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0024-3-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38365 | M070K | 502632143 | 502632143 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0024-3-06-05 |
| 38366 | M070K | 502632205 | 502632205 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0024-3-06-09 |
| 38367 | M070K | 502632199 | 502632199 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0024-4-03-05 |
| 38368 | M070K | 502632154 | 502632154 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0024-4-03-06 |
| 38369 | M070K | 502632135 | 502632135 | 11/14/2008 | 1.2 | LA-BT-01-A-43-0024-4-07-06 |
| 38370 | M070K | 502632132 | 502632132 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0015-4-02-04 |
| 38371 | M070K | 502632194 | 502632194 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0015-4-03-03 |
| 38372 | M070K | 502632160 | 502632160 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0016-4-07-03 |
| 38373 | M070K | 502632157 | 502632157 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0016-4-07-04 |
| 38374 | M070K | 502632127 | 502632127 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0017-1-01-08 |
| 38375 | M070K | 502632111 | 502632111 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0017-1-03-07 |
| 38376 | M070K | 502632170 | 502632170 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0017-1-04-02 |
| 38377 | M070K | 502632200 | 502632200 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0017-1-05-01 |
| 38378 | M070K | 502632152 | 502632152 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0017-1-05-07 |
| 38379 | M070K | 502632102 | 502632102 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0017-1-09-04 |
| 38380 | M070K | 502632137 | 502632137 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0017-3-02-04 |
| 38381 | M070K | 502632109 | 502632109 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0018-1-01-03 |
| 38382 | M070K | 502632186 | 502632186 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0018-3-05-01 |
| 38383 | M070K | 502632183 | 502632183 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0018-3-06-01 |
| 38384 | M070K | 502632249 | 502632249 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0018-3-08-09 |
| 38385 | M070K | 502632248 | 502632248 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0019-3-05-09 |
| 38386 | M070K | 502632190 | 502632190 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0019-4-10-04 |
| 38387 | M070K | 502632187 | 502632187 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0019-4-10-05 |
| 38388 | M070K | 502632192 | 502632192 | 11/14/2008 | 1.2 | LA-BT-01-A-44-0025-3-04-04 |
| 38389 | M070K | 502632243 | 502632243 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0018-1-03-07 |
| 38390 | M070K | 502632232 | 502632232 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0018-2-08-06 |
| 38391 | M070K | 502632189 | 502632189 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0019-1-05-03 |
| 38392 | M070K | 502632144 | 502632144 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0023-3-01-09 |
| 38393 | M070K | 502632145 | 502632145 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0023-3-03-09 |
| 38394 | M070K | 502632228 | 502632228 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0023-3-06-08 |
| 38395 | M070K | 502632223 | 502632223 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0023-3-07-08 |
| 38396 | M070K | 502632195 | 502632195 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0023-3-09-08 |
| 38397 | M070K | 502632198 | 502632198 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0023-3-09-09 |
| 38398 | M070K | 502632149 | 502632149 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0023-4-03-03 |
| 38399 | M070K | 502632098 | 502632098 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0024-3-01-08 |
| 38400 | M070K | 502632107 | 502632107 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0024-3-04-07 |
| 38401 | M070K | 502632110 | 502632110 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0024-3-04-08 |
| 38402 | M070K | 502632193 | 502632193 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0024-3-06-08 |
| 38403 | M070K | 502632196 | 502632196 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0024-3-08-09 |
| 38404 | M070K | 502629466 | 502629466 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0024-3-09-08 |
| 38405 | M070K | 502629382 | 502629382 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0024-4-08-06 |
| 38406 | M070K | 502629423 | 502629423 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0025-3-02-07 |
| 38407 | M070K | 502629378 | 502629378 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0025-3-02-08 |
| 38408 | M070K | 442172248 | 442172248 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0025-3-07-08 |
| 38409 | M070K | 502629475 | 502629475 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0025-4-01-05 |
| 38410 | M070K | 502629406 | 502629406 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0025-4-01-06 |
| 38411 | M070K | 502629372 | 502629372 | 11/14/2008 | 1.2 | LA-BT-01-A-45-0025-4-08-05 |
| 38412 | M070K | 502629376 | 502629376 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0015-2-03-06 |
| 38413 | M070K | 502629400 | 502629400 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0015-2-04-02 |
| 38414 | M070K | 502629498 | 502629498 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0015-2-04-05 |
| 38415 | M070K | 502629500 | 502629500 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0015-2-05-02 |
| 38416 | M070K | 502629371 | 502629371 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0015-2-06-02 |
| 38417 | M070K | 502629379 | 502629379 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0015-2-06-03 |
| 38418 | M070K | 442172240 | 442172240 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0015-2-06-08 |
| 38419 | M070K | 502629465 | 502629465 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0015-2-09-01 |
| 38420 | M070K | 355399920 | 355399920 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0015-2-09-02 |
| 38421 | M070K | 502629377 | 502629377 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0015-2-09-09 |
| 38422 | M070K | 502629370 | 502629370 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0016-1-02-08 |
| 38423 | M070K | 502629380 | 502629380 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0016-1-03-05 |
| 38424 | M070K | 502629452 | 502629452 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0016-1-03-06 |
| 38425 | M070K | 502629499 | 502629499 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0016-1-06-08 |
| 38426 | M070K | 502629386 | 502629386 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0018-1-03-03 |
| 38427 | M070K | 502629420 | 502629420 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0018-2-09-04 |
| 38428 | M070K | 502629417 | 502629417 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0023-3-01-08 |
| 38429 | M070K | 502629447 | 502629447 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0023-3-05-09 |
| 38430 | M070K | 502629477 | 502629477 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0023-3-08-09 |
| 38431 | M070K | 502629384 | 502629384 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0023-3-09-08 |
| 38432 | M070K | 502629473 | 502629473 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0023-3-09-09 |
| 38433 | M070K | 502629470 | 502629470 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0024-3-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38434 | M070K | 502629446 | 502629446 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0024-3-01-02 |
| 38435 | M070K | 502629476 | 502629476 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0024-3-01-03 |
| 38436 | M070K | 502629479 | 502629479 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0024-3-02-07 |
| 38437 | M070K | 502629478 | 502629478 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0024-3-09-09 |
| 38438 | M070K | 502629469 | 502629469 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0024-4-01-05 |
| 38439 | M070K | 502629442 | 502629442 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0024-4-01-06 |
| 38440 | M070K | 502629474 | 502629474 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0024-4-02-05 |
| 38441 | M070K | 502629472 | 502629472 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0024-4-03-06 |
| 38442 | M070K | 502629471 | 502629471 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0024-4-04-06 |
| 38443 | M070K | 502629468 | 502629468 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0025-3-04-07 |
| 38444 | M070K | 502632125 | 502632125 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0025-3-09-02 |
| 38445 | M070K | 502632222 | 502632222 | 11/14/2008 | 1.2 | LA-BT-01-A-46-0025-3-09-03 |
| 38446 | M070K | 502632218 | 502632218 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0015-3-03-08 |
| 38447 | M070K | 502632213 | 502632213 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0015-3-03-09 |
| 38448 | M070K | 502632234 | 502632234 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0015-3-04-08 |
| 38449 | M070K | 502632245 | 502632245 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0015-3-04-09 |
| 38450 | M070K | 502632227 | 502632227 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0015-3-05-09 |
| 38451 | M070K | 502632246 | 502632246 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0015-3-06-09 |
| 38452 | M070K | 502632237 | 502632237 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0015-3-08-09 |
| 38453 | M070K | 502632175 | 502632175 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0015-3-09-09 |
| 38454 | M070K | 502632235 | 502632235 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0016-3-01-09 |
| 38455 | M070K | 502632244 | 502632244 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0016-3-02-09 |
| 38456 | M070K | 502632229 | 502632229 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0016-3-03-08 |
| 38457 | M070K | 502632247 | 502632247 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0016-3-03-09 |
| 38458 | M070K | 502632231 | 502632231 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0016-3-04-09 |
| 38459 | M070K | 502632236 | 502632236 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0016-4-05-01 |
| 38460 | M070K | 502632226 | 502632226 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0016-4-09-01 |
| 38461 | M070K | 502632219 | 502632219 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0017-4-01-01 |
| 38462 | M070K | 502632221 | 502632221 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0017-4-02-02 |
| 38463 | M070K | 502632076 | 502632076 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0017-4-04-02 |
| 38464 | M070K | 502632250 | 502632250 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0017-4-05-01 |
| 38465 | M070K | 502632211 | 502632211 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0017-4-06-04 |
| 38466 | M070K | 502632208 | 502632208 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0018-4-04-03 |
| 38467 | M070K | 502632224 | 502632224 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0018-4-05-03 |
| 38468 | M070K | 502632142 | 502632142 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0021-2-11-06 |
| 38469 | M070K | 502632238 | 502632238 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0021-2-12-04 |
| 38470 | M070K | 502632209 | 502632209 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0021-2-12-05 |
| 38471 | M070K | 502632206 | 502632206 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0021-2-12-06 |
| 38472 | M070K | 502632215 | 502632215 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0021-2-13-05 |
| 38473 | M070K | 502632242 | 502632242 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0021-2-13-06 |
| 38474 | M070K | 502632216 | 502632216 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0022-2-17-01 |
| 38475 | M070K | 502632210 | 502632210 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0022-3-01-01 |
| 38476 | M070K | 502632207 | 502632207 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0022-3-01-02 |
| 38477 | M070K | 502632217 | 502632217 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0022-3-01-03 |
| 38478 | M070K | 502632191 | 502632191 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0022-3-02-02 |
| 38479 | M070K | 502632241 | 502632241 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0022-3-02-03 |
| 38480 | M070K | 502632212 | 502632212 | 11/14/2008 | 1.2 | LA-BT-01-A-47-0024-1-18-06 |
| 38481 | M070K | 502632220 | 502632220 | 11/14/2008 | 1.2 | LA-BT-01-A-48-0021-2-17-07 |
| 38482 | M070K | 502632230 | 502632230 | 11/14/2008 | 1.2 | LA-BT-01-A-48-0021-2-17-08 |
| 38483 | M070K | 502632214 | 502632214 | 11/14/2008 | 1.2 | LA-BT-01-A-48-0021-2-18-07 |
| 38484 | M070K | 502628756 | 502628756 | 11/14/2008 | 1.2 | LA-BT-01-A-48-0021-2-18-08 |
| 38485 | M070K | 502628754 | 502628754 | 11/14/2008 | 1.2 | LA-BT-01-A-50-0019-2-14-05 |
| 38486 | M070K | 502632045 | 502632045 | 11/14/2008 | 1.2 | LA-BT-01-A-50-0019-2-14-06 |
| 38487 | M070K | 502632043 | 502632043 | 11/14/2008 | 1.2 | LA-BT-01-A-50-0019-2-18-03 |
| 38488 | M070K | 502632040 | 502632040 | 11/14/2008 | 1.2 | LA-BT-01-A-50-0020-2-11-02 |
| 38489 | M070K | 502628757 | 502628757 | 11/14/2008 | 1.2 | LA-BT-01-A-50-0020-2-11-03 |
| 38490 | M070K | 502628755 | 502628755 | 11/14/2008 | 1.2 | LA-BT-01-A-50-0023-2-11-02 |
| 38491 | M070K | 502632044 | 502632044 | 11/14/2008 | 1.2 | LA-BT-01-A-50-0023-2-16-02 |
| 38492 | M070K | 502632041 | 502632041 | 11/14/2008 | 1.2 | LA-BT-01-A-50-0025-2-12-06 |
| 38493 | M070K | 502632029 | 502632029 | 11/14/2008 | 1.2 | LA-BT-01-A-50-0025-2-12-08 |
| 38494 | M070K | 502628758 | 502628758 | 11/14/2008 | 1.2 | LA-BT-01-A-50-0025-2-14-04 |
| 38495 | M070K | 502628753 | 502628753 | 11/14/2008 | 1.2 | LA-BT-01-A-50-0025-3-06-08 |
| 38496 | M070K | 502628752 | 502628752 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0012-4-01-04 |
| 38497 | M070K | 502632042 | 502632042 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0012-4-07-02 |
| 38498 | M070K | 502632039 | 502632039 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0013-4-01-01 |
| 38499 | M070K | 502632030 | 502632030 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0013-4-01-02 |
| 38500 | M070K | 502632031 | 502632031 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0013-4-02-01 |
| 38501 | M070K | 502632033 | 502632033 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0013-4-03-01 |
| 38502 | M070K | 502632034 | 502632034 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0013-4-03-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38503 | M070K | 502632038 | 502632038 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0013-4-04-01 |
| 38504 | M070K | 502632037 | 502632037 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0013-4-04-02 |
| 38505 | M070K | 502632036 | 502632036 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0013-4-05-01 |
| 38506 | M070K | 502632120 | 502632120 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0013-4-05-02 |
| 38507 | M070K | 502632233 | 502632233 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0013-4-06-01 |
| 38508 | M070K | 502632240 | 502632240 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0013-4-06-02 |
| 38509 | M070K | 502628751 | 502628751 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0013-4-07-01 |
| 38510 | M070K | 502632096 | 502632096 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0013-4-07-02 |
| 38511 | M070K | 502632028 | 502632028 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0013-4-08-01 |
| 38512 | M070K | 502632027 | 502632027 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0013-4-08-02 |
| 38513 | M070K | 502632239 | 502632239 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-01-02 |
| 38514 | M070K | 502632108 | 502632108 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-01-03 |
| 38515 | M070K | 502632197 | 502632197 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-01-04 |
| 38516 | M070K | 502632035 | 502632035 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-02-03 |
| 38517 | M070K | 502632225 | 502632225 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-02-04 |
| 38518 | M070K | 502632026 | 502632026 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-03-03 |
| 38519 | M070K | 502632032 | 502632032 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-03-04 |
| 38520 | M070K | 502632101 | 502632101 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-04-03 |
| 38521 | M070K | 502632116 | 502632116 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-04-04 |
| 38522 | M070K | 502632118 | 502632118 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-05-02 |
| 38523 | M070K | 502632185 | 502632185 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-05-03 |
| 38524 | M070K | 502629441 | 502629441 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-05-04 |
| 38525 | M070K | 502629464 | 502629464 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-06-03 |
| 38526 | M070K | 502629448 | 502629448 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-06-04 |
| 38527 | M070K | 502629455 | 502629455 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-06-05 |
| 38528 | M070K | 502629418 | 502629418 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-07-03 |
| 38529 | M070K | 502629443 | 502629443 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-07-04 |
| 38530 | M070K | 502629434 | 502629434 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-07-05 |
| 38531 | M070K | 502629432 | 502629432 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-07-06 |
| 38532 | M070K | 502629460 | 502629460 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-08-04 |
| 38533 | M070K | 502629414 | 502629414 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-08-05 |
| 38534 | M070K | 502629436 | 502629436 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-08-06 |
| 38535 | M070K | 502629431 | 502629431 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-09-03 |
| 38536 | M070K | 502629428 | 502629428 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-09-04 |
| 38537 | M070K | 502629457 | 502629457 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-09-05 |
| 38538 | M070K | 502629419 | 502629419 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0014-4-09-06 |
| 38539 | M070K | 502629439 | 502629439 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0015-4-07-04 |
| 38540 | M070K | 502629438 | 502629438 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0020-2-19-06 |
| 38541 | M070K | 502629462 | 502629462 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0021-2-14-05 |
| 38542 | M070K | 502629456 | 502629456 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0021-2-15-04 |
| 38543 | M070K | 502629424 | 502629424 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0021-2-15-05 |
| 38544 | M070K | 502629450 | 502629450 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0021-2-17-04 |
| 38545 | M070K | 502629435 | 502629435 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0021-2-18-04 |
| 38546 | M070K | 502629467 | 502629467 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0021-2-18-05 |
| 38547 | M070K | 502629453 | 502629453 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0021-2-18-06 |
| 38548 | M070K | 502629415 | 502629415 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0021-2-19-05 |
| 38549 | M070K | 502629451 | 502629451 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0022-1-19-05 |
| 38550 | M070K | 502629437 | 502629437 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0022-4-02-06 |
| 38551 | M070K | 502629459 | 502629459 | 11/14/2008 | 1.2 | LA-BT-01-A-53-0024-1-19-06 |
| 38552 | M070K | 502629461 | 502629461 | 11/14/2008 | 1.2 | LA-BT-01-A-54-0015-4-01-02 |
| 38553 | M070K | 502629454 | 502629454 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0015-1-05-08 |
| 38554 | M070K | 502629440 | 502629440 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0015-1-07-08 |
| 38555 | M070K | 502629433 | 502629433 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0015-3-04-09 |
| 38556 | M070K | 502629429 | 502629429 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0015-3-05-09 |
| 38557 | M070K | 502629458 | 502629458 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0015-4-09-01 |
| 38558 | M070K | 502629413 | 502629413 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0016-1-01-04 |
| 38559 | M070K | 502629444 | 502629444 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0016-2-09-05 |
| 38560 | M070K | 502629449 | 502629449 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0017-1-06-09 |
| 38561 | M070K | 502629430 | 502629430 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0017-1-08-01 |
| 38562 | M070K | 502629463 | 502629463 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0017-2-09-09 |
| 38563 | M070K | 442172434 | 442172434 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0018-3-09-06 |
| 38564 | M070K | 442164730 | 442164730 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0018-3-09-07 |
| 38565 | M070K | 502629368 | 502629368 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0018-3-09-08 |
| 38566 | M070K | 442164735 | 442164735 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0018-3-09-09 |
| 38567 | M070K | 502629356 | 502629356 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0019-1-02-09 |
| 38568 | M070K | 502629401 | 502629401 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0019-3-01-02 |
| 38569 | M070K | 442169240 | 442169240 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0019-3-01-03 |
| 38570 | M070K | 502629405 | 502629405 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0019-3-01-06 |
| 38571 | M070K | 502629397 | 502629397 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0019-3-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38572 | M070K | 502629354 | 502629354 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0019-3-03-06 |
| 38573 | M070K | 502629357 | 502629357 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0019-4-02-03 |
| 38574 | M070K | 440832726 | 440832726 | 11/14/2008 | 1.2 | LA-BT-01-B-15-0022-1-04-01 |
| 38575 | M070K | 556987496 | 556987496 | 11/17/2008 | 1.5 | LA-BT-01-B-11-0016-4-03-07 |
| 38576 | M070K | 556973010 | 556973010 | 11/17/2008 | 1.5 | LA-BT-01-B-11-0016-4-03-26 |
| 38577 | M070K | 556987497 | 556987497 | 11/17/2008 | 1.5 | LA-BT-01-B-11-0017-4-01-07 |
| 38578 | M070K | 556987486 | 556987486 | 11/17/2008 | 1.5 | LA-BT-01-B-11-0018-1-01-21 |
| 38579 | M070K | 556987035 | 556987035 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0022-1-04-06 |
| 38580 | M070K | 556987036 | 556987036 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0022-1-04-08 |
| 38581 | M070K | 556987037 | 556987037 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0022-1-05-04 |
| 38582 | M070K | 556987038 | 556987038 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0022-1-06-03 |
| 38583 | M070K | 556987030 | 556987030 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0022-2-01-08 |
| 38584 | M070K | 556987031 | 556987031 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0022-2-02-08 |
| 38585 | M070K | 556987032 | 556987032 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0022-2-02-09 |
| 38586 | M070K | 556987033 | 556987033 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0022-2-03-01 |
| 38587 | M070K | 556987034 | 556987034 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0022-2-03-03 |
| 38588 | M070K | 556987025 | 556987025 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0023-4-01-05 |
| 38589 | M070K | 556987026 | 556987026 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0024-2-02-01 |
| 38590 | M070K | 556987027 | 556987027 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0024-3-04-09 |
| 38591 | M070K | 556987028 | 556987028 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0024-3-05-03 |
| 38592 | M070K | 556987029 | 556987029 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0025-1-04-03 |
| 38593 | M070K | 556987015 | 556987015 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0025-1-04-04 |
| 38594 | M070K | 556987016 | 556987016 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0025-1-04-05 |
| 38595 | M070K | 556987017 | 556987017 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0025-1-04-06 |
| 38596 | M070K | 556987018 | 556987018 | 11/17/2008 | 1.2 | LA-BT-01-B-15-0025-1-05-06 |
| 38597 | M070K | 556987019 | 556987019 | 11/17/2008 | 1.2 | LA-BT-01-B-16-0015-1-06-09 |
| 38598 | M070K | 442168894 | 442168894 | 11/17/2008 | 1.2 | LA-BT-01-B-16-0015-1-07-09 |
| 38599 | M070K | 442168895 | 442168895 | 11/17/2008 | 1.2 | LA-BT-01-B-16-0015-3-09-09 |
| 38600 | M070K | 556987001 | 556987001 | 11/17/2008 | 1.2 | LA-BT-01-B-16-0015-4-01-05 |
| 38601 | M070K | 556987003 | 556987003 | 11/17/2008 | 1.2 | LA-BT-01-B-16-0015-4-03-06 |
| 38602 | M070K | 556987004 | 556987004 | 11/17/2008 | 1.2 | LA-BT-01-B-16-0021-2-03-06 |
| 38603 | M070K | 556987005 | 556987005 | 11/17/2008 | 1.2 | LA-BT-01-B-16-0022-1-04-05 |
| 38604 | M070K | 556987007 | 556987007 | 11/17/2008 | 1.2 | LA-BT-01-B-16-0022-1-05-02 |
| 38605 | M070K | 556987009 | 556987009 | 11/17/2008 | 1.2 | LA-BT-01-B-16-0023-3-05-08 |
| 38606 | M070K | 556987010 | 556987010 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0015-1-01-09 |
| 38607 | M070K | 556987011 | 556987011 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0015-1-04-09 |
| 38608 | M070K | 556987012 | 556987012 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0015-1-07-08 |
| 38609 | M070K | 556987014 | 556987014 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0015-1-07-09 |
| 38610 | M070K | 556987013 | 556987013 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0015-1-09-08 |
| 38611 | M070K | 556987020 | 556987020 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0015-1-09-09 |
| 38612 | M070K | 556987021 | 556987021 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0017-1-03-04 |
| 38613 | M070K | 556987022 | 556987022 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0017-1-06-05 |
| 38614 | M070K | 556987023 | 556987023 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0017-2-05-05 |
| 38615 | M070K | 556987024 | 556987024 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0017-3-06-04 |
| 38616 | M070K | 442168621 | 442168621 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0017-4-04-02 |
| 38617 | M070K | 556987570 | 556987570 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0018-3-01-03 |
| 38618 | M070K | 556987562 | 556987562 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0019-4-02-03 |
| 38619 | M070K | 556987556 | 556987556 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0019-4-02-06 |
| 38620 | M070K | 442168617 | 442168617 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0019-4-03-05 |
| 38621 | M070K | 556987574 | 556987574 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0019-4-03-06 |
| 38622 | M070K | 556987572 | 556987572 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0019-4-06-01 |
| 38623 | M070K | 556987563 | 556987563 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0019-4-06-02 |
| 38624 | M070K | 556987560 | 556987560 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0019-4-08-02 |
| 38625 | M070K | 442168616 | 442168616 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0019-4-09-04 |
| 38626 | M070K | 556987577 | 556987577 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0021-3-02-03 |
| 38627 | M070K | 556987568 | 556987568 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0021-3-08-08 |
| 38628 | M070K | 556987097 | 556987097 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0023-3-09-09 |
| 38629 | M070K | 556987148 | 556987148 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0024-2-07-02 |
| 38630 | M070K | 442168620 | 442168620 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0024-2-07-03 |
| 38631 | M070K | 556987576 | 556987576 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0024-2-07-04 |
| 38632 | M070K | 556987565 | 556987565 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0024-2-07-05 |
| 38633 | M070K | 556987098 | 556987098 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0024-2-07-06 |
| 38634 | M070K | 556987557 | 556987557 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0024-2-07-08 |
| 38635 | M070K | 556987554 | 556987554 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0024-2-07-09 |
| 38636 | M070K | 556987147 | 556987147 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0024-2-08-01 |
| 38637 | M070K | 556987571 | 556987571 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0024-2-08-02 |
| 38638 | M070K | 556987564 | 556987564 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0024-2-08-03 |
| 38639 | M070K | 556987559 | 556987559 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0024-2-08-06 |
| 38640 | M070K | 556987145 | 556987145 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0024-3-08-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38641 | M070K | 556987575 | 556987575 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-3-07-09 |
| 38642 | M070K | 556987569 | 556987569 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-3-08-01 |
| 38643 | M070K | 556987152 | 556987152 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-3-08-03 |
| 38644 | M070K | 556987558 | 556987558 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-3-08-04 |
| 38645 | M070K | 556987553 | 556987553 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-3-08-05 |
| 38646 | M070K | 556987154 | 556987154 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-3-08-06 |
| 38647 | M070K | 556987566 | 556987566 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-3-08-07 |
| 38648 | M070K | 556987561 | 556987561 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-3-09-02 |
| 38649 | M070K | 556987091 | 556987091 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-3-09-03 |
| 38650 | M070K | 556987555 | 556987555 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-3-09-06 |
| 38651 | M070K | 556987573 | 556987573 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-3-09-07 |
| 38652 | M070K | 556987567 | 556987567 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-3-09-08 |
| 38653 | M070K | 556987159 | 556987159 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-4-01-02 |
| 38654 | M070K | 556987090 | 556987090 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-4-01-03 |
| 38655 | M070K | 442168618 | 442168618 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-4-01-04 |
| 38656 | M070K | 556987135 | 556987135 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-4-01-05 |
| 38657 | M070K | 442168613 | 442168613 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-4-09-03 |
| 38658 | M070K | 442168600 | 442168600 | 11/17/2008 | 1.2 | LA-BT-01-B-17-0025-4-09-04 |
| 38659 | M070K | 556987158 | 556987158 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0015-1-08-08 |
| 38660 | M070K | 556987087 | 556987087 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0016-1-08-09 |
| 38661 | M070K | 442168614 | 442168614 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0016-2-02-05 |
| 38662 | M070K | 442168619 | 442168619 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0016-2-02-06 |
| 38663 | M070K | 442168601 | 442168601 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0016-3-06-07 |
| 38664 | M070K | 556987144 | 556987144 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0017-3-02-02 |
| 38665 | M070K | 556987088 | 556987088 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0017-4-04-01 |
| 38666 | M070K | 556987122 | 556987122 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0017-4-04-04 |
| 38667 | M070K | 556987125 | 556987125 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0017-4-05-04 |
| 38668 | M070K | 556987163 | 556987163 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0017-4-05-06 |
| 38669 | M070K | 442168606 | 442168606 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0017-4-06-01 |
| 38670 | M070K | 556987089 | 556987089 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0017-4-06-02 |
| 38671 | M070K | 556987140 | 556987140 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0018-3-04-09 |
| 38672 | M070K | 556987165 | 556987165 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0018-3-09-08 |
| 38673 | M070K | 556987164 | 556987164 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0018-4-07-03 |
| 38674 | M070K | 442168604 | 442168604 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-1-01-08 |
| 38675 | M070K | 556987161 | 556987161 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-1-01-09 |
| 38676 | M070K | 556987123 | 556987123 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-1-02-01 |
| 38677 | M070K | 442168609 | 442168609 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-1-02-04 |
| 38678 | M070K | 442168602 | 442168602 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-1-02-08 |
| 38679 | M070K | 556973053 | 556973053 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-1-02-09 |
| 38680 | M070K | 556987139 | 556987139 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-1-03-05 |
| 38681 | M070K | 556987121 | 556987121 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-1-03-07 |
| 38682 | M070K | 556987124 | 556987124 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-1-04-01 |
| 38683 | M070K | 442168605 | 442168605 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-1-04-02 |
| 38684 | M070K | 556973052 | 556973052 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-1-04-08 |
| 38685 | M070K | 556987141 | 556987141 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-1-10-07 |
| 38686 | M070K | 442168610 | 442168610 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-2-01-01 |
| 38687 | M070K | 442168603 | 442168603 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-2-01-03 |
| 38688 | M070K | 556973051 | 556973051 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-2-01-06 |
| 38689 | M070K | 556987142 | 556987142 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-2-01-07 |
| 38690 | M070K | 442168615 | 442168615 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-2-01-08 |
| 38691 | M070K | 442168608 | 442168608 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-2-01-09 |
| 38692 | M070K | 442168607 | 442168607 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-2-02-01 |
| 38693 | M070K | 556987095 | 556987095 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-2-02-02 |
| 38694 | M070K | 556987412 | 556987412 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-2-02-04 |
| 38695 | M070K | 556987417 | 556987417 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-2-03-04 |
| 38696 | M070K | 556987422 | 556987422 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-3-01-07 |
| 38697 | M070K | 556987425 | 556987425 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0019-3-02-03 |
| 38698 | M070K | 556987392 | 556987392 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0021-3-02-04 |
| 38699 | M070K | 556987393 | 556987393 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0021-3-03-01 |
| 38700 | M070K | 556987394 | 556987394 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0021-3-03-07 |
| 38701 | M070K | 556987396 | 556987396 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0021-3-05-06 |
| 38702 | M070K | 556987398 | 556987398 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0021-3-06-08 |
| 38703 | M070K | 556987399 | 556987399 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0021-3-07-01 |
| 38704 | M070K | 556987403 | 556987403 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0021-3-08-09 |
| 38705 | M070K | 556987404 | 556987404 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0021-3-09-01 |
| 38706 | M070K | 556987361 | 556987361 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0022-3-05-09 |
| 38707 | M070K | 556987362 | 556987362 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0022-3-07-01 |
| 38708 | M070K | 556987363 | 556987363 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0022-3-07-04 |
| 38709 | M070K | 556987365 | 556987365 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0022-4-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38710 | M070K | 556987356 | 556987356 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0022-4-03-03 |
| 38711 | M070K | 556987357 | 556987357 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0024-3-02-07 |
| 38712 | M070K | 556987358 | 556987358 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0024-3-02-09 |
| 38713 | M070K | 556987359 | 556987359 | 11/17/2008 | 1.2 | LA-BT-01-B-18-0024-3-03-04 |
| 38714 | M070K | 556987360 | 556987360 | 11/17/2008 | 1.2 | LA-BT-01-B-19-0015-1-03-01 |
| 38715 | M070K | 556987351 | 556987351 | 11/17/2008 | 1.2 | LA-BT-01-B-19-0015-1-05-01 |
| 38716 | M070K | 556987352 | 556987352 | 11/17/2008 | 1.2 | LA-BT-01-B-19-0015-1-05-08 |
| 38717 | M070K | 556987353 | 556987353 | 11/17/2008 | 1.2 | LA-BT-01-B-19-0015-1-07-08 |
| 38718 | M070K | 556987354 | 556987354 | 11/17/2008 | 1.2 | LA-BT-01-B-19-0015-1-09-01 |
| 38719 | M070K | 556987355 | 556987355 | 11/17/2008 | 1.2 | LA-BT-01-B-19-0015-1-09-02 |
| 38720 | M070K | 556987366 | 556987366 | 11/17/2008 | 1.2 | LA-BT-01-B-19-0015-3-01-09 |
| 38721 | M070K | 556987367 | 556987367 | 11/17/2008 | 1.2 | LA-BT-01-B-19-0015-3-05-09 |
| 38722 | M070K | 556987368 | 556987368 | 11/17/2008 | 1.2 | LA-BT-01-B-19-0015-4-09-06 |
| 38723 | M070K | 556987369 | 556987369 | 11/17/2008 | 1.2 | LA-BT-01-B-19-0025-1-04-04 |
| 38724 | M070K | 556987370 | 556987370 | 11/17/2008 | 1.2 | LA-BT-01-B-19-0025-1-04-07 |
| 38725 | M070K | 556987371 | 556987371 | 11/17/2008 | 1.2 | LA-BT-01-B-19-0025-1-04-08 |
| 38726 | M070K | 556987372 | 556987372 | 11/17/2008 | 1.2 | LA-BT-01-B-20-0015-1-01-08 |
| 38727 | M070K | 556987373 | 556987373 | 11/17/2008 | 1.2 | LA-BT-01-B-20-0015-1-01-09 |
| 38728 | M070K | 556987374 | 556987374 | 11/17/2008 | 1.2 | LA-BT-01-B-20-0015-1-05-09 |
| 38729 | M070K | 556987375 | 556987375 | 11/17/2008 | 1.2 | LA-BT-01-B-20-0015-1-07-04 |
| 38730 | M070K | 556987376 | 556987376 | 11/17/2008 | 1.2 | LA-BT-01-B-20-0015-1-07-05 |
| 38731 | M070K | 556987377 | 556987377 | 11/17/2008 | 1.2 | LA-BT-01-B-20-0015-1-07-09 |
| 38732 | M070K | 556987378 | 556987378 | 11/17/2008 | 1.2 | LA-BT-01-B-20-0015-2-05-05 |
| 38733 | M070K | 556987379 | 556987379 | 11/17/2008 | 1.2 | LA-BT-01-B-20-0015-3-04-09 |
| 38734 | M070K | 556987382 | 556987382 | 11/17/2008 | 1.2 | LA-BT-01-B-21-0015-1-03-06 |
| 38735 | M070K | 556987383 | 556987383 | 11/17/2008 | 1.2 | LA-BT-01-B-21-0015-1-08-09 |
| 38736 | M070K | 556987384 | 556987384 | 11/17/2008 | 1.2 | LA-BT-01-B-21-0015-3-06-09 |
| 38737 | M070K | 556987385 | 556987385 | 11/17/2008 | 1.2 | LA-BT-01-B-21-0015-4-02-03 |
| 38738 | M070K | 556987386 | 556987386 | 11/17/2008 | 1.2 | LA-BT-01-B-21-0015-4-02-06 |
| 38739 | M070K | 556987387 | 556987387 | 11/17/2008 | 1.2 | LA-BT-01-B-21-0015-4-05-06 |
| 38740 | M070K | 556987388 | 556987388 | 11/17/2008 | 1.2 | LA-BT-01-B-21-0015-4-07-06 |
| 38741 | M070K | 556987389 | 556987389 | 11/17/2008 | 1.2 | LA-BT-01-B-21-0024-3-02-03 |
| 38742 | M070K | 556987390 | 556987390 | 11/17/2008 | 1.2 | LA-BT-01-B-21-0024-3-02-04 |
| 38743 | M070K | 442168572 | 442168572 | 11/17/2008 | 1.2 | LA-BT-01-B-21-0024-3-09-09 |
| 38744 | M070K | 442168564 | 442168564 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0015-1-07-09 |
| 38745 | M070K | 442168543 | 442168543 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0016-2-05-05 |
| 38746 | M070K | 442168546 | 442168546 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0016-2-05-06 |
| 38747 | M070K | 442168558 | 442168558 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0016-3-06-01 |
| 38748 | M070K | 442168553 | 442168553 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0016-4-05-03 |
| 38749 | M070K | 442168565 | 442168565 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0018-3-01-02 |
| 38750 | M070K | 442168544 | 442168544 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0018-3-05-03 |
| 38751 | M070K | 442168561 | 442168561 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0018-4-08-02 |
| 38752 | M070K | 442168555 | 442168555 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0018-4-09-01 |
| 38753 | M070K | 442168554 | 442168554 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0018-4-09-02 |
| 38754 | M070K | 442168562 | 442168562 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0019-1-01-04 |
| 38755 | M070K | 442168570 | 442168570 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0019-1-01-05 |
| 38756 | M070K | 442168547 | 442168547 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0019-1-06-04 |
| 38757 | M070K | 442168560 | 442168560 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0019-2-01-05 |
| 38758 | M070K | 442168571 | 442168571 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0019-4-04-03 |
| 38759 | M070K | 442168549 | 442168549 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0021-1-05-09 |
| 38760 | M070K | 442168568 | 442168568 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0021-1-06-06 |
| 38761 | M070K | 442168545 | 442168545 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0021-1-06-07 |
| 38762 | M070K | 442168559 | 442168559 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0021-1-07-01 |
| 38763 | M070K | 442168574 | 442168574 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0021-1-07-03 |
| 38764 | M070K | 442168550 | 442168550 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0021-2-07-06 |
| 38765 | M070K | 442168567 | 442168567 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0021-2-08-05 |
| 38766 | M070K | 442168901 | 442168901 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0021-2-08-09 |
| 38767 | M070K | 442168900 | 442168900 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-01-09 |
| 38768 | M070K | 442168575 | 442168575 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-02-01 |
| 38769 | M070K | 442168551 | 442168551 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-04-06 |
| 38770 | M070K | 442168566 | 442168566 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-04-07 |
| 38771 | M070K | 442168898 | 442168898 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-04-09 |
| 38772 | M070K | 442168576 | 442168576 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-05-01 |
| 38773 | M070K | 442168552 | 442168552 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-05-02 |
| 38774 | M070K | 442168563 | 442168563 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-05-03 |
| 38775 | M070K | 442168556 | 442168556 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-05-04 |
| 38776 | M070K | 442168897 | 442168897 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-05-05 |
| 38777 | M070K | 442168573 | 442168573 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-05-06 |
| 38778 | M070K | 442168548 | 442168548 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-05-07 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38779 | M070K | 442168569 | 442168569 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-05-08 |
| 38780 | M070K | 442168557 | 442168557 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-05-09 |
| 38781 | M070K | 442168896 | 442168896 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-06-01 |
| 38782 | M070K | 556973041 | 556973041 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-06-02 |
| 38783 | M070K | 556973042 | 556973042 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-06-03 |
| 38784 | M070K | 556973043 | 556973043 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-06-04 |
| 38785 | M070K | 556973044 | 556973044 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-06-05 |
| 38786 | M070K | 556973045 | 556973045 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-06-06 |
| 38787 | M070K | 556973036 | 556973036 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-06-07 |
| 38788 | M070K | 556973037 | 556973037 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-06-08 |
| 38789 | M070K | 556973038 | 556973038 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-06-09 |
| 38790 | M070K | 556973039 | 556973039 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-07-01 |
| 38791 | M070K | 556973040 | 556973040 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-1-07-02 |
| 38792 | M070K | 556973032 | 556973032 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-2-07-04 |
| 38793 | M070K | 556973033 | 556973033 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-2-07-09 |
| 38794 | M070K | 556973034 | 556973034 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-2-08-01 |
| 38795 | M070K | 556973035 | 556973035 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-2-08-02 |
| 38796 | M070K | 556973046 | 556973046 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-2-08-05 |
| 38797 | M070K | 556973047 | 556973047 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-2-08-06 |
| 38798 | M070K | 556973048 | 556973048 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-2-09-01 |
| 38799 | M070K | 556973049 | 556973049 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-2-09-02 |
| 38800 | M070K | 556973050 | 556973050 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-2-09-03 |
| 38801 | M070K | 556973021 | 556973021 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-2-09-06 |
| 38802 | M070K | 556973022 | 556973022 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-2-09-07 |
| 38803 | M070K | 556973023 | 556973023 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-2-09-08 |
| 38804 | M070K | 556973024 | 556973024 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-3-07-06 |
| 38805 | M070K | 556973025 | 556973025 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-3-08-01 |
| 38806 | M070K | 556973016 | 556973016 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-3-08-02 |
| 38807 | M070K | 556973017 | 556973017 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-4-05-05 |
| 38808 | M070K | 556973018 | 556973018 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-4-06-01 |
| 38809 | M070K | 556973019 | 556973019 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-4-06-02 |
| 38810 | M070K | 556973020 | 556973020 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-4-07-03 |
| 38811 | M070K | 556973011 | 556973011 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-4-07-04 |
| 38812 | M070K | 556973012 | 556973012 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-4-07-05 |
| 38813 | M070K | 556973013 | 556973013 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-4-07-06 |
| 38814 | M070K | 556973014 | 556973014 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-4-08-05 |
| 38815 | M070K | 556973015 | 556973015 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0022-4-09-06 |
| 38816 | M070K | 556973026 | 556973026 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0023-1-01-03 |
| 38817 | M070K | 556973027 | 556973027 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0023-1-01-08 |
| 38818 | M070K | 556973028 | 556973028 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0023-1-02-01 |
| 38819 | M070K | 556973029 | 556973029 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0023-1-04-03 |
| 38820 | M070K | 556973030 | 556973030 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0023-1-04-05 |
| 38821 | M070K | 556987331 | 556987331 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0025-1-01-01 |
| 38822 | M070K | 556987332 | 556987332 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0025-2-01-04 |
| 38823 | M070K | 556987333 | 556987333 | 11/17/2008 | 1.2 | LA-BT-01-B-22-0025-2-09-09 |
| 38824 | M070K | 556987334 | 556987334 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0015-1-01-04 |
| 38825 | M070K | 556987335 | 556987335 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0015-1-03-03 |
| 38826 | M070K | 556987336 | 556987336 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0015-4-01-06 |
| 38827 | M070K | 556987337 | 556987337 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0015-4-02-05 |
| 38828 | M070K | 556987338 | 556987338 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0015-4-02-06 |
| 38829 | M070K | 556987339 | 556987339 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0016-3-09-05 |
| 38830 | M070K | 556987340 | 556987340 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0017-2-09-07 |
| 38831 | M070K | 556987341 | 556987341 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0017-3-03-09 |
| 38832 | M070K | 556987342 | 556987342 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0017-3-04-05 |
| 38833 | M070K | 556987343 | 556987343 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0017-4-04-03 |
| 38834 | M070K | 556987344 | 556987344 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0017-4-04-05 |
| 38835 | M070K | 556987345 | 556987345 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0017-4-05-06 |
| 38836 | M070K | 556987346 | 556987346 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0018-1-04-05 |
| 38837 | M070K | 556987347 | 556987347 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0018-3-09-03 |
| 38838 | M070K | 556987348 | 556987348 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0018-4-03-03 |
| 38839 | M070K | 556987349 | 556987349 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0024-1-03-07 |
| 38840 | M070K | 556987350 | 556987350 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0024-1-03-08 |
| 38841 | M070K | 556987321 | 556987321 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0024-1-04-01 |
| 38842 | M070K | 556987322 | 556987322 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0024-1-04-02 |
| 38843 | M070K | 556987323 | 556987323 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0024-1-04-03 |
| 38844 | M070K | 556987324 | 556987324 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0024-1-04-04 |
| 38845 | M070K | 556987325 | 556987325 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0024-1-04-05 |
| 38846 | M070K | 556987316 | 556987316 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0024-1-04-06 |
| 38847 | M070K | 556987317 | 556987317 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0024-1-04-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38848 | M070K | 556987318 | 556987318 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0024-1-04-08 |
| 38849 | M070K | 556987319 | 556987319 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0024-1-04-09 |
| 38850 | M070K | 556987320 | 556987320 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0025-2-01-09 |
| 38851 | M070K | 556987311 | 556987311 | 11/17/2008 | 1.2 | LA-BT-01-B-23-0025-4-06-05 |
| 38852 | M070K | 556987312 | 556987312 | 11/17/2008 | 1.2 | LA-BT-01-B-24-0017-2-05-04 |
| 38853 | M070K | 556987313 | 556987313 | 11/17/2008 | 1.2 | LA-BT-01-B-24-0017-2-05-05 |
| 38854 | M070K | 556987314 | 556987314 | 11/17/2008 | 1.2 | LA-BT-01-B-24-0017-2-05-07 |
| 38855 | M070K | 556987315 | 556987315 | 11/17/2008 | 1.2 | LA-BT-01-B-24-0017-4-09-05 |
| 38856 | M070K | 556987326 | 556987326 | 11/17/2008 | 1.2 | LA-BT-01-B-24-0021-2-09-02 |
| 38857 | M070K | 556987327 | 556987327 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0016-1-04-06 |
| 38858 | M070K | 556987328 | 556987328 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0016-1-04-07 |
| 38859 | M070K | 556987329 | 556987329 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0016-1-05-01 |
| 38860 | M070K | 556987330 | 556987330 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0016-1-05-02 |
| 38861 | M070K | 556987296 | 556987296 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0016-1-05-03 |
| 38862 | M070K | 556987298 | 556987298 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0016-1-05-06 |
| 38863 | M070K | 556987299 | 556987299 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0016-1-05-07 |
| 38864 | M070K | 556987300 | 556987300 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0016-1-05-08 |
| 38865 | M070K | 556987301 | 556987301 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0016-1-05-09 |
| 38866 | M070K | 556987302 | 556987302 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0016-1-06-01 |
| 38867 | M070K | 556987303 | 556987303 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0016-1-06-02 |
| 38868 | M070K | 556987304 | 556987304 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0016-1-06-03 |
| 38869 | M070K | 556987305 | 556987305 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0016-1-06-04 |
| 38870 | M070K | 556987306 | 556987306 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0016-1-06-05 |
| 38871 | M070K | 556987308 | 556987308 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0016-1-06-09 |
| 38872 | M070K | 556987309 | 556987309 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0016-1-07-01 |
| 38873 | M070K | 556987310 | 556987310 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0016-1-07-02 |
| 38874 | M070K | 556987293 | 556987293 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0021-3-06-04 |
| 38875 | M070K | 556987294 | 556987294 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0021-3-06-05 |
| 38876 | M070K | 556987295 | 556987295 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0021-3-06-08 |
| 38877 | M070K | 556987282 | 556987282 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0021-3-07-03 |
| 38878 | M070K | 556987283 | 556987283 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0021-3-07-05 |
| 38879 | M070K | 556987284 | 556987284 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0021-3-07-08 |
| 38880 | M070K | 556987285 | 556987285 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0021-3-08-03 |
| 38881 | M070K | 556987276 | 556987276 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0021-3-08-05 |
| 38882 | M070K | 556987277 | 556987277 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0021-3-08-06 |
| 38883 | M070K | 556987278 | 556987278 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0021-3-08-09 |
| 38884 | M070K | 556987279 | 556987279 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0022-1-08-02 |
| 38885 | M070K | 556987280 | 556987280 | 11/17/2008 | 1.2 | LA-BT-01-B-25-0025-1-09-02 |
| 38886 | M070K | 556987271 | 556987271 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-05-07 |
| 38887 | M070K | 556987272 | 556987272 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-05-08 |
| 38888 | M070K | 556987273 | 556987273 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-05-09 |
| 38889 | M070K | 556987274 | 556987274 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-06-01 |
| 38890 | M070K | 556987275 | 556987275 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-06-02 |
| 38891 | M070K | 556987286 | 556987286 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-06-03 |
| 38892 | M070K | 556987288 | 556987288 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-06-05 |
| 38893 | M070K | 556987289 | 556987289 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-06-06 |
| 38894 | M070K | 556987290 | 556987290 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-06-07 |
| 38895 | M070K | 556987081 | 556987081 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-06-08 |
| 38896 | M070K | 556987094 | 556987094 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-06-09 |
| 38897 | M070K | 442168592 | 442168592 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-07-01 |
| 38898 | M070K | 556987162 | 556987162 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-07-02 |
| 38899 | M070K | 442168584 | 442168584 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-07-03 |
| 38900 | M070K | 556987092 | 556987092 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-07-04 |
| 38901 | M070K | 556987156 | 556987156 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-07-05 |
| 38902 | M070K | 442168591 | 442168591 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-07-06 |
| 38903 | M070K | 442168587 | 442168587 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-07-07 |
| 38904 | M070K | 442168583 | 442168583 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-07-08 |
| 38905 | M070K | 556987157 | 556987157 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-07-09 |
| 38906 | M070K | 442168599 | 442168599 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-08-01 |
| 38907 | M070K | 442168590 | 442168590 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-08-02 |
| 38908 | M070K | 442168586 | 442168586 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-08-03 |
| 38909 | M070K | 442168582 | 442168582 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-08-04 |
| 38910 | M070K | 556987083 | 556987083 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-08-05 |
| 38911 | M070K | 442168598 | 442168598 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-08-06 |
| 38912 | M070K | 442168589 | 442168589 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-08-07 |
| 38913 | M070K | 442168585 | 442168585 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-08-08 |
| 38914 | M070K | 442168580 | 442168580 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-08-09 |
| 38915 | M070K | 556987160 | 556987160 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-09-01 |
| 38916 | M070K | 556987151 | 556987151 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-09-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38917 | M070K | 442168596 | 442168596 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-09-03 |
| 38918 | M070K | 556987150 | 556987150 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-09-04 |
| 38919 | M070K | 442168577 | 442168577 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-09-05 |
| 38920 | M070K | 556987086 | 556987086 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-09-06 |
| 38921 | M070K | 556987080 | 556987080 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-09-07 |
| 38922 | M070K | 556987085 | 556987085 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-09-08 |
| 38923 | M070K | 442168594 | 442168594 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0015-2-09-09 |
| 38924 | M070K | 442168578 | 442168578 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0017-3-01-03 |
| 38925 | M070K | 556987084 | 556987084 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0018-3-04-04 |
| 38926 | M070K | 556987155 | 556987155 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0018-3-04-05 |
| 38927 | M070K | 442168597 | 442168597 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0018-3-04-07 |
| 38928 | M070K | 442168595 | 442168595 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0018-3-04-08 |
| 38929 | M070K | 442168579 | 442168579 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0018-3-04-09 |
| 38930 | M070K | 556987093 | 556987093 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0018-3-05-03 |
| 38931 | M070K | 556987082 | 556987082 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0018-3-05-04 |
| 38932 | M070K | 442168593 | 442168593 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0018-3-05-05 |
| 38933 | M070K | 442168588 | 442168588 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0018-3-05-06 |
| 38934 | M070K | 442168581 | 442168581 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0018-3-05-08 |
| 38935 | M070K | 556987451 | 556987451 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0018-3-05-09 |
| 38936 | M070K | 556987452 | 556987452 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0018-3-06-01 |
| 38937 | M070K | 556987453 | 556987453 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0018-3-06-02 |
| 38938 | M070K | 556987454 | 556987454 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0018-3-06-03 |
| 38939 | M070K | 556987455 | 556987455 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0018-3-06-04 |
| 38940 | M070K | 556987456 | 556987456 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0018-3-06-05 |
| 38941 | M070K | 556987457 | 556987457 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0019-1-05-05 |
| 38942 | M070K | 556987458 | 556987458 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0021-3-02-01 |
| 38943 | M070K | 556987459 | 556987459 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0023-4-07-03 |
| 38944 | M070K | 556987460 | 556987460 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0025-1-04-01 |
| 38945 | M070K | 556987461 | 556987461 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0025-1-07-01 |
| 38946 | M070K | 556987462 | 556987462 | 11/17/2008 | 1.2 | LA-BT-01-B-26-0025-4-09-03 |
| 38947 | M070K | 556987463 | 556987463 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-01-01 |
| 38948 | M070K | 556987464 | 556987464 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-01-02 |
| 38949 | M070K | 556987466 | 556987466 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-01-04 |
| 38950 | M070K | 556987467 | 556987467 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-01-05 |
| 38951 | M070K | 556987468 | 556987468 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-01-06 |
| 38952 | M070K | 556987469 | 556987469 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-01-07 |
| 38953 | M070K | 556987470 | 556987470 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-01-08 |
| 38954 | M070K | 556987431 | 556987431 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-01-09 |
| 38955 | M070K | 556987432 | 556987432 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-02-01 |
| 38956 | M070K | 556987433 | 556987433 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-02-02 |
| 38957 | M070K | 556987434 | 556987434 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-02-03 |
| 38958 | M070K | 556987435 | 556987435 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-02-04 |
| 38959 | M070K | 556987436 | 556987436 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-02-05 |
| 38960 | M070K | 556987437 | 556987437 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-02-06 |
| 38961 | M070K | 556987438 | 556987438 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-02-07 |
| 38962 | M070K | 556987439 | 556987439 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-02-08 |
| 38963 | M070K | 556987440 | 556987440 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-02-09 |
| 38964 | M070K | 556987441 | 556987441 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-03-01 |
| 38965 | M070K | 556987442 | 556987442 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-03-02 |
| 38966 | M070K | 556987443 | 556987443 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-03-03 |
| 38967 | M070K | 556987444 | 556987444 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-03-04 |
| 38968 | M070K | 556987445 | 556987445 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-03-05 |
| 38969 | M070K | 556987446 | 556987446 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-03-06 |
| 38970 | M070K | 556987448 | 556987448 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-03-08 |
| 38971 | M070K | 556987449 | 556987449 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-03-09 |
| 38972 | M070K | 556987450 | 556987450 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-04-01 |
| 38973 | M070K | 556987491 | 556987491 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-1-04-02 |
| 38974 | M070K | 556987492 | 556987492 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0015-3-05-04 |
| 38975 | M070K | 556987493 | 556987493 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0016-1-06-02 |
| 38976 | M070K | 556987494 | 556987494 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0016-1-06-04 |
| 38977 | M070K | 556987495 | 556987495 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0016-1-07-05 |
| 38978 | M070K | 556987498 | 556987498 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0016-2-03-09 |
| 38979 | M070K | 556987499 | 556987499 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0017-1-04-02 |
| 38980 | M070K | 556987500 | 556987500 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0021-1-05-06 |
| 38981 | M070K | 556973001 | 556973001 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0022-4-07-03 |
| 38982 | M070K | 556973002 | 556973002 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0023-2-03-06 |
| 38983 | M070K | 556973003 | 556973003 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0023-2-03-08 |
| 38984 | M070K | 556973004 | 556973004 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0023-2-04-01 |
| 38985 | M070K | 556973005 | 556973005 | 11/17/2008 | 1.2 | LA-BT-01-B-27-0023-2-05-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38986 | M070K | 556973006 | 556973006 | 11/17/2008 | 1.2 | LA-BT-01-B-28-0015-2-03-09 |
| 38987 | M070K | 556973007 | 556973007 | 11/17/2008 | 1.2 | LA-BT-01-B-28-0018-4-01-04 |
| 38988 | M070K | 556973008 | 556973008 | 11/17/2008 | 1.2 | LA-BT-01-B-28-0019-2-02-06 |
| 38989 | M070K | 556973009 | 556973009 | 11/17/2008 | 1.2 | LA-BT-01-B-28-0022-3-02-01 |
| 38990 | M070K | 556987481 | 556987481 | 11/17/2008 | 1.2 | LA-BT-01-B-28-0024-1-09-05 |
| 38991 | M070K | 556987482 | 556987482 | 11/17/2008 | 1.2 | LA-BT-01-B-28-0024-2-05-05 |
| 38992 | M070K | 556987483 | 556987483 | 11/17/2008 | 1.2 | LA-BT-01-B-28-0024-2-06-06 |
| 38993 | M070K | 556987484 | 556987484 | 11/17/2008 | 1.2 | LA-BT-01-B-28-0024-4-08-05 |
| 38994 | M070K | 556987476 | 556987476 | 11/17/2008 | 1.2 | LA-BT-01-B-28-0025-2-08-04 |
| 38995 | M070K | 556987477 | 556987477 | 11/17/2008 | 1.2 | LA-BT-01-B-28-0025-4-03-06 |
| 38996 | M070K | 556987478 | 556987478 | 11/17/2008 | 1.2 | LA-BT-01-B-29-0021-2-08-01 |
| 38997 | M070K | 556987479 | 556987479 | 11/17/2008 | 1.2 | LA-BT-01-B-29-0024-1-04-07 |
| 38998 | M070K | 556987480 | 556987480 | 11/17/2008 | 1.2 | LA-BT-01-B-29-0024-1-04-09 |
| 38999 | M070K | 556987471 | 556987471 | 11/17/2008 | 1.2 | LA-BT-01-B-29-0024-1-05-01 |
| 39000 | M070K | 556987472 | 556987472 | 11/17/2008 | 1.2 | LA-BT-01-B-29-0024-1-05-02 |
| 39001 | M070K | 556987473 | 556987473 | 11/17/2008 | 1.2 | LA-BT-01-B-29-0024-1-05-03 |
| 39002 | M070K | 556987474 | 556987474 | 11/17/2008 | 1.2 | LA-BT-01-B-29-0024-1-05-04 |
| 39003 | M070K | 556987475 | 556987475 | 11/17/2008 | 1.2 | LA-BT-01-B-29-0024-1-05-05 |
| 39004 | M070K | 556987487 | 556987487 | 11/17/2008 | 1.2 | LA-BT-01-B-29-0024-1-05-06 |
| 39005 | M070K | 556987488 | 556987488 | 11/17/2008 | 1.2 | LA-BT-01-B-29-0024-1-05-07 |
| 39006 | M070K | 556987489 | 556987489 | 11/17/2008 | 1.2 | LA-BT-01-B-29-0024-1-05-08 |
| 39007 | M070K | 556987490 | 556987490 | 11/17/2008 | 1.2 | LA-BT-01-B-29-0024-1-06-01 |
| 39008 | M070K | 556973130 | 556973130 | 11/17/2008 | 1.2 | LA-BT-01-B-29-0024-1-06-02 |
| 39009 | M070K | 556973132 | 556973132 | 11/17/2008 | 1.2 | LA-BT-01-B-29-0024-1-07-01 |
| 39010 | M070K | 556973133 | 556973133 | 11/17/2008 | 1.2 | LA-BT-01-B-30-0018-3-03-07 |
| 39011 | M070K | 556973125 | 556973125 | 11/17/2008 | 1.2 | LA-BT-01-B-30-0018-4-06-05 |
| 39012 | M070K | 556973131 | 556973131 | 11/17/2008 | 1.2 | LA-BT-01-B-30-0022-3-06-03 |
| 39013 | M070K | 556973128 | 556973128 | 11/17/2008 | 1.2 | LA-BT-01-B-31-0021-2-09-05 |
| 39014 | M070K | 556973127 | 556973127 | 11/17/2008 | 1.2 | LA-BT-01-B-32-0016-1-07-01 |
| 39015 | M070K | 556973129 | 556973129 | 11/17/2008 | 1.2 | LA-BT-01-B-32-0016-1-08-04 |
| 39016 | M070K | 442171384 | 442171384 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-05-04 |
| 39017 | M070K | 442171385 | 442171385 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-05-05 |
| 39018 | M070K | 442171382 | 442171382 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-05-06 |
| 39019 | M070K | 442171390 | 442171390 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-06-01 |
| 39020 | M070K | 442171381 | 442171381 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-06-02 |
| 39021 | M070K | 442171338 | 442171338 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-06-03 |
| 39022 | M070K | 442171328 | 442171328 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-06-04 |
| 39023 | M070K | 442171330 | 442171330 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-06-05 |
| 39024 | M070K | 442171336 | 442171336 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-06-06 |
| 39025 | M070K | 442171337 | 442171337 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-07-01 |
| 39026 | M070K | 442171339 | 442171339 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-07-02 |
| 39027 | M070K | 442171389 | 442171389 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-07-03 |
| 39028 | M070K | 442171388 | 442171388 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-07-04 |
| 39029 | M070K | 442171334 | 442171334 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-07-05 |
| 39030 | M070K | 442171332 | 442171332 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-07-06 |
| 39031 | M070K | 442171383 | 442171383 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-08-01 |
| 39032 | M070K | 442171329 | 442171329 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-08-02 |
| 39033 | M070K | 442171387 | 442171387 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-08-03 |
| 39034 | M070K | 442171374 | 442171374 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-08-04 |
| 39035 | M070K | 442171380 | 442171380 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-08-05 |
| 39036 | M070K | 442171359 | 442171359 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-08-06 |
| 39037 | M070K | 442171356 | 442171356 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-09-01 |
| 39038 | M070K | 442171373 | 442171373 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-09-02 |
| 39039 | M070K | 442171386 | 442171386 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-09-03 |
| 39040 | M070K | 442171353 | 442171353 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-09-04 |
| 39041 | M070K | 442171365 | 442171365 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-09-05 |
| 39042 | M070K | 442171363 | 442171363 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0005-4-09-06 |
| 39043 | M070K | 442171360 | 442171360 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-01-01 |
| 39044 | M070K | 442171357 | 442171357 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-01-02 |
| 39045 | M070K | 442171354 | 442171354 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-01-03 |
| 39046 | M070K | 442171379 | 442171379 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-01-04 |
| 39047 | M070K | 442171362 | 442171362 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-01-05 |
| 39048 | M070K | 442171361 | 442171361 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-01-06 |
| 39049 | M070K | 442171358 | 442171358 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-02-01 |
| 39050 | M070K | 442171355 | 442171355 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-02-02 |
| 39051 | M070K | 442171364 | 442171364 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-02-03 |
| 39052 | M070K | 442171378 | 442171378 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-02-04 |
| 39053 | M070K | 442171377 | 442171377 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-02-05 |
| 39054 | M070K | 442171376 | 442171376 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-02-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 39055 | M070K | 442171375 | 442171375 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-03-01 |
| 39056 | M070K | 442171320 | 442171320 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-03-02 |
| 39057 | M070K | 442171298 | 442171298 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-03-03 |
| 39058 | M070K | 442171319 | 442171319 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-03-04 |
| 39059 | M070K | 442171318 | 442171318 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-03-05 |
| 39060 | M070K | 442171323 | 442171323 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-03-06 |
| 39061 | M070K | 442171317 | 442171317 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-04-01 |
| 39062 | M070K | 442171316 | 442171316 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-04-02 |
| 39063 | M070K | 442171315 | 442171315 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-04-03 |
| 39064 | M070K | 442171314 | 442171314 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-04-04 |
| 39065 | M070K | 442171313 | 442171313 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-04-05 |
| 39066 | M070K | 442171310 | 442171310 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-04-06 |
| 39067 | M070K | 442168223 | 442168223 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-05-01 |
| 39068 | M070K | 442171312 | 442171312 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-05-02 |
| 39069 | M070K | 442171311 | 442171311 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-05-03 |
| 39070 | M070K | 442168234 | 442168234 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-05-04 |
| 39071 | M070K | 442168228 | 442168228 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-05-05 |
| 39072 | M070K | 442171297 | 442171297 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-05-06 |
| 39073 | M070K | 442168231 | 442168231 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-06-01 |
| 39074 | M070K | 442168226 | 442168226 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-06-02 |
| 39075 | M070K | 442168244 | 442168244 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-06-03 |
| 39076 | M070K | 442168227 | 442168227 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-06-04 |
| 39077 | M070K | 442168222 | 442168222 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-06-05 |
| 39078 | M070K | 442168243 | 442168243 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-06-06 |
| 39079 | M070K | 442168220 | 442168220 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-07-01 |
| 39080 | M070K | 442168218 | 442168218 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-07-02 |
| 39081 | M070K | 442171294 | 442171294 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-07-03 |
| 39082 | M070K | 442171293 | 442171293 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-07-04 |
| 39083 | M070K | 442171292 | 442171292 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-07-05 |
| 39084 | M070K | 442168239 | 442168239 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-07-06 |
| 39085 | M070K | 442168224 | 442168224 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-08-01 |
| 39086 | M070K | 442168232 | 442168232 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-08-02 |
| 39087 | M070K | 442168236 | 442168236 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-08-03 |
| 39088 | M070K | 442168245 | 442168245 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-08-04 |
| 39089 | M070K | 442171295 | 442171295 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-08-05 |
| 39090 | M070K | 442168233 | 442168233 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-08-06 |
| 39091 | M070K | 442168221 | 442168221 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-09-01 |
| 39092 | M070K | 442168235 | 442168235 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-09-02 |
| 39093 | M070K | 442171296 | 442171296 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-09-03 |
| 39094 | M070K | 442171291 | 442171291 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-09-04 |
| 39095 | M070K | 442168240 | 442168240 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-09-05 |
| 39096 | M070K | 442171450 | 442171450 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-3-09-06 |
| 39097 | M070K | 442171446 | 442171446 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-01-01 |
| 39098 | M070K | 442171437 | 442171437 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-01-02 |
| 39099 | M070K | 442171436 | 442171436 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-01-03 |
| 39100 | M070K | 442171439 | 442171439 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-01-04 |
| 39101 | M070K | 442171441 | 442171441 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-01-05 |
| 39102 | M070K | 442171448 | 442171448 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-01-06 |
| 39103 | M070K | 442171433 | 442171433 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-02-01 |
| 39104 | M070K | 442171432 | 442171432 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-02-02 |
| 39105 | M070K | 442171424 | 442171424 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-02-03 |
| 39106 | M070K | 442171451 | 442171451 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-02-04 |
| 39107 | M070K | 442171447 | 442171447 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-02-05 |
| 39108 | M070K | 442171474 | 442171474 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-02-06 |
| 39109 | M070K | 442171435 | 442171435 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-03-01 |
| 39110 | M070K | 442171431 | 442171431 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-03-02 |
| 39111 | M070K | 442171428 | 442171428 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-03-03 |
| 39112 | M070K | 442171449 | 442171449 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-03-04 |
| 39113 | M070K | 442171445 | 442171445 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-03-05 |
| 39114 | M070K | 442171444 | 442171444 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-03-06 |
| 39115 | M070K | 442171443 | 442171443 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-04-01 |
| 39116 | M070K | 442171410 | 442171410 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-04-02 |
| 39117 | M070K | 442171454 | 442171454 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-04-03 |
| 39118 | M070K | 442171452 | 442171452 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-04-04 |
| 39119 | M070K | 442171471 | 442171471 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-04-05 |
| 39120 | M070K | 442171429 | 442171429 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-04-06 |
| 39121 | M070K | W395646382 | 395646382 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-05-01 |
| 39122 | M070K | 442171426 | 442171426 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-05-02 |
| 39123 | M070K | 442171453 | 442171453 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-05-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 39124 | M070K | 442171455 | 442171455 | 11/17/2008 | 1.2 | LA-MQ-01-B-0006-4-05-04 |
| 39125 | M070K | 442171456 | 442171456 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-05-05 |
| 39126 | M070K | 442171413 | 442171413 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-05-06 |
| 39127 | M070K | 442171469 | 442171469 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-06-01 |
| 39128 | M070K | 442171430 | 442171430 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-06-02 |
| 39129 | M070K | 442171472 | 442171472 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-06-03 |
| 39130 | M070K | 442171425 | 442171425 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-06-04 |
| 39131 | M070K | 442171434 | 442171434 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-06-05 |
| 39132 | M070K | 442171427 | 442171427 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-06-06 |
| 39133 | M070K | 442171438 | 442171438 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-07-01 |
| 39134 | M070K | 442171440 | 442171440 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-07-02 |
| 39135 | M070K | 442171442 | 442171442 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0006-4-07-03 |
| 39136 | M070K | W395646355 | 395646355 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-05-02 |
| 39137 | M070K | W395646340 | 395646340 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-05-03 |
| 39138 | M070K | W395646357 | 395646357 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-05-04 |
| 39139 | M070K | W395646358 | 395646358 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-05-05 |
| 39140 | M070K | W395646363 | 395646363 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-05-06 |
| 39141 | M070K | W395646341 | 395646341 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-06-01 |
| 39142 | M070K | W395646370 | 395646370 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-06-02 |
| 39143 | M070K | W395646369 | 395646369 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-06-03 |
| 39144 | M070K | W395646339 | 395646339 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-06-04 |
| 39145 | M070K | W395646375 | 395646375 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-06-05 |
| 39146 | M070K | W395646353 | 395646353 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-06-06 |
| 39147 | M070K | W395646348 | 395646348 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-07-01 |
| 39148 | M070K | W395646361 | 395646361 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-07-02 |
| 39149 | M070K | W395646362 | 395646362 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-07-03 |
| 39150 | M070K | W395646354 | 395646354 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-07-04 |
| 39151 | M070K | W395646372 | 395646372 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-07-05 |
| 39152 | M070K | W395646368 | 395646368 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-07-06 |
| 39153 | M070K | W395646367 | 395646367 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-08-01 |
| 39154 | M070K | W395646371 | 395646371 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-08-02 |
| 39155 | M070K | W395646376 | 395646376 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-08-03 |
| 39156 | M070K | 440832538 | 440832538 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-08-04 |
| 39157 | M070K | 440832548 | 440832548 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-08-05 |
| 39158 | M070K | 440832542 | 440832542 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-08-06 |
| 39159 | M070K | 440832541 | 440832541 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-09-01 |
| 39160 | M070K | 440832536 | 440832536 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-09-02 |
| 39161 | M070K | 440832537 | 440832537 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-09-03 |
| 39162 | M070K | 440832547 | 440832547 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-09-04 |
| 39163 | M070K | 440832546 | 440832546 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-09-05 |
| 39164 | M070K | W395646360 | 395646360 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-3-09-06 |
| 39165 | M070K | W395646373 | 395646373 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-01-01 |
| 39166 | M070K | 440832574 | 440832574 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-01-02 |
| 39167 | M070K | W395646356 | 395646356 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-01-03 |
| 39168 | M070K | W395646366 | 395646366 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-01-04 |
| 39169 | M070K | W395646351 | 395646351 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-01-05 |
| 39170 | M070K | 440832575 | 440832575 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-01-06 |
| 39171 | M070K | W395646365 | 395646365 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-02-01 |
| 39172 | M070K | W395646350 | 395646350 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-02-02 |
| 39173 | M070K | W395646349 | 395646349 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-02-03 |
| 39174 | M070K | W395646364 | 395646364 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-02-04 |
| 39175 | M070K | W395646352 | 395646352 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-02-05 |
| 39176 | M070K | 442164969 | 442164969 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-02-06 |
| 39177 | M070K | 442164947 | 442164947 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-03-01 |
| 39178 | M070K | 442164955 | 442164955 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-03-02 |
| 39179 | M070K | 442164967 | 442164967 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-03-03 |
| 39180 | M070K | 442164946 | 442164946 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-03-04 |
| 39181 | M070K | 442164973 | 442164973 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-03-05 |
| 39182 | M070K | 442164968 | 442164968 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-03-06 |
| 39183 | M070K | 440832746 | 440832746 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-04-01 |
| 39184 | M070K | 440832568 | 440832568 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-04-02 |
| 39185 | M070K | 440832567 | 440832567 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-04-03 |
| 39186 | M070K | 442164974 | 442164974 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-04-04 |
| 39187 | M070K | 440832748 | 440832748 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-04-05 |
| 39188 | M070K | 442164978 | 442164978 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-04-06 |
| 39189 | M070K | 440832747 | 440832747 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-05-01 |
| 39190 | M070K | 440832745 | 440832745 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-05-02 |
| 39191 | M070K | 440832539 | 440832539 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-05-03 |
| 39192 | M070K | 440832552 | 440832552 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-05-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 39193 | M070K | 440832553 | 440832553 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-05-05 |
| 39194 | M070K | 440832744 | 440832744 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-05-06 |
| 39195 | M070K | 440832742 | 440832742 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-06-01 |
| 39196 | M070K | 440832555 | 440832555 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-06-02 |
| 39197 | M070K | W395646359 | 395646359 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-06-03 |
| 39198 | M070K | 440832549 | 440832549 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-06-04 |
| 39199 | M070K | 440832545 | 440832545 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-06-05 |
| 39200 | M070K | 502632499 | 502632499 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-06-06 |
| 39201 | M070K | 502632498 | 502632498 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-07-01 |
| 39202 | M070K | 440832557 | 440832557 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-07-02 |
| 39203 | M070K | 440832543 | 440832543 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-07-03 |
| 39204 | M070K | 440832551 | 440832551 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-07-04 |
| 39205 | M070K | 440832540 | 440832540 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-07-05 |
| 39206 | M070K | 440832550 | 440832550 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-07-06 |
| 39207 | M070K | 440832544 | 440832544 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-08-01 |
| 39208 | M070K | 440832560 | 440832560 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-08-02 |
| 39209 | M070K | 440832561 | 440832561 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-08-03 |
| 39210 | M070K | 440832556 | 440832556 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-08-04 |
| 39211 | M070K | 440832743 | 440832743 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-08-05 |
| 39212 | M070K | 440832559 | 440832559 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-08-06 |
| 39213 | M070K | 440832558 | 440832558 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-09-01 |
| 39214 | M070K | 502632500 | 502632500 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-09-02 |
| 39215 | M070K | 440832554 | 440832554 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-09-03 |
| 39216 | M070K | 440832562 | 440832562 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-09-04 |
| 39217 | M070K | 442164945 | 442164945 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-09-05 |
| 39218 | M070K | 442164957 | 442164957 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0007-4-09-06 |
| 39219 | M070K | 442164977 | 442164977 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-01-01 |
| 39220 | M070K | 442164972 | 442164972 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-01-02 |
| 39221 | M070K | 442164961 | 442164961 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-01-03 |
| 39222 | M070K | 442164959 | 442164959 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-01-04 |
| 39223 | M070K | 442164954 | 442164954 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-01-05 |
| 39224 | M070K | 442164960 | 442164960 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-01-06 |
| 39225 | M070K | 442164949 | 442164949 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-02-01 |
| 39226 | M070K | 442164948 | 442164948 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-02-02 |
| 39227 | M070K | 442164944 | 442164944 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-02-03 |
| 39228 | M070K | 440832563 | 440832563 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-02-04 |
| 39229 | M070K | 442164964 | 442164964 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-02-05 |
| 39230 | M070K | 442164979 | 442164979 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-02-06 |
| 39231 | M070K | 442164913 | 442164913 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-03-01 |
| 39232 | M070K | 442164908 | 442164908 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-03-02 |
| 39233 | M070K | 442164962 | 442164962 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-03-03 |
| 39234 | M070K | 442164951 | 442164951 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-03-04 |
| 39235 | M070K | 440832566 | 440832566 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-03-05 |
| 39236 | M070K | 442164920 | 442164920 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-03-06 |
| 39237 | M070K | 442164919 | 442164919 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-04-01 |
| 39238 | M070K | 442164891 | 442164891 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-04-02 |
| 39239 | M070K | 442164896 | 442164896 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-04-03 |
| 39240 | M070K | 442164901 | 442164901 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-04-04 |
| 39241 | M070K | 442164910 | 442164910 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-04-05 |
| 39242 | M070K | 442164911 | 442164911 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-04-06 |
| 39243 | M070K | 440832569 | 440832569 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-05-01 |
| 39244 | M070K | 442164950 | 442164950 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-05-02 |
| 39245 | M070K | 442164952 | 442164952 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-05-03 |
| 39246 | M070K | 442164953 | 442164953 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-05-04 |
| 39247 | M070K | 442164966 | 442164966 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-05-05 |
| 39248 | M070K | 442164958 | 442164958 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-05-06 |
| 39249 | M070K | 442164956 | 442164956 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-06-01 |
| 39250 | M070K | 442164971 | 442164971 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-06-02 |
| 39251 | M070K | 442164976 | 442164976 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-06-03 |
| 39252 | M070K | 442164970 | 442164970 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-06-04 |
| 39253 | M070K | 442164975 | 442164975 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-06-05 |
| 39254 | M070K | 440832565 | 440832565 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-06-06 |
| 39255 | M070K | 442164963 | 442164963 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-07-01 |
| 39256 | M070K | 502632171 | 502632171 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-07-02 |
| 39257 | M070K | 502632201 | 502632201 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-07-03 |
| 39258 | M070K | 502632202 | 502632202 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-07-04 |
| 39259 | M070K | 502632203 | 502632203 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-07-05 |
| 39260 | M070K | 502632173 | 502632173 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-07-06 |
| 39261 | M070K | 502632180 | 502632180 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-08-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 39262 | M070K | 502632181 | 502632181 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-08-02 |
| 39263 | M070K | 502632153 | 502632153 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-08-03 |
| 39264 | M070K | 502632179 | 502632179 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-08-04 |
| 39265 | M070K | 502632148 | 502632148 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-08-05 |
| 39266 | M070K | 502632169 | 502632169 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-08-06 |
| 39267 | M070K | 502632174 | 502632174 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-09-01 |
| 39268 | M070K | 502632182 | 502632182 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-09-02 |
| 39269 | M070K | 502632204 | 502632204 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-09-03 |
| 39270 | M070K | 502632155 | 502632155 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-09-04 |
| 39271 | M070K | 502632177 | 502632177 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-09-05 |
| 39272 | M070K | 502632166 | 502632166 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-3-09-06 |
| 39273 | M070K | 502632158 | 502632158 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-01-01 |
| 39274 | M070K | 502632129 | 502632129 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-01-02 |
| 39275 | M070K | 502632151 | 502632151 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-01-03 |
| 39276 | M070K | 502632168 | 502632168 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-01-04 |
| 39277 | M070K | 502632141 | 502632141 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-01-05 |
| 39278 | M070K | 502632156 | 502632156 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-01-06 |
| 39279 | M070K | 502632025 | 502632025 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-02-01 |
| 39280 | M070K | 502632134 | 502632134 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-02-02 |
| 39281 | M070K | 502632167 | 502632167 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-02-03 |
| 39282 | M070K | 502632130 | 502632130 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-02-04 |
| 39283 | M070K | 502632128 | 502632128 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-02-05 |
| 39284 | M070K | 502632159 | 502632159 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-02-06 |
| 39285 | M070K | 502632131 | 502632131 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-03-01 |
| 39286 | M070K | 502632162 | 502632162 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-03-02 |
| 39287 | M070K | 502632138 | 502632138 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-03-03 |
| 39288 | M070K | 502632133 | 502632133 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-03-04 |
| 39289 | M070K | 502632115 | 502632115 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-03-05 |
| 39290 | M070K | 502632136 | 502632136 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-03-06 |
| 39291 | M070K | 502632178 | 502632178 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-04-01 |
| 39292 | M070K | 502632150 | 502632150 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-04-02 |
| 39293 | M070K | 502632176 | 502632176 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-04-03 |
| 39294 | M070K | 502632172 | 502632172 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-04-04 |
| 39295 | M070K | 502632147 | 502632147 | 11/17/2008 | 1.2 | LA-MQ-01-B-31-0008-4-04-05 |
| 39296 | M070K | 442171484 | 442171484 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0003-3-06-07 |
| 39297 | M070K | W395646378 | 395646378 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0013-4-03-02 |
| 39298 | M070K | 442171492 | 442171492 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0013-4-07-04 |
| 39299 | M070K | 442171477 | 442171477 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0013-4-07-05 |
| 39300 | M070K | 442171480 | 442171480 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0013-4-08-02 |
| 39301 | M070K | 442171475 | 442171475 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0013-4-08-03 |
| 39302 | M070K | W395646381 | 395646381 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0013-4-08-05 |
| 39303 | M070K | 442171491 | 442171491 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0013-4-09-05 |
| 39304 | M070K | 442171481 | 442171481 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0013-4-09-06 |
| 39305 | M070K | 442171473 | 442171473 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-01-02 |
| 39306 | M070K | 442171495 | 442171495 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-01-04 |
| 39307 | M070K | 442171482 | 442171482 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-01-05 |
| 39308 | M070K | 442171462 | 442171462 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-01-07 |
| 39309 | M070K | 442171494 | 442171494 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-01-08 |
| 39310 | M070K | 442171483 | 442171483 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-02-01 |
| 39311 | M070K | 442171490 | 442171490 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-02-05 |
| 39312 | M070K | 442171488 | 442171488 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-02-06 |
| 39313 | M070K | 442171467 | 442171467 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-02-08 |
| 39314 | M070K | 442171493 | 442171493 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-03-01 |
| 39315 | M070K | 442171489 | 442171489 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-03-02 |
| 39316 | M070K | 442171476 | 442171476 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-03-03 |
| 39317 | M070K | W395646483 | 395646483 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-03-05 |
| 39318 | M070K | W395646479 | 395646479 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-03-06 |
| 39319 | M070K | W395646472 | 395646472 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-03-07 |
| 39320 | M070K | W395646467 | 395646467 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-03-08 |
| 39321 | M070K | W395646457 | 395646457 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-03-09 |
| 39322 | M070K | W395646490 | 395646490 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-04-01 |
| 39323 | M070K | W395646480 | 395646480 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-04-02 |
| 39324 | M070K | W395646464 | 395646464 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-04-03 |
| 39325 | M070K | W395646468 | 395646468 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-04-04 |
| 39326 | M070K | W395646455 | 395646455 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-04-05 |
| 39327 | M070K | W395646488 | 395646488 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-04-06 |
| 39328 | M070K | W395646476 | 395646476 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-04-07 |
| 39329 | M070K | W395646471 | 395646471 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-04-08 |
| 39330 | M070K | W395646461 | 395646461 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 39331 | M070K | W395646453 | 395646453 | 11/17/2008 | 1.2 | LA-MQ-01-C-0014-1-05-01 |
| 39332 | M070K | W395646485 | 395646485 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-05-02 |
| 39333 | M070K | W395646478 | 395646478 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-05-03 |
| 39334 | M070K | W395646470 | 395646470 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-05-04 |
| 39335 | M070K | W395646460 | 395646460 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-05-05 |
| 39336 | M070K | W395646452 | 395646452 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-05-06 |
| 39337 | M070K | W395646484 | 395646484 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-05-07 |
| 39338 | M070K | W395646474 | 395646474 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-05-08 |
| 39339 | M070K | W395646465 | 395646465 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-05-09 |
| 39340 | M070K | W395646458 | 395646458 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-06-01 |
| 39341 | M070K | W395646449 | 395646449 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-06-02 |
| 39342 | M070K | W395646481 | 395646481 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-06-03 |
| 39343 | M070K | W395646477 | 395646477 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-06-04 |
| 39344 | M070K | W395646469 | 395646469 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-06-05 |
| 39345 | M070K | W395646456 | 395646456 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-06-06 |
| 39346 | M070K | W395646450 | 395646450 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-06-07 |
| 39347 | M070K | W395646486 | 395646486 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-06-08 |
| 39348 | M070K | W395646473 | 395646473 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-06-09 |
| 39349 | M070K | W395646463 | 395646463 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-07-01 |
| 39350 | M070K | W395646459 | 395646459 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-07-02 |
| 39351 | M070K | W395646451 | 395646451 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-07-03 |
| 39352 | M070K | W395646482 | 395646482 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-07-04 |
| 39353 | M070K | W395646475 | 395646475 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-07-05 |
| 39354 | M070K | W395646462 | 395646462 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-07-06 |
| 39355 | M070K | W395646466 | 395646466 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-07-07 |
| 39356 | M070K | W395646454 | 395646454 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-07-08 |
| 39357 | M070K | 442165279 | 442165279 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-07-09 |
| 39358 | M070K | 442164929 | 442164929 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-08-01 |
| 39359 | M070K | 442164926 | 442164926 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-08-02 |
| 39360 | M070K | 442165318 | 442165318 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-08-03 |
| 39361 | M070K | 442165282 | 442165282 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-08-04 |
| 39362 | M070K | 442165292 | 442165292 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-08-05 |
| 39363 | M070K | 442165309 | 442165309 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-08-06 |
| 39364 | M070K | 442165312 | 442165312 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-08-07 |
| 39365 | M070K | 442165298 | 442165298 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-08-08 |
| 39366 | M070K | 442165270 | 442165270 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-08-09 |
| 39367 | M070K | 442165299 | 442165299 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-09-01 |
| 39368 | M070K | 442165306 | 442165306 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-09-02 |
| 39369 | M070K | 442165291 | 442165291 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-09-03 |
| 39370 | M070K | 442165281 | 442165281 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-09-04 |
| 39371 | M070K | 442165287 | 442165287 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-09-05 |
| 39372 | M070K | 442165290 | 442165290 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-09-06 |
| 39373 | M070K | 442165286 | 442165286 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-09-07 |
| 39374 | M070K | 442165262 | 442165262 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-09-08 |
| 39375 | M070K | 442165285 | 442165285 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-1-09-09 |
| 39376 | M070K | 442164940 | 442164940 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-01-01 |
| 39377 | M070K | 442165289 | 442165289 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-01-02 |
| 39378 | M070K | 442165275 | 442165275 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-01-03 |
| 39379 | M070K | 442164941 | 442164941 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-01-04 |
| 39380 | M070K | 442164933 | 442164933 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-01-05 |
| 39381 | M070K | 442164932 | 442164932 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-01-06 |
| 39382 | M070K | 442165267 | 442165267 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-01-07 |
| 39383 | M070K | 442164931 | 442164931 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-01-08 |
| 39384 | M070K | 442164934 | 442164934 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-01-09 |
| 39385 | M070K | 442165263 | 442165263 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-02-01 |
| 39386 | M070K | 442165266 | 442165266 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-02-02 |
| 39387 | M070K | 442165271 | 442165271 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-02-03 |
| 39388 | M070K | 442164927 | 442164927 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-02-04 |
| 39389 | M070K | 442165264 | 442165264 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-02-05 |
| 39390 | M070K | 442164928 | 442164928 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-02-06 |
| 39391 | M070K | 442164943 | 442164943 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-02-07 |
| 39392 | M070K | 442165284 | 442165284 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-02-08 |
| 39393 | M070K | 442165276 | 442165276 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-02-09 |
| 39394 | M070K | 442165265 | 442165265 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-03-01 |
| 39395 | M070K | 442165277 | 442165277 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-03-02 |
| 39396 | M070K | 442165268 | 442165268 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-03-03 |
| 39397 | M070K | 442164937 | 442164937 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-03-04 |
| 39398 | M070K | 442165269 | 442165269 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-03-05 |
| 39399 | M070K | 442164935 | 442164935 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 39400 | M070K | 442164900 | 442164900 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-03-07 |
| 39401 | M070K | 442164894 | 442164894 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-03-08 |
| 39402 | M070K | 442164905 | 442164905 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-03-09 |
| 39403 | M070K | 442165261 | 442165261 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-04-01 |
| 39404 | M070K | 442164930 | 442164930 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-04-02 |
| 39405 | M070K | 442165273 | 442165273 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-04-03 |
| 39406 | M070K | 442165260 | 442165260 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-04-04 |
| 39407 | M070K | 442164938 | 442164938 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-04-05 |
| 39408 | M070K | 442164939 | 442164939 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-04-06 |
| 39409 | M070K | 442164936 | 442164936 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-04-07 |
| 39410 | M070K | 442164898 | 442164898 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-04-08 |
| 39411 | M070K | 442164903 | 442164903 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-04-09 |
| 39412 | M070K | 442164902 | 442164902 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-05-01 |
| 39413 | M070K | 442164917 | 442164917 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-05-02 |
| 39414 | M070K | 442164915 | 442164915 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-05-03 |
| 39415 | M070K | 442164923 | 442164923 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-05-04 |
| 39416 | M070K | 442164916 | 442164916 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-05-05 |
| 39417 | M070K | 442164925 | 442164925 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-05-06 |
| 39418 | M070K | 442164906 | 442164906 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-05-07 |
| 39419 | M070K | 442164899 | 442164899 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-05-08 |
| 39420 | M070K | 442164893 | 442164893 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-05-09 |
| 39421 | M070K | 442164918 | 442164918 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-06-01 |
| 39422 | M070K | 442164897 | 442164897 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-06-02 |
| 39423 | M070K | 442164924 | 442164924 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-06-03 |
| 39424 | M070K | 442164914 | 442164914 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-06-04 |
| 39425 | M070K | 442164904 | 442164904 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-06-05 |
| 39426 | M070K | 442164912 | 442164912 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-06-06 |
| 39427 | M070K | 442164922 | 442164922 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-06-07 |
| 39428 | M070K | 442164892 | 442164892 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-06-08 |
| 39429 | M070K | 442164909 | 442164909 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-06-09 |
| 39430 | M070K | 442164965 | 442164965 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-07-01 |
| 39431 | M070K | 442164921 | 442164921 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-07-02 |
| 39432 | M070K | 442165272 | 442165272 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-07-03 |
| 39433 | M070K | 442165274 | 442165274 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-07-04 |
| 39434 | M070K | 442165278 | 442165278 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-07-05 |
| 39435 | M070K | 440832570 | 440832570 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-07-06 |
| 39436 | M070K | 442164895 | 442164895 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-07-07 |
| 39437 | M070K | 422918704 | 422918704 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-07-08 |
| 39438 | M070K | 422918717 | 422918717 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-07-09 |
| 39439 | M070K | 422918693 | 422918693 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-08-01 |
| 39440 | M070K | 422918707 | 422918707 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-08-02 |
| 39441 | M070K | 422918687 | 422918687 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-08-03 |
| 39442 | M070K | 422918723 | 422918723 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-08-04 |
| 39443 | M070K | 422918715 | 422918715 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-08-05 |
| 39444 | M070K | 422918722 | 422918722 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-08-06 |
| 39445 | M070K | 422918708 | 422918708 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-08-07 |
| 39446 | M070K | 422918696 | 422918696 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-08-08 |
| 39447 | M070K | 422918724 | 422918724 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-08-09 |
| 39448 | M070K | 422918684 | 422918684 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-09-01 |
| 39449 | M070K | 422918709 | 422918709 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-09-02 |
| 39450 | M070K | 422918689 | 422918689 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-09-03 |
| 39451 | M070K | 422918702 | 422918702 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-09-04 |
| 39452 | M070K | 422918706 | 422918706 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-09-05 |
| 39453 | M070K | 422918698 | 422918698 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-09-06 |
| 39454 | M070K | 422918700 | 422918700 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-09-07 |
| 39455 | M070K | 422918714 | 422918714 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-09-08 |
| 39456 | M070K | 422918703 | 422918703 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-2-09-09 |
| 39457 | M070K | 422918685 | 422918685 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-01-01 |
| 39458 | M070K | 422918690 | 422918690 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-01-02 |
| 39459 | M070K | 422918721 | 422918721 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-01-03 |
| 39460 | M070K | 422918718 | 422918718 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-01-04 |
| 39461 | M070K | 422918691 | 422918691 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-01-05 |
| 39462 | M070K | 422918720 | 422918720 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-01-06 |
| 39463 | M070K | 422918712 | 422918712 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-02-01 |
| 39464 | M070K | 422918710 | 422918710 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-02-02 |
| 39465 | M070K | 422918686 | 422918686 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-02-03 |
| 39466 | M070K | 422918688 | 422918688 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-02-04 |
| 39467 | M070K | 422918701 | 422918701 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-02-05 |
| 39468 | M070K | 422918711 | 422918711 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-02-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 39469 | M070K | 422918699 | 422918699 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-03-01 |
| 39470 | M070K | 422918694 | 422918694 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-03-02 |
| 39471 | M070K | 422918695 | 422918695 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-03-03 |
| 39472 | M070K | 422918713 | 422918713 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-03-04 |
| 39473 | M070K | 422918697 | 422918697 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-03-05 |
| 39474 | M070K | 422918719 | 422918719 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-03-06 |
| 39475 | M070K | 422918716 | 422918716 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-04-01 |
| 39476 | M070K | 422918705 | 422918705 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-04-02 |
| 39477 | M070K | 442171485 | 442171485 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-04-03 |
| 39478 | M070K | 442171403 | 442171403 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-04-04 |
| 39479 | M070K | 442171423 | 442171423 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-05-01 |
| 39480 | M070K | 442171479 | 442171479 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-05-02 |
| 39481 | M070K | 442171478 | 442171478 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-06-01 |
| 39482 | M070K | W395646299 | 395646299 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-06-06 |
| 39483 | M070K | 442171420 | 442171420 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-07-01 |
| 39484 | M070K | 442171415 | 442171415 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-07-02 |
| 39485 | M070K | 442171412 | 442171412 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-07-03 |
| 39486 | M070K | 442171419 | 442171419 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-07-04 |
| 39487 | M070K | W395646379 | 395646379 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-07-05 |
| 39488 | M070K | W395646388 | 395646388 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-07-06 |
| 39489 | M070K | W395646386 | 395646386 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-08-01 |
| 39490 | M070K | W395646301 | 395646301 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-08-02 |
| 39491 | M070K | 442171394 | 442171394 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-08-03 |
| 39492 | M070K | 442171487 | 442171487 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-08-04 |
| 39493 | M070K | 442171421 | 442171421 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-08-06 |
| 39494 | M070K | 442171395 | 442171395 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-09-01 |
| 39495 | M070K | 442171393 | 442171393 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-09-02 |
| 39496 | M070K | 442171414 | 442171414 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-09-03 |
| 39497 | M070K | 442171409 | 442171409 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-09-05 |
| 39498 | M070K | 442171392 | 442171392 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-3-09-06 |
| 39499 | M070K | 442171391 | 442171391 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-01-01 |
| 39500 | M070K | W395646300 | 395646300 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-01-02 |
| 39501 | M070K | 442171411 | 442171411 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-01-04 |
| 39502 | M070K | 442171408 | 442171408 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-01-05 |
| 39503 | M070K | 442171407 | 442171407 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-01-06 |
| 39504 | M070K | 502632105 | 502632105 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-02-01 |
| 39505 | M070K | 502632146 | 502632146 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-02-02 |
| 39506 | M070K | 502632163 | 502632163 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-02-03 |
| 39507 | M070K | 502632117 | 502632117 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-02-04 |
| 39508 | M070K | 502632103 | 502632103 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-02-05 |
| 39509 | M070K | 502632094 | 502632094 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-02-06 |
| 39510 | M070K | 502632139 | 502632139 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-03-01 |
| 39511 | M070K | 502632024 | 502632024 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-03-02 |
| 39512 | M070K | 502632023 | 502632023 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-03-03 |
| 39513 | M070K | 502632077 | 502632077 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-03-04 |
| 39514 | M070K | 502632119 | 502632119 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-03-05 |
| 39515 | M070K | 502632164 | 502632164 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-03-06 |
| 39516 | M070K | 502632165 | 502632165 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-04-01 |
| 39517 | M070K | 502632140 | 502632140 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-04-02 |
| 39518 | M070K | 502632097 | 502632097 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-04-03 |
| 39519 | M070K | 502632022 | 502632022 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-04-04 |
| 39520 | M070K | 502632079 | 502632079 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-04-05 |
| 39521 | M070K | 502632121 | 502632121 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-04-06 |
| 39522 | M070K | 502632122 | 502632122 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-05-01 |
| 39523 | M070K | 502632074 | 502632074 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-05-02 |
| 39524 | M070K | 502632104 | 502632104 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-05-03 |
| 39525 | M070K | 502632123 | 502632123 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-05-04 |
| 39526 | M070K | 502632078 | 502632078 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-05-05 |
| 39527 | M070K | 502632017 | 502632017 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-05-06 |
| 39528 | M070K | 502632075 | 502632075 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-06-01 |
| 39529 | M070K | 502632124 | 502632124 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-06-02 |
| 39530 | M070K | 502632019 | 502632019 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-06-03 |
| 39531 | M070K | 502632018 | 502632018 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-06-04 |
| 39532 | M070K | 502632015 | 502632015 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-06-05 |
| 39533 | M070K | 502632081 | 502632081 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-06-06 |
| 39534 | M070K | 502632021 | 502632021 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-07-01 |
| 39535 | M070K | 502632020 | 502632020 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-07-02 |
| 39536 | M070K | 502632016 | 502632016 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-07-03 |
| 39537 | M070K | 502632093 | 502632093 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-07-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 39538 | M070K | 502632089 | 502632089 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-07-05 |
| 39539 | M070K | 502632099 | 502632099 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-07-06 |
| 39540 | M070K | 502632106 | 502632106 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-08-01 |
| 39541 | M070K | 502632126 | 502632126 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-08-02 |
| 39542 | M070K | 502632114 | 502632114 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-08-03 |
| 39543 | M070K | 502632112 | 502632112 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-08-04 |
| 39544 | M070K | 442168246 | 442168246 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-08-05 |
| 39545 | M070K | 422918737 | 422918737 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-08-06 |
| 39546 | M070K | 422918746 | 422918746 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-09-01 |
| 39547 | M070K | 442168247 | 442168247 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-09-02 |
| 39548 | M070K | 422918731 | 422918731 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-09-03 |
| 39549 | M070K | 442168219 | 442168219 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-09-04 |
| 39550 | M070K | 422918732 | 422918732 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-09-05 |
| 39551 | M070K | 422918738 | 422918738 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0014-4-09-06 |
| 39552 | M070K | 422918747 | 422918747 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-01-01 |
| 39553 | M070K | 442168230 | 442168230 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-01-02 |
| 39554 | M070K | 442168217 | 442168217 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-01-03 |
| 39555 | M070K | 422918748 | 422918748 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-01-04 |
| 39556 | M070K | 422918730 | 422918730 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-01-05 |
| 39557 | M070K | 442168238 | 442168238 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-01-06 |
| 39558 | M070K | 422918740 | 422918740 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-01-07 |
| 39559 | M070K | 422918745 | 422918745 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-01-08 |
| 39560 | M070K | 442168241 | 442168241 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-01-09 |
| 39561 | M070K | 442168216 | 442168216 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-02-01 |
| 39562 | M070K | 422918729 | 422918729 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-02-02 |
| 39563 | M070K | 422918739 | 422918739 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-02-03 |
| 39564 | M070K | 442168249 | 442168249 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-02-04 |
| 39565 | M070K | 422918735 | 422918735 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-02-05 |
| 39566 | M070K | 442168237 | 442168237 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-02-06 |
| 39567 | M070K | 422918743 | 422918743 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-02-07 |
| 39568 | M070K | 422918725 | 422918725 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-02-08 |
| 39569 | M070K | 422918726 | 422918726 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-02-09 |
| 39570 | M070K | 442168248 | 442168248 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-03-01 |
| 39571 | M070K | 422918742 | 422918742 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-03-02 |
| 39572 | M070K | 442168242 | 442168242 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-03-03 |
| 39573 | M070K | 422918734 | 422918734 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-03-04 |
| 39574 | M070K | 422918733 | 422918733 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-03-05 |
| 39575 | M070K | 442168229 | 442168229 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-03-06 |
| 39576 | M070K | 422918749 | 422918749 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-03-07 |
| 39577 | M070K | 422918741 | 422918741 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-03-08 |
| 39578 | M070K | 422918727 | 422918727 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-03-09 |
| 39579 | M070K | 422918750 | 422918750 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-04-01 |
| 39580 | M070K | 422918744 | 422918744 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-04-02 |
| 39581 | M070K | 442168225 | 442168225 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-04-03 |
| 39582 | M070K | 422918736 | 422918736 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-04-04 |
| 39583 | M070K | 422918728 | 422918728 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-04-05 |
| 39584 | M070K | 442171303 | 442171303 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-04-06 |
| 39585 | M070K | 442171325 | 442171325 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-04-07 |
| 39586 | M070K | 442171308 | 442171308 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-04-08 |
| 39587 | M070K | 442171306 | 442171306 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-04-09 |
| 39588 | M070K | 442171321 | 442171321 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-05-01 |
| 39589 | M070K | 442171304 | 442171304 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-05-02 |
| 39590 | M070K | 442171309 | 442171309 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-05-03 |
| 39591 | M070K | 442171302 | 442171302 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-05-04 |
| 39592 | M070K | 442171301 | 442171301 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-05-05 |
| 39593 | M070K | 442171299 | 442171299 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-05-06 |
| 39594 | M070K | 442171322 | 442171322 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-05-07 |
| 39595 | M070K | 442171324 | 442171324 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-05-08 |
| 39596 | M070K | 442171326 | 442171326 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-05-09 |
| 39597 | M070K | 442171307 | 442171307 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-06-01 |
| 39598 | M070K | 442171300 | 442171300 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-06-02 |
| 39599 | M070K | 442171370 | 442171370 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-06-03 |
| 39600 | M070K | 442171331 | 442171331 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-06-04 |
| 39601 | M070K | 442171333 | 442171333 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-06-05 |
| 39602 | M070K | 442171327 | 442171327 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-06-06 |
| 39603 | M070K | 442171305 | 442171305 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-06-07 |
| 39604 | M070K | 442171346 | 442171346 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-06-08 |
| 39605 | M070K | 442171344 | 442171344 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-06-09 |
| 39606 | M070K | 442171350 | 442171350 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-07-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 39607 | M070K | 442171349 | 442171349 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-07-02 |
| 39608 | M070K | 442171348 | 442171348 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-07-03 |
| 39609 | M070K | 442171347 | 442171347 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-07-04 |
| 39610 | M070K | 442171345 | 442171345 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-07-05 |
| 39611 | M070K | 442171351 | 442171351 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-07-06 |
| 39612 | M070K | 442171352 | 442171352 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-07-07 |
| 39613 | M070K | 442171343 | 442171343 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-07-08 |
| 39614 | M070K | 442171342 | 442171342 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-07-09 |
| 39615 | M070K | 442171341 | 442171341 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-08-01 |
| 39616 | M070K | 442171366 | 442171366 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-08-02 |
| 39617 | M070K | 442171367 | 442171367 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-08-03 |
| 39618 | M070K | 442171372 | 442171372 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-08-04 |
| 39619 | M070K | 442171368 | 442171368 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-08-05 |
| 39620 | M070K | 442171371 | 442171371 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-08-06 |
| 39621 | M070K | 442171340 | 442171340 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-08-07 |
| 39622 | M070K | 442171369 | 442171369 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-08-08 |
| 39623 | M070K | 442171335 | 442171335 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-08-09 |
| 39624 | M070K | W395646343 | 395646343 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-09-01 |
| 39625 | M070K | W395646342 | 395646342 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-09-02 |
| 39626 | M070K | W395646337 | 395646337 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-09-03 |
| 39627 | M070K | W395646334 | 395646334 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-09-05 |
| 39628 | M070K | W395646374 | 395646374 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-09-06 |
| 39629 | M070K | W395646347 | 395646347 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-09-07 |
| 39630 | M070K | W395646338 | 395646338 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-09-08 |
| 39631 | M070K | W395646322 | 395646322 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-1-09-09 |
| 39632 | M070K | W395646336 | 395646336 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-01-01 |
| 39633 | M070K | W395646344 | 395646344 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-01-02 |
| 39634 | M070K | W395646345 | 395646345 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-01-03 |
| 39635 | M070K | W395646346 | 395646346 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-01-04 |
| 39636 | M070K | W395646329 | 395646329 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-01-05 |
| 39637 | M070K | W395646321 | 395646321 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-01-06 |
| 39638 | M070K | W395646331 | 395646331 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-01-07 |
| 39639 | M070K | W395646328 | 395646328 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-01-08 |
| 39640 | M070K | W395646335 | 395646335 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-01-09 |
| 39641 | M070K | W395646330 | 395646330 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-02-01 |
| 39642 | M070K | W395646332 | 395646332 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-02-02 |
| 39643 | M070K | W395646496 | 395646496 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-02-03 |
| 39644 | M070K | W395646326 | 395646326 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-02-04 |
| 39645 | M070K | W395646324 | 395646324 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-02-05 |
| 39646 | M070K | W395646318 | 395646318 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-02-06 |
| 39647 | M070K | W395646487 | 395646487 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-02-07 |
| 39648 | M070K | W395646327 | 395646327 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-02-08 |
| 39649 | M070K | W395646325 | 395646325 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-02-09 |
| 39650 | M070K | W395646489 | 395646489 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-03-01 |
| 39651 | M070K | W395646491 | 395646491 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-03-02 |
| 39652 | M070K | W395646493 | 395646493 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-03-03 |
| 39653 | M070K | W395646500 | 395646500 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-03-04 |
| 39654 | M070K | W395646492 | 395646492 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-03-05 |
| 39655 | M070K | W395646323 | 395646323 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-03-06 |
| 39656 | M070K | W395646494 | 395646494 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-03-07 |
| 39657 | M070K | W395646495 | 395646495 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-03-08 |
| 39658 | M070K | W395646333 | 395646333 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-03-09 |
| 39659 | M070K | W395646497 | 395646497 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-04-01 |
| 39660 | M070K | W395646499 | 395646499 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-04-02 |
| 39661 | M070K | W395646498 | 395646498 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-04-03 |
| 39662 | M070K | W395646319 | 395646319 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-04-04 |
| 39663 | M070K | 502629385 | 502629385 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-04-05 |
| 39664 | M070K | 502629402 | 502629402 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-04-06 |
| 39665 | M070K | 355399925 | 355399925 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-04-07 |
| 39666 | M070K | 442172249 | 442172249 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-04-08 |
| 39667 | M070K | 502629392 | 502629392 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-04-09 |
| 39668 | M070K | 442169236 | 442169236 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-05-01 |
| 39669 | M070K | 502629411 | 502629411 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-05-02 |
| 39670 | M070K | 502629367 | 502629367 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-05-03 |
| 39671 | M070K | 502629364 | 502629364 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-05-04 |
| 39672 | M070K | 442164738 | 442164738 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-05-05 |
| 39673 | M070K | 355399917 | 355399917 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-05-06 |
| 39674 | M070K | 442169238 | 442169238 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-05-07 |
| 39675 | M070K | 502629390 | 502629390 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-05-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 39676 | M070K | 442172188 | 442172188 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-05-09 |
| 39677 | M070K | 502629410 | 502629410 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-06-01 |
| 39678 | M070K | W395646437 | 395646437 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-06-02 |
| 39679 | M070K | W395646439 | 395646439 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-06-03 |
| 39680 | M070K | W395646448 | 395646448 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-06-04 |
| 39681 | M070K | W395646447 | 395646447 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-06-05 |
| 39682 | M070K | 502629355 | 502629355 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-06-06 |
| 39683 | M070K | W395646445 | 395646445 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-06-07 |
| 39684 | M070K | 502632161 | 502632161 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-06-08 |
| 39685 | M070K | W395646440 | 395646440 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-06-09 |
| 39686 | M070K | 355401734 | 355401734 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-07-02 |
| 39687 | M070K | W395646438 | 395646438 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-07-03 |
| 39688 | M070K | 502632113 | 502632113 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-07-04 |
| 39689 | M070K | 429073238 | 429073238 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-07-05 |
| 39690 | M070K | 502628918 | 502628918 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-07-06 |
| 39691 | M070K | 502629240 | 502629240 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-07-07 |
| 39692 | M070K | W395646446 | 395646446 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-07-08 |
| 39693 | M070K | W395646433 | 395646433 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-07-09 |
| 39694 | M070K | 429073244 | 429073244 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-08-02 |
| 39695 | M070K | 442172154 | 442172154 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-08-03 |
| 39696 | M070K | 440832729 | 440832729 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-08-04 |
| 39697 | M070K | 355401724 | 355401724 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-08-05 |
| 39698 | M070K | 433868006 | 433868006 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-08-06 |
| 39699 | M070K | 502629409 | 502629409 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-08-07 |
| 39700 | M070K | 442172245 | 442172245 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-08-08 |
| 39701 | M070K | 442165335 | 442165335 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-08-09 |
| 39702 | M070K | 442165316 | 442165316 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-09-01 |
| 39703 | M070K | 442165334 | 442165334 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-09-02 |
| 39704 | M070K | 442165307 | 442165307 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-09-03 |
| 39705 | M070K | 442165317 | 442165317 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-09-04 |
| 39706 | M070K | 442165326 | 442165326 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-09-05 |
| 39707 | M070K | 442165340 | 442165340 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-09-06 |
| 39708 | M070K | 442165327 | 442165327 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-09-07 |
| 39709 | M070K | 442165352 | 442165352 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-09-08 |
| 39710 | M070K | 442165311 | 442165311 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-2-09-09 |
| 39711 | M070K | 442165341 | 442165341 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-01-01 |
| 39712 | M070K | 442165355 | 442165355 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-01-02 |
| 39713 | M070K | 442165348 | 442165348 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-01-03 |
| 39714 | M070K | 442165339 | 442165339 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-01-04 |
| 39715 | M070K | 442165337 | 442165337 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-01-05 |
| 39716 | M070K | 442165324 | 442165324 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-01-06 |
| 39717 | M070K | 442165323 | 442165323 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-01-07 |
| 39718 | M070K | 442165330 | 442165330 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-01-08 |
| 39719 | M070K | 442165329 | 442165329 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-01-09 |
| 39720 | M070K | 442165331 | 442165331 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-02-01 |
| 39721 | M070K | 442165296 | 442165296 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-02-02 |
| 39722 | M070K | 442165280 | 442165280 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-02-03 |
| 39723 | M070K | 442164942 | 442164942 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-02-04 |
| 39724 | M070K | 442165283 | 442165283 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-02-05 |
| 39725 | M070K | 442165302 | 442165302 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-02-06 |
| 39726 | M070K | 442165295 | 442165295 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-02-07 |
| 39727 | M070K | 442165304 | 442165304 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-02-08 |
| 39728 | M070K | 442165300 | 442165300 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-02-09 |
| 39729 | M070K | 442165303 | 442165303 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-03-01 |
| 39730 | M070K | 442165288 | 442165288 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-03-02 |
| 39731 | M070K | 440832571 | 440832571 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-03-03 |
| 39732 | M070K | 442165308 | 442165308 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-03-04 |
| 39733 | M070K | 442165301 | 442165301 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-03-05 |
| 39734 | M070K | 442165313 | 442165313 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-03-06 |
| 39735 | M070K | 442165305 | 442165305 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-03-07 |
| 39736 | M070K | 442165297 | 442165297 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-03-08 |
| 39737 | M070K | 442165314 | 442165314 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-03-09 |
| 39738 | M070K | 442165310 | 442165310 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-04-01 |
| 39739 | M070K | 442165315 | 442165315 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-04-02 |
| 39740 | M070K | 440832564 | 440832564 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-04-03 |
| 39741 | M070K | 442169443 | 442169443 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-04-04 |
| 39742 | M070K | 442169446 | 442169446 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-04-05 |
| 39743 | M070K | 442169441 | 442169441 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-04-09 |
| 39744 | M070K | 442169439 | 442169439 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 39745 | M070K | 442169450 | 442169450 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-05-06 |
| 39746 | M070K | 429073240 | 429073240 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-06-01 |
| 39747 | M070K | 442169448 | 442169448 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-06-02 |
| 39748 | M070K | 442169440 | 442169440 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-06-06 |
| 39749 | M070K | 442169447 | 442169447 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-06-07 |
| 39750 | M070K | 442169442 | 442169442 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-07-02 |
| 39751 | M070K | 442169449 | 442169449 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-07-03 |
| 39752 | M070K | 429073239 | 429073239 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-07-07 |
| 39753 | M070K | 442169451 | 442169451 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-07-08 |
| 39754 | M070K | 442169444 | 442169444 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-08-03 |
| 39755 | M070K | 442169445 | 442169445 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-08-04 |
| 39756 | M070K | 442169487 | 442169487 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-08-08 |
| 39757 | M070K | 442169484 | 442169484 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-08-09 |
| 39758 | M070K | 422918663 | 422918663 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-09-01 |
| 39759 | M070K | 442169480 | 442169480 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-09-02 |
| 39760 | M070K | 442169482 | 442169482 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-09-03 |
| 39761 | M070K | 422918681 | 422918681 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-09-04 |
| 39762 | M070K | 422918678 | 422918678 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-09-05 |
| 39763 | M070K | 442169483 | 442169483 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-09-06 |
| 39764 | M070K | 442169488 | 442169488 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-09-07 |
| 39765 | M070K | 422918660 | 422918660 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-09-08 |
| 39766 | M070K | 422918679 | 422918679 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0015-3-09-09 |
| 39767 | M070K | 442169478 | 442169478 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-01-01 |
| 39768 | M070K | 422918672 | 422918672 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-01-02 |
| 39769 | M070K | 422918658 | 422918658 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-01-03 |
| 39770 | M070K | 422918657 | 422918657 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-01-04 |
| 39771 | M070K | 422918666 | 422918666 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-01-05 |
| 39772 | M070K | 422918659 | 422918659 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-01-06 |
| 39773 | M070K | 422918673 | 422918673 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-01-07 |
| 39774 | M070K | 422918675 | 422918675 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-01-08 |
| 39775 | M070K | 422918656 | 422918656 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-01-09 |
| 39776 | M070K | 422918674 | 422918674 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-02-01 |
| 39777 | M070K | 442169485 | 442169485 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-02-02 |
| 39778 | M070K | 422918671 | 422918671 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-02-03 |
| 39779 | M070K | 422918680 | 422918680 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-02-04 |
| 39780 | M070K | 422918682 | 422918682 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-02-05 |
| 39781 | M070K | 422918661 | 422918661 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-02-06 |
| 39782 | M070K | 422918669 | 422918669 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-02-07 |
| 39783 | M070K | 422918665 | 422918665 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-02-08 |
| 39784 | M070K | 422918676 | 422918676 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-02-09 |
| 39785 | M070K | 442169479 | 442169479 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-03-01 |
| 39786 | M070K | 422918664 | 422918664 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-03-02 |
| 39787 | M070K | 422918662 | 422918662 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-03-03 |
| 39788 | M070K | 422918667 | 422918667 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-03-04 |
| 39789 | M070K | 442169486 | 442169486 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-03-05 |
| 39790 | M070K | 442169481 | 442169481 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-03-06 |
| 39791 | M070K | 422918683 | 422918683 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-03-07 |
| 39792 | M070K | 422918670 | 422918670 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-03-08 |
| 39793 | M070K | 422918668 | 422918668 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-03-09 |
| 39794 | M070K | 422918677 | 422918677 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-04-01 |
| 39795 | M070K | 442169477 | 442169477 | 11/17/2008 | 1.2 | LA-MQ-01-C-29-0016-1-04-02 |
| 39796 | M070K | 355399953 | 355399953 | 11/17/2008 | 1.2 | LA-SA-01-D-11-0004-3-01-08 |
| 39797 | M070K | 355399940 | 355399940 | 11/17/2008 | 1.2 | LA-SA-01-D-14-0008-1-07-02 |
| 39798 | M070K | 355399914 | 355399914 | 11/17/2008 | 1.2 | LA-SA-01-D-14-0008-2-02-09 |
| 39799 | M070K | 355399912 | 355399912 | 11/17/2008 | 1.2 | LA-SA-01-D-14-0008-2-06-01 |
| 39800 | M070K | 442164745 | 442164745 | 11/17/2008 | 1.2 | LA-SA-01-D-14-0008-2-09-01 |
| 39801 | M070K | 442172180 | 442172180 | 11/17/2008 | 1.2 | LA-SA-01-D-14-0008-3-09-08 |
| 39802 | M070K | 502632746 | 502632746 | 11/17/2008 | 1.2 | LA-SA-01-D-14-0010-3-04-08 |
| 39803 | M070K | 355399911 | 355399911 | 11/17/2008 | 1.2 | LA-SA-01-D-14-0011-3-01-01 |
| 39804 | M070K | 442164746 | 442164746 | 11/17/2008 | 1.2 | LA-SA-01-D-14-0012-2-02-04 |
| 39805 | M070K | 442169228 | 442169228 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0001-1-04-01 |
| 39806 | M070K | 442164736 | 442164736 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0001-1-04-02 |
| 39807 | M070K | 442172193 | 442172193 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0001-1-08-01 |
| 39808 | M070K | 442169230 | 442169230 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0001-2-03-09 |
| 39809 | M070K | 442169223 | 442169223 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0003-2-04-01 |
| 39810 | M070K | 502632748 | 502632748 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0004-1-03-03 |
| 39811 | M070K | 442172173 | 442172173 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0004-1-04-03 |
| 39812 | M070K | 442172174 | 442172174 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0004-2-03-06 |
| 39813 | M070K | 355401721 | 355401721 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0004-2-05-06 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 39814 | M070K | 442172184 | 442172184 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0006-1-01-05 |
| 39815 | M070K | 442172194 | 442172194 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0006-2-06-06 |
| 39816 | M070K | 442172172 | 442172172 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0006-3-02-01 |
| 39817 | M070K | 442172175 | 442172175 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0006-3-05-01 |
| 39818 | M070K | 442172163 | 442172163 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0007-2-08-04 |
| 39819 | M070K | 442172162 | 442172162 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0010-3-03-08 |
| 39820 | M070K | 355401736 | 355401736 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0010-3-04-04 |
| 39821 | M070K | 355399952 | 355399952 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0010-3-04-09 |
| 39822 | M070K | 433868005 | 433868005 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0010-3-05-06 |
| 39823 | M070K | 442172181 | 442172181 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0011-3-07-01 |
| 39824 | M070K | 355399951 | 355399951 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0014-1-03-08 |
| 39825 | M070K | 442172183 | 442172183 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0014-1-05-03 |
| 39826 | M070K | 442172182 | 442172182 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0014-1-08-06 |
| 39827 | M070K | 442172178 | 442172178 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0015-1-01-03 |
| 39828 | M070K | 442169224 | 442169224 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0015-1-02-04 |
| 39829 | M070K | 502632750 | 502632750 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0015-3-07-06 |
| 39830 | M070K | 355399948 | 355399948 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0015-3-08-01 |
| 39831 | M070K | 442172179 | 442172179 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0016-1-07-03 |
| 39832 | M070K | 442172185 | 442172185 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0016-2-03-05 |
| 39833 | M070K | 355399945 | 355399945 | 11/17/2008 | 1.2 | LA-SA-01-D-15-0016-3-04-06 |
| 39834 | M070K | 442164741 | 442164741 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0002-1-05-01 |
| 39835 | M070K | 355399913 | 355399913 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0002-2-06-01 |
| 39836 | M070K | 556987261 | 556987261 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0003-3-08-01 |
| 39837 | M070K | 556987262 | 556987262 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0004-3-09-03 |
| 39838 | M070K | 556987263 | 556987263 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0008-2-05-09 |
| 39839 | M070K | 556987264 | 556987264 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0008-2-07-03 |
| 39840 | M070K | 556987265 | 556987265 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0008-3-07-01 |
| 39841 | M070K | 556987256 | 556987256 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0010-3-08-05 |
| 39842 | M070K | 556987257 | 556987257 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0012-3-01-05 |
| 39843 | M070K | 556987258 | 556987258 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0012-3-09-02 |
| 39844 | M070K | 556987259 | 556987259 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0013-1-03-09 |
| 39845 | M070K | 556987260 | 556987260 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0013-1-05-02 |
| 39846 | M070K | 556987251 | 556987251 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0013-1-08-01 |
| 39847 | M070K | 556987252 | 556987252 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0013-1-08-08 |
| 39848 | M070K | 556987253 | 556987253 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0013-1-09-06 |
| 39849 | M070K | 556987254 | 556987254 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0013-1-09-07 |
| 39850 | M070K | 556987255 | 556987255 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0013-2-01-04 |
| 39851 | M070K | 556987266 | 556987266 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0013-2-01-07 |
| 39852 | M070K | 556987267 | 556987267 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0013-2-02-09 |
| 39853 | M070K | 556987268 | 556987268 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0013-2-06-04 |
| 39854 | M070K | 556987269 | 556987269 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0013-3-09-02 |
| 39855 | M070K | 556987270 | 556987270 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0015-1-01-03 |
| 39856 | M070K | 556987543 | 556987543 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0015-1-01-04 |
| 39857 | M070K | 556987544 | 556987544 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0015-3-08-04 |
| 39858 | M070K | 556987545 | 556987545 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0016-1-03-05 |
| 39859 | M070K | 556987546 | 556987546 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0016-2-07-03 |
| 39860 | M070K | 556987547 | 556987547 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0016-3-01-04 |
| 39861 | M070K | 556987538 | 556987538 | 11/17/2008 | 1.2 | LA-SA-01-D-16-0016-3-07-07 |
| 39862 | M070K | 556987539 | 556987539 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0001-1-09-03 |
| 39863 | M070K | 556987540 | 556987540 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0001-2-01-02 |
| 39864 | M070K | 556987541 | 556987541 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0001-2-04-03 |
| 39865 | M070K | 556987542 | 556987542 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0001-2-05-02 |
| 39866 | M070K | 556987533 | 556987533 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0001-2-05-03 |
| 39867 | M070K | 556987534 | 556987534 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0002-2-01-03 |
| 39868 | M070K | 556987535 | 556987535 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0002-2-02-02 |
| 39869 | M070K | 556987536 | 556987536 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0002-3-06-09 |
| 39870 | M070K | 556987537 | 556987537 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0003-1-05-05 |
| 39871 | M070K | 556987548 | 556987548 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0003-1-09-02 |
| 39872 | M070K | 556987549 | 556987549 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0004-2-09-01 |
| 39873 | M070K | 556987550 | 556987550 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0004-3-03-01 |
| 39874 | M070K | 556987551 | 556987551 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0004-3-04-01 |
| 39875 | M070K | 556987552 | 556987552 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0005-1-02-02 |
| 39876 | M070K | 502629031 | 502629031 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0005-2-03-01 |
| 39877 | M070K | 502629035 | 502629035 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0005-2-04-02 |
| 39878 | M070K | 502629032 | 502629032 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0006-1-06-04 |
| 39879 | M070K | 442169154 | 442169154 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0006-1-07-04 |
| 39880 | M070K | 442169248 | 442169248 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0006-1-08-04 |
| 39881 | M070K | 502629036 | 502629036 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0006-2-07-04 |
| 39882 | M070K | 502629028 | 502629028 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0007-3-02-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 39883 | M070K | 502629034 | 502629034 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0007-3-03-04 |
| 39884 | M070K | 502628958 | 502628958 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0007-3-03-05 |
| 39885 | M070K | 442169249 | 442169249 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0010-1-05-06 |
| 39886 | M070K | 502629037 | 502629037 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0010-1-07-06 |
| 39887 | M070K | 502629030 | 502629030 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0010-1-08-04 |
| 39888 | M070K | 502628956 | 502628956 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0010-1-09-04 |
| 39889 | M070K | 442169153 | 442169153 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0010-2-04-02 |
| 39890 | M070K | 442169247 | 442169247 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0010-2-08-04 |
| 39891 | M070K | 502629043 | 502629043 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0010-3-09-04 |
| 39892 | M070K | 502629042 | 502629042 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0011-1-06-04 |
| 39893 | M070K | 502629040 | 502629040 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0011-1-09-02 |
| 39894 | M070K | 502629039 | 502629039 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0011-2-07-04 |
| 39895 | M070K | 502629038 | 502629038 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0011-2-08-07 |
| 39896 | M070K | 502629068 | 502629068 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0011-2-09-07 |
| 39897 | M070K | 502629069 | 502629069 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0011-3-06-02 |
| 39898 | M070K | 502629075 | 502629075 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0011-3-06-03 |
| 39899 | M070K | 502629053 | 502629053 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0013-1-09-08 |
| 39900 | M070K | 502629052 | 502629052 | 11/17/2008 | 1.2 | LA-SA-01-D-17-0015-1-07-08 |
| 39901 | M070K | 502629054 | 502629054 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0001-1-09-03 |
| 39902 | M070K | 502629076 | 502629076 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0002-1-03-02 |
| 39903 | M070K | 502629073 | 502629073 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0002-2-04-02 |
| 39904 | M070K | 502629048 | 502629048 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0002-3-09-05 |
| 39905 | M070K | 502629045 | 502629045 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0003-1-08-02 |
| 39906 | M070K | 502629056 | 502629056 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0003-3-07-05 |
| 39907 | M070K | 502629055 | 502629055 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0003-3-08-03 |
| 39908 | M070K | 502629074 | 502629074 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0004-1-03-04 |
| 39909 | M070K | 502629046 | 502629046 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0004-1-03-05 |
| 39910 | M070K | 502629050 | 502629050 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0004-2-02-05 |
| 39911 | M070K | 502629051 | 502629051 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0004-3-03-03 |
| 39912 | M070K | 502629049 | 502629049 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0004-3-05-06 |
| 39913 | M070K | 502629047 | 502629047 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0006-1-08-02 |
| 39914 | M070K | 502629044 | 502629044 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0006-1-09-02 |
| 39915 | M070K | 502629041 | 502629041 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0006-1-09-03 |
| 39916 | M070K | 442172205 | 442172205 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0006-1-09-04 |
| 39917 | M070K | 355399942 | 355399942 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0006-2-06-03 |
| 39918 | M070K | 355399935 | 355399935 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0006-2-08-05 |
| 39919 | M070K | 442172170 | 442172170 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0006-3-01-04 |
| 39920 | M070K | 442172169 | 442172169 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0007-1-08-01 |
| 39921 | M070K | 442172227 | 442172227 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0007-3-01-04 |
| 39922 | M070K | 355399906 | 355399906 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0008-1-02-01 |
| 39923 | M070K | 442169231 | 442169231 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0008-1-04-01 |
| 39924 | M070K | 502629137 | 502629137 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0008-2-04-01 |
| 39925 | M070K | 355401737 | 355401737 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0008-2-04-02 |
| 39926 | M070K | 442172209 | 442172209 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0008-2-04-03 |
| 39927 | M070K | 442172191 | 442172191 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0008-3-06-01 |
| 39928 | M070K | 442172192 | 442172192 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0010-1-01-03 |
| 39929 | M070K | 442172186 | 442172186 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0010-1-01-04 |
| 39930 | M070K | 442172187 | 442172187 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0010-2-01-02 |
| 39931 | M070K | 355399923 | 355399923 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0011-1-06-02 |
| 39932 | M070K | 442169226 | 442169226 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0011-1-07-01 |
| 39933 | M070K | 442169232 | 442169232 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0011-1-08-02 |
| 39934 | M070K | 442169235 | 442169235 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0011-1-09-02 |
| 39935 | M070K | 442172204 | 442172204 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0011-2-02-02 |
| 39936 | M070K | 442169237 | 442169237 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0011-2-03-01 |
| 39937 | M070K | 442172225 | 442172225 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0011-2-04-05 |
| 39938 | M070K | 442172229 | 442172229 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0011-2-05-06 |
| 39939 | M070K | 442169227 | 442169227 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0011-2-06-04 |
| 39940 | M070K | 442172201 | 442172201 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0011-2-09-02 |
| 39941 | M070K | 442172189 | 442172189 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0011-2-09-08 |
| 39942 | M070K | 355399924 | 355399924 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0011-3-01-05 |
| 39943 | M070K | 442172203 | 442172203 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0011-3-02-05 |
| 39944 | M070K | 442172212 | 442172212 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0011-3-03-03 |
| 39945 | M070K | 442172226 | 442172226 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0011-3-04-03 |
| 39946 | M070K | 442172228 | 442172228 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0011-3-09-03 |
| 39947 | M070K | 442172234 | 442172234 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0012-1-08-01 |
| 39948 | M070K | 442172202 | 442172202 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0012-2-04-02 |
| 39949 | M070K | 355399950 | 355399950 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0012-2-08-03 |
| 39950 | M070K | 433868004 | 433868004 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0012-2-09-05 |
| 39951 | M070K | 442172213 | 442172213 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0012-2-09-06 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 39952 | M070K | 442172190 | 442172190 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0013-1-04-03 |
| 39953 | M070K | 355399943 | 355399943 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0013-1-07-09 |
| 39954 | M070K | 442172161 | 442172161 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0013-2-02-05 |
| 39955 | M070K | 442172171 | 442172171 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0013-2-05-06 |
| 39956 | M070K | 442172216 | 442172216 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0013-2-06-06 |
| 39957 | M070K | 502632747 | 502632747 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0013-3-01-05 |
| 39958 | M070K | 502632744 | 502632744 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0013-3-02-06 |
| 39959 | M070K | 502632740 | 502632740 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0013-3-03-04 |
| 39960 | M070K | 502632736 | 502632736 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0013-3-03-06 |
| 39961 | M070K | 442172207 | 442172207 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0013-3-06-04 |
| 39962 | M070K | 502632742 | 502632742 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0013-3-09-01 |
| 39963 | M070K | 502632745 | 502632745 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0014-1-02-05 |
| 39964 | M070K | 502632738 | 502632738 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0014-1-02-06 |
| 39965 | M070K | 502632734 | 502632734 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0014-1-03-02 |
| 39966 | M070K | 442172206 | 442172206 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0014-1-03-09 |
| 39967 | M070K | 502632743 | 502632743 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0014-1-05-01 |
| 39968 | M070K | 502632741 | 502632741 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0014-3-01-02 |
| 39969 | M070K | 502632739 | 502632739 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0014-3-06-05 |
| 39970 | M070K | 502632735 | 502632735 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0014-3-09-04 |
| 39971 | M070K | 442172217 | 442172217 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0015-1-01-02 |
| 39972 | M070K | 442172197 | 442172197 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0015-1-05-05 |
| 39973 | M070K | 442172200 | 442172200 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0015-1-06-07 |
| 39974 | M070K | 355399931 | 355399931 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0015-1-06-08 |
| 39975 | M070K | 502632737 | 502632737 | 11/17/2008 | 1.2 | LA-SA-01-D-18-0015-1-07-07 |
| 39976 | M070K | 442172214 | 442172214 | 11/17/2008 | 1.2 | LA-SA-01-D-19-0001-1-07-09 |
| 39977 | M070K | 442172230 | 442172230 | 11/17/2008 | 1.2 | LA-SA-01-D-19-0001-1-09-08 |
| 39978 | M070K | 442172147 | 442172147 | 11/17/2008 | 1.2 | LA-SA-01-D-19-0001-2-04-07 |
| 39979 | M070K | 442172165 | 442172165 | 11/17/2008 | 1.2 | LA-SA-01-D-19-0005-1-09-02 |
| 39980 | M070K | 355399932 | 355399932 | 11/17/2008 | 1.2 | LA-SA-01-D-19-0005-2-08-02 |
| 39981 | M070K | 442172210 | 442172210 | 11/17/2008 | 1.2 | LA-SA-01-D-19-0005-2-09-03 |
| 39982 | M070K | 442172198 | 442172198 | 11/17/2008 | 1.2 | LA-SA-01-D-19-0007-1-02-05 |
| 39983 | M070K | 442172164 | 442172164 | 11/17/2008 | 1.2 | LA-SA-01-D-19-0007-3-08-01 |
| 39984 | M070K | 442172148 | 442172148 | 11/17/2008 | 1.2 | LA-SA-01-D-19-0010-1-08-06 |
| 39985 | M070K | 442172152 | 442172152 | 11/17/2008 | 1.2 | LA-SA-01-D-19-0010-2-09-04 |
| 39986 | M070K | 442172215 | 442172215 | 11/17/2008 | 1.2 | LA-SA-01-D-19-0012-1-08-07 |
| 39987 | M070K | 442172199 | 442172199 | 11/17/2008 | 1.2 | LA-SA-01-D-19-0012-1-09-08 |
| 39988 | M070K | 442172195 | 442172195 | 11/17/2008 | 1.2 | LA-SA-01-D-19-0013-1-02-03 |
| 39989 | M070K | 442172151 | 442172151 | 11/17/2008 | 1.2 | LA-SA-01-D-19-0013-2-05-07 |
| 39990 | M070K | 442172149 | 442172149 | 11/17/2008 | 1.2 | LA-SA-01-D-19-0013-3-02-01 |
| 39991 | M070K | 442172231 | 442172231 | 11/17/2008 | 1.2 | LA-SA-01-D-19-0015-1-01-04 |
| 39992 | M070K | 442172196 | 442172196 | 11/17/2008 | 1.2 | LA-SA-01-D-20-0006-1-07-04 |
| 39993 | M070K | 442172208 | 442172208 | 11/17/2008 | 1.2 | LA-SA-01-D-20-0006-1-07-05 |
| 39994 | M070K | 355399933 | 355399933 | 11/17/2008 | 1.2 | LA-SA-01-D-20-0006-3-04-09 |
| 39995 | M070K | 442172168 | 442172168 | 11/17/2008 | 1.2 | LA-SA-01-D-20-0010-1-06-01 |
| 39996 | M070K | 556987528 | 556987528 | 11/17/2008 | 1.2 | LA-SA-01-D-20-0010-1-07-03 |
| 39997 | M070K | 556987529 | 556987529 | 11/17/2008 | 1.2 | LA-SA-01-D-20-0010-1-08-01 |
| 39998 | M070K | 556987530 | 556987530 | 11/17/2008 | 1.2 | LA-SA-01-D-20-0011-1-02-04 |
| 39999 | M070K | 556987531 | 556987531 | 11/17/2008 | 1.2 | LA-SA-01-D-20-0011-2-06-06 |
| 40000 | M070K | 556987532 | 556987532 | 11/17/2008 | 1.2 | LA-SA-01-D-20-0013-3-06-05 |
| 40001 | M070K | 556987523 | 556987523 | 11/17/2008 | 1.2 | LA-SA-01-D-20-0015-3-05-09 |
| 40002 | M070K | 556987524 | 556987524 | 11/17/2008 | 1.2 | LA-SA-01-D-20-0015-3-06-08 |
| 40003 | M070K | 556987525 | 556987525 | 11/17/2008 | 1.2 | LA-SA-01-D-20-0015-3-07-06 |
| 40004 | M070K | 556987526 | 556987526 | 11/17/2008 | 1.2 | LA-SA-01-D-20-0015-3-07-07 |
| 40005 | M070K | 556987527 | 556987527 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0001-1-07-04 |
| 40006 | M070K | 556987518 | 556987518 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0001-1-08-05 |
| 40007 | M070K | 556987519 | 556987519 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0001-2-01-06 |
| 40008 | M070K | 556987520 | 556987520 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0001-2-03-07 |
| 40009 | M070K | 556987521 | 556987521 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0001-2-03-08 |
| 40010 | M070K | 556987522 | 556987522 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0001-2-04-06 |
| 40011 | M070K | 556987513 | 556987513 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0001-2-05-08 |
| 40012 | M070K | 556987514 | 556987514 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0001-2-05-09 |
| 40013 | M070K | 556987515 | 556987515 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0001-2-06-06 |
| 40014 | M070K | 556987516 | 556987516 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0001-3-02-09 |
| 40015 | M070K | 556987517 | 556987517 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0001-3-04-07 |
| 40016 | M070K | 556987508 | 556987508 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0001-3-04-09 |
| 40017 | M070K | 556987509 | 556987509 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0001-3-05-09 |
| 40018 | M070K | 556987510 | 556987510 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0001-3-09-05 |
| 40019 | M070K | 556987511 | 556987511 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0001-3-09-07 |
| 40020 | M070K | 556987512 | 556987512 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0002-1-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 40021 | M070K | 556987503 | 556987503 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0002-1-02-09 |
| 40022 | M070K | 556987504 | 556987504 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0002-1-06-02 |
| 40023 | M070K | 556987505 | 556987505 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0002-2-04-06 |
| 40024 | M070K | 556987506 | 556987506 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0002-2-09-05 |
| 40025 | M070K | 556987507 | 556987507 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0003-2-01-05 |
| 40026 | M070K | 442168947 | 442168947 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0003-2-03-05 |
| 40027 | M070K | 442168948 | 442168948 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0003-2-04-05 |
| 40028 | M070K | 442168949 | 442168949 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0003-2-06-03 |
| 40029 | M070K | 556987501 | 556987501 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0003-2-09-03 |
| 40030 | M070K | 556987502 | 556987502 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0003-3-01-03 |
| 40031 | M070K | 442168942 | 442168942 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0003-3-06-07 |
| 40032 | M070K | 442168943 | 442168943 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-03-04 |
| 40033 | M070K | 442168944 | 442168944 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-03-05 |
| 40034 | M070K | 442168945 | 442168945 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-03-06 |
| 40035 | M070K | 442168946 | 442168946 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-04-01 |
| 40036 | M070K | 502629097 | 502629097 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-04-04 |
| 40037 | M070K | 502629124 | 502629124 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-04-05 |
| 40038 | M070K | 355399908 | 355399908 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-04-06 |
| 40039 | M070K | 502629129 | 502629129 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-05-01 |
| 40040 | M070K | 440832727 | 440832727 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-05-02 |
| 40041 | M070K | 502629127 | 502629127 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-05-03 |
| 40042 | M070K | 440832730 | 440832730 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-05-05 |
| 40043 | M070K | 502629103 | 502629103 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-05-06 |
| 40044 | M070K | 442164724 | 442164724 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-06-01 |
| 40045 | M070K | 502629211 | 502629211 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-06-02 |
| 40046 | M070K | 442172438 | 442172438 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-06-03 |
| 40047 | M070K | 502629108 | 502629108 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-06-04 |
| 40048 | M070K | 502629106 | 502629106 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-06-05 |
| 40049 | M070K | 442164723 | 442164723 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-06-06 |
| 40050 | M070K | 442164721 | 442164721 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-07-01 |
| 40051 | M070K | 502629110 | 502629110 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-07-02 |
| 40052 | M070K | 502629117 | 502629117 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-07-03 |
| 40053 | M070K | 355401729 | 355401729 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-07-04 |
| 40054 | M070K | 502629105 | 502629105 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-07-05 |
| 40055 | M070K | 442164722 | 442164722 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-07-06 |
| 40056 | M070K | 355399909 | 355399909 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-08-01 |
| 40057 | M070K | 442169221 | 442169221 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-08-02 |
| 40058 | M070K | 355399905 | 355399905 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-08-03 |
| 40059 | M070K | 502629104 | 502629104 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-08-04 |
| 40060 | M070K | 502629109 | 502629109 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-09-04 |
| 40061 | M070K | 355399910 | 355399910 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-1-09-07 |
| 40062 | M070K | 442169220 | 442169220 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-2-01-05 |
| 40063 | M070K | 355401726 | 355401726 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-2-01-06 |
| 40064 | M070K | 355401730 | 355401730 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-2-01-07 |
| 40065 | M070K | 442172250 | 442172250 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-2-02-03 |
| 40066 | M070K | 442169225 | 442169225 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-2-02-04 |
| 40067 | M070K | 355399904 | 355399904 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-2-02-05 |
| 40068 | M070K | 502629125 | 502629125 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-3-01-06 |
| 40069 | M070K | 355401731 | 355401731 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-3-07-08 |
| 40070 | M070K | 502629107 | 502629107 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0004-3-07-09 |
| 40071 | M070K | 440832728 | 440832728 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0005-1-01-04 |
| 40072 | M070K | 355401725 | 355401725 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0005-1-04-04 |
| 40073 | M070K | 502629102 | 502629102 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0005-1-07-02 |
| 40074 | M070K | 355401720 | 355401720 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0005-1-07-08 |
| 40075 | M070K | 502629130 | 502629130 | 11/17/2008 | 1.2 | LA-SA-01-D-21-0005-1-07-09 |
| 40076 | M070K | 502629236 | 502629236 | 11/18/2008 | 1.2 | LA-SA-01-A-03-0004-1-06-05 |
| 40077 | M070K | 502629080 | 502629080 | 11/18/2008 | 1.2 | LA-SA-01-A-03-0004-1-09-03 |
| 40078 | M070K | 502629139 | 502629139 | 11/18/2008 | 1.2 | LA-SA-01-A-03-0004-3-06-07 |
| 40079 | M070K | 502629077 | 502629077 | 11/18/2008 | 1.2 | LA-SA-01-A-03-0004-3-09-07 |
| 40080 | M070K | 502629083 | 502629083 | 11/18/2008 | 1.2 | LA-SA-01-A-03-0005-1-03-07 |
| 40081 | M070K | 442168854 | 442168854 | 11/18/2008 | 1.2 | LA-SA-01-A-03-0008-2-08-01 |
| 40082 | M070K | 442168853 | 442168853 | 11/18/2008 | 1.2 | LA-SA-01-A-03-0008-3-01-01 |
| 40083 | M070K | 442168860 | 442168860 | 11/18/2008 | 1.2 | LA-SA-01-A-03-0011-2-06-08 |
| 40084 | M070K | 442168861 | 442168861 | 11/18/2008 | 1.2 | LA-SA-01-A-03-0011-4-01-06 |
| 40085 | M070K | 442168859 | 442168859 | 11/18/2008 | 1.2 | LA-SA-01-A-03-0012-3-01-05 |
| 40086 | M070K | 556987063 | 556987063 | 11/18/2008 | 1.2 | LA-SA-01-B-02-0001-1-04-02 |
| 40087 | M070K | 556987060 | 556987060 | 11/18/2008 | 1.2 | LA-SA-01-C-29-0001-1-09-09 |
| 40088 | M070K | 556987053 | 556987053 | 11/18/2008 | 1.2 | LA-SA-01-C-29-0001-2-01-01 |
| 40089 | M070K | 556987062 | 556987062 | 11/18/2008 | 1.2 | LA-SA-01-C-29-0001-2-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 40090 | M070K | 556987061 | 556987061 | 11/18/2008 | 1.2 | LA-SA-01-C-29-0001-3-02-04 |
| 40091 | M070K | 442168463 | 442168463 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-1-08-01 |
| 40092 | M070K | 442168472 | 442168472 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-1-08-06 |
| 40093 | M070K | 442168488 | 442168488 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-1-08-07 |
| 40094 | M070K | 442168461 | 442168461 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-1-08-08 |
| 40095 | M070K | 442168485 | 442168485 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-2-01-03 |
| 40096 | M070K | 442168464 | 442168464 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-2-01-04 |
| 40097 | M070K | 442168471 | 442168471 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-2-01-05 |
| 40098 | M070K | 442168459 | 442168459 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-2-01-06 |
| 40099 | M070K | 442168481 | 442168481 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-2-01-07 |
| 40100 | M070K | 442168479 | 442168479 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-2-01-09 |
| 40101 | M070K | 442168465 | 442168465 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-2-02-04 |
| 40102 | M070K | 442168455 | 442168455 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-2-02-05 |
| 40103 | M070K | 442168487 | 442168487 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-2-02-06 |
| 40104 | M070K | 442168453 | 442168453 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-2-02-07 |
| 40105 | M070K | 442168478 | 442168478 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-2-02-08 |
| 40106 | M070K | 442168492 | 442168492 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-2-02-09 |
| 40107 | M070K | 442168462 | 442168462 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-2-03-03 |
| 40108 | M070K | 442168489 | 442168489 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-2-03-04 |
| 40109 | M070K | 442168480 | 442168480 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-2-03-05 |
| 40110 | M070K | 442168484 | 442168484 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-2-03-06 |
| 40111 | M070K | 442168466 | 442168466 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0005-2-03-07 |
| 40112 | M070K | 442168457 | 442168457 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0006-3-08-05 |
| 40113 | M070K | 442168490 | 442168490 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0007-1-03-06 |
| 40114 | M070K | 442168477 | 442168477 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0007-2-03-04 |
| 40115 | M070K | 442168474 | 442168474 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0007-2-07-04 |
| 40116 | M070K | 442168458 | 442168458 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0008-1-05-04 |
| 40117 | M070K | 442168469 | 442168469 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0008-1-09-04 |
| 40118 | M070K | 442168491 | 442168491 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0008-2-03-04 |
| 40119 | M070K | 442168486 | 442168486 | 11/18/2008 | 1.2 | LA-SA-01-D-21-0008-2-03-05 |
| 40120 | M070K | 442168475 | 442168475 | 11/18/2008 | 1.2 | LA-SA-01-D-22-0002-3-04-08 |
| 40121 | M070K | 442164493 | 442164493 | 11/18/2008 | 1.2 | LA-SA-01-D-22-0002-3-08-05 |
| 40122 | M070K | 442168456 | 442168456 | 11/18/2008 | 1.2 | LA-SA-01-D-22-0002-3-08-09 |
| 40123 | M070K | 442168468 | 442168468 | 11/18/2008 | 1.2 | LA-SA-01-D-22-0003-1-09-04 |
| 40124 | M070K | 442168454 | 442168454 | 11/18/2008 | 1.2 | LA-SA-01-D-22-0003-2-01-01 |
| 40125 | M070K | 442168483 | 442168483 | 11/18/2008 | 1.2 | LA-SA-01-D-22-0003-2-03-02 |
| 40126 | M070K | 442168467 | 442168467 | 11/18/2008 | 1.2 | LA-SA-01-D-22-0003-2-03-03 |
| 40127 | M070K | 442168470 | 442168470 | 11/18/2008 | 1.2 | LA-SA-01-D-22-0004-2-03-04 |
| 40128 | M070K | 442168460 | 442168460 | 11/18/2008 | 1.2 | LA-SA-01-D-22-0004-2-04-03 |
| 40129 | M070K | 442168476 | 442168476 | 11/18/2008 | 1.2 | LA-SA-01-D-22-0005-2-07-03 |
| 40130 | M070K | 442168482 | 442168482 | 11/18/2008 | 1.2 | LA-SA-01-D-22-0008-1-08-07 |
| 40131 | M070K | 442169471 | 442169471 | 11/18/2008 | 1.2 | LA-SA-01-D-22-0008-3-02-01 |
| 40132 | M070K | 442169462 | 442169462 | 11/18/2008 | 1.2 | LA-SA-01-D-23-0005-1-02-03 |
| 40133 | M070K | 442169460 | 442169460 | 11/18/2008 | 1.2 | LA-SA-01-D-23-0007-2-07-06 |
| 40134 | M070K | 442168211 | 442168211 | 11/18/2008 | 1.2 | LA-SA-01-D-23-0007-2-09-06 |
| 40135 | M070K | 442168205 | 442168205 | 11/18/2008 | 1.2 | LA-SA-01-D-23-0008-1-08-06 |
| 40136 | M070K | 442169465 | 442169465 | 11/18/2008 | 1.2 | LA-SA-01-D-23-0008-2-01-05 |
| 40137 | M070K | 442169458 | 442169458 | 11/18/2008 | 1.2 | LA-SA-01-D-23-0008-3-03-12 |
| 40138 | M070K | 442169457 | 442169457 | 11/18/2008 | 1.2 | LA-SA-01-D-23-0013-2-05-08 |
| 40139 | M070K | 442168212 | 442168212 | 11/18/2008 | 1.2 | LA-SA-01-D-23-0013-2-06-07 |
| 40140 | M070K | 442168206 | 442168206 | 11/18/2008 | 1.2 | LA-SA-01-D-23-0014-1-05-07 |
| 40141 | M070K | 442169470 | 442169470 | 11/18/2008 | 1.2 | LA-SA-01-D-23-0014-1-05-08 |
| 40142 | M070K | 442169463 | 442169463 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0001-2-09-03 |
| 40143 | M070K | 442168215 | 442168215 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0003-2-08-04 |
| 40144 | M070K | 442168207 | 442168207 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0004-3-07-07 |
| 40145 | M070K | 442169475 | 442169475 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0004-3-08-08 |
| 40146 | M070K | 442169468 | 442169468 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0004-3-09-08 |
| 40147 | M070K | 442169455 | 442169455 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0010-2-09-04 |
| 40148 | M070K | 442169454 | 442169454 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0010-2-09-07 |
| 40149 | M070K | 442168208 | 442168208 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0010-2-09-08 |
| 40150 | M070K | 442169472 | 442169472 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0010-2-09-09 |
| 40151 | M070K | 442169466 | 442169466 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0012-2-09-03 |
| 40152 | M070K | 442169452 | 442169452 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0012-2-09-07 |
| 40153 | M070K | 442169453 | 442169453 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0013-2-03-07 |
| 40154 | M070K | 442168203 | 442168203 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0013-2-05-08 |
| 40155 | M070K | 442168214 | 442168214 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0013-2-07-05 |
| 40156 | M070K | 442169473 | 442169473 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0013-2-08-01 |
| 40157 | M070K | 442169469 | 442169469 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0013-2-08-02 |
| 40158 | M070K | 442169461 | 442169461 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0013-2-08-07 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 40159 | M070K | 442168202 | 442168202 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0013-2-09-03 |
| 40160 | M070K | 442169476 | 442169476 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0013-2-09-04 |
| 40161 | M070K | 442169467 | 442169467 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0013-2-09-08 |
| 40162 | M070K | 442169456 | 442169456 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0013-2-09-09 |
| 40163 | M070K | 442168209 | 442168209 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0014-1-01-06 |
| 40164 | M070K | 442168201 | 442168201 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0014-1-01-09 |
| 40165 | M070K | 442169474 | 442169474 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0014-1-03-02 |
| 40166 | M070K | 442169464 | 442169464 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0014-1-03-03 |
| 40167 | M070K | 442169459 | 442169459 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0014-1-03-07 |
| 40168 | M070K | 442168210 | 442168210 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0014-1-03-08 |
| 40169 | M070K | 442168204 | 442168204 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0014-1-04-05 |
| 40170 | M070K | 442168863 | 442168863 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0014-1-04-06 |
| 40171 | M070K | 442168864 | 442168864 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0014-1-04-07 |
| 40172 | M070K | 442168865 | 442168865 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0014-1-05-01 |
| 40173 | M070K | 442168866 | 442168866 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0014-1-05-02 |
| 40174 | M070K | 442168867 | 442168867 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0014-1-07-09 |
| 40175 | M070K | 442168858 | 442168858 | 11/18/2008 | 1.2 | LA-SA-01-D-24-0016-2-08-05 |
| 40176 | M070K | 442168862 | 442168862 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0002-3-01-04 |
| 40177 | M070K | 442168855 | 442168855 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0002-3-07-07 |
| 40178 | M070K | 442168856 | 442168856 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0002-3-09-05 |
| 40179 | M070K | 442168857 | 442168857 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0003-1-01-01 |
| 40180 | M070K | 442168843 | 442168843 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0003-1-01-05 |
| 40181 | M070K | 442168844 | 442168844 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0003-1-01-06 |
| 40182 | M070K | 442168845 | 442168845 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0003-1-02-03 |
| 40183 | M070K | 442168846 | 442168846 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0003-1-02-05 |
| 40184 | M070K | 442168847 | 442168847 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0003-1-03-03 |
| 40185 | M070K | 442168821 | 442168821 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0003-1-03-06 |
| 40186 | M070K | 442168822 | 442168822 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0003-1-05-07 |
| 40187 | M070K | 442168823 | 442168823 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0003-3-03-09 |
| 40188 | M070K | 442168824 | 442168824 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0003-3-07-06 |
| 40189 | M070K | 442168832 | 442168832 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0003-3-09-03 |
| 40190 | M070K | 442168833 | 442168833 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0003-3-09-04 |
| 40191 | M070K | 442168834 | 442168834 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0003-3-09-08 |
| 40192 | M070K | 442168835 | 442168835 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0003-3-09-09 |
| 40193 | M070K | 442168836 | 442168836 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0004-1-02-04 |
| 40194 | M070K | 442168837 | 442168837 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0004-1-02-09 |
| 40195 | M070K | 442168838 | 442168838 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0004-1-04-08 |
| 40196 | M070K | 442168839 | 442168839 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0004-1-05-03 |
| 40197 | M070K | 442168840 | 442168840 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0004-1-05-09 |
| 40198 | M070K | 442168841 | 442168841 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0004-1-06-04 |
| 40199 | M070K | 442168842 | 442168842 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0004-1-06-09 |
| 40200 | M070K | 442168848 | 442168848 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0004-1-08-04 |
| 40201 | M070K | 442168849 | 442168849 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0004-1-08-06 |
| 40202 | M070K | 442168850 | 442168850 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0004-1-09-03 |
| 40203 | M070K | 442168851 | 442168851 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0004-1-09-04 |
| 40204 | M070K | 442168852 | 442168852 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0004-2-01-04 |
| 40205 | M070K | 442168783 | 442168783 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0004-2-03-01 |
| 40206 | M070K | 442168784 | 442168784 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0004-2-05-04 |
| 40207 | M070K | 442168785 | 442168785 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0004-2-07-04 |
| 40208 | M070K | 442168786 | 442168786 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0004-3-02-01 |
| 40209 | M070K | 442168787 | 442168787 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0004-3-06-04 |
| 40210 | M070K | 442168779 | 442168779 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0005-2-03-07 |
| 40211 | M070K | 442168780 | 442168780 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0005-2-06-02 |
| 40212 | M070K | 442168781 | 442168781 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0005-3-02-03 |
| 40213 | M070K | 442168782 | 442168782 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0005-3-04-04 |
| 40214 | M070K | 442168972 | 442168972 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0005-3-07-08 |
| 40215 | M070K | 442168774 | 442168774 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0005-3-09-02 |
| 40216 | M070K | 442168775 | 442168775 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0006-1-01-09 |
| 40217 | M070K | 442168776 | 442168776 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0006-1-03-07 |
| 40218 | M070K | 442168777 | 442168777 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0006-1-07-01 |
| 40219 | M070K | 442168778 | 442168778 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0006-1-08-05 |
| 40220 | M070K | 442168975 | 442168975 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0006-2-01-01 |
| 40221 | M070K | 442168976 | 442168976 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0006-2-02-03 |
| 40222 | M070K | 442168977 | 442168977 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0006-3-05-01 |
| 40223 | M070K | 442168978 | 442168978 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0006-3-05-08 |
| 40224 | M070K | 442168979 | 442168979 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0006-3-05-09 |
| 40225 | M070K | 442168980 | 442168980 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0006-3-06-08 |
| 40226 | M070K | 442168981 | 442168981 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0006-3-06-09 |
| 40227 | M070K | 442168982 | 442168982 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0006-3-07-09 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 40228 | M070K | 442168983 | 442168983 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0006-3-08-01 |
| 40229 | M070K | 442168984 | 442168984 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0006-3-08-02 |
| 40230 | M070K | 442168759 | 442168759 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-1-01-05 |
| 40231 | M070K | 442168760 | 442168760 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-1-01-06 |
| 40232 | M070K | 442168761 | 442168761 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-1-01-08 |
| 40233 | M070K | 442168762 | 442168762 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-1-02-06 |
| 40234 | M070K | 442168763 | 442168763 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-1-02-08 |
| 40235 | M070K | 442168764 | 442168764 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-1-03-09 |
| 40236 | M070K | 442168765 | 442168765 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-1-04-06 |
| 40237 | M070K | 442168766 | 442168766 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-1-05-07 |
| 40238 | M070K | 442168767 | 442168767 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-1-08-08 |
| 40239 | M070K | 442168768 | 442168768 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-1-08-09 |
| 40240 | M070K | 442168769 | 442168769 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-2-03-09 |
| 40241 | M070K | 442168770 | 442168770 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-2-06-01 |
| 40242 | M070K | 442168771 | 442168771 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-2-09-03 |
| 40243 | M070K | 442168772 | 442168772 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-2-09-04 |
| 40244 | M070K | 442168773 | 442168773 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-3-04-04 |
| 40245 | M070K | 442168441 | 442168441 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-3-05-01 |
| 40246 | M070K | 442168439 | 442168439 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-3-08-01 |
| 40247 | M070K | 442168448 | 442168448 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0007-3-08-09 |
| 40248 | M070K | 442168498 | 442168498 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0008-1-01-08 |
| 40249 | M070K | 442172429 | 442172429 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0008-1-02-09 |
| 40250 | M070K | 442168437 | 442168437 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0008-1-06-01 |
| 40251 | M070K | 442168497 | 442168497 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0008-1-06-08 |
| 40252 | M070K | 442172426 | 442172426 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0008-1-06-09 |
| 40253 | M070K | 442172423 | 442172423 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0008-1-08-01 |
| 40254 | M070K | 442172428 | 442172428 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0008-2-04-01 |
| 40255 | M070K | 442168440 | 442168440 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0008-2-05-01 |
| 40256 | M070K | 442168450 | 442168450 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0008-3-02-02 |
| 40257 | M070K | 442168499 | 442168499 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0008-3-05-09 |
| 40258 | M070K | 442172431 | 442172431 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0008-3-07-03 |
| 40259 | M070K | 442172435 | 442172435 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-1-04-02 |
| 40260 | M070K | 442168447 | 442168447 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-1-05-07 |
| 40261 | M070K | 442168452 | 442168452 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-1-05-08 |
| 40262 | M070K | 442172427 | 442172427 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-1-06-06 |
| 40263 | M070K | 442172430 | 442172430 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-1-07-02 |
| 40264 | M070K | 442172432 | 442172432 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-1-07-03 |
| 40265 | M070K | 442168446 | 442168446 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-1-07-04 |
| 40266 | M070K | 442168443 | 442168443 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-1-07-08 |
| 40267 | M070K | 442168494 | 442168494 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-1-08-05 |
| 40268 | M070K | 442172424 | 442172424 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-2-03-05 |
| 40269 | M070K | 442172436 | 442172436 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-2-03-06 |
| 40270 | M070K | 442168445 | 442168445 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-2-04-02 |
| 40271 | M070K | 442168451 | 442168451 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-2-05-01 |
| 40272 | M070K | 442168493 | 442168493 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-2-05-04 |
| 40273 | M070K | 442168500 | 442168500 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-2-05-09 |
| 40274 | M070K | 442168496 | 442168496 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-2-06-01 |
| 40275 | M070K | 442168473 | 442168473 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-2-06-02 |
| 40276 | M070K | 442168438 | 442168438 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-2-06-05 |
| 40277 | M070K | 442168449 | 442168449 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-2-06-06 |
| 40278 | M070K | 442168495 | 442168495 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-2-06-07 |
| 40279 | M070K | 442172437 | 442172437 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-2-07-03 |
| 40280 | M070K | 442168442 | 442168442 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-2-07-06 |
| 40281 | M070K | 442168444 | 442168444 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-2-07-08 |
| 40282 | M070K | 442168436 | 442168436 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-2-08-01 |
| 40283 | M070K | 442172425 | 442172425 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-2-09-02 |
| 40284 | M070K | 442172433 | 442172433 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-3-03-04 |
| 40285 | M070K | 502629394 | 502629394 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-3-03-08 |
| 40286 | M070K | 442172244 | 442172244 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-3-04-01 |
| 40287 | M070K | 442172211 | 442172211 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-3-04-04 |
| 40288 | M070K | 442172232 | 442172232 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-3-05-02 |
| 40289 | M070K | 442172219 | 442172219 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-3-06-03 |
| 40290 | M070K | 442172241 | 442172241 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-3-06-08 |
| 40291 | M070K | 442172243 | 442172243 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-3-07-05 |
| 40292 | M070K | 442172222 | 442172222 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0010-3-07-07 |
| 40293 | M070K | 442172218 | 442172218 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-1-01-05 |
| 40294 | M070K | 442172220 | 442172220 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-1-02-01 |
| 40295 | M070K | 442172242 | 442172242 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-1-02-02 |
| 40296 | M070K | 502629412 | 502629412 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-1-02-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 40297 | M070K | 442172235 | 442172235 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-1-02-06 |
| 40298 | M070K | 355399921 | 355399921 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-1-02-08 |
| 40299 | M070K | 442172221 | 442172221 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-1-02-09 |
| 40300 | M070K | 442172167 | 442172167 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-1-03-01 |
| 40301 | M070K | 355399919 | 355399919 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-1-03-03 |
| 40302 | M070K | 355399928 | 355399928 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-1-03-06 |
| 40303 | M070K | 442172155 | 442172155 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-1-03-07 |
| 40304 | M070K | 442172150 | 442172150 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-1-04-07 |
| 40305 | M070K | 442172153 | 442172153 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-01-03 |
| 40306 | M070K | 355399918 | 355399918 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-01-04 |
| 40307 | M070K | 442172159 | 442172159 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-01-05 |
| 40308 | M070K | 502629352 | 502629352 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-01-07 |
| 40309 | M070K | 355399915 | 355399915 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-01-08 |
| 40310 | M070K | 442164437 | 442164437 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-01-09 |
| 40311 | M070K | 442172166 | 442172166 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-02-01 |
| 40312 | M070K | 442172157 | 442172157 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-02-02 |
| 40313 | M070K | 442172156 | 442172156 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-02-03 |
| 40314 | M070K | 442172160 | 442172160 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-02-04 |
| 40315 | M070K | 502629381 | 502629381 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-02-05 |
| 40316 | M070K | 442172223 | 442172223 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-02-06 |
| 40317 | M070K | 442172158 | 442172158 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-02-08 |
| 40318 | M070K | 355399927 | 355399927 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-02-09 |
| 40319 | M070K | 355399926 | 355399926 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-03-01 |
| 40320 | M070K | 502629395 | 502629395 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-03-02 |
| 40321 | M070K | 502629393 | 502629393 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-03-03 |
| 40322 | M070K | 355399922 | 355399922 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-03-04 |
| 40323 | M070K | 355399930 | 355399930 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-03-05 |
| 40324 | M070K | 355399929 | 355399929 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-03-06 |
| 40325 | M070K | 442168632 | 442168632 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-03-07 |
| 40326 | M070K | 442168633 | 442168633 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-04-02 |
| 40327 | M070K | 442168634 | 442168634 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-04-03 |
| 40328 | M070K | 442168955 | 442168955 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-04-04 |
| 40329 | M070K | 442168956 | 442168956 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-04-05 |
| 40330 | M070K | 442168957 | 442168957 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-04-06 |
| 40331 | M070K | 442168958 | 442168958 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-04-07 |
| 40332 | M070K | 442168959 | 442168959 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-04-08 |
| 40333 | M070K | 442168973 | 442168973 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-04-09 |
| 40334 | M070K | 442168974 | 442168974 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-05-01 |
| 40335 | M070K | 442168994 | 442168994 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-05-06 |
| 40336 | M070K | 442168993 | 442168993 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-05-07 |
| 40337 | M070K | 442168992 | 442168992 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-05-08 |
| 40338 | M070K | 442168991 | 442168991 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-2-09-04 |
| 40339 | M070K | 442168990 | 442168990 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-3-04-07 |
| 40340 | M070K | 442168989 | 442168989 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-3-05-04 |
| 40341 | M070K | 442168988 | 442168988 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-3-07-01 |
| 40342 | M070K | 442168987 | 442168987 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0011-3-08-09 |
| 40343 | M070K | 442168986 | 442168986 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-1-01-07 |
| 40344 | M070K | 442168985 | 442168985 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-1-04-05 |
| 40345 | M070K | 442168966 | 442168966 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-1-05-01 |
| 40346 | M070K | 442168967 | 442168967 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-2-03-02 |
| 40347 | M070K | 442168968 | 442168968 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-2-03-05 |
| 40348 | M070K | 442168969 | 442168969 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-2-03-08 |
| 40349 | M070K | 442168970 | 442168970 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-2-05-02 |
| 40350 | M070K | 442168962 | 442168962 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-2-05-05 |
| 40351 | M070K | 442168963 | 442168963 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-2-05-06 |
| 40352 | M070K | 442168971 | 442168971 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-2-05-07 |
| 40353 | M070K | 442168964 | 442168964 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-2-06-01 |
| 40354 | M070K | 442168965 | 442168965 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-2-06-05 |
| 40355 | M070K | 442168629 | 442168629 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-2-07-06 |
| 40356 | M070K | 442168953 | 442168953 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-2-07-08 |
| 40357 | M070K | 442168954 | 442168954 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-2-08-08 |
| 40358 | M070K | 442168960 | 442168960 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-2-09-06 |
| 40359 | M070K | 442168961 | 442168961 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-2-09-08 |
| 40360 | M070K | 442168630 | 442168630 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-3-01-02 |
| 40361 | M070K | 442168631 | 442168631 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-3-01-03 |
| 40362 | M070K | 442168950 | 442168950 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-3-01-08 |
| 40363 | M070K | 442168951 | 442168951 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0012-3-02-09 |
| 40364 | M070K | 442168952 | 442168952 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0013-2-01-02 |
| 40365 | M070K | 355401728 | 355401728 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-2-08-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 40366 | M070K | 442172441 | 442172441 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-2-08-03 |
| 40367 | M070K | 502629119 | 502629119 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-2-08-04 |
| 40368 | M070K | 442172442 | 442172442 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-2-08-05 |
| 40369 | M070K | 355401723 | 355401723 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-2-08-06 |
| 40370 | M070K | 355401733 | 355401733 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-2-08-07 |
| 40371 | M070K | 502629126 | 502629126 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-2-08-08 |
| 40372 | M070K | 355401727 | 355401727 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-2-08-09 |
| 40373 | M070K | 355401722 | 355401722 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-2-09-01 |
| 40374 | M070K | 355401732 | 355401732 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-2-09-02 |
| 40375 | M070K | 442172443 | 442172443 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-2-09-03 |
| 40376 | M070K | 502629128 | 502629128 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-2-09-04 |
| 40377 | M070K | 502629118 | 502629118 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-2-09-05 |
| 40378 | M070K | 502629122 | 502629122 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-2-09-06 |
| 40379 | M070K | 502629123 | 502629123 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-2-09-07 |
| 40380 | M070K | 502632749 | 502632749 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-2-09-08 |
| 40381 | M070K | 355399944 | 355399944 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-2-09-09 |
| 40382 | M070K | 442164742 | 442164742 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-3-01-01 |
| 40383 | M070K | 502629121 | 502629121 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-3-01-02 |
| 40384 | M070K | 355401738 | 355401738 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-3-01-03 |
| 40385 | M070K | 442164725 | 442164725 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-3-01-04 |
| 40386 | M070K | 442169229 | 442169229 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-3-01-05 |
| 40387 | M070K | 442164740 | 442164740 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-3-01-06 |
| 40388 | M070K | 355399937 | 355399937 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-3-01-07 |
| 40389 | M070K | 355399939 | 355399939 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-3-01-08 |
| 40390 | M070K | 442169222 | 442169222 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-3-02-01 |
| 40391 | M070K | 442169234 | 442169234 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-3-03-01 |
| 40392 | M070K | 442164744 | 442164744 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-3-03-05 |
| 40393 | M070K | 442164743 | 442164743 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0014-3-06-08 |
| 40394 | M070K | 355399936 | 355399936 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-1-06-02 |
| 40395 | M070K | 355401739 | 355401739 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-1-08-07 |
| 40396 | M070K | 355399941 | 355399941 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-1-08-08 |
| 40397 | M070K | 355399934 | 355399934 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-1-08-09 |
| 40398 | M070K | 433868008 | 433868008 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-1-09-01 |
| 40399 | M070K | 355399947 | 355399947 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-1-09-03 |
| 40400 | M070K | 442164739 | 442164739 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-1-09-04 |
| 40401 | M070K | 502629116 | 502629116 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-1-09-05 |
| 40402 | M070K | 442164737 | 442164737 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-1-09-06 |
| 40403 | M070K | 442169233 | 442169233 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-2-01-01 |
| 40404 | M070K | 440832725 | 440832725 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-2-03-06 |
| 40405 | M070K | 556987075 | 556987075 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-2-03-08 |
| 40406 | M070K | 556987076 | 556987076 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-2-03-09 |
| 40407 | M070K | 556987077 | 556987077 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-2-04-01 |
| 40408 | M070K | 556987078 | 556987078 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-2-04-02 |
| 40409 | M070K | 556987079 | 556987079 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-2-04-04 |
| 40410 | M070K | 556987070 | 556987070 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-3-03-03 |
| 40411 | M070K | 556987071 | 556987071 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0015-3-08-02 |
| 40412 | M070K | 556987072 | 556987072 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0016-3-03-03 |
| 40413 | M070K | 556987073 | 556987073 | 11/18/2008 | 1.2 | LA-SA-01-D-25-0016-3-07-09 |
| 40414 | M070K | 556987074 | 556987074 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-1-01-02 |
| 40415 | M070K | 556987065 | 556987065 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-1-08-05 |
| 40416 | M070K | 556987066 | 556987066 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-1-08-07 |
| 40417 | M070K | 556987067 | 556987067 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-1-08-08 |
| 40418 | M070K | 556987068 | 556987068 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-1-09-01 |
| 40419 | M070K | 556987069 | 556987069 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-1-09-02 |
| 40420 | M070K | 556987055 | 556987055 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-1-09-03 |
| 40421 | M070K | 556987056 | 556987056 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-2-01-09 |
| 40422 | M070K | 556987057 | 556987057 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-2-02-04 |
| 40423 | M070K | 556987058 | 556987058 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-2-02-06 |
| 40424 | M070K | 556987059 | 556987059 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-2-02-07 |
| 40425 | M070K | 556987040 | 556987040 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-2-02-09 |
| 40426 | M070K | 556987042 | 556987042 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-2-03-05 |
| 40427 | M070K | 556987043 | 556987043 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-2-03-06 |
| 40428 | M070K | 556987044 | 556987044 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-2-03-09 |
| 40429 | M070K | 556987045 | 556987045 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-2-04-04 |
| 40430 | M070K | 556987046 | 556987046 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-2-04-07 |
| 40431 | M070K | 556987047 | 556987047 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-2-07-09 |
| 40432 | M070K | 556987048 | 556987048 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-2-09-06 |
| 40433 | M070K | 556987049 | 556987049 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-3-01-04 |
| 40434 | M070K | 556987050 | 556987050 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-3-04-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 40435 | M070K | 556987051 | 556987051 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-3-06-04 |
| 40436 | M070K | 556987052 | 556987052 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-3-07-06 |
| 40437 | M070K | 556987054 | 556987054 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0001-3-09-01 |
| 40438 | M070K | 556987064 | 556987064 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0002-2-04-03 |
| 40439 | M070K | 442168816 | 442168816 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0002-2-08-02 |
| 40440 | M070K | 442168817 | 442168817 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0003-1-09-05 |
| 40441 | M070K | 442168818 | 442168818 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0003-2-05-02 |
| 40442 | M070K | 442168819 | 442168819 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0003-2-05-03 |
| 40443 | M070K | 442168820 | 442168820 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0003-3-07-02 |
| 40444 | M070K | 442168813 | 442168813 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0004-1-05-06 |
| 40445 | M070K | 442168213 | 442168213 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0004-3-03-01 |
| 40446 | M070K | 442168814 | 442168814 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0005-1-03-01 |
| 40447 | M070K | 442168815 | 442168815 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0006-3-05-09 |
| 40448 | M070K | 442168825 | 442168825 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0006-3-06-02 |
| 40449 | M070K | 442168826 | 442168826 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0006-3-06-06 |
| 40450 | M070K | 442168808 | 442168808 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0006-3-07-01 |
| 40451 | M070K | 442168809 | 442168809 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0006-3-07-03 |
| 40452 | M070K | 442168810 | 442168810 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0006-3-07-06 |
| 40453 | M070K | 442168811 | 442168811 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-01-06 |
| 40454 | M070K | 442168812 | 442168812 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-03-07 |
| 40455 | M070K | 442168827 | 442168827 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-03-09 |
| 40456 | M070K | 442168828 | 442168828 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-05-05 |
| 40457 | M070K | 442168829 | 442168829 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-06-01 |
| 40458 | M070K | 442168830 | 442168830 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-06-03 |
| 40459 | M070K | 442168831 | 442168831 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-06-05 |
| 40460 | M070K | 442168788 | 442168788 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-06-06 |
| 40461 | M070K | 442168789 | 442168789 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-07-01 |
| 40462 | M070K | 442168790 | 442168790 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-07-04 |
| 40463 | M070K | 442168791 | 442168791 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-07-05 |
| 40464 | M070K | 442168792 | 442168792 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-07-06 |
| 40465 | M070K | 442168793 | 442168793 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-08-02 |
| 40466 | M070K | 442168794 | 442168794 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-08-03 |
| 40467 | M070K | 442168795 | 442168795 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-08-04 |
| 40468 | M070K | 442168796 | 442168796 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-08-05 |
| 40469 | M070K | 442168797 | 442168797 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-08-06 |
| 40470 | M070K | 442168798 | 442168798 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-08-07 |
| 40471 | M070K | 442168799 | 442168799 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-1-08-08 |
| 40472 | M070K | 442168800 | 442168800 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-2-02-04 |
| 40473 | M070K | 442168801 | 442168801 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-2-03-03 |
| 40474 | M070K | 442168802 | 442168802 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-3-01-02 |
| 40475 | M070K | 442168803 | 442168803 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-3-01-03 |
| 40476 | M070K | 442168804 | 442168804 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-3-01-04 |
| 40477 | M070K | 442168805 | 442168805 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-3-01-05 |
| 40478 | M070K | 442168806 | 442168806 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-3-01-06 |
| 40479 | M070K | 442168807 | 442168807 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-3-01-07 |
| 40480 | M070K | 442168922 | 442168922 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-3-01-09 |
| 40481 | M070K | 442168923 | 442168923 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-3-02-01 |
| 40482 | M070K | 442168924 | 442168924 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-3-03-03 |
| 40483 | M070K | 442168925 | 442168925 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-3-03-05 |
| 40484 | M070K | 442168926 | 442168926 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-3-03-09 |
| 40485 | M070K | 442168927 | 442168927 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0007-3-09-01 |
| 40486 | M070K | 442168928 | 442168928 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-1-04-04 |
| 40487 | M070K | 442168929 | 442168929 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-1-05-09 |
| 40488 | M070K | 442168930 | 442168930 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-1-06-08 |
| 40489 | M070K | 442168931 | 442168931 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-1-07-01 |
| 40490 | M070K | 442168932 | 442168932 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-1-08-09 |
| 40491 | M070K | 442168933 | 442168933 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-1-09-03 |
| 40492 | M070K | 442168934 | 442168934 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-1-09-08 |
| 40493 | M070K | 442168935 | 442168935 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-2-01-05 |
| 40494 | M070K | 442168937 | 442168937 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-2-03-01 |
| 40495 | M070K | 442168938 | 442168938 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-2-03-03 |
| 40496 | M070K | 442168939 | 442168939 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-2-03-04 |
| 40497 | M070K | 442168940 | 442168940 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-2-03-05 |
| 40498 | M070K | 442168941 | 442168941 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-2-03-06 |
| 40499 | M070K | 442168912 | 442168912 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-2-04-04 |
| 40500 | M070K | 442168913 | 442168913 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-2-04-06 |
| 40501 | M070K | 442168914 | 442168914 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-2-04-07 |
| 40502 | M070K | 442168915 | 442168915 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-2-06-04 |
| 40503 | M070K | 442168916 | 442168916 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-2-07-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 40504 | M070K | 442168907 | 442168907 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-2-08-09 |
| 40505 | M070K | 442168908 | 442168908 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-3-01-02 |
| 40506 | M070K | 442168909 | 442168909 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-3-04-01 |
| 40507 | M070K | 442168910 | 442168910 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0008-3-09-03 |
| 40508 | M070K | 442168911 | 442168911 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-1-02-07 |
| 40509 | M070K | 442168902 | 442168902 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-1-08-04 |
| 40510 | M070K | 442168903 | 442168903 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-05-06 |
| 40511 | M070K | 442168904 | 442168904 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-06-03 |
| 40512 | M070K | 442168905 | 442168905 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-06-04 |
| 40513 | M070K | 442168906 | 442168906 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-06-05 |
| 40514 | M070K | 442168917 | 442168917 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-06-06 |
| 40515 | M070K | 442168918 | 442168918 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-06-07 |
| 40516 | M070K | 442168919 | 442168919 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-06-09 |
| 40517 | M070K | 442168920 | 442168920 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-07-01 |
| 40518 | M070K | 442168921 | 442168921 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-07-02 |
| 40519 | M070K | 556987240 | 556987240 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-07-03 |
| 40520 | M070K | 556987239 | 556987239 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-07-04 |
| 40521 | M070K | 556987238 | 556987238 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-07-05 |
| 40522 | M070K | 556987237 | 556987237 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-07-06 |
| 40523 | M070K | 442168893 | 442168893 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-07-08 |
| 40524 | M070K | 556987245 | 556987245 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-08-02 |
| 40525 | M070K | 556987244 | 556987244 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-08-04 |
| 40526 | M070K | 556987243 | 556987243 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-08-06 |
| 40527 | M070K | 556987242 | 556987242 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0010-2-09-09 |
| 40528 | M070K | 556987241 | 556987241 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0011-1-02-06 |
| 40529 | M070K | 556987249 | 556987249 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0011-1-02-09 |
| 40530 | M070K | 556987250 | 556987250 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0011-1-09-05 |
| 40531 | M070K | 556987248 | 556987248 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0011-1-09-08 |
| 40532 | M070K | 556987247 | 556987247 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0011-2-01-01 |
| 40533 | M070K | 556987246 | 556987246 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0011-2-02-04 |
| 40534 | M070K | 442168883 | 442168883 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0011-2-02-08 |
| 40535 | M070K | 442168884 | 442168884 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0011-2-04-04 |
| 40536 | M070K | 442168885 | 442168885 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0011-2-06-07 |
| 40537 | M070K | 442168886 | 442168886 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0011-2-06-09 |
| 40538 | M070K | 442168887 | 442168887 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0011-2-09-02 |
| 40539 | M070K | 442168868 | 442168868 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0011-2-09-05 |
| 40540 | M070K | 442168869 | 442168869 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0012-2-03-04 |
| 40541 | M070K | 442168870 | 442168870 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-1-01-01 |
| 40542 | M070K | 442168871 | 442168871 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-1-01-04 |
| 40543 | M070K | 442168872 | 442168872 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-1-01-05 |
| 40544 | M070K | 442168873 | 442168873 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-1-05-02 |
| 40545 | M070K | 442168874 | 442168874 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-1-06-02 |
| 40546 | M070K | 442168875 | 442168875 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-1-07-03 |
| 40547 | M070K | 442168876 | 442168876 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-1-07-04 |
| 40548 | M070K | 442168877 | 442168877 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-1-07-09 |
| 40549 | M070K | 442168878 | 442168878 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-1-08-02 |
| 40550 | M070K | 442168879 | 442168879 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-1-08-03 |
| 40551 | M070K | 442168880 | 442168880 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-1-08-08 |
| 40552 | M070K | 442168881 | 442168881 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-01-02 |
| 40553 | M070K | 442168882 | 442168882 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-01-04 |
| 40554 | M070K | 442168888 | 442168888 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-01-05 |
| 40555 | M070K | 442168892 | 442168892 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-01-06 |
| 40556 | M070K | 442168891 | 442168891 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-01-07 |
| 40557 | M070K | 442168890 | 442168890 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-01-08 |
| 40558 | M070K | 442168889 | 442168889 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-02-01 |
| 40559 | M070K | 502629399 | 502629399 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-02-02 |
| 40560 | M070K | 502629494 | 502629494 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-02-04 |
| 40561 | M070K | 502629484 | 502629484 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-08-03 |
| 40562 | M070K | 442164444 | 442164444 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-08-04 |
| 40563 | M070K | 442164452 | 442164452 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-08-05 |
| 40564 | M070K | 502629375 | 502629375 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-08-06 |
| 40565 | M070K | 502629487 | 502629487 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-08-07 |
| 40566 | M070K | 442164439 | 442164439 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-08-08 |
| 40567 | M070K | 442164450 | 442164450 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-08-09 |
| 40568 | M070K | 442164462 | 442164462 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-09-01 |
| 40569 | M070K | 502629485 | 502629485 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-09-02 |
| 40570 | M070K | 502629493 | 502629493 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-09-03 |
| 40571 | M070K | 442164441 | 442164441 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-09-04 |
| 40572 | M070K | 442164451 | 442164451 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-09-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 40573 | M070K | 442164453 | 442164453 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-09-06 |
| 40574 | M070K | 502629488 | 502629488 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-09-07 |
| 40575 | M070K | 502629486 | 502629486 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-09-08 |
| 40576 | M070K | 442164442 | 442164442 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0013-2-09-09 |
| 40577 | M070K | 442164445 | 442164445 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-01-01 |
| 40578 | M070K | 442164455 | 442164455 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-01-02 |
| 40579 | M070K | 502629490 | 502629490 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-01-03 |
| 40580 | M070K | 502629489 | 502629489 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-01-04 |
| 40581 | M070K | 442164448 | 442164448 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-01-05 |
| 40582 | M070K | 442164438 | 442164438 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-01-06 |
| 40583 | M070K | 442164463 | 442164463 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-01-07 |
| 40584 | M070K | 502629491 | 502629491 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-01-08 |
| 40585 | M070K | 502629497 | 502629497 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-01-09 |
| 40586 | M070K | 442164449 | 442164449 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-04-03 |
| 40587 | M070K | 442164447 | 442164447 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-04-04 |
| 40588 | M070K | 442164454 | 442164454 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-04-05 |
| 40589 | M070K | 502629496 | 502629496 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-04-07 |
| 40590 | M070K | 502629495 | 502629495 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-04-08 |
| 40591 | M070K | 442164440 | 442164440 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-04-09 |
| 40592 | M070K | 442164446 | 442164446 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-05-01 |
| 40593 | M070K | 442164458 | 442164458 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-05-02 |
| 40594 | M070K | 502629425 | 502629425 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-05-03 |
| 40595 | M070K | 502629483 | 502629483 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-05-04 |
| 40596 | M070K | 442164457 | 442164457 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-05-05 |
| 40597 | M070K | 502629492 | 502629492 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-05-06 |
| 40598 | M070K | 442164443 | 442164443 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-05-07 |
| 40599 | M070K | 442164465 | 442164465 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-05-08 |
| 40600 | M070K | 442164474 | 442164474 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-05-09 |
| 40601 | M070K | 442164476 | 442164476 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-06-01 |
| 40602 | M070K | 442164488 | 442164488 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-06-02 |
| 40603 | M070K | 442164497 | 442164497 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-06-07 |
| 40604 | M070K | 442164472 | 442164472 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-07-03 |
| 40605 | M070K | 442164469 | 442164469 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-07-07 |
| 40606 | M070K | 442164478 | 442164478 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-07-08 |
| 40607 | M070K | 442164498 | 442164498 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-08-01 |
| 40608 | M070K | 442164467 | 442164467 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-08-03 |
| 40609 | M070K | 442164475 | 442164475 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-08-04 |
| 40610 | M070K | 442164484 | 442164484 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-08-05 |
| 40611 | M070K | 442164487 | 442164487 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-08-08 |
| 40612 | M070K | 442164490 | 442164490 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-08-09 |
| 40613 | M070K | 442164464 | 442164464 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-09-04 |
| 40614 | M070K | 442164468 | 442164468 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-09-05 |
| 40615 | M070K | 442164479 | 442164479 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-09-06 |
| 40616 | M070K | 442164495 | 442164495 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-09-08 |
| 40617 | M070K | 442164499 | 442164499 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-1-09-09 |
| 40618 | M070K | 442164460 | 442164460 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-01-01 |
| 40619 | M070K | 442164470 | 442164470 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-01-02 |
| 40620 | M070K | 442164486 | 442164486 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-01-03 |
| 40621 | M070K | 442164489 | 442164489 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-01-04 |
| 40622 | M070K | 442164492 | 442164492 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-01-05 |
| 40623 | M070K | 442164459 | 442164459 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-01-06 |
| 40624 | M070K | 442164471 | 442164471 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-01-07 |
| 40625 | M070K | 442164483 | 442164483 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-01-09 |
| 40626 | M070K | 442164481 | 442164481 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-02-01 |
| 40627 | M070K | 442164496 | 442164496 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-02-03 |
| 40628 | M070K | 442164456 | 442164456 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-02-04 |
| 40629 | M070K | 442164473 | 442164473 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-02-05 |
| 40630 | M070K | 442164477 | 442164477 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-02-06 |
| 40631 | M070K | 442164480 | 442164480 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-02-07 |
| 40632 | M070K | 442164491 | 442164491 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-02-08 |
| 40633 | M070K | 442164461 | 442164461 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-02-09 |
| 40634 | M070K | 442164466 | 442164466 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-03-01 |
| 40635 | M070K | 442164485 | 442164485 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-03-02 |
| 40636 | M070K | 442164482 | 442164482 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-03-03 |
| 40637 | M070K | 442164500 | 442164500 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-03-05 |
| 40638 | M070K | 502629096 | 502629096 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-03-06 |
| 40639 | M070K | 502629094 | 502629094 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-03-07 |
| 40640 | M070K | 502629098 | 502629098 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-03-09 |
| 40641 | M070K | 502629089 | 502629089 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 40642 | M070K | 502629088 | 502629088 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-07-02 |
| 40643 | M070K | 502629100 | 502629100 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0014-2-07-03 |
| 40644 | M070K | 502629095 | 502629095 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0015-2-04-09 |
| 40645 | M070K | 502629092 | 502629092 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0015-2-06-08 |
| 40646 | M070K | 502629085 | 502629085 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0015-2-07-01 |
| 40647 | M070K | 502629084 | 502629084 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0015-2-07-07 |
| 40648 | M070K | 502629101 | 502629101 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0015-2-09-01 |
| 40649 | M070K | 502629099 | 502629099 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0016-2-07-04 |
| 40650 | M070K | 502629093 | 502629093 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0016-2-09-05 |
| 40651 | M070K | 502629091 | 502629091 | 11/18/2008 | 1.2 | LA-SA-01-D-26-0016-2-09-09 |
| 40652 | M070K | 502629090 | 502629090 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-1-02-02 |
| 40653 | M070K | 502629082 | 502629082 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-1-03-09 |
| 40654 | M070K | 502629079 | 502629079 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-1-06-08 |
| 40655 | M070K | 502629220 | 502629220 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-1-09-09 |
| 40656 | M070K | 502628828 | 502628828 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-2-03-05 |
| 40657 | M070K | 502629142 | 502629142 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-2-05-06 |
| 40658 | M070K | 502628779 | 502628779 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-2-06-03 |
| 40659 | M070K | 502629132 | 502629132 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-2-07-02 |
| 40660 | M070K | 502629138 | 502629138 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-2-07-03 |
| 40661 | M070K | 502629134 | 502629134 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-2-07-04 |
| 40662 | M070K | 502629143 | 502629143 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-2-07-05 |
| 40663 | M070K | 502629214 | 502629214 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-2-08-02 |
| 40664 | M070K | 502629133 | 502629133 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-2-08-03 |
| 40665 | M070K | 502629140 | 502629140 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-2-08-04 |
| 40666 | M070K | 502629141 | 502629141 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-2-08-05 |
| 40667 | M070K | 502629210 | 502629210 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-2-08-09 |
| 40668 | M070K | 502629087 | 502629087 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-2-09-03 |
| 40669 | M070K | 502629086 | 502629086 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-2-09-04 |
| 40670 | M070K | 502629081 | 502629081 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-2-09-06 |
| 40671 | M070K | 502629078 | 502629078 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0001-3-07-01 |
| 40672 | M070K | 502628911 | 502628911 | 11/18/2008 | 1.2 | LA-SA-01-D-27-0002-1-01-01 |
| 40673 | M070K | 556987113 | 556987113 | 4/22/2009 | 1.2 | LA-MQ-01-C-02-0003-1-03-04 |
| 40674 | M070K | 556987206 | 556987206 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0004-1-06-09 |
| 40675 | M070K | 556987109 | 556987109 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0004-1-07-01 |
| 40676 | M070K | 556987195 | 556987195 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0004-1-07-02 |
| 40677 | M070K | 556987200 | 556987200 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0004-3-01-07 |
| 40678 | M070K | 556987181 | 556987181 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0004-4-04-01 |
| 40679 | M070K | 556987105 | 556987105 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0004-4-04-02 |
| 40680 | M070K | 556987204 | 556987204 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0004-4-05-01 |
| 40681 | M070K | 556987198 | 556987198 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0004-4-05-02 |
| 40682 | M070K | 556987197 | 556987197 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0004-4-07-06 |
| 40683 | M070K | 556987224 | 556987224 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0005-1-01-05 |
| 40684 | M070K | 556987177 | 556987177 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0005-2-03-08 |
| 40685 | M070K | 556987185 | 556987185 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0005-2-04-08 |
| 40686 | M070K | 556987104 | 556987104 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0006-2-08-01 |
| 40687 | M070K | 556987189 | 556987189 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0009-1-01-01 |
| 40688 | M070K | 556987106 | 556987106 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0009-1-04-06 |
| 40689 | M070K | 556987176 | 556987176 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0009-1-04-07 |
| 40690 | M070K | 556987213 | 556987213 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0009-1-07-03 |
| 40691 | M070K | 556987192 | 556987192 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0009-1-07-04 |
| 40692 | M070K | 556987207 | 556987207 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0009-1-08-06 |
| 40693 | M070K | 556987180 | 556987180 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0009-3-02-06 |
| 40694 | M070K | 556987186 | 556987186 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0010-1-07-05 |
| 40695 | M070K | 556987199 | 556987199 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0010-1-08-08 |
| 40696 | M070K | 556987196 | 556987196 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0010-4-03-02 |
| 40697 | M070K | 556987208 | 556987208 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0011-1-02-06 |
| 40698 | M070K | 556987178 | 556987178 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0011-4-03-04 |
| 40699 | M070K | 556987184 | 556987184 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0012-4-03-01 |
| 40700 | M070K | 556987201 | 556987201 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0012-4-09-01 |
| 40701 | M070K | 556970001 | 556970001 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0015-1-01-09 |
| 40702 | M070K | 556987114 | 556987114 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0018-1-09-03 |
| 40703 | M070K | 556987193 | 556987193 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0018-1-09-08 |
| 40704 | M070K | 556987103 | 556987103 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0019-1-01-03 |
| 40705 | M070K | 556987108 | 556987108 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0019-3-08-02 |
| 40706 | M070K | 556987205 | 556987205 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0020-1-04-01 |
| 40707 | M070K | 556987194 | 556987194 | 4/22/2009 | 1.2 | LA-MQ-01-C-06-0020-1-04-08 |
| 40708 | M070K | 556987102 | 556987102 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0001-4-08-01 |
| 40709 | M070K | 556987107 | 556987107 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0001-4-08-02 |
| 40710 | M070K | 556970002 | 556970002 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0001-4-08-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 40711 | M070K | 556987190 | 556987190 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0002-1-01-02 |
| 40712 | M070K | 556987179 | 556987179 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0002-1-01-04 |
| 40713 | M070K | 556973211 | 556973211 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0002-4-02-02 |
| 40714 | M070K | 556973221 | 556973221 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0002-4-03-01 |
| 40715 | M070K | 556973215 | 556973215 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0003-1-01-03 |
| 40716 | M070K | 556973190 | 556973190 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0003-1-03-01 |
| 40717 | M070K | 556973191 | 556973191 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0003-3-02-04 |
| 40718 | M070K | 556973218 | 556973218 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0004-3-04-01 |
| 40719 | M070K | 556973199 | 556973199 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0005-1-01-03 |
| 40720 | M070K | 556973222 | 556973222 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0005-2-01-03 |
| 40721 | M070K | 556973189 | 556973189 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0005-2-03-01 |
| 40722 | M070K | 556973185 | 556973185 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0005-3-08-06 |
| 40723 | M070K | 556973217 | 556973217 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0006-1-05-04 |
| 40724 | M070K | 556973207 | 556973207 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0006-2-04-06 |
| 40725 | M070K | 556973213 | 556973213 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0006-2-07-05 |
| 40726 | M070K | 556973194 | 556973194 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0007-2-08-03 |
| 40727 | M070K | 556973204 | 556973204 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0007-3-02-02 |
| 40728 | M070K | 556973219 | 556973219 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0007-3-02-03 |
| 40729 | M070K | 556973220 | 556973220 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0007-3-02-04 |
| 40730 | M070K | 556973210 | 556973210 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0007-3-02-06 |
| 40731 | M070K | 556973202 | 556973202 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0007-3-03-01 |
| 40732 | M070K | 556973192 | 556973192 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0007-3-04-03 |
| 40733 | M070K | 556973208 | 556973208 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0007-3-04-04 |
| 40734 | M070K | 556973214 | 556973214 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0009-1-06-07 |
| 40735 | M070K | 556973201 | 556973201 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0012-4-05-04 |
| 40736 | M070K | 556973188 | 556973188 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0014-3-02-04 |
| 40737 | M070K | 556973198 | 556973198 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0014-3-09-01 |
| 40738 | M070K | 556973209 | 556973209 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0015-1-03-02 |
| 40739 | M070K | 556973200 | 556973200 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0016-2-05-03 |
| 40740 | M070K | 556973187 | 556973187 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0016-3-07-02 |
| 40741 | M070K | 556973195 | 556973195 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0018-1-01-07 |
| 40742 | M070K | 556973193 | 556973193 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0019-1-05-05 |
| 40743 | M070K | 556973216 | 556973216 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0019-1-06-02 |
| 40744 | M070K | 556973183 | 556973183 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0019-3-01-09 |
| 40745 | M070K | 556973196 | 556973196 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0020-3-09-05 |
| 40746 | M070K | 556973203 | 556973203 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0020-3-09-06 |
| 40747 | M070K | 556973197 | 556973197 | 4/22/2009 | 1.2 | LA-MQ-01-C-07-0020-3-09-07 |
| 40748 | M070K | 556973212 | 556973212 | 4/22/2009 | 1.2 | LA-MQ-01-C-08-0001-1-01-01 |
| 40749 | M070K | 556973206 | 556973206 | 4/22/2009 | 1.2 | LA-MQ-01-C-08-0001-1-01-03 |
| 40750 | M070K | 556973205 | 556973205 | 4/22/2009 | 1.2 | LA-MQ-01-C-08-0001-1-01-05 |
| 40751 | M070K | 556973186 | 556973186 | 4/22/2009 | 1.2 | LA-MQ-01-C-08-0001-1-01-06 |
| 40752 | M070K | 556973184 | 556973184 | 4/22/2009 | 1.2 | LA-MQ-01-C-08-0001-1-01-09 |
| 40753 | M070K | 556987640 | 556987640 | 4/22/2009 | 1.2 | LA-MQ-01-C-08-0001-1-02-01 |
| 40754 | M070K | 556987652 | 556987652 | 4/22/2009 | 1.2 | LA-MQ-01-C-08-0001-1-02-02 |
| 40755 | M070K | 556987651 | 556987651 | 4/22/2009 | 1.2 | LA-MQ-01-C-08-0001-1-02-06 |
| 40756 | M070K | 556987634 | 556987634 | 4/22/2009 | 1.2 | LA-MQ-01-C-08-0001-1-02-07 |
| 40757 | M070K | 556987630 | 556987630 | 4/22/2009 | 1.2 | LA-MQ-01-C-08-0001-1-03-02 |
| 40758 | M070K | 556987639 | 556987639 | 4/22/2009 | 1.2 | LA-MQ-01-C-08-0004-1-04-04 |
| 40759 | M070K | 556987638 | 556987638 | 4/22/2009 | 1.2 | LA-MQ-01-C-08-0004-3-07-01 |
| 40760 | M070K | 556987644 | 556987644 | 4/22/2009 | 1.2 | LA-MQ-01-C-08-0011-1-04-03 |
| 40761 | M070K | 556973224 | 556973224 | 4/22/2009 | 1.2 | LA-MQ-01-C-08-0014-2-07-08 |
| 40762 | M070K | 556987627 | 556987627 | 4/22/2009 | 1.2 | LA-MQ-01-C-08-0014-2-08-03 |
| 40763 | M070K | 556987636 | 556987636 | 4/22/2009 | 1.2 | LA-MQ-01-C-08-0018-1-04-06 |
| 40764 | M070K | 556987641 | 556987641 | 4/22/2009 | 1.2 | LA-MQ-01-C-08-0018-3-02-04 |
| 40765 | M070K | 556987647 | 556987647 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0002-3-03-03 |
| 40766 | M070K | 556973225 | 556973225 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0003-4-09-05 |
| 40767 | M070K | 556987637 | 556987637 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0005-2-03-02 |
| 40768 | M070K | 556973230 | 556973230 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0006-3-02-06 |
| 40769 | M070K | 556987645 | 556987645 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0006-3-07-08 |
| 40770 | M070K | 556987653 | 556987653 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0008-3-05-04 |
| 40771 | M070K | 556973227 | 556973227 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0009-1-04-06 |
| 40772 | M070K | 556987623 | 556987623 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0009-1-04-08 |
| 40773 | M070K | 556987648 | 556987648 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0009-1-04-09 |
| 40774 | M070K | 556987635 | 556987635 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0009-1-05-01 |
| 40775 | M070K | 556987632 | 556987632 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0009-1-05-04 |
| 40776 | M070K | 556987628 | 556987628 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0009-1-05-05 |
| 40777 | M070K | 556987624 | 556987624 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0009-1-05-06 |
| 40778 | M070K | 556987649 | 556987649 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0009-1-05-08 |
| 40779 | M070K | 556987633 | 556987633 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0009-3-02-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 40780 | M070K | 556987631 | 556987631 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0010-1-08-07 |
| 40781 | M070K | 556973223 | 556973223 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0012-1-06-09 |
| 40782 | M070K | 556973229 | 556973229 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0012-2-04-03 |
| 40783 | M070K | 556987654 | 556987654 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0012-3-08-02 |
| 40784 | M070K | 556987643 | 556987643 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0012-4-01-02 |
| 40785 | M070K | 556987629 | 556987629 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0013-2-04-01 |
| 40786 | M070K | 556973226 | 556973226 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0014-1-08-02 |
| 40787 | M070K | 556987626 | 556987626 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0014-2-05-03 |
| 40788 | M070K | 556987650 | 556987650 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0014-2-07-05 |
| 40789 | M070K | 556987642 | 556987642 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0016-1-04-02 |
| 40790 | M070K | 556973228 | 556973228 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0016-3-04-08 |
| 40791 | M070K | 556987625 | 556987625 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0017-1-04-05 |
| 40792 | M070K | W395646436 | 395646436 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0017-1-06-01 |
| 40793 | M070K | 556973248 | 556973248 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0018-2-03-08 |
| 40794 | M070K | 556973244 | 556973244 | 4/22/2009 | 1.2 | LA-MQ-01-C-09-0019-1-04-04 |
| 40795 | M070K | 556973178 | 556973178 | 4/22/2009 | 1.2 | LA-MQ-01-C-10-0004-2-06-07 |
| 40796 | M070K | 556970022 | 556970022 | 4/22/2009 | 1.2 | LA-MQ-01-C-10-0004-2-07-04 |
| 40797 | M070K | 556973172 | 556973172 | 4/22/2009 | 1.2 | LA-MQ-01-C-10-0005-1-07-01 |
| 40798 | M070K | 556973159 | 556973159 | 4/22/2009 | 1.2 | LA-MQ-01-C-10-0005-3-02-02 |
| 40799 | M070K | 556973157 | 556973157 | 4/22/2009 | 1.2 | LA-MQ-01-C-10-0006-4-03-05 |
| 40800 | M070K | 556973153 | 556973153 | 4/22/2009 | 1.2 | LA-MQ-01-C-10-0009-1-01-08 |
| 40801 | M070K | 556973171 | 556973171 | 4/22/2009 | 1.2 | LA-MQ-01-C-10-0016-2-04-04 |
| 40802 | M070K | 556973166 | 556973166 | 4/22/2009 | 1.2 | LA-MQ-01-C-10-0016-2-04-05 |
| 40803 | M070K | 556973160 | 556973160 | 4/22/2009 | 1.2 | LA-MQ-01-C-10-0018-1-09-06 |
| 40804 | M070K | 556973163 | 556973163 | 4/22/2009 | 1.2 | LA-MQ-01-C-11-0001-2-01-03 |
| 40805 | M070K | 556973155 | 556973155 | 4/22/2009 | 1.2 | LA-MQ-01-C-11-0002-2-03-05 |
| 40806 | M070K | 556973174 | 556973174 | 4/22/2009 | 1.2 | LA-MQ-01-C-11-0002-3-01-05 |
| 40807 | M070K | 556973173 | 556973173 | 4/22/2009 | 1.2 | LA-MQ-01-C-11-0004-3-01-02 |
| 40808 | M070K | 556973247 | 556973247 | 4/22/2009 | 1.2 | LA-MQ-01-C-11-0010-4-06-01 |
| 40809 | M070K | 556973158 | 556973158 | 4/22/2009 | 1.2 | LA-MQ-01-C-11-0012-4-01-04 |
| 40810 | M070K | 556973249 | 556973249 | 4/22/2009 | 1.2 | LA-MQ-01-C-11-0017-2-02-09 |
| 40811 | M070K | W395646444 | 395646444 | 4/22/2009 | 1.2 | LA-MQ-01-C-11-0017-2-03-04 |
| 40812 | M070K | 556973182 | 556973182 | 4/22/2009 | 1.2 | LA-MQ-01-C-12-0020-3-08-01 |
| 40813 | M070K | 556973161 | 556973161 | 4/22/2009 | 1.2 | LA-MQ-01-C-12-0023-1-09-03 |
| 40814 | M070K | 556973152 | 556973152 | 4/22/2009 | 1.2 | LA-MQ-01-C-12-0031-1-10-01 |
| 40815 | M070K | 556973250 | 556973250 | 4/22/2009 | 1.2 | LA-MQ-01-C-13-0009-1-06-07 |
| 40816 | M070K | 556973179 | 556973179 | 4/22/2009 | 1.2 | LA-MQ-01-C-13-0015-1-09-07 |
| 40817 | M070K | 556987203 | 556987203 | 4/22/2009 | 1.2 | LA-MQ-01-C-13-0031-3-08-07 |
| 40818 | M070K | 556973162 | 556973162 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0017-3-05-02 |
| 40819 | M070K | 556973154 | 556973154 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0023-2-06-06 |
| 40820 | M070K | 556973164 | 556973164 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0023-2-06-07 |
| 40821 | M070K | 556973156 | 556973156 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0023-2-07-02 |
| 40822 | M070K | 556973170 | 556973170 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0027-3-01-02 |
| 40823 | M070K | 556973245 | 556973245 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0028-2-10-01 |
| 40824 | M070K | W395646443 | 395646443 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0029-1-07-02 |
| 40825 | M070K | 556973176 | 556973176 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0029-1-08-05 |
| 40826 | M070K | 556973168 | 556973168 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0029-1-08-06 |
| 40827 | M070K | 556973180 | 556973180 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0029-1-08-07 |
| 40828 | M070K | 556973169 | 556973169 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0029-1-09-08 |
| 40829 | M070K | 556973246 | 556973246 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0029-1-10-03 |
| 40830 | M070K | 556973181 | 556973181 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0029-1-10-04 |
| 40831 | M070K | 556973177 | 556973177 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0029-1-10-06 |
| 40832 | M070K | 556973175 | 556973175 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0029-1-10-08 |
| 40833 | M070K | 556987618 | 556987618 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0029-1-10-09 |
| 40834 | M070K | 556973503 | 556973503 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0030-2-07-08 |
| 40835 | M070K | 556987615 | 556987615 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0030-2-08-08 |
| 40836 | M070K | 556973507 | 556973507 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0030-2-09-01 |
| 40837 | M070K | 556970006 | 556970006 | 4/22/2009 | 1.2 | LA-MQ-01-C-14-0031-3-10-09 |
| 40838 | M070K | 442168628 | 442168628 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0003-2-05-07 |
| 40839 | M070K | 556987622 | 556987622 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0003-2-05-09 |
| 40840 | M070K | 556987610 | 556987610 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0003-2-06-01 |
| 40841 | M070K | 556970008 | 556970008 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0003-2-06-02 |
| 40842 | M070K | 556973502 | 556973502 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0003-2-06-05 |
| 40843 | M070K | 556987620 | 556987620 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0011-3-05-02 |
| 40844 | M070K | 556987614 | 556987614 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0011-3-05-05 |
| 40845 | M070K | 556987617 | 556987617 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0011-3-06-04 |
| 40846 | M070K | 556970007 | 556970007 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0023-2-01-03 |
| 40847 | M070K | 556973506 | 556973506 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0028-2-05-02 |
| 40848 | M070K | 556973505 | 556973505 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0028-2-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 40849 | M070K | 556987612 | 556987612 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0030-1-02-08 |
| 40850 | M070K | 556970003 | 556970003 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0030-1-03-01 |
| 40851 | M070K | 556973501 | 556973501 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0030-1-03-05 |
| 40852 | M070K | 556970009 | 556970009 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0030-1-03-06 |
| 40853 | M070K | 556970016 | 556970016 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0030-1-03-08 |
| 40854 | M070K | 556970018 | 556970018 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0030-1-04-01 |
| 40855 | M070K | 556973504 | 556973504 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0030-1-04-02 |
| 40856 | M070K | 556973509 | 556973509 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0030-1-05-06 |
| 40857 | M070K | 556973508 | 556973508 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0030-1-05-07 |
| 40858 | M070K | 556987621 | 556987621 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0030-3-04-06 |
| 40859 | M070K | 556970017 | 556970017 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0030-3-09-02 |
| 40860 | M070K | 556987611 | 556987611 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0031-2-01-06 |
| 40861 | M070K | 556970005 | 556970005 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0032-1-01-04 |
| 40862 | M070K | 556970011 | 556970011 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0032-2-09-01 |
| 40863 | M070K | 556987619 | 556987619 | 4/22/2009 | 1.2 | LA-MQ-01-C-15-0032-2-09-08 |
| 40864 | M070K | 556970014 | 556970014 | 4/22/2009 | 1.2 | LA-MQ-01-C-16-0030-3-07-05 |
| 40865 | M070K | 556970012 | 556970012 | 4/22/2009 | 1.2 | LA-MQ-01-C-16-0030-3-08-04 |
| 40866 | M070K | 556970013 | 556970013 | 4/22/2009 | 1.2 | LA-MQ-01-C-16-0032-2-03-01 |
| 40867 | M070K | 556987609 | 556987609 | 4/22/2009 | 1.2 | LA-MQ-01-C-17-0028-3-03-01 |
| 40868 | M070K | 556987616 | 556987616 | 4/22/2009 | 1.2 | LA-MQ-01-C-17-0030-1-04-08 |
| 40869 | M070K | 556987613 | 556987613 | 4/22/2009 | 1.2 | LA-MQ-01-C-17-0030-1-07-02 |
| 40870 | M070K | 556970015 | 556970015 | 4/22/2009 | 1.2 | LA-MQ-01-C-17-0030-1-07-05 |
| 40871 | M070K | 556970010 | 556970010 | 4/22/2009 | 1.2 | LA-MQ-01-C-17-0030-1-08-08 |
| 40872 | M070K | 556970004 | 556970004 | 4/22/2009 | 1.2 | LA-MQ-01-C-17-0030-1-09-02 |
| 40873 | M070K | 556973144 | 556973144 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-02-02 |
| 40874 | M070K | 556987219 | 556987219 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-02-03 |
| 40875 | M070K | 556987211 | 556987211 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-02-04 |
| 40876 | M070K | 556987215 | 556987215 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-02-05 |
| 40877 | M070K | 556987209 | 556987209 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-02-06 |
| 40878 | M070K | 556973142 | 556973142 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-02-07 |
| 40879 | M070K | 556973148 | 556973148 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-02-08 |
| 40880 | M070K | 556973147 | 556973147 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-02-09 |
| 40881 | M070K | 556973151 | 556973151 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-03-01 |
| 40882 | M070K | 556973140 | 556973140 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-03-02 |
| 40883 | M070K | 556973145 | 556973145 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-03-03 |
| 40884 | M070K | 556973150 | 556973150 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-03-04 |
| 40885 | M070K | 556987227 | 556987227 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-03-05 |
| 40886 | M070K | 556987217 | 556987217 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-03-06 |
| 40887 | M070K | 556987226 | 556987226 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-03-07 |
| 40888 | M070K | 556987188 | 556987188 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-03-08 |
| 40889 | M070K | 556973139 | 556973139 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-03-09 |
| 40890 | M070K | 556987235 | 556987235 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-04-01 |
| 40891 | M070K | 556987236 | 556987236 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-04-02 |
| 40892 | M070K | 556987222 | 556987222 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-04-03 |
| 40893 | M070K | 556973149 | 556973149 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-04-04 |
| 40894 | M070K | 556973143 | 556973143 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-04-05 |
| 40895 | M070K | 556973137 | 556973137 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-04-06 |
| 40896 | M070K | 556987216 | 556987216 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-04-07 |
| 40897 | M070K | 556987221 | 556987221 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-04-08 |
| 40898 | M070K | 556973134 | 556973134 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-04-09 |
| 40899 | M070K | 556973141 | 556973141 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-05-01 |
| 40900 | M070K | 556973135 | 556973135 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-05-02 |
| 40901 | M070K | 556987220 | 556987220 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-05-03 |
| 40902 | M070K | 556987218 | 556987218 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-05-04 |
| 40903 | M070K | 556987229 | 556987229 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-05-05 |
| 40904 | M070K | 556987212 | 556987212 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-05-06 |
| 40905 | M070K | 556987214 | 556987214 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-05-07 |
| 40906 | M070K | 556987225 | 556987225 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-05-08 |
| 40907 | M070K | 556987210 | 556987210 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-05-09 |
| 40908 | M070K | 556973138 | 556973138 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-06-01 |
| 40909 | M070K | 556973146 | 556973146 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-06-02 |
| 40910 | M070K | 556987187 | 556987187 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-06-03 |
| 40911 | M070K | 556973136 | 556973136 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-06-04 |
| 40912 | M070K | 556987223 | 556987223 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-06-05 |
| 40913 | M070K | 556987131 | 556987131 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-06-06 |
| 40914 | M070K | 556987182 | 556987182 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-06-07 |
| 40915 | M070K | 556987120 | 556987120 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-06-08 |
| 40916 | M070K | 442169152 | 442169152 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-06-09 |
| 40917 | M070K | 442169148 | 442169148 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-07-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 40918 | M070K | 556987171 | 556987171 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-07-02 |
| 40919 | M070K | 556987110 | 556987110 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-07-03 |
| 40920 | M070K | 556987099 | 556987099 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-07-04 |
| 40921 | M070K | 442169149 | 442169149 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-07-05 |
| 40922 | M070K | 442169147 | 442169147 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-07-06 |
| 40923 | M070K | 442169151 | 442169151 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-07-07 |
| 40924 | M070K | 556987136 | 556987136 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-07-08 |
| 40925 | M070K | 556987118 | 556987118 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-07-09 |
| 40926 | M070K | 556987100 | 556987100 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-08-01 |
| 40927 | M070K | 556987170 | 556987170 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-08-02 |
| 40928 | M070K | 556987183 | 556987183 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-08-03 |
| 40929 | M070K | 556987166 | 556987166 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-08-04 |
| 40930 | M070K | 556987128 | 556987128 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-08-05 |
| 40931 | M070K | 556987116 | 556987116 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-08-06 |
| 40932 | M070K | 556987115 | 556987115 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-08-07 |
| 40933 | M070K | 556987127 | 556987127 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-08-08 |
| 40934 | M070K | 556987134 | 556987134 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-08-09 |
| 40935 | M070K | 556987111 | 556987111 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-09-01 |
| 40936 | M070K | 556987112 | 556987112 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-09-02 |
| 40937 | M070K | 556987167 | 556987167 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-09-03 |
| 40938 | M070K | 556987117 | 556987117 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-09-04 |
| 40939 | M070K | 556987137 | 556987137 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-09-05 |
| 40940 | M070K | 556987138 | 556987138 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-09-06 |
| 40941 | M070K | 556987175 | 556987175 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-09-07 |
| 40942 | M070K | 556987101 | 556987101 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-09-08 |
| 40943 | M070K | 556987132 | 556987132 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-1-09-09 |
| 40944 | M070K | 556987119 | 556987119 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-01-01 |
| 40945 | M070K | 556987173 | 556987173 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-01-02 |
| 40946 | M070K | 442169150 | 442169150 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-01-03 |
| 40947 | M070K | 556987174 | 556987174 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-01-04 |
| 40948 | M070K | 556987126 | 556987126 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-01-05 |
| 40949 | M070K | 556987172 | 556987172 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-01-06 |
| 40950 | M070K | 556987130 | 556987130 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-01-07 |
| 40951 | M070K | 556987168 | 556987168 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-01-08 |
| 40952 | M070K | 556987133 | 556987133 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-01-09 |
| 40953 | M070K | 556987579 | 556987579 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-02-01 |
| 40954 | M070K | 556987601 | 556987601 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-02-02 |
| 40955 | M070K | 442168625 | 442168625 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-02-03 |
| 40956 | M070K | 556987584 | 556987584 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-02-04 |
| 40957 | M070K | 556987586 | 556987586 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-02-05 |
| 40958 | M070K | 556987592 | 556987592 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-02-06 |
| 40959 | M070K | 556987096 | 556987096 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-02-07 |
| 40960 | M070K | 556987596 | 556987596 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-02-08 |
| 40961 | M070K | 556987588 | 556987588 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-02-09 |
| 40962 | M070K | 556987595 | 556987595 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-03-01 |
| 40963 | M070K | 556987593 | 556987593 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-03-02 |
| 40964 | M070K | 442168627 | 442168627 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-03-03 |
| 40965 | M070K | 556987606 | 556987606 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-03-04 |
| 40966 | M070K | 442168624 | 442168624 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-03-05 |
| 40967 | M070K | 556987581 | 556987581 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-03-06 |
| 40968 | M070K | 556987583 | 556987583 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-03-07 |
| 40969 | M070K | 442168626 | 442168626 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-03-08 |
| 40970 | M070K | 556987603 | 556987603 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-03-09 |
| 40971 | M070K | 556987600 | 556987600 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-04-01 |
| 40972 | M070K | 442168623 | 442168623 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-04-02 |
| 40973 | M070K | 556987590 | 556987590 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-04-03 |
| 40974 | M070K | 556987597 | 556987597 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-04-04 |
| 40975 | M070K | 556987607 | 556987607 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-04-05 |
| 40976 | M070K | 556987604 | 556987604 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-04-06 |
| 40977 | M070K | 556987594 | 556987594 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-04-07 |
| 40978 | M070K | 556987585 | 556987585 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-04-08 |
| 40979 | M070K | 556987608 | 556987608 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-04-09 |
| 40980 | M070K | 556987598 | 556987598 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-05-01 |
| 40981 | M070K | 556987605 | 556987605 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-05-02 |
| 40982 | M070K | 556987599 | 556987599 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-05-03 |
| 40983 | M070K | 556987578 | 556987578 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-05-04 |
| 40984 | M070K | 556987153 | 556987153 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-05-05 |
| 40985 | M070K | 556987580 | 556987580 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-05-06 |
| 40986 | M070K | 556987587 | 556987587 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 40987 | M070K | 556987582 | 556987582 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-05-08 |
| 40988 | M070K | 556987589 | 556987589 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-05-09 |
| 40989 | M070K | 556987602 | 556987602 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-06-01 |
| 40990 | M070K | 556987146 | 556987146 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-06-02 |
| 40991 | M070K | 556987591 | 556987591 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-06-03 |
| 40992 | M070K | 556987149 | 556987149 | 4/22/2009 | 1.2 | LA-MQ-01-C-44-0008-2-06-04 |
| 40993 | M070K | 556973692 | 556973692 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-06-07 |
| 40994 | M070K | 556973677 | 556973677 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-06-08 |
| 40995 | M070K | 556969975 | 556969975 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-06-09 |
| 40996 | M070K | 556969974 | 556969974 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-07-01 |
| 40997 | M070K | 556969973 | 556969973 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-07-02 |
| 40998 | M070K | 556973675 | 556973675 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-07-03 |
| 40999 | M070K | 556973679 | 556973679 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-07-04 |
| 41000 | M070K | 556969972 | 556969972 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-07-05 |
| 41001 | M070K | 556969971 | 556969971 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-07-06 |
| 41002 | M070K | 556969970 | 556969970 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-07-07 |
| 41003 | M070K | 556973690 | 556973690 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-07-08 |
| 41004 | M070K | 556973702 | 556973702 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-07-09 |
| 41005 | M070K | 556969976 | 556969976 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-08-01 |
| 41006 | M070K | 556969969 | 556969969 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-08-02 |
| 41007 | M070K | 556969968 | 556969968 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-08-03 |
| 41008 | M070K | 556973676 | 556973676 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-08-04 |
| 41009 | M070K | 556973703 | 556973703 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-08-05 |
| 41010 | M070K | 556969954 | 556969954 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-08-06 |
| 41011 | M070K | 556969967 | 556969967 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-08-07 |
| 41012 | M070K | 556969966 | 556969966 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-08-08 |
| 41013 | M070K | 556973674 | 556973674 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-08-09 |
| 41014 | M070K | 556973701 | 556973701 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-09-01 |
| 41015 | M070K | 556973704 | 556973704 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-09-02 |
| 41016 | M070K | 556969965 | 556969965 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-09-03 |
| 41017 | M070K | 556969964 | 556969964 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-09-04 |
| 41018 | M070K | 556973680 | 556973680 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-09-05 |
| 41019 | M070K | 556973700 | 556973700 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-09-06 |
| 41020 | M070K | 556969963 | 556969963 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-09-07 |
| 41021 | M070K | 556969962 | 556969962 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-09-08 |
| 41022 | M070K | 556969961 | 556969961 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-2-09-09 |
| 41023 | M070K | 556973678 | 556973678 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-01-01 |
| 41024 | M070K | 556973706 | 556973706 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-01-02 |
| 41025 | M070K | 556969960 | 556969960 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-01-03 |
| 41026 | M070K | 556969959 | 556969959 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-01-04 |
| 41027 | M070K | 556969958 | 556969958 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-01-05 |
| 41028 | M070K | 556973691 | 556973691 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-01-06 |
| 41029 | M070K | 556973705 | 556973705 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-01-07 |
| 41030 | M070K | 556969957 | 556969957 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-01-08 |
| 41031 | M070K | 556969956 | 556969956 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-01-09 |
| 41032 | M070K | 556969955 | 556969955 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-02-01 |
| 41033 | M070K | 556973709 | 556973709 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-02-02 |
| 41034 | M070K | 556973711 | 556973711 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-02-03 |
| 41035 | M070K | 556973738 | 556973738 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-02-04 |
| 41036 | M070K | 556973737 | 556973737 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-02-05 |
| 41037 | M070K | 556973736 | 556973736 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-02-06 |
| 41038 | M070K | 556973710 | 556973710 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-02-07 |
| 41039 | M070K | 556973745 | 556973745 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-02-08 |
| 41040 | M070K | 556973741 | 556973741 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-02-09 |
| 41041 | M070K | 556973740 | 556973740 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-03-01 |
| 41042 | M070K | 556973739 | 556973739 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-03-02 |
| 41043 | M070K | 556973708 | 556973708 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-03-03 |
| 41044 | M070K | 556973746 | 556973746 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-03-04 |
| 41045 | M070K | 556973744 | 556973744 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-03-05 |
| 41046 | M070K | 556973743 | 556973743 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-03-06 |
| 41047 | M070K | 556973742 | 556973742 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-03-07 |
| 41048 | M070K | 556973707 | 556973707 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-03-08 |
| 41049 | M070K | 556973722 | 556973722 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-03-09 |
| 41050 | M070K | 556973721 | 556973721 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-04-01 |
| 41051 | M070K | 556973720 | 556973720 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-04-02 |
| 41052 | M070K | 556973719 | 556973719 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-04-03 |
| 41053 | M070K | 556973718 | 556973718 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-04-04 |
| 41054 | M070K | 556973726 | 556973726 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-04-05 |
| 41055 | M070K | 556973725 | 556973725 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 41056 | M070K | 556973724 | 556973724 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-04-07 |
| 41057 | M070K | 556973723 | 556973723 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-04-08 |
| 41058 | M070K | 556973717 | 556973717 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-04-09 |
| 41059 | M070K | 556973716 | 556973716 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-05-01 |
| 41060 | M070K | 556973729 | 556973729 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-05-02 |
| 41061 | M070K | 556973728 | 556973728 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-05-03 |
| 41062 | M070K | 556973727 | 556973727 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-05-04 |
| 41063 | M070K | 556973715 | 556973715 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-05-05 |
| 41064 | M070K | 556973714 | 556973714 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-05-06 |
| 41065 | M070K | 556973732 | 556973732 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-05-07 |
| 41066 | M070K | 556973731 | 556973731 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-05-08 |
| 41067 | M070K | 556973730 | 556973730 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-05-09 |
| 41068 | M070K | 556973713 | 556973713 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-06-01 |
| 41069 | M070K | 556973712 | 556973712 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-06-02 |
| 41070 | M070K | 556973735 | 556973735 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-06-03 |
| 41071 | M070K | 556973734 | 556973734 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-06-04 |
| 41072 | M070K | 556973733 | 556973733 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-06-05 |
| 41073 | M070K | 556969825 | 556969825 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-06-06 |
| 41074 | M070K | 556970086 | 556970086 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-06-07 |
| 41075 | M070K | 556969978 | 556969978 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-06-08 |
| 41076 | M070K | 556969997 | 556969997 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-06-09 |
| 41077 | M070K | 556969994 | 556969994 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-07-01 |
| 41078 | M070K | 556969826 | 556969826 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-07-02 |
| 41079 | M070K | 556973681 | 556973681 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-07-03 |
| 41080 | M070K | 556969979 | 556969979 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-07-04 |
| 41081 | M070K | 556969998 | 556969998 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-07-05 |
| 41082 | M070K | 556969990 | 556969990 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-07-06 |
| 41083 | M070K | 556969827 | 556969827 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-07-07 |
| 41084 | M070K | 556969982 | 556969982 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-07-08 |
| 41085 | M070K | 556969987 | 556969987 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-07-09 |
| 41086 | M070K | 556969989 | 556969989 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-08-01 |
| 41087 | M070K | 556969996 | 556969996 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-08-02 |
| 41088 | M070K | 556987700 | 556987700 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-08-03 |
| 41089 | M070K | 556970087 | 556970087 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-08-04 |
| 41090 | M070K | 556969980 | 556969980 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-08-05 |
| 41091 | M070K | 556970000 | 556970000 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-08-06 |
| 41092 | M070K | 556969992 | 556969992 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-08-07 |
| 41093 | M070K | 556987701 | 556987701 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-08-08 |
| 41094 | M070K | 556970088 | 556970088 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-08-09 |
| 41095 | M070K | 556970084 | 556970084 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-09-01 |
| 41096 | M070K | 556969986 | 556969986 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-09-02 |
| 41097 | M070K | 556969995 | 556969995 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-09-03 |
| 41098 | M070K | 556987702 | 556987702 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-09-04 |
| 41099 | M070K | 556970089 | 556970089 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-09-05 |
| 41100 | M070K | 556969983 | 556969983 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-09-06 |
| 41101 | M070K | 556969977 | 556969977 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-09-07 |
| 41102 | M070K | 556969993 | 556969993 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-09-08 |
| 41103 | M070K | 556973671 | 556973671 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-3-09-09 |
| 41104 | M070K | 556970090 | 556970090 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-01-01 |
| 41105 | M070K | 556969988 | 556969988 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-01-02 |
| 41106 | M070K | 556969981 | 556969981 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-01-03 |
| 41107 | M070K | 556969999 | 556969999 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-01-04 |
| 41108 | M070K | 556973672 | 556973672 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-01-05 |
| 41109 | M070K | 556970085 | 556970085 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-01-06 |
| 41110 | M070K | 556969984 | 556969984 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-02-01 |
| 41111 | M070K | 556969985 | 556969985 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-02-02 |
| 41112 | M070K | 556969991 | 556969991 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-02-03 |
| 41113 | M070K | 556969844 | 556969844 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-02-04 |
| 41114 | M070K | 556969843 | 556969843 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-02-05 |
| 41115 | M070K | 556969842 | 556969842 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-02-06 |
| 41116 | M070K | 556969841 | 556969841 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-03-01 |
| 41117 | M070K | 556969840 | 556969840 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-03-02 |
| 41118 | M070K | 556969835 | 556969835 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-03-03 |
| 41119 | M070K | 556969836 | 556969836 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-03-04 |
| 41120 | M070K | 556969837 | 556969837 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-03-05 |
| 41121 | M070K | 556969838 | 556969838 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-03-06 |
| 41122 | M070K | 556969839 | 556969839 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-04-01 |
| 41123 | M070K | 556969834 | 556969834 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-04-02 |
| 41124 | M070K | 556969833 | 556969833 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 41125 | M070K | 556969832 | 556969832 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-04-04 |
| 41126 | M070K | 556969831 | 556969831 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-04-05 |
| 41127 | M070K | 556969830 | 556969830 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-04-06 |
| 41128 | M070K | 556969924 | 556969924 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-05-01 |
| 41129 | M070K | 556969925 | 556969925 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-05-02 |
| 41130 | M070K | 556969926 | 556969926 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-05-03 |
| 41131 | M070K | 556969927 | 556969927 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-05-04 |
| 41132 | M070K | 556969928 | 556969928 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-05-05 |
| 41133 | M070K | 556969845 | 556969845 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-05-06 |
| 41134 | M070K | 556969846 | 556969846 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-06-01 |
| 41135 | M070K | 556969847 | 556969847 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-06-02 |
| 41136 | M070K | 556969848 | 556969848 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-06-03 |
| 41137 | M070K | 556969849 | 556969849 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-06-04 |
| 41138 | M070K | 556969850 | 556969850 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-06-05 |
| 41139 | M070K | 556969851 | 556969851 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-06-06 |
| 41140 | M070K | 556969852 | 556969852 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-07-01 |
| 41141 | M070K | 556969853 | 556969853 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-07-02 |
| 41142 | M070K | 556969854 | 556969854 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-07-03 |
| 41143 | M070K | 556969860 | 556969860 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-07-04 |
| 41144 | M070K | 556969858 | 556969858 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-07-05 |
| 41145 | M070K | 556969857 | 556969857 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-07-06 |
| 41146 | M070K | 556969856 | 556969856 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-08-01 |
| 41147 | M070K | 556969855 | 556969855 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-08-02 |
| 41148 | M070K | 556969828 | 556969828 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-08-03 |
| 41149 | M070K | 556969829 | 556969829 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-08-04 |
| 41150 | M070K | 556969863 | 556969863 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-08-05 |
| 41151 | M070K | 556969862 | 556969862 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-08-06 |
| 41152 | M070K | 556969861 | 556969861 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-09-01 |
| 41153 | M070K | 556969796 | 556969796 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-09-02 |
| 41154 | M070K | 556969804 | 556969804 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-09-03 |
| 41155 | M070K | 556969812 | 556969812 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-09-04 |
| 41156 | M070K | 556969820 | 556969820 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-09-05 |
| 41157 | M070K | 556969823 | 556969823 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0030-4-09-06 |
| 41158 | M070K | 556969794 | 556969794 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-01-01 |
| 41159 | M070K | 556969806 | 556969806 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-01-02 |
| 41160 | M070K | 556969811 | 556969811 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-01-03 |
| 41161 | M070K | 556969809 | 556969809 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-01-04 |
| 41162 | M070K | 556973749 | 556973749 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-01-05 |
| 41163 | M070K | 556969789 | 556969789 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-01-06 |
| 41164 | M070K | 556969803 | 556969803 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-01-07 |
| 41165 | M070K | 556969810 | 556969810 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-01-08 |
| 41166 | M070K | 556969819 | 556969819 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-01-09 |
| 41167 | M070K | 556973747 | 556973747 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-02-01 |
| 41168 | M070K | 556969791 | 556969791 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-02-02 |
| 41169 | M070K | 556969807 | 556969807 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-02-03 |
| 41170 | M070K | 556969815 | 556969815 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-02-04 |
| 41171 | M070K | 556969814 | 556969814 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-02-05 |
| 41172 | M070K | 556969821 | 556969821 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-02-06 |
| 41173 | M070K | 556969793 | 556969793 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-02-07 |
| 41174 | M070K | 556969802 | 556969802 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-02-08 |
| 41175 | M070K | 556969801 | 556969801 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-02-09 |
| 41176 | M070K | 556969813 | 556969813 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-03-01 |
| 41177 | M070K | 556973748 | 556973748 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-03-02 |
| 41178 | M070K | 556969795 | 556969795 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-03-03 |
| 41179 | M070K | 556969805 | 556969805 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-03-04 |
| 41180 | M070K | 556969800 | 556969800 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-03-05 |
| 41181 | M070K | 556969817 | 556969817 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-03-06 |
| 41182 | M070K | 556973750 | 556973750 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-03-07 |
| 41183 | M070K | 556969790 | 556969790 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-03-08 |
| 41184 | M070K | 556969808 | 556969808 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-03-09 |
| 41185 | M070K | 556969798 | 556969798 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-04-01 |
| 41186 | M070K | 556969816 | 556969816 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-04-02 |
| 41187 | M070K | 556969824 | 556969824 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-04-03 |
| 41188 | M070K | 556969792 | 556969792 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-04-04 |
| 41189 | M070K | 556969799 | 556969799 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-04-05 |
| 41190 | M070K | 556969797 | 556969797 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-04-06 |
| 41191 | M070K | 556969818 | 556969818 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-04-07 |
| 41192 | M070K | 556969822 | 556969822 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-04-08 |
| 41193 | M070K | 556987713 | 556987713 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 41194 | M070K | 556969751 | 556969751 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-05-01 |
| 41195 | M070K | 556969758 | 556969758 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-05-02 |
| 41196 | M070K | 556969781 | 556969781 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-05-03 |
| 41197 | M070K | 556969774 | 556969774 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-05-04 |
| 41198 | M070K | 556987711 | 556987711 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-05-05 |
| 41199 | M070K | 556969753 | 556969753 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-05-06 |
| 41200 | M070K | 556969788 | 556969788 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-05-07 |
| 41201 | M070K | 556969782 | 556969782 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-05-08 |
| 41202 | M070K | 556969775 | 556969775 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-05-09 |
| 41203 | M070K | 556987714 | 556987714 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-06-01 |
| 41204 | M070K | 556969754 | 556969754 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-06-02 |
| 41205 | M070K | 556969787 | 556969787 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-06-03 |
| 41206 | M070K | 556969784 | 556969784 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-06-04 |
| 41207 | M070K | 556969776 | 556969776 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-06-05 |
| 41208 | M070K | 556987710 | 556987710 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-06-06 |
| 41209 | M070K | 556969762 | 556969762 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-06-07 |
| 41210 | M070K | 556969785 | 556969785 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-06-08 |
| 41211 | M070K | 556969783 | 556969783 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-06-09 |
| 41212 | M070K | 556969773 | 556969773 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-07-01 |
| 41213 | M070K | 556987709 | 556987709 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-07-02 |
| 41214 | M070K | 556969756 | 556969756 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-07-03 |
| 41215 | M070K | 556969755 | 556969755 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-07-04 |
| 41216 | M070K | 556969780 | 556969780 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-07-05 |
| 41217 | M070K | 556969770 | 556969770 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-07-06 |
| 41218 | M070K | 556987708 | 556987708 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-07-07 |
| 41219 | M070K | 556969757 | 556969757 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-07-08 |
| 41220 | M070K | 556969759 | 556969759 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-07-09 |
| 41221 | M070K | 556969778 | 556969778 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-08-01 |
| 41222 | M070K | 556969771 | 556969771 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-08-02 |
| 41223 | M070K | 556987712 | 556987712 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-08-03 |
| 41224 | M070K | 556969760 | 556969760 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-08-04 |
| 41225 | M070K | 556969752 | 556969752 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-08-05 |
| 41226 | M070K | 556969779 | 556969779 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-08-06 |
| 41227 | M070K | 556969772 | 556969772 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-08-07 |
| 41228 | M070K | 556987715 | 556987715 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-08-08 |
| 41229 | M070K | 556969761 | 556969761 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-08-09 |
| 41230 | M070K | 556969786 | 556969786 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-09-01 |
| 41231 | M070K | 556969777 | 556969777 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-09-02 |
| 41232 | M070K | 556969769 | 556969769 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-09-03 |
| 41233 | M070K | 556969910 | 556969910 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-09-04 |
| 41234 | M070K | 556969909 | 556969909 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-09-05 |
| 41235 | M070K | 556969908 | 556969908 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-09-06 |
| 41236 | M070K | 556969907 | 556969907 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-09-07 |
| 41237 | M070K | 556969906 | 556969906 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-09-08 |
| 41238 | M070K | 556969915 | 556969915 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-1-09-09 |
| 41239 | M070K | 556969914 | 556969914 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-01-01 |
| 41240 | M070K | 556969913 | 556969913 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-01-02 |
| 41241 | M070K | 556969912 | 556969912 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-01-03 |
| 41242 | M070K | 556969911 | 556969911 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-01-04 |
| 41243 | M070K | 556969921 | 556969921 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-01-05 |
| 41244 | M070K | 556969920 | 556969920 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-01-06 |
| 41245 | M070K | 556969919 | 556969919 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-01-07 |
| 41246 | M070K | 556969918 | 556969918 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-01-08 |
| 41247 | M070K | 556969917 | 556969917 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-01-09 |
| 41248 | M070K | 556969916 | 556969916 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-02-01 |
| 41249 | M070K | 556987704 | 556987704 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-02-02 |
| 41250 | M070K | 556987706 | 556987706 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-02-03 |
| 41251 | M070K | 556969922 | 556969922 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-02-04 |
| 41252 | M070K | 556987707 | 556987707 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-02-05 |
| 41253 | M070K | 556969933 | 556969933 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-02-06 |
| 41254 | M070K | 556969932 | 556969932 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-02-07 |
| 41255 | M070K | 556969931 | 556969931 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-02-08 |
| 41256 | M070K | 556969930 | 556969930 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-02-09 |
| 41257 | M070K | 556969929 | 556969929 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-03-01 |
| 41258 | M070K | 556969934 | 556969934 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-03-02 |
| 41259 | M070K | 556969938 | 556969938 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-03-03 |
| 41260 | M070K | 556969937 | 556969937 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-03-04 |
| 41261 | M070K | 556969936 | 556969936 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-03-05 |
| 41262 | M070K | 556969935 | 556969935 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 41263 | M070K | 556969945 | 556969945 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-03-07 |
| 41264 | M070K | 556969944 | 556969944 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-03-08 |
| 41265 | M070K | 556969942 | 556969942 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-03-09 |
| 41266 | M070K | 556969941 | 556969941 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-04-01 |
| 41267 | M070K | 556969940 | 556969940 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-04-02 |
| 41268 | M070K | 556987705 | 556987705 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-04-03 |
| 41269 | M070K | 556987703 | 556987703 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-04-04 |
| 41270 | M070K | 556969948 | 556969948 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-04-05 |
| 41271 | M070K | 556969947 | 556969947 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-04-06 |
| 41272 | M070K | 556969946 | 556969946 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-04-07 |
| 41273 | M070K | 556987718 | 556987718 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-04-08 |
| 41274 | M070K | 556987747 | 556987747 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-04-09 |
| 41275 | M070K | 556987744 | 556987744 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-05-01 |
| 41276 | M070K | 556987739 | 556987739 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-05-02 |
| 41277 | M070K | 556987731 | 556987731 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-05-03 |
| 41278 | M070K | 556987743 | 556987743 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-05-04 |
| 41279 | M070K | 556987749 | 556987749 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-05-05 |
| 41280 | M070K | 556987745 | 556987745 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-05-06 |
| 41281 | M070K | 556987737 | 556987737 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-05-07 |
| 41282 | M070K | 556987728 | 556987728 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-05-08 |
| 41283 | M070K | 556969764 | 556969764 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-05-09 |
| 41284 | M070K | 556987748 | 556987748 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-06-01 |
| 41285 | M070K | 556969766 | 556969766 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-06-02 |
| 41286 | M070K | 556987736 | 556987736 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-06-03 |
| 41287 | M070K | 556987730 | 556987730 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-06-04 |
| 41288 | M070K | 556987719 | 556987719 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-06-05 |
| 41289 | M070K | 556987746 | 556987746 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-06-06 |
| 41290 | M070K | 556969767 | 556969767 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-06-07 |
| 41291 | M070K | 556987723 | 556987723 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-06-08 |
| 41292 | M070K | 556987734 | 556987734 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-06-09 |
| 41293 | M070K | 556987721 | 556987721 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-07-01 |
| 41294 | M070K | 556969763 | 556969763 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-07-02 |
| 41295 | M070K | 556987741 | 556987741 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-07-03 |
| 41296 | M070K | 556987740 | 556987740 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-07-04 |
| 41297 | M070K | 556987732 | 556987732 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-07-05 |
| 41298 | M070K | 556987722 | 556987722 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-07-06 |
| 41299 | M070K | 556987724 | 556987724 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-07-08 |
| 41300 | M070K | 556987727 | 556987727 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-07-09 |
| 41301 | M070K | 556987725 | 556987725 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-08-01 |
| 41302 | M070K | 556969768 | 556969768 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-08-02 |
| 41303 | M070K | 556987716 | 556987716 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-08-03 |
| 41304 | M070K | 556987742 | 556987742 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-08-04 |
| 41305 | M070K | 556987733 | 556987733 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-08-05 |
| 41306 | M070K | 556987729 | 556987729 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-08-06 |
| 41307 | M070K | 556987720 | 556987720 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-08-07 |
| 41308 | M070K | 556969765 | 556969765 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-08-08 |
| 41309 | M070K | 556987738 | 556987738 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-08-09 |
| 41310 | M070K | 556987735 | 556987735 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-09-01 |
| 41311 | M070K | 556987726 | 556987726 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-09-02 |
| 41312 | M070K | 556973689 | 556973689 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-09-03 |
| 41313 | M070K | 556973699 | 556973699 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-09-04 |
| 41314 | M070K | 556973694 | 556973694 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-09-05 |
| 41315 | M070K | 556973687 | 556973687 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-09-06 |
| 41316 | M070K | 556973688 | 556973688 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-09-07 |
| 41317 | M070K | 556973693 | 556973693 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-09-08 |
| 41318 | M070K | 556973683 | 556973683 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-2-09-09 |
| 41319 | M070K | 556973698 | 556973698 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-3-01-01 |
| 41320 | M070K | 556973685 | 556973685 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-3-01-02 |
| 41321 | M070K | 556973673 | 556973673 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-3-01-03 |
| 41322 | M070K | 556973686 | 556973686 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-3-01-04 |
| 41323 | M070K | 556973682 | 556973682 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-3-01-05 |
| 41324 | M070K | 556973695 | 556973695 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-3-01-06 |
| 41325 | M070K | 556973696 | 556973696 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-3-01-07 |
| 41326 | M070K | 556973684 | 556973684 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-3-01-08 |
| 41327 | M070K | 556973697 | 556973697 | 5/29/2009 | 1.2 | LA-MQ-01-A-14-0031-3-01-09 |
| 41328 | M070K | 556970078 | 556970078 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-05-01 |
| 41329 | M070K | 556970080 | 556970080 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-05-02 |
| 41330 | M070K | 556970077 | 556970077 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-05-03 |
| 41331 | M070K | 556970082 | 556970082 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-05-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 41332 | M070K | 556970062 | 556970062 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-05-05 |
| 41333 | M070K | 556970079 | 556970079 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-05-06 |
| 41334 | M070K | 556970083 | 556970083 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-05-07 |
| 41335 | M070K | 556970081 | 556970081 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-05-08 |
| 41336 | M070K | 556970064 | 556970064 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-05-09 |
| 41337 | M070K | 556970061 | 556970061 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-06-01 |
| 41338 | M070K | 556970070 | 556970070 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-06-02 |
| 41339 | M070K | 556987674 | 556987674 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-06-03 |
| 41340 | M070K | 556970067 | 556970067 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-06-04 |
| 41341 | M070K | 556970058 | 556970058 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-06-05 |
| 41342 | M070K | 556970069 | 556970069 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-06-06 |
| 41343 | M070K | 556970072 | 556970072 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-06-07 |
| 41344 | M070K | 556970076 | 556970076 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-06-08 |
| 41345 | M070K | 556987677 | 556987677 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-06-09 |
| 41346 | M070K | 556970059 | 556970059 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-07-01 |
| 41347 | M070K | 556970068 | 556970068 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-07-02 |
| 41348 | M070K | 556970071 | 556970071 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-07-03 |
| 41349 | M070K | 556970060 | 556970060 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-07-04 |
| 41350 | M070K | 556970074 | 556970074 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-07-05 |
| 41351 | M070K | 556970075 | 556970075 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-07-06 |
| 41352 | M070K | 556970063 | 556970063 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-07-07 |
| 41353 | M070K | 556987655 | 556987655 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-07-08 |
| 41354 | M070K | 556987666 | 556987666 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-07-09 |
| 41355 | M070K | 556970065 | 556970065 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-08-01 |
| 41356 | M070K | 556970073 | 556970073 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-08-02 |
| 41357 | M070K | 556970066 | 556970066 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-08-03 |
| 41358 | M070K | 556987660 | 556987660 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-08-04 |
| 41359 | M070K | 556987658 | 556987658 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-08-05 |
| 41360 | M070K | 556987665 | 556987665 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-08-06 |
| 41361 | M070K | 556987663 | 556987663 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-08-07 |
| 41362 | M070K | 556987664 | 556987664 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-08-08 |
| 41363 | M070K | 556987661 | 556987661 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-08-09 |
| 41364 | M070K | 556987657 | 556987657 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-09-01 |
| 41365 | M070K | 556987659 | 556987659 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-09-02 |
| 41366 | M070K | 556987656 | 556987656 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-09-03 |
| 41367 | M070K | 556987662 | 556987662 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-09-04 |
| 41368 | M070K | 556987667 | 556987667 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-09-05 |
| 41369 | M070K | 556987694 | 556987694 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-09-06 |
| 41370 | M070K | 556987672 | 556987672 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-09-07 |
| 41371 | M070K | 556970036 | 556970036 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-09-08 |
| 41372 | M070K | 556970040 | 556970040 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-1-09-09 |
| 41373 | M070K | 556987679 | 556987679 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-01-01 |
| 41374 | M070K | 556987671 | 556987671 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-01-02 |
| 41375 | M070K | 556970053 | 556970053 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-01-03 |
| 41376 | M070K | 556970041 | 556970041 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-01-04 |
| 41377 | M070K | 556970035 | 556970035 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-01-05 |
| 41378 | M070K | 556970057 | 556970057 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-01-06 |
| 41379 | M070K | 556987690 | 556987690 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-01-07 |
| 41380 | M070K | 556987668 | 556987668 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-01-08 |
| 41381 | M070K | 556970046 | 556970046 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-01-09 |
| 41382 | M070K | 556970045 | 556970045 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-02-01 |
| 41383 | M070K | 556987685 | 556987685 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-02-02 |
| 41384 | M070K | 556987678 | 556987678 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-02-03 |
| 41385 | M070K | 556987683 | 556987683 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-02-04 |
| 41386 | M070K | 556970037 | 556970037 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-02-05 |
| 41387 | M070K | 556970047 | 556970047 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-02-06 |
| 41388 | M070K | 556987691 | 556987691 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-02-07 |
| 41389 | M070K | 556970051 | 556970051 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-02-08 |
| 41390 | M070K | 556987684 | 556987684 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-02-09 |
| 41391 | M070K | 556970034 | 556970034 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-03-01 |
| 41392 | M070K | 556970042 | 556970042 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-03-02 |
| 41393 | M070K | 556970056 | 556970056 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-03-03 |
| 41394 | M070K | 556970050 | 556970050 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-03-04 |
| 41395 | M070K | 556987682 | 556987682 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-03-05 |
| 41396 | M070K | 556970052 | 556970052 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-03-06 |
| 41397 | M070K | 556970043 | 556970043 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-03-07 |
| 41398 | M070K | 556970055 | 556970055 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-03-08 |
| 41399 | M070K | 556970049 | 556970049 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-03-09 |
| 41400 | M070K | 556987673 | 556987673 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 41401 | M070K | 556970054 | 556970054 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-04-02 |
| 41402 | M070K | 556970038 | 556970038 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-04-03 |
| 41403 | M070K | 556987681 | 556987681 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-04-04 |
| 41404 | M070K | 556987686 | 556987686 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-04-05 |
| 41405 | M070K | 556970048 | 556970048 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-04-06 |
| 41406 | M070K | 556970044 | 556970044 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-04-07 |
| 41407 | M070K | 556970039 | 556970039 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-04-08 |
| 41408 | M070K | 556969865 | 556969865 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-04-09 |
| 41409 | M070K | 556969864 | 556969864 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-05-01 |
| 41410 | M070K | 556969903 | 556969903 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-05-02 |
| 41411 | M070K | 556969902 | 556969902 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-05-03 |
| 41412 | M070K | 556969901 | 556969901 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-05-04 |
| 41413 | M070K | 556969896 | 556969896 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-05-05 |
| 41414 | M070K | 556969897 | 556969897 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-05-06 |
| 41415 | M070K | 556969898 | 556969898 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-05-07 |
| 41416 | M070K | 556969899 | 556969899 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-05-08 |
| 41417 | M070K | 556969900 | 556969900 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-05-09 |
| 41418 | M070K | 556969895 | 556969895 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-06-01 |
| 41419 | M070K | 556969894 | 556969894 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-06-02 |
| 41420 | M070K | 556969893 | 556969893 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-06-03 |
| 41421 | M070K | 556969892 | 556969892 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-06-04 |
| 41422 | M070K | 556969891 | 556969891 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-06-05 |
| 41423 | M070K | 556969870 | 556969870 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-06-06 |
| 41424 | M070K | 556969869 | 556969869 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-06-07 |
| 41425 | M070K | 556969868 | 556969868 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-06-08 |
| 41426 | M070K | 556969867 | 556969867 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-06-09 |
| 41427 | M070K | 556969866 | 556969866 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-07-01 |
| 41428 | M070K | 556969875 | 556969875 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-07-02 |
| 41429 | M070K | 556969874 | 556969874 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-07-03 |
| 41430 | M070K | 556969873 | 556969873 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-07-04 |
| 41431 | M070K | 556969872 | 556969872 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-07-05 |
| 41432 | M070K | 556969871 | 556969871 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-07-06 |
| 41433 | M070K | 556969876 | 556969876 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-07-07 |
| 41434 | M070K | 556969877 | 556969877 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-07-08 |
| 41435 | M070K | 556969878 | 556969878 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-07-09 |
| 41436 | M070K | 556969879 | 556969879 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-08-01 |
| 41437 | M070K | 556969880 | 556969880 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-08-02 |
| 41438 | M070K | 556969885 | 556969885 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-08-03 |
| 41439 | M070K | 556969884 | 556969884 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-08-04 |
| 41440 | M070K | 556969883 | 556969883 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-08-05 |
| 41441 | M070K | 556969882 | 556969882 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-08-06 |
| 41442 | M070K | 556969881 | 556969881 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-08-07 |
| 41443 | M070K | 556969890 | 556969890 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-08-08 |
| 41444 | M070K | 556969889 | 556969889 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-08-09 |
| 41445 | M070K | 556969888 | 556969888 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-09-01 |
| 41446 | M070K | 556969887 | 556969887 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-09-02 |
| 41447 | M070K | 556969886 | 556969886 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-09-03 |
| 41448 | M070K | 556970029 | 556970029 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-09-04 |
| 41449 | M070K | 556970032 | 556970032 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-09-05 |
| 41450 | M070K | 556987689 | 556987689 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-09-06 |
| 41451 | M070K | 556987693 | 556987693 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-09-07 |
| 41452 | M070K | 556987680 | 556987680 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-09-08 |
| 41453 | M070K | 556970027 | 556970027 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-2-09-09 |
| 41454 | M070K | 556970033 | 556970033 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-01-01 |
| 41455 | M070K | 556970242 | 556970242 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-01-02 |
| 41456 | M070K | 556970250 | 556970250 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-01-03 |
| 41457 | M070K | 556987675 | 556987675 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-01-04 |
| 41458 | M070K | 556970020 | 556970020 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-01-05 |
| 41459 | M070K | 556970028 | 556970028 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-01-06 |
| 41460 | M070K | 556970241 | 556970241 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-01-07 |
| 41461 | M070K | 556970246 | 556970246 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-01-08 |
| 41462 | M070K | 556970245 | 556970245 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-01-09 |
| 41463 | M070K | 556970026 | 556970026 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-02-01 |
| 41464 | M070K | 556970021 | 556970021 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-02-02 |
| 41465 | M070K | 556970248 | 556970248 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-02-03 |
| 41466 | M070K | 556970249 | 556970249 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-02-04 |
| 41467 | M070K | 556987699 | 556987699 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-02-05 |
| 41468 | M070K | 556987670 | 556987670 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-02-06 |
| 41469 | M070K | 556970019 | 556970019 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-02-07 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 41470 | M070K | 556970240 | 556970240 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-02-08 |
| 41471 | M070K | 556987688 | 556987688 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-02-09 |
| 41472 | M070K | 556970239 | 556970239 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-03-01 |
| 41473 | M070K | 556970023 | 556970023 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-03-02 |
| 41474 | M070K | 556970024 | 556970024 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-03-03 |
| 41475 | M070K | 556970247 | 556970247 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-03-04 |
| 41476 | M070K | 556970244 | 556970244 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-03-05 |
| 41477 | M070K | 556987695 | 556987695 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-03-06 |
| 41478 | M070K | 556970025 | 556970025 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-03-07 |
| 41479 | M070K | 556970030 | 556970030 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-03-08 |
| 41480 | M070K | 556987676 | 556987676 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-03-09 |
| 41481 | M070K | 556987692 | 556987692 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-04-01 |
| 41482 | M070K | 556987669 | 556987669 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-04-02 |
| 41483 | M070K | 556987687 | 556987687 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-04-03 |
| 41484 | M070K | 556970031 | 556970031 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-04-04 |
| 41485 | M070K | 556970243 | 556970243 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-04-05 |
| 41486 | M070K | 556987697 | 556987697 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-04-06 |
| 41487 | M070K | 556987698 | 556987698 | 5/29/2009 | 1.2 | LA-MQ-01-A-16-0023-3-04-07 |
| 41488 | M070K | 21038 | OCF03102942 | 7/8/1998 | 1.2 | LA-SA-01-B-29-0007-1-09-05 |