# EXHIBIT "G"

|    | A | B | C | D | E | F |
|----|---|---|---|---|---|---|
| 1 | Cust!Id | Cust Box Nbr | SKP Box Nbr | Rcpt!Date | Cub!Ft | Loc Id |
| 2 | M070K | 142064474 | BAL01207786 | 4/6/1988 | 1.2 | D -PP-01-2- F-0011-3-09-01 |
| 3 | M070K | 142079560 | BAL01207859 | 4/6/1988 | 1.2 | D -PP-01-2- F-0012-1-01-08 |
| 4 | M070K | 142079576 | BAL01207867 | 4/6/1988 | 1.2 | D -PP-01-2- F-0012-3-03-07 |
| 5 | M070K | 142068703 | BAL01207805 | 5/4/1989 | 1.2 | D -PP-01-1- N-0013-3-04-03 |
| 6 | M070K | 142068728 | BAL01207830 | 5/4/1989 | 1.2 | D -PP-01-2- F-0012-3-03-09 |
| 7 | M070K | 431563157 | BAL01224509 | 3/22/1999 | 1.2 | D -PP-03-2- I-0027-3-01-07 |
| 8 | M070K | 431563158 | BAL01224510 | 3/22/1999 | 1.2 | D -PP-03-2- I-0027-3-01-08 |
| 9 | M070K | 436999321 | BAL01225862 | 4/11/2001 | 1.2 | D -CC-02-2- E-0007-2-05-01 |
| 10 | M070K | 50049 | OCF03130918 | 8/15/2001 | 1.2 | D -C2-12-1-16-0017-3-01-05 |
| 11 | M070K | 181795422 | 181795422 | 1/9/2003 | 1.2 | D -PP-01-1- L-0021-1-03-04 |
| 12 | M070K | 241597519 | 241597519 | 3/24/2004 | 1.2 | D -CC-03-4- D-0012-2-01-05 |
| 13 | M070K | 241597518 | 241597518 | 3/24/2004 | 1.2 | D -CC-03-4- D-0013-1-04-04 |
| 14 | M070K | 287217000 | 287217000 | 3/24/2004 | 1.2 | D -PP-01-1- L-0019-2-07-05 |
| 15 | M070K | 287216999 | 287216999 | 3/24/2004 | 1.2 | D -PP-01-1- L-0019-2-07-06 |
| 16 | M070K | 321873583 | 321873583 | 7/1/2004 | 1.2 | D -CC-04-4- R-0035-3-02-02 |
| 17 | M070K | 322844179 | 322844179 | 7/13/2004 | 1.2 | D -CC-05-2- U-0046-1-09-04 |
| 18 | M070K | 323269804 | 323269804 | 9/2/2004 | 1.2 | D -RB-01-1-09-0009-1-09-05 |
| 19 | M070K | 323269805 | 323269805 | 9/2/2004 | 1.2 | D -RB-01-1-09-0009-2-01-05 |
| 20 | M070K | 322844313 | 322844313 | 10/1/2004 | 1.2 | D -S -01-1- K-0022-3-05-02 |
| 21 | M070K | 209485631 | 209485631 | 10/1/2004 | 1.2 | D -S -01-1- K-0028-3-01-01 |
| 22 | M070K | 335479396 | 335479396 | 10/1/2004 | 1.2 | D -S -01-1- L-0006-2-06-03 |
| 23 | M070K | 209485696 | 209485696 | 10/1/2004 | 1.2 | D -S -01-1- L-0027-3-08-03 |
| 24 | M070K | 209485644 | 209485644 | 10/1/2004 | 1.2 | D -S -01-1- M-0021-2-07-03 |
| 25 | M070K | 322844311 | 322844311 | 10/1/2004 | 1.2 | D -S -01-1- N-0003-3-04-04 |
| 26 | M070K | 209485640 | 209485640 | 10/1/2004 | 1.2 | D -S -01-1- N-0011-3-05-04 |
| 27 | M070K | 322844310 | 322844310 | 10/1/2004 | 1.2 | D -S -01-1- N-0011-3-06-06 |
| 28 | M070K | 322844303 | 322844303 | 10/1/2004 | 1.2 | D -S -01-1- N-0012-3-07-01 |
| 29 | M070K | 209485649 | 209485649 | 10/1/2004 | 1.2 | D -S -01-1- N-0012-3-07-02 |
| 30 | M070K | 335479244 | 335479244 | 10/1/2004 | 1.2 | D -S -01-1- N-0012-3-08-06 |
| 31 | M070K | 335479367 | 335479367 | 10/8/2004 | 1.2 | D -L1-07-3-28-0015-1-06-02 |
| 32 | M070K | 335479456 | 335479456 | 10/8/2004 | 1.2 | D -PP-01-1- N-0013-3-04-01 |
| 33 | M070K | 335479451 | 335479451 | 10/8/2004 | 1.2 | D -PP-01-2- F-0012-1-07-01 |
| 34 | M070K | 335479373 | 335479373 | 10/8/2004 | 1.2 | D -S -01-1- K-0019-1-07-04 |
| 35 | M070K | 335479279 | 335479279 | 10/8/2004 | 1.2 | D -S -01-1- K-0019-1-07-05 |
| 36 | M070K | 335479470 | 335479470 | 10/8/2004 | 1.2 | D -S -01-1- K-0024-3-03-01 |
| 37 | M070K | 335479278 | 335479278 | 10/8/2004 | 1.2 | D -S -01-1- K-0024-3-03-02 |
| 38 | M070K | 335479515 | 335479515 | 10/8/2004 | 1.2 | D -S -01-1- L-0001-3-06-02 |
| 39 | M070K | 335479288 | 335479288 | 10/8/2004 | 1.2 | D -S -01-1- L-0008-1-02-03 |
| 40 | M070K | 335479292 | 335479292 | 10/8/2004 | 1.2 | D -S -01-1- L-0008-1-02-05 |
| 41 | M070K | 335479460 | 335479460 | 10/8/2004 | 1.2 | D -S -01-1- M-0006-3-01-01 |
| 42 | M070K | 335479457 | 335479457 | 10/8/2004 | 1.2 | D -S -01-1- M-0021-1-05-01 |
| 43 | M070K | 335479501 | 335479501 | 10/8/2004 | 1.2 | D -S -01-1- M-0021-1-06-03 |
| 44 | M070K | 323271726 | 323271726 | 10/8/2004 | 1.2 | D -S -01-1- M-0021-2-03-02 |
| 45 | M070K | 335479372 | 335479372 | 10/8/2004 | 1.2 | D -S -01-1- M-0021-2-03-05 |
| 46 | M070K | 323271729 | 323271729 | 10/8/2004 | 1.2 | D -S -01-1- M-0021-2-05-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 47 | M070K | 335479290 | 335479290 | 10/8/2004 | 1.2 | D -S -01-1- M-0021-2-06-05 |
| 48 | M070K | 335479291 | 335479291 | 10/8/2004 | 1.2 | D -S -01-1- M-0021-2-08-03 |
| 49 | M070K | 335479503 | 335479503 | 10/8/2004 | 1.2 | D -S -01-1- M-0021-2-08-06 |
| 50 | M070K | 335479463 | 335479463 | 10/8/2004 | 1.2 | D -S -01-1- M-0021-3-02-02 |
| 51 | M070K | 335479510 | 335479510 | 10/8/2004 | 1.2 | D -S -01-1- M-0021-3-02-03 |
| 52 | M070K | 335479507 | 335479507 | 10/8/2004 | 1.2 | D -S -01-1- M-0021-3-02-06 |
| 53 | M070K | 335479452 | 335479452 | 10/8/2004 | 1.2 | D -S -01-1- M-0021-3-03-01 |
| 54 | M070K | 335479293 | 335479293 | 10/8/2004 | 1.2 | D -S -01-1- M-0021-3-03-02 |
| 55 | M070K | 335479513 | 335479513 | 10/8/2004 | 1.2 | D -S -01-1- M-0021-3-04-04 |
| 56 | M070K | 335479512 | 335479512 | 10/8/2004 | 1.2 | D -S -01-1- M-0021-3-05-03 |
| 57 | M070K | 335479466 | 335479466 | 10/8/2004 | 1.2 | D -S -01-1- M-0021-3-06-06 |
| 58 | M070K | 335479504 | 335479504 | 10/8/2004 | 1.2 | D -S -01-1- M-0021-3-08-02 |
| 59 | M070K | 335479506 | 335479506 | 10/8/2004 | 1.2 | D -S -01-1- M-0025-2-01-04 |
| 60 | M070K | 335479458 | 335479458 | 10/8/2004 | 1.2 | D -S -01-1- N-0003-1-01-05 |
| 61 | M070K | 335479505 | 335479505 | 10/8/2004 | 1.2 | D -S -01-1- N-0012-3-07-03 |
| 62 | M070K | 335479289 | 335479289 | 10/8/2004 | 1.2 | D -S -01-1- N-0012-3-07-04 |
| 63 | M070K | 335479509 | 335479509 | 10/8/2004 | 1.2 | D -S -01-1- N-0012-3-07-05 |
| 64 | M070K | 323271728 | 323271728 | 10/8/2004 | 1.2 | D -S -01-1- N-0012-3-07-06 |
| 65 | M070K | 335479523 | 335479523 | 10/8/2004 | 1.2 | D -S -01-1- N-0012-3-08-04 |
| 66 | M070K | 335479287 | 335479287 | 10/8/2004 | 1.2 | D -S -01-1- N-0012-3-08-05 |
| 67 | M070K | 335479525 | 335479525 | 10/8/2004 | 1.2 | D -S -01-1- N-0013-3-01-05 |
| 68 | M070K | 335479455 | 335479455 | 10/8/2004 | 1.2 | D -S -01-1- N-0013-3-02-01 |
| 69 | M070K | 335479524 | 335479524 | 10/8/2004 | 1.2 | D -S -01-1- N-0013-3-02-02 |
| 70 | M070K | 335479474 | 335479474 | 10/8/2004 | 1.2 | D -S -01-1- N-0013-3-02-06 |
| 71 | M070K | 335479475 | 335479475 | 10/8/2004 | 1.2 | D -S -01-1- N-0013-3-05-02 |
| 72 | M070K | 335479514 | 335479514 | 10/8/2004 | 1.2 | D -S -01-1- N-0013-3-05-06 |
| 73 | M070K | 335479472 | 335479472 | 10/8/2004 | 1.2 | D -S -01-1- N-0013-3-06-01 |
| 74 | M070K | 335479454 | 335479454 | 10/8/2004 | 1.2 | D -S -01-1- N-0013-3-06-02 |
| 75 | M070K | 287357681 | 287357681 | 10/15/2004 | 1.2 | D -CC-03-4- D-0013-1-02-09 |
| 76 | M070K | 337620198 | 337620198 | 10/19/2004 | 1.2 | D -BV-02-2-14-0012-3-05-04 |
| 77 | M070K | 287216979 | 287216979 | 10/19/2004 | 1.2 | D -L1-07-1-29-0007-1-05-05 |
| 78 | M070K | 337620194 | 337620194 | 10/19/2004 | 1.2 | D -L2-08-1-27-0005-3-05-03 |
| 79 | M070K | 335492565 | 335492565 | 10/22/2004 | 1.2 | D -L1-07-3-27-0014-2-01-01 |
| 80 | M070K | 335492555 | 335492555 | 10/22/2004 | 1.2 | D -L1-07-3-28-0020-3-06-11 |
| 81 | M070K | 335492566 | 335492566 | 10/22/2004 | 1.2 | D -L1-07-3-28-0020-3-06-12 |
| 82 | M070K | 335492604 | 335492604 | 10/22/2004 | 1.2 | D -S -01-1- K-0024-1-08-04 |
| 83 | M070K | 335492510 | 335492510 | 10/22/2004 | 1.2 | D -S -01-1- K-0024-3-07-06 |
| 84 | M070K | 335492607 | 335492607 | 10/22/2004 | 1.2 | D -S -01-1- L-0001-3-05-06 |
| 85 | M070K | 335492570 | 335492570 | 10/22/2004 | 1.2 | D -S -01-1- L-0004-1-05-04 |
| 86 | M070K | 335492606 | 335492606 | 10/22/2004 | 1.2 | D -S -01-1- M-0008-1-07-01 |
| 87 | M070K | 335492509 | 335492509 | 10/22/2004 | 1.2 | D -S -01-1- M-0021-1-05-05 |
| 88 | M070K | 335492609 | 335492609 | 10/22/2004 | 1.2 | D -S -01-1- M-0021-1-07-05 |
| 89 | M070K | 335492575 | 335492575 | 10/22/2004 | 1.2 | D -S -01-1- M-0021-1-07-06 |
| 90 | M070K | 335492569 | 335492569 | 10/22/2004 | 1.2 | D -S -01-1- M-0021-1-08-02 |
| 91 | M070K | 335492506 | 335492506 | 10/22/2004 | 1.2 | D -S -01-1- M-0021-2-02-03 |
| 92 | M070K | 335492511 | 335492511 | 10/22/2004 | 1.2 | D -S -01-1- M-0021-2-08-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 93 | M070K | 335492507 | 335492507 | 10/22/2004 | 1.2 | D -S -01-1- M-0021-3-01-06 |
| 94 | M070K | 335492603 | 335492603 | 10/22/2004 | 1.2 | D -S -01-1- M-0021-3-04-02 |
| 95 | M070K | 335492505 | 335492505 | 10/22/2004 | 1.2 | D -S -01-1- M-0021-3-04-05 |
| 96 | M070K | 335492608 | 335492608 | 10/22/2004 | 1.2 | D -S -01-1- M-0021-3-05-06 |
| 97 | M070K | 335492605 | 335492605 | 10/22/2004 | 1.2 | D -S -01-1- M-0026-3-08-03 |
| 98 | M070K | 335492610 | 335492610 | 10/22/2004 | 1.2 | D -S -01-1- N-0011-3-07-01 |
| 99 | M070K | 335492508 | 335492508 | 10/22/2004 | 1.2 | D -S -01-1- N-0012-3-08-01 |
| 100 | M070K | 335492504 | 335492504 | 10/22/2004 | 1.2 | D -S -01-1- N-0013-3-02-04 |
| 101 | M070K | 335492515 | 335492515 | 10/22/2004 | 1.2 | D -S -01-1- N-0013-3-05-04 |
| 102 | M070K | 335492775 | 335492775 | 11/8/2004 | 1.2 | D -CC-02-1-FF-0077-3-06-01 |
| 103 | M070K | 335492753 | 335492753 | 11/8/2004 | 1.2 | D -CC-05-4- R-0065-2-09-06 |
| 104 | M070K | 335492771 | 335492771 | 11/8/2004 | 1.2 | D -CC-05-4- R-0066-1-01-07 |
| 105 | M070K | 337617303 | 337617303 | 12/9/2004 | 1.2 | D -PP-03-2- I-0027-3-02-01 |
| 106 | M070K | 322356131 | 322356131 | 12/16/2004 | 1.2 | D -BV-02-1-12-0008-3-09-02 |
| 107 | M070K | 337833555 | 337833555 | 1/13/2005 | 1.2 | D -CC-04-4- R-0035-2-08-07 |
| 108 | M070K | 242907036 | 242907036 | 1/13/2005 | 1.2 | D -CC-05-4- R-0065-2-09-08 |
| 109 | M070K | 337833516 | 337833516 | 1/24/2005 | 1.2 | D -CC-02-1-EE-0069-3-05-05 |
| 110 | M070K | 337833511 | 337833511 | 1/24/2005 | 1.2 | D -CC-02-2- D-0010-2-07-01 |
| 111 | M070K | 335870119 | 335870119 | 3/16/2005 | 1.2 | D -CC-02-1- X-0079-2-06-01 |
| 112 | M070K | 337833401 | 337833401 | 3/16/2005 | 1.2 | D -CC-02-1-FF-0079-3-04-05 |
| 113 | M070K | 335870114 | 335870114 | 3/16/2005 | 1.2 | D -CC-04-4- R-0035-3-02-03 |
| 114 | M070K | 335870117 | 335870117 | 3/16/2005 | 1.2 | D -CC-05-4- R-0065-2-04-01 |
| 115 | M070K | 337827857 | 337827857 | 3/16/2005 | 1.2 | D -L1-07-3-27-0011-3-06-08 |
| 116 | M070K | 321873638 | 321873638 | 3/17/2005 | 1.2 | D -BV-02-1-12-0008-3-09-03 |
| 117 | M070K | 241597403 | 241597403 | 3/24/2005 | 1.2 | D -CC-03-4- D-0013-1-04-09 |
| 118 | M070K | 335856010 | 335856010 | 3/29/2005 | 1.2 | D -BV-03-2-12-0002-1-09-02 |
| 119 | M070K | 335855970 | 335855970 | 3/29/2005 | 1.2 | D -BV-03-3-09-0003-2-07-03 |
| 120 | M070K | 335856013 | 335856013 | 3/29/2005 | 1.2 | D -CC-04-4- R-0035-2-06-03 |
| 121 | M070K | 335855971 | 335855971 | 3/29/2005 | 1.2 | D -CC-04-4- R-0035-2-06-04 |
| 122 | M070K | 336341601 | 336341601 | 3/29/2005 | 1.2 | D -CC-04-4- R-0035-2-07-06 |
| 123 | M070K | 335855958 | 335855958 | 3/29/2005 | 1.2 | D -CC-04-4- R-0035-2-07-07 |
| 124 | M070K | 337834950 | 337834950 | 3/29/2005 | 1.2 | D -CC-05-2- U-0046-1-08-09 |
| 125 | M070K | 335855972 | 335855972 | 3/29/2005 | 1.2 | D -L1-07-3-27-0011-3-07-06 |
| 126 | M070K | 335856006 | 335856006 | 3/30/2005 | 1.2 | D -BV-02-1-12-0008-3-05-01 |
| 127 | M070K | 337834944 | 337834944 | 3/30/2005 | 1.2 | D -BV-02-1-12-0008-3-07-04 |
| 128 | M070K | 335855959 | 335855959 | 3/30/2005 | 1.2 | D -BV-02-1-12-0008-3-09-04 |
| 129 | M070K | 335856022 | 335856022 | 3/30/2005 | 1.2 | D -CC-02-1-BB-0045-2-07-09 |
| 130 | M070K | 337834947 | 337834947 | 3/30/2005 | 1.2 | D -CC-04-4- R-0035-2-09-03 |
| 131 | M070K | 336341605 | 336341605 | 3/30/2005 | 1.2 | D -L1-07-1-18-0018-3-01-05 |
| 132 | M070K | 335856023 | 335856023 | 3/30/2005 | 1.2 | D -L1-07-1-18-0019-3-03-05 |
| 133 | M070K | 337834938 | 337834938 | 3/30/2005 | 1.2 | D -L1-07-1-18-0020-3-07-04 |
| 134 | M070K | 335856021 | 335856021 | 3/30/2005 | 1.2 | D -L1-07-3-27-0011-3-07-05 |
| 135 | M070K | 336341622 | 336341622 | 4/12/2005 | 1.2 | D -BV-02-1-12-0008-3-06-02 |
| 136 | M070K | 336341610 | 336341610 | 4/12/2005 | 1.2 | D -BV-03-2-12-0002-1-09-03 |
| 137 | M070K | 321873630 | 321873630 | 4/15/2005 | 1.2 | D -BV-02-1-20-0006-2-06-05 |
| 138 | M070K | 337852425 | 337852425 | 4/18/2005 | 1.2 | D -CC-02-1- T-0069-2-02-01 |

|     | A     | B         | C         | D         | E   | F                          |
|-----|-------|-----------|-----------|-----------|-----|----------------------------|
| 139 | M070K | 287357977 | 287357977 | 5/23/2005 | 1.2 | D -CC-05-4- R-0065-2-09-03 |
| 140 | M070K | 337834884 | 337834884 | 6/29/2005 | 1.2 | D -BV-02-1-12-0002-1-02-03 |
| 141 | M070K | 337834890 | 337834890 | 6/29/2005 | 1.2 | D -BV-02-1-12-0008-3-06-01 |
| 142 | M070K | 337834888 | 337834888 | 6/29/2005 | 1.2 | D -BV-02-1-12-0008-3-06-04 |
| 143 | M070K | 337834891 | 337834891 | 6/29/2005 | 1.2 | D -BV-02-1-12-0008-3-09-01 |
| 144 | M070K | 337834887 | 337834887 | 6/29/2005 | 1.2 | D -BV-02-1-12-0016-3-08-01 |
| 145 | M070K | 337834885 | 337834885 | 6/29/2005 | 1.2 | D -BV-02-1-27-0018-2-05-09 |
| 146 | M070K | 337834898 | 337834898 | 6/29/2005 | 1.2 | D -BV-02-1-27-0018-2-06-08 |
| 147 | M070K | 337834889 | 337834889 | 6/29/2005 | 1.2 | D -BV-02-1-27-0018-2-09-07 |
| 148 | M070K | 337834893 | 337834893 | 6/29/2005 | 1.2 | D -BV-02-1-27-0018-3-01-05 |
| 149 | M070K | 337834879 | 337834879 | 6/29/2005 | 1.2 | D -BV-02-1-27-0018-3-03-04 |
| 150 | M070K | 337834895 | 337834895 | 6/29/2005 | 1.2 | D -BV-02-1-27-0018-3-03-06 |
| 151 | M070K | 337834900 | 337834900 | 6/29/2005 | 1.2 | D -BV-02-1-27-0018-3-04-03 |
| 152 | M070K | 337834883 | 337834883 | 6/29/2005 | 1.2 | D -BV-02-1-27-0018-3-05-04 |
| 153 | M070K | 336341654 | 336341654 | 6/29/2005 | 1.2 | D -BV-02-1-27-0018-3-06-04 |
| 154 | M070K | 337834882 | 337834882 | 6/29/2005 | 1.2 | D -BV-02-1-27-0018-3-07-04 |
| 155 | M070K | 336341501 | 336341501 | 6/29/2005 | 1.2 | D -BV-02-1-27-0018-3-07-05 |
| 156 | M070K | 336341652 | 336341652 | 6/29/2005 | 1.2 | D -BV-02-1-27-0018-3-07-06 |
| 157 | M070K | 336341653 | 336341653 | 6/29/2005 | 1.2 | D -BV-02-1-27-0018-3-08-02 |
| 158 | M070K | 337834892 | 337834892 | 6/29/2005 | 1.2 | D -BV-02-1-27-0018-3-08-03 |
| 159 | M070K | 337834877 | 337834877 | 6/29/2005 | 1.2 | D -BV-02-1-27-0018-3-08-04 |
| 160 | M070K | 337834878 | 337834878 | 6/29/2005 | 1.2 | D -BV-03-1-11-0001-3-01-04 |
| 161 | M070K | 337834896 | 337834896 | 6/29/2005 | 1.2 | D -BV-03-2-12-0018-1-09-03 |
| 162 | M070K | 337834886 | 337834886 | 6/29/2005 | 1.2 | D -BV-03-2-12-0018-2-02-03 |
| 163 | M070K | 336341502 | 336341502 | 6/29/2005 | 1.2 | D -BV-03-2-12-0018-2-06-07 |
| 164 | M070K | 337834880 | 337834880 | 6/29/2005 | 1.2 | D -BV-03-2-13-0009-2-08-02 |
| 165 | M070K | 337834881 | 337834881 | 6/29/2005 | 1.2 | D -BV-03-2-13-0009-3-07-04 |
| 166 | M070K | 337834897 | 337834897 | 6/29/2005 | 1.2 | D -BV-03-2-13-0010-1-09-08 |
| 167 | M070K | 337834876 | 337834876 | 6/29/2005 | 1.2 | D -BV-03-2-13-0011-2-03-08 |
| 168 | M070K | 336341651 | 336341651 | 6/29/2005 | 1.2 | D -CC-05-1- S-0058-1-09-02 |
| 169 | M070K | 337834894 | 337834894 | 6/29/2005 | 1.2 | D -CC-05-1- S-0058-1-09-05 |
| 170 | M070K | 337620184 | 337620184 | 7/27/2005 | 1.2 | D -BV-02-2-14-0012-3-06-01 |
| 171 | M070K | 287216978 | 287216978 | 7/27/2005 | 1.2 | D -L2-08-1-27-0005-3-03-02 |
| 172 | M070K | 287216977 | 287216977 | 7/27/2005 | 1.2 | D -L2-08-1-27-0005-3-03-04 |
| 173 | M070K | 336341505 | 336341505 | 8/9/2005  | 1.2 | D -BV-02-1-12-0008-3-05-06 |
| 174 | M070K | 385216175 | 385216175 | 8/9/2005  | 1.2 | D -BV-02-2-31-0009-2-09-05 |
| 175 | M070K | 385216152 | 385216152 | 8/9/2005  | 1.2 | D -BV-02-2-31-0009-2-09-06 |
| 176 | M070K | 287358095 | 287358095 | 8/9/2005  | 1.2 | D -CC-02-3- X-0055-2-06-05 |
| 177 | M070K | 287358088 | 287358088 | 8/9/2005  | 1.2 | D -CC-02-3- X-0055-3-07-06 |
| 178 | M070K | 287358097 | 287358097 | 8/9/2005  | 1.2 | D -CC-02-3- X-0059-1-06-01 |
| 179 | M070K | 287358096 | 287358096 | 8/9/2005  | 1.2 | D -CC-02-3- X-0059-3-03-06 |
| 180 | M070K | 336341506 | 336341506 | 8/9/2005  | 1.2 | D -CC-05-1- S-0058-1-07-01 |
| 181 | M070K | 287358076 | 287358076 | 8/9/2005  | 1.2 | D -L1-07-1-18-0018-1-06-09 |
| 182 | M070K | 385234210 | 385234210 | 8/9/2005  | 1.2 | D -L1-07-1-18-0018-3-02-05 |
| 183 | M070K | 385216160 | 385216160 | 8/9/2005  | 1.2 | D -L1-07-1-18-0018-3-03-08 |
| 184 | M070K | 385234311 | 385234311 | 8/9/2005  | 1.2 | D -L1-07-1-18-0019-2-07-03 |

|     | A     | B         | C         | D        | E   | F                          |
|-----|-------|-----------|-----------|----------|-----|----------------------------|
| 185 | M070K | 385216161 | 385216161 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-2-08-01 |
| 186 | M070K | 287358156 | 287358156 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-2-08-03 |
| 187 | M070K | 385234259 | 385234259 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-2-09-02 |
| 188 | M070K | 385234260 | 385234260 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-2-09-03 |
| 189 | M070K | 385234253 | 385234253 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-01-04 |
| 190 | M070K | 385234275 | 385234275 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-01-05 |
| 191 | M070K | 385234201 | 385234201 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-02-01 |
| 192 | M070K | 385234255 | 385234255 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-02-02 |
| 193 | M070K | 385234258 | 385234258 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-02-04 |
| 194 | M070K | 385216162 | 385216162 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-03-03 |
| 195 | M070K | 336341434 | 336341434 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-03-08 |
| 196 | M070K | 385216158 | 385216158 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-04-01 |
| 197 | M070K | 385234303 | 385234303 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-04-03 |
| 198 | M070K | 385216156 | 385216156 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-04-05 |
| 199 | M070K | 385216171 | 385216171 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-04-06 |
| 200 | M070K | 385234321 | 385234321 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-04-07 |
| 201 | M070K | 385216303 | 385216303 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-04-08 |
| 202 | M070K | 385234315 | 385234315 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-05-01 |
| 203 | M070K | 385234262 | 385234262 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-05-03 |
| 204 | M070K | 287358094 | 287358094 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-05-09 |
| 205 | M070K | 385216174 | 385216174 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-06-02 |
| 206 | M070K | 385216163 | 385216163 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-06-05 |
| 207 | M070K | 385234309 | 385234309 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-07-02 |
| 208 | M070K | 385234318 | 385234318 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-07-03 |
| 209 | M070K | 385234304 | 385234304 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-07-05 |
| 210 | M070K | 385234310 | 385234310 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-07-08 |
| 211 | M070K | 385234307 | 385234307 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-08-03 |
| 212 | M070K | 385216166 | 385216166 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-09-01 |
| 213 | M070K | 385234312 | 385234312 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-09-02 |
| 214 | M070K | 385234316 | 385234316 | 8/9/2005 | 1.2 | D -L1-07-1-18-0019-3-09-06 |
| 215 | M070K | 385234317 | 385234317 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-02-06 |
| 216 | M070K | 385234302 | 385234302 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-02-08 |
| 217 | M070K | 385234313 | 385234313 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-02-09 |
| 218 | M070K | 336341706 | 336341706 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-03-07 |
| 219 | M070K | 385216169 | 385216169 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-03-08 |
| 220 | M070K | 385216157 | 385216157 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-04-02 |
| 221 | M070K | 385234320 | 385234320 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-04-03 |
| 222 | M070K | 385234319 | 385234319 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-04-05 |
| 223 | M070K | 385216155 | 385216155 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-04-09 |
| 224 | M070K | 385216164 | 385216164 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-05-01 |
| 225 | M070K | 385216165 | 385216165 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-05-04 |
| 226 | M070K | 385216168 | 385216168 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-05-07 |
| 227 | M070K | 385234314 | 385234314 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-05-08 |
| 228 | M070K | 385216172 | 385216172 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-05-09 |
| 229 | M070K | 385216167 | 385216167 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-06-03 |
| 230 | M070K | 385234305 | 385234305 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-06-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 231 | M070K | 385216151 | 385216151 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-06-08 |
| 232 | M070K | 385216159 | 385216159 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-07-02 |
| 233 | M070K | 287358175 | 287358175 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-07-05 |
| 234 | M070K | 385234263 | 385234263 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-07-06 |
| 235 | M070K | 385216173 | 385216173 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-08-06 |
| 236 | M070K | 385234257 | 385234257 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-08-08 |
| 237 | M070K | 385216262 | 385216262 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-09-01 |
| 238 | M070K | 287358157 | 287358157 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-1-09-02 |
| 239 | M070K | 336341431 | 336341431 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-2-02-02 |
| 240 | M070K | 336341436 | 336341436 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-2-02-09 |
| 241 | M070K | 385216278 | 385216278 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-2-04-01 |
| 242 | M070K | 336341440 | 336341440 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-2-05-02 |
| 243 | M070K | 385216251 | 385216251 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-2-06-01 |
| 244 | M070K | 336341439 | 336341439 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-2-06-03 |
| 245 | M070K | 336341433 | 336341433 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-2-07-01 |
| 246 | M070K | 336341437 | 336341437 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-2-08-01 |
| 247 | M070K | 336341429 | 336341429 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-2-08-02 |
| 248 | M070K | 336341428 | 336341428 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-2-08-03 |
| 249 | M070K | 385234256 | 385234256 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-2-09-03 |
| 250 | M070K | 336341427 | 336341427 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-2-09-04 |
| 251 | M070K | 287211249 | 287211249 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-01-01 |
| 252 | M070K | 385234308 | 385234308 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-01-02 |
| 253 | M070K | 385216256 | 385216256 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-01-03 |
| 254 | M070K | 385234306 | 385234306 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-01-05 |
| 255 | M070K | 336341438 | 336341438 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-01-08 |
| 256 | M070K | 385234261 | 385234261 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-02-03 |
| 257 | M070K | 385234207 | 385234207 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-02-04 |
| 258 | M070K | 336341432 | 336341432 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-02-08 |
| 259 | M070K | 385234268 | 385234268 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-03-02 |
| 260 | M070K | 336341435 | 336341435 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-03-03 |
| 261 | M070K | 385234208 | 385234208 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-03-08 |
| 262 | M070K | 385234206 | 385234206 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-04-01 |
| 263 | M070K | 385234205 | 385234205 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-04-02 |
| 264 | M070K | 336341504 | 336341504 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-04-03 |
| 265 | M070K | 385234270 | 385234270 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-04-05 |
| 266 | M070K | 385234203 | 385234203 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-04-07 |
| 267 | M070K | 385234204 | 385234204 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-04-08 |
| 268 | M070K | 385234271 | 385234271 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-05-02 |
| 269 | M070K | 385234265 | 385234265 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-05-03 |
| 270 | M070K | 385234254 | 385234254 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-05-04 |
| 271 | M070K | 385234266 | 385234266 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-05-05 |
| 272 | M070K | 385216153 | 385216153 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-05-06 |
| 273 | M070K | 385234209 | 385234209 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-05-07 |
| 274 | M070K | 385234202 | 385234202 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-06-01 |
| 275 | M070K | 385234211 | 385234211 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-06-04 |
| 276 | M070K | 385234272 | 385234272 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-06-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 277 | M070K | 385234273 | 385234273 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-06-07 |
| 278 | M070K | 385234274 | 385234274 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-06-09 |
| 279 | M070K | 385234264 | 385234264 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-08-01 |
| 280 | M070K | 385216310 | 385216310 | 8/9/2005 | 1.2 | D -L1-07-1-18-0020-3-09-01 |
| 281 | M070K | 385216132 | 385216132 | 8/9/2005 | 1.2 | D -L1-07-3-27-0011-3-04-09 |
| 282 | M070K | 385216154 | 385216154 | 8/9/2005 | 1.2 | D -L1-07-3-27-0011-3-05-05 |
| 283 | M070K | 385216237 | 385216237 | 9/8/2005 | 1.2 | D -BV-02-2-31-0009-1-01-08 |
| 284 | M070K | 385216247 | 385216247 | 9/8/2005 | 1.2 | D -BV-02-2-31-0009-2-07-07 |
| 285 | M070K | 385215954 | 385215954 | 9/8/2005 | 1.2 | D -BV-02-2-31-0009-2-08-04 |
| 286 | M070K | 385215952 | 385215952 | 9/8/2005 | 1.2 | D -BV-02-2-31-0009-2-08-08 |
| 287 | M070K | 385216244 | 385216244 | 9/8/2005 | 1.2 | D -BV-02-2-31-0009-2-08-09 |
| 288 | M070K | 385216241 | 385216241 | 9/8/2005 | 1.2 | D -BV-02-2-31-0009-3-04-03 |
| 289 | M070K | 385216182 | 385216182 | 9/8/2005 | 1.2 | D -BV-02-2-31-0009-3-04-04 |
| 290 | M070K | 385216149 | 385216149 | 9/8/2005 | 1.2 | D -BV-02-3-20-0017-3-03-01 |
| 291 | M070K | 385216325 | 385216325 | 9/8/2005 | 1.2 | D -BV-02-3-20-0017-3-04-01 |
| 292 | M070K | 385215957 | 385215957 | 9/8/2005 | 1.2 | D -BV-02-3-20-0017-3-05-04 |
| 293 | M070K | 385216146 | 385216146 | 9/8/2005 | 1.2 | D -BV-02-3-20-0017-3-05-05 |
| 294 | M070K | 385216322 | 385216322 | 9/8/2005 | 1.2 | D -BV-02-3-20-0017-3-07-01 |
| 295 | M070K | 385216143 | 385216143 | 9/8/2005 | 1.2 | D -BV-02-3-20-0017-3-07-02 |
| 296 | M070K | 385216316 | 385216316 | 9/8/2005 | 1.2 | D -BV-02-3-20-0017-3-07-03 |
| 297 | M070K | 385216313 | 385216313 | 9/8/2005 | 1.2 | D -BV-02-3-20-0017-3-08-01 |
| 298 | M070K | 385216140 | 385216140 | 9/8/2005 | 1.2 | D -BV-02-3-20-0017-3-09-01 |
| 299 | M070K | 385216141 | 385216141 | 9/8/2005 | 1.2 | D -BV-02-3-20-0017-3-09-03 |
| 300 | M070K | 385215863 | 385215863 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-1-01-02 |
| 301 | M070K | 385216139 | 385216139 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-1-02-01 |
| 302 | M070K | 385216240 | 385216240 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-1-02-03 |
| 303 | M070K | 385215858 | 385215858 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-1-03-02 |
| 304 | M070K | 385215859 | 385215859 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-1-04-02 |
| 305 | M070K | 385216138 | 385216138 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-1-05-02 |
| 306 | M070K | 385216331 | 385216331 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-1-06-03 |
| 307 | M070K | 385216243 | 385216243 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-1-06-05 |
| 308 | M070K | 385216150 | 385216150 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-1-07-02 |
| 309 | M070K | 385216249 | 385216249 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-1-08-01 |
| 310 | M070K | 385216235 | 385216235 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-1-08-02 |
| 311 | M070K | 385216232 | 385216232 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-1-08-03 |
| 312 | M070K | 385216142 | 385216142 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-1-08-04 |
| 313 | M070K | 385216248 | 385216248 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-01-02 |
| 314 | M070K | 385216226 | 385216226 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-01-03 |
| 315 | M070K | 385215958 | 385215958 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-01-05 |
| 316 | M070K | 385215921 | 385215921 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-03-05 |
| 317 | M070K | 385215903 | 385215903 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-04-02 |
| 318 | M070K | 385216229 | 385216229 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-04-03 |
| 319 | M070K | 385216317 | 385216317 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-04-05 |
| 320 | M070K | 385216180 | 385216180 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-05-01 |
| 321 | M070K | 385216230 | 385216230 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-05-07 |
| 322 | M070K | 385216176 | 385216176 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-06-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 323 | M070K | 385215956 | 385215956 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-06-03 |
| 324 | M070K | 385216236 | 385216236 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-07-01 |
| 325 | M070K | 385215951 | 385215951 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-07-02 |
| 326 | M070K | 385216234 | 385216234 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-07-06 |
| 327 | M070K | 385215904 | 385215904 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-07-07 |
| 328 | M070K | 385216178 | 385216178 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-07-08 |
| 329 | M070K | 385216179 | 385216179 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-08-01 |
| 330 | M070K | 385216311 | 385216311 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-08-03 |
| 331 | M070K | 385216177 | 385216177 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-08-04 |
| 332 | M070K | 385216324 | 385216324 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-09-01 |
| 333 | M070K | 385216231 | 385216231 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-09-04 |
| 334 | M070K | 385216323 | 385216323 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-2-09-05 |
| 335 | M070K | 385215920 | 385215920 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-3-01-02 |
| 336 | M070K | 385215925 | 385215925 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-3-03-01 |
| 337 | M070K | 385216233 | 385216233 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-3-03-04 |
| 338 | M070K | 385216250 | 385216250 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-3-03-05 |
| 339 | M070K | 385216147 | 385216147 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-3-05-02 |
| 340 | M070K | 385216315 | 385216315 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-3-05-05 |
| 341 | M070K | 385216245 | 385216245 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-3-07-04 |
| 342 | M070K | 385215852 | 385215852 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-3-08-01 |
| 343 | M070K | 385216332 | 385216332 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-3-09-01 |
| 344 | M070K | 385215851 | 385215851 | 9/8/2005 | 1.2 | D -BV-02-3-20-0018-3-09-03 |
| 345 | M070K | 385216238 | 385216238 | 9/8/2005 | 1.2 | D -BV-03-1-08-0003-1-03-08 |
| 346 | M070K | 385215902 | 385215902 | 9/8/2005 | 1.2 | D -BV-03-1-15-0017-2-02-02 |
| 347 | M070K | 385215901 | 385215901 | 9/8/2005 | 1.2 | D -BV-03-1-19-0001-3-07-04 |
| 348 | M070K | 385216145 | 385216145 | 9/8/2005 | 1.2 | D -BV-03-1-19-0002-1-03-06 |
| 349 | M070K | 385216314 | 385216314 | 9/8/2005 | 1.2 | D -BV-03-1-21-0002-2-03-09 |
| 350 | M070K | 385216242 | 385216242 | 9/8/2005 | 1.2 | D -BV-03-1-21-0002-2-04-06 |
| 351 | M070K | 385216228 | 385216228 | 9/8/2005 | 1.2 | D -BV-03-1-21-0002-2-05-02 |
| 352 | M070K | 385216239 | 385216239 | 9/8/2005 | 1.2 | D -BV-03-2-05-0016-3-05-03 |
| 353 | M070K | 385216134 | 385216134 | 9/8/2005 | 1.2 | D -BV-03-2-05-0016-3-05-04 |
| 354 | M070K | 385216227 | 385216227 | 9/8/2005 | 1.2 | D -BV-03-3-06-0001-2-01-05 |
| 355 | M070K | 385216321 | 385216321 | 9/8/2005 | 1.2 | D -BV-03-3-06-0007-2-02-08 |
| 356 | M070K | 385215924 | 385215924 | 9/8/2005 | 1.2 | D -BV-03-3-06-0007-2-02-09 |
| 357 | M070K | 385216320 | 385216320 | 9/8/2005 | 1.2 | D -BV-03-3-10-0019-3-06-03 |
| 358 | M070K | 385216318 | 385216318 | 9/8/2005 | 1.2 | D -BV-03-3-10-0019-3-07-06 |
| 359 | M070K | 385215871 | 385215871 | 9/8/2005 | 1.2 | D -BV-03-3-11-0001-1-02-02 |
| 360 | M070K | 385215922 | 385215922 | 9/8/2005 | 1.2 | D -BV-03-3-11-0001-1-07-02 |
| 361 | M070K | 385216312 | 385216312 | 9/8/2005 | 1.2 | D -BV-03-3-11-0006-1-03-04 |
| 362 | M070K | 385216319 | 385216319 | 9/8/2005 | 1.2 | D -BV-03-3-11-0006-2-02-09 |
| 363 | M070K | 385215955 | 385215955 | 9/8/2005 | 1.2 | D -BV-03-3-11-0006-2-04-01 |
| 364 | M070K | 385215923 | 385215923 | 9/8/2005 | 1.2 | D -BV-03-3-11-0006-2-04-02 |
| 365 | M070K | 385216148 | 385216148 | 9/8/2005 | 1.2 | D -CC-04-4- C-0031-1-01-01 |
| 366 | M070K | 385216246 | 385216246 | 9/8/2005 | 1.2 | D -L1-07-3-27-0011-3-07-04 |
| 367 | M070K | 385215919 | 385215919 | 9/8/2005 | 1.2 | D -L1-07-3-29-0006-3-06-05 |
| 368 | M070K | 373212505 | 373212505 | 9/14/2005 | 1.2 | D -C2-12-1-16-0014-1-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 369 | M070K | 385216183 | 385216183 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-1-02-07 |
| 370 | M070K | 385216186 | 385216186 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-1-03-08 |
| 371 | M070K | 385216144 | 385216144 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-1-03-09 |
| 372 | M070K | 387176675 | 387176675 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-1-04-08 |
| 373 | M070K | 387176674 | 387176674 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-1-05-09 |
| 374 | M070K | 385215970 | 385215970 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-1-06-09 |
| 375 | M070K | 287358032 | 287358032 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-1-08-08 |
| 376 | M070K | 385216192 | 385216192 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-2-01-07 |
| 377 | M070K | 385215968 | 385215968 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-2-02-08 |
| 378 | M070K | 385215969 | 385215969 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-2-02-09 |
| 379 | M070K | 385216184 | 385216184 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-2-03-07 |
| 380 | M070K | 385216194 | 385216194 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-2-03-08 |
| 381 | M070K | 336341507 | 336341507 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-2-04-09 |
| 382 | M070K | 287358030 | 287358030 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-2-05-08 |
| 383 | M070K | 385216193 | 385216193 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-2-05-09 |
| 384 | M070K | 385215972 | 385215972 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-2-06-09 |
| 385 | M070K | 287358038 | 287358038 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-2-08-05 |
| 386 | M070K | 287358035 | 287358035 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-2-08-06 |
| 387 | M070K | 387176665 | 387176665 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-2-08-07 |
| 388 | M070K | 287358031 | 287358031 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-2-09-02 |
| 389 | M070K | 287358029 | 287358029 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-2-09-07 |
| 390 | M070K | 385216195 | 385216195 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-2-09-08 |
| 391 | M070K | 385216191 | 385216191 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-3-01-01 |
| 392 | M070K | 287358026 | 287358026 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-3-01-04 |
| 393 | M070K | 385216185 | 385216185 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-3-01-05 |
| 394 | M070K | 385216189 | 385216189 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-3-01-06 |
| 395 | M070K | 385216196 | 385216196 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-3-02-01 |
| 396 | M070K | 287358028 | 287358028 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-3-02-03 |
| 397 | M070K | 385215971 | 385215971 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-3-02-05 |
| 398 | M070K | 287358037 | 287358037 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-3-02-06 |
| 399 | M070K | 385215974 | 385215974 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-3-03-04 |
| 400 | M070K | 387176666 | 387176666 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-3-03-05 |
| 401 | M070K | 287358027 | 287358027 | 9/27/2005 | 1.2 | D -BV-02-2-31-0009-3-04-01 |
| 402 | M070K | 385216187 | 385216187 | 9/27/2005 | 1.2 | D -BV-03-1-08-0003-1-04-02 |
| 403 | M070K | 287358036 | 287358036 | 9/27/2005 | 1.2 | D -BV-03-1-21-0002-2-04-02 |
| 404 | M070K | 387176668 | 387176668 | 9/27/2005 | 1.2 | D -BV-03-1-21-0002-2-04-04 |
| 405 | M070K | 287358034 | 287358034 | 9/27/2005 | 1.2 | D -BV-03-1-21-0002-2-04-05 |
| 406 | M070K | 287358042 | 287358042 | 9/27/2005 | 1.2 | D -BV-03-1-21-0002-2-05-05 |
| 407 | M070K | 387176667 | 387176667 | 9/27/2005 | 1.2 | D -BV-03-1-28-0002-3-02-02 |
| 408 | M070K | 287358045 | 287358045 | 9/27/2005 | 1.2 | D -BV-03-3-06-0001-1-09-01 |
| 409 | M070K | 385216188 | 385216188 | 9/27/2005 | 1.2 | D -BV-03-3-06-0008-2-03-07 |
| 410 | M070K | 385215973 | 385215973 | 9/27/2005 | 1.2 | D -BV-03-3-06-0008-2-04-03 |
| 411 | M070K | 287358041 | 287358041 | 9/27/2005 | 1.2 | D -BV-04-2-32-0015-1-04-06 |
| 412 | M070K | 287358043 | 287358043 | 9/27/2005 | 1.2 | D -BV-04-2-32-0015-1-05-03 |
| 413 | M070K | 287358044 | 287358044 | 9/27/2005 | 1.2 | D -BV-04-2-32-0015-1-06-01 |
| 414 | M070K | 287358040 | 287358040 | 9/27/2005 | 1.2 | D -BV-04-2-32-0015-2-06-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 415 | M070K | 287358033 | 287358033 | 9/27/2005 | 1.2 | D -CC-02-1-EE-0069-3-02-01 |
| 416 | M070K | 287358039 | 287358039 | 9/27/2005 | 1.2 | D -CC-02-3- O-0055-2-09-03 |
| 417 | M070K | 385215967 | 385215967 | 9/27/2005 | 1.2 | D -L1-07-3-27-0011-3-06-05 |
| 418 | M070K | 387177015 | 387177015 | 10/13/2005 | 1.2 | D -CC-04-2- Y-0038-1-08-07 |
| 419 | M070K | 387177023 | 387177023 | 10/13/2005 | 1.2 | D -CC-04-2- Y-0038-2-01-04 |
| 420 | M070K | 387177021 | 387177021 | 10/13/2005 | 1.2 | D -CC-04-2- Y-0038-2-02-03 |
| 421 | M070K | 287358202 | 287358202 | 10/13/2005 | 1.2 | D -L1-07-1-05-0010-1-09-05 |
| 422 | M070K | 287358224 | 287358224 | 10/13/2005 | 1.2 | D -L1-07-1-05-0020-3-02-02 |
| 423 | M070K | 387176827 | 387176827 | 10/13/2005 | 1.2 | D -L1-07-1-05-0020-3-02-03 |
| 424 | M070K | 287358215 | 287358215 | 10/13/2005 | 1.2 | D -L1-07-1-05-0020-3-02-04 |
| 425 | M070K | 387176830 | 387176830 | 10/13/2005 | 1.2 | D -L1-07-1-07-0002-1-08-08 |
| 426 | M070K | 387176710 | 387176710 | 10/13/2005 | 1.2 | D -L1-07-3-03-0007-1-05-06 |
| 427 | M070K | 287358216 | 287358216 | 10/13/2005 | 1.2 | D -L1-07-3-04-0017-2-07-09 |
| 428 | M070K | 387176720 | 387176720 | 10/13/2005 | 1.2 | D -L1-07-3-06-0006-1-01-02 |
| 429 | M070K | 387177013 | 387177013 | 10/13/2005 | 1.2 | D -L1-07-3-06-0006-1-01-03 |
| 430 | M070K | 287358207 | 287358207 | 10/13/2005 | 1.2 | D -L1-07-3-06-0006-1-02-03 |
| 431 | M070K | 387176719 | 387176719 | 10/13/2005 | 1.2 | D -L1-07-3-06-0006-1-02-04 |
| 432 | M070K | 387176716 | 387176716 | 10/13/2005 | 1.2 | D -L1-07-3-06-0010-1-07-05 |
| 433 | M070K | 287358219 | 287358219 | 10/13/2005 | 1.2 | D -L1-07-3-06-0010-1-07-06 |
| 434 | M070K | 287358223 | 287358223 | 10/13/2005 | 1.2 | D -L1-07-3-06-0010-1-08-08 |
| 435 | M070K | 287358217 | 287358217 | 10/13/2005 | 1.2 | D -L1-07-3-06-0010-1-08-09 |
| 436 | M070K | 287358218 | 287358218 | 10/13/2005 | 1.2 | D -L1-07-3-07-0008-2-06-06 |
| 437 | M070K | 287358049 | 287358049 | 10/13/2005 | 1.2 | D -L1-07-3-08-0006-3-03-03 |
| 438 | M070K | 287358214 | 287358214 | 10/13/2005 | 1.2 | D -L1-07-3-10-0003-3-07-01 |
| 439 | M070K | 387177012 | 387177012 | 10/13/2005 | 1.2 | D -L1-07-3-10-0007-3-02-04 |
| 440 | M070K | 387176711 | 387176711 | 10/13/2005 | 1.2 | D -L1-07-3-10-0007-3-05-01 |
| 441 | M070K | 387176611 | 387176611 | 10/13/2005 | 1.2 | D -L1-07-3-10-0010-3-05-01 |
| 442 | M070K | 287358203 | 287358203 | 10/13/2005 | 1.2 | D -L1-07-3-10-0010-3-06-06 |
| 443 | M070K | 387176718 | 387176718 | 10/13/2005 | 1.2 | D -L1-07-3-13-0008-3-02-01 |
| 444 | M070K | 287358046 | 287358046 | 10/13/2005 | 1.2 | D -L1-07-3-14-0018-2-02-04 |
| 445 | M070K | 287358213 | 287358213 | 10/13/2005 | 1.2 | D -L1-07-3-14-0018-2-06-04 |
| 446 | M070K | 287358201 | 287358201 | 10/13/2005 | 1.2 | D -L1-07-3-15-0012-2-05-11 |
| 447 | M070K | 387176725 | 387176725 | 10/13/2005 | 1.2 | D -L1-07-3-15-0015-2-06-11 |
| 448 | M070K | 387177016 | 387177016 | 10/13/2005 | 1.2 | D -L1-07-3-15-0019-2-08-10 |
| 449 | M070K | 287358225 | 287358225 | 10/13/2005 | 1.2 | D -L1-07-3-16-0004-1-02-09 |
| 450 | M070K | 387176724 | 387176724 | 10/13/2005 | 1.2 | D -L1-07-3-21-0005-3-03-04 |
| 451 | M070K | 287358204 | 287358204 | 10/13/2005 | 1.2 | D -L1-07-3-21-0008-3-08-02 |
| 452 | M070K | 287358222 | 287358222 | 10/13/2005 | 1.2 | D -L1-07-3-21-0017-3-05-12 |
| 453 | M070K | 387177014 | 387177014 | 10/13/2005 | 1.2 | D -L1-07-3-26-0018-1-04-03 |
| 454 | M070K | 287358205 | 287358205 | 10/13/2005 | 1.2 | D -L1-07-3-27-0011-3-04-07 |
| 455 | M070K | 387177009 | 387177009 | 10/13/2005 | 1.2 | D -L1-07-3-27-0011-3-04-08 |
| 456 | M070K | 385215975 | 385215975 | 10/13/2005 | 1.2 | D -L1-07-3-27-0011-3-05-04 |
| 457 | M070K | 387177020 | 387177020 | 10/13/2005 | 1.2 | D -L1-07-3-27-0011-3-05-06 |
| 458 | M070K | 385216200 | 385216200 | 10/13/2005 | 1.2 | D -L1-07-3-27-0011-3-06-07 |
| 459 | M070K | 387176828 | 387176828 | 10/13/2005 | 1.2 | D -L1-07-3-27-0011-3-06-09 |
| 460 | M070K | 387177019 | 387177019 | 10/13/2005 | 1.2 | D -L1-07-3-27-0011-3-07-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 461 | M070K | 387176663 | 387176663 | 10/13/2005 | 1.2 | D -L1-07-3-27-0011-3-08-04 |
| 462 | M070K | 287358212 | 287358212 | 10/13/2005 | 1.2 | D -L1-07-3-27-0011-3-08-08 |
| 463 | M070K | 287358206 | 287358206 | 10/13/2005 | 1.2 | D -L1-07-3-27-0011-3-08-09 |
| 464 | M070K | 387177018 | 387177018 | 10/13/2005 | 1.2 | D -L1-07-3-27-0011-3-09-04 |
| 465 | M070K | 387176612 | 387176612 | 10/13/2005 | 1.2 | D -L1-07-3-27-0014-2-07-04 |
| 466 | M070K | 387176826 | 387176826 | 10/13/2005 | 1.2 | D -L1-07-3-27-0014-2-08-10 |
| 467 | M070K | 387177025 | 387177025 | 10/13/2005 | 1.2 | D -L1-07-3-28-0012-2-06-04 |
| 468 | M070K | 287358047 | 287358047 | 10/13/2005 | 1.2 | D -L1-07-3-28-0020-3-07-12 |
| 469 | M070K | 387176664 | 387176664 | 10/13/2005 | 1.2 | D -L1-07-3-28-0020-3-09-11 |
| 470 | M070K | 387177024 | 387177024 | 10/13/2005 | 1.2 | D -L1-07-3-29-0007-3-08-09 |
| 471 | M070K | 387176613 | 387176613 | 10/13/2005 | 1.2 | D -L1-07-3-29-0008-3-02-12 |
| 472 | M070K | 387177022 | 387177022 | 10/13/2005 | 1.2 | D -L1-07-3-29-0011-1-01-04 |
| 473 | M070K | 387177010 | 387177010 | 10/13/2005 | 1.2 | D -L1-07-3-29-0011-1-01-09 |
| 474 | M070K | 387176721 | 387176721 | 10/13/2005 | 1.2 | D -L1-07-3-29-0011-1-03-08 |
| 475 | M070K | 385216199 | 385216199 | 10/13/2005 | 1.2 | D -L1-07-3-29-0013-2-03-01 |
| 476 | M070K | 287358050 | 287358050 | 10/13/2005 | 1.2 | D -L1-07-3-29-0013-2-03-08 |
| 477 | M070K | 287358221 | 287358221 | 10/13/2005 | 1.2 | D -L1-07-3-29-0013-2-03-09 |
| 478 | M070K | 387176717 | 387176717 | 10/13/2005 | 1.2 | D -L1-07-3-29-0013-2-04-02 |
| 479 | M070K | 387176722 | 387176722 | 10/13/2005 | 1.2 | D -L1-07-3-29-0013-2-04-03 |
| 480 | M070K | 387177011 | 387177011 | 10/13/2005 | 1.2 | D -L1-07-3-29-0013-2-04-04 |
| 481 | M070K | 387176709 | 387176709 | 10/13/2005 | 1.2 | D -L1-07-3-29-0013-2-04-06 |
| 482 | M070K | 387176723 | 387176723 | 10/13/2005 | 1.2 | D -L1-07-3-29-0013-2-04-09 |
| 483 | M070K | 387176712 | 387176712 | 10/13/2005 | 1.2 | D -L1-07-3-29-0013-2-04-10 |
| 484 | M070K | 387176713 | 387176713 | 10/13/2005 | 1.2 | D -L1-07-3-29-0013-2-05-05 |
| 485 | M070K | 287358048 | 287358048 | 10/13/2005 | 1.2 | D -L1-07-3-29-0013-2-05-09 |
| 486 | M070K | 387176838 | 387176838 | 11/18/2005 | 1.2 | D -BV-02-1-12-0008-3-05-02 |
| 487 | M070K | 387176760 | 387176760 | 11/18/2005 | 1.2 | D -BV-02-1-12-0008-3-05-04 |
| 488 | M070K | 387176909 | 387176909 | 11/18/2005 | 1.2 | D -BV-02-1-12-0008-3-05-05 |
| 489 | M070K | 387176768 | 387176768 | 11/18/2005 | 1.2 | D -BV-02-1-12-0008-3-06-05 |
| 490 | M070K | 387176621 | 387176621 | 11/18/2005 | 1.2 | D -BV-02-1-12-0008-3-06-06 |
| 491 | M070K | 387176957 | 387176957 | 11/18/2005 | 1.2 | D -BV-02-1-12-0008-3-07-01 |
| 492 | M070K | 387176833 | 387176833 | 11/18/2005 | 1.2 | D -BV-02-1-12-0008-3-07-02 |
| 493 | M070K | 387176840 | 387176840 | 11/18/2005 | 1.2 | D -BV-02-1-12-0008-3-07-05 |
| 494 | M070K | 387176844 | 387176844 | 11/18/2005 | 1.2 | D -BV-02-1-12-0008-3-08-01 |
| 495 | M070K | 387176761 | 387176761 | 11/18/2005 | 1.2 | D -BV-02-1-12-0008-3-08-02 |
| 496 | M070K | 387176767 | 387176767 | 11/18/2005 | 1.2 | D -BV-02-1-12-0008-3-08-03 |
| 497 | M070K | 387176835 | 387176835 | 11/18/2005 | 1.2 | D -BV-02-1-12-0008-3-08-05 |
| 498 | M070K | 387176615 | 387176615 | 11/18/2005 | 1.2 | D -BV-02-1-12-0008-3-08-06 |
| 499 | M070K | 387176610 | 387176610 | 11/18/2005 | 1.2 | D -BV-02-1-12-0008-3-09-06 |
| 500 | M070K | 387176910 | 387176910 | 11/18/2005 | 1.2 | D -BV-02-1-12-0017-3-04-03 |
| 501 | M070K | 387176750 | 387176750 | 11/18/2005 | 1.2 | D -BV-02-1-12-0017-3-04-04 |
| 502 | M070K | 387176915 | 387176915 | 11/18/2005 | 1.2 | D -BV-02-1-12-0018-1-02-01 |
| 503 | M070K | 387176925 | 387176925 | 11/18/2005 | 1.2 | D -BV-02-1-14-0001-3-02-05 |
| 504 | M070K | 387176785 | 387176785 | 11/18/2005 | 1.2 | D -BV-02-1-14-0005-2-06-05 |
| 505 | M070K | 387176743 | 387176743 | 11/18/2005 | 1.2 | D -BV-02-1-14-0010-2-06-06 |
| 506 | M070K | 387176919 | 387176919 | 11/18/2005 | 1.2 | D -BV-02-1-14-0013-3-02-01 |

|     | A     | B         | C         | D          | E   | F                            |
|-----|-------|-----------|-----------|------------|-----|------------------------------|
| 507 | M070K | 387176924 | 387176924 | 11/18/2005 | 1.2 | D -BV-02-1-14-0014-1-08-02   |
| 508 | M070K | 387176617 | 387176617 | 11/18/2005 | 1.2 | D -BV-02-1-14-0014-2-09-05   |
| 509 | M070K | 387176916 | 387176916 | 11/18/2005 | 1.2 | D -BV-02-1-15-0009-2-04-05   |
| 510 | M070K | 387176914 | 387176914 | 11/18/2005 | 1.2 | D -BV-02-1-15-0013-1-08-01   |
| 511 | M070K | 387176841 | 387176841 | 11/18/2005 | 1.2 | D -BV-02-1-16-0012-1-03-05   |
| 512 | M070K | 387176911 | 387176911 | 11/18/2005 | 1.2 | D -BV-02-1-16-0013-1-04-02   |
| 513 | M070K | 387176788 | 387176788 | 11/18/2005 | 1.2 | D -BV-02-1-16-0014-1-06-01   |
| 514 | M070K | 387176831 | 387176831 | 11/18/2005 | 1.2 | D -BV-02-1-16-0014-1-08-09   |
| 515 | M070K | 287358208 | 287358208 | 11/18/2005 | 1.2 | D -BV-02-1-18-0013-2-05-03   |
| 516 | M070K | 387177058 | 387177058 | 11/18/2005 | 1.2 | D -BV-02-1-18-0013-2-05-04   |
| 517 | M070K | 387177061 | 387177061 | 11/18/2005 | 1.2 | D -BV-02-1-18-0013-2-05-05   |
| 518 | M070K | 387176832 | 387176832 | 11/18/2005 | 1.2 | D -BV-02-1-18-0013-2-05-06   |
| 519 | M070K | 387176620 | 387176620 | 11/18/2005 | 1.2 | D -BV-02-1-18-0013-2-05-07   |
| 520 | M070K | 387177060 | 387177060 | 11/18/2005 | 1.2 | D -BV-02-1-18-0013-2-05-08   |
| 521 | M070K | 387176837 | 387176837 | 11/18/2005 | 1.2 | D -BV-02-1-18-0013-2-06-01   |
| 522 | M070K | 387176843 | 387176843 | 11/18/2005 | 1.2 | D -BV-02-1-18-0013-2-06-02   |
| 523 | M070K | 387176789 | 387176789 | 11/18/2005 | 1.2 | D -BV-02-1-18-0013-2-06-04   |
| 524 | M070K | 387177059 | 387177059 | 11/18/2005 | 1.2 | D -BV-02-1-18-0013-2-06-05   |
| 525 | M070K | 387172287 | 387172287 | 11/18/2005 | 1.2 | D -BV-02-1-18-0013-2-06-06   |
| 526 | M070K | 387176922 | 387176922 | 11/18/2005 | 1.2 | D -BV-02-1-18-0013-2-06-08   |
| 527 | M070K | 387176917 | 387176917 | 11/18/2005 | 1.2 | D -BV-02-1-18-0013-2-07-04   |
| 528 | M070K | 387176836 | 387176836 | 11/18/2005 | 1.2 | D -BV-02-1-18-0013-2-07-05   |
| 529 | M070K | 387176903 | 387176903 | 11/18/2005 | 1.2 | D -BV-02-1-18-0013-2-08-05   |
| 530 | M070K | 387176902 | 387176902 | 11/18/2005 | 1.2 | D -BV-02-1-18-0013-2-08-06   |
| 531 | M070K | 387176918 | 387176918 | 11/18/2005 | 1.2 | D -BV-02-1-18-0013-2-08-07   |
| 532 | M070K | 387176921 | 387176921 | 11/18/2005 | 1.2 | D -BV-02-1-18-0014-1-04-03   |
| 533 | M070K | 387176913 | 387176913 | 11/18/2005 | 1.2 | D -BV-02-1-18-0016-1-04-04   |
| 534 | M070K | 387176905 | 387176905 | 11/18/2005 | 1.2 | D -BV-02-1-18-0018-2-06-05   |
| 535 | M070K | 387176906 | 387176906 | 11/18/2005 | 1.2 | D -BV-02-1-18-0018-3-03-03   |
| 536 | M070K | 387176912 | 387176912 | 11/18/2005 | 1.2 | D -BV-02-1-20-0003-3-04-02   |
| 537 | M070K | 387176839 | 387176839 | 11/18/2005 | 1.2 | D -BV-02-1-20-0003-3-06-02   |
| 538 | M070K | 387176904 | 387176904 | 11/18/2005 | 1.2 | D -BV-02-1-20-0008-2-01-06   |
| 539 | M070K | 387176920 | 387176920 | 11/18/2005 | 1.2 | D -BV-02-1-20-0009-1-06-04   |
| 540 | M070K | 387176901 | 387176901 | 11/18/2005 | 1.2 | D -BV-02-1-20-0010-2-01-07   |
| 541 | M070K | 387176734 | 387176734 | 11/18/2005 | 1.2 | D -BV-02-1-20-0016-3-04-03   |
| 542 | M070K | 387176740 | 387176740 | 11/18/2005 | 1.2 | D -BV-02-1-20-0016-3-07-06   |
| 543 | M070K | 387176736 | 387176736 | 11/18/2005 | 1.2 | D -BV-02-1-20-0017-2-04-02   |
| 544 | M070K | 387176742 | 387176742 | 11/18/2005 | 1.2 | D -BV-02-1-21-0010-2-03-06   |
| 545 | M070K | 387176744 | 387176744 | 11/18/2005 | 1.2 | D -BV-02-1-21-0012-1-07-06   |
| 546 | M070K | 387176609 | 387176609 | 11/18/2005 | 1.2 | D -BV-02-1-21-0012-1-07-07   |
| 547 | M070K | 387176735 | 387176735 | 11/18/2005 | 1.2 | D -BV-02-1-21-0016-1-05-02   |
| 548 | M070K | 387176618 | 387176618 | 11/18/2005 | 1.2 | D -BV-02-1-21-0016-3-06-03   |
| 549 | M070K | 387176746 | 387176746 | 11/18/2005 | 1.2 | D -BV-02-1-21-0017-1-04-07   |
| 550 | M070K | 387176733 | 387176733 | 11/18/2005 | 1.2 | D -BV-02-1-21-0017-1-08-06   |
| 551 | M070K | 387176738 | 387176738 | 11/18/2005 | 1.2 | D -BV-02-1-21-0019-2-02-05   |
| 552 | M070K | 387176741 | 387176741 | 11/18/2005 | 1.2 | D -BV-02-1-21-0019-2-05-06   |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 553 | M070K | 387176745 | 387176745 | 11/18/2005 | 1.2 | D -BV-02-1-22-0005-1-02-01 |
| 554 | M070K | 387176732 | 387176732 | 11/18/2005 | 1.2 | D -BV-02-1-22-0018-3-05-06 |
| 555 | M070K | 387176739 | 387176739 | 11/18/2005 | 1.2 | D -BV-02-1-22-0018-3-06-01 |
| 556 | M070K | 336341511 | 336341511 | 11/18/2005 | 1.2 | D -BV-02-1-22-0019-1-02-05 |
| 557 | M070K | 387176952 | 387176952 | 11/18/2005 | 1.2 | D -BV-02-1-22-0019-1-04-05 |
| 558 | M070K | 387176762 | 387176762 | 11/18/2005 | 1.2 | D -BV-02-1-22-0019-1-05-01 |
| 559 | M070K | 387176958 | 387176958 | 11/18/2005 | 1.2 | D -BV-02-1-22-0019-3-01-03 |
| 560 | M070K | 387176769 | 387176769 | 11/18/2005 | 1.2 | D -BV-02-1-23-0005-3-04-01 |
| 561 | M070K | 387176955 | 387176955 | 11/18/2005 | 1.2 | D -BV-02-1-23-0005-3-09-01 |
| 562 | M070K | 387176766 | 387176766 | 11/18/2005 | 1.2 | D -BV-02-1-23-0008-1-09-08 |
| 563 | M070K | 387176764 | 387176764 | 11/18/2005 | 1.2 | D -BV-02-1-23-0008-1-09-09 |
| 564 | M070K | 387176953 | 387176953 | 11/18/2005 | 1.2 | D -BV-02-1-23-0013-2-02-03 |
| 565 | M070K | 336341509 | 336341509 | 11/18/2005 | 1.2 | D -BV-02-1-23-0014-2-04-08 |
| 566 | M070K | 387176765 | 387176765 | 11/18/2005 | 1.2 | D -BV-02-1-23-0017-1-06-06 |
| 567 | M070K | 336341512 | 336341512 | 11/18/2005 | 1.2 | D -BV-02-1-24-0006-1-03-01 |
| 568 | M070K | 387176954 | 387176954 | 11/18/2005 | 1.2 | D -BV-02-1-24-0006-3-01-02 |
| 569 | M070K | 387176951 | 387176951 | 11/18/2005 | 1.2 | D -BV-02-1-24-0006-3-02-05 |
| 570 | M070K | 387176763 | 387176763 | 11/18/2005 | 1.2 | D -BV-02-1-24-0011-1-01-08 |
| 571 | M070K | 387176959 | 387176959 | 11/18/2005 | 1.2 | D -BV-02-1-24-0011-1-02-04 |
| 572 | M070K | 336341510 | 336341510 | 11/18/2005 | 1.2 | D -BV-02-1-24-0011-1-07-01 |
| 573 | M070K | 387177051 | 387177051 | 11/18/2005 | 1.2 | D -BV-02-1-24-0011-1-08-06 |
| 574 | M070K | 387176800 | 387176800 | 11/18/2005 | 1.2 | D -BV-02-1-24-0011-1-08-08 |
| 575 | M070K | 387176870 | 387176870 | 11/18/2005 | 1.2 | D -BV-02-1-24-0011-1-09-04 |
| 576 | M070K | 387177052 | 387177052 | 11/18/2005 | 1.2 | D -BV-02-1-24-0011-1-09-05 |
| 577 | M070K | 387176873 | 387176873 | 11/18/2005 | 1.2 | D -BV-02-1-24-0012-3-05-01 |
| 578 | M070K | 387176875 | 387176875 | 11/18/2005 | 1.2 | D -BV-02-1-24-0014-1-02-01 |
| 579 | M070K | 387177055 | 387177055 | 11/18/2005 | 1.2 | D -BV-02-1-24-0017-3-05-03 |
| 580 | M070K | 387176872 | 387176872 | 11/18/2005 | 1.2 | D -BV-02-1-24-0017-3-06-02 |
| 581 | M070K | 387172288 | 387172288 | 11/18/2005 | 1.2 | D -BV-02-1-25-0003-1-01-08 |
| 582 | M070K | 387177053 | 387177053 | 11/18/2005 | 1.2 | D -BV-02-1-25-0004-2-04-04 |
| 583 | M070K | 387172281 | 387172281 | 11/18/2005 | 1.2 | D -BV-02-1-25-0014-1-05-03 |
| 584 | M070K | 387176857 | 387176857 | 11/18/2005 | 1.2 | D -BV-02-1-25-0014-1-05-04 |
| 585 | M070K | 387176855 | 387176855 | 11/18/2005 | 1.2 | D -BV-02-1-25-0014-1-05-06 |
| 586 | M070K | 336341449 | 336341449 | 11/18/2005 | 1.2 | D -BV-02-1-25-0014-1-06-02 |
| 587 | M070K | 387172280 | 387172280 | 11/18/2005 | 1.2 | D -BV-02-1-25-0014-1-06-03 |
| 588 | M070K | 387176794 | 387176794 | 11/18/2005 | 1.2 | D -BV-02-1-25-0014-1-07-03 |
| 589 | M070K | 387176616 | 387176616 | 11/18/2005 | 1.2 | D -BV-02-1-25-0014-1-08-01 |
| 590 | M070K | 387176793 | 387176793 | 11/18/2005 | 1.2 | D -BV-02-1-26-0002-1-01-09 |
| 591 | M070K | 387177054 | 387177054 | 11/18/2005 | 1.2 | D -BV-02-1-26-0004-2-05-06 |
| 592 | M070K | 387176798 | 387176798 | 11/18/2005 | 1.2 | D -BV-02-1-26-0006-2-01-01 |
| 593 | M070K | 387176787 | 387176787 | 11/18/2005 | 1.2 | D -BV-02-1-26-0016-2-09-01 |
| 594 | M070K | 387176867 | 387176867 | 11/18/2005 | 1.2 | D -BV-02-1-27-0004-2-06-08 |
| 595 | M070K | 387176796 | 387176796 | 11/18/2005 | 1.2 | D -BV-02-1-27-0004-2-07-04 |
| 596 | M070K | 387172292 | 387172292 | 11/18/2005 | 1.2 | D -BV-02-1-27-0004-2-08-08 |
| 597 | M070K | 387176790 | 387176790 | 11/18/2005 | 1.2 | D -BV-02-1-27-0004-2-09-05 |
| 598 | M070K | 387172279 | 387172279 | 11/18/2005 | 1.2 | D -BV-02-1-27-0012-3-03-04 |

|     | A     | B         | C         | D          | E   | F                              |
|-----|-------|-----------|-----------|------------|-----|--------------------------------|
| 599 | M070K | 387176791 | 387176791 | 11/18/2005 | 1.2 | D -02-1-27-0014-1-02-04        |
| 600 | M070K | 387176861 | 387176861 | 11/18/2005 | 1.2 | D -BV-02-1-28-0012-3-04-03     |
| 601 | M070K | 387176852 | 387176852 | 11/18/2005 | 1.2 | D -BV-02-1-28-0013-2-01-07     |
| 602 | M070K | 387176860 | 387176860 | 11/18/2005 | 1.2 | D -BV-02-1-28-0013-2-02-07     |
| 603 | M070K | 387176864 | 387176864 | 11/18/2005 | 1.2 | D -BV-02-1-28-0013-2-04-05     |
| 604 | M070K | 387176863 | 387176863 | 11/18/2005 | 1.2 | D -BV-02-1-28-0013-2-05-04     |
| 605 | M070K | 387176797 | 387176797 | 11/18/2005 | 1.2 | D -BV-02-1-28-0013-2-06-04     |
| 606 | M070K | 387176792 | 387176792 | 11/18/2005 | 1.2 | D -BV-02-1-28-0014-2-02-06     |
| 607 | M070K | 387176778 | 387176778 | 11/18/2005 | 1.2 | D -BV-02-1-28-0014-2-09-03     |
| 608 | M070K | 387172284 | 387172284 | 11/18/2005 | 1.2 | D -BV-02-1-28-0014-3-04-04     |
| 609 | M070K | 336341444 | 336341444 | 11/18/2005 | 1.2 | D -BV-02-1-29-0012-1-08-02     |
| 610 | M070K | 387176859 | 387176859 | 11/18/2005 | 1.2 | D -BV-02-1-29-0012-2-07-04     |
| 611 | M070K | 336341443 | 336341443 | 11/18/2005 | 1.2 | D -BV-02-1-29-0014-2-02-04     |
| 612 | M070K | 387176842 | 387176842 | 11/18/2005 | 1.2 | D -BV-02-1-29-0016-1-01-04     |
| 613 | M070K | 387176874 | 387176874 | 11/18/2005 | 1.2 | D -BV-02-1-29-0016-1-01-06     |
| 614 | M070K | 387172285 | 387172285 | 11/18/2005 | 1.2 | D -BV-02-1-31-0011-3-03-05     |
| 615 | M070K | 336341442 | 336341442 | 11/18/2005 | 1.2 | D -BV-02-1-31-0011-3-06-05     |
| 616 | M070K | 387176851 | 387176851 | 11/18/2005 | 1.2 | D -BV-02-1-31-0011-3-07-02     |
| 617 | M070K | 387176956 | 387176956 | 11/18/2005 | 1.2 | D -BV-03-1-15-0019-3-07-05     |
| 618 | M070K | 387176908 | 387176908 | 11/18/2005 | 1.2 | D -BV-03-1-22-0010-1-04-07     |
| 619 | M070K | 387172289 | 387172289 | 11/18/2005 | 1.2 | D -BV-03-2-11-0017-2-04-01     |
| 620 | M070K | 387176923 | 387176923 | 11/18/2005 | 1.2 | D -BV-03-2-12-0016-1-02-09     |
| 621 | M070K | 336341450 | 336341450 | 11/18/2005 | 1.2 | D -BV-03-2-12-0018-2-05-08     |
| 622 | M070K | 387176737 | 387176737 | 11/18/2005 | 1.2 | D -BV-03-2-15-0002-3-04-02     |
| 623 | M070K | 387177057 | 387177057 | 11/18/2005 | 1.2 | D -BV-03-2-15-0008-3-03-03     |
| 624 | M070K | 336341445 | 336341445 | 11/18/2005 | 1.2 | D -BV-03-2-15-0009-1-01-01     |
| 625 | M070K | 387176858 | 387176858 | 11/18/2005 | 1.2 | D -BV-03-3-06-0004-3-08-01     |
| 626 | M070K | 387176834 | 387176834 | 11/18/2005 | 1.2 | D -BV-03-3-21-0002-1-04-03     |
| 627 | M070K | 336341448 | 336341448 | 11/18/2005 | 1.2 | D -BV-03-3-37-0001-2-04-03     |
| 628 | M070K | 387176795 | 387176795 | 11/18/2005 | 1.2 | D -BV-04-1-39-0003-3-03-03     |
| 629 | M070K | 387176865 | 387176865 | 11/18/2005 | 1.2 | D -CC-02-1- S-0015-2-07-09     |
| 630 | M070K | 387176866 | 387176866 | 11/18/2005 | 1.2 | D -CC-03-1- G-0001-1-09-09     |
| 631 | M070K | 387176853 | 387176853 | 11/18/2005 | 1.2 | D -CC-04-2- V-0036-2-06-02     |
| 632 | M070K | 387176776 | 387176776 | 11/18/2005 | 1.2 | D -CC-04-2- Y-0038-1-09-04     |
| 633 | M070K | 387176907 | 387176907 | 11/18/2005 | 1.2 | D -CC-04-2- Y-0038-1-09-09     |
| 634 | M070K | 387176799 | 387176799 | 11/18/2005 | 1.2 | D -CC-04-2- Y-0038-2-02-01     |
| 635 | M070K | 387176777 | 387176777 | 11/18/2005 | 1.2 | D -CC-04-2- Y-0038-2-02-02     |
| 636 | M070K | 387176786 | 387176786 | 11/18/2005 | 1.2 | D -CC-04-2- Y-0038-2-02-05     |
| 637 | M070K | 387177056 | 387177056 | 11/18/2005 | 1.2 | D -CC-04-2- Y-0038-2-03-03     |
| 638 | M070K | 387176856 | 387176856 | 11/18/2005 | 1.2 | D -CC-05-2- R-0057-2-02-02     |
| 639 | M070K | 387172277 | 387172277 | 11/18/2005 | 1.2 | D -CC-05-2- R-0057-2-02-03     |
| 640 | M070K | 387172286 | 387172286 | 11/18/2005 | 1.2 | D -CC-05-2- R-0057-2-02-04     |
| 641 | M070K | 387176868 | 387176868 | 11/18/2005 | 1.2 | D -CC-05-2- R-0058-3-06-01     |
| 642 | M070K | 387172276 | 387172276 | 11/18/2005 | 1.2 | D -CC-05-2- R-0058-3-06-03     |
| 643 | M070K | 387176854 | 387176854 | 11/18/2005 | 1.2 | D -L1-07-1-29-0007-1-05-04     |
| 644 | M070K | 387176862 | 387176862 | 11/18/2005 | 1.2 | D -L1-07-2-38-0014-1-06-01     |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 645 | M070K | 336341446 | 336341446 | 11/18/2005 | 1.2 | D -L2-08-1-27-0005-3-03-03 |
| 646 | M070K | 336341447 | 336341447 | 11/18/2005 | 1.2 | D -L2-08-1-27-0005-3-06-02 |
| 647 | M070K | 387176869 | 387176869 | 11/18/2005 | 1.2 | D -PP-01-2- H-0030-2-06-02 |
| 648 | M070K | 387172283 | 387172283 | 11/18/2005 | 1.2 | D -PP-02-2- B-0041-1-09-06 |
| 649 | M070K | 387172282 | 387172282 | 11/18/2005 | 1.2 | D -PP-02-2- B-0041-1-09-07 |
| 650 | M070K | 387172290 | 387172290 | 11/18/2005 | 1.2 | D -PP-03-1- O-0022-3-04-04 |
| 651 | M070K | 387172278 | 387172278 | 11/18/2005 | 1.2 | D -S -02-1-PP-0006-2-03-03 |
| 652 | M070K | 387172291 | 387172291 | 11/18/2005 | 1.2 | D -S -02-1-PP-0006-2-04-01 |
| 653 | M070K | 387172394 | 387172394 | 12/23/2005 | 1.2 | D -CC-04-2- Y-0038-1-08-04 |
| 654 | M070K | 387172490 | 387172490 | 12/23/2005 | 1.2 | D -CC-04-2- Y-0038-1-09-01 |
| 655 | M070K | 387172487 | 387172487 | 12/23/2005 | 1.2 | D -CC-04-2- Y-0038-1-09-02 |
| 656 | M070K | 387172498 | 387172498 | 12/23/2005 | 1.2 | D -CC-04-2- Y-0038-1-09-06 |
| 657 | M070K | 387172479 | 387172479 | 12/23/2005 | 1.2 | D -CC-04-2- Y-0038-2-02-04 |
| 658 | M070K | 387188502 | 387188502 | 12/23/2005 | 1.2 | D -CC-04-2- Y-0038-2-02-06 |
| 659 | M070K | 387172390 | 387172390 | 12/23/2005 | 1.2 | D -CC-04-2- Y-0038-2-03-04 |
| 660 | M070K | 387172486 | 387172486 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-2-07-04 |
| 661 | M070K | 387172485 | 387172485 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-2-08-01 |
| 662 | M070K | 387172480 | 387172480 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-2-08-04 |
| 663 | M070K | 387172376 | 387172376 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-2-08-05 |
| 664 | M070K | 387172386 | 387172386 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-2-08-06 |
| 665 | M070K | 387172492 | 387172492 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-2-08-08 |
| 666 | M070K | 387188503 | 387188503 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-2-09-01 |
| 667 | M070K | 387172500 | 387172500 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-2-09-02 |
| 668 | M070K | 387172482 | 387172482 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-2-09-04 |
| 669 | M070K | 387172491 | 387172491 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-2-09-05 |
| 670 | M070K | 387172493 | 387172493 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-2-09-06 |
| 671 | M070K | 387188504 | 387188504 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-2-09-08 |
| 672 | M070K | 387172395 | 387172395 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-2-09-09 |
| 673 | M070K | 387172488 | 387172488 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-01-01 |
| 674 | M070K | 387188501 | 387188501 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-01-03 |
| 675 | M070K | 387188505 | 387188505 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-02-01 |
| 676 | M070K | 387172484 | 387172484 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-03-02 |
| 677 | M070K | 387172481 | 387172481 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-03-03 |
| 678 | M070K | 387177063 | 387177063 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-04-02 |
| 679 | M070K | 387172387 | 387172387 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-04-03 |
| 680 | M070K | 387172179 | 387172179 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-05-01 |
| 681 | M070K | 387172496 | 387172496 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-05-02 |
| 682 | M070K | 387176757 | 387176757 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-05-03 |
| 683 | M070K | 387172177 | 387172177 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-06-01 |
| 684 | M070K | 387177064 | 387177064 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-06-02 |
| 685 | M070K | 387176756 | 387176756 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-07-01 |
| 686 | M070K | 387172181 | 387172181 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-07-02 |
| 687 | M070K | 387172397 | 387172397 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-07-03 |
| 688 | M070K | 387172178 | 387172178 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-08-01 |
| 689 | M070K | 387177070 | 387177070 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-08-02 |
| 690 | M070K | 336341663 | 336341663 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-08-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 691 | M070K | 387176752 | 387176752 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-09-01 |
| 692 | M070K | 387176754 | 387176754 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-09-02 |
| 693 | M070K | 387172180 | 387172180 | 12/23/2005 | 1.2 | D -CC-04-4- R-0035-3-09-03 |
| 694 | M070K | 387177065 | 387177065 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-01-02 |
| 695 | M070K | 387176753 | 387176753 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-01-04 |
| 696 | M070K | 387172176 | 387172176 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-01-05 |
| 697 | M070K | 387172385 | 387172385 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-01-06 |
| 698 | M070K | 387177066 | 387177066 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-01-08 |
| 699 | M070K | 387172489 | 387172489 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-01-09 |
| 700 | M070K | 387172185 | 387172185 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-02-02 |
| 701 | M070K | 336341664 | 336341664 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-02-05 |
| 702 | M070K | 387172483 | 387172483 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-03-01 |
| 703 | M070K | 387176755 | 387176755 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-03-02 |
| 704 | M070K | 387172377 | 387172377 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-03-03 |
| 705 | M070K | 387172184 | 387172184 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-03-06 |
| 706 | M070K | 387172495 | 387172495 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-03-08 |
| 707 | M070K | 387172497 | 387172497 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-03-09 |
| 708 | M070K | 387172494 | 387172494 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-04-01 |
| 709 | M070K | 387172399 | 387172399 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-04-02 |
| 710 | M070K | 387172398 | 387172398 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-04-03 |
| 711 | M070K | 387177062 | 387177062 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-05-01 |
| 712 | M070K | 387172389 | 387172389 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-05-02 |
| 713 | M070K | 387172392 | 387172392 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-05-03 |
| 714 | M070K | 387172388 | 387172388 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-05-04 |
| 715 | M070K | 387172379 | 387172379 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-05-05 |
| 716 | M070K | 387172391 | 387172391 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-06-01 |
| 717 | M070K | 387172381 | 387172381 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-06-02 |
| 718 | M070K | 387172413 | 387172413 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-06-06 |
| 719 | M070K | 387172402 | 387172402 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-07-01 |
| 720 | M070K | 387172405 | 387172405 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-07-04 |
| 721 | M070K | 387172401 | 387172401 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-07-05 |
| 722 | M070K | 387177067 | 387177067 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-07-06 |
| 723 | M070K | 387177068 | 387177068 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-07-07 |
| 724 | M070K | 387172404 | 387172404 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-07-09 |
| 725 | M070K | 387177074 | 387177074 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-08-01 |
| 726 | M070K | 387172403 | 387172403 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-08-02 |
| 727 | M070K | 387177073 | 387177073 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-08-03 |
| 728 | M070K | 387172499 | 387172499 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-08-04 |
| 729 | M070K | 387177071 | 387177071 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-08-06 |
| 730 | M070K | 387177075 | 387177075 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-08-07 |
| 731 | M070K | 387177072 | 387177072 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-08-08 |
| 732 | M070K | 387177069 | 387177069 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-08-09 |
| 733 | M070K | 387172380 | 387172380 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-09-02 |
| 734 | M070K | 387172393 | 387172393 | 12/23/2005 | 1.2 | D -CC-04-4- R-0036-1-09-05 |
| 735 | M070K | 387172298 | 387172298 | 1/9/2006 | 1.2 | D -BV-02-2-14-0012-3-06-04 |
| 736 | M070K | 387188524 | 387188524 | 1/9/2006 | 1.2 | D -CC-02-1- E-0054-1-03-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 737 | M070K | 387188251 | 387188251 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-1-07-08 |
| 738 | M070K | 335856053 | 335856053 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-1-07-09 |
| 739 | M070K | 387188515 | 387188515 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-1-08-04 |
| 740 | M070K | 335856051 | 335856051 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-1-08-05 |
| 741 | M070K | 387188520 | 387188520 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-1-08-06 |
| 742 | M070K | 387188522 | 387188522 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-1-08-07 |
| 743 | M070K | 335856067 | 335856067 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-1-08-09 |
| 744 | M070K | 387188516 | 387188516 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-1-09-04 |
| 745 | M070K | 335856075 | 335856075 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-1-09-07 |
| 746 | M070K | 335856070 | 335856070 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-1-09-08 |
| 747 | M070K | 387188256 | 387188256 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-1-09-09 |
| 748 | M070K | 335856057 | 335856057 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-2-01-01 |
| 749 | M070K | 387188255 | 387188255 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-2-01-03 |
| 750 | M070K | 335856052 | 335856052 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-2-02-01 |
| 751 | M070K | 335856066 | 335856066 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-2-02-02 |
| 752 | M070K | 387188525 | 387188525 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-2-02-03 |
| 753 | M070K | 335856060 | 335856060 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-2-03-01 |
| 754 | M070K | 335856061 | 335856061 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-2-03-02 |
| 755 | M070K | 335856064 | 335856064 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-2-03-03 |
| 756 | M070K | 387188518 | 387188518 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-2-04-02 |
| 757 | M070K | 335856062 | 335856062 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-2-04-03 |
| 758 | M070K | 387188253 | 387188253 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-2-05-03 |
| 759 | M070K | 335856054 | 335856054 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-2-06-02 |
| 760 | M070K | 387188254 | 387188254 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-2-07-01 |
| 761 | M070K | 335856063 | 335856063 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-2-08-01 |
| 762 | M070K | 387188521 | 387188521 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-2-08-02 |
| 763 | M070K | 335856074 | 335856074 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-2-08-03 |
| 764 | M070K | 335856068 | 335856068 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0044-2-09-02 |
| 765 | M070K | 335856059 | 335856059 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0045-2-02-09 |
| 766 | M070K | 335856065 | 335856065 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0045-2-07-06 |
| 767 | M070K | 335856058 | 335856058 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0046-1-04-05 |
| 768 | M070K | 387188257 | 387188257 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0046-1-04-09 |
| 769 | M070K | 335856055 | 335856055 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0046-1-05-04 |
| 770 | M070K | 387188517 | 387188517 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0046-1-05-05 |
| 771 | M070K | 335856071 | 335856071 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0046-1-07-08 |
| 772 | M070K | 335856069 | 335856069 | 1/9/2006 | 1.2 | D -CC-02-1- Z-0049-1-02-08 |
| 773 | M070K | 387172226 | 387172226 | 1/9/2006 | 1.2 | D -CC-02-2- B-0063-1-03-02 |
| 774 | M070K | 387172538 | 387172538 | 1/9/2006 | 1.2 | D -CC-02-2- B-0063-1-04-03 |
| 775 | M070K | 387172535 | 387172535 | 1/9/2006 | 1.2 | D -CC-02-2- B-0071-3-05-05 |
| 776 | M070K | 387172534 | 387172534 | 1/9/2006 | 1.2 | D -CC-02-2- D-0003-1-06-06 |
| 777 | M070K | 387172578 | 387172578 | 1/9/2006 | 1.2 | D -CC-02-2- D-0003-1-08-04 |
| 778 | M070K | 387172532 | 387172532 | 1/9/2006 | 1.2 | D -CC-02-2- D-0003-2-02-01 |
| 779 | M070K | 387172539 | 387172539 | 1/9/2006 | 1.2 | D -CC-02-2- D-0032-3-03-04 |
| 780 | M070K | 387172549 | 387172549 | 1/9/2006 | 1.2 | D -CC-02-2- E-0006-1-01-05 |
| 781 | M070K | 387172294 | 387172294 | 1/9/2006 | 1.2 | D -CC-02-2- E-0007-2-04-01 |
| 782 | M070K | 387172577 | 387172577 | 1/9/2006 | 1.2 | D -CC-02-2- E-0007-2-05-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 783 | M070K | 387172526 | 387172526 | 1/9/2006 | 1.2 | D -CC-02-2- E-0030-2-06-03 |
| 784 | M070K | 387172515 | 387172515 | 1/9/2006 | 1.2 | D -CC-02-2- G-0019-3-03-05 |
| 785 | M070K | 387172514 | 387172514 | 1/9/2006 | 1.2 | D -CC-02-2- H-0022-3-08-01 |
| 786 | M070K | 387172510 | 387172510 | 1/9/2006 | 1.2 | D -CC-02-2- H-0036-3-07-06 |
| 787 | M070K | 387188523 | 387188523 | 1/9/2006 | 1.2 | D -CC-02-2- H-0037-1-01-01 |
| 788 | M070K | 387188260 | 387188260 | 1/9/2006 | 1.2 | D -CC-02-2- H-0037-1-01-07 |
| 789 | M070K | 387172296 | 387172296 | 1/9/2006 | 1.2 | D -CC-02-2- H-0070-3-04-03 |
| 790 | M070K | 387172550 | 387172550 | 1/9/2006 | 1.2 | D -CC-02-2- I-0002-2-01-03 |
| 791 | M070K | 387172542 | 387172542 | 1/9/2006 | 1.2 | D -CC-02-2- I-0002-2-02-03 |
| 792 | M070K | 387172533 | 387172533 | 1/9/2006 | 1.2 | D -CC-02-2- I-0003-3-05-03 |
| 793 | M070K | 387172508 | 387172508 | 1/9/2006 | 1.2 | D -CC-02-2- I-0003-3-07-01 |
| 794 | M070K | 387172503 | 387172503 | 1/9/2006 | 1.2 | D -CC-02-2- I-0008-3-06-01 |
| 795 | M070K | 387172544 | 387172544 | 1/9/2006 | 1.2 | D -CC-02-2- I-0011-3-08-03 |
| 796 | M070K | 387172543 | 387172543 | 1/9/2006 | 1.2 | D -CC-02-2- I-0021-2-03-02 |
| 797 | M070K | 387172537 | 387172537 | 1/9/2006 | 1.2 | D -CC-02-2- I-0064-3-03-03 |
| 798 | M070K | 387172295 | 387172295 | 1/9/2006 | 1.2 | D -CC-02-2- I-0066-2-09-04 |
| 799 | M070K | 387172540 | 387172540 | 1/9/2006 | 1.2 | D -CC-02-2- J-0003-3-04-03 |
| 800 | M070K | 387172546 | 387172546 | 1/9/2006 | 1.2 | D -CC-02-2- J-0003-3-04-05 |
| 801 | M070K | 387172541 | 387172541 | 1/9/2006 | 1.2 | D -CC-02-2- J-0064-1-05-04 |
| 802 | M070K | 387172576 | 387172576 | 1/9/2006 | 1.2 | D -CC-02-2- J-0077-1-03-05 |
| 803 | M070K | 387172509 | 387172509 | 1/9/2006 | 1.2 | D -CC-02-2- K-0003-3-08-03 |
| 804 | M070K | 387172527 | 387172527 | 1/9/2006 | 1.2 | D -CC-02-2- K-0004-2-01-03 |
| 805 | M070K | 387172297 | 387172297 | 1/9/2006 | 1.2 | D -CC-02-2- K-0004-2-03-04 |
| 806 | M070K | 387172421 | 387172421 | 1/9/2006 | 1.2 | D -CC-02-2- Y-0046-1-08-08 |
| 807 | M070K | 387188258 | 387188258 | 1/9/2006 | 1.2 | D -CC-03-4- D-0012-2-05-03 |
| 808 | M070K | 387172528 | 387172528 | 1/9/2006 | 1.2 | D -CC-04-1- R-0036-3-01-04 |
| 809 | M070K | 387172547 | 387172547 | 1/9/2006 | 1.2 | D -CC-04-1- X-0036-2-08-02 |
| 810 | M070K | 387172531 | 387172531 | 1/9/2006 | 1.2 | D -CC-04-2- Z-0041-3-09-03 |
| 811 | M070K | 387172536 | 387172536 | 1/9/2006 | 1.2 | D -CC-05-2- R-0058-3-06-02 |
| 812 | M070K | 387172512 | 387172512 | 1/9/2006 | 1.2 | D -CC-05-4- S-0055-3-05-02 |
| 813 | M070K | 387172504 | 387172504 | 1/9/2006 | 1.2 | D -CC-05-4- S-0056-1-05-07 |
| 814 | M070K | 387188252 | 387188252 | 1/9/2006 | 1.2 | D -CC-05-4- S-0056-1-05-09 |
| 815 | M070K | 387172507 | 387172507 | 1/9/2006 | 1.2 | D -CC-05-4- S-0056-1-06-01 |
| 816 | M070K | 387188259 | 387188259 | 1/9/2006 | 1.2 | D -CC-05-4- S-0058-1-01-03 |
| 817 | M070K | 387172513 | 387172513 | 1/9/2006 | 1.2 | D -CC-05-4- S-0058-1-02-01 |
| 818 | M070K | 387172511 | 387172511 | 1/9/2006 | 1.2 | D -CC-05-4- S-0058-1-03-01 |
| 819 | M070K | 387172506 | 387172506 | 1/9/2006 | 1.2 | D -CC-05-4- S-0066-1-08-03 |
| 820 | M070K | 387172501 | 387172501 | 1/9/2006 | 1.2 | D -CC-05-4- U-0043-3-03-02 |
| 821 | M070K | 387172505 | 387172505 | 1/9/2006 | 1.2 | D -CC-05-4- U-0048-3-05-01 |
| 822 | M070K | 387172502 | 387172502 | 1/9/2006 | 1.2 | D -PP-01-1- L-0017-3-09-05 |
| 823 | M070K | 335856056 | 335856056 | 1/9/2006 | 1.2 | D -PP-01-1- N-0012-2-06-02 |
| 824 | M070K | 387172530 | 387172530 | 1/9/2006 | 1.2 | D -PP-03-1- K-0024-2-08-04 |
| 825 | M070K | 387172548 | 387172548 | 1/9/2006 | 1.2 | D -PP-03-1- K-0024-2-08-08 |
| 826 | M070K | 335856072 | 335856072 | 1/9/2006 | 1.2 | D -PP-03-2- I-0027-3-01-09 |
| 827 | M070K | 335856073 | 335856073 | 1/9/2006 | 1.2 | D -PP-03-2- I-0027-3-02-04 |
| 828 | M070K | 387172545 | 387172545 | 1/9/2006 | 1.2 | D -S -02-1-PP-0006-2-03-02 |

|     | A     | B         | C         | D         | E   | F                              |
|-----|-------|-----------|-----------|-----------|-----|--------------------------------|
| 829 | M070K | 387172583 | 387172583 | 1/25/2006 | 1.2 | D -CC-02-4- X-0009-1-05-05     |
| 830 | M070K | 387172579 | 387172579 | 1/25/2006 | 1.2 | D -CC-03-1- G-0001-1-06-02     |
| 831 | M070K | 387172582 | 387172582 | 1/25/2006 | 1.2 | D -CC-03-1- G-0001-1-07-05     |
| 832 | M070K | 387172581 | 387172581 | 1/25/2006 | 1.2 | D -CC-03-1- G-0001-1-09-08     |
| 833 | M070K | 387172584 | 387172584 | 1/25/2006 | 1.2 | D -CC-03-1- G-0002-1-05-05     |
| 834 | M070K | 387172580 | 387172580 | 1/25/2006 | 1.2 | D -CC-03-1- G-0002-3-05-05     |
| 835 | M070K | 387172422 | 387172422 | 2/6/2006  | 1.2 | D -BV-03-2-16-0010-1-02-03     |
| 836 | M070K | 387172441 | 387172441 | 2/6/2006  | 1.2 | D -CC-02-2- D-0052-3-01-01     |
| 837 | M070K | 387188320 | 387188320 | 2/6/2006  | 1.2 | D -CC-04-2- U-0034-1-06-05     |
| 838 | M070K | 387188304 | 387188304 | 2/6/2006  | 1.2 | D -CC-04-2- Y-0038-1-08-05     |
| 839 | M070K | 387172341 | 387172341 | 2/6/2006  | 1.2 | D -CC-04-2- Y-0038-1-08-08     |
| 840 | M070K | 387188324 | 387188324 | 2/6/2006  | 1.2 | D -CC-04-2- Y-0038-1-08-09     |
| 841 | M070K | 387172437 | 387172437 | 2/6/2006  | 1.2 | D -CC-04-2- Y-0038-1-09-07     |
| 842 | M070K | 387172350 | 387172350 | 2/6/2006  | 1.2 | D -CC-04-2- Y-0038-2-01-01     |
| 843 | M070K | 387188513 | 387188513 | 2/6/2006  | 1.2 | D -CC-04-2- Y-0038-2-01-03     |
| 844 | M070K | 387172337 | 387172337 | 2/6/2006  | 1.2 | D -CC-04-2- Y-0038-2-01-05     |
| 845 | M070K | 387188317 | 387188317 | 2/6/2006  | 1.2 | D -CC-04-2- Y-0038-2-03-01     |
| 846 | M070K | 387172443 | 387172443 | 2/6/2006  | 1.2 | D -CC-04-2- Y-0038-2-03-05     |
| 847 | M070K | 387188319 | 387188319 | 2/6/2006  | 1.2 | D -CC-05-1- S-0057-3-08-03     |
| 848 | M070K | 387172348 | 387172348 | 2/6/2006  | 1.2 | D -CC-05-1- S-0057-3-08-04     |
| 849 | M070K | 387172345 | 387172345 | 2/6/2006  | 1.2 | D -CC-05-1- S-0057-3-08-05     |
| 850 | M070K | 387172346 | 387172346 | 2/6/2006  | 1.2 | D -CC-05-1- S-0057-3-09-01     |
| 851 | M070K | 387172338 | 387172338 | 2/6/2006  | 1.2 | D -CC-05-1- S-0057-3-09-04     |
| 852 | M070K | 387188271 | 387188271 | 2/6/2006  | 1.2 | D -CC-05-1- S-0057-3-09-05     |
| 853 | M070K | 387188321 | 387188321 | 2/6/2006  | 1.2 | D -CC-05-1- S-0057-3-09-06     |
| 854 | M070K | 387188301 | 387188301 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-01-01     |
| 855 | M070K | 387172344 | 387172344 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-01-02     |
| 856 | M070K | 387172330 | 387172330 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-01-03     |
| 857 | M070K | 387172347 | 387172347 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-01-04     |
| 858 | M070K | 387172434 | 387172434 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-01-05     |
| 859 | M070K | 387188322 | 387188322 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-01-06     |
| 860 | M070K | 387188318 | 387188318 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-01-07     |
| 861 | M070K | 387172333 | 387172333 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-01-08     |
| 862 | M070K | 387188265 | 387188265 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-01-09     |
| 863 | M070K | 387188316 | 387188316 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-02-02     |
| 864 | M070K | 387172332 | 387172332 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-02-03     |
| 865 | M070K | 387188268 | 387188268 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-02-04     |
| 866 | M070K | 387172349 | 387172349 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-02-05     |
| 867 | M070K | 387188274 | 387188274 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-02-06     |
| 868 | M070K | 387172335 | 387172335 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-02-07     |
| 869 | M070K | 387172519 | 387172519 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-02-08     |
| 870 | M070K | 387188273 | 387188273 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-02-09     |
| 871 | M070K | 387172334 | 387172334 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-03-01     |
| 872 | M070K | 387188312 | 387188312 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-03-02     |
| 873 | M070K | 387172340 | 387172340 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-03-03     |
| 874 | M070K | 387188264 | 387188264 | 2/6/2006  | 1.2 | D -CC-05-1- S-0058-1-03-04     |

|     | A     | B         | C         | D        | E   | F                          |
|-----|-------|-----------|-----------|----------|-----|----------------------------|
| 875 | M070K | 387188305 | 387188305 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-03-06 |
| 876 | M070K | 387172326 | 387172326 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-03-07 |
| 877 | M070K | 387172435 | 387172435 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-03-08 |
| 878 | M070K | 387172459 | 387172459 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-04-01 |
| 879 | M070K | 387172336 | 387172336 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-04-02 |
| 880 | M070K | 387188261 | 387188261 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-04-04 |
| 881 | M070K | 387172458 | 387172458 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-04-05 |
| 882 | M070K | 387172343 | 387172343 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-04-06 |
| 883 | M070K | 387188506 | 387188506 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-04-07 |
| 884 | M070K | 387172460 | 387172460 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-04-08 |
| 885 | M070K | 387172517 | 387172517 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-04-09 |
| 886 | M070K | 387172520 | 387172520 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-05-01 |
| 887 | M070K | 387188275 | 387188275 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-05-02 |
| 888 | M070K | 387188514 | 387188514 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-05-03 |
| 889 | M070K | 335855904 | 335855904 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-05-04 |
| 890 | M070K | 387172516 | 387172516 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-05-05 |
| 891 | M070K | 387188266 | 387188266 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-05-06 |
| 892 | M070K | 387188311 | 387188311 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-05-07 |
| 893 | M070K | 387172457 | 387172457 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-05-09 |
| 894 | M070K | 387188272 | 387188272 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-06-01 |
| 895 | M070K | 335855902 | 335855902 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-06-02 |
| 896 | M070K | 387172424 | 387172424 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-06-03 |
| 897 | M070K | 387172518 | 387172518 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-06-04 |
| 898 | M070K | 387172456 | 387172456 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-06-05 |
| 899 | M070K | 387172430 | 387172430 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-06-06 |
| 900 | M070K | 387188263 | 387188263 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-06-07 |
| 901 | M070K | 387172429 | 387172429 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-06-08 |
| 902 | M070K | 387188303 | 387188303 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-07-02 |
| 903 | M070K | 387188302 | 387188302 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-07-03 |
| 904 | M070K | 387172423 | 387172423 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-07-04 |
| 905 | M070K | 387188270 | 387188270 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-07-06 |
| 906 | M070K | 387172436 | 387172436 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-07-08 |
| 907 | M070K | 387172342 | 387172342 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-07-09 |
| 908 | M070K | 335855901 | 335855901 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-08-01 |
| 909 | M070K | 387188262 | 387188262 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-08-02 |
| 910 | M070K | 387188267 | 387188267 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-08-03 |
| 911 | M070K | 387172339 | 387172339 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-08-04 |
| 912 | M070K | 335855903 | 335855903 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-08-06 |
| 913 | M070K | 387172331 | 387172331 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-08-08 |
| 914 | M070K | 387188325 | 387188325 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-08-09 |
| 915 | M070K | 335855907 | 335855907 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-09-04 |
| 916 | M070K | 387172439 | 387172439 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-09-06 |
| 917 | M070K | 387172461 | 387172461 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-09-07 |
| 918 | M070K | 387172445 | 387172445 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-1-09-09 |
| 919 | M070K | 387172444 | 387172444 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-2-01-01 |
| 920 | M070K | 387172440 | 387172440 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-2-01-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 921 | M070K | 335855906 | 335855906 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-2-01-03 |
| 922 | M070K | 387172425 | 387172425 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-2-01-04 |
| 923 | M070K | 387172438 | 387172438 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-2-01-05 |
| 924 | M070K | 335855908 | 335855908 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-2-01-06 |
| 925 | M070K | 387188323 | 387188323 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-2-01-07 |
| 926 | M070K | 387172442 | 387172442 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-2-01-08 |
| 927 | M070K | 335855905 | 335855905 | 2/6/2006 | 1.2 | D -CC-05-1- S-0058-2-01-09 |
| 928 | M070K | 387172227 | 387172227 | 2/6/2006 | 1.2 | D -CC-05-2- U-0046-1-08-03 |
| 929 | M070K | 387172228 | 387172228 | 2/6/2006 | 1.2 | D -CC-05-2- U-0046-1-09-05 |
| 930 | M070K | 387188307 | 387188307 | 2/8/2006 | 1.2 | D -CC-02-3- P-0066-1-02-08 |
| 931 | M070K | 387172328 | 387172328 | 2/8/2006 | 1.2 | D -CC-04-2- Y-0038-1-08-06 |
| 932 | M070K | 387188309 | 387188309 | 2/8/2006 | 1.2 | D -CC-04-2- Y-0038-1-09-03 |
| 933 | M070K | 387172451 | 387172451 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-05-03 |
| 934 | M070K | 387188308 | 387188308 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-05-04 |
| 935 | M070K | 387172427 | 387172427 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-05-05 |
| 936 | M070K | 387172428 | 387172428 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-05-06 |
| 937 | M070K | 387172450 | 387172450 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-05-07 |
| 938 | M070K | 387172446 | 387172446 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-05-08 |
| 939 | M070K | 387188314 | 387188314 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-05-09 |
| 940 | M070K | 387188315 | 387188315 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-06-01 |
| 941 | M070K | 387172452 | 387172452 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-06-02 |
| 942 | M070K | 387172447 | 387172447 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-06-04 |
| 943 | M070K | 387172448 | 387172448 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-06-05 |
| 944 | M070K | 387172454 | 387172454 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-06-07 |
| 945 | M070K | 387172455 | 387172455 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-06-08 |
| 946 | M070K | 387172327 | 387172327 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-06-09 |
| 947 | M070K | 387172329 | 387172329 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-07-01 |
| 948 | M070K | 387172432 | 387172432 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-07-02 |
| 949 | M070K | 387188313 | 387188313 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-07-03 |
| 950 | M070K | 387172449 | 387172449 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-07-04 |
| 951 | M070K | 387172433 | 387172433 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-07-05 |
| 952 | M070K | 387188306 | 387188306 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-07-06 |
| 953 | M070K | 387172431 | 387172431 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-07-08 |
| 954 | M070K | 387172426 | 387172426 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-07-09 |
| 955 | M070K | 387188269 | 387188269 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-08-01 |
| 956 | M070K | 387172453 | 387172453 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-08-02 |
| 957 | M070K | 387188310 | 387188310 | 2/8/2006 | 1.2 | D -CC-05-1- T-0045-2-08-03 |
| 958 | M070K | 387172236 | 387172236 | 3/10/2006 | 1.2 | D -BV-03-2-35-0009-2-07-04 |
| 959 | M070K | 386185556 | 386185556 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-06-03 |
| 960 | M070K | 387172473 | 387172473 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-06-04 |
| 961 | M070K | 387172249 | 387172249 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-06-05 |
| 962 | M070K | 387172243 | 387172243 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-06-06 |
| 963 | M070K | 387172469 | 387172469 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-06-08 |
| 964 | M070K | 386185558 | 386185558 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-06-09 |
| 965 | M070K | 387172471 | 387172471 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-07-01 |
| 966 | M070K | 386185557 | 386185557 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-07-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 967 | M070K | 386185560 | 386185560 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-07-04 |
| 968 | M070K | 387172470 | 387172470 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-07-05 |
| 969 | M070K | 387172242 | 387172242 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-07-06 |
| 970 | M070K | 335855910 | 335855910 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-07-07 |
| 971 | M070K | 387172468 | 387172468 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-07-08 |
| 972 | M070K | 386185554 | 386185554 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-07-09 |
| 973 | M070K | 387172474 | 387172474 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-08-01 |
| 974 | M070K | 386185552 | 386185552 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-08-02 |
| 975 | M070K | 387172475 | 387172475 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-08-04 |
| 976 | M070K | 386185559 | 386185559 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-08-05 |
| 977 | M070K | 387172230 | 387172230 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-08-06 |
| 978 | M070K | 387172241 | 387172241 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-08-07 |
| 979 | M070K | 387172245 | 387172245 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-08-08 |
| 980 | M070K | 387172467 | 387172467 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-09-01 |
| 981 | M070K | 335855909 | 335855909 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-09-03 |
| 982 | M070K | 387172239 | 387172239 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-09-06 |
| 983 | M070K | 387172246 | 387172246 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-09-08 |
| 984 | M070K | 386185555 | 386185555 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-1-09-09 |
| 985 | M070K | 386185561 | 386185561 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-2-01-01 |
| 986 | M070K | 387172238 | 387172238 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-2-01-02 |
| 987 | M070K | 387172244 | 387172244 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-2-01-03 |
| 988 | M070K | 386185553 | 386185553 | 3/10/2006 | 1.2 | D -CC-05-2- U-0046-2-01-05 |
| 989 | M070K | 386185562 | 386185562 | 3/10/2006 | 1.2 | D -PP-01-1- N-0013-3-07-01 |
| 990 | M070K | 387172229 | 387172229 | 3/10/2006 | 1.2 | D -PP-01-1- N-0014-1-03-05 |
| 991 | M070K | 387172240 | 387172240 | 3/10/2006 | 1.2 | D -PP-01-1- O-0019-2-02-06 |
| 992 | M070K | 387172231 | 387172231 | 3/20/2006 | 1.2 | D -CC-05-2- V-0054-2-04-01 |
| 993 | M070K | 387172587 | 387172587 | 3/23/2006 | 1.2 | D -CC-04-2- V-0036-2-05-01 |
| 994 | M070K | 387172586 | 387172586 | 3/23/2006 | 1.2 | D -CC-04-2- V-0036-2-05-02 |
| 995 | M070K | 387172593 | 387172593 | 3/23/2006 | 1.2 | D -CC-04-2- V-0036-2-05-03 |
| 996 | M070K | 387172595 | 387172595 | 3/23/2006 | 1.2 | D -CC-04-2- V-0036-2-05-06 |
| 997 | M070K | 387172597 | 387172597 | 3/23/2006 | 1.2 | D -CC-04-2- V-0036-2-06-06 |
| 998 | M070K | 387172599 | 387172599 | 3/23/2006 | 1.2 | D -CC-04-2- V-0036-2-07-02 |
| 999 | M070K | 387172594 | 387172594 | 3/23/2006 | 1.2 | D -CC-04-2- X-0040-1-09-07 |
| 1000 | M070K | 387172596 | 387172596 | 3/23/2006 | 1.2 | D -CC-04-2- X-0040-1-09-08 |
| 1001 | M070K | 387172598 | 387172598 | 3/23/2006 | 1.2 | D -CC-04-2- Z-0041-3-09-06 |
| 1002 | M070K | 387172600 | 387172600 | 3/23/2006 | 1.2 | D -PP-01-2- H-0030-2-04-09 |
| 1003 | M070K | 387172585 | 387172585 | 3/23/2006 | 1.2 | D -PP-01-2- H-0030-2-05-07 |
| 1004 | M070K | 387172588 | 387172588 | 3/23/2006 | 1.2 | D -PP-01-3- L-0028-2-06-09 |
| 1005 | M070K | 387172267 | 387172267 | 4/3/2006 | 1.2 | D -BV-03-2-16-0009-3-08-02 |
| 1006 | M070K | 387172269 | 387172269 | 4/3/2006 | 1.2 | D -BV-03-2-16-0009-3-08-04 |
| 1007 | M070K | 387172251 | 387172251 | 4/3/2006 | 1.2 | D -BV-03-2-16-0009-3-09-01 |
| 1008 | M070K | 387172252 | 387172252 | 4/3/2006 | 1.2 | D -BV-03-2-16-0009-3-09-02 |
| 1009 | M070K | 387172155 | 387172155 | 4/3/2006 | 1.2 | D -BV-03-2-16-0009-3-09-04 |
| 1010 | M070K | 387172263 | 387172263 | 4/3/2006 | 1.2 | D -BV-03-2-16-0010-1-01-01 |
| 1011 | M070K | 387172232 | 387172232 | 4/3/2006 | 1.2 | D -BV-03-2-16-0010-1-01-02 |
| 1012 | M070K | 387172262 | 387172262 | 4/3/2006 | 1.2 | D -BV-03-2-16-0010-1-01-03 |

|      | A     | B         | C         | D         | E   | F                              |
|------|-------|-----------|-----------|-----------|-----|--------------------------------|
| 1013 | M070K | 387172261 | 387172261 | 4/3/2006  | 1.2 | D -BV-03-2-16-0010-1-01-04     |
| 1014 | M070K | 387172258 | 387172258 | 4/3/2006  | 1.2 | D -BV-03-2-16-0010-1-01-05     |
| 1015 | M070K | 387172233 | 387172233 | 4/3/2006  | 1.2 | D -BV-03-2-16-0010-1-01-06     |
| 1016 | M070K | 387172265 | 387172265 | 4/3/2006  | 1.2 | D -BV-03-2-16-0010-1-02-01     |
| 1017 | M070K | 387172237 | 387172237 | 4/3/2006  | 1.2 | D -BV-03-2-16-0010-1-02-02     |
| 1018 | M070K | 387172254 | 387172254 | 4/3/2006  | 1.2 | D -BV-03-2-16-0010-1-02-04     |
| 1019 | M070K | 387172266 | 387172266 | 4/3/2006  | 1.2 | D -BV-03-2-16-0010-1-02-09     |
| 1020 | M070K | 387172259 | 387172259 | 4/3/2006  | 1.2 | D -BV-03-2-16-0010-1-03-02     |
| 1021 | M070K | 387172250 | 387172250 | 4/3/2006  | 1.2 | D -BV-03-2-16-0010-1-03-03     |
| 1022 | M070K | 387172257 | 387172257 | 4/3/2006  | 1.2 | D -BV-03-2-16-0010-1-04-01     |
| 1023 | M070K | 387172256 | 387172256 | 4/3/2006  | 1.2 | D -BV-03-2-16-0010-1-04-03     |
| 1024 | M070K | 387172260 | 387172260 | 4/3/2006  | 1.2 | D -BV-03-2-16-0010-1-04-04     |
| 1025 | M070K | 387172253 | 387172253 | 4/3/2006  | 1.2 | D -BV-03-2-16-0010-1-04-05     |
| 1026 | M070K | 387172270 | 387172270 | 4/3/2006  | 1.2 | D -BV-03-2-16-0010-1-05-01     |
| 1027 | M070K | 387172264 | 387172264 | 4/3/2006  | 1.2 | D -BV-03-2-16-0010-1-05-02     |
| 1028 | M070K | 387172156 | 387172156 | 4/3/2006  | 1.2 | D -BV-03-2-16-0010-1-05-03     |
| 1029 | M070K | 387172151 | 387172151 | 4/3/2006  | 1.2 | D -BV-03-2-16-0010-1-05-04     |
| 1030 | M070K | 387172272 | 387172272 | 4/3/2006  | 1.2 | D -BV-03-2-18-0001-1-06-09     |
| 1031 | M070K | 387172462 | 387172462 | 4/3/2006  | 1.2 | D -BV-03-2-18-0001-2-01-02     |
| 1032 | M070K | 387172255 | 387172255 | 4/3/2006  | 1.2 | D -CC-02-3- X-0055-2-02-06     |
| 1033 | M070K | 386186647 | 386186647 | 4/6/2006  | 1.2 | D -BV-02-2-14-0012-3-06-02     |
| 1034 | M070K | 386186646 | 386186646 | 4/6/2006  | 1.2 | D -CC-04-1- X-0036-2-08-01     |
| 1035 | M070K | 386186628 | 386186628 | 4/6/2006  | 1.2 | D -CC-04-1- Z-0032-3-04-02     |
| 1036 | M070K | 386186642 | 386186642 | 4/6/2006  | 1.2 | D -CC-04-1- Z-0032-3-04-03     |
| 1037 | M070K | 386186630 | 386186630 | 4/6/2006  | 1.2 | D -CC-04-1- Z-0032-3-05-05     |
| 1038 | M070K | 386186626 | 386186626 | 4/6/2006  | 1.2 | D -CC-04-1- Z-0032-3-06-02     |
| 1039 | M070K | 386186637 | 386186637 | 4/6/2006  | 1.2 | D -CC-04-1- Z-0032-3-06-05     |
| 1040 | M070K | 386186638 | 386186638 | 4/6/2006  | 1.2 | D -CC-04-1- Z-0032-3-06-06     |
| 1041 | M070K | 386186629 | 386186629 | 4/6/2006  | 1.2 | D -CC-04-1- Z-0032-3-07-01     |
| 1042 | M070K | 386186627 | 386186627 | 4/6/2006  | 1.2 | D -CC-04-1- Z-0032-3-07-02     |
| 1043 | M070K | 386186633 | 386186633 | 4/6/2006  | 1.2 | D -CC-04-1- Z-0032-3-07-03     |
| 1044 | M070K | 386186648 | 386186648 | 4/6/2006  | 1.2 | D -CC-04-1- Z-0032-3-07-04     |
| 1045 | M070K | 386186644 | 386186644 | 4/6/2006  | 1.2 | D -CC-04-1- Z-0032-3-07-05     |
| 1046 | M070K | 386186645 | 386186645 | 4/6/2006  | 1.2 | D -CC-04-2- X-0040-1-09-09     |
| 1047 | M070K | 386186631 | 386186631 | 4/6/2006  | 1.2 | D -CC-04-2- Z-0041-3-09-04     |
| 1048 | M070K | 386186632 | 386186632 | 4/6/2006  | 1.2 | D -CC-04-2- Z-0042-1-01-01     |
| 1049 | M070K | 386186634 | 386186634 | 4/6/2006  | 1.2 | D -CC-04-2- Z-0042-1-01-02     |
| 1050 | M070K | 386186643 | 386186643 | 4/6/2006  | 1.2 | D -L1-07-1-29-0007-1-05-07     |
| 1051 | M070K | 386186640 | 386186640 | 4/6/2006  | 1.2 | D -L1-07-2-38-0010-3-02-09     |
| 1052 | M070K | 386186636 | 386186636 | 4/6/2006  | 1.2 | D -L1-07-2-38-0010-3-03-02     |
| 1053 | M070K | 386186639 | 386186639 | 4/6/2006  | 1.2 | D -L1-07-2-38-0010-3-07-02     |
| 1054 | M070K | 386186635 | 386186635 | 4/6/2006  | 1.2 | D -L1-07-2-39-0008-2-02-04     |
| 1055 | M070K | 386186641 | 386186641 | 4/6/2006  | 1.2 | D -L2-08-1-27-0005-3-04-05     |
| 1056 | M070K | 387172589 | 387172589 | 4/6/2006  | 1.2 | D -PP-02-2- B-0041-1-09-05     |
| 1057 | M070K | 387172163 | 387172163 | 4/14/2006 | 1.2 | D -CC-02-2- K-0043-3-05-01     |
| 1058 | M070K | 387172172 | 387172172 | 4/14/2006 | 1.2 | D -CC-02-2- K-0043-3-06-01     |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1059 | M070K | 387172162 | 387172162 | 4/14/2006 | 1.2 | D -CC-02-2- K-0043-3-06-04 |
| 1060 | M070K | 387172173 | 387172173 | 4/14/2006 | 1.2 | D -CC-02-2- K-0043-3-07-04 |
| 1061 | M070K | 387172169 | 387172169 | 4/14/2006 | 1.2 | D -CC-02-2- K-0044-1-02-01 |
| 1062 | M070K | 387172166 | 387172166 | 4/14/2006 | 1.2 | D -CC-02-2- K-0047-1-07-07 |
| 1063 | M070K | 387172161 | 387172161 | 4/14/2006 | 1.2 | D -CC-02-2- K-0047-1-09-06 |
| 1064 | M070K | 387172167 | 387172167 | 4/14/2006 | 1.2 | D -CC-02-2- K-0047-2-01-03 |
| 1065 | M070K | 387172171 | 387172171 | 4/14/2006 | 1.2 | D -CC-02-2- K-0047-2-05-02 |
| 1066 | M070K | 387172165 | 387172165 | 4/14/2006 | 1.2 | D -CC-02-2- K-0047-2-05-05 |
| 1067 | M070K | 387172168 | 387172168 | 4/14/2006 | 1.2 | D -CC-02-2- K-0047-2-07-02 |
| 1068 | M070K | 387172170 | 387172170 | 4/14/2006 | 1.2 | D -CC-02-2- K-0047-2-07-06 |
| 1069 | M070K | 387172164 | 387172164 | 4/14/2006 | 1.2 | D -CC-05-4- R-0065-2-04-03 |
| 1070 | M070K | 387172174 | 387172174 | 4/27/2006 | 1.2 | D -CC-04-2- Y-0038-1-09-08 |
| 1071 | M070K | 387177033 | 387177033 | 4/27/2006 | 1.2 | D -CC-04-2- Y-0038-2-01-02 |
| 1072 | M070K | 387177034 | 387177034 | 4/27/2006 | 1.2 | D -CC-04-2- Y-0038-2-01-06 |
| 1073 | M070K | 385234323 | 385234323 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-06-02 |
| 1074 | M070K | 387177050 | 387177050 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-06-03 |
| 1075 | M070K | 387172217 | 387172217 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-06-04 |
| 1076 | M070K | 387172271 | 387172271 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-06-05 |
| 1077 | M070K | 387172268 | 387172268 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-06-06 |
| 1078 | M070K | 385234322 | 385234322 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-06-07 |
| 1079 | M070K | 387172209 | 387172209 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-07-01 |
| 1080 | M070K | 387172275 | 387172275 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-07-02 |
| 1081 | M070K | 387172211 | 387172211 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-07-03 |
| 1082 | M070K | 387172210 | 387172210 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-07-04 |
| 1083 | M070K | 387172273 | 387172273 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-07-05 |
| 1084 | M070K | 387172208 | 387172208 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-07-06 |
| 1085 | M070K | 387172206 | 387172206 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-07-07 |
| 1086 | M070K | 387172204 | 387172204 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-07-08 |
| 1087 | M070K | 387177049 | 387177049 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-08-01 |
| 1088 | M070K | 387172207 | 387172207 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-08-02 |
| 1089 | M070K | 387177044 | 387177044 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-08-03 |
| 1090 | M070K | 387177048 | 387177048 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-08-04 |
| 1091 | M070K | 387177042 | 387177042 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-08-05 |
| 1092 | M070K | 387172218 | 387172218 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-08-06 |
| 1093 | M070K | 387177045 | 387177045 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-08-07 |
| 1094 | M070K | 387177039 | 387177039 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-08-08 |
| 1095 | M070K | 387177047 | 387177047 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-09-01 |
| 1096 | M070K | 387177040 | 387177040 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-09-02 |
| 1097 | M070K | 287358252 | 287358252 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-09-03 |
| 1098 | M070K | 385234324 | 385234324 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-09-04 |
| 1099 | M070K | 387172205 | 387172205 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-09-06 |
| 1100 | M070K | 387177043 | 387177043 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-09-07 |
| 1101 | M070K | 387177038 | 387177038 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-09-08 |
| 1102 | M070K | 385234325 | 385234325 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-1-09-09 |
| 1103 | M070K | 387172216 | 387172216 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-01-01 |
| 1104 | M070K | 387177046 | 387177046 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1105 | M070K | 387177041 | 387177041 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-01-04 |
| 1106 | M070K | 387172220 | 387172220 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-01-05 |
| 1107 | M070K | 387177035 | 387177035 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-01-06 |
| 1108 | M070K | 385234351 | 385234351 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-01-07 |
| 1109 | M070K | 385234372 | 385234372 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-02-01 |
| 1110 | M070K | 387172222 | 387172222 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-02-02 |
| 1111 | M070K | 387177037 | 387177037 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-02-03 |
| 1112 | M070K | 387172223 | 387172223 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-02-04 |
| 1113 | M070K | 387172221 | 387172221 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-02-05 |
| 1114 | M070K | 387172175 | 387172175 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-02-06 |
| 1115 | M070K | 387172219 | 387172219 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-02-07 |
| 1116 | M070K | 385234370 | 385234370 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-02-08 |
| 1117 | M070K | 385234371 | 385234371 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-02-09 |
| 1118 | M070K | 387172225 | 387172225 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-03-01 |
| 1119 | M070K | 387172224 | 387172224 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-03-02 |
| 1120 | M070K | 385234369 | 385234369 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-03-03 |
| 1121 | M070K | 287358254 | 287358254 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-03-04 |
| 1122 | M070K | 385234368 | 385234368 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-03-05 |
| 1123 | M070K | 385234374 | 385234374 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-03-06 |
| 1124 | M070K | 385234361 | 385234361 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-03-08 |
| 1125 | M070K | 385234358 | 385234358 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-03-09 |
| 1126 | M070K | 385234353 | 385234353 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-04-01 |
| 1127 | M070K | 385234352 | 385234352 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-04-02 |
| 1128 | M070K | 385234365 | 385234365 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-04-03 |
| 1129 | M070K | 385234362 | 385234362 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-04-04 |
| 1130 | M070K | 385234360 | 385234360 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-04-05 |
| 1131 | M070K | 287358255 | 287358255 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-04-06 |
| 1132 | M070K | 385234355 | 385234355 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-04-07 |
| 1133 | M070K | 385234364 | 385234364 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-04-08 |
| 1134 | M070K | 385234363 | 385234363 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-05-01 |
| 1135 | M070K | 385234354 | 385234354 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-05-02 |
| 1136 | M070K | 385234357 | 385234357 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-05-03 |
| 1137 | M070K | 385234356 | 385234356 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-05-04 |
| 1138 | M070K | 385234373 | 385234373 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-05-05 |
| 1139 | M070K | 385234375 | 385234375 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-05-06 |
| 1140 | M070K | 385234367 | 385234367 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-05-07 |
| 1141 | M070K | 385234366 | 385234366 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-05-08 |
| 1142 | M070K | 287358253 | 287358253 | 5/8/2006 | 1.2 | D -BV-03-2-18-0001-2-05-09 |
| 1143 | M070K | 387172274 | 387172274 | 5/8/2006 | 1.2 | D -BV-04-2-30-0018-2-06-01 |
| 1144 | M070K | 387172201 | 387172201 | 5/8/2006 | 1.2 | D -BV-04-2-30-0018-2-06-04 |
| 1145 | M070K | 387172202 | 387172202 | 5/8/2006 | 1.2 | D -BV-04-2-30-0018-2-06-09 |
| 1146 | M070K | 387172203 | 387172203 | 5/8/2006 | 1.2 | D -CC-04-1- T-0029-2-01-03 |
| 1147 | M070K | 385234223 | 385234223 | 5/12/2006 | 1.2 | D -CC-04-1- W-0035-1-04-06 |
| 1148 | M070K | 385234215 | 385234215 | 5/12/2006 | 1.2 | D -CC-04-1- W-0035-1-04-07 |
| 1149 | M070K | 385234221 | 385234221 | 5/12/2006 | 1.2 | D -CC-04-1- W-0035-1-04-08 |
| 1150 | M070K | 385234222 | 385234222 | 5/12/2006 | 1.2 | D -CC-04-1- W-0035-1-04-09 |

|      | A     | B         | C         | D         | E   | F                             |
|------|-------|-----------|-----------|-----------|-----|-------------------------------|
| 1151 | M070K | 385234220 | 385234220 | 5/12/2006 | 1.2 | D -CC-04-1- W-0035-1-05-01    |
| 1152 | M070K | 385234218 | 385234218 | 5/12/2006 | 1.2 | D -CC-04-1- W-0035-1-05-02    |
| 1153 | M070K | 385234217 | 385234217 | 5/12/2006 | 1.2 | D -CC-04-1- W-0035-1-05-03    |
| 1154 | M070K | 385234224 | 385234224 | 5/12/2006 | 1.2 | D -CC-04-1- W-0035-1-05-04    |
| 1155 | M070K | 385234216 | 385234216 | 5/12/2006 | 1.2 | D -CC-04-1- W-0035-1-05-05    |
| 1156 | M070K | 385234219 | 385234219 | 5/12/2006 | 1.2 | D -CC-04-1- W-0035-1-05-06    |
| 1157 | M070K | 385234225 | 385234225 | 5/12/2006 | 1.2 | D -CC-04-1- W-0035-1-05-07    |
| 1158 | M070K | 385234151 | 385234151 | 5/19/2006 | 1.2 | D -CC-05-1- V-0058-1-08-03    |
| 1159 | M070K | 385234156 | 385234156 | 5/19/2006 | 1.2 | D -CC-05-1- V-0058-1-08-04    |
| 1160 | M070K | 385234152 | 385234152 | 5/19/2006 | 1.2 | D -CC-05-1- V-0058-1-08-05    |
| 1161 | M070K | 387172463 | 387172463 | 5/19/2006 | 1.2 | D -CC-05-1- V-0058-1-08-06    |
| 1162 | M070K | 385234155 | 385234155 | 5/19/2006 | 1.2 | D -CC-05-1- V-0058-1-08-08    |
| 1163 | M070K | 386185484 | 386185484 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-02-03    |
| 1164 | M070K | 386185492 | 386185492 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-02-04    |
| 1165 | M070K | 386185482 | 386185482 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-02-05    |
| 1166 | M070K | 386185486 | 386185486 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-02-06    |
| 1167 | M070K | 386185498 | 386185498 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-03-01    |
| 1168 | M070K | 386185497 | 386185497 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-03-02    |
| 1169 | M070K | 386185477 | 386185477 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-03-03    |
| 1170 | M070K | 386185488 | 386185488 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-03-04    |
| 1171 | M070K | 386185602 | 386185602 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-03-05    |
| 1172 | M070K | 386185481 | 386185481 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-03-06    |
| 1173 | M070K | 386185479 | 386185479 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-04-01    |
| 1174 | M070K | 386185495 | 386185495 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-04-02    |
| 1175 | M070K | 386185499 | 386185499 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-04-03    |
| 1176 | M070K | 386185493 | 386185493 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-04-04    |
| 1177 | M070K | 386185476 | 386185476 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-04-05    |
| 1178 | M070K | 386185485 | 386185485 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-04-06    |
| 1179 | M070K | 386185603 | 386185603 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-05-01    |
| 1180 | M070K | 386185487 | 386185487 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-05-02    |
| 1181 | M070K | 386185605 | 386185605 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-05-03    |
| 1182 | M070K | 386185606 | 386185606 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-05-04    |
| 1183 | M070K | 386185478 | 386185478 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-05-05    |
| 1184 | M070K | 386185604 | 386185604 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-05-06    |
| 1185 | M070K | 386185607 | 386185607 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-06-01    |
| 1186 | M070K | 386185500 | 386185500 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-06-02    |
| 1187 | M070K | 386185601 | 386185601 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-06-03    |
| 1188 | M070K | 386185494 | 386185494 | 5/26/2006 | 1.2 | D -CC-04-3- X-0029-3-06-04    |
| 1189 | M070K | 386185610 | 386185610 | 6/2/2006  | 1.2 | D -CC-04-1- Y-0034-2-07-01    |
| 1190 | M070K | 386185608 | 386185608 | 6/2/2006  | 1.2 | D -CC-04-1- Y-0034-2-07-02    |
| 1191 | M070K | 386185609 | 386185609 | 6/2/2006  | 1.2 | D -CC-04-1- Y-0034-2-07-03    |
| 1192 | M070K | 386185620 | 386185620 | 6/5/2006  | 1.2 | D -BV-02-2-14-0012-3-05-03    |
| 1193 | M070K | 386185613 | 386185613 | 6/5/2006  | 1.2 | D -BV-02-2-14-0012-3-07-03    |
| 1194 | M070K | 387172362 | 387172362 | 6/5/2006  | 1.2 | D -BV-04-3-29-0016-1-01-08    |
| 1195 | M070K | 386185614 | 386185614 | 6/5/2006  | 1.2 | D -CC-02-4- J-0022-2-01-02    |
| 1196 | M070K | 404917084 | 404917084 | 6/5/2006  | 1.2 | D -CC-04-1- T-0029-1-04-01    |

|      | A     | B         | C         | D         | E   | F                             |
|------|-------|-----------|-----------|-----------|-----|-------------------------------|
| 1197 | M070K | 385234160 | 385234160 | 6/5/2006  | 1.2 | D -CC-04-1- T-0029-1-09-05    |
| 1198 | M070K | 385234162 | 385234162 | 6/5/2006  | 1.2 | D -CC-04-1- T-0029-2-01-09    |
| 1199 | M070K | 385234161 | 385234161 | 6/5/2006  | 1.2 | D -CC-04-1- Y-0039-1-07-06    |
| 1200 | M070K | 386185619 | 386185619 | 6/5/2006  | 1.2 | D -CC-04-1- Y-0039-2-04-09    |
| 1201 | M070K | 387172352 | 387172352 | 6/5/2006  | 1.2 | D -CC-04-1- Y-0039-2-05-01    |
| 1202 | M070K | 387172355 | 387172355 | 6/5/2006  | 1.2 | D -CC-04-1- Y-0039-2-05-02    |
| 1203 | M070K | 387172357 | 387172357 | 6/5/2006  | 1.2 | D -CC-04-1- Y-0039-2-05-03    |
| 1204 | M070K | 387172353 | 387172353 | 6/5/2006  | 1.2 | D -CC-04-1- Y-0039-2-05-04    |
| 1205 | M070K | 387172358 | 387172358 | 6/5/2006  | 1.2 | D -CC-04-1- Y-0039-2-05-09    |
| 1206 | M070K | 387172360 | 387172360 | 6/5/2006  | 1.2 | D -CC-04-1- Y-0039-2-06-02    |
| 1207 | M070K | 387172368 | 387172368 | 6/5/2006  | 1.2 | D -CC-04-1- Y-0039-2-06-04    |
| 1208 | M070K | 387172354 | 387172354 | 6/5/2006  | 1.2 | D -CC-04-1- Y-0039-2-06-05    |
| 1209 | M070K | 386185617 | 386185617 | 6/5/2006  | 1.2 | D -CC-04-1- Y-0039-2-06-06    |
| 1210 | M070K | 386185622 | 386185622 | 6/5/2006  | 1.2 | D -CC-04-1- Y-0039-2-06-09    |
| 1211 | M070K | 387172361 | 387172361 | 6/5/2006  | 1.2 | D -CC-04-1- Y-0039-2-07-01    |
| 1212 | M070K | 386185618 | 386185618 | 6/5/2006  | 1.2 | D -CC-04-1- Y-0039-2-07-02    |
| 1213 | M070K | 387172369 | 387172369 | 6/5/2006  | 1.2 | D -CC-04-1- Y-0039-2-07-03    |
| 1214 | M070K | 386185616 | 386185616 | 6/5/2006  | 1.2 | D -CC-04-1- Y-0039-2-07-04    |
| 1215 | M070K | 387172359 | 387172359 | 6/5/2006  | 1.2 | D -CC-04-1- Y-0039-2-07-05    |
| 1216 | M070K | 387172363 | 387172363 | 6/5/2006  | 1.2 | D -L1-07-2-38-0014-1-07-03    |
| 1217 | M070K | 387172351 | 387172351 | 6/5/2006  | 1.2 | D -PP-01-2- S-0033-3-07-05    |
| 1218 | M070K | 386185615 | 386185615 | 6/5/2006  | 1.2 | D -PP-03-1- K-0024-2-08-07    |
| 1219 | M070K | 386185621 | 386185621 | 6/5/2006  | 1.2 | D -PP-03-1- O-0022-3-03-08    |
| 1220 | M070K | 387172214 | 387172214 | 6/13/2006 | 1.2 | D -BV-04-2-30-0018-2-07-04    |
| 1221 | M070K | 385234159 | 385234159 | 6/13/2006 | 1.2 | D -CC-05-2-BB-0047-1-08-04    |
| 1222 | M070K | 385234163 | 385234163 | 6/13/2006 | 1.2 | D -CC-05-2-BB-0047-1-08-05    |
| 1223 | M070K | 385234164 | 385234164 | 6/13/2006 | 1.2 | D -CC-05-2-BB-0047-1-08-06    |
| 1224 | M070K | 385234158 | 385234158 | 6/13/2006 | 1.2 | D -CC-05-2-BB-0047-1-08-07    |
| 1225 | M070K | 385234165 | 385234165 | 6/13/2006 | 1.2 | D -CC-05-2-BB-0047-1-08-08    |
| 1226 | M070K | 387172213 | 387172213 | 6/13/2006 | 1.2 | D -CC-05-2-BB-0047-1-09-01    |
| 1227 | M070K | 385234154 | 385234154 | 6/13/2006 | 1.2 | D -PP-01-3- N-0026-1-02-05    |
| 1228 | M070K | 387172212 | 387172212 | 6/13/2006 | 1.2 | D -PP-01-3- N-0026-1-02-07    |
| 1229 | M070K | 385234168 | 385234168 | 6/23/2006 | 1.2 | D -CC-04-1-EE-0033-3-01-04    |
| 1230 | M070K | 386185612 | 386185612 | 6/23/2006 | 1.2 | D -CC-04-1-EE-0033-3-01-05    |
| 1231 | M070K | 385234167 | 385234167 | 6/23/2006 | 1.2 | D -CC-04-1-EE-0033-3-01-06    |
| 1232 | M070K | 385234166 | 385234166 | 6/23/2006 | 1.2 | D -CC-04-1-EE-0033-3-02-01    |
| 1233 | M070K | 355398945 | 355398945 | 6/28/2006 | 1.2 | D -AR-01-1-09-0011-3-02-01    |
| 1234 | M070K | 335855912 | 335855912 | 7/17/2006 | 1.2 | D -CC-03-3- U-0017-3-06-06    |
| 1235 | M070K | 451855979 | 451855979 | 7/17/2006 | 1.2 | D -CC-04-3-AA-0041-3-07-04    |
| 1236 | M070K | 451855978 | 451855978 | 7/17/2006 | 1.2 | D -CC-04-3-AA-0041-3-07-05    |
| 1237 | M070K | 451855977 | 451855977 | 7/17/2006 | 1.2 | D -CC-04-3-AA-0041-3-07-06    |
| 1238 | M070K | 385234213 | 385234213 | 7/17/2006 | 1.2 | D -CC-04-3-AA-0041-3-08-01    |
| 1239 | M070K | 451855927 | 451855927 | 7/17/2006 | 1.2 | D -CC-04-3-AA-0041-3-08-02    |
| 1240 | M070K | 451855976 | 451855976 | 7/17/2006 | 1.2 | D -CC-04-3-AA-0041-3-08-03    |
| 1241 | M070K | 385234214 | 385234214 | 7/17/2006 | 1.2 | D -CC-04-3-AA-0041-3-08-04    |
| 1242 | M070K | 385234212 | 385234212 | 7/17/2006 | 1.2 | D -CC-04-3-AA-0041-3-08-05    |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1243 | M070K | 451855929 | 451855929 | 7/17/2006 | 1.2 | D -CC-04-3-AA-0041-3-09-01 |
| 1244 | M070K | 386185611 | 386185611 | 7/17/2006 | 1.2 | D -CC-04-3-AA-0041-3-09-02 |
| 1245 | M070K | 451855928 | 451855928 | 7/17/2006 | 1.2 | D -CC-04-3-AA-0041-3-09-03 |
| 1246 | M070K | 451855926 | 451855926 | 7/17/2006 | 1.2 | D -CC-04-3-AA-0041-3-09-04 |
| 1247 | M070K | 386186689 | 386186689 | 8/1/2006 | 1.2 | D -BV-02-2-14-0012-3-06-03 |
| 1248 | M070K | 386186686 | 386186686 | 8/1/2006 | 1.2 | D -BV-03-2-35-0007-3-08-04 |
| 1249 | M070K | 386185624 | 386185624 | 8/1/2006 | 1.2 | D -BV-03-2-35-0007-3-09-04 |
| 1250 | M070K | 335855914 | 335855914 | 8/1/2006 | 1.2 | D -BV-03-2-35-0009-1-01-01 |
| 1251 | M070K | 451856129 | 451856129 | 8/1/2006 | 1.2 | D -BV-03-2-35-0009-1-01-03 |
| 1252 | M070K | 387172366 | 387172366 | 8/1/2006 | 1.2 | D -BV-03-2-35-0009-1-02-01 |
| 1253 | M070K | 385234170 | 385234170 | 8/1/2006 | 1.2 | D -BV-03-2-35-0009-1-03-02 |
| 1254 | M070K | 387172365 | 387172365 | 8/1/2006 | 1.2 | D -BV-03-2-35-0009-2-08-04 |
| 1255 | M070K | 387172370 | 387172370 | 8/1/2006 | 1.2 | D -BV-03-2-35-0009-2-08-05 |
| 1256 | M070K | 335855916 | 335855916 | 8/1/2006 | 1.2 | D -BV-03-2-35-0009-2-09-04 |
| 1257 | M070K | 387172371 | 387172371 | 8/1/2006 | 1.2 | D -BV-03-2-35-0009-2-09-05 |
| 1258 | M070K | 386185623 | 386185623 | 8/1/2006 | 1.2 | D -BV-03-2-35-0010-1-02-01 |
| 1259 | M070K | 385234169 | 385234169 | 8/1/2006 | 1.2 | D -BV-03-2-35-0010-1-02-05 |
| 1260 | M070K | 386186695 | 386186695 | 8/1/2006 | 1.2 | D -BV-03-2-35-0010-1-02-06 |
| 1261 | M070K | 385234171 | 385234171 | 8/1/2006 | 1.2 | D -BV-03-2-35-0010-1-03-04 |
| 1262 | M070K | 386186690 | 386186690 | 8/1/2006 | 1.2 | D -BV-03-2-35-0010-1-04-01 |
| 1263 | M070K | 386186692 | 386186692 | 8/1/2006 | 1.2 | D -BV-03-2-35-0010-1-04-03 |
| 1264 | M070K | 386186677 | 386186677 | 8/1/2006 | 1.2 | D -BV-03-3-36-0012-1-07-01 |
| 1265 | M070K | 386186683 | 386186683 | 8/1/2006 | 1.2 | D -BV-03-3-37-0001-2-02-01 |
| 1266 | M070K | 386186693 | 386186693 | 8/1/2006 | 1.2 | D -BV-03-3-37-0001-2-03-01 |
| 1267 | M070K | 386185625 | 386185625 | 8/1/2006 | 1.2 | D -L1-07-2-38-0010-3-03-05 |
| 1268 | M070K | 386186685 | 386186685 | 8/1/2006 | 1.2 | D -L1-07-2-38-0014-1-07-01 |
| 1269 | M070K | 386186684 | 386186684 | 8/1/2006 | 1.2 | D -L1-07-2-38-0014-1-09-01 |
| 1270 | M070K | 386186687 | 386186687 | 8/1/2006 | 1.2 | D -L1-07-2-39-0008-1-04-02 |
| 1271 | M070K | 386186696 | 386186696 | 8/1/2006 | 1.2 | D -PP-01-1- I-0019-2-03-06 |
| 1272 | M070K | 387172364 | 387172364 | 8/1/2006 | 1.2 | D -PP-01-1- I-0019-2-03-07 |
| 1273 | M070K | 386186694 | 386186694 | 8/1/2006 | 1.2 | D -PP-01-1- I-0019-2-04-02 |
| 1274 | M070K | 386186691 | 386186691 | 8/1/2006 | 1.2 | D -PP-01-3- L-0028-2-05-09 |
| 1275 | M070K | 387172375 | 387172375 | 8/1/2006 | 1.2 | D -PP-01-3- L-0028-2-06-01 |
| 1276 | M070K | 386186679 | 386186679 | 8/1/2006 | 1.2 | D -PP-01-3- L-0028-2-06-02 |
| 1277 | M070K | 387172372 | 387172372 | 8/1/2006 | 1.2 | D -PP-01-3- L-0028-2-06-03 |
| 1278 | M070K | 387172373 | 387172373 | 8/1/2006 | 1.2 | D -PP-01-3- L-0028-2-06-04 |
| 1279 | M070K | 386186688 | 386186688 | 8/1/2006 | 1.2 | D -PP-01-3- L-0028-2-06-05 |
| 1280 | M070K | 387172374 | 387172374 | 8/1/2006 | 1.2 | D -PP-01-3- L-0028-2-06-08 |
| 1281 | M070K | 387172367 | 387172367 | 8/1/2006 | 1.2 | D -PP-01-3- L-0028-3-01-03 |
| 1282 | M070K | 451856130 | 451856130 | 8/1/2006 | 1.2 | D -PP-02-2- B-0041-1-09-08 |
| 1283 | M070K | 386186680 | 386186680 | 8/1/2006 | 1.2 | D -PP-03-1- O-0022-3-03-09 |
| 1284 | M070K | 386186698 | 386186698 | 8/1/2006 | 1.2 | D -PP-03-1- O-0022-3-04-08 |
| 1285 | M070K | 386186676 | 386186676 | 8/1/2006 | 1.2 | D -PP-03-1- O-0022-3-04-09 |
| 1286 | M070K | 386186681 | 386186681 | 8/1/2006 | 1.2 | D -PP-03-1- O-0022-3-05-01 |
| 1287 | M070K | 451855980 | 451855980 | 8/4/2006 | 1.2 | D -CC-05-1-II-0021-1-05-01 |
| 1288 | M070K | 451856127 | 451856127 | 8/4/2006 | 1.2 | D -CC-05-1-II-0021-1-05-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1289 | M070K | 451856126 | 451856126 | 8/4/2006 | 1.2 | D -CC-05-1-II-0021-1-05-03 |
| 1290 | M070K | 451856128 | 451856128 | 8/4/2006 | 1.2 | D -CC-05-1-II-0021-1-05-04 |
| 1291 | M070K | 451856134 | 451856134 | 8/29/2006 | 1.2 | D -BV-02-2-14-0012-3-05-06 |
| 1292 | M070K | 451856131 | 451856131 | 8/29/2006 | 1.2 | D -BV-02-2-14-0012-3-07-02 |
| 1293 | M070K | 451856133 | 451856133 | 8/29/2006 | 1.2 | D -L1-07-2-38-0010-3-01-02 |
| 1294 | M070K | 355405203 | 355405203 | 9/13/2006 | 1.2 | D -C2-13-3-42-0016-2-01-03 |
| 1295 | M070K | 427268123 | 427268123 | 9/14/2006 | 1.2 | D -CC-04-1- D-0022-2-08-04 |
| 1296 | M070K | 433863049 | 433863049 | 9/19/2006 | 1.2 | D -CC-04-1- C-0036-3-05-04 |
| 1297 | M070K | 451856988 | 451856988 | 9/27/2006 | 1.2 | D -CC-02-3- X-0056-1-01-09 |
| 1298 | M070K | 451856827 | 451856827 | 9/27/2006 | 1.2 | D -CC-02-3- X-0056-1-04-08 |
| 1299 | M070K | 335855918 | 335855918 | 9/27/2006 | 1.2 | D -CC-02-3- X-0056-1-08-07 |
| 1300 | M070K | 451856976 | 451856976 | 9/27/2006 | 1.2 | D -CC-02-3- X-0056-2-08-05 |
| 1301 | M070K | 451856993 | 451856993 | 9/27/2006 | 1.2 | D -CC-02-3- X-0056-2-09-06 |
| 1302 | M070K | 451856982 | 451856982 | 9/27/2006 | 1.2 | D -CC-02-3- X-0058-3-02-04 |
| 1303 | M070K | 451856986 | 451856986 | 9/27/2006 | 1.2 | D -CC-02-3- X-0058-3-07-01 |
| 1304 | M070K | 451856984 | 451856984 | 9/27/2006 | 1.2 | D -CC-02-3- X-0058-3-09-02 |
| 1305 | M070K | 451856980 | 451856980 | 9/27/2006 | 1.2 | D -CC-02-3- X-0059-1-02-06 |
| 1306 | M070K | 451856983 | 451856983 | 9/27/2006 | 1.2 | D -CC-02-3- X-0059-1-02-08 |
| 1307 | M070K | 451856826 | 451856826 | 9/27/2006 | 1.2 | D -CC-02-3- X-0059-1-03-02 |
| 1308 | M070K | 386185483 | 386185483 | 9/27/2006 | 1.2 | D -CC-02-3- X-0059-1-04-07 |
| 1309 | M070K | 451856990 | 451856990 | 9/27/2006 | 1.2 | D -CC-02-3- X-0059-1-06-03 |
| 1310 | M070K | 451856979 | 451856979 | 9/27/2006 | 1.2 | D -CC-02-3- X-0059-1-07-01 |
| 1311 | M070K | 451856992 | 451856992 | 9/27/2006 | 1.2 | D -CC-02-3- X-0059-1-08-02 |
| 1312 | M070K | 451856977 | 451856977 | 9/27/2006 | 1.2 | D -CC-02-3- X-0059-2-03-03 |
| 1313 | M070K | 451856978 | 451856978 | 9/27/2006 | 1.2 | D -CC-02-3- X-0059-2-05-03 |
| 1314 | M070K | 451856987 | 451856987 | 9/27/2006 | 1.2 | D -CC-02-3- X-0060-1-07-05 |
| 1315 | M070K | 451856994 | 451856994 | 9/27/2006 | 1.2 | D -CC-02-3- X-0061-2-03-02 |
| 1316 | M070K | 451856995 | 451856995 | 9/27/2006 | 1.2 | D -CC-02-3- X-0065-1-09-09 |
| 1317 | M070K | 335855917 | 335855917 | 9/27/2006 | 1.2 | D -CC-02-3- X-0067-1-01-03 |
| 1318 | M070K | 451856989 | 451856989 | 9/27/2006 | 1.2 | D -CC-02-3- X-0067-1-03-04 |
| 1319 | M070K | 451856985 | 451856985 | 9/27/2006 | 1.2 | D -CC-02-3- X-0068-1-02-04 |
| 1320 | M070K | 451856991 | 451856991 | 9/27/2006 | 1.2 | D -CC-02-3- X-0068-1-03-01 |
| 1321 | M070K | 451856981 | 451856981 | 9/27/2006 | 1.2 | D -CC-02-3- X-0068-1-05-03 |
| 1322 | M070K | 451856941 | 451856941 | 9/28/2006 | 1.2 | D -CC-02-2-BB-0017-1-04-03 |
| 1323 | M070K | 451856944 | 451856944 | 9/28/2006 | 1.2 | D -CC-02-4- E-0024-2-08-02 |
| 1324 | M070K | 451856943 | 451856943 | 9/28/2006 | 1.2 | D -CC-03-1- L-0002-2-05-05 |
| 1325 | M070K | 451856945 | 451856945 | 9/28/2006 | 1.2 | D -CC-03-1- L-0002-2-06-01 |
| 1326 | M070K | 451856950 | 451856950 | 9/28/2006 | 1.2 | D -CC-03-1- L-0002-2-06-06 |
| 1327 | M070K | 451856948 | 451856948 | 9/28/2006 | 1.2 | D -CC-03-1- L-0002-2-07-02 |
| 1328 | M070K | 451856949 | 451856949 | 9/28/2006 | 1.2 | D -CC-03-1- L-0003-1-01-01 |
| 1329 | M070K | 451856942 | 451856942 | 9/28/2006 | 1.2 | D -CC-03-1- L-0003-1-08-07 |
| 1330 | M070K | 451856947 | 451856947 | 9/28/2006 | 1.2 | D -L1-07-2-38-0010-3-02-06 |
| 1331 | M070K | 451856946 | 451856946 | 9/28/2006 | 1.2 | D -PP-01-3- L-0028-2-06-07 |
| 1332 | M070K | 451856934 | 451856934 | 10/4/2006 | 1.2 | D -BV-03-3-37-0001-2-01-07 |
| 1333 | M070K | 451856938 | 451856938 | 10/4/2006 | 1.2 | D -BV-03-3-37-0001-2-01-08 |
| 1334 | M070K | 386185679 | 386185679 | 10/4/2006 | 1.2 | D -BV-04-3-29-0016-1-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1335 | M070K | 386187068 | 386187068 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-05-02 |
| 1336 | M070K | 386187063 | 386187063 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-05-04 |
| 1337 | M070K | 451856878 | 451856878 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-05-05 |
| 1338 | M070K | 386187075 | 386187075 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-05-06 |
| 1339 | M070K | 386185570 | 386185570 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-05-07 |
| 1340 | M070K | 386185574 | 386185574 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-05-08 |
| 1341 | M070K | 386185698 | 386185698 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-05-09 |
| 1342 | M070K | 386187074 | 386187074 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-06-01 |
| 1343 | M070K | 386187072 | 386187072 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-06-02 |
| 1344 | M070K | 386187071 | 386187071 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-06-03 |
| 1345 | M070K | 386185566 | 386185566 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-06-05 |
| 1346 | M070K | 386187057 | 386187057 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-06-06 |
| 1347 | M070K | 386185565 | 386185565 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-06-07 |
| 1348 | M070K | 386185695 | 386185695 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-06-08 |
| 1349 | M070K | 386185573 | 386185573 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-06-09 |
| 1350 | M070K | 386185564 | 386185564 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-07-01 |
| 1351 | M070K | 386187056 | 386187056 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-07-02 |
| 1352 | M070K | 386187070 | 386187070 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-07-03 |
| 1353 | M070K | 451855992 | 451855992 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-07-04 |
| 1354 | M070K | 386185568 | 386185568 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-07-05 |
| 1355 | M070K | 386185697 | 386185697 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-07-06 |
| 1356 | M070K | 386185569 | 386185569 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-07-08 |
| 1357 | M070K | 451856882 | 451856882 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-07-09 |
| 1358 | M070K | 386187069 | 386187069 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-08-03 |
| 1359 | M070K | 386185571 | 386185571 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-08-04 |
| 1360 | M070K | 386186682 | 386186682 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-08-05 |
| 1361 | M070K | 386186697 | 386186697 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-08-06 |
| 1362 | M070K | 385234172 | 385234172 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-08-08 |
| 1363 | M070K | 386185572 | 386185572 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-08-09 |
| 1364 | M070K | 335855920 | 335855920 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-09-01 |
| 1365 | M070K | 386187061 | 386187061 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-09-03 |
| 1366 | M070K | 386185694 | 386185694 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-09-06 |
| 1367 | M070K | 451856879 | 451856879 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-09-07 |
| 1368 | M070K | 386185696 | 386185696 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-2-09-09 |
| 1369 | M070K | 335855921 | 335855921 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-01-01 |
| 1370 | M070K | 451856928 | 451856928 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-01-02 |
| 1371 | M070K | 386187051 | 386187051 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-01-04 |
| 1372 | M070K | 386187060 | 386187060 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-01-05 |
| 1373 | M070K | 386187059 | 386187059 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-01-07 |
| 1374 | M070K | 451856940 | 451856940 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-01-08 |
| 1375 | M070K | 386185700 | 386185700 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-02-01 |
| 1376 | M070K | 386187054 | 386187054 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-02-02 |
| 1377 | M070K | 386187053 | 386187053 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-02-04 |
| 1378 | M070K | 451856876 | 451856876 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-02-06 |
| 1379 | M070K | 386185687 | 386185687 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-02-07 |
| 1380 | M070K | 386185686 | 386185686 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-02-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1381 | M070K | 386187052 | 386187052 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-02-09 |
| 1382 | M070K | 386185689 | 386185689 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-03-01 |
| 1383 | M070K | 451856936 | 451856936 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-03-02 |
| 1384 | M070K | 451856929 | 451856929 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-03-03 |
| 1385 | M070K | 386185676 | 386185676 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-04-02 |
| 1386 | M070K | 451856935 | 451856935 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-04-03 |
| 1387 | M070K | 386185692 | 386185692 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-04-05 |
| 1388 | M070K | 386185680 | 386185680 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-04-08 |
| 1389 | M070K | 451856877 | 451856877 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-04-09 |
| 1390 | M070K | 386185691 | 386185691 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-05-02 |
| 1391 | M070K | 386185684 | 386185684 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-05-04 |
| 1392 | M070K | 451856927 | 451856927 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-05-08 |
| 1393 | M070K | 386185678 | 386185678 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-06-03 |
| 1394 | M070K | 451856999 | 451856999 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-06-04 |
| 1395 | M070K | 386185688 | 386185688 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-06-05 |
| 1396 | M070K | 451856997 | 451856997 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-06-06 |
| 1397 | M070K | 451856939 | 451856939 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-06-07 |
| 1398 | M070K | 386187055 | 386187055 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-07-02 |
| 1399 | M070K | 451857000 | 451857000 | 10/4/2006 | 1.2 | D -L1-07-1-32-0007-3-07-03 |
| 1400 | M070K | 386185683 | 386185683 | 10/4/2006 | 1.2 | D -PP-01-1- I-0019-2-03-03 |
| 1401 | M070K | 386185677 | 386185677 | 10/4/2006 | 1.2 | D -PP-01-1- I-0019-2-03-04 |
| 1402 | M070K | 451856930 | 451856930 | 10/4/2006 | 1.2 | D -PP-01-1- I-0019-2-03-08 |
| 1403 | M070K | 451856937 | 451856937 | 10/4/2006 | 1.2 | D -PP-01-3- L-0028-2-07-01 |
| 1404 | M070K | 386185690 | 386185690 | 10/4/2006 | 1.2 | D -PP-01-3- L-0028-2-07-02 |
| 1405 | M070K | 451856926 | 451856926 | 10/4/2006 | 1.2 | D -PP-01-3- L-0028-3-01-08 |
| 1406 | M070K | 386185685 | 386185685 | 10/4/2006 | 1.2 | D -PP-01-3- L-0028-3-03-06 |
| 1407 | M070K | 451855995 | 451855995 | 10/4/2006 | 1.2 | D -PP-01-3- N-0026-1-03-02 |
| 1408 | M070K | 386185682 | 386185682 | 10/4/2006 | 1.2 | D -PP-03-1- K-0024-2-07-08 |
| 1409 | M070K | 386185681 | 386185681 | 10/4/2006 | 1.2 | D -PP-03-1- K-0024-2-08-03 |
| 1410 | M070K | 451855994 | 451855994 | 10/6/2006 | 1.2 | D -BV-04-2-30-0018-2-06-02 |
| 1411 | M070K | 387176978 | 387176978 | 10/6/2006 | 1.2 | D -BV-04-2-30-0018-2-06-03 |
| 1412 | M070K | 451855993 | 451855993 | 10/6/2006 | 1.2 | D -BV-04-2-30-0018-2-06-05 |
| 1413 | M070K | 387176976 | 387176976 | 10/6/2006 | 1.2 | D -BV-04-2-30-0018-2-06-07 |
| 1414 | M070K | 387176977 | 387176977 | 10/6/2006 | 1.2 | D -BV-04-2-30-0018-2-06-08 |
| 1415 | M070K | 385234173 | 385234173 | 10/6/2006 | 1.2 | D -BV-04-2-30-0018-2-07-01 |
| 1416 | M070K | 387176981 | 387176981 | 10/6/2006 | 1.2 | D -BV-04-2-30-0018-2-07-03 |
| 1417 | M070K | 451855991 | 451855991 | 10/6/2006 | 1.2 | D -BV-04-2-30-0018-2-07-05 |
| 1418 | M070K | 387176980 | 387176980 | 10/6/2006 | 1.2 | D -BV-04-2-30-0018-2-07-06 |
| 1419 | M070K | 387176983 | 387176983 | 10/6/2006 | 1.2 | D -BV-04-2-30-0018-2-07-07 |
| 1420 | M070K | 335855919 | 335855919 | 10/6/2006 | 1.2 | D -BV-04-2-30-0018-2-07-09 |
| 1421 | M070K | 387176979 | 387176979 | 10/6/2006 | 1.2 | D -BV-04-2-30-0018-2-08-01 |
| 1422 | M070K | 451855987 | 451855987 | 10/6/2006 | 1.2 | D -BV-04-2-30-0018-2-08-02 |
| 1423 | M070K | 451855990 | 451855990 | 10/6/2006 | 1.2 | D -CC-03-3- U-0017-3-04-05 |
| 1424 | M070K | 451855988 | 451855988 | 10/6/2006 | 1.2 | D -CC-03-3- U-0017-3-05-04 |
| 1425 | M070K | 387176982 | 387176982 | 10/6/2006 | 1.2 | D -CC-03-3- U-0017-3-06-03 |
| 1426 | M070K | 451855989 | 451855989 | 10/6/2006 | 1.2 | D -PP-01-3- N-0026-1-02-09 |

|      | A     | B         | C         | D          | E   | F                             |
|------|-------|-----------|-----------|------------|-----|-------------------------------|
| 1427 | M070K | 434716161 | 434716161 | 10/9/2006  | 1.2 | D -CC-04-1- D-0025-1-07-08    |
| 1428 | M070K | 434547981 | 434547981 | 10/25/2006 | 1.2 | D -C2-42-1-16-0006-4-01-31    |
| 1429 | M070K | 452947478 | 452947478 | 11/6/2006  | 1.2 | D -CC-04-2- W-0020-3-01-02    |
| 1430 | M070K | 452947476 | 452947476 | 11/6/2006  | 1.2 | D -CC-04-2- W-0020-3-01-03    |
| 1431 | M070K | 335855922 | 335855922 | 11/6/2006  | 1.2 | D -CC-04-2- W-0020-3-01-04    |
| 1432 | M070K | 452947480 | 452947480 | 11/6/2006  | 1.2 | D -CC-04-2- W-0020-3-01-05    |
| 1433 | M070K | 452947481 | 452947481 | 11/6/2006  | 1.2 | D -CC-04-2- W-0020-3-01-06    |
| 1434 | M070K | 452947479 | 452947479 | 11/6/2006  | 1.2 | D -CC-04-2- W-0020-3-02-01    |
| 1435 | M070K | 452947477 | 452947477 | 11/6/2006  | 1.2 | D -CC-04-2- W-0020-3-02-02    |
| 1436 | M070K | 335855913 | 335855913 | 11/6/2006  | 1.2 | D -CC-04-2- W-0020-3-02-03    |
| 1437 | M070K | 451855984 | 451855984 | 11/17/2006 | 1.2 | D -L2-08-2-17-0008-4-01-06    |
| 1438 | M070K | 452947765 | 452947765 | 11/17/2006 | 1.2 | D -L2-08-2-17-0008-4-02-01    |
| 1439 | M070K | 452947769 | 452947769 | 11/17/2006 | 1.2 | D -L2-08-2-17-0008-4-02-02    |
| 1440 | M070K | 452947764 | 452947764 | 11/17/2006 | 1.2 | D -L2-08-2-17-0008-4-02-03    |
| 1441 | M070K | 452947767 | 452947767 | 11/17/2006 | 1.2 | D -L2-08-2-17-0008-4-02-04    |
| 1442 | M070K | 452947766 | 452947766 | 11/17/2006 | 1.2 | D -L2-08-2-17-0008-4-02-05    |
| 1443 | M070K | 452947768 | 452947768 | 11/17/2006 | 1.2 | D -L2-08-2-17-0008-4-02-06    |
| 1444 | M070K | 452947485 | 452947485 | 11/21/2006 | 1.2 | D -CC-02-2- E-0025-1-02-03    |
| 1445 | M070K | 452947482 | 452947482 | 11/21/2006 | 1.2 | D -CC-04-4-DD-0028-1-07-01    |
| 1446 | M070K | 452947486 | 452947486 | 11/21/2006 | 1.2 | D -CC-04-4-DD-0028-1-07-02    |
| 1447 | M070K | 452947484 | 452947484 | 11/21/2006 | 1.2 | D -CC-04-4-DD-0028-1-07-03    |
| 1448 | M070K | 452947483 | 452947483 | 11/21/2006 | 1.2 | D -CC-04-4-DD-0028-1-07-04    |
| 1449 | M070K | 452947487 | 452947487 | 11/21/2006 | 1.2 | D -CC-04-4-DD-0028-1-07-06    |
| 1450 | M070K | 452947497 | 452947497 | 12/14/2006 | 1.2 | D -CC-03-3- R-0017-1-02-02    |
| 1451 | M070K | 451855998 | 451855998 | 12/14/2006 | 1.2 | D -CC-03-3- R-0017-1-04-02    |
| 1452 | M070K | 452947492 | 452947492 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-03-06    |
| 1453 | M070K | 452947491 | 452947491 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-04-01    |
| 1454 | M070K | 387176985 | 387176985 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-04-03    |
| 1455 | M070K | 452947489 | 452947489 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-04-04    |
| 1456 | M070K | 452947493 | 452947493 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-04-06    |
| 1457 | M070K | 336341521 | 336341521 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-05-01    |
| 1458 | M070K | 385234175 | 385234175 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-05-02    |
| 1459 | M070K | 452947488 | 452947488 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-05-03    |
| 1460 | M070K | 452947498 | 452947498 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-05-05    |
| 1461 | M070K | 335855924 | 335855924 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-06-01    |
| 1462 | M070K | 451855997 | 451855997 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-06-02    |
| 1463 | M070K | 387176994 | 387176994 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-06-04    |
| 1464 | M070K | 451855999 | 451855999 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-06-05    |
| 1465 | M070K | 335855925 | 335855925 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-07-01    |
| 1466 | M070K | 335855923 | 335855923 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-07-02    |
| 1467 | M070K | 385234174 | 385234174 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-07-04    |
| 1468 | M070K | 451855996 | 451855996 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-07-05    |
| 1469 | M070K | 452947490 | 452947490 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-07-06    |
| 1470 | M070K | 387176984 | 387176984 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-08-01    |
| 1471 | M070K | 452947494 | 452947494 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-08-02    |
| 1472 | M070K | 387176993 | 387176993 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-08-03    |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1473 | M070K | 387176987 | 387176987 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-08-05 |
| 1474 | M070K | 387176986 | 387176986 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-08-06 |
| 1475 | M070K | 452947495 | 452947495 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-09-02 |
| 1476 | M070K | 452947496 | 452947496 | 12/14/2006 | 1.2 | D -CC-03-3- U-0017-3-09-03 |
| 1477 | M070K | 387176992 | 387176992 | 12/14/2006 | 1.2 | D -PP-01-3- N-0026-1-01-05 |
| 1478 | M070K | 387176989 | 387176989 | 12/14/2006 | 1.2 | D -PP-01-3- N-0026-1-01-08 |
| 1479 | M070K | 387176991 | 387176991 | 12/14/2006 | 1.2 | D -PP-01-3- N-0026-1-02-03 |
| 1480 | M070K | 387176990 | 387176990 | 12/14/2006 | 1.2 | D -PP-01-3- N-0026-1-02-04 |
| 1481 | M070K | 387176988 | 387176988 | 12/14/2006 | 1.2 | D -PP-01-3- N-0026-1-02-08 |
| 1482 | M070K | 442164794 | 442164794 | 12/19/2006 | 1.2 | D -CC-04-1- D-0032-1-03-02 |
| 1483 | M070K | 451856887 | 451856887 | 12/22/2006 | 1.2 | D -CC-02-4- J-0022-2-01-03 |
| 1484 | M070K | 451856885 | 451856885 | 12/22/2006 | 1.2 | D -L1-07-2-38-0008-3-01-08 |
| 1485 | M070K | 452947727 | 452947727 | 12/22/2006 | 1.2 | D -L1-07-2-38-0008-3-02-09 |
| 1486 | M070K | 452947729 | 452947729 | 12/22/2006 | 1.2 | D -L1-07-2-38-0008-3-03-02 |
| 1487 | M070K | 452947746 | 452947746 | 12/22/2006 | 1.2 | D -L1-07-2-38-0008-3-03-09 |
| 1488 | M070K | 451856884 | 451856884 | 12/22/2006 | 1.2 | D -L1-07-2-38-0008-3-03-09 |
| 1489 | M070K | 452947736 | 452947736 | 12/22/2006 | 1.2 | D -L1-07-2-38-0008-3-06-05 |
| 1490 | M070K | 451856883 | 451856883 | 12/22/2006 | 1.2 | D -L1-07-2-38-0008-3-06-07 |
| 1491 | M070K | 452947734 | 452947734 | 12/22/2006 | 1.2 | D -L1-07-2-38-0008-3-06-08 |
| 1492 | M070K | 452947735 | 452947735 | 12/22/2006 | 1.2 | D -L1-07-2-38-0008-3-07-01 |
| 1493 | M070K | 452947745 | 452947745 | 12/22/2006 | 1.2 | D -L1-07-2-38-0008-3-07-08 |
| 1494 | M070K | 387172592 | 387172592 | 12/22/2006 | 1.2 | D -L1-07-2-38-0008-3-08-06 |
| 1495 | M070K | 452947739 | 452947739 | 12/22/2006 | 1.2 | D -L1-07-2-38-0008-3-09-02 |
| 1496 | M070K | 452947741 | 452947741 | 12/22/2006 | 1.2 | D -L1-07-2-38-0008-3-09-05 |
| 1497 | M070K | 452947726 | 452947726 | 12/22/2006 | 1.2 | D -L1-07-2-38-0009-1-02-09 |
| 1498 | M070K | 452947728 | 452947728 | 12/22/2006 | 1.2 | D -L1-07-2-38-0009-1-03-08 |
| 1499 | M070K | 451856894 | 451856894 | 12/22/2006 | 1.2 | D -L1-07-2-38-0009-1-05-06 |
| 1500 | M070K | 452947749 | 452947749 | 12/22/2006 | 1.2 | D -L1-07-2-38-0009-1-06-01 |
| 1501 | M070K | 387172591 | 387172591 | 12/22/2006 | 1.2 | D -L1-07-2-38-0009-1-07-01 |
| 1502 | M070K | 452947732 | 452947732 | 12/22/2006 | 1.2 | D -L1-07-2-38-0009-2-07-09 |
| 1503 | M070K | 452947738 | 452947738 | 12/22/2006 | 1.2 | D -L1-07-2-38-0009-2-08-06 |
| 1504 | M070K | 451856892 | 451856892 | 12/22/2006 | 1.2 | D -L1-07-2-38-0009-3-09-01 |
| 1505 | M070K | 452947737 | 452947737 | 12/22/2006 | 1.2 | D -L1-07-2-38-0010-3-02-05 |
| 1506 | M070K | 452947750 | 452947750 | 12/22/2006 | 1.2 | D -L1-07-2-38-0010-3-06-02 |
| 1507 | M070K | 451856893 | 451856893 | 12/22/2006 | 1.2 | D -L1-07-2-38-0010-3-07-01 |
| 1508 | M070K | 452947748 | 452947748 | 12/22/2006 | 1.2 | D -L1-07-2-38-0010-3-09-02 |
| 1509 | M070K | 452947747 | 452947747 | 12/22/2006 | 1.2 | D -L1-07-2-38-0014-1-06-02 |
| 1510 | M070K | 451856888 | 451856888 | 12/22/2006 | 1.2 | D -L1-07-2-38-0014-1-07-02 |
| 1511 | M070K | 452947742 | 452947742 | 12/22/2006 | 1.2 | D -L1-07-2-38-0014-1-08-01 |
| 1512 | M070K | 451856891 | 451856891 | 12/22/2006 | 1.2 | D -L1-07-2-38-0014-1-08-02 |
| 1513 | M070K | 452947744 | 452947744 | 12/22/2006 | 1.2 | D -PP-01-3- L-0028-2-06-06 |
| 1514 | M070K | 387172590 | 387172590 | 12/22/2006 | 1.2 | D -PP-01-3- L-0028-2-07-03 |
| 1515 | M070K | 452947743 | 452947743 | 12/22/2006 | 1.2 | D -PP-01-3- L-0028-3-02-04 |
| 1516 | M070K | 451856889 | 451856889 | 12/22/2006 | 1.2 | D -PP-03-1- M-0039-1-09-03 |
| 1517 | M070K | 452947740 | 452947740 | 12/22/2006 | 1.2 | D -PP-03-1- K-0024-2-08-06 |
| 1518 | M070K | 451856886 | 451856886 | 12/22/2006 | 1.2 | D -PP-03-1- O-0022-3-04-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1519 | M070K | 452947731 | 452947731 | 12/22/2006 | 1.2 | D -PP-03-1- O-0022-3-04-05 |
| 1520 | M070K | 452947730 | 452947730 | 12/22/2006 | 1.2 | D -PP-03-1- O-0022-3-04-06 |
| 1521 | M070K | 452947733 | 452947733 | 12/22/2006 | 1.2 | D -PP-03-2- N-0036-3-09-04 |
| 1522 | M070K | 452947697 | 452947697 | 1/10/2007 | 1.2 | D -S -01-1- M-0013-3-05-03 |
| 1523 | M070K | 452396061 | 452396061 | 1/10/2007 | 1.2 | D -S -01-1- M-0021-1-04-05 |
| 1524 | M070K | 452957585 | 452957585 | 1/10/2007 | 1.2 | D -S -01-1- M-0021-1-06-05 |
| 1525 | M070K | 452396057 | 452396057 | 1/10/2007 | 1.2 | D -S -01-1- M-0021-1-07-02 |
| 1526 | M070K | 452953956 | 452953956 | 1/10/2007 | 1.2 | D -S -01-1- M-0021-1-08-03 |
| 1527 | M070K | 452396059 | 452396059 | 1/10/2007 | 1.2 | D -S -01-1- M-0021-1-08-05 |
| 1528 | M070K | 452396056 | 452396056 | 1/10/2007 | 1.2 | D -S -01-1- M-0021-2-04-01 |
| 1529 | M070K | 452396054 | 452396054 | 1/10/2007 | 1.2 | D -S -01-1- M-0021-2-04-02 |
| 1530 | M070K | 452953974 | 452953974 | 1/10/2007 | 1.2 | D -S -01-1- M-0021-2-07-04 |
| 1531 | M070K | 452395911 | 452395911 | 1/10/2007 | 1.2 | D -S -01-1- M-0021-2-07-06 |
| 1532 | M070K | 452947688 | 452947688 | 1/10/2007 | 1.2 | D -S -01-1- M-0021-3-01-02 |
| 1533 | M070K | 452395901 | 452395901 | 1/10/2007 | 1.2 | D -S -01-1- M-0021-3-01-05 |
| 1534 | M070K | 452953951 | 452953951 | 1/10/2007 | 1.2 | D -S -01-1- M-0021-3-02-04 |
| 1535 | M070K | 452953959 | 452953959 | 1/10/2007 | 1.2 | D -S -01-1- M-0021-3-02-05 |
| 1536 | M070K | 452396052 | 452396052 | 1/10/2007 | 1.2 | D -S -01-1- M-0021-3-03-06 |
| 1537 | M070K | 452395905 | 452395905 | 1/10/2007 | 1.2 | D -S -01-1- M-0021-3-04-01 |
| 1538 | M070K | 452953963 | 452953963 | 1/10/2007 | 1.2 | D -S -01-1- N-0013-3-01-04 |
| 1539 | M070K | 452396055 | 452396055 | 1/10/2007 | 1.2 | D -S -01-1- N-0013-3-02-03 |
| 1540 | M070K | 452953960 | 452953960 | 1/10/2007 | 1.2 | D -S -01-1- N-0013-3-05-03 |
| 1541 | M070K | 452396060 | 452396060 | 1/10/2007 | 1.2 | D -S -01-1- N-0013-3-06-04 |
| 1542 | M070K | 452957586 | 452957586 | 1/10/2007 | 1.2 | D -S -01-1- N-0013-3-06-06 |
| 1543 | M070K | 452947687 | 452947687 | 1/10/2007 | 1.2 | D -S -01-1- N-0013-3-07-01 |
| 1544 | M070K | 452957594 | 452957594 | 1/10/2007 | 1.2 | D -S -01-1- N-0013-3-07-02 |
| 1545 | M070K | 452947689 | 452947689 | 1/10/2007 | 1.2 | D -S -01-1- N-0013-3-07-03 |
| 1546 | M070K | 452957576 | 452957576 | 1/10/2007 | 1.2 | D -S -01-1- N-0013-3-07-04 |
| 1547 | M070K | 452957589 | 452957589 | 1/10/2007 | 1.2 | D -S -01-1- N-0013-3-07-05 |
| 1548 | M070K | 452947685 | 452947685 | 1/10/2007 | 1.2 | D -S -01-1- N-0023-3-01-06 |
| 1549 | M070K | 452957587 | 452957587 | 1/10/2007 | 1.2 | D -S -01-1- N-0023-3-05-03 |
| 1550 | M070K | 452953953 | 452953953 | 1/10/2007 | 1.2 | D -S -01-1- N-0027-3-07-05 |
| 1551 | M070K | 452953955 | 452953955 | 1/10/2007 | 1.2 | D -S -01-1- N-0028-3-03-03 |
| 1552 | M070K | 452957588 | 452957588 | 1/10/2007 | 1.2 | D -S -01-1- O-0003-3-04-02 |
| 1553 | M070K | 452957581 | 452957581 | 1/10/2007 | 1.2 | D -S -01-1- O-0004-2-01-04 |
| 1554 | M070K | 452947677 | 452947677 | 1/10/2007 | 1.2 | D -S -01-1- O-0005-2-08-04 |
| 1555 | M070K | 452947700 | 452947700 | 1/10/2007 | 1.2 | D -S -01-1- O-0006-3-03-05 |
| 1556 | M070K | 452947682 | 452947682 | 1/10/2007 | 1.2 | D -S -01-1- O-0008-1-07-02 |
| 1557 | M070K | 452957577 | 452957577 | 1/10/2007 | 1.2 | D -S -01-1- O-0008-1-08-02 |
| 1558 | M070K | 452957593 | 452957593 | 1/10/2007 | 1.2 | D -S -01-1- O-0008-1-08-03 |
| 1559 | M070K | 452953952 | 452953952 | 1/10/2007 | 1.2 | D -S -01-1- O-0009-2-08-02 |
| 1560 | M070K | 452947693 | 452947693 | 1/10/2007 | 1.2 | D -S -01-1- O-0009-3-01-02 |
| 1561 | M070K | 452395912 | 452395912 | 1/10/2007 | 1.2 | D -S -01-1- O-0011-1-01-04 |
| 1562 | M070K | 452395908 | 452395908 | 1/10/2007 | 1.2 | D -S -01-1- O-0013-3-01-05 |
| 1563 | M070K | 452953975 | 452953975 | 1/10/2007 | 1.2 | D -S -01-1- O-0014-1-02-04 |
| 1564 | M070K | 452957599 | 452957599 | 1/10/2007 | 1.2 | D -S -01-1- O-0014-3-04-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1565 | M070K | 452947699 | 452947699 | 1/10/2007 | 1.2 | D -S -01-1- O-0014-3-05-02 |
| 1566 | M070K | 452395906 | 452395906 | 1/10/2007 | 1.2 | D -S -01-1- O-0014-3-05-05 |
| 1567 | M070K | 452947690 | 452947690 | 1/10/2007 | 1.2 | D -S -01-1- O-0014-3-06-03 |
| 1568 | M070K | 452395913 | 452395913 | 1/10/2007 | 1.2 | D -S -01-1- O-0015-3-06-05 |
| 1569 | M070K | 452947681 | 452947681 | 1/10/2007 | 1.2 | D -S -01-1- O-0017-2-07-03 |
| 1570 | M070K | 452957583 | 452957583 | 1/10/2007 | 1.2 | D -S -01-1- O-0017-3-07-02 |
| 1571 | M070K | 452947694 | 452947694 | 1/10/2007 | 1.2 | D -S -01-1- O-0019-3-03-04 |
| 1572 | M070K | 452957578 | 452957578 | 1/10/2007 | 1.2 | D -S -01-1- O-0019-3-04-01 |
| 1573 | M070K | 452957584 | 452957584 | 1/10/2007 | 1.2 | D -S -01-1- O-0019-3-04-02 |
| 1574 | M070K | 452957596 | 452957596 | 1/10/2007 | 1.2 | D -S -01-1- O-0019-3-04-03 |
| 1575 | M070K | 452947686 | 452947686 | 1/10/2007 | 1.2 | D -S -01-1- O-0019-3-04-06 |
| 1576 | M070K | 452395907 | 452395907 | 1/10/2007 | 1.2 | D -S -01-1- O-0021-2-01-04 |
| 1577 | M070K | 452957595 | 452957595 | 1/10/2007 | 1.2 | D -S -01-1- O-0021-2-02-01 |
| 1578 | M070K | 452947692 | 452947692 | 1/10/2007 | 1.2 | D -S -01-1- O-0022-1-08-03 |
| 1579 | M070K | 452395914 | 452395914 | 1/10/2007 | 1.2 | D -S -01-1- O-0022-3-05-02 |
| 1580 | M070K | 452947679 | 452947679 | 1/10/2007 | 1.2 | D -S -01-1- O-0023-2-07-04 |
| 1581 | M070K | 452953954 | 452953954 | 1/10/2007 | 1.2 | D -S -01-1- O-0025-2-03-05 |
| 1582 | M070K | 452395904 | 452395904 | 1/10/2007 | 1.2 | D -S -01-1- O-0026-2-06-01 |
| 1583 | M070K | 452957598 | 452957598 | 1/10/2007 | 1.2 | D -S -01-1- O-0027-2-02-04 |
| 1584 | M070K | 452953973 | 452953973 | 1/10/2007 | 1.2 | D -S -01-1- O-0027-2-04-06 |
| 1585 | M070K | 452953965 | 452953965 | 1/10/2007 | 1.2 | D -S -01-1- O-0028-1-06-03 |
| 1586 | M070K | 452953962 | 452953962 | 1/10/2007 | 1.2 | D -S -01-1- O-0028-1-06-04 |
| 1587 | M070K | 452957597 | 452957597 | 1/10/2007 | 1.2 | D -S -01-1- O-0028-1-07-05 |
| 1588 | M070K | 452395902 | 452395902 | 1/10/2007 | 1.2 | D -S -01-1- O-0028-1-07-06 |
| 1589 | M070K | 452953957 | 452953957 | 1/10/2007 | 1.2 | D -S -01-1- O-0028-1-08-04 |
| 1590 | M070K | 452953970 | 452953970 | 1/10/2007 | 1.2 | D -S -01-1- O-0028-2-02-03 |
| 1591 | M070K | 452953972 | 452953972 | 1/10/2007 | 1.2 | D -S -01-1- O-0028-2-04-04 |
| 1592 | M070K | 452953967 | 452953967 | 1/10/2007 | 1.2 | D -S -01-1- O-0028-2-02-05 |
| 1593 | M070K | 452957600 | 452957600 | 1/10/2007 | 1.2 | D -S -01-1- O-0028-3-04-03 |
| 1594 | M070K | 452957592 | 452957592 | 1/10/2007 | 1.2 | D -S -01-1- P-0004-1-08-01 |
| 1595 | M070K | 452947695 | 452947695 | 1/10/2007 | 1.2 | D -S -01-1- P-0004-3-01-03 |
| 1596 | M070K | 452947676 | 452947676 | 1/10/2007 | 1.2 | D -S -01-1- P-0004-3-01-06 |
| 1597 | M070K | 452395903 | 452395903 | 1/10/2007 | 1.2 | D -S -01-1- P-0004-3-02-03 |
| 1598 | M070K | 452957591 | 452957591 | 1/10/2007 | 1.2 | D -S -01-1- P-0008-2-03-04 |
| 1599 | M070K | 452953971 | 452953971 | 1/10/2007 | 1.2 | D -S -01-1- P-0008-3-03-05 |
| 1600 | M070K | 452953969 | 452953969 | 1/10/2007 | 1.2 | D -S -01-1- P-0009-1-03-05 |
| 1601 | M070K | 452957590 | 452957590 | 1/10/2007 | 1.2 | D -S -01-1- P-0009-3-02-01 |
| 1602 | M070K | 452947684 | 452947684 | 1/10/2007 | 1.2 | D -S -01-1- P-0010-1-08-02 |
| 1603 | M070K | 452947680 | 452947680 | 1/10/2007 | 1.2 | D -S -01-1- P-0010-2-01-05 |
| 1604 | M070K | 452396051 | 452396051 | 1/10/2007 | 1.2 | D -S -01-1- P-0010-2-05-03 |
| 1605 | M070K | 452396053 | 452396053 | 1/10/2007 | 1.2 | D -S -01-1- P-0010-2-05-05 |
| 1606 | M070K | 452947698 | 452947698 | 1/10/2007 | 1.2 | D -S -01-1- P-0010-2-05-06 |
| 1607 | M070K | 452395916 | 452395916 | 1/10/2007 | 1.2 | D -S -01-1- P-0010-2-06-01 |
| 1608 | M070K | 452947678 | 452947678 | 1/10/2007 | 1.2 | D -S -01-1- P-0010-2-06-03 |
| 1609 | M070K | 452953964 | 452953964 | 1/10/2007 | 1.2 | D -S -01-1- P-0010-2-06-05 |
| 1610 | M070K | 452953958 | 452953958 | 1/10/2007 | 1.2 | D -S -01-1- P-0010-2-06-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1611 | M070K | 452947691 | 452947691 | 1/10/2007 | 1.2 | D -S -01-1- P-0010-2-07-02 |
| 1612 | M070K | 452947696 | 452947696 | 1/10/2007 | 1.2 | D -S -01-1- P-0010-2-07-03 |
| 1613 | M070K | 452395915 | 452395915 | 1/10/2007 | 1.2 | D -S -01-1- P-0010-2-08-01 |
| 1614 | M070K | 452957582 | 452957582 | 1/10/2007 | 1.2 | D -S -01-1- P-0010-2-08-02 |
| 1615 | M070K | 452953966 | 452953966 | 1/10/2007 | 1.2 | D -S -01-1- P-0010-2-08-04 |
| 1616 | M070K | 452957579 | 452957579 | 1/10/2007 | 1.2 | D -S -01-1- P-0010-2-08-05 |
| 1617 | M070K | 452957580 | 452957580 | 1/10/2007 | 1.2 | D -S -01-1- P-0010-3-01-02 |
| 1618 | M070K | 452947683 | 452947683 | 1/10/2007 | 1.2 | D -S -01-1- P-0011-2-07-01 |
| 1619 | M070K | 452953968 | 452953968 | 1/10/2007 | 1.2 | D -S -01-1- P-0013-2-01-02 |
| 1620 | M070K | 452953961 | 452953961 | 1/10/2007 | 1.2 | D -S -01-1- P-0013-2-04-06 |
| 1621 | M070K | 452396062 | 452396062 | 1/10/2007 | 1.2 | D -S -01-1- P-0013-2-05-01 |
| 1622 | M070K | 452395805 | 452395805 | 1/22/2007 | 1.2 | D -CC-04-4- V-0041-2-03-04 |
| 1623 | M070K | 452396004 | 452396004 | 1/22/2007 | 1.2 | D -PP-01-2- F-0011-3-08-08 |
| 1624 | M070K | 452396159 | 452396159 | 1/22/2007 | 1.2 | D -PP-01-2- F-0011-3-08-09 |
| 1625 | M070K | 452396002 | 452396002 | 1/22/2007 | 1.2 | D -PP-01-2- F-0011-3-09-02 |
| 1626 | M070K | 452396005 | 452396005 | 1/22/2007 | 1.2 | D -PP-01-2- F-0011-3-09-03 |
| 1627 | M070K | 452396160 | 452396160 | 1/22/2007 | 1.2 | D -PP-01-2- F-0011-3-09-04 |
| 1628 | M070K | 452396003 | 452396003 | 1/22/2007 | 1.2 | D -PP-01-2- F-0011-3-09-08 |
| 1629 | M070K | 452396006 | 452396006 | 1/22/2007 | 1.2 | D -PP-01-2- F-0011-3-09-09 |
| 1630 | M070K | 452396155 | 452396155 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-01-01 |
| 1631 | M070K | 452395793 | 452395793 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-01-07 |
| 1632 | M070K | 452395930 | 452395930 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-02-01 |
| 1633 | M070K | 452396012 | 452396012 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-02-02 |
| 1634 | M070K | 452395796 | 452395796 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-02-03 |
| 1635 | M070K | 452395931 | 452395931 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-02-04 |
| 1636 | M070K | 452396017 | 452396017 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-02-06 |
| 1637 | M070K | 452395794 | 452395794 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-02-09 |
| 1638 | M070K | 452395898 | 452395898 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-03-03 |
| 1639 | M070K | 452395900 | 452395900 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-03-04 |
| 1640 | M070K | 452395795 | 452395795 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-03-05 |
| 1641 | M070K | 452395789 | 452395789 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-03-07 |
| 1642 | M070K | 452395899 | 452395899 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-03-08 |
| 1643 | M070K | 452396011 | 452396011 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-04-01 |
| 1644 | M070K | 452396016 | 452396016 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-04-05 |
| 1645 | M070K | 452396013 | 452396013 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-04-06 |
| 1646 | M070K | 452395942 | 452395942 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-04-07 |
| 1647 | M070K | 452396014 | 452396014 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-04-09 |
| 1648 | M070K | 452396015 | 452396015 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-05-01 |
| 1649 | M070K | 452396018 | 452396018 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-05-05 |
| 1650 | M070K | 452395944 | 452395944 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-06-02 |
| 1651 | M070K | 452395941 | 452395941 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-06-05 |
| 1652 | M070K | 452396019 | 452396019 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-06-06 |
| 1653 | M070K | 452395929 | 452395929 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-06-08 |
| 1654 | M070K | 452395949 | 452395949 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-06-09 |
| 1655 | M070K | 452395946 | 452395946 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-07-02 |
| 1656 | M070K | 452395972 | 452395972 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-07-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1657 | M070K | 452395943 | 452395943 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-07-05 |
| 1658 | M070K | 452395790 | 452395790 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-07-06 |
| 1659 | M070K | 452396163 | 452396163 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-08-06 |
| 1660 | M070K | 385234153 | 385234153 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-08-07 |
| 1661 | M070K | 452395788 | 452395788 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-08-09 |
| 1662 | M070K | 452395926 | 452395926 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-09-02 |
| 1663 | M070K | 452395871 | 452395871 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-09-03 |
| 1664 | M070K | 452395800 | 452395800 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-09-06 |
| 1665 | M070K | 452395950 | 452395950 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-09-07 |
| 1666 | M070K | 452395924 | 452395924 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-09-08 |
| 1667 | M070K | 452395923 | 452395923 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-1-09-09 |
| 1668 | M070K | 452395925 | 452395925 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-01-01 |
| 1669 | M070K | 452395799 | 452395799 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-01-02 |
| 1670 | M070K | 452395968 | 452395968 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-01-04 |
| 1671 | M070K | 452395873 | 452395873 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-01-05 |
| 1672 | M070K | 452395947 | 452395947 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-01-06 |
| 1673 | M070K | 452395798 | 452395798 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-01-07 |
| 1674 | M070K | 452396008 | 452396008 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-01-08 |
| 1675 | M070K | 452395927 | 452395927 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-01-09 |
| 1676 | M070K | 452396164 | 452396164 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-02-02 |
| 1677 | M070K | 452395967 | 452395967 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-02-04 |
| 1678 | M070K | 452395874 | 452395874 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-02-09 |
| 1679 | M070K | 452395872 | 452395872 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-03-01 |
| 1680 | M070K | 452395969 | 452395969 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-03-05 |
| 1681 | M070K | 452395970 | 452395970 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-03-06 |
| 1682 | M070K | 452396166 | 452396166 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-03-07 |
| 1683 | M070K | 452396165 | 452396165 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-03-09 |
| 1684 | M070K | 452395963 | 452395963 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-04-01 |
| 1685 | M070K | 452395966 | 452395966 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-04-02 |
| 1686 | M070K | 452395965 | 452395965 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-04-06 |
| 1687 | M070K | 452395962 | 452395962 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-04-07 |
| 1688 | M070K | 452396168 | 452396168 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-04-09 |
| 1689 | M070K | 452396162 | 452396162 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-05-01 |
| 1690 | M070K | 452396023 | 452396023 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-05-02 |
| 1691 | M070K | 452396156 | 452396156 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-05-03 |
| 1692 | M070K | 452396158 | 452396158 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-05-04 |
| 1693 | M070K | 452396024 | 452396024 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-05-07 |
| 1694 | M070K | 452395957 | 452395957 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-05-08 |
| 1695 | M070K | 452396020 | 452396020 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-05-09 |
| 1696 | M070K | 452395940 | 452395940 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-06-01 |
| 1697 | M070K | 452395975 | 452395975 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-06-03 |
| 1698 | M070K | 452396025 | 452396025 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-06-04 |
| 1699 | M070K | 452396161 | 452396161 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-06-06 |
| 1700 | M070K | 452395945 | 452395945 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-06-07 |
| 1701 | M070K | 452395937 | 452395937 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-06-08 |
| 1702 | M070K | 452395960 | 452395960 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1703 | M070K | 452395952 | 452395952 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-07-01 |
| 1704 | M070K | 452395953 | 452395953 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-07-02 |
| 1705 | M070K | 452395897 | 452395897 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-07-03 |
| 1706 | M070K | 452396125 | 452396125 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-07-04 |
| 1707 | M070K | 452395956 | 452395956 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-07-05 |
| 1708 | M070K | 452396175 | 452396175 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-07-06 |
| 1709 | M070K | 452396174 | 452396174 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-07-09 |
| 1710 | M070K | 452395875 | 452395875 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-08-02 |
| 1711 | M070K | 452395973 | 452395973 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-08-03 |
| 1712 | M070K | 452395951 | 452395951 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-08-04 |
| 1713 | M070K | 452395895 | 452395895 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-08-05 |
| 1714 | M070K | 452395936 | 452395936 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-08-06 |
| 1715 | M070K | 387172235 | 387172235 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-08-07 |
| 1716 | M070K | 452396009 | 452396009 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-08-08 |
| 1717 | M070K | 452395896 | 452395896 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-08-09 |
| 1718 | M070K | 452395847 | 452395847 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-09-01 |
| 1719 | M070K | 452395934 | 452395934 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-09-02 |
| 1720 | M070K | 452395938 | 452395938 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-09-07 |
| 1721 | M070K | 452396124 | 452396124 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-2-09-09 |
| 1722 | M070K | 452395961 | 452395961 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-01-02 |
| 1723 | M070K | 452395844 | 452395844 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-01-03 |
| 1724 | M070K | 452396021 | 452396021 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-01-04 |
| 1725 | M070K | 452395845 | 452395845 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-01-07 |
| 1726 | M070K | 452395848 | 452395848 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-01-08 |
| 1727 | M070K | 452395959 | 452395959 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-02-03 |
| 1728 | M070K | 385234157 | 385234157 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-02-04 |
| 1729 | M070K | 452396022 | 452396022 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-02-05 |
| 1730 | M070K | 452396152 | 452396152 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-02-06 |
| 1731 | M070K | 452395974 | 452395974 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-02-07 |
| 1732 | M070K | 452395787 | 452395787 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-02-09 |
| 1733 | M070K | 452396007 | 452396007 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-03-01 |
| 1734 | M070K | 452395964 | 452395964 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-03-03 |
| 1735 | M070K | 452395971 | 452395971 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-03-04 |
| 1736 | M070K | 452396154 | 452396154 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-03-05 |
| 1737 | M070K | 452395958 | 452395958 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-03-06 |
| 1738 | M070K | 452396157 | 452396157 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-03-08 |
| 1739 | M070K | 452395954 | 452395954 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-04-01 |
| 1740 | M070K | 452395955 | 452395955 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-04-02 |
| 1741 | M070K | 452396151 | 452396151 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-04-03 |
| 1742 | M070K | 452396173 | 452396173 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-04-06 |
| 1743 | M070K | 452396172 | 452396172 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-04-08 |
| 1744 | M070K | 452395939 | 452395939 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-05-01 |
| 1745 | M070K | 452396171 | 452396171 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-05-02 |
| 1746 | M070K | 452396170 | 452396170 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-05-03 |
| 1747 | M070K | 452396167 | 452396167 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-05-04 |
| 1748 | M070K | 452395932 | 452395932 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1749 | M070K | 452395933 | 452395933 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-05-07 |
| 1750 | M070K | 452396169 | 452396169 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-06-02 |
| 1751 | M070K | 452396153 | 452396153 | 1/22/2007 | 1.2 | D -PP-01-2- F-0012-3-06-06 |
| 1752 | M070K | 452395791 | 452395791 | 1/22/2007 | 1.2 | D -PP-01-2- J-0001-2-01-03 |
| 1753 | M070K | 452396063 | 452396063 | 1/22/2007 | 1.2 | D -PP-01-2- J-0001-2-02-06 |
| 1754 | M070K | 452396068 | 452396068 | 1/22/2007 | 1.2 | D -PP-01-2- J-0001-2-03-01 |
| 1755 | M070K | 452396073 | 452396073 | 1/22/2007 | 1.2 | D -PP-01-2- J-0003-1-09-06 |
| 1756 | M070K | 452395851 | 452395851 | 1/22/2007 | 1.2 | D -PP-01-2- J-0009-2-09-05 |
| 1757 | M070K | 452395881 | 452395881 | 1/22/2007 | 1.2 | D -PP-01-2- J-0009-3-09-08 |
| 1758 | M070K | 452395855 | 452395855 | 1/22/2007 | 1.2 | D -PP-01-2- J-0011-2-02-04 |
| 1759 | M070K | 452395892 | 452395892 | 1/22/2007 | 1.2 | D -PP-01-2- J-0013-1-05-02 |
| 1760 | M070K | 452395856 | 452395856 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-01-02 |
| 1761 | M070K | 452395878 | 452395878 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-01-04 |
| 1762 | M070K | 452396070 | 452396070 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-01-05 |
| 1763 | M070K | 452396066 | 452396066 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-01-07 |
| 1764 | M070K | 452395893 | 452395893 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-02-01 |
| 1765 | M070K | 452396071 | 452396071 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-02-04 |
| 1766 | M070K | 452395863 | 452395863 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-02-06 |
| 1767 | M070K | 452395880 | 452395880 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-02-07 |
| 1768 | M070K | 452395852 | 452395852 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-02-08 |
| 1769 | M070K | 452395862 | 452395862 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-03-01 |
| 1770 | M070K | 452396065 | 452396065 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-03-02 |
| 1771 | M070K | 452395879 | 452395879 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-04-01 |
| 1772 | M070K | 452395894 | 452395894 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-04-04 |
| 1773 | M070K | 452395777 | 452395777 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-04-09 |
| 1774 | M070K | 452395846 | 452395846 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-05-01 |
| 1775 | M070K | 452396001 | 452396001 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-05-03 |
| 1776 | M070K | 452395859 | 452395859 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-05-06 |
| 1777 | M070K | 452395919 | 452395919 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-05-07 |
| 1778 | M070K | 452396074 | 452396074 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-05-09 |
| 1779 | M070K | 452395857 | 452395857 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-06-01 |
| 1780 | M070K | 452396072 | 452396072 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-06-02 |
| 1781 | M070K | 452395921 | 452395921 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-06-03 |
| 1782 | M070K | 452395783 | 452395783 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-06-05 |
| 1783 | M070K | 452395784 | 452395784 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-06-06 |
| 1784 | M070K | 452396064 | 452396064 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-06-08 |
| 1785 | M070K | 452396075 | 452396075 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-06-09 |
| 1786 | M070K | 452395854 | 452395854 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-07-01 |
| 1787 | M070K | 452395776 | 452395776 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-07-06 |
| 1788 | M070K | 452395785 | 452395785 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-07-07 |
| 1789 | M070K | 452395860 | 452395860 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-07-09 |
| 1790 | M070K | 452395883 | 452395883 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-08-04 |
| 1791 | M070K | 452395876 | 452395876 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-08-05 |
| 1792 | M070K | 452395877 | 452395877 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-08-06 |
| 1793 | M070K | 452396067 | 452396067 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-08-07 |
| 1794 | M070K | 452395853 | 452395853 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1795 | M070K | 452395858 | 452395858 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-08-09 |
| 1796 | M070K | 452395922 | 452395922 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-09-01 |
| 1797 | M070K | 452396069 | 452396069 | 1/22/2007 | 1.2 | D -PP-02-2- D-0076-2-08-01 |
| 1798 | M070K | 452395797 | 452395797 | 1/22/2007 | 1.2 | D -PP-03-2- Q-0001-3-04-03 |
| 1799 | M070K | 451856076 | 451856076 | 1/23/2007 | 1.2 | D -CC-05-4- U-0043-3-02-03 |
| 1800 | M070K | 451856095 | 451856095 | 1/23/2007 | 1.2 | D -PP-01-1- L-0011-1-07-08 |
| 1801 | M070K | 451856093 | 451856093 | 1/23/2007 | 1.2 | D -PP-01-1- L-0011-2-03-03 |
| 1802 | M070K | 451856091 | 451856091 | 1/23/2007 | 1.2 | D -PP-01-1- L-0011-2-03-07 |
| 1803 | M070K | 451856096 | 451856096 | 1/23/2007 | 1.2 | D -PP-01-1- L-0011-2-04-05 |
| 1804 | M070K | 451856132 | 451856132 | 1/23/2007 | 1.2 | D -PP-01-1- L-0011-2-04-06 |
| 1805 | M070K | 335856109 | 335856109 | 1/23/2007 | 1.2 | D -PP-01-1- L-0016-2-06-02 |
| 1806 | M070K | 335856118 | 335856118 | 1/23/2007 | 1.2 | D -PP-01-1- L-0018-1-02-03 |
| 1807 | M070K | 335856102 | 335856102 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-02-06 |
| 1808 | M070K | 335856111 | 335856111 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-02-09 |
| 1809 | M070K | 387172523 | 387172523 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-03-01 |
| 1810 | M070K | 387172522 | 387172522 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-03-02 |
| 1811 | M070K | 451856081 | 451856081 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-03-04 |
| 1812 | M070K | 335856116 | 335856116 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-03-06 |
| 1813 | M070K | 451856100 | 451856100 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-03-07 |
| 1814 | M070K | 335856107 | 335856107 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-03-09 |
| 1815 | M070K | 335856119 | 335856119 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-04-01 |
| 1816 | M070K | 451856895 | 451856895 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-04-02 |
| 1817 | M070K | 335856117 | 335856117 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-04-03 |
| 1818 | M070K | 387172525 | 387172525 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-04-04 |
| 1819 | M070K | 451856080 | 451856080 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-04-05 |
| 1820 | M070K | 335856120 | 335856120 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-04-06 |
| 1821 | M070K | 387172524 | 387172524 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-04-07 |
| 1822 | M070K | 335856104 | 335856104 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-04-08 |
| 1823 | M070K | 335856115 | 335856115 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-04-09 |
| 1824 | M070K | 335856105 | 335856105 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-05-01 |
| 1825 | M070K | 335856114 | 335856114 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-05-02 |
| 1826 | M070K | 451855985 | 451855985 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-05-04 |
| 1827 | M070K | 335856113 | 335856113 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-05-05 |
| 1828 | M070K | 335856110 | 335856110 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-05-06 |
| 1829 | M070K | 451856079 | 451856079 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-05-07 |
| 1830 | M070K | 335856108 | 335856108 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-05-09 |
| 1831 | M070K | 451856077 | 451856077 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-06-03 |
| 1832 | M070K | 335856112 | 335856112 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-06-04 |
| 1833 | M070K | 451856078 | 451856078 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-06-05 |
| 1834 | M070K | 335856103 | 335856103 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-06-09 |
| 1835 | M070K | 387172521 | 387172521 | 1/23/2007 | 1.2 | D -PP-01-1- N-0012-2-06-09 |
| 1836 | M070K | 484042006 | 484042006 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-2-08-01 |
| 1837 | M070K | 484042011 | 484042011 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-2-08-02 |
| 1838 | M070K | 484042009 | 484042009 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-2-08-03 |
| 1839 | M070K | 484042004 | 484042004 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-2-08-04 |
| 1840 | M070K | 484042007 | 484042007 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-2-08-06 |

|      | A     | B         | C         | D         | E   | F                          |
|------|-------|-----------|-----------|-----------|-----|----------------------------|
| 1841 | M070K | 484042010 | 484042010 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-2-08-07 |
| 1842 | M070K | 484042013 | 484042013 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-2-08-08 |
| 1843 | M070K | 484042024 | 484042024 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-2-08-09 |
| 1844 | M070K | 484042008 | 484042008 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-2-09-01 |
| 1845 | M070K | 484042012 | 484042012 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-2-09-02 |
| 1846 | M070K | 484042017 | 484042017 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-2-09-03 |
| 1847 | M070K | 484042023 | 484042023 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-2-09-04 |
| 1848 | M070K | 484042005 | 484042005 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-2-09-05 |
| 1849 | M070K | 484042001 | 484042001 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-2-09-06 |
| 1850 | M070K | 484042019 | 484042019 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-2-09-08 |
| 1851 | M070K | 484042025 | 484042025 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-2-09-09 |
| 1852 | M070K | 484042016 | 484042016 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-3-01-01 |
| 1853 | M070K | 484042022 | 484042022 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-3-01-03 |
| 1854 | M070K | 484042021 | 484042021 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-3-01-04 |
| 1855 | M070K | 484042003 | 484042003 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-3-01-05 |
| 1856 | M070K | 484042020 | 484042020 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-3-01-08 |
| 1857 | M070K | 484042002 | 484042002 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-3-01-09 |
| 1858 | M070K | 484042018 | 484042018 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-3-02-01 |
| 1859 | M070K | 484042015 | 484042015 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-3-02-02 |
| 1860 | M070K | 484042014 | 484042014 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-3-02-03 |
| 1861 | M070K | 452396010 | 452396010 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-3-05-09 |
| 1862 | M070K | 385234359 | 385234359 | 1/23/2007 | 1.2 | D -PP-01-1- N-0013-3-07-04 |
| 1863 | M070K | 452395866 | 452395866 | 1/23/2007 | 1.2 | D -PP-01-2- J-0003-2-02-09 |
| 1864 | M070K | 452395869 | 452395869 | 1/23/2007 | 1.2 | D -PP-01-2- J-0007-1-05-03 |
| 1865 | M070K | 452395867 | 452395867 | 1/23/2007 | 1.2 | D -PP-01-2- J-0009-1-04-05 |
| 1866 | M070K | 452395782 | 452395782 | 1/23/2007 | 1.2 | D -PP-01-2- J-0009-2-01-03 |
| 1867 | M070K | 452395861 | 452395861 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-01-01 |
| 1868 | M070K | 452395778 | 452395778 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-01-06 |
| 1869 | M070K | 452395917 | 452395917 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-01-08 |
| 1870 | M070K | 452395918 | 452395918 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-01-09 |
| 1871 | M070K | 452395910 | 452395910 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-02-02 |
| 1872 | M070K | 452395864 | 452395864 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-02-03 |
| 1873 | M070K | 452395868 | 452395868 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-02-05 |
| 1874 | M070K | 452395886 | 452395886 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-02-09 |
| 1875 | M070K | 387176960 | 387176960 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-03-03 |
| 1876 | M070K | 387176963 | 387176963 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-03-04 |
| 1877 | M070K | 387176966 | 387176966 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-03-05 |
| 1878 | M070K | 387176973 | 387176973 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-03-06 |
| 1879 | M070K | 387176972 | 387176972 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-03-07 |
| 1880 | M070K | 387176967 | 387176967 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-03-08 |
| 1881 | M070K | 387176964 | 387176964 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-03-09 |
| 1882 | M070K | 387176968 | 387176968 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-04-02 |
| 1883 | M070K | 387176969 | 387176969 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-04-03 |
| 1884 | M070K | 387176965 | 387176965 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-04-05 |
| 1885 | M070K | 387176962 | 387176962 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-04-06 |
| 1886 | M070K | 387176971 | 387176971 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-04-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1887 | M070K | 387176974 | 387176974 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-04-08 |
| 1888 | M070K | 387176975 | 387176975 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-05-04 |
| 1889 | M070K | 387176961 | 387176961 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-05-05 |
| 1890 | M070K | 452395865 | 452395865 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-05-08 |
| 1891 | M070K | 452395882 | 452395882 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-06-07 |
| 1892 | M070K | 452395870 | 452395870 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-07-04 |
| 1893 | M070K | 452395887 | 452395887 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-07-05 |
| 1894 | M070K | 452395885 | 452395885 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-07-08 |
| 1895 | M070K | 452395909 | 452395909 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-08-01 |
| 1896 | M070K | 452395792 | 452395792 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-08-02 |
| 1897 | M070K | 452395884 | 452395884 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-08-03 |
| 1898 | M070K | 387176970 | 387176970 | 1/23/2007 | 1.2 | D -PP-02-2- D-0076-2-09-02 |
| 1899 | M070K | 451856092 | 451856092 | 1/23/2007 | 1.2 | D -PP-03-2- I-0027-3-02-02 |
| 1900 | M070K | 451856094 | 451856094 | 1/23/2007 | 1.2 | D -PP-03-2- I-0027-3-02-03 |
| 1901 | M070K | 335856106 | 335856106 | 1/23/2007 | 1.2 | D -S -01-2- N-0022-2-01-05 |
| 1902 | M070K | 451856082 | 451856082 | 1/23/2007 | 1.2 | D -S -01-2- N-0022-2-02-02 |
| 1903 | M070K | 484040986 | 484040986 | 2/6/2007 | 1.2 | D -CC-02-3- I-0012-1-07-01 |
| 1904 | M070K | 484040983 | 484040983 | 2/6/2007 | 1.2 | D -CC-02-3- I-0012-1-07-06 |
| 1905 | M070K | 484041044 | 484041044 | 2/6/2007 | 1.2 | D -CC-02-3- Y-0078-1-07-08 |
| 1906 | M070K | 451856890 | 451856890 | 2/6/2007 | 1.2 | D -CC-02-4- J-0022-2-01-01 |
| 1907 | M070K | 484040999 | 484040999 | 2/6/2007 | 1.2 | D -CC-04-4- H-0020-1-01-01 |
| 1908 | M070K | 484040978 | 484040978 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-2-09-02 |
| 1909 | M070K | 484040990 | 484040990 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-2-09-03 |
| 1910 | M070K | 484041036 | 484041036 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-2-09-04 |
| 1911 | M070K | 484040976 | 484040976 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-2-09-05 |
| 1912 | M070K | 484040980 | 484040980 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-2-09-06 |
| 1913 | M070K | 484040996 | 484040996 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-2-09-09 |
| 1914 | M070K | 484040981 | 484040981 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-01-01 |
| 1915 | M070K | 484041038 | 484041038 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-01-03 |
| 1916 | M070K | 484041048 | 484041048 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-01-04 |
| 1917 | M070K | 484041045 | 484041045 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-01-05 |
| 1918 | M070K | 484041029 | 484041029 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-02-01 |
| 1919 | M070K | 484041027 | 484041027 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-02-02 |
| 1920 | M070K | 484041032 | 484041032 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-02-03 |
| 1921 | M070K | 484040984 | 484040984 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-02-05 |
| 1922 | M070K | 484041034 | 484041034 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-02-06 |
| 1923 | M070K | 484041033 | 484041033 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-02-07 |
| 1924 | M070K | 484041026 | 484041026 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-02-08 |
| 1925 | M070K | 451856931 | 451856931 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-02-09 |
| 1926 | M070K | 451856932 | 451856932 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-03-01 |
| 1927 | M070K | 484040988 | 484040988 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-03-02 |
| 1928 | M070K | 484041039 | 484041039 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-03-03 |
| 1929 | M070K | 484040985 | 484040985 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-03-04 |
| 1930 | M070K | 484040993 | 484040993 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-03-07 |
| 1931 | M070K | 484040994 | 484040994 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-03-08 |
| 1932 | M070K | 484040991 | 484040991 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-03-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1933 | M070K | 484135350 | 484135350 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-04-01 |
| 1934 | M070K | 484041050 | 484041050 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-04-03 |
| 1935 | M070K | 484040998 | 484040998 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-04-04 |
| 1936 | M070K | 451856933 | 451856933 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-04-05 |
| 1937 | M070K | 484041037 | 484041037 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-04-06 |
| 1938 | M070K | 484041000 | 484041000 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-04-07 |
| 1939 | M070K | 484040987 | 484040987 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-04-08 |
| 1940 | M070K | 484341035 | 484041035 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-04-09 |
| 1941 | M070K | 484040997 | 484040997 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-05-01 |
| 1942 | M070K | 484040989 | 484040989 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-05-02 |
| 1943 | M070K | 484040992 | 484040992 | 2/6/2007 | 1.2 | D -PP-01-1- E-0012-3-05-04 |
| 1944 | M070K | 484041030 | 484041030 | 2/6/2007 | 1.2 | D -PP-01-2- R-0040-3-07-04 |
| 1945 | M070K | 484041028 | 484041028 | 2/6/2007 | 1.2 | D -PP-01-3- L-0028-3-03-05 |
| 1946 | M070K | 484041042 | 484041042 | 2/6/2007 | 1.2 | D -PP-01-3- M-0039-1-08-05 |
| 1947 | M070K | 484041043 | 484041043 | 2/6/2007 | 1.2 | D -PP-01-3- M-0039-1-08-06 |
| 1948 | M070K | 484041049 | 484041049 | 2/6/2007 | 1.2 | D -PP-01-3- M-0039-1-09-02 |
| 1949 | M070K | 484041031 | 484041031 | 2/6/2007 | 1.2 | D -PP-02-2- H-0043-2-02-02 |
| 1950 | M070K | 484041046 | 484041046 | 2/6/2007 | 1.2 | D -PP-02-2- H-0043-2-02-04 |
| 1951 | M070K | 484041047 | 484041047 | 2/6/2007 | 1.2 | D -PP-02-2- H-0043-2-02-07 |
| 1952 | M070K | 484040982 | 484040982 | 2/6/2007 | 1.2 | D -PP-03-3- I-0030-2-05-06 |
| 1953 | M070K | LS-BULK0007 | 452957426 | 2/23/2007 | 1.2 | D -PP-01-1- I-0009-3-09-06 |
| 1954 | M070K | 452957440 | 452957440 | 2/23/2007 | 1.2 | D -PP-01-1- I-0009-3-09-07 |
| 1955 | M070K | LS-BULK0008 | 452957427 | 2/23/2007 | 1.2 | D -PP-01-1- I-0009-3-09-08 |
| 1956 | M070K | LS-BULK0006 | 452947775 | 2/23/2007 | 1.2 | D -PP-01-1- I-0009-3-09-09 |
| 1957 | M070K | 452957439 | 452957439 | 2/23/2007 | 1.2 | D -PP-01-1- I-0010-1-01-01 |
| 1958 | M070K | LS-BULK0002 | 452947771 | 2/23/2007 | 1.2 | D -PP-01-1- I-0010-1-01-02 |
| 1959 | M070K | LS-BUCK0001 | 452947770 | 2/23/2007 | 1.2 | D -PP-01-1- I-0010-1-01-03 |
| 1960 | M070K | LS-BULK0014 | 452957434 | 2/23/2007 | 1.2 | D -PP-01-1- I-0010-1-01-04 |
| 1961 | M070K | 452957441 | 452957441 | 2/23/2007 | 1.2 | D -PP-01-1- I-0010-1-01-05 |
| 1962 | M070K | LS-BULK0011 | 452957430 | 2/23/2007 | 1.2 | D -PP-01-1- I-0010-1-01-06 |
| 1963 | M070K | LS-BULK0010 | 452957429 | 2/23/2007 | 1.2 | D -PP-01-1- I-0010-1-01-07 |
| 1964 | M070K | LS-BULK0004 | 452947773 | 2/23/2007 | 1.2 | D -PP-01-1- I-0010-1-01-08 |
| 1965 | M070K | LS-BULK0009 | 452957428 | 2/23/2007 | 1.2 | D -PP-01-1- I-0010-1-01-09 |
| 1966 | M070K | LS-BULK0003 | 452947772 | 2/23/2007 | 1.2 | D -PP-01-1- I-0010-1-02-01 |
| 1967 | M070K | 452957436 | 452957436 | 2/23/2007 | 1.2 | D -PP-01-1- I-0010-1-02-02 |
| 1968 | M070K | LS-BULK0013 | 452957432 | 2/23/2007 | 1.2 | D -PP-01-1- I-0010-1-02-03 |
| 1969 | M070K | LS-BULK0015 | 452957435 | 2/23/2007 | 1.2 | D -PP-01-1- I-0010-1-02-04 |
| 1970 | M070K | LS-BULK0005 | 452947774 | 2/23/2007 | 1.2 | D -PP-01-1- I-0010-1-02-05 |
| 1971 | M070K | LS-BULK0012 | 452957431 | 2/23/2007 | 1.2 | D -PP-01-1- I-0010-1-02-06 |
| 1972 | M070K | 336341483 | 336341483 | 2/23/2007 | 1.2 | D -PP-01-1- I-0010-1-03-07 |
| 1973 | M070K | 451856896 | 451856896 | 2/26/2007 | 1.2 | D -PP-01-1- I-0019-2-02-06 |
| 1974 | M070K | 451856899 | 451856899 | 2/26/2007 | 1.2 | D -PP-01-1- I-0019-2-02-07 |
| 1975 | M070K | 451856898 | 451856898 | 2/26/2007 | 1.2 | D -PP-01-1- I-0019-2-02-08 |
| 1976 | M070K | 484135276 | 484135276 | 2/26/2007 | 1.2 | D -PP-01-1- I-0019-2-02-09 |
| 1977 | M070K | 451856900 | 451856900 | 2/26/2007 | 1.2 | D -PP-01-1- I-0019-2-03-01 |
| 1978 | M070K | 451856897 | 451856897 | 2/26/2007 | 1.2 | D -PP-01-1- I-0019-2-03-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1979 | M070K | 484135279 | 484135279 | 3/8/2007 | 1.2 | D -PP-01-2- H-0030-2-04-08 |
| 1980 | M070K | 484135287 | 484135287 | 3/8/2007 | 1.2 | D -PP-01-2- H-0030-2-05-01 |
| 1981 | M070K | 484135284 | 484135284 | 3/8/2007 | 1.2 | D -PP-01-2- H-0030-2-05-02 |
| 1982 | M070K | 484135283 | 484135283 | 3/8/2007 | 1.2 | D -PP-01-2- H-0030-2-05-03 |
| 1983 | M070K | 484135286 | 484135286 | 3/8/2007 | 1.2 | D -PP-01-2- H-0030-2-05-04 |
| 1984 | M070K | 484135281 | 484135281 | 3/8/2007 | 1.2 | D -PP-01-2- H-0030-2-05-05 |
| 1985 | M070K | 484135282 | 484135282 | 3/8/2007 | 1.2 | D -PP-01-2- H-0030-2-05-06 |
| 1986 | M070K | 484135288 | 484135288 | 3/8/2007 | 1.2 | D -PP-01-2- H-0030-2-05-08 |
| 1987 | M070K | 484135285 | 484135285 | 3/8/2007 | 1.2 | D -PP-01-2- H-0030-2-05-09 |
| 1988 | M070K | 484135280 | 484135280 | 3/8/2007 | 1.2 | D -PP-01-2- H-0030-2-06-01 |
| 1989 | M070K | 484135178 | 484135178 | 3/26/2007 | 1.2 | D -PP-01-2- J-0023-1-06-04 |
| 1990 | M070K | 484135181 | 484135181 | 3/26/2007 | 1.2 | D -PP-01-2- J-0023-1-07-02 |
| 1991 | M070K | 484135176 | 484135176 | 3/26/2007 | 1.2 | D -PP-01-2- J-0023-1-07-03 |
| 1992 | M070K | 484040821 | 484040821 | 3/27/2007 | 1.2 | D -CC-02-3- Y-0078-1-04-06 |
| 1993 | M070K | 484040802 | 484040802 | 3/27/2007 | 1.2 | D -CC-02-3- Y-0078-1-06-05 |
| 1994 | M070K | 484135227 | 484135227 | 3/27/2007 | 1.2 | D -CC-02-3- Y-0078-1-07-05 |
| 1995 | M070K | 484135293 | 484135293 | 3/27/2007 | 1.2 | D -CC-02-3- Y-0078-1-08-04 |
| 1996 | M070K | 484135290 | 484135290 | 3/27/2007 | 1.2 | D -CC-03-2- K-0017-3-07-03 |
| 1997 | M070K | 484135289 | 484135289 | 3/27/2007 | 1.2 | D -PP-01-3- L-0028-2-09-03 |
| 1998 | M070K | 484040804 | 484040804 | 3/27/2007 | 1.2 | D -PP-01-3- L-0028-2-09-04 |
| 1999 | M070K | 484135230 | 484135230 | 3/27/2007 | 1.2 | D -PP-01-3- L-0028-2-09-05 |
| 2000 | M070K | 484040825 | 484040825 | 3/27/2007 | 1.2 | D -PP-01-3- L-0028-2-09-06 |
| 2001 | M070K | 484040822 | 484040822 | 3/27/2007 | 1.2 | D -PP-01-3- L-0028-2-09-09 |
| 2002 | M070K | 484040820 | 484040820 | 3/27/2007 | 1.2 | D -PP-01-3- L-0028-3-02-01 |
| 2003 | M070K | 484040811 | 484040811 | 3/27/2007 | 1.2 | D -PP-01-3- L-0028-3-02-06 |
| 2004 | M070K | 484040816 | 484040816 | 3/27/2007 | 1.2 | D -PP-01-3- L-0028-3-02-07 |
| 2005 | M070K | 484040810 | 484040810 | 3/27/2007 | 1.2 | D -PP-01-3- L-0028-3-02-08 |
| 2006 | M070K | 484040805 | 484040805 | 3/27/2007 | 1.2 | D -PP-01-3- L-0028-3-03-02 |
| 2007 | M070K | 484040809 | 484040809 | 3/27/2007 | 1.2 | D -PP-01-3- L-0028-3-03-03 |
| 2008 | M070K | 484040808 | 484040808 | 3/27/2007 | 1.2 | D -PP-01-3- L-0028-3-03-04 |
| 2009 | M070K | 484040815 | 484040815 | 3/27/2007 | 1.2 | D -PP-01-3- L-0028-3-03-08 |
| 2010 | M070K | 484040806 | 484040806 | 3/27/2007 | 1.2 | D -PP-01-3- L-0028-3-03-09 |
| 2011 | M070K | 484040814 | 484040814 | 3/27/2007 | 1.2 | D -PP-01-3- L-0028-3-04-03 |
| 2012 | M070K | 484040817 | 484040817 | 3/27/2007 | 1.2 | D -PP-01-3- L-0028-3-04-04 |
| 2013 | M070K | 484040823 | 484040823 | 3/27/2007 | 1.2 | D -PP-01-3- M-0039-1-08-07 |
| 2014 | M070K | 484135291 | 484135291 | 3/27/2007 | 1.2 | D -PP-01-3- M-0039-1-08-08 |
| 2015 | M070K | 484135292 | 484135292 | 3/27/2007 | 1.2 | D -PP-02-2- H-0043-2-01-07 |
| 2016 | M070K | 484040801 | 484040801 | 3/27/2007 | 1.2 | D -PP-02-2- H-0043-2-01-09 |
| 2017 | M070K | 484135226 | 484135226 | 3/27/2007 | 1.2 | D -PP-02-2- H-0043-2-02-03 |
| 2018 | M070K | 484040813 | 484040813 | 3/27/2007 | 1.2 | D -PP-02-2- H-0043-2-03-01 |
| 2019 | M070K | 484040824 | 484040824 | 3/27/2007 | 1.2 | D -PP-02-2- Q-0046-2-05-01 |
| 2020 | M070K | 484040819 | 484040819 | 3/27/2007 | 1.2 | D -PP-02-2- Q-0046-2-05-02 |
| 2021 | M070K | 484040807 | 484040807 | 3/27/2007 | 1.2 | D -PP-02-2- Q-0046-2-05-08 |
| 2022 | M070K | 484040803 | 484040803 | 3/27/2007 | 1.2 | D -S -01-2- W-0025-2-08-03 |
| 2023 | M070K | 443006086 | 443006086 | 5/4/2007 | 1.2 | D -CC-04-1- C-0038-3-02-01 |
| 2024 | M070K | 336341552 | 336341552 | 5/4/2007 | 1.2 | D -CC-05-4- C-0052-3-08-03 |

|      | A     | B         | C         | D        | E   | F                          |
|------|-------|-----------|-----------|----------|-----|----------------------------|
| 2025 | M070K | 336341553 | 336341553 | 5/4/2007 | 1.2 | D -PP-01-1- B-0023-3-04-09 |
| 2026 | M070K | 336341558 | 336341558 | 5/4/2007 | 1.2 | D -PP-01-1- B-0023-3-05-05 |
| 2027 | M070K | 336341565 | 336341565 | 5/4/2007 | 1.2 | D -PP-01-1- B-0023-3-06-01 |
| 2028 | M070K | 336341567 | 336341567 | 5/4/2007 | 1.2 | D -PP-01-1- B-0023-3-06-06 |
| 2029 | M070K | 336341556 | 336341556 | 5/4/2007 | 1.2 | D -PP-01-1- B-0023-3-06-07 |
| 2030 | M070K | 336341560 | 336341560 | 5/4/2007 | 1.2 | D -PP-01-1- B-0023-3-07-03 |
| 2031 | M070K | 336341571 | 336341571 | 5/4/2007 | 1.2 | D -PP-01-1- B-0023-3-07-08 |
| 2032 | M070K | 336341561 | 336341561 | 5/4/2007 | 1.2 | D -PP-01-1- B-0023-3-07-09 |
| 2033 | M070K | 336341569 | 336341569 | 5/4/2007 | 1.2 | D -PP-01-1- B-0023-3-08-04 |
| 2034 | M070K | 336341566 | 336341566 | 5/4/2007 | 1.2 | D -PP-01-1- B-0023-3-08-06 |
| 2035 | M070K | 336341559 | 336341559 | 5/4/2007 | 1.2 | D -PP-01-1- B-0023-3-09-01 |
| 2036 | M070K | 336341557 | 336341557 | 5/4/2007 | 1.2 | D -PP-01-1- N-0011-1-04-08 |
| 2037 | M070K | 287358195 | 287358195 | 5/4/2007 | 1.2 | D -PP-01-1- N-0011-1-09-03 |
| 2038 | M070K | 336341562 | 336341562 | 5/4/2007 | 1.2 | D -PP-01-1- N-0011-1-09-04 |
| 2039 | M070K | 287358198 | 287358198 | 5/4/2007 | 1.2 | D -PP-01-1- N-0020-2-08-06 |
| 2040 | M070K | 336341570 | 336341570 | 5/4/2007 | 1.2 | D -PP-01-1- N-0037-1-06-03 |
| 2041 | M070K | 336341555 | 336341555 | 5/4/2007 | 1.2 | D -PP-01-1- O-0001-1-05-05 |
| 2042 | M070K | 336341563 | 336341563 | 5/4/2007 | 1.2 | D -PP-01-1- O-0019-2-01-08 |
| 2043 | M070K | 336341551 | 336341551 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-01-09 |
| 2044 | M070K | 287358199 | 287358199 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-02-01 |
| 2045 | M070K | 336341564 | 336341564 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-02-02 |
| 2046 | M070K | 336341568 | 336341568 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-03-05 |
| 2047 | M070K | 336341572 | 336341572 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-03-07 |
| 2048 | M070K | 336341554 | 336341554 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-03-09 |
| 2049 | M070K | 336341523 | 336341523 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-04-01 |
| 2050 | M070K | 287358197 | 287358197 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-04-02 |
| 2051 | M070K | 287358188 | 287358188 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-04-05 |
| 2052 | M070K | 336341575 | 336341575 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-04-06 |
| 2053 | M070K | 336341520 | 336341520 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-04-09 |
| 2054 | M070K | 287358189 | 287358189 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-05-01 |
| 2055 | M070K | 336341574 | 336341574 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-05-02 |
| 2056 | M070K | 287358176 | 287358179 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-05-04 |
| 2057 | M070K | 452947499 | 452947499 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-05-05 |
| 2058 | M070K | 336341522 | 336341522 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-05-08 |
| 2059 | M070K | 287358190 | 287358190 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-05-09 |
| 2060 | M070K | 287358187 | 287358187 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-06-01 |
| 2061 | M070K | 287358176 | 287358177 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-06-02 |
| 2062 | M070K | 336341524 | 336341524 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-06-03 |
| 2063 | M070K | 387176996 | 387176996 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-06-04 |
| 2064 | M070K | 287358184 | 287358184 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-06-05 |
| 2065 | M070K | 287358185 | 287358185 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-06-06 |
| 2066 | M070K | 287358186 | 287358186 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-06-07 |
| 2067 | M070K | 287358187 | 287358196 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-06-08 |
| 2068 | M070K | 287358182 | 287358182 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-07-01 |
| 2069 | M070K | 287358192 | 287358192 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-07-03 |
| 2070 | M070K | 336341573 | 336341573 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-07-05 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2071 | M070K | 287358183 | 287358183 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-07-06 |
| 2072 | M070K | 287358191 | 287358191 | 5/4/2007 | 1.2 | D -PP-01-3- N-0026-1-07-08 |
| 2073 | M070K | 452947626 | 452947626 | 5/14/2007 | 1.2 | D -PP-01-2- R-0040-3-07-03 |
| 2074 | M070K | 484135248 | 484135248 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-2-09-09 |
| 2075 | M070K | 484135247 | 484135247 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-01-01 |
| 2076 | M070K | 452947632 | 452947632 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-01-02 |
| 2077 | M070K | 484135299 | 484135299 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-01-04 |
| 2078 | M070K | 484135232 | 484135232 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-01-06 |
| 2079 | M070K | 484135231 | 484135231 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-01-07 |
| 2080 | M070K | 484135244 | 484135244 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-01-08 |
| 2081 | M070K | 484135250 | 484135250 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-01-09 |
| 2082 | M070K | 452947629 | 452947629 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-02-01 |
| 2083 | M070K | 484135249 | 484135249 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-02-02 |
| 2084 | M070K | 484135298 | 484135298 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-02-03 |
| 2085 | M070K | 484135297 | 484135297 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-02-04 |
| 2086 | M070K | 452947628 | 452947628 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-02-05 |
| 2087 | M070K | 452947641 | 452947641 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-02-07 |
| 2088 | M070K | 484135243 | 484135243 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-03-01 |
| 2089 | M070K | 484135300 | 484135300 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-03-02 |
| 2090 | M070K | 452947633 | 452947633 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-03-05 |
| 2091 | M070K | 484135296 | 484135296 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-03-05 |
| 2092 | M070K | 452947627 | 452947627 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-03-06 |
| 2093 | M070K | 484135233 | 484135233 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-03-08 |
| 2094 | M070K | 484135237 | 484135237 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-03-09 |
| 2095 | M070K | 484135239 | 484135239 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-04-01 |
| 2096 | M070K | 484135236 | 484135236 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-04-02 |
| 2097 | M070K | 484135234 | 484135234 | 5/14/2007 | 1.2 | D -PP-01-3- E-0012-3-04-03 |
| 2098 | M070K | 452947630 | 452947630 | 5/14/2007 | 1.2 | D -PP-02-2- B-0041-1-09-09 |
| 2099 | M070K | 452947631 | 452947631 | 5/14/2007 | 1.2 | D -PP-02-2- B-0041-2-01-01 |
| 2100 | M070K | 484135246 | 484135246 | 5/14/2007 | 1.2 | D -PP-02-2- H-0043-2-01-08 |
| 2101 | M070K | 484135245 | 484135245 | 5/14/2007 | 1.2 | D -PP-02-2- H-0043-2-02-06 |
| 2102 | M070K | 484135294 | 484135294 | 5/14/2007 | 1.2 | D -PP-02-2- H-0043-2-02-08 |
| 2103 | M070K | 484135295 | 484135295 | 5/14/2007 | 1.2 | D -S -01-2- W-0025-3-02-04 |
| 2104 | M070K | 484135238 | 484135238 | 5/14/2007 | 1.2 | D -S -01-2- W-0025-3-05-01 |
| 2105 | M070K | 484135077 | 484135077 | 5/30/2007 | 1.2 | D -CC-02-2- E-0024-3-07-06 |
| 2106 | M070K | 484135076 | 484135076 | 5/30/2007 | 1.2 | D -CC-02-2- E-0024-3-08-02 |
| 2107 | M070K | 484135078 | 484135078 | 5/30/2007 | 1.2 | D -CC-02-2- E-0024-3-08-04 |
| 2108 | M070K | 484135079 | 484135079 | 5/30/2007 | 1.2 | D -CC-02-2- E-0025-1-02-05 |
| 2109 | M070K | 484135080 | 484135080 | 5/30/2007 | 1.2 | D -CC-02-2- E-0025-1-07-03 |
| 2110 | M070K | 484040912 | 484040912 | 6/4/2007 | 1.2 | D -CC-02-2- Q-0054-3-06-02 |
| 2111 | M070K | 484040913 | 484040913 | 6/4/2007 | 1.2 | D -CC-02-2- Q-0056-1-06-09 |
| 2112 | M070K | 452947645 | 452947645 | 6/5/2007 | 1.2 | D -CC-02-2- S-0029-2-05-05 |
| 2113 | M070K | 452947646 | 452947646 | 6/5/2007 | 1.2 | D -CC-02-2- S-0029-2-05-06 |
| 2114 | M070K | 452947644 | 452947644 | 6/5/2007 | 1.2 | D -CC-02-2- S-0029-2-06-04 |
| 2115 | M070K | 452947635 | 452947635 | 6/13/2007 | 1.2 | D -CC-02-3- Y-0078-1-04-03 |
| 2116 | M070K | 452947637 | 452947637 | 6/13/2007 | 1.2 | D -CC-02-3- Y-0078-1-04-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2117 | M070K | 452947634 | 452947634 | 6/13/2007 | 1.2 | D -CC-02-3- Y-0078-1-04-07 |
| 2118 | M070K | 452947636 | 452947636 | 6/13/2007 | 1.2 | D -CC-02-3- Y-0078-1-05-02 |
| 2119 | M070K | 484135240 | 484135240 | 6/13/2007 | 1.2 | D -CC-02-3- Y-0078-1-05-04 |
| 2120 | M070K | 484135242 | 484135242 | 6/13/2007 | 1.2 | D -CC-02-3- Y-0078-1-08-05 |
| 2121 | M070K | 484135241 | 484135241 | 6/13/2007 | 1.2 | D -CC-02-3- Y-0078-1-08-06 |
| 2122 | M070K | 484135188 | 484135188 | 6/14/2007 | 1.2 | D -CC-02-2- L-0010-1-08-07 |
| 2123 | M070K | 484135195 | 484135195 | 6/14/2007 | 1.2 | D -CC-04-3-AA-0039-3-02-03 |
| 2124 | M070K | 484135200 | 484135200 | 6/14/2007 | 1.2 | D -CC-04-4- W-0027-3-05-01 |
| 2125 | M070K | 484135198 | 484135198 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-03-04 |
| 2126 | M070K | 453321876 | 453321876 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-03-05 |
| 2127 | M070K | 484135199 | 484135199 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-03-06 |
| 2128 | M070K | 453321891 | 453321891 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-03-07 |
| 2129 | M070K | 453321880 | 453321880 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-03-08 |
| 2130 | M070K | 453321881 | 453321881 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-03-09 |
| 2131 | M070K | 453321879 | 453321879 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-04-01 |
| 2132 | M070K | 453321883 | 453321883 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-04-02 |
| 2133 | M070K | 453321886 | 453321886 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-04-03 |
| 2134 | M070K | 453321882 | 453321882 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-04-04 |
| 2135 | M070K | 453321877 | 453321877 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-04-05 |
| 2136 | M070K | 453321893 | 453321893 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-04-06 |
| 2137 | M070K | 453321892 | 453321892 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-04-07 |
| 2138 | M070K | 484135194 | 484135194 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-04-08 |
| 2139 | M070K | 484135196 | 484135196 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-05-01 |
| 2140 | M070K | 484135191 | 484135191 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-05-02 |
| 2141 | M070K | 484135185 | 484135185 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-05-03 |
| 2142 | M070K | 484135189 | 484135189 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-05-04 |
| 2143 | M070K | 453321889 | 453321889 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-05-05 |
| 2144 | M070K | 484135187 | 484135187 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-05-07 |
| 2145 | M070K | 484135190 | 484135190 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-05-08 |
| 2146 | M070K | 453321888 | 453321888 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-05-09 |
| 2147 | M070K | 484135193 | 484135193 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-06-01 |
| 2148 | M070K | 484135192 | 484135192 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-06-02 |
| 2149 | M070K | 484135186 | 484135186 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-06-03 |
| 2150 | M070K | 453321884 | 453321884 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-06-04 |
| 2151 | M070K | 453321887 | 453321887 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-06-06 |
| 2152 | M070K | 453321885 | 453321885 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-06-06 |
| 2153 | M070K | 484135184 | 484135184 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-06-07 |
| 2154 | M070K | 453321890 | 453321890 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-06-09 |
| 2155 | M070K | 453321878 | 453321878 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-07-01 |
| 2156 | M070K | 453321894 | 453321894 | 6/14/2007 | 1.2 | D -PP-01-2- Q-0002-3-07-02 |
| 2157 | M070K | 484045413 | 484045413 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-01-03 |
| 2158 | M070K | 287368054 | 287358054 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-01-04 |
| 2159 | M070K | 287358054 | 287358053 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-01-05 |
| 2160 | M070K | 484045405 | 484045405 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-01-06 |
| 2161 | M070K | 453321897 | 453321897 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-01-07 |
| 2162 | M070K | 287358052 | 287358052 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2163 | M070K | 453321895 | 453321895 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-01-09 |
| 2164 | M070K | 287358258 | 287358258 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-02-01 |
| 2165 | M070K | 287358256 | 287358256 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-02-02 |
| 2166 | M070K | 287358257 | 287358257 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-02-03 |
| 2167 | M070K | 287358055 | 287358055 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-02-04 |
| 2168 | M070K | 287358051 | 287358051 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-02-05 |
| 2169 | M070K | 453321896 | 453321896 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-02-06 |
| 2170 | M070K | 484045401 | 484045401 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-02-07 |
| 2171 | M070K | 484045402 | 484045402 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-02-08 |
| 2172 | M070K | 453321899 | 453321899 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-02-09 |
| 2173 | M070K | 287358259 | 287358259 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-03-01 |
| 2174 | M070K | 452957376 | 452957376 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-03-02 |
| 2175 | M070K | 484014976 | 484014976 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-03-03 |
| 2176 | M070K | 453321900 | 453321900 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-03-04 |
| 2177 | M070K | 484045411 | 484045411 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-03-05 |
| 2178 | M070K | 484045406 | 484045406 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-03-06 |
| 2179 | M070K | 484045407 | 484045407 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-03-07 |
| 2180 | M070K | 452957449 | 452957449 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-03-08 |
| 2181 | M070K | 452957442 | 452957442 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-03-09 |
| 2182 | M070K | 452957447 | 452957447 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-04-01 |
| 2183 | M070K | 452957446 | 452957446 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-04-02 |
| 2184 | M070K | 452957445 | 452957445 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-04-03 |
| 2185 | M070K | 484135333 | 484135333 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-04-04 |
| 2186 | M070K | 452957443 | 452957443 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-04-05 |
| 2187 | M070K | 484135326 | 484135326 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-04-06 |
| 2188 | M070K | 484135329 | 484135329 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-04-07 |
| 2189 | M070K | 484135330 | 484135330 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-04-08 |
| 2190 | M070K | 484135331 | 484135331 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-04-09 |
| 2191 | M070K | 484135327 | 484135327 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-05-01 |
| 2192 | M070K | 452957437 | 452957437 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-05-02 |
| 2193 | M070K | 484135336 | 484135336 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-05-03 |
| 2194 | M070K | 484135332 | 484135332 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-05-04 |
| 2195 | M070K | 484135335 | 484135335 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-05-05 |
| 2196 | M070K | 484135334 | 484135334 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-05-06 |
| 2197 | M070K | 484135328 | 484135328 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-05-07 |
| 2198 | M070K | 452957448 | 452957448 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-05-08 |
| 2199 | M070K | 484045404 | 484045404 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-05-09 |
| 2200 | M070K | 484045408 | 484045408 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-06-01 |
| 2201 | M070K | 484045403 | 484045403 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-06-02 |
| 2202 | M070K | 484045410 | 484045410 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-06-03 |
| 2203 | M070K | 484041324 | 484041324 | 6/22/2007 | 1.2 | D -PP-01-2- R-0009-3-06-04 |
| 2204 | M070K | 337853130 | 337853130 | 7/6/2007 | 1.2 | D -CC-02-2- L-0011-1-01-07 |
| 2205 | M070K | 337853128 | 337853128 | 7/6/2007 | 1.2 | D -CC-02-2- L-0011-1-02-02 |
| 2206 | M070K | 484014990 | 484014990 | 7/6/2007 | 1.2 | D -CC-04-3-AA-0040-3-03-04 |
| 2207 | M070K | 484014994 | 484014994 | 7/6/2007 | 1.2 | D -CC-04-3-AA-0040-3-05-01 |
| 2208 | M070K | 484014992 | 484014992 | 7/6/2007 | 1.2 | D -CC-04-3-AA-0040-3-05-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2209 | M070K | 484014995 | 484014995 | 7/6/2007 | 1.2 | D -CC-04-4- X-0042-2-08-06 |
| 2210 | M070K | 484014998 | 484014998 | 7/6/2007 | 1.2 | D -CC-05-4- H-0059-2-03-02 |
| 2211 | M070K | 484014979 | 484014979 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-01-07 |
| 2212 | M070K | 484014983 | 484014983 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-01-08 |
| 2213 | M070K | 484014981 | 484014981 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-02-01 |
| 2214 | M070K | 484014996 | 484014996 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-02-02 |
| 2215 | M070K | 484014997 | 484014997 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-02-03 |
| 2216 | M070K | 484014991 | 484014991 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-02-05 |
| 2217 | M070K | 484045414 | 484045414 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-02-06 |
| 2218 | M070K | 484014985 | 484014985 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-02-07 |
| 2219 | M070K | 484045419 | 484045419 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-02-08 |
| 2220 | M070K | 484045418 | 484045418 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-02-09 |
| 2221 | M070K | 484045415 | 484045415 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-03-01 |
| 2222 | M070K | 484014978 | 484014978 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-03-02 |
| 2223 | M070K | 484014993 | 484014993 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-03-03 |
| 2224 | M070K | 337853127 | 337853127 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-03-05 |
| 2225 | M070K | 484014988 | 484014988 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-03-06 |
| 2226 | M070K | 484045416 | 484045416 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-03-07 |
| 2227 | M070K | 484014977 | 484014977 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-03-08 |
| 2228 | M070K | 337853129 | 337853129 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-03-09 |
| 2229 | M070K | 337853126 | 337853126 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-04-02 |
| 2230 | M070K | 484045417 | 484045417 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-04-03 |
| 2231 | M070K | 484015000 | 484015000 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-04-05 |
| 2232 | M070K | 484014980 | 484014980 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-04-06 |
| 2233 | M070K | 484014987 | 484014987 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-04-07 |
| 2234 | M070K | 484014999 | 484014999 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-04-08 |
| 2235 | M070K | 337853131 | 337853131 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-04-09 |
| 2236 | M070K | 453321898 | 453321898 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-05-01 |
| 2237 | M070K | 484014989 | 484014989 | 7/6/2007 | 1.2 | D -PP-01-3- Q-0008-3-05-02 |
| 2238 | M070K | 484018478 | 484018478 | 7/12/2007 | 1.2 | D -PP-01-2- R-0040-3-07-05 |
| 2239 | M070K | 484018479 | 484018479 | 7/12/2007 | 1.2 | D -PP-01-2- R-0040-3-07-06 |
| 2240 | M070K | 484018477 | 484018477 | 7/12/2007 | 1.2 | D -PP-01-2- R-0040-3-07-07 |
| 2241 | M070K | 484018476 | 484018476 | 7/12/2007 | 1.2 | D -PP-01-2- R-0040-3-07-08 |
| 2242 | M070K | 484018485 | 484018485 | 7/12/2007 | 1.2 | D -PP-01-2- R-0040-3-07-09 |
| 2243 | M070K | 484135082 | 484135082 | 7/18/2007 | 1.2 | D -CC-02-1-AA-0048-2-04-08 |
| 2244 | M070K | 484135081 | 484135081 | 7/18/2007 | 1.2 | D -CC-02-3- T-0076-3-02-01 |
| 2245 | M070K | 484135083 | 484135083 | 7/18/2007 | 1.2 | D -CC-02-3- T-0076-3-02-02 |
| 2246 | M070K | 484135085 | 484135085 | 7/18/2007 | 1.2 | D -CC-02-3- T-0076-3-02-05 |
| 2247 | M070K | 484135084 | 484135084 | 7/18/2007 | 1.2 | D -RB-01-1-06-0020-1-05-06 |
| 2248 | M070K | 228093 | 492612444 | 7/20/2007 | 1.2 | D -CC-02-1-CC-0015-3-01-06 |
| 2249 | M070K | 225616 | 492608085 | 7/20/2007 | 1.2 | D -CC-04-3-AA-0040-3-04-06 |
| 2250 | M070K | 270227 | 492613900 | 7/20/2007 | 1.2 | D -PP-02-2- M-0041-3-06-03 |
| 2251 | M070K | 270231 | 492613878 | 7/20/2007 | 1.2 | D -PP-02-2- M-0042-3-09-04 |
| 2252 | M070K | 260484 | 492612464 | 7/20/2007 | 1.2 | D -PP-02-2- M-0043-3-03-05 |
| 2253 | M070K | 260531 | 492613938 | 7/20/2007 | 1.2 | D -PP-02-2- M-0044-3-02-08 |
| 2254 | M070K | 2225486 | 492606706 | 7/23/2007 | 1.2 | D -CC-02-1- Q-0061-3-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2255 | M070K | 235908 | 492609114 | 7/23/2007 | 1.2 | D -CC-04-3-AA-0039-3-06-02 |
| 2256 | M070K | 270159 | 492612043 | 7/23/2007 | 1.2 | D -CC-04-3-AA-0040-3-06-02 |
| 2257 | M070K | 270199 | 492612080 | 7/23/2007 | 1.2 | D -PP-01-3- R-0007-3-08-06 |
| 2258 | M070K | 228069 | 492609168 | 7/23/2007 | 1.2 | D -PP-02-3- C-0059-1-09-05 |
| 2259 | M070K | 484015638 | 484015638 | 7/24/2007 | 1.2 | D -BV-02-1-21-0006-3-08-03 |
| 2260 | M070K | 228000 | 492605944 | 7/24/2007 | 1.2 | D -CC-02-1-CC-0022-2-06-09 |
| 2261 | M070K | 230764 | 492612164 | 7/24/2007 | 1.2 | D -PP-01-3- R-0009-3-03-04 |
| 2262 | M070K | 484015637 | 484015637 | 7/24/2007 | 1.2 | D -PP-01-3- R-0011-3-08-01 |
| 2263 | M070K | 484015630 | 484015630 | 7/24/2007 | 1.2 | D -PP-01-3- R-0011-3-08-02 |
| 2264 | M070K | 484015635 | 484015635 | 7/24/2007 | 1.2 | D -PP-01-3- R-0011-3-08-03 |
| 2265 | M070K | 484015634 | 484015634 | 7/24/2007 | 1.2 | D -PP-01-3- R-0011-3-08-04 |
| 2266 | M070K | 484015632 | 484015632 | 7/24/2007 | 1.2 | D -PP-01-3- R-0011-3-08-05 |
| 2267 | M070K | 484015629 | 484015629 | 7/24/2007 | 1.2 | D -PP-01-3- R-0011-3-08-06 |
| 2268 | M070K | 484015633 | 484015633 | 7/24/2007 | 1.2 | D -PP-01-3- R-0011-3-08-07 |
| 2269 | M070K | 484015641 | 484015641 | 7/24/2007 | 1.2 | D -PP-01-3- R-0011-3-08-08 |
| 2270 | M070K | 484015636 | 484015636 | 7/24/2007 | 1.2 | D -PP-01-3- R-0011-3-08-09 |
| 2271 | M070K | 484015628 | 484015628 | 7/24/2007 | 1.2 | D -PP-01-3- R-0011-3-09-01 |
| 2272 | M070K | 484015631 | 484015631 | 7/24/2007 | 1.2 | D -PP-01-3- R-0011-3-09-02 |
| 2273 | M070K | 484015644 | 484015644 | 7/24/2007 | 1.2 | D -PP-01-3- R-0011-3-09-05 |
| 2274 | M070K | 484015649 | 484015649 | 7/24/2007 | 1.2 | D -PP-01-3- R-0011-3-09-06 |
| 2275 | M070K | 484015648 | 484015648 | 7/24/2007 | 1.2 | D -PP-01-3- R-0011-3-09-07 |
| 2276 | M070K | 484015645 | 484015645 | 7/24/2007 | 1.2 | D -PP-01-3- R-0011-3-09-09 |
| 2277 | M070K | 484015650 | 484015650 | 7/24/2007 | 1.2 | D -PP-01-3- R-0012-1-01-01 |
| 2278 | M070K | 484015679 | 484015679 | 7/24/2007 | 1.2 | D -PP-01-3- R-0012-1-01-02 |
| 2279 | M070K | 484015680 | 484015680 | 7/24/2007 | 1.2 | D -PP-01-3- R-0012-1-01-03 |
| 2280 | M070K | 484015677 | 484015677 | 7/24/2007 | 1.2 | D -PP-01-3- R-0012-1-01-04 |
| 2281 | M070K | 484015681 | 484015681 | 7/24/2007 | 1.2 | D -PP-01-3- R-0012-1-01-05 |
| 2282 | M070K | 484015686 | 484015686 | 7/24/2007 | 1.2 | D -PP-01-3- R-0012-1-01-06 |
| 2283 | M070K | 484015690 | 484015690 | 7/24/2007 | 1.2 | D -PP-01-3- R-0012-1-01-07 |
| 2284 | M070K | 484015687 | 484015687 | 7/24/2007 | 1.2 | D -PP-01-3- R-0012-1-01-08 |
| 2285 | M070K | 484015689 | 484015689 | 7/24/2007 | 1.2 | D -PP-01-3- R-0012-1-01-09 |
| 2286 | M070K | 484015678 | 484015678 | 7/24/2007 | 1.2 | D -PP-01-3- R-0012-1-02-01 |
| 2287 | M070K | 484015682 | 484015682 | 7/24/2007 | 1.2 | D -PP-01-3- R-0012-1-02-02 |
| 2288 | M070K | 484015684 | 484015684 | 7/24/2007 | 1.2 | D -PP-01-3- R-0012-1-02-03 |
| 2289 | M070K | 484015685 | 484015685 | 7/24/2007 | 1.2 | D -PP-01-3- R-0012-1-02-04 |
| 2290 | M070K | 484015688 | 484015688 | 7/24/2007 | 1.2 | D -PP-01-3- R-0012-1-02-05 |
| 2291 | M070K | 484015642 | 484015642 | 7/24/2007 | 1.2 | D -PP-01-3- R-0012-1-02-07 |
| 2292 | M070K | 484015646 | 484015646 | 7/24/2007 | 1.2 | D -PP-01-3- R-0012-1-02-08 |
| 2293 | M070K | 484015683 | 484015683 | 7/24/2007 | 1.2 | D -PP-01-3- R-0012-1-02-09 |
| 2294 | M070K | 484015640 | 484015640 | 7/24/2007 | 1.2 | D -PP-02-2- K-0049-3-03-04 |
| 2295 | M070K | 228208 | 492610003 | 7/24/2007 | 1.2 | D -PP-03-1- F-0012-3-06-03 |
| 2296 | M070K | 484015647 | 484015647 | 7/24/2007 | 1.2 | D -PP-03-1- O-0022-3-05-02 |
| 2297 | M070K | 484015639 | 484015639 | 7/24/2007 | 1.2 | D -S -01-2- W-0025-3-01-02 |
| 2298 | M070K | 484015676 | 484015676 | 7/24/2007 | 1.2 | D -S -01-2- W-0025-3-01-06 |
| 2299 | M070K | 484015643 | 484015643 | 7/24/2007 | 1.2 | D -S -01-2- W-0025-3-02-05 |
| 2300 | M070K | 233593 | 492605837 | 7/25/2007 | 1.2 | D -CC-04-3-AA-0040-3-08-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2301 | M070K | 335855852 | 335855852 | 7/27/2007 | 1.2 | D -PP-01-3- T-0025-3-03-03 |
| 2302 | M070K | 484045508 | 484045508 | 7/31/2007 | 1.2 | D -PP-01-2- X-0021-1-07-03 |
| 2303 | M070K | 484045511 | 484045511 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-02-01 |
| 2304 | M070K | 484045504 | 484045504 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-02-02 |
| 2305 | M070K | 484045507 | 484045507 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-02-03 |
| 2306 | M070K | 484045501 | 484045501 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-02-04 |
| 2307 | M070K | 484045506 | 484045506 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-02-06 |
| 2308 | M070K | 484045503 | 484045503 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-02-07 |
| 2309 | M070K | 484045515 | 484045515 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-02-08 |
| 2310 | M070K | 484045512 | 484045512 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-02-09 |
| 2311 | M070K | 484045502 | 484045502 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-03-01 |
| 2312 | M070K | 484045513 | 484045513 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-03-02 |
| 2313 | M070K | 484045505 | 484045505 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-03-03 |
| 2314 | M070K | 484045510 | 484045510 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-03-04 |
| 2315 | M070K | 484045514 | 484045514 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-03-05 |
| 2316 | M070K | 484045516 | 484045516 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-03-06 |
| 2317 | M070K | 484045509 | 484045509 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-03-07 |
| 2318 | M070K | 453321830 | 453321830 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-03-08 |
| 2319 | M070K | 453321829 | 453321829 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-03-09 |
| 2320 | M070K | 287358200 | 287358200 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-04-01 |
| 2321 | M070K | 287358193 | 287358193 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-04-02 |
| 2322 | M070K | 453321835 | 453321835 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-04-03 |
| 2323 | M070K | 287358194 | 287358194 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-04-04 |
| 2324 | M070K | 453321837 | 453321837 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-04-05 |
| 2325 | M070K | 453321827 | 453321827 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-04-06 |
| 2326 | M070K | 453321839 | 453321839 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-04-07 |
| 2327 | M070K | 453321836 | 453321836 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-04-08 |
| 2328 | M070K | 453321831 | 453321831 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-04-09 |
| 2329 | M070K | 453321833 | 453321833 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-05-01 |
| 2330 | M070K | 453321832 | 453321832 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-05-02 |
| 2331 | M070K | 453321828 | 453321828 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-05-03 |
| 2332 | M070K | 453321834 | 453321834 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-05-04 |
| 2333 | M070K | 453321826 | 453321826 | 7/31/2007 | 1.2 | D -PP-01-3- R-0023-3-05-05 |
| 2334 | M070K | 484018484 | 484018484 | 8/7/2007 | 1.2 | D -L1-07-1-19-0014-3-07-01 |
| 2335 | M070K | 484018486 | 484018486 | 8/7/2007 | 1.2 | D -PP-02-2- R-0052-2-02-09 |
| 2336 | M070K | 484018481 | 484018481 | 8/7/2007 | 1.2 | D -PP-02-2- R-0052-2-03-01 |
| 2337 | M070K | 484018483 | 484018483 | 8/7/2007 | 1.2 | D -PP-02-2- R-0052-2-03-02 |
| 2338 | M070K | 335855868 | 335855868 | 8/10/2007 | 1.2 | D -PP-02-2- R-0056-3-08-04 |
| 2339 | M070K | 335855869 | 335855869 | 8/10/2007 | 1.2 | D -PP-02-2- R-0056-3-08-08 |
| 2340 | M070K | 453321846 | 453321846 | 8/10/2007 | 1.2 | D -PP-02-2- R-0056-3-09-04 |
| 2341 | M070K | 484015697 | 484015697 | 8/24/2007 | 1.2 | D -CC-02-4- J-0022-1-08-07 |
| 2342 | M070K | 484015694 | 484015694 | 8/24/2007 | 1.2 | D -PP-01-2- Z-0009-3-06-03 |
| 2343 | M070K | 484015693 | 484015693 | 8/24/2007 | 1.2 | D -PP-01-2- Z-0009-3-06-04 |
| 2344 | M070K | 484015034 | 484015034 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-02-01 |
| 2345 | M070K | 484015035 | 484015035 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-02-05 |
| 2346 | M070K | 484040918 | 484040918 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2347 | M070K | 484040914 | 484040914 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-03-04 |
| 2348 | M070K | 484015698 | 484015698 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-03-05 |
| 2349 | M070K | 484015692 | 484015692 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-03-06 |
| 2350 | M070K | 484015026 | 484015026 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-03-07 |
| 2351 | M070K | 484015031 | 484015031 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-03-08 |
| 2352 | M070K | 484015027 | 484015027 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-03-09 |
| 2353 | M070K | 484015699 | 484015699 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-04-02 |
| 2354 | M070K | 484015691 | 484015691 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-04-03 |
| 2355 | M070K | 484015696 | 484015696 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-04-05 |
| 2356 | M070K | 484015695 | 484015695 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-04-06 |
| 2357 | M070K | 484015029 | 484015029 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-05-01 |
| 2358 | M070K | 484040919 | 484040919 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-05-03 |
| 2359 | M070K | 484015033 | 484015033 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-05-04 |
| 2360 | M070K | 484040917 | 484040917 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-05-05 |
| 2361 | M070K | 484015032 | 484015032 | 8/24/2007 | 1.2 | D -PP-02-2- H-0043-2-05-06 |
| 2362 | M070K | 484015030 | 484015030 | 8/24/2007 | 1.2 | D -PP-02-2- K-0049-3-03-03 |
| 2363 | M070K | 484015028 | 484015028 | 8/24/2007 | 1.2 | D -PP-02-2- K-0049-3-04-05 |
| 2364 | M070K | 484015700 | 484015700 | 8/24/2007 | 1.2 | D -PP-03-1- K-0024-2-09-01 |
| 2365 | M070K | 484040916 | 484040916 | 8/24/2007 | 1.2 | D -S -01-2- W-0025-3-01-01 |
| 2366 | M070K | 484040915 | 484040915 | 8/24/2007 | 1.2 | D -S -01-2- W-0025-3-06-01 |
| 2367 | M070K | 484135059 | 484135059 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-03-09 |
| 2368 | M070K | 484135052 | 484135052 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-04-02 |
| 2369 | M070K | 487120050 | 487120050 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-04-03 |
| 2370 | M070K | 484135056 | 484135056 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-04-04 |
| 2371 | M070K | 484135065 | 484135065 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-04-05 |
| 2372 | M070K | 484135053 | 484135053 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-04-06 |
| 2373 | M070K | 484135068 | 484135068 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-04-07 |
| 2374 | M070K | 484135055 | 484135055 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-04-08 |
| 2375 | M070K | 484135057 | 484135057 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-04-09 |
| 2376 | M070K | 484135054 | 484135054 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-05-01 |
| 2377 | M070K | 484135064 | 484135064 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-05-02 |
| 2378 | M070K | 484135069 | 484135069 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-05-03 |
| 2379 | M070K | 484135067 | 484135067 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-05-04 |
| 2380 | M070K | 484135051 | 484135051 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-05-05 |
| 2381 | M070K | 484135070 | 484135070 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-05-06 |
| 2382 | M070K | 484135066 | 484135066 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-05-07 |
| 2383 | M070K | 484135063 | 484135063 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-05-08 |
| 2384 | M070K | 484135062 | 484135062 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-05-09 |
| 2385 | M070K | 487120051 | 487120051 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-06-01 |
| 2386 | M070K | 484135058 | 484135058 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-06-02 |
| 2387 | M070K | 484135060 | 484135060 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-06-03 |
| 2388 | M070K | 484135061 | 484135061 | 8/30/2007 | 1.2 | D -PP-02-3- J-0043-2-06-04 |
| 2389 | M070K | 484015038 | 484015038 | 9/11/2007 | 1.2 | D -PP-02-2- K-0049-3-02-06 |
| 2390 | M070K | 484018493 | 484018493 | 9/11/2007 | 1.2 | D -PP-02-2- K-0049-3-03-02 |
| 2391 | M070K | 484018492 | 484018492 | 9/11/2007 | 1.2 | D -PP-02-2- K-0049-3-03-06 |
| 2392 | M070K | 484018494 | 484018494 | 9/11/2007 | 1.2 | D -PP-02-2- K-0049-3-04-02 |

|      | A     | B         | C         | D         | E   | F                          |
|------|-------|-----------|-----------|-----------|-----|----------------------------|
| 2393 | M070K | 484018491 | 484018491 | 9/11/2007 | 1.2 | D -PP-02-2- K-0049-3-04-03 |
| 2394 | M070K | 484015036 | 484015036 | 9/11/2007 | 1.2 | D -PP-02-2- K-0049-3-04-04 |
| 2395 | M070K | 484018490 | 484018490 | 9/11/2007 | 1.2 | D -PP-02-2- K-0049-3-04-06 |
| 2396 | M070K | 484015037 | 484015037 | 9/11/2007 | 1.2 | D -PP-03-1- K-0024-2-08-05 |
| 2397 | M070K | 487120052 | 487120052 | 9/14/2007 | 1.2 | D -CC-02-1-BB-0040-2-05-09 |
| 2398 | M070K | 484135073 | 484135073 | 9/14/2007 | 1.2 | D -CC-04-1- X-0030-1-03-06 |
| 2399 | M070K | 484135072 | 484135072 | 9/14/2007 | 1.2 | D -CC-04-1- X-0030-1-05-01 |
| 2400 | M070K | 484135075 | 484135075 | 9/14/2007 | 1.2 | D -CC-04-1- X-0030-1-09-08 |
| 2401 | M070K | 487120053 | 487120053 | 9/14/2007 | 1.2 | D -CC-04-1- X-0030-2-02-01 |
| 2402 | M070K | 484135074 | 484135074 | 9/14/2007 | 1.2 | D -CC-04-1- X-0030-2-06-09 |
| 2403 | M070K | 337853141 | 337853141 | 9/21/2007 | 1.2 | D -CC-02-1- O-0045-2-04-06 |
| 2404 | M070K | 287358103 | 287358103 | 9/21/2007 | 1.2 | D -CC-02-2- E-0052-2-04-02 |
| 2405 | M070K | 484135047 | 484135047 | 9/21/2007 | 1.2 | D -CC-02-2- L-0007-1-01-09 |
| 2406 | M070K | 287358101 | 287358101 | 9/21/2007 | 1.2 | D -CC-02-2- L-0010-1-04-08 |
| 2407 | M070K | 337853140 | 337853140 | 9/21/2007 | 1.2 | D -CC-04-3-AA-0040-3-03-03 |
| 2408 | M070K | 484135045 | 484135045 | 9/21/2007 | 1.2 | D -CC-04-3-AA-0040-3-04-04 |
| 2409 | M070K | 287358104 | 287358104 | 9/21/2007 | 1.2 | D -CC-04-3-AA-0040-3-06-01 |
| 2410 | M070K | 337853138 | 337853138 | 9/21/2007 | 1.2 | D -CC-04-3-AA-0041-3-02-03 |
| 2411 | M070K | 287358107 | 287358107 | 9/21/2007 | 1.2 | D -CC-04-4- V-0036-2-01-04 |
| 2412 | M070K | 337853169 | 337853169 | 9/21/2007 | 1.2 | D -CC-04-4- V-0036-2-01-07 |
| 2413 | M070K | 484045420 | 484045420 | 9/21/2007 | 1.2 | D -CC-04-4- V-0042-2-08-03 |
| 2414 | M070K | 484135048 | 484135048 | 9/21/2007 | 1.2 | D -CC-04-4- W-0027-3-08-03 |
| 2415 | M070K | 287358105 | 287358105 | 9/21/2007 | 1.2 | D -CC-04-4- X-0021-3-05-02 |
| 2416 | M070K | 337853142 | 337853142 | 9/21/2007 | 1.2 | D -CC-04-4- X-0024-2-04-01 |
| 2417 | M070K | 484135049 | 484135049 | 9/21/2007 | 1.2 | D -CC-04-4- X-0034-3-06-03 |
| 2418 | M070K | 287358106 | 287358106 | 9/21/2007 | 1.2 | D -CC-04-4- X-0036-2-07-01 |
| 2419 | M070K | 287358102 | 287358102 | 9/21/2007 | 1.2 | D -CC-04-4- X-0042-2-08-04 |
| 2420 | M070K | 484135046 | 484135046 | 9/21/2007 | 1.2 | D -CC-05-2-AA-0057-1-06-05 |
| 2421 | M070K | 484135042 | 484135042 | 9/21/2007 | 1.2 | D -PP-01-2- U-0012-3-08-03 |
| 2422 | M070K | 484135041 | 484135041 | 9/21/2007 | 1.2 | D -PP-01-2- U-0012-3-08-07 |
| 2423 | M070K | 337853150 | 337853150 | 9/21/2007 | 1.2 | D -PP-01-2- U-0012-3-08-08 |
| 2424 | M070K | 337853156 | 337853156 | 9/21/2007 | 1.2 | D -PP-01-2- U-0012-3-08-09 |
| 2425 | M070K | 484045423 | 484045423 | 9/21/2007 | 1.2 | D -PP-01-2- U-0012-3-09-02 |
| 2426 | M070K | 337853158 | 337853158 | 9/21/2007 | 1.2 | D -PP-01-2- U-0012-3-09-04 |
| 2427 | M070K | 337853134 | 337853134 | 9/21/2007 | 1.2 | D -PP-01-2- U-0012-3-09-06 |
| 2428 | M070K | 337853161 | 337853161 | 9/21/2007 | 1.2 | D -PP-01-2- U-0012-3-09-07 |
| 2429 | M070K | 337853137 | 337853137 | 9/21/2007 | 1.2 | D -PP-01-2- U-0012-3-09-08 |
| 2430 | M070K | 287358123 | 287358123 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-01-04 |
| 2431 | M070K | 337853168 | 337853168 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-01-05 |
| 2432 | M070K | 337853164 | 337853164 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-01-06 |
| 2433 | M070K | 484135050 | 484135050 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-02-01 |
| 2434 | M070K | 337853167 | 337853167 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-02-03 |
| 2435 | M070K | 484045421 | 484045421 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-02-04 |
| 2436 | M070K | 484135036 | 484135036 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-02-05 |
| 2437 | M070K | 287358117 | 287358117 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-02-06 |
| 2438 | M070K | 484135044 | 484135044 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-02-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2439 | M070K | 337853159 | 337853159 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-02-08 |
| 2440 | M070K | 484135035 | 484135035 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-02-09 |
| 2441 | M070K | 484135032 | 484135032 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-03-01 |
| 2442 | M070K | 484135039 | 484135039 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-03-02 |
| 2443 | M070K | 337853154 | 337853154 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-03-03 |
| 2444 | M070K | 337853151 | 337853151 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-03-04 |
| 2445 | M070K | 337853153 | 337853153 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-03-06 |
| 2446 | M070K | 484135043 | 484135043 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-03-07 |
| 2447 | M070K | 484045425 | 484045425 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-03-08 |
| 2448 | M070K | 484135027 | 484135027 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-04-01 |
| 2449 | M070K | 484135031 | 484135031 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-04-02 |
| 2450 | M070K | 337853148 | 337853148 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-04-03 |
| 2451 | M070K | 337853144 | 337853144 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-04-04 |
| 2452 | M070K | 337853171 | 337853171 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-04-05 |
| 2453 | M070K | 484135038 | 484135038 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-04-06 |
| 2454 | M070K | 484135029 | 484135029 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-04-07 |
| 2455 | M070K | 337853155 | 337853155 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-04-08 |
| 2456 | M070K | 337853173 | 337853173 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-04-09 |
| 2457 | M070K | 484135040 | 484135040 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-05-01 |
| 2458 | M070K | 484135030 | 484135030 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-05-02 |
| 2459 | M070K | 337853149 | 337853149 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-05-03 |
| 2460 | M070K | 287358116 | 287358116 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-05-04 |
| 2461 | M070K | 337853172 | 337853172 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-05-05 |
| 2462 | M070K | 484135037 | 484135037 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-05-06 |
| 2463 | M070K | 484135028 | 484135028 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-05-08 |
| 2464 | M070K | 337853145 | 337853145 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-05-09 |
| 2465 | M070K | 337853170 | 337853170 | 9/21/2007 | 1.2 | D -PP-01-2- U-0013-1-06-01 |
| 2466 | M070K | 484018497 | 484018497 | 10/3/2007 | 1.2 | D -CC-02-4- J-0022-2-01-06 |
| 2467 | M070K | 484015047 | 484015047 | 10/3/2007 | 1.2 | D -CC-03-2- K-0018-2-08-05 |
| 2468 | M070K | 484015046 | 484015046 | 10/3/2007 | 1.2 | D -CC-03-2- L-0001-1-04-04 |
| 2469 | M070K | 484018496 | 484018496 | 10/3/2007 | 1.2 | D -GP-06-2- G-0089-2-03-08 |
| 2470 | M070K | 484045463 | 484045463 | 10/3/2007 | 1.2 | D -PP-01-2- C-0023-3-06-03 |
| 2471 | M070K | 484045468 | 484045468 | 10/3/2007 | 1.2 | D -PP-01-2- X-0025-1-09-05 |
| 2472 | M070K | 484045471 | 484045471 | 10/3/2007 | 1.2 | D -PP-01-2- X-0025-1-09-06 |
| 2473 | M070K | 484045465 | 484045465 | 10/3/2007 | 1.2 | D -PP-01-2- X-0025-1-09-07 |
| 2474 | M070K | 484045461 | 484045461 | 10/3/2007 | 1.2 | D -PP-01-2- X-0025-1-09-09 |
| 2475 | M070K | 484045470 | 484045470 | 10/3/2007 | 1.2 | D -PP-01-2- X-0025-2-01-01 |
| 2476 | M070K | 484045469 | 484045469 | 10/3/2007 | 1.2 | D -PP-01-2- X-0025-2-01-02 |
| 2477 | M070K | 484045467 | 484045467 | 10/3/2007 | 1.2 | D -PP-01-2- X-0025-2-01-03 |
| 2478 | M070K | 484045464 | 484045464 | 10/3/2007 | 1.2 | D -PP-01-2- X-0025-2-01-04 |
| 2479 | M070K | 484045457 | 484045457 | 10/3/2007 | 1.2 | D -PP-01-2- X-0025-2-01-05 |
| 2480 | M070K | 484015040 | 484015040 | 10/3/2007 | 1.2 | D -PP-01-2- X-0025-2-01-06 |
| 2481 | M070K | 484045458 | 484045458 | 10/3/2007 | 1.2 | D -PP-01-2- X-0025-2-01-08 |
| 2482 | M070K | 484018499 | 484018499 | 10/3/2007 | 1.2 | D -PP-01-2- X-0025-2-02-01 |
| 2483 | M070K | 484045455 | 484045455 | 10/3/2007 | 1.2 | D -PP-01-2- X-0025-2-02-02 |
| 2484 | M070K | 484015045 | 484015045 | 10/3/2007 | 1.2 | D -PP-01-2- X-0025-2-02-03 |

|      | A     | B         | C         | D          | E   | F                         |
|------|-------|-----------|-----------|------------|-----|---------------------------|
| 2485 | M070K | 484015048 | 484015048 | 10/3/2007  | 1.2 | D -PP-01-2- X-0025-2-02-04 |
| 2486 | M070K | 484045456 | 484045456 | 10/3/2007  | 1.2 | D -PP-01-2- X-0025-2-02-06 |
| 2487 | M070K | 484018495 | 484018495 | 10/3/2007  | 1.2 | D -PP-01-2- X-0025-2-02-07 |
| 2488 | M070K | 484015041 | 484015041 | 10/3/2007  | 1.2 | D -PP-01-2- X-0025-2-02-09 |
| 2489 | M070K | 484015043 | 484015043 | 10/3/2007  | 1.2 | D -PP-01-2- X-0025-2-03-01 |
| 2490 | M070K | 484015042 | 484015042 | 10/3/2007  | 1.2 | D -PP-01-2- X-0025-2-03-02 |
| 2491 | M070K | 484045452 | 484045452 | 10/3/2007  | 1.2 | D -PP-01-2- X-0025-2-03-03 |
| 2492 | M070K | 484045453 | 484045453 | 10/3/2007  | 1.2 | D -PP-01-2- X-0025-2-03-05 |
| 2493 | M070K | 484015049 | 484015049 | 10/3/2007  | 1.2 | D -PP-01-2- X-0025-2-03-06 |
| 2494 | M070K | 484018498 | 484018498 | 10/3/2007  | 1.2 | D -PP-01-2- X-0025-2-03-07 |
| 2495 | M070K | 484045451 | 484045451 | 10/3/2007  | 1.2 | D -PP-01-2- X-0025-2-03-09 |
| 2496 | M070K | 484045460 | 484045460 | 10/3/2007  | 1.2 | D -PP-01-2- Z-0009-3-06-02 |
| 2497 | M070K | 484045454 | 484045454 | 10/3/2007  | 1.2 | D -PP-03-1- H-0026-1-08-08 |
| 2498 | M070K | 484015050 | 484015050 | 10/3/2007  | 1.2 | D -PP-03-1- O-0022-3-04-03 |
| 2499 | M070K | 484015044 | 484015044 | 10/3/2007  | 1.2 | D -PP-03-1- O-0022-3-04-07 |
| 2500 | M070K | 484045466 | 484045466 | 10/3/2007  | 1.2 | D -S -01-2- W-0025-3-04-01 |
| 2501 | M070K | 484045459 | 484045459 | 10/3/2007  | 1.2 | D -S -01-2- W-0025-3-04-02 |
| 2502 | M070K | 484045462 | 484045462 | 10/3/2007  | 1.2 | D -S -01-2- W-0025-3-04-05 |
| 2503 | M070K | 484045524 | 484045524 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-05-01 |
| 2504 | M070K | 484045520 | 484045520 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-05-02 |
| 2505 | M070K | 485633352 | 485633352 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-05-03 |
| 2506 | M070K | 485633364 | 485633364 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-05-04 |
| 2507 | M070K | 485633362 | 485633362 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-05-06 |
| 2508 | M070K | 484045525 | 484045525 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-05-07 |
| 2509 | M070K | 485633350 | 485633350 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-05-08 |
| 2510 | M070K | 485633368 | 485633368 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-05-09 |
| 2511 | M070K | 484015578 | 484015578 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-06-02 |
| 2512 | M070K | 485633353 | 485633353 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-06-04 |
| 2513 | M070K | 485633354 | 485633354 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-06-05 |
| 2514 | M070K | 484015576 | 484015576 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-06-08 |
| 2515 | M070K | 484015583 | 484015583 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-06-09 |
| 2516 | M070K | 485633351 | 485633351 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-07-01 |
| 2517 | M070K | 485633370 | 485633370 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-07-02 |
| 2518 | M070K | 484015577 | 484015577 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-07-04 |
| 2519 | M070K | 484015581 | 484015581 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-07-05 |
| 2520 | M070K | 485633356 | 485633356 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-07-06 |
| 2521 | M070K | 485633369 | 485633369 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-07-07 |
| 2522 | M070K | 453321840 | 453321840 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-08-01 |
| 2523 | M070K | 336341675 | 336341675 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-08-02 |
| 2524 | M070K | 453321838 | 453321838 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-08-07 |
| 2525 | M070K | 485633367 | 485633367 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-08-08 |
| 2526 | M070K | 485633365 | 485633365 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-08-09 |
| 2527 | M070K | 453321841 | 453321841 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-09-02 |
| 2528 | M070K | 484045521 | 484045521 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-09-03 |
| 2529 | M070K | 485633357 | 485633357 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-09-04 |
| 2530 | M070K | 485633361 | 485633361 | 10/24/2007 | 1.2 | D -PP-01-1- B-0023-3-09-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2531 | M070K | 485633366 | 485633366 | 10/24/2007 | 1.2 | D -PP-01-1- U-0006-1-07-08 |
| 2532 | M070K | 484015580 | 484015580 | 10/24/2007 | 1.2 | D -PP-03-1- M-0021-2-06-01 |
| 2533 | M070K | 484135092 | 484135092 | 11/7/2007 | 1.2 | D -CC-02-1-AA-0048-2-04-06 |
| 2534 | M070K | 484135089 | 484135089 | 11/7/2007 | 1.2 | D -CC-03-2- K-0016-1-09-03 |
| 2535 | M070K | 484135088 | 484135088 | 11/7/2007 | 1.2 | D -CC-03-2- K-0016-2-01-01 |
| 2536 | M070K | 484135100 | 484135100 | 11/7/2007 | 1.2 | D -CC-03-2- K-0016-2-03-02 |
| 2537 | M070K | 484135099 | 484135099 | 11/7/2007 | 1.2 | D -CC-03-2- K-0016-2-08-05 |
| 2538 | M070K | 484135098 | 484135098 | 11/7/2007 | 1.2 | D -CC-03-2- K-0016-3-01-03 |
| 2539 | M070K | 484135087 | 484135087 | 11/7/2007 | 1.2 | D -CC-03-2- K-0016-3-03-06 |
| 2540 | M070K | 484135091 | 484135091 | 11/7/2007 | 1.2 | D -CC-03-2- K-0017-1-03-07 |
| 2541 | M070K | 452947576 | 452947576 | 11/7/2007 | 1.2 | D -CC-03-2- K-0017-2-02-03 |
| 2542 | M070K | 484135094 | 484135094 | 11/7/2007 | 1.2 | D -CC-03-2- K-0017-2-02-06 |
| 2543 | M070K | 484135086 | 484135086 | 11/7/2007 | 1.2 | D -CC-03-2- K-0017-2-06-02 |
| 2544 | M070K | 484135090 | 484135090 | 11/7/2007 | 1.2 | D -CC-03-2- K-0017-2-06-05 |
| 2545 | M070K | 484135097 | 484135097 | 11/7/2007 | 1.2 | D -CC-03-2- K-0017-2-08-02 |
| 2546 | M070K | 484045472 | 484045472 | 11/7/2007 | 1.2 | D -CC-03-2- K-0017-3-01-02 |
| 2547 | M070K | 484135096 | 484135096 | 11/7/2007 | 1.2 | D -CC-03-2- K-0018-1-01-07 |
| 2548 | M070K | 484135095 | 484135095 | 11/7/2007 | 1.2 | D -CC-03-2- K-0018-3-04-06 |
| 2549 | M070K | 484018482 | 484018482 | 11/7/2007 | 1.2 | D -CC-03-2- L-0001-1-01-08 |
| 2550 | M070K | 484018500 | 484018500 | 11/7/2007 | 1.2 | D -CC-03-2- L-0001-1-05-04 |
| 2551 | M070K | 484045473 | 484045473 | 11/7/2007 | 1.2 | D -CC-03-2- L-0001-1-06-01 |
| 2552 | M070K | 336341671 | 336341671 | 11/15/2007 | 1.2 | D -CC-05-4- C-0052-3-09-01 |
| 2553 | M070K | 484015600 | 484015600 | 11/30/2007 | 1.2 | D -PP-01-1- N-0011-1-09-05 |
| 2554 | M070K | 484015585 | 484015585 | 11/30/2007 | 1.2 | D -PP-01-1- N-0011-1-09-06 |
| 2555 | M070K | 484015599 | 484015599 | 11/30/2007 | 1.2 | D -PP-01-1- N-0011-2-05-05 |
| 2556 | M070K | 337852352 | 337852352 | 11/30/2007 | 1.2 | D -PP-01-1- O-0035-1-05-08 |
| 2557 | M070K | 337852354 | 337852354 | 11/30/2007 | 1.2 | D -PP-01-1- O-0038-1-06-02 |
| 2558 | M070K | 484015579 | 484015579 | 11/30/2007 | 1.2 | D -PP-01-3- R-0017-3-05-09 |
| 2559 | M070K | 484015587 | 484015587 | 11/30/2007 | 1.2 | D -PP-01-3- R-0017-3-06-06 |
| 2560 | M070K | 484015588 | 484015588 | 11/30/2007 | 1.2 | D -PP-01-3- R-0021-1-03-05 |
| 2561 | M070K | 484015584 | 484015584 | 11/30/2007 | 1.2 | D -PP-01-3- R-0021-3-02-02 |
| 2562 | M070K | 337852353 | 337852353 | 11/30/2007 | 1.2 | D -PP-01-3- R-0026-2-04-08 |
| 2563 | M070K | 484015589 | 484015589 | 11/30/2007 | 1.2 | D -PP-01-3- R-0026-3-06-09 |
| 2564 | M070K | 337852351 | 337852351 | 11/30/2007 | 1.2 | D -PP-01-3- R-0027-1-01-03 |
| 2565 | M070K | 484015582 | 484015582 | 11/30/2007 | 1.2 | D -PP-01-3- R-0029-3-02-05 |
| 2566 | M070K | 484015592 | 484015592 | 11/30/2007 | 1.2 | D -PP-03-1- G-0019-3-04-02 |
| 2567 | M070K | 484015591 | 484015591 | 11/30/2007 | 1.2 | D -PP-03-1- G-0019-3-04-03 |
| 2568 | M070K | 484015590 | 484015590 | 11/30/2007 | 1.2 | D -PP-03-1- G-0019-3-04-04 |
| 2569 | M070K | 386186750 | 386186750 | 12/12/2007 | 1.2 | D -BV-02-2-05-0009-2-01-05 |
| 2570 | M070K | 452196864 | 452196864 | 12/12/2007 | 1.2 | D -CC-02-2- K-0078-3-03-04 |
| 2571 | M070K | 452196859 | 452196859 | 12/12/2007 | 1.2 | D -CC-02-2- L-0009-1-02-04 |
| 2572 | M070K | 452196863 | 452196863 | 12/12/2007 | 1.2 | D -CC-02-2- L-0010-1-08-09 |
| 2573 | M070K | 452196868 | 452196868 | 12/12/2007 | 1.2 | D -CC-02-2- L-0011-1-01-03 |
| 2574 | M070K | 386186735 | 386186735 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-1-07-09 |
| 2575 | M070K | 452196860 | 452196860 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-1-08-01 |
| 2576 | M070K | 452196857 | 452196857 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-1-08-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2577 | M070K | 452196865 | 452196865 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-1-08-03 |
| 2578 | M070K | 452196874 | 452196874 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-1-08-04 |
| 2579 | M070K | 386186742 | 386186742 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-1-08-05 |
| 2580 | M070K | 386186736 | 386186736 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-1-08-06 |
| 2581 | M070K | 386186738 | 386186738 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-1-08-07 |
| 2582 | M070K | 386186729 | 386186729 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-1-08-08 |
| 2583 | M070K | 452196867 | 452196867 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-1-09-01 |
| 2584 | M070K | 386186731 | 386186731 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-1-09-02 |
| 2585 | M070K | 452196875 | 452196875 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-1-09-03 |
| 2586 | M070K | 452196858 | 452196858 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-1-09-06 |
| 2587 | M070K | 452196873 | 452196873 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-1-09-07 |
| 2588 | M070K | 452196870 | 452196870 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-1-09-08 |
| 2589 | M070K | 386186748 | 386186748 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-1-09-09 |
| 2590 | M070K | 386186733 | 386186733 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-2-01-01 |
| 2591 | M070K | 452196869 | 452196869 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-2-01-02 |
| 2592 | M070K | 386186739 | 386186739 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-2-01-03 |
| 2593 | M070K | 386186749 | 386186749 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-2-01-04 |
| 2594 | M070K | 386186730 | 386186730 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-2-01-05 |
| 2595 | M070K | 386186746 | 386186746 | 12/12/2007 | 1.2 | D -PP-03-1- G-0016-2-01-07 |
| 2596 | M070K | 536439216 | 536439216 | 12/21/2007 | 1.2 | D -PP-03-1- C-0005-1-01-09 |
| 2597 | M070K | 536439211 | 536439211 | 12/21/2007 | 1.2 | D -PP-03-1- C-0005-1-02-01 |
| 2598 | M070K | 536439221 | 536439221 | 12/21/2007 | 1.2 | D -PP-03-1- C-0005-1-02-02 |
| 2599 | M070K | 536439217 | 536439217 | 12/21/2007 | 1.2 | D -PP-03-1- C-0005-1-02-03 |
| 2600 | M070K | 536439208 | 536439208 | 12/21/2007 | 1.2 | D -PP-03-1- C-0005-1-02-04 |
| 2601 | M070K | 536439210 | 536439210 | 12/21/2007 | 1.2 | D -PP-03-1- C-0005-1-02-05 |
| 2602 | M070K | 536439209 | 536439209 | 12/21/2007 | 1.2 | D -PP-03-1- C-0005-1-02-06 |
| 2603 | M070K | 536439220 | 536439220 | 12/21/2007 | 1.2 | D -PP-03-1- C-0005-1-02-07 |
| 2604 | M070K | 536439205 | 536439205 | 12/21/2007 | 1.2 | D -PP-03-1- C-0005-1-02-08 |
| 2605 | M070K | 536439219 | 536439219 | 12/21/2007 | 1.2 | D -PP-03-1- C-0005-1-02-09 |
| 2606 | M070K | 536439207 | 536439207 | 12/21/2007 | 1.2 | D -PP-03-1- C-0005-1-03-01 |
| 2607 | M070K | 536439215 | 536439215 | 12/21/2007 | 1.2 | D -PP-03-1- C-0005-1-03-02 |
| 2608 | M070K | 536439206 | 536439206 | 12/21/2007 | 1.2 | D -PP-03-1- C-0005-1-03-03 |
| 2609 | M070K | 536439213 | 536439213 | 12/21/2007 | 1.2 | D -PP-03-1- C-0005-1-03-04 |
| 2610 | M070K | 536439212 | 536439212 | 12/21/2007 | 1.2 | D -PP-03-1- C-0005-1-03-05 |
| 2611 | M070K | 536439214 | 536439214 | 12/21/2007 | 1.2 | D -PP-03-1- C-0005-1-03-06 |
| 2612 | M070K | 536439204 | 536439204 | 12/21/2007 | 1.2 | D -PP-03-1- C-0005-1-03-07 |
| 2613 | M070K | 484018480 | 484018480 | 1/2/2008 | 1.2 | D -GP-06-2- H-0041-1-03-01 |
| 2614 | M070K | 484015190 | 484015190 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-1-08-06 |
| 2615 | M070K | 484015195 | 484015195 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-1-08-07 |
| 2616 | M070K | 484015200 | 484015200 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-1-08-09 |
| 2617 | M070K | 484045474 | 484045474 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-1-09-01 |
| 2618 | M070K | 484015178 | 484015178 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-1-09-02 |
| 2619 | M070K | 484018487 | 484018487 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-1-09-03 |
| 2620 | M070K | 452947649 | 452947649 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-1-09-04 |
| 2621 | M070K | 484015185 | 484015185 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-1-09-05 |
| 2622 | M070K | 484015181 | 484015181 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-1-09-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2623 | M070K | 484015187 | 484015187 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-1-09-07 |
| 2624 | M070K | 484015179 | 484015179 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-1-09-08 |
| 2625 | M070K | 484015197 | 484015197 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-1-09-09 |
| 2626 | M070K | 484015191 | 484015191 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-2-01-01 |
| 2627 | M070K | 484018488 | 484018488 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-2-01-02 |
| 2628 | M070K | 484015039 | 484015039 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-2-01-03 |
| 2629 | M070K | 484015184 | 484015184 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-2-01-04 |
| 2630 | M070K | 484015177 | 484015177 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-2-01-05 |
| 2631 | M070K | 484015198 | 484015198 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-2-01-06 |
| 2632 | M070K | 484015199 | 484015199 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-2-01-07 |
| 2633 | M070K | 484015183 | 484015183 | 1/2/2008 | 1.2 | D -PP-03-1- H-0026-2-01-09 |
| 2634 | M070K | 484015189 | 484015189 | 1/2/2008 | 1.2 | D -PP-03-2- N-0036-3-09-01 |
| 2635 | M070K | 536439067 | 536439067 | 1/9/2008 | 1.2 | D -CC-02-2- L-0006-3-01-06 |
| 2636 | M070K | 536439052 | 536439052 | 1/9/2008 | 1.2 | D -CC-02-2- L-0011-1-01-06 |
| 2637 | M070K | 536439061 | 536439061 | 1/9/2008 | 1.2 | D -CC-02-2- L-0011-1-01-08 |
| 2638 | M070K | 536439054 | 536439054 | 1/9/2008 | 1.2 | D -CC-02-2- L-0011-1-02-01 |
| 2639 | M070K | 536439064 | 536439064 | 1/9/2008 | 1.2 | D -CC-04-3-AA-0040-3-03-06 |
| 2640 | M070K | 536439068 | 536439068 | 1/9/2008 | 1.2 | D -CC-04-3-AA-0040-3-09-06 |
| 2641 | M070K | 536439070 | 536439070 | 1/9/2008 | 1.2 | D -CC-04-4- V-0037-2-03-01 |
| 2642 | M070K | 536439060 | 536439060 | 1/9/2008 | 1.2 | D -CC-04-4- W-0028-3-01-01 |
| 2643 | M070K | 536439053 | 536439053 | 1/9/2008 | 1.2 | D -CC-04-4- W-0028-3-01-02 |
| 2644 | M070K | 536439055 | 536439055 | 1/9/2008 | 1.2 | D -CC-04-4- X-0020-3-06-01 |
| 2645 | M070K | 536439057 | 536439057 | 1/9/2008 | 1.2 | D -CC-04-4- X-0024-1-06-01 |
| 2646 | M070K | 536439065 | 536439065 | 1/9/2008 | 1.2 | D -CC-04-4- X-0026-1-02-01 |
| 2647 | M070K | 536439069 | 536439069 | 1/9/2008 | 1.2 | D -CC-04-4- X-0036-1-01-08 |
| 2648 | M070K | 536439071 | 536439071 | 1/9/2008 | 1.2 | D -CC-04-4- X-0036-1-07-06 |
| 2649 | M070K | 536439066 | 536439066 | 1/9/2008 | 1.2 | D -CC-04-4- X-0036-1-09-01 |
| 2650 | M070K | 536439058 | 536439058 | 1/9/2008 | 1.2 | D -CC-04-4- X-0040-1-01-08 |
| 2651 | M070K | 536439056 | 536439056 | 1/9/2008 | 1.2 | D -CC-04-4- X-0041-1-04-05 |
| 2652 | M070K | 536439059 | 536439059 | 1/9/2008 | 1.2 | D -CC-04-4- X-0042-2-09-05 |
| 2653 | M070K | 536439063 | 536439063 | 1/9/2008 | 1.2 | D -CC-05-4- D-0051-1-05-02 |
| 2654 | M070K | 536439062 | 536439062 | 1/9/2008 | 1.2 | D -CC-05-4- H-0059-2-03-01 |
| 2655 | M070K | 536439019 | 536439019 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-02-02 |
| 2656 | M070K | 452947578 | 452947578 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-02-06 |
| 2657 | M070K | 452947580 | 452947580 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-02-07 |
| 2658 | M070K | 536439007 | 536439007 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-03-02 |
| 2659 | M070K | 536439001 | 536439001 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-03-03 |
| 2660 | M070K | 536439006 | 536439006 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-03-04 |
| 2661 | M070K | 536439022 | 536439022 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-03-05 |
| 2662 | M070K | 452947579 | 452947579 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-03-07 |
| 2663 | M070K | 452947582 | 452947582 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-03-08 |
| 2664 | M070K | 536439020 | 536439020 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-03-09 |
| 2665 | M070K | 536439005 | 536439005 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-04-01 |
| 2666 | M070K | 536439023 | 536439023 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-04-02 |
| 2667 | M070K | 536439002 | 536439002 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-04-04 |
| 2668 | M070K | 536439025 | 536439025 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-04-06 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2669 | M070K | 536439017 | 536439017 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-04-07 |
| 2670 | M070K | 536439016 | 536439016 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-04-08 |
| 2671 | M070K | 536439021 | 536439021 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-05-01 |
| 2672 | M070K | 536439013 | 536439013 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-05-02 |
| 2673 | M070K | 536439010 | 536439010 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-05-03 |
| 2674 | M070K | 536439014 | 536439014 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-05-04 |
| 2675 | M070K | 536439004 | 536439004 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-05-05 |
| 2676 | M070K | 536439024 | 536439024 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-05-06 |
| 2677 | M070K | 536439015 | 536439015 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-05-09 |
| 2678 | M070K | 536439012 | 536439012 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-06-02 |
| 2679 | M070K | 536439011 | 536439011 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-06-07 |
| 2680 | M070K | 287358125 | 287358125 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-06-08 |
| 2681 | M070K | 536439009 | 536439009 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-06-09 |
| 2682 | M070K | 452947581 | 452947581 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-07-01 |
| 2683 | M070K | 536439018 | 536439018 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-07-05 |
| 2684 | M070K | 452947577 | 452947577 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-07-06 |
| 2685 | M070K | 536439008 | 536439008 | 1/9/2008 | 1.2 | D -PP-03-1- F-0012-3-07-07 |
| 2686 | M070K | 337852454 | 337852454 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-07-08 |
| 2687 | M070K | 484015586 | 484015586 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-07-09 |
| 2688 | M070K | 337852465 | 337852465 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-08-01 |
| 2689 | M070K | 337852455 | 337852455 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-08-02 |
| 2690 | M070K | 337852456 | 337852456 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-08-03 |
| 2691 | M070K | 337852460 | 337852460 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-08-04 |
| 2692 | M070K | 485639398 | 485639398 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-08-05 |
| 2693 | M070K | 484015598 | 484015598 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-08-06 |
| 2694 | M070K | 337852464 | 337852464 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-08-07 |
| 2695 | M070K | 337852458 | 337852458 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-08-08 |
| 2696 | M070K | 337852462 | 337852462 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-08-09 |
| 2697 | M070K | 337852355 | 337852355 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-09-01 |
| 2698 | M070K | 337852459 | 337852459 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-09-02 |
| 2699 | M070K | 485639395 | 485639395 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-09-03 |
| 2700 | M070K | 485639397 | 485639397 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-09-04 |
| 2701 | M070K | 453321842 | 453321842 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-09-05 |
| 2702 | M070K | 337852463 | 337852463 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-09-06 |
| 2703 | M070K | 337852452 | 337852452 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-09-07 |
| 2704 | M070K | 485639396 | 485639396 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-09-08 |
| 2705 | M070K | 337852451 | 337852451 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-2-09-09 |
| 2706 | M070K | 485639394 | 485639394 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-3-01-01 |
| 2707 | M070K | 485639393 | 485639393 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-3-01-02 |
| 2708 | M070K | 337852457 | 337852457 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-3-01-03 |
| 2709 | M070K | 485639399 | 485639399 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-3-01-04 |
| 2710 | M070K | 337852461 | 337852461 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-3-01-05 |
| 2711 | M070K | 337852453 | 337852453 | 1/17/2008 | 1.2 | D -PP-03-1- J-0013-3-01-06 |
| 2712 | M070K | 536439319 | 536439319 | 1/18/2008 | 1.2 | D -PP-03-1- 0020-1-04-01 |
| 2713 | M070K | 536439301 | 536439301 | 1/18/2008 | 1.2 | D -PP-03-1- 0020-1-04-02 |
| 2714 | M070K | 536439318 | 536439318 | 1/18/2008 | 1.2 | D -PP-03-1- 0020-1-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2715 | M070K | 536439303 | 536439303 | 1/18/2008 | 1.2 | D -PP-03-1- J-0020-1-04-04 |
| 2716 | M070K | 536439305 | 536439305 | 1/18/2008 | 1.2 | D -PP-03-1- J-0020-1-04-05 |
| 2717 | M070K | 536439324 | 536439324 | 1/18/2008 | 1.2 | D -PP-03-1- J-0020-1-04-06 |
| 2718 | M070K | 536439302 | 536439302 | 1/18/2008 | 1.2 | D -PP-03-1- J-0020-1-04-07 |
| 2719 | M070K | 536439315 | 536439315 | 1/18/2008 | 1.2 | D -PP-03-1- J-0020-1-04-08 |
| 2720 | M070K | 536439321 | 536439321 | 1/18/2008 | 1.2 | D -PP-03-1- J-0020-1-04-09 |
| 2721 | M070K | 536439323 | 536439323 | 1/18/2008 | 1.2 | D -PP-03-1- J-0020-1-05-01 |
| 2722 | M070K | 536439306 | 536439306 | 1/18/2008 | 1.2 | D -PP-03-1- J-0020-1-05-02 |
| 2723 | M070K | 536439304 | 536439304 | 1/18/2008 | 1.2 | D -PP-03-1- J-0020-1-05-03 |
| 2724 | M070K | 536439308 | 536439308 | 1/18/2008 | 1.2 | D -PP-03-1- J-0020-1-05-04 |
| 2725 | M070K | 536439309 | 536439309 | 1/18/2008 | 1.2 | D -PP-03-1- J-0020-1-05-05 |
| 2726 | M070K | 536439311 | 536439311 | 1/18/2008 | 1.2 | D -PP-03-1- J-0020-1-05-06 |
| 2727 | M070K | 536439314 | 536439314 | 1/18/2008 | 1.2 | D -PP-03-1- J-0020-1-05-07 |
| 2728 | M070K | 536439320 | 536439320 | 1/18/2008 | 1.2 | D -PP-03-1- J-0020-1-05-08 |
| 2729 | M070K | 536439316 | 536439316 | 1/18/2008 | 1.2 | D -PP-03-1- J-0020-1-05-09 |
| 2730 | M070K | 536439322 | 536439322 | 1/18/2008 | 1.2 | D -PP-03-1- J-0020-1-06-01 |
| 2731 | M070K | 536439317 | 536439317 | 1/18/2008 | 1.2 | D -PP-03-1- J-0020-1-06-02 |
| 2732 | M070K | 484135348 | 484135348 | 1/22/2008 | 1.2 | D -CC-04-4- C-0035-2-07-03 |
| 2733 | M070K | 484135349 | 484135349 | 1/22/2008 | 1.2 | D -CC-04-4- C-0035-2-08-02 |
| 2734 | M070K | 536439104 | 536439104 | 1/22/2008 | 1.2 | D -PP-03-1- J-0030-1-01-07 |
| 2735 | M070K | 484135342 | 484135342 | 1/22/2008 | 1.2 | D -PP-03-1- J-0030-1-01-08 |
| 2736 | M070K | 484135344 | 484135344 | 1/22/2008 | 1.2 | D -PP-03-1- J-0030-1-01-09 |
| 2737 | M070K | 484135343 | 484135343 | 1/22/2008 | 1.2 | D -PP-03-1- J-0030-1-02-01 |
| 2738 | M070K | 536439102 | 536439102 | 1/22/2008 | 1.2 | D -PP-03-1- J-0030-1-02-02 |
| 2739 | M070K | 536439103 | 536439103 | 1/22/2008 | 1.2 | D -PP-03-1- J-0030-1-02-03 |
| 2740 | M070K | 536439101 | 536439101 | 1/22/2008 | 1.2 | D -PP-03-1- J-0030-1-02-04 |
| 2741 | M070K | 536439108 | 536439108 | 1/22/2008 | 1.2 | D -PP-03-1- J-0030-1-02-06 |
| 2742 | M070K | 484135346 | 484135346 | 1/22/2008 | 1.2 | D -PP-03-1- J-0030-1-02-08 |
| 2743 | M070K | 484135347 | 484135347 | 1/22/2008 | 1.2 | D -PP-03-1- J-0030-1-03-01 |
| 2744 | M070K | 536439107 | 536439107 | 1/22/2008 | 1.2 | D -PP-03-1- J-0030-1-03-02 |
| 2745 | M070K | 536439106 | 536439106 | 1/22/2008 | 1.2 | D -PP-03-1- J-0030-1-03-03 |
| 2746 | M070K | 484135341 | 484135341 | 1/22/2008 | 1.2 | D -PP-03-1- J-0030-1-03-04 |
| 2747 | M070K | 484135339 | 484135339 | 1/22/2008 | 1.2 | D -PP-03-1- J-0030-1-03-05 |
| 2748 | M070K | 484135345 | 484135345 | 1/22/2008 | 1.2 | D -PP-03-1- O-0022-3-04-01 |
| 2749 | M070K | 484015236 | 484015236 | 1/25/2008 | 1.2 | D -BV-02-2-05-0008-3-03-06 |
| 2750 | M070K | 536439115 | 536439115 | 1/25/2008 | 1.2 | D -CC-04-4- H-0019-2-02-06 |
| 2751 | M070K | 536439112 | 536439112 | 1/25/2008 | 1.2 | D -L1-07-1-46-0003-2-02-02 |
| 2752 | M070K | 484135338 | 484135338 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-01-01 |
| 2753 | M070K | 484015230 | 484015230 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-01-02 |
| 2754 | M070K | 484015237 | 484015237 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-01-03 |
| 2755 | M070K | 484015243 | 484015243 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-01-04 |
| 2756 | M070K | 484015235 | 484015235 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-01-06 |
| 2757 | M070K | 484015241 | 484015241 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-01-07 |
| 2758 | M070K | 484015239 | 484015239 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-01-08 |
| 2759 | M070K | 484015196 | 484015196 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-01-09 |
| 2760 | M070K | 484015227 | 484015227 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2761 | M070K | 484135337 | 484135337 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-02-02 |
| 2762 | M070K | 484015233 | 484015233 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-02-03 |
| 2763 | M070K | 484015231 | 484015231 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-02-04 |
| 2764 | M070K | 484015238 | 484015238 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-02-05 |
| 2765 | M070K | 484015250 | 484015250 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-02-06 |
| 2766 | M070K | 484015232 | 484015232 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-02-07 |
| 2767 | M070K | 484015248 | 484015248 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-02-08 |
| 2768 | M070K | 484015249 | 484015249 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-02-09 |
| 2769 | M070K | 484015246 | 484015246 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-03-01 |
| 2770 | M070K | 484015228 | 484015228 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-03-02 |
| 2771 | M070K | 536439118 | 536439118 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-03-03 |
| 2772 | M070K | 536439114 | 536439114 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-03-04 |
| 2773 | M070K | 536439117 | 536439117 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-03-05 |
| 2774 | M070K | 536439125 | 536439125 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-03-06 |
| 2775 | M070K | 536439110 | 536439110 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-03-07 |
| 2776 | M070K | 536439124 | 536439124 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-03-09 |
| 2777 | M070K | 536439116 | 536439116 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-04-02 |
| 2778 | M070K | 484015234 | 484015234 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-04-03 |
| 2779 | M070K | 484015240 | 484015240 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-04-04 |
| 2780 | M070K | 536439109 | 536439109 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-04-05 |
| 2781 | M070K | 536439113 | 536439113 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-04-06 |
| 2782 | M070K | 536439111 | 536439111 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-04-07 |
| 2783 | M070K | 484015244 | 484015244 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-04-08 |
| 2784 | M070K | 484015229 | 484015229 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-04-09 |
| 2785 | M070K | 484015245 | 484015245 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-05-01 |
| 2786 | M070K | 484015242 | 484015242 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-05-02 |
| 2787 | M070K | 484015226 | 484015226 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-05-03 |
| 2788 | M070K | 536439119 | 536439119 | 1/25/2008 | 1.2 | D -PP-03-1- M-0038-2-05-04 |
| 2789 | M070K | 337852356 | 337852356 | 1/28/2008 | 1.2 | D -PP-01-3- I-0003-2-02-05 |
| 2790 | M070K | 337852358 | 337852358 | 1/28/2008 | 1.2 | D -PP-01-3- I-0003-2-02-09 |
| 2791 | M070K | 337852357 | 337852357 | 1/28/2008 | 1.2 | D -PP-01-3- K-0025-1-09-06 |
| 2792 | M070K | 536439151 | 536439151 | 2/6/2008 | 1.2 | D -PP-03-1- K-0024-2-07-09 |
| 2793 | M070K | 287358145 | 287358145 | 2/14/2008 | 1.2 | D -PP-02-3- J-0069-2-01-06 |
| 2794 | M070K | 287358143 | 287358143 | 2/14/2008 | 1.2 | D -PP-03-1- B-0029-3-07-05 |
| 2795 | M070K | 536439224 | 536439224 | 2/14/2008 | 1.2 | D -PP-03-1- B-0038-1-02-01 |
| 2796 | M070K | 487120059 | 487120059 | 2/14/2008 | 1.2 | D -PP-03-1- D-0012-3-07-02 |
| 2797 | M070K | 487120060 | 487120060 | 2/14/2008 | 1.2 | D -PP-03-1- D-0035-3-09-01 |
| 2798 | M070K | 536439201 | 536439201 | 2/14/2008 | 1.2 | D -PP-03-1- E-0007-3-07-06 |
| 2799 | M070K | 536439313 | 536439313 | 2/14/2008 | 1.2 | D -PP-03-1- E-0025-3-05-02 |
| 2800 | M070K | 536439312 | 536439312 | 2/14/2008 | 1.2 | D -PP-03-1- E-0025-3-08-07 |
| 2801 | M070K | 287358144 | 287358144 | 2/14/2008 | 1.2 | D -PP-03-1- E-0027-3-07-07 |
| 2802 | M070K | 487120054 | 487120054 | 2/14/2008 | 1.2 | D -PP-03-1- E-0028-1-02-04 |
| 2803 | M070K | 536439325 | 536439325 | 2/14/2008 | 1.2 | D -PP-03-1- E-0033-1-04-01 |
| 2804 | M070K | 536439202 | 536439202 | 2/14/2008 | 1.2 | D -PP-03-1- I-0014-1-09-01 |
| 2805 | M070K | 536439225 | 536439225 | 2/14/2008 | 1.2 | D -PP-03-1- I-0014-1-09-02 |
| 2806 | M070K | 536439310 | 536439310 | 2/14/2008 | 1.2 | D -PP-03-1- I-0014-1-09-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2807 | M070K | 536439255 | 536439255 | 2/28/2008 | 1.2 | D -BV-02-1-21-0008-1-01-05 |
| 2808 | M070K | 536439256 | 536439256 | 2/28/2008 | 1.2 | D -GP-06-2- G-0090-2-04-09 |
| 2809 | M070K | 536439258 | 536439258 | 2/28/2008 | 1.2 | D -GP-06-2- H-0041-1-03-02 |
| 2810 | M070K | 536439254 | 536439254 | 2/28/2008 | 1.2 | D -PP-03-1- N-0021-2-08-07 |
| 2811 | M070K | 536439253 | 536439253 | 2/28/2008 | 1.2 | D -PP-03-1- N-0021-2-09-01 |
| 2812 | M070K | 536439257 | 536439257 | 2/28/2008 | 1.2 | D -PP-03-1- N-0021-2-09-02 |
| 2813 | M070K | 486180155 | 486180155 | 3/4/2008 | 1.2 | D -PP-03-1- N-0033-2-02-08 |
| 2814 | M070K | 486180157 | 486180157 | 3/4/2008 | 1.2 | D -PP-03-1- N-0033-2-02-09 |
| 2815 | M070K | 486180154 | 486180154 | 3/4/2008 | 1.2 | D -PP-03-1- N-0033-2-03-01 |
| 2816 | M070K | 486180156 | 486180156 | 3/4/2008 | 1.2 | D -PP-03-1- N-0033-2-03-02 |
| 2817 | M070K | 486180152 | 486180152 | 3/4/2008 | 1.2 | D -PP-03-1- N-0033-2-03-03 |
| 2818 | M070K | 486180151 | 486180151 | 3/4/2008 | 1.2 | D -PP-03-1- N-0033-2-03-04 |
| 2819 | M070K | 486180153 | 486180153 | 3/4/2008 | 1.2 | D -PP-03-1- N-0033-2-03-05 |
| 2820 | M070K | 536439120 | 536439120 | 3/5/2008 | 1.2 | D -BV-03-3-35-0016-3-04-04 |
| 2821 | M070K | 536439160 | 536439160 | 3/5/2008 | 1.2 | D -BV-03-3-35-0016-3-05-01 |
| 2822 | M070K | 536439121 | 536439121 | 3/5/2008 | 1.2 | D -BV-03-3-35-0016-3-05-02 |
| 2823 | M070K | 536439122 | 536439122 | 3/5/2008 | 1.2 | D -BV-03-3-35-0016-3-05-03 |
| 2824 | M070K | 536439159 | 536439159 | 3/5/2008 | 1.2 | D -BV-03-3-35-0016-3-05-04 |
| 2825 | M070K | 536439162 | 536439162 | 3/5/2008 | 1.2 | D -BV-03-3-35-0016-3-06-01 |
| 2826 | M070K | 536439155 | 536439155 | 3/5/2008 | 1.2 | D -BV-03-3-35-0016-3-06-02 |
| 2827 | M070K | 536439156 | 536439156 | 3/5/2008 | 1.2 | D -BV-03-3-35-0016-3-06-03 |
| 2828 | M070K | 536439123 | 536439123 | 3/5/2008 | 1.2 | D -BV-03-3-35-0016-3-06-04 |
| 2829 | M070K | 536439161 | 536439161 | 3/5/2008 | 1.2 | D -BV-03-3-35-0016-3-07-01 |
| 2830 | M070K | 536439158 | 536439158 | 3/5/2008 | 1.2 | D -S -01-2- N-0022-2-03-05 |
| 2831 | M070K | 337852362 | 337852362 | 3/7/2008 | 1.2 | D -CC-05-1- I-0047-2-04-03 |
| 2832 | M070K | 337852363 | 337852363 | 3/7/2008 | 1.2 | D -CC-05-1- I-0047-2-04-08 |
| 2833 | M070K | 337852364 | 337852364 | 3/7/2008 | 1.2 | D -CC-05-1- I-0047-2-05-04 |
| 2834 | M070K | 337852360 | 337852360 | 3/7/2008 | 1.2 | D -CC-05-1- I-0047-2-06-06 |
| 2835 | M070K | 337852366 | 337852366 | 3/7/2008 | 1.2 | D -CC-05-1- I-0047-3-08-04 |
| 2836 | M070K | 337852361 | 337852361 | 3/7/2008 | 1.2 | D -CC-05-1- I-0047-3-09-03 |
| 2837 | M070K | 337852365 | 337852365 | 3/7/2008 | 1.2 | D -CC-05-1- I-0048-3-01-02 |
| 2838 | M070K | 337852304 | 337852304 | 3/13/2008 | 1.2 | D -CC-05-4- P-0065-2-06-05 |
| 2839 | M070K | 337852303 | 337852303 | 3/13/2008 | 1.2 | D -CC-05-4- P-0065-2-06-06 |
| 2840 | M070K | 337852305 | 337852305 | 3/13/2008 | 1.2 | D -CC-05-4- P-0065-2-06-07 |
| 2841 | M070K | 337852308 | 337852308 | 3/13/2008 | 1.2 | D -CC-05-4- P-0065-2-06-08 |
| 2842 | M070K | 337852309 | 337852309 | 3/13/2008 | 1.2 | D -CC-05-4- P-0065-2-06-09 |
| 2843 | M070K | 337852307 | 337852307 | 3/13/2008 | 1.2 | D -CC-05-4- P-0065-2-07-01 |
| 2844 | M070K | 337852306 | 337852306 | 3/13/2008 | 1.2 | D -CC-05-4- P-0065-2-07-02 |
| 2845 | M070K | 287358146 | 287358146 | 3/19/2008 | 1.2 | D -CC-04-4- P-0042-1-06-01 |
| 2846 | M070K | 536439203 | 536439203 | 3/19/2008 | 1.2 | D -CC-04-4- P-0042-1-06-02 |
| 2847 | M070K | 337852351 | 337852302 | 3/19/2008 | 1.2 | D -CC-04-4- P-0042-1-06-09 |
| 2848 | M070K | 487120001 | 487120001 | 3/19/2008 | 1.2 | D -CC-04-4- P-0042-1-07-06 |
| 2849 | M070K | 487120002 | 487120002 | 3/19/2008 | 1.2 | D -CC-04-4- P-0042-1-08-06 |
| 2850 | M070K | 287358142 | 287358142 | 3/19/2008 | 1.2 | D -CC-04-4- P-0042-1-08-08 |
| 2851 | M070K | 487120000 | 487120000 | 3/19/2008 | 1.2 | D -CC-04-4- P-0042-1-09-07 |
| 2852 | M070K | 337852311 | 337852311 | 3/19/2008 | 1.2 | D -CC-04-4- Q-0021-1-05-06 |

|      | A     | B         | C         | D         | E   | F                         |
|------|-------|-----------|-----------|-----------|-----|---------------------------|
| 2853 | M070K | 487120003 | 487120003 | 3/19/2008 | 1.2 | D -CC-04-4- Q-0021-2-01-08 |
| 2854 | M070K | 33785310  | 337852310 | 3/19/2008 | 1.2 | D -CC-04-4- Q-0021-2-05-03 |
| 2855 | M070K | 337852301 | 337852301 | 3/19/2008 | 1.2 | D -CC-04-4- Q-0023-1-02-09 |
| 2856 | M070K | 487120005 | 487120005 | 3/20/2008 | 1.2 | D -CC-02-1- K-0031-1-02-07 |
| 2857 | M070K | 484129633 | 484129633 | 3/20/2008 | 1.2 | D -CC-02-2- K-0078-3-01-03 |
| 2858 | M070K | 486180162 | 486180162 | 3/20/2008 | 1.2 | D -CC-02-2- L-0011-1-01-05 |
| 2859 | M070K | 487120021 | 487120021 | 3/20/2008 | 1.2 | D -CC-04-2- M-0023-2-06-02 |
| 2860 | M070K | 487120020 | 487120020 | 3/20/2008 | 1.2 | D -CC-04-2- Y-0029-2-06-04 |
| 2861 | M070K | 287358057 | 287358057 | 3/20/2008 | 1.2 | D -CC-04-4- P-0030-2-09-08 |
| 2862 | M070K | 287358062 | 287358062 | 3/20/2008 | 1.2 | D -CC-04-4- P-0033-2-02-07 |
| 2863 | M070K | 484129631 | 484129631 | 3/20/2008 | 1.2 | D -CC-04-4- S-0027-1-04-04 |
| 2864 | M070K | 487120015 | 487120015 | 3/20/2008 | 1.2 | D -CC-04-4- S-0028-2-09-05 |
| 2865 | M070K | 484129634 | 484129634 | 3/20/2008 | 1.2 | D -CC-04-4- S-0032-3-01-01 |
| 2866 | M070K | 287358061 | 287358061 | 3/20/2008 | 1.2 | D -CC-04-4- V-0036-1-05-07 |
| 2867 | M070K | 287358063 | 287358063 | 3/20/2008 | 1.2 | D -CC-04-4- V-0036-1-06-01 |
| 2868 | M070K | 484129630 | 484129630 | 3/20/2008 | 1.2 | D -CC-04-4- V-0036-1-06-06 |
| 2869 | M070K | 287358058 | 287358058 | 3/20/2008 | 1.2 | D -CC-04-4- V-0036-1-06-09 |
| 2870 | M070K | 487120022 | 487120022 | 3/20/2008 | 1.2 | D -CC-04-4- V-0036-1-07-04 |
| 2871 | M070K | 487120019 | 487120019 | 3/20/2008 | 1.2 | D -CC-04-4- V-0036-1-08-02 |
| 2872 | M070K | 386186732 | 386186732 | 3/20/2008 | 1.2 | D -CC-04-4- V-0036-1-09-01 |
| 2873 | M070K | 452196872 | 452196872 | 3/20/2008 | 1.2 | D -CC-04-4- V-0036-1-09-02 |
| 2874 | M070K | 484129626 | 484129626 | 3/20/2008 | 1.2 | D -CC-04-4- V-0036-1-09-06 |
| 2875 | M070K | 386186727 | 386186727 | 3/20/2008 | 1.2 | D -CC-04-4- V-0036-1-09-07 |
| 2876 | M070K | 487120006 | 487120006 | 3/20/2008 | 1.2 | D -CC-04-4- V-0036-2-01-03 |
| 2877 | M070K | 486180160 | 486180160 | 3/20/2008 | 1.2 | D -CC-04-4- V-0036-2-01-08 |
| 2878 | M070K | 287358141 | 287358141 | 3/20/2008 | 1.2 | D -CC-04-4- V-0036-2-02-02 |
| 2879 | M070K | 486180158 | 486180158 | 3/20/2008 | 1.2 | D -CC-04-4- V-0036-2-02-05 |
| 2880 | M070K | 486180173 | 486180173 | 3/20/2008 | 1.2 | D -CC-04-4- V-0037-2-04-01 |
| 2881 | M070K | 484129629 | 484129629 | 3/20/2008 | 1.2 | D -CC-04-4- V-0041-1-01-08 |
| 2882 | M070K | 386186734 | 386186734 | 3/20/2008 | 1.2 | D -CC-04-4- W-0027-3-06-02 |
| 2883 | M070K | 287358059 | 287358059 | 3/20/2008 | 1.2 | D -CC-04-4- W-0028-3-03-03 |
| 2884 | M070K | 487120016 | 487120016 | 3/20/2008 | 1.2 | D -CC-04-4- W-0034-3-04-01 |
| 2885 | M070K | 487120017 | 487120017 | 3/20/2008 | 1.2 | D -CC-04-4- X-0019-3-01-01 |
| 2886 | M070K | 484135033 | 484135033 | 3/20/2008 | 1.2 | D -CC-04-4- X-0025-2-09-07 |
| 2887 | M070K | 386186743 | 386186743 | 3/20/2008 | 1.2 | D -CC-04-4- X-0041-1-06-09 |
| 2888 | M070K | 386186747 | 386186747 | 3/20/2008 | 1.2 | D -CC-04-4- X-0041-2-01-08 |
| 2889 | M070K | 452196871 | 452196871 | 3/20/2008 | 1.2 | D -CC-04-4- X-0041-2-03-04 |
| 2890 | M070K | 484129627 | 484129627 | 3/20/2008 | 1.2 | D -CC-04-4- X-0041-2-03-05 |
| 2891 | M070K | 486180165 | 486180165 | 3/20/2008 | 1.2 | D -CC-04-4- X-0041-2-03-08 |
| 2892 | M070K | 486180166 | 486180166 | 3/20/2008 | 1.2 | D -CC-04-4- X-0041-2-06-04 |
| 2893 | M070K | 452196862 | 452196862 | 3/20/2008 | 1.2 | D -CC-04-4- X-0041-2-06-09 |
| 2894 | M070K | 487120004 | 487120004 | 3/20/2008 | 1.2 | D -CC-04-4- X-0041-2-09-03 |
| 2895 | M070K | 486180169 | 486180169 | 3/20/2008 | 1.2 | D -CC-04-4- X-0042-1-08-02 |
| 2896 | M070K | 486180159 | 486180159 | 3/20/2008 | 1.2 | D -CC-04-4- X-0042-1-08-04 |
| 2897 | M070K | 386186726 | 386186726 | 3/20/2008 | 1.2 | D -CC-04-4- X-0042-1-09-05 |
| 2898 | M070K | 486180170 | 486180170 | 3/20/2008 | 1.2 | D -CC-04-4- X-0042-2-01-05 |

|      | A     | B         | C         | D         | E   | F                        |
|------|-------|-----------|-----------|-----------|-----|--------------------------|
| 2899 | M070K | 484129644 | 484129644 | 3/20/2008 | 1.2 | D -CC-04-4- X-0042-2-01-06 |
| 2900 | M070K | 287358139 | 287358139 | 3/20/2008 | 1.2 | D -CC-04-4- X-0042-2-01-07 |
| 2901 | M070K | 484129628 | 484129628 | 3/20/2008 | 1.2 | D -CC-05-3- G-0050-3-05-04 |
| 2902 | M070K | 337852467 | 337852467 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-1-09-04 |
| 2903 | M070K | 337852371 | 337852371 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-1-09-05 |
| 2904 | M070K | 337852370 | 337852370 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-1-09-06 |
| 2905 | M070K | 337852369 | 337852369 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-1-09-07 |
| 2906 | M070K | 337852475 | 337852475 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-1-09-08 |
| 2907 | M070K | 337852367 | 337852367 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-1-09-09 |
| 2908 | M070K | 337852474 | 337852474 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-2-01-01 |
| 2909 | M070K | 337852375 | 337852375 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-2-01-02 |
| 2910 | M070K | 337852472 | 337852472 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-2-01-03 |
| 2911 | M070K | 337852368 | 337852368 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-2-01-04 |
| 2912 | M070K | 337852471 | 337852471 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-2-01-05 |
| 2913 | M070K | 337852468 | 337852468 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-2-01-06 |
| 2914 | M070K | 337852470 | 337852470 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-2-01-07 |
| 2915 | M070K | 337852373 | 337852373 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-2-01-08 |
| 2916 | M070K | 337852466 | 337852466 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-2-01-09 |
| 2917 | M070K | 337852313 | 337852313 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-2-02-01 |
| 2918 | M070K | 337852315 | 337852315 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-2-02-02 |
| 2919 | M070K | 337852372 | 337852372 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-2-02-03 |
| 2920 | M070K | 337852374 | 337852374 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-2-02-04 |
| 2921 | M070K | 337852469 | 337852469 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-2-02-05 |
| 2922 | M070K | 337852473 | 337852473 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-2-02-06 |
| 2923 | M070K | 337852314 | 337852314 | 3/21/2008 | 1.2 | D -PP-03-1- I-0022-2-02-07 |
| 2924 | M070K | 536439371 | 536439371 | 3/26/2008 | 1.2 | D -BV-02-2-05-0009-1-02-07 |
| 2925 | M070K | 484015192 | 484015192 | 3/26/2008 | 1.2 | D -BV-04-2-27-0002-2-06-02 |
| 2926 | M070K | 536439175 | 536439175 | 3/26/2008 | 1.2 | D -BV-04-2-27-0002-2-06-07 |
| 2927 | M070K | 536439174 | 536439174 | 3/26/2008 | 1.2 | D -BV-04-2-27-0002-2-07-04 |
| 2928 | M070K | 536439360 | 536439360 | 3/26/2008 | 1.2 | D -BV-04-2-27-0002-2-08-01 |
| 2929 | M070K | 536439367 | 536439367 | 3/26/2008 | 1.2 | D -BV-04-2-27-0002-2-08-04 |
| 2930 | M070K | 536439365 | 536439365 | 3/26/2008 | 1.2 | D -BV-04-2-27-0002-2-09-04 |
| 2931 | M070K | 536439172 | 536439172 | 3/26/2008 | 1.2 | D -BV-04-2-27-0002-3-01-03 |
| 2932 | M070K | 536439372 | 536439372 | 3/26/2008 | 1.2 | D -BV-04-2-27-0002-3-03-05 |
| 2933 | M070K | 452196853 | 452196853 | 3/26/2008 | 1.2 | D -BV-04-2-27-0002-3-04-02 |
| 2934 | M070K | 536439353 | 536439353 | 3/26/2008 | 1.2 | D -BV-04-2-27-0002-3-04-06 |
| 2935 | M070K | 536439369 | 536439369 | 3/26/2008 | 1.2 | D -BV-04-2-27-0002-3-06-03 |
| 2936 | M070K | 536439375 | 536439375 | 3/26/2008 | 1.2 | D -BV-04-2-27-0002-3-07-05 |
| 2937 | M070K | 536439374 | 536439374 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-1-01-02 |
| 2938 | M070K | 484129646 | 484129646 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-1-01-04 |
| 2939 | M070K | 536439169 | 536439169 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-1-03-01 |
| 2940 | M070K | 484129648 | 484129648 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-2-01-02 |
| 2941 | M070K | 536439261 | 536439261 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-2-01-06 |
| 2942 | M070K | 536439370 | 536439370 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-2-02-06 |
| 2943 | M070K | 484129650 | 484129650 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-2-03-02 |
| 2944 | M070K | 536439373 | 536439373 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-2-03-04 |

|      | A     | B         | C         | D         | E   | F                             |
|------|-------|-----------|-----------|-----------|-----|-------------------------------|
| 2945 | M070K | 484015182 | 484015182 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-2-04-03    |
| 2946 | M070K | 536439366 | 536439366 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-2-05-01    |
| 2947 | M070K | 536439359 | 536439359 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-2-05-06    |
| 2948 | M070K | 484015180 | 484015180 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-2-06-05    |
| 2949 | M070K | 484129649 | 484129649 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-2-06-07    |
| 2950 | M070K | 536439368 | 536439368 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-2-07-02    |
| 2951 | M070K | 536439356 | 536439356 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-2-07-03    |
| 2952 | M070K | 452196854 | 452196854 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-2-08-01    |
| 2953 | M070K | 536439357 | 536439357 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-2-09-06    |
| 2954 | M070K | 536439362 | 536439362 | 3/26/2008 | 1.2 | D -BV-04-2-27-0003-3-03-01    |
| 2955 | M070K | 484015193 | 484015193 | 3/26/2008 | 1.2 | D -CC-02-4- J-0022-2-01-08    |
| 2956 | M070K | 484129647 | 484129647 | 3/26/2008 | 1.2 | D -GP-06-2- G-0090-1-07-01    |
| 2957 | M070K | 484015176 | 484015176 | 3/26/2008 | 1.2 | D -GP-06-2- G-0090-2-02-08    |
| 2958 | M070K | 484018489 | 484018489 | 3/26/2008 | 1.2 | D -GP-06-2- G-0090-2-06-06    |
| 2959 | M070K | 452196852 | 452196852 | 3/26/2008 | 1.2 | D -PP-03-2- J-0014-3-04-05    |
| 2960 | M070K | 536439361 | 536439361 | 3/26/2008 | 1.2 | D -PP-03-2- J-0014-3-04-06    |
| 2961 | M070K | 536439355 | 536439355 | 3/26/2008 | 1.2 | D -S -01-2- W-0025-3-03-03    |
| 2962 | M070K | 536439351 | 536439351 | 3/26/2008 | 1.2 | D -S -01-2- W-0025-3-05-05    |
| 2963 | M070K | 536439358 | 536439358 | 3/26/2008 | 1.2 | D -S -01-2- W-0025-3-05-06    |
| 2964 | M070K | 536439170 | 536439170 | 4/3/2008  | 1.2 | D -BV-02-1-21-0006-3-08-06    |
| 2965 | M070K | 536439352 | 536439352 | 4/3/2008  | 1.2 | D -BV-02-2-05-0009-2-01-09    |
| 2966 | M070K | 536439168 | 536439168 | 4/3/2008  | 1.2 | D -BV-04-1-32-0007-2-07-08    |
| 2967 | M070K | 536439154 | 536439154 | 4/3/2008  | 1.2 | D -BV-04-1-32-0007-2-09-03    |
| 2968 | M070K | 537859354 | 537859354 | 4/3/2008  | 1.2 | D -BV-04-1-32-0007-2-09-05    |
| 2969 | M070K | 537859356 | 537859356 | 4/3/2008  | 1.2 | D -BV-04-1-32-0007-3-01-05    |
| 2970 | M070K | 536439173 | 536439173 | 4/3/2008  | 1.2 | D -BV-04-1-32-0007-3-02-03    |
| 2971 | M070K | 536439354 | 536439354 | 4/3/2008  | 1.2 | D -BV-04-1-32-0007-3-03-06    |
| 2972 | M070K | 537859359 | 537859359 | 4/3/2008  | 1.2 | D -BV-04-1-32-0007-3-05-04    |
| 2973 | M070K | 536439171 | 536439171 | 4/3/2008  | 1.2 | D -BV-04-1-32-0007-3-05-05    |
| 2974 | M070K | 537859355 | 537859355 | 4/3/2008  | 1.2 | D -BV-04-1-32-0007-3-07-06    |
| 2975 | M070K | 537859358 | 537859358 | 4/3/2008  | 1.2 | D -BV-04-1-32-0008-1-07-02    |
| 2976 | M070K | 537859251 | 537859251 | 4/4/2008  | 1.2 | D -CC-02-1-AA-0010-1-04-08    |
| 2977 | M070K | 537859257 | 537859257 | 4/4/2008  | 1.2 | D -CC-02-1-AA-0010-1-04-09    |
| 2978 | M070K | 537859254 | 537859254 | 4/4/2008  | 1.2 | D -CC-02-1-AA-0010-1-05-01    |
| 2979 | M070K | 537859252 | 537859252 | 4/4/2008  | 1.2 | D -CC-02-1-AA-0010-1-05-02    |
| 2980 | M070K | 537859256 | 537859256 | 4/4/2008  | 1.2 | D -CC-02-1-AA-0010-1-05-03    |
| 2981 | M070K | 537859258 | 537859258 | 4/4/2008  | 1.2 | D -CC-02-1-AA-0010-1-05-04    |
| 2982 | M070K | 537859253 | 537859253 | 4/4/2008  | 1.2 | D -CC-02-1-AA-0010-1-05-05    |
| 2983 | M070K | 537859255 | 537859255 | 4/4/2008  | 1.2 | D -CC-02-1-AA-0010-1-05-06    |
| 2984 | M070K | 537859259 | 537859259 | 4/4/2008  | 1.2 | D -CC-02-1-AA-0010-1-05-07    |
| 2985 | M070K | 537601303 | 537601303 | 4/11/2008 | 1.2 | D -BV-04-3-19-0008-2-05-01    |
| 2986 | M070K | 537601302 | 537601302 | 4/11/2008 | 1.2 | D -BV-04-3-19-0008-2-05-02    |
| 2987 | M070K | 537859264 | 537859264 | 4/29/2008 | 1.2 | D -BV-02-3-19-0001-1-07-08    |
| 2988 | M070K | 537859265 | 537859265 | 4/29/2008 | 1.2 | D -BV-02-3-19-0002-3-02-03    |
| 2989 | M070K | 537859268 | 537859268 | 4/29/2008 | 1.2 | D -BV-02-3-19-0005-1-04-04    |
| 2990 | M070K | 537859269 | 537859269 | 4/29/2008 | 1.2 | D -BV-02-3-19-0005-1-05-02    |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2991 | M070K | 287358098 | 287358098 | 4/29/2008 | 1.2 | D -BV-02-3-19-0005-1-06-01 |
| 2992 | M070K | 387176771 | 387176771 | 4/29/2008 | 1.2 | D -BV-02-3-19-0005-1-06-02 |
| 2993 | M070K | 537859260 | 537859260 | 4/29/2008 | 1.2 | D -BV-02-3-19-0005-1-06-03 |
| 2994 | M070K | 287358099 | 287358099 | 4/29/2008 | 1.2 | D -BV-02-3-19-0005-1-06-04 |
| 2995 | M070K | 537859266 | 537859266 | 4/29/2008 | 1.2 | D -BV-02-3-19-0005-1-06-05 |
| 2996 | M070K | 537608776 | 537608776 | 4/29/2008 | 1.2 | D -BV-02-3-19-0005-1-06-06 |
| 2997 | M070K | 537859262 | 537859262 | 4/29/2008 | 1.2 | D -BV-02-3-19-0005-1-06-07 |
| 2998 | M070K | 537859263 | 537859263 | 4/29/2008 | 1.2 | D -BV-02-3-19-0005-1-06-08 |
| 2999 | M070K | 387176770 | 387176770 | 4/29/2008 | 1.2 | D -BV-02-3-19-0005-1-06-09 |
| 3000 | M070K | 537859261 | 537859261 | 4/29/2008 | 1.2 | D -BV-02-3-19-0005-1-07-01 |
| 3001 | M070K | 537859267 | 537859267 | 4/29/2008 | 1.2 | D -BV-02-3-19-0005-1-07-02 |
| 3002 | M070K | 536439153 | 536439153 | 5/2/2008 | 1.2 | D -CC-02-4- J-0022-1-08-02 |
| 3003 | M070K | 537859363 | 537859363 | 5/2/2008 | 1.2 | D -PP-03-2- N-0036-3-08-04 |
| 3004 | M070K | 537859360 | 537859360 | 5/2/2008 | 1.2 | D -PP-03-2- N-0036-3-08-05 |
| 3005 | M070K | 537859361 | 537859361 | 5/2/2008 | 1.2 | D -PP-03-2- N-0036-3-08-08 |
| 3006 | M070K | 537859369 | 537859369 | 5/2/2008 | 1.2 | D -PP-03-2- N-0036-3-08-08 |
| 3007 | M070K | 537859362 | 537859362 | 5/2/2008 | 1.2 | D -PP-03-2- N-0036-3-08-09 |
| 3008 | M070K | 537859370 | 537859370 | 5/2/2008 | 1.2 | D -PP-03-2- N-0036-3-09-02 |
| 3009 | M070K | 537859372 | 537859372 | 5/2/2008 | 1.2 | D -PP-03-2- N-0036-3-09-03 |
| 3010 | M070K | 537859357 | 537859357 | 5/2/2008 | 1.2 | D -PP-02-3- N-0036-3-09-05 |
| 3011 | M070K | 537859371 | 537859371 | 5/2/2008 | 1.2 | D -PP-03-2- N-0036-3-09-07 |
| 3012 | M070K | 537859373 | 537859373 | 5/2/2008 | 1.2 | D -PP-03-2- N-0036-3-09-08 |
| 3013 | M070K | 537859374 | 537859374 | 5/2/2008 | 1.2 | D -PP-03-2- N-0036-3-09-09 |
| 3014 | M070K | 337852359 | 337852359 | 5/8/2008 | 1.2 | D -BV-04-3-06-0018-2-03-09 |
| 3015 | M070K | 484015593 | 484015593 | 5/8/2008 | 1.2 | D -BV-04-3-06-0018-2-04-08 |
| 3016 | M070K | 537601978 | 537601978 | 5/19/2008 | 1.2 | D -PP-01-3- X-0029-3-04-09 |
| 3017 | M070K | 337852325 | 337852325 | 5/19/2008 | 1.2 | D -PP-01-3- X-0029-3-06-08 |
| 3018 | M070K | 337852312 | 337852312 | 5/19/2008 | 1.2 | D -PP-01-3- X-0029-3-08-04 |
| 3019 | M070K | 537601977 | 537601977 | 5/19/2008 | 1.2 | D -PP-01-3- X-0035-2-06-06 |
| 3020 | M070K | 537601976 | 537601976 | 5/19/2008 | 1.2 | D -PP-01-3- X-0035-2-06-07 |
| 3021 | M070K | 537601981 | 537601981 | 5/19/2008 | 1.2 | D -PP-01-3- X-0035-2-06-08 |
| 3022 | M070K | 537601983 | 537601983 | 5/19/2008 | 1.2 | D -PP-01-3- X-0035-2-06-09 |
| 3023 | M070K | 537601982 | 537601982 | 5/19/2008 | 1.2 | D -PP-01-3- X-0035-2-07-01 |
| 3024 | M070K | 537606551 | 537606551 | 5/22/2008 | 1.2 | D -PP-02-3- C-0053-3-08-03 |
| 3025 | M070K | 537606570 | 537606570 | 5/22/2008 | 1.2 | D -PP-02-3- C-0055-1-09-07 |
| 3026 | M070K | 537606561 | 537606561 | 5/22/2008 | 1.2 | D -PP-02-3- C-0055-3-03-03 |
| 3027 | M070K | 537859274 | 537859274 | 5/22/2008 | 1.2 | D -PP-02-3- C-0055-3-04-03 |
| 3028 | M070K | 537859273 | 537859273 | 5/22/2008 | 1.2 | D -PP-02-3- C-0056-1-09-09 |
| 3029 | M070K | 537606562 | 537606562 | 5/22/2008 | 1.2 | D -PP-02-3- C-0056-2-02-03 |
| 3030 | M070K | 537606566 | 537606566 | 5/22/2008 | 1.2 | D -PP-02-3- C-0056-2-05-09 |
| 3031 | M070K | 537606563 | 537606563 | 5/22/2008 | 1.2 | D -PP-02-3- C-0056-3-03-03 |
| 3032 | M070K | 537606564 | 537606564 | 5/22/2008 | 1.2 | D -PP-02-3- C-0058-1-06-03 |
| 3033 | M070K | 537606558 | 537606558 | 5/22/2008 | 1.2 | D -PP-02-3- C-0058-3-09-03 |
| 3034 | M070K | 537606556 | 537606556 | 5/22/2008 | 1.2 | D -PP-02-3- C-0059-1-02-03 |
| 3035 | M070K | 537606569 | 537606569 | 5/22/2008 | 1.2 | D -PP-02-3- C-0059-1-03-03 |
| 3036 | M070K | 537606552 | 537606552 | 5/22/2008 | 1.2 | D -PP-02-3- C-0059-1-06-03 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3037 | M070K | 537606560 | 537606560 | 5/22/2008 | 1.2 | D -PP-02-3- C-0059-1-09-04 |
| 3038 | M070K | 537606553 | 537606553 | 5/22/2008 | 1.2 | D -PP-02-3- C-0059-1-09-06 |
| 3039 | M070K | 537859272 | 537859272 | 5/22/2008 | 1.2 | D -PP-02-3- C-0059-2-02-06 |
| 3040 | M070K | 537859271 | 537859271 | 5/22/2008 | 1.2 | D -PP-02-3- C-0059-2-07-02 |
| 3041 | M070K | 537606571 | 537606571 | 5/22/2008 | 1.2 | D -PP-02-3- C-0059-2-07-03 |
| 3042 | M070K | 537859270 | 537859270 | 5/22/2008 | 1.2 | D -PP-02-3- C-0059-2-07-09 |
| 3043 | M070K | 537606554 | 537606554 | 5/22/2008 | 1.2 | D -PP-02-3- C-0059-2-08-03 |
| 3044 | M070K | 537606557 | 537606557 | 5/22/2008 | 1.2 | D -PP-02-3- C-0059-2-08-06 |
| 3045 | M070K | 537606565 | 537606565 | 5/22/2008 | 1.2 | D -PP-02-3- C-0059-2-09-03 |
| 3046 | M070K | 537859275 | 537859275 | 5/22/2008 | 1.2 | D -PP-02-3- C-0059-3-07-06 |
| 3047 | M070K | 537606568 | 537606568 | 5/22/2008 | 1.2 | D -PP-02-3- C-0060-1-04-03 |
| 3048 | M070K | 537606559 | 537606559 | 5/22/2008 | 1.2 | D -PP-02-3- C-0060-1-05-03 |
| 3049 | M070K | 537606555 | 537606555 | 5/22/2008 | 1.2 | D -PP-02-3- C-0060-1-05-06 |
| 3050 | M070K | 487120063 | 487120063 | 6/13/2008 | 1.2 | D -S -03-2- I-0004-1-09-02 |
| 3051 | M070K | 487120065 | 487120065 | 6/13/2008 | 1.2 | D -S -03-2- I-0004-1-09-03 |
| 3052 | M070K | 487120058 | 487120058 | 6/13/2008 | 1.2 | D -S -03-2- I-0004-1-09-04 |
| 3053 | M070K | 487120057 | 487120057 | 6/13/2008 | 1.2 | D -S -03-2- I-0004-1-09-05 |
| 3054 | M070K | 487120064 | 487120064 | 6/13/2008 | 1.2 | D -S -03-2- I-0004-1-09-06 |
| 3055 | M070K | 487120056 | 487120056 | 6/13/2008 | 1.2 | D -S -03-2- I-0004-1-09-07 |
| 3056 | M070K | 487120062 | 487120062 | 6/13/2008 | 1.2 | D -S -03-2- I-0004-1-09-08 |
| 3057 | M070K | 487120070 | 487120070 | 6/13/2008 | 1.2 | D -S -03-2- I-0004-1-09-09 |
| 3058 | M070K | 487120055 | 487120055 | 6/13/2008 | 1.2 | D -S -03-2- I-0004-2-01-01 |
| 3059 | M070K | 487120061 | 487120061 | 6/13/2008 | 1.2 | D -S -03-2- I-0004-2-01-02 |
| 3060 | M070K | 537606891 | 537606891 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-2-08-04 |
| 3061 | M070K | 537606887 | 537606887 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-2-08-05 |
| 3062 | M070K | 537606881 | 537606881 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-2-08-06 |
| 3063 | M070K | 537859364 | 537859364 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-3-01-03 |
| 3064 | M070K | 537606883 | 537606883 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-3-01-04 |
| 3065 | M070K | 537606886 | 537606886 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-3-01-05 |
| 3066 | M070K | 537606890 | 537606890 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-3-02-01 |
| 3067 | M070K | 537606888 | 537606888 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-3-02-02 |
| 3068 | M070K | 537606882 | 537606882 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-3-02-03 |
| 3069 | M070K | 537859351 | 537859351 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-3-02-06 |
| 3070 | M070K | 537606878 | 537606878 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-3-03-01 |
| 3071 | M070K | 537606895 | 537606895 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-3-03-02 |
| 3072 | M070K | 537606877 | 537606877 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-3-03-05 |
| 3073 | M070K | 537606879 | 537606879 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-3-03-06 |
| 3074 | M070K | 537606893 | 537606893 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-3-04-03 |
| 3075 | M070K | 537606889 | 537606889 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-3-04-04 |
| 3076 | M070K | 537606894 | 537606894 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-3-05-02 |
| 3077 | M070K | 537606876 | 537606876 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-3-05-03 |
| 3078 | M070K | 537606892 | 537606892 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-3-06-02 |
| 3079 | M070K | 537606880 | 537606880 | 7/1/2008 | 1.2 | D -S -01-2- W-0025-3-06-03 |
| 3080 | M070K | 537608779 | 537608779 | 7/2/2008 | 1.2 | D -LM-54-2-83-0014-1-04-04 |
| 3081 | M070K | 537608780 | 537608780 | 7/2/2008 | 1.2 | D -LM-54-2-83-0014-1-05-01 |
| 3082 | M070K | 537608777 | 537608777 | 7/2/2008 | 1.2 | D -LM-54-2-83-0014-1-08-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3083 | M070K | 537608778 | 537608778 | 7/2/2008 | 1.2 | D -LM-54-2-83-0015-1-07-04 |
| 3084 | M070K | 452947594 | 452947594 | 7/3/2008 | 1.2 | D -CC-02-1-AA-0048-2-03-05 |
| 3085 | M070K | 452947593 | 452947593 | 7/3/2008 | 1.2 | D -CC-02-1-AA-0048-2-04-03 |
| 3086 | M070K | 452947592 | 452947592 | 7/3/2008 | 1.2 | D -CC-04-1-EE-0038-2-01-08 |
| 3087 | M070K | 452947585 | 452947585 | 7/3/2008 | 1.2 | D -CC-04-1-EE-0038-2-02-03 |
| 3088 | M070K | 452947589 | 452947589 | 7/3/2008 | 1.2 | D -CC-04-1-EE-0038-2-02-04 |
| 3089 | M070K | 452947586 | 452947586 | 7/3/2008 | 1.2 | D -CC-04-1-EE-0038-2-02-05 |
| 3090 | M070K | 452947591 | 452947591 | 7/3/2008 | 1.2 | D -CC-04-1-EE-0038-2-02-07 |
| 3091 | M070K | 452947587 | 452947587 | 7/3/2008 | 1.2 | D -CC-04-1-EE-0038-2-03-01 |
| 3092 | M070K | 452947596 | 452947596 | 7/3/2008 | 1.2 | D -CC-04-1-EE-0038-2-03-07 |
| 3093 | M070K | 452947590 | 452947590 | 7/3/2008 | 1.2 | D -CC-04-1-EE-0038-2-04-01 |
| 3094 | M070K | 452947588 | 452947588 | 7/3/2008 | 1.2 | D -CC-04-1-EE-0038-2-04-03 |
| 3095 | M070K | 452947595 | 452947595 | 7/3/2008 | 1.2 | D -RB-01-1-06-0018-3-05-08 |
| 3096 | M070K | 537601085 | 537601085 | 7/11/2008 | 1.2 | D -S -01-2- S-0021-4-06-01 |
| 3097 | M070K | 537601081 | 537601081 | 7/11/2008 | 1.2 | D -S -01-2- S-0021-4-06-03 |
| 3098 | M070K | 537601304 | 537601304 | 7/11/2008 | 1.2 | D -S -01-2- S-0021-4-07-06 |
| 3099 | M070K | 537601077 | 537601077 | 7/11/2008 | 1.2 | D -S -01-2- S-0021-4-08-03 |
| 3100 | M070K | 537601083 | 537601083 | 7/11/2008 | 1.2 | D -S -01-2- S-0021-4-08-06 |
| 3101 | M070K | 537601084 | 537601084 | 7/11/2008 | 1.2 | D -S -01-2- S-0022-1-01-01 |
| 3102 | M070K | 537601301 | 537601301 | 7/11/2008 | 1.2 | D -S -01-2- S-0022-1-01-02 |
| 3103 | M070K | 537601076 | 537601076 | 7/11/2008 | 1.2 | D -S -01-2- S-0022-1-01-03 |
| 3104 | M070K | 537601078 | 537601078 | 7/11/2008 | 1.2 | D -S -01-2- S-0022-1-01-04 |
| 3105 | M070K | 337852321 | 337852321 | 7/11/2008 | 1.2 | D -S -01-2- S-0022-1-01-05 |
| 3106 | M070K | 537601082 | 537601082 | 7/11/2008 | 1.2 | D -S -01-2- S-0022-1-01-06 |
| 3107 | M070K | 537601086 | 537601086 | 7/11/2008 | 1.2 | D -S -01-2- S-0022-1-02-01 |
| 3108 | M070K | 537601079 | 537601079 | 7/11/2008 | 1.2 | D -S -01-2- S-0022-1-02-02 |
| 3109 | M070K | 337852261 | 337852261 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-04-04 |
| 3110 | M070K | 337852255 | 337852255 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-04-07 |
| 3111 | M070K | 538141371 | 538141371 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-04-08 |
| 3112 | M070K | 538141370 | 538141370 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-04-09 |
| 3113 | M070K | 337852268 | 337852268 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-05-01 |
| 3114 | M070K | 538141366 | 538141366 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-05-02 |
| 3115 | M070K | 538141368 | 538141368 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-05-07 |
| 3116 | M070K | 337852267 | 337852267 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-05-09 |
| 3117 | M070K | 337852254 | 337852254 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-06-03 |
| 3118 | M070K | 337852257 | 337852257 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-06-04 |
| 3119 | M070K | 337852259 | 337852259 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-06-05 |
| 3120 | M070K | 337852252 | 337852252 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-06-09 |
| 3121 | M070K | 538141360 | 538141360 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-07-01 |
| 3122 | M070K | 538141374 | 538141374 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-07-02 |
| 3123 | M070K | 337852266 | 337852266 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-07-03 |
| 3124 | M070K | 538141361 | 538141361 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-07-08 |
| 3125 | M070K | 337852253 | 337852253 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-08-07 |
| 3126 | M070K | 337852251 | 337852251 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-08-08 |
| 3127 | M070K | 337852263 | 337852263 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-08-09 |
| 3128 | M070K | 538141372 | 538141372 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-09-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3129 | M070K | 337852265 | 337852265 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-09-05 |
| 3130 | M070K | 337852264 | 337852264 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-09-06 |
| 3131 | M070K | 337852260 | 337852260 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-09-07 |
| 3132 | M070K | 337852256 | 337852256 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-09-08 |
| 3133 | M070K | 538141365 | 538141365 | 7/22/2008 | 1.2 | D -CC-03-4- F-0015-2-09-09 |
| 3134 | M070K | 538141369 | 538141369 | 7/22/2008 | 1.2 | D -CC-03-4- F-0016-1-01-03 |
| 3135 | M070K | 538141367 | 538141367 | 7/22/2008 | 1.2 | D -CC-03-4- F-0016-1-01-04 |
| 3136 | M070K | 538141375 | 538141375 | 7/22/2008 | 1.2 | D -CC-03-4- F-0016-1-01-05 |
| 3137 | M070K | 337852258 | 337852258 | 7/22/2008 | 1.2 | D -CC-03-4- F-0016-1-02-08 |
| 3138 | M070K | 337852262 | 337852262 | 7/22/2008 | 1.2 | D -CC-03-4- F-0016-2-02-01 |
| 3139 | M070K | 538141358 | 538141358 | 7/22/2008 | 1.2 | D -CC-03-4- F-0016-2-02-02 |
| 3140 | M070K | 538141425 | 538141425 | 7/22/2008 | 1.2 | D -CC-03-4- F-0016-2-02-03 |
| 3141 | M070K | 538141364 | 538141364 | 7/22/2008 | 1.2 | D -CC-03-4- F-0016-2-02-04 |
| 3142 | M070K | 538141419 | 538141419 | 7/22/2008 | 1.2 | D -CC-03-4- F-0016-2-02-06 |
| 3143 | M070K | 538141422 | 538141422 | 7/22/2008 | 1.2 | D -CC-03-4- F-0016-2-02-09 |
| 3144 | M070K | 538141414 | 538141414 | 7/22/2008 | 1.2 | D -CC-03-4- F-0016-2-03-02 |
| 3145 | M070K | 538141362 | 538141362 | 7/22/2008 | 1.2 | D -CC-03-4- F-0016-2-08-03 |
| 3146 | M070K | 538141356 | 538141356 | 7/22/2008 | 1.2 | D -CC-03-4- F-0016-2-09-06 |
| 3147 | M070K | 538141357 | 538141357 | 7/22/2008 | 1.2 | D -CC-03-4- G-0001-1-05-07 |
| 3148 | M070K | 538141359 | 538141359 | 7/22/2008 | 1.2 | D -CC-03-4- G-0002-2-05-08 |
| 3149 | M070K | 538141423 | 538141423 | 7/22/2008 | 1.2 | D -CC-03-4- G-0003-2-05-09 |
| 3150 | M070K | 538141373 | 538141373 | 7/22/2008 | 1.2 | D -CC-03-4- G-0003-2-07-05 |
| 3151 | M070K | 538141363 | 538141363 | 7/22/2008 | 1.2 | D -CC-03-4- G-0003-2-08-06 |
| 3152 | M070K | 538141355 | 538141355 | 7/22/2008 | 1.2 | D -CC-03-4- G-0003-2-08-07 |
| 3153 | M070K | 538141420 | 538141420 | 7/22/2008 | 1.2 | D -CC-03-4- G-0004-1-04-04 |
| 3154 | M070K | 538141424 | 538141424 | 7/22/2008 | 1.2 | D -CC-03-4- G-0004-1-07-09 |
| 3155 | M070K | 538141421 | 538141421 | 7/22/2008 | 1.2 | D -CC-03-4- G-0004-1-08-01 |
| 3156 | M070K | 538141415 | 538141415 | 7/22/2008 | 1.2 | D -CC-03-4- G-0004-2-07-04 |
| 3157 | M070K | 538141418 | 538141418 | 7/22/2008 | 1.2 | D -CC-03-4- G-0004-2-07-09 |
| 3158 | M070K | 538141417 | 538141417 | 7/22/2008 | 1.2 | D -CC-03-4- G-0005-1-06-02 |
| 3159 | M070K | 538141416 | 538141416 | 7/22/2008 | 1.2 | D -CC-03-4- G-0005-1-07-08 |
| 3160 | M070K | 537608827 | 537608827 | 7/22/2008 | 1.2 | D -CC-04-3- L-0042-2-06-02 |
| 3161 | M070K | 537608832 | 537608832 | 7/22/2008 | 1.2 | D -CC-04-3- L-0042-2-06-04 |
| 3162 | M070K | 537608897 | 537608897 | 7/22/2008 | 1.2 | D -CC-04-3- M-0029-1-08-06 |
| 3163 | M070K | 537608831 | 537608831 | 7/22/2008 | 1.2 | D -CC-04-3- M-0030-2-03-03 |
| 3164 | M070K | 537608833 | 537608833 | 7/22/2008 | 1.2 | D -CC-04-3- M-0030-2-09-04 |
| 3165 | M070K | 537608888 | 537608888 | 7/22/2008 | 1.2 | D -CC-04-3- M-0030-3-01-03 |
| 3166 | M070K | 537608885 | 537608885 | 7/22/2008 | 1.2 | D -CC-04-3- M-0030-3-01-04 |
| 3167 | M070K | 537608889 | 537608889 | 7/22/2008 | 1.2 | D -CC-04-3- M-0030-3-02-03 |
| 3168 | M070K | 537608890 | 537608890 | 7/22/2008 | 1.2 | D -CC-04-3- M-0030-3-03-03 |
| 3169 | M070K | 537608893 | 537608893 | 7/22/2008 | 1.2 | D -CC-04-3- M-0030-3-03-04 |
| 3170 | M070K | 537608881 | 537608881 | 7/22/2008 | 1.2 | D -CC-04-3- M-0030-3-06-03 |
| 3171 | M070K | 537608887 | 537608887 | 7/22/2008 | 1.2 | D -CC-04-3- M-0030-3-07-01 |
| 3172 | M070K | 537608891 | 537608891 | 7/22/2008 | 1.2 | D -CC-04-3- M-0030-3-07-02 |
| 3173 | M070K | 537608898 | 537608898 | 7/22/2008 | 1.2 | D -CC-04-3- M-0030-3-08-03 |
| 3174 | M070K | 537608882 | 537608882 | 7/22/2008 | 1.2 | D -CC-04-3- M-0031-3-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3175 | M070K | 537608894 | 537608894 | 7/22/2008 | 1.2 | D -CC-04-3- M-0042-2-05-04 |
| 3176 | M070K | 537608884 | 537608884 | 7/22/2008 | 1.2 | D -CC-04-3- M-0042-2-06-04 |
| 3177 | M070K | 537608886 | 537608886 | 7/22/2008 | 1.2 | D -CC-04-3- M-0042-2-09-02 |
| 3178 | M070K | 537608883 | 537608883 | 7/22/2008 | 1.2 | D -CC-04-3- M-0042-2-09-03 |
| 3179 | M070K | 537608836 | 537608836 | 7/22/2008 | 1.2 | D -CC-04-3- M-0042-3-02-02 |
| 3180 | M070K | 537608830 | 537608830 | 7/22/2008 | 1.2 | D -CC-04-3- M-0042-3-05-01 |
| 3181 | M070K | 537608835 | 537608835 | 7/22/2008 | 1.2 | D -CC-04-3- M-0042-3-05-02 |
| 3182 | M070K | 537608837 | 537608837 | 7/22/2008 | 1.2 | D -CC-04-3- M-0042-3-07-02 |
| 3183 | M070K | 537608896 | 537608896 | 7/22/2008 | 1.2 | D -CC-04-3- O-0024-3-01-06 |
| 3184 | M070K | 537608900 | 537608900 | 7/22/2008 | 1.2 | D -CC-04-3- O-0024-3-04-01 |
| 3185 | M070K | 537608895 | 537608895 | 7/22/2008 | 1.2 | D -CC-04-3- O-0024-3-04-03 |
| 3186 | M070K | 537608892 | 537608892 | 7/22/2008 | 1.2 | D -GP-02-3-04-0005-2-08-05 |
| 3187 | M070K | 537608828 | 537608828 | 7/22/2008 | 1.2 | D -PP-01-1- I-0009-1-04-02 |
| 3188 | M070K | 537608829 | 537608829 | 7/22/2008 | 1.2 | D -PP-01-1- I-0013-3-08-05 |
| 3189 | M070K | 537608834 | 537608834 | 7/22/2008 | 1.2 | D -RB-01-1-20-0008-3-08-07 |
| 3190 | M070K | 536439072 | 536439072 | 7/31/2008 | 1.2 | D -CC-02-1- P-0013-2-04-06 |
| 3191 | M070K | 538350276 | 538350276 | 7/31/2008 | 1.2 | D -CC-02-1- R-0039-2-02-05 |
| 3192 | M070K | 538350095 | 538350095 | 7/31/2008 | 1.2 | D -CC-02-1- Z-0058-3-05-05 |
| 3193 | M070K | 538350279 | 538350279 | 7/31/2008 | 1.2 | D -CC-02-2- F-0062-2-05-01 |
| 3194 | M070K | 538350293 | 538350293 | 7/31/2008 | 1.2 | D -CC-02-2- L-0001-3-01-04 |
| 3195 | M070K | 538350100 | 538350100 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0039-3-03-04 |
| 3196 | M070K | 538350084 | 538350084 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0039-3-03-05 |
| 3197 | M070K | 538350304 | 538350304 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0039-3-03-06 |
| 3198 | M070K | 538350091 | 538350091 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0039-3-07-01 |
| 3199 | M070K | 538350090 | 538350090 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0039-3-07-02 |
| 3200 | M070K | 487120018 | 487120018 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0039-3-07-03 |
| 3201 | M070K | 538350093 | 538350093 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0040-3-03-01 |
| 3202 | M070K | 538350088 | 538350088 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0040-3-03-02 |
| 3203 | M070K | 538350082 | 538350082 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0040-3-04-01 |
| 3204 | M070K | 538350087 | 538350087 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0040-3-04-02 |
| 3205 | M070K | 538350086 | 538350086 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0040-3-04-03 |
| 3206 | M070K | 538350076 | 538350076 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0040-3-05-04 |
| 3207 | M070K | 538350079 | 538350079 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0040-3-05-06 |
| 3208 | M070K | 538350083 | 538350083 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0040-3-06-03 |
| 3209 | M070K | 538350301 | 538350301 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0040-3-06-04 |
| 3210 | M070K | 538350305 | 538350305 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0040-3-07-01 |
| 3211 | M070K | 538350078 | 538350078 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0040-3-07-02 |
| 3212 | M070K | 538350098 | 538350098 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0040-3-07-03 |
| 3213 | M070K | 538350081 | 538350081 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0040-3-07-06 |
| 3214 | M070K | 537606567 | 537606567 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0040-3-08-01 |
| 3215 | M070K | 538350089 | 538350089 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0040-3-08-04 |
| 3216 | M070K | 538350096 | 538350096 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0040-3-08-05 |
| 3217 | M070K | 538350092 | 538350092 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0041-3-02-04 |
| 3218 | M070K | 538350085 | 538350085 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0041-3-03-06 |
| 3219 | M070K | 538350080 | 538350080 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0041-3-04-04 |
| 3220 | M070K | 538350077 | 538350077 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0041-3-05-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3221 | M070K | 538350291 | 538350291 | 7/31/2008 | 1.2 | D -CC-04-3-AA-0041-3-05-03 |
| 3222 | M070K | 538350287 | 538350287 | 7/31/2008 | 1.2 | D -CC-04-3-CC-0028-1-08-04 |
| 3223 | M070K | 537606573 | 537606573 | 7/31/2008 | 1.2 | D -CC-04-3-CC-0037-2-08-02 |
| 3224 | M070K | 538350097 | 538350097 | 7/31/2008 | 1.2 | D -CC-04-4- H-0034-2-05-03 |
| 3225 | M070K | 287358071 | 287358071 | 7/31/2008 | 1.2 | D -CC-04-4- K-0023-1-03-06 |
| 3226 | M070K | 538350280 | 538350280 | 7/31/2008 | 1.2 | D -CC-04-4- K-0024-2-06-03 |
| 3227 | M070K | 538350282 | 538350282 | 7/31/2008 | 1.2 | D -CC-04-4- L-0029-1-07-09 |
| 3228 | M070K | 538350286 | 538350286 | 7/31/2008 | 1.2 | D -CC-04-4- P-0019-2-09-07 |
| 3229 | M070K | 538350094 | 538350094 | 7/31/2008 | 1.2 | D -CC-04-4- P-0020-1-08-06 |
| 3230 | M070K | 538350302 | 538350302 | 7/31/2008 | 1.2 | D -CC-04-4- T-0034-2-03-08 |
| 3231 | M070K | 538350099 | 538350099 | 7/31/2008 | 1.2 | D -CC-05-1- G-0053-1-08-02 |
| 3232 | M070K | 287358067 | 287358067 | 7/31/2008 | 1.2 | D -CC-05-1- N-0059-1-05-08 |
| 3233 | M070K | 538350289 | 538350289 | 7/31/2008 | 1.2 | D -CC-05-1- N-0059-1-09-01 |
| 3234 | M070K | 487120014 | 487120014 | 7/31/2008 | 1.2 | D -CC-05-1- P-0046-2-05-07 |
| 3235 | M070K | 287358065 | 287358065 | 7/31/2008 | 1.2 | D -CC-05-1- P-0046-2-08-07 |
| 3236 | M070K | 484129637 | 484129637 | 7/31/2008 | 1.2 | D -CC-05-1- P-0046-3-05-01 |
| 3237 | M070K | 484129645 | 484129645 | 7/31/2008 | 1.2 | D -CC-05-1- P-0060-1-06-02 |
| 3238 | M070K | 487120011 | 487120011 | 7/31/2008 | 1.2 | D -CC-05-1- S-0045-2-03-09 |
| 3239 | M070K | 287358066 | 287358066 | 7/31/2008 | 1.2 | D -CC-05-1- S-0047-3-02-01 |
| 3240 | M070K | 538350281 | 538350281 | 7/31/2008 | 1.2 | D -CC-05-1-AA-0048-3-02-06 |
| 3241 | M070K | 538350283 | 538350283 | 7/31/2008 | 1.2 | D -CC-05-2- E-0045-3-02-02 |
| 3242 | M070K | 287358070 | 287358070 | 7/31/2008 | 1.2 | D -CC-05-2- R-0065-2-01-04 |
| 3243 | M070K | 538350277 | 538350277 | 7/31/2008 | 1.2 | D -CC-05-2- T-0050-2-01-06 |
| 3244 | M070K | 538350288 | 538350288 | 7/31/2008 | 1.2 | D -CC-05-2- Y-0059-2-09-04 |
| 3245 | M070K | 287358075 | 287358075 | 7/31/2008 | 1.2 | D -CC-05-2-AA-0056-3-03-04 |
| 3246 | M070K | 287358072 | 287358072 | 7/31/2008 | 1.2 | D -CC-05-2-AA-0056-3-07-03 |
| 3247 | M070K | 287358073 | 287358073 | 7/31/2008 | 1.2 | D -CC-05-2-AA-0057-1-02-02 |
| 3248 | M070K | 484129642 | 484129642 | 7/31/2008 | 1.2 | D -CC-05-2-AA-0057-1-04-08 |
| 3249 | M070K | 538350303 | 538350303 | 7/31/2008 | 1.2 | D -CC-05-2-AA-0057-1-05-08 |
| 3250 | M070K | 538350294 | 538350294 | 7/31/2008 | 1.2 | D -CC-05-2-AA-0057-1-06-03 |
| 3251 | M070K | 538350290 | 538350290 | 7/31/2008 | 1.2 | D -CC-05-3- Z-0050-3-04-06 |
| 3252 | M070K | 487120010 | 487120010 | 7/31/2008 | 1.2 | D -PP-03-3- I-0033-1-02-03 |
| 3253 | M070K | 538350405 | 538350405 | 8/1/2008 | 1.2 | D -BV-04-3-12-0010-3-05-04 |
| 3254 | M070K | 538350406 | 538350406 | 8/1/2008 | 1.2 | D -BV-04-3-18-0004-2-08-01 |
| 3255 | M070K | 538350404 | 538350404 | 8/1/2008 | 1.2 | D -BV-04-3-18-0005-1-08-09 |
| 3256 | M070K | 538350234 | 538350234 | 8/1/2008 | 1.2 | D -CC-03-4- D-0013-1-01-02 |
| 3257 | M070K | 538350233 | 538350233 | 8/1/2008 | 1.2 | D -CC-03-4- D-0013-1-03-03 |
| 3258 | M070K | 537608946 | 537608946 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-02-08 |
| 3259 | M070K | 451856139 | 451856139 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-03-01 |
| 3260 | M070K | 538350228 | 538350228 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-03-02 |
| 3261 | M070K | 537608929 | 537608929 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-03-03 |
| 3262 | M070K | 335856124 | 335856124 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-03-05 |
| 3263 | M070K | 537608927 | 537608927 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-03-06 |
| 3264 | M070K | 538350229 | 538350229 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-03-07 |
| 3265 | M070K | 335856123 | 335856123 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-03-08 |
| 3266 | M070K | 538350237 | 538350237 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-04-01 |

|      | A     | B         | C         | D        | E   | F                          |
|------|-------|-----------|-----------|----------|-----|----------------------------|
| 3267 | M070K | 537608938 | 537608938 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-04-02 |
| 3268 | M070K | 537859325 | 537859325 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-04-03 |
| 3269 | M070K | 537859324 | 537859324 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-04-04 |
| 3270 | M070K | 537608947 | 537608947 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-04-05 |
| 3271 | M070K | 538350235 | 538350235 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-04-06 |
| 3272 | M070K | 538350230 | 538350230 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-04-07 |
| 3273 | M070K | 451856099 | 451856099 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-04-08 |
| 3274 | M070K | 537859859 | 537859859 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-04-09 |
| 3275 | M070K | 538350403 | 538350403 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-05-01 |
| 3276 | M070K | 537608932 | 537608932 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-05-02 |
| 3277 | M070K | 537608935 | 537608935 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-05-03 |
| 3278 | M070K | 537608943 | 537608943 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-05-04 |
| 3279 | M070K | 451856147 | 451856147 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-05-05 |
| 3280 | M070K | 537608944 | 537608944 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-05-06 |
| 3281 | M070K | 538350236 | 538350236 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-05-07 |
| 3282 | M070K | 451856144 | 451856144 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-05-08 |
| 3283 | M070K | 538350242 | 538350242 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-05-09 |
| 3284 | M070K | 451856136 | 451856136 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-06-01 |
| 3285 | M070K | 538350232 | 538350232 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-06-02 |
| 3286 | M070K | 537608931 | 537608931 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-06-03 |
| 3287 | M070K | 451856143 | 451856143 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-06-04 |
| 3288 | M070K | 451856146 | 451856146 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-06-06 |
| 3289 | M070K | 537608933 | 537608933 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-06-07 |
| 3290 | M070K | 537608930 | 537608930 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-06-09 |
| 3291 | M070K | 335856121 | 335856121 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-07-01 |
| 3292 | M070K | 451856138 | 451856138 | 8/1/2008 | 1.2 | D -PP-03-2- E-0021-3-07-02 |
| 3293 | M070K | 538350249 | 538350249 | 8/4/2008 | 1.2 | D -BV-04-3-18-0004-2-05-06 |
| 3294 | M070K | 538350250 | 538350250 | 8/4/2008 | 1.2 | D -BV-04-3-18-0004-2-08-05 |
| 3295 | M070K | 538350407 | 538350407 | 8/4/2008 | 1.2 | D -BV-04-3-18-0005-1-03-01 |
| 3296 | M070K | 538350238 | 538350238 | 8/4/2008 | 1.2 | D -CC-03-4- D-0012-1-02-03 |
| 3297 | M070K | 451856086 | 451856086 | 8/4/2008 | 1.2 | D -GP-02-3-01-0008-1-04-06 |
| 3298 | M070K | 451855945 | 451855945 | 8/4/2008 | 1.2 | D -GP-02-3-01-0009-3-09-05 |
| 3299 | M070K | 537859869 | 537859869 | 8/4/2008 | 1.2 | D -GP-02-3-02-0009-3-05-03 |
| 3300 | M070K | 537859871 | 537859871 | 8/4/2008 | 1.2 | D -GP-02-3-02-0012-1-07-05 |
| 3301 | M070K | 538350245 | 538350245 | 8/4/2008 | 1.2 | D -GP-02-3-02-0020-2-07-08 |
| 3302 | M070K | 537859873 | 537859873 | 8/4/2008 | 1.2 | D -GP-02-3-02-0020-3-04-06 |
| 3303 | M070K | 451855947 | 451855947 | 8/4/2008 | 1.2 | D -GP-02-3-02-0022-2-01-04 |
| 3304 | M070K | 537859863 | 537859863 | 8/4/2008 | 1.2 | D -PP-01-1- L-0010-3-02-02 |
| 3305 | M070K | 537859867 | 537859867 | 8/4/2008 | 1.2 | D -PP-01-1- L-0010-3-02-05 |
| 3306 | M070K | 451855930 | 451855930 | 8/4/2008 | 1.2 | D -PP-01-1- L-0010-3-02-06 |
| 3307 | M070K | 451856090 | 451856090 | 8/4/2008 | 1.2 | D -PP-01-1- L-0010-3-02-09 |
| 3308 | M070K | 451855931 | 451855931 | 8/4/2008 | 1.2 | D -PP-01-1- L-0011-1-05-03 |
| 3309 | M070K | 537608950 | 537608950 | 8/4/2008 | 1.2 | D -PP-01-1- L-0011-1-05-09 |
| 3310 | M070K | 451855986 | 451855986 | 8/4/2008 | 1.2 | D -PP-01-1- L-0011-1-07-07 |
| 3311 | M070K | 451856087 | 451856087 | 8/4/2008 | 1.2 | D -PP-01-1- L-0011-1-09-01 |
| 3312 | M070K | 537859865 | 537859865 | 8/4/2008 | 1.2 | D -PP-01-1- L-0011-2-03-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3313 | M070K | 537859866 | 537859866 | 8/4/2008 | 1.2 | D -PP-01-1- L-0011-2-03-05 |
| 3314 | M070K | 537859861 | 537859861 | 8/4/2008 | 1.2 | D -PP-01-1- L-0011-2-04-03 |
| 3315 | M070K | 538350241 | 538350241 | 8/4/2008 | 1.2 | D -PP-01-1- L-0011-2-04-08 |
| 3316 | M070K | 538350243 | 538350243 | 8/4/2008 | 1.2 | D -PP-01-1- L-0011-2-04-09 |
| 3317 | M070K | 451856140 | 451856140 | 8/4/2008 | 1.2 | D -PP-01-1- L-0011-2-05-07 |
| 3318 | M070K | 451856141 | 451856141 | 8/4/2008 | 1.2 | D -PP-01-1- L-0011-2-05-08 |
| 3319 | M070K | 537859874 | 537859874 | 8/4/2008 | 1.2 | D -PP-01-1- L-0012-1-07-04 |
| 3320 | M070K | 451856137 | 451856137 | 8/4/2008 | 1.2 | D -PP-01-1- L-0012-2-05-03 |
| 3321 | M070K | 537859854 | 537859854 | 8/4/2008 | 1.2 | D -PP-01-1- L-0012-2-06-04 |
| 3322 | M070K | 537608948 | 537608948 | 8/4/2008 | 1.2 | D -PP-01-1- L-0014-1-09-02 |
| 3323 | M070K | 537859870 | 537859870 | 8/4/2008 | 1.2 | D -PP-01-1- L-0014-2-01-01 |
| 3324 | M070K | 537859868 | 537859868 | 8/4/2008 | 1.2 | D -PP-01-1- L-0014-2-03-06 |
| 3325 | M070K | 537859872 | 537859872 | 8/4/2008 | 1.2 | D -PP-01-1- L-0014-3-01-09 |
| 3326 | M070K | 538350244 | 538350244 | 8/4/2008 | 1.2 | D -PP-01-1- L-0016-2-01-07 |
| 3327 | M070K | 451856135 | 451856135 | 8/4/2008 | 1.2 | D -PP-01-1- L-0016-2-06-01 |
| 3328 | M070K | 538350247 | 538350247 | 8/4/2008 | 1.2 | D -PP-01-1- L-0017-2-04-02 |
| 3329 | M070K | 537608949 | 537608949 | 8/4/2008 | 1.2 | D -PP-01-1- L-0017-3-01-01 |
| 3330 | M070K | 537859875 | 537859875 | 8/4/2008 | 1.2 | D -PP-01-1- L-0017-3-04-04 |
| 3331 | M070K | 537859862 | 537859862 | 8/4/2008 | 1.2 | D -PP-01-1- L-0017-3-05-07 |
| 3332 | M070K | 537859856 | 537859856 | 8/4/2008 | 1.2 | D -PP-01-1- L-0021-3-01-06 |
| 3333 | M070K | 451855934 | 451855934 | 8/4/2008 | 1.2 | D -PP-01-1- L-0021-3-02-09 |
| 3334 | M070K | 451855936 | 451855936 | 8/4/2008 | 1.2 | D -PP-01-1- L-0021-3-03-01 |
| 3335 | M070K | 537608940 | 537608940 | 8/4/2008 | 1.2 | D -PP-01-1- L-0021-3-03-05 |
| 3336 | M070K | 335856122 | 335856122 | 8/4/2008 | 1.2 | D -PP-01-1- L-0021-3-04-05 |
| 3337 | M070K | 451855938 | 451855938 | 8/4/2008 | 1.2 | D -PP-01-1- L-0021-3-05-01 |
| 3338 | M070K | 335856125 | 335856125 | 8/4/2008 | 1.2 | D -PP-01-1- L-0021-3-05-05 |
| 3339 | M070K | 451855950 | 451855950 | 8/4/2008 | 1.2 | D -PP-01-1- L-0021-3-05-06 |
| 3340 | M070K | 537608942 | 537608942 | 8/4/2008 | 1.2 | D -PP-01-1- L-0022-1-09-02 |
| 3341 | M070K | 537608939 | 537608939 | 8/4/2008 | 1.2 | D -PP-01-1- L-0022-1-09-04 |
| 3342 | M070K | 451856097 | 451856097 | 8/4/2008 | 1.2 | D -PP-01-1- L-0022-2-01-01 |
| 3343 | M070K | 537859864 | 537859864 | 8/4/2008 | 1.2 | D -PP-01-1- L-0022-2-02-03 |
| 3344 | M070K | 451855932 | 451855932 | 8/4/2008 | 1.2 | D -PP-01-1- L-0022-2-03-03 |
| 3345 | M070K | 451855937 | 451855937 | 8/4/2008 | 1.2 | D -PP-01-1- L-0022-2-05-01 |
| 3346 | M070K | 451855940 | 451855940 | 8/4/2008 | 1.2 | D -PP-01-1- L-0022-2-06-07 |
| 3347 | M070K | 451855933 | 451855933 | 8/4/2008 | 1.2 | D -PP-01-1- L-0022-2-07-09 |
| 3348 | M070K | 451856088 | 451856088 | 8/4/2008 | 1.2 | D -PP-01-1- L-0022-2-08-03 |
| 3349 | M070K | 451855946 | 451855946 | 8/4/2008 | 1.2 | D -PP-01-1- L-0023-1-01-04 |
| 3350 | M070K | 451855949 | 451855949 | 8/4/2008 | 1.2 | D -PP-01-1- L-0023-1-04-03 |
| 3351 | M070K | 451855939 | 451855939 | 8/4/2008 | 1.2 | D -PP-01-1- L-0023-1-06-04 |
| 3352 | M070K | 451855942 | 451855942 | 8/4/2008 | 1.2 | D -PP-01-1- L-0023-1-07-02 |
| 3353 | M070K | 451855944 | 451855944 | 8/4/2008 | 1.2 | D -PP-01-1- M-0014-1-04-03 |
| 3354 | M070K | 538350231 | 538350231 | 8/4/2008 | 1.2 | D -PP-01-1- M-0014-1-04-08 |
| 3355 | M070K | 537608926 | 537608926 | 8/4/2008 | 1.2 | D -PP-01-1- M-0014-1-05-08 |
| 3356 | M070K | 537608941 | 537608941 | 8/4/2008 | 1.2 | D -PP-01-1- M-0014-1-07-09 |
| 3357 | M070K | 451855941 | 451855941 | 8/4/2008 | 1.2 | D -PP-01-1- M-0014-1-08-04 |
| 3358 | M070K | 451856089 | 451856089 | 8/4/2008 | 1.2 | D -PP-01-1- M-0014-2-02-05 |

|      | A     | B         | C         | D        | E   | F                        |
|------|-------|-----------|-----------|----------|-----|--------------------------|
| 3359 | M070K | 451855948 | 451855948 | 8/4/2008 | 1.2 | D -PP-01-1- M-0017-1-05-03 |
| 3360 | M070K | 451856149 | 451856149 | 8/4/2008 | 1.2 | D -PP-01-1- M-0017-1-09-02 |
| 3361 | M070K | 537859860 | 537859860 | 8/4/2008 | 1.2 | D -PP-01-1- M-0019-2-07-01 |
| 3362 | M070K | 537859858 | 537859858 | 8/4/2008 | 1.2 | D -PP-01-1- M-0019-2-07-09 |
| 3363 | M070K | 537859857 | 537859857 | 8/4/2008 | 1.2 | D -PP-01-1- M-0021-1-08-01 |
| 3364 | M070K | 451855935 | 451855935 | 8/4/2008 | 1.2 | D -PP-01-1- M-0021-3-02-09 |
| 3365 | M070K | 537859322 | 537859322 | 8/4/2008 | 1.2 | D -PP-01-1- M-0022-1-03-04 |
| 3366 | M070K | 537859321 | 537859321 | 8/4/2008 | 1.2 | D -PP-01-1- M-0022-1-03-09 |
| 3367 | M070K | 451856148 | 451856148 | 8/4/2008 | 1.2 | D -PP-01-1- M-0022-1-04-03 |
| 3368 | M070K | 537859316 | 537859316 | 8/4/2008 | 1.2 | D -PP-01-1- M-0022-1-05-05 |
| 3369 | M070K | 537859312 | 537859312 | 8/4/2008 | 1.2 | D -PP-01-1- M-0022-2-04-08 |
| 3370 | M070K | 538350240 | 538350240 | 8/4/2008 | 1.2 | D -PP-01-1- M-0033-3-01-07 |
| 3371 | M070K | 537859317 | 537859317 | 8/4/2008 | 1.2 | D -PP-01-1- N-0003-2-03-01 |
| 3372 | M070K | 538350227 | 538350227 | 8/4/2008 | 1.2 | D -PP-01-1- N-0003-2-03-05 |
| 3373 | M070K | 537859313 | 537859313 | 8/4/2008 | 1.2 | D -PP-01-1- N-0003-2-03-06 |
| 3374 | M070K | 537859315 | 537859315 | 8/4/2008 | 1.2 | D -PP-01-1- N-0003-2-03-08 |
| 3375 | M070K | 537859314 | 537859314 | 8/4/2008 | 1.2 | D -PP-01-1- N-0003-2-03-09 |
| 3376 | M070K | 451856145 | 451856145 | 8/4/2008 | 1.2 | D -PP-01-1- N-0003-2-04-01 |
| 3377 | M070K | 538350239 | 538350239 | 8/4/2008 | 1.2 | D -PP-01-1- N-0004-2-09-02 |
| 3378 | M070K | 537859323 | 537859323 | 8/4/2008 | 1.2 | D -PP-01-1- N-0004-3-03-01 |
| 3379 | M070K | 537859320 | 537859320 | 8/4/2008 | 1.2 | D -PP-01-1- N-0006-2-09-03 |
| 3380 | M070K | 537859310 | 537859310 | 8/4/2008 | 1.2 | D -PP-01-1- N-0006-2-09-09 |
| 3381 | M070K | 537859311 | 537859311 | 8/4/2008 | 1.2 | D -PP-01-1- N-0006-3-03-02 |
| 3382 | M070K | 538350226 | 538350226 | 8/4/2008 | 1.2 | D -PP-01-1- N-0006-3-04-02 |
| 3383 | M070K | 537859309 | 537859309 | 8/4/2008 | 1.2 | D -PP-01-1- N-0008-1-04-06 |
| 3384 | M070K | 451856083 | 451856083 | 8/4/2008 | 1.2 | D -PP-01-1- N-0008-1-09-09 |
| 3385 | M070K | 538350414 | 538350414 | 8/4/2008 | 1.2 | D -PP-01-1- N-0009-3-04-06 |
| 3386 | M070K | 538350411 | 538350411 | 8/4/2008 | 1.2 | D -PP-01-1- N-0009-3-04-07 |
| 3387 | M070K | 537608928 | 537608928 | 8/4/2008 | 1.2 | D -PP-01-1- N-0009-3-04-09 |
| 3388 | M070K | 538350246 | 538350246 | 8/4/2008 | 1.2 | D -PP-01-1- N-0009-3-07-06 |
| 3389 | M070K | 537859318 | 537859318 | 8/4/2008 | 1.2 | D -PP-01-1- N-0010-1-05-02 |
| 3390 | M070K | 537859319 | 537859319 | 8/4/2008 | 1.2 | D -PP-01-1- N-0010-1-07-04 |
| 3391 | M070K | 538350416 | 538350416 | 8/4/2008 | 1.2 | D -PP-01-1- N-0010-3-08-08 |
| 3392 | M070K | 538350413 | 538350413 | 8/4/2008 | 1.2 | D -PP-01-1- N-0010-3-09-05 |
| 3393 | M070K | 538350410 | 538350410 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-01-02 |
| 3394 | M070K | 538350409 | 538350409 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-01-03 |
| 3395 | M070K | 537608937 | 537608937 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-02-01 |
| 3396 | M070K | 537608945 | 537608945 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-02-02 |
| 3397 | M070K | 538350415 | 538350415 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-02-05 |
| 3398 | M070K | 538350412 | 538350412 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-02-08 |
| 3399 | M070K | 538350418 | 538350418 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-03-04 |
| 3400 | M070K | 538350408 | 538350408 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-03-07 |
| 3401 | M070K | 537608936 | 537608936 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-04-02 |
| 3402 | M070K | 451856142 | 451856142 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-04-03 |
| 3403 | M070K | 538350417 | 538350417 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-04-04 |
| 3404 | M070K | 538141494 | 538141494 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-04-07 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3405 | M070K | 210645850 | 210645850 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-05-02 |
| 3406 | M070K | 537601175 | 537601175 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-05-04 |
| 3407 | M070K | 537601172 | 537601172 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-05-07 |
| 3408 | M070K | 537601170 | 537601170 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-05-08 |
| 3409 | M070K | 539293336 | 539293336 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-06-04 |
| 3410 | M070K | 537601174 | 537601174 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-07-05 |
| 3411 | M070K | 336341513 | 336341513 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-07-06 |
| 3412 | M070K | 537601173 | 537601173 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-08-02 |
| 3413 | M070K | 537601166 | 537601166 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-08-04 |
| 3414 | M070K | 210623932 | 210623932 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-08-07 |
| 3415 | M070K | 538141489 | 538141489 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-1-08-08 |
| 3416 | M070K | 537601165 | 537601165 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-2-01-01 |
| 3417 | M070K | 538141492 | 538141492 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-2-01-03 |
| 3418 | M070K | 538403313 | 538403313 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-2-01-04 |
| 3419 | M070K | 538403314 | 538403314 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-2-02-08 |
| 3420 | M070K | 538403315 | 538403315 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-2-05-04 |
| 3421 | M070K | 538403319 | 538403319 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-2-06-01 |
| 3422 | M070K | 538141495 | 538141495 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-2-07-06 |
| 3423 | M070K | 538405345 | 538405345 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-2-08-05 |
| 3424 | M070K | 538403322 | 538403322 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-2-08-07 |
| 3425 | M070K | 538403321 | 538403321 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-2-09-02 |
| 3426 | M070K | 538405346 | 538405346 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-2-09-04 |
| 3427 | M070K | 538405347 | 538405347 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-2-09-05 |
| 3428 | M070K | 538141493 | 538141493 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-2-09-07 |
| 3429 | M070K | 538405341 | 538405341 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-2-09-08 |
| 3430 | M070K | 538405342 | 538405342 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-2-09-09 |
| 3431 | M070K | 538405344 | 538405344 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-3-01-04 |
| 3432 | M070K | 538403323 | 538403323 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-3-01-09 |
| 3433 | M070K | 538405340 | 538405340 | 8/4/2008 | 1.2 | D -PP-01-1- N-0011-3-08-08 |
| 3434 | M070K | 538141485 | 538141485 | 8/4/2008 | 1.2 | D -PP-01-1- N-0012-1-05-01 |
| 3435 | M070K | 538403320 | 538403320 | 8/4/2008 | 1.2 | D -PP-01-1- N-0012-1-06-08 |
| 3436 | M070K | 538405343 | 538405343 | 8/4/2008 | 1.2 | D -PP-01-1- N-0012-1-06-09 |
| 3437 | M070K | 538403312 | 538403312 | 8/4/2008 | 1.2 | D -PP-01-1- N-0012-2-02-04 |
| 3438 | M070K | 538403317 | 538403317 | 8/4/2008 | 1.2 | D -PP-01-1- N-0012-2-02-07 |
| 3439 | M070K | 538403318 | 538403318 | 8/4/2008 | 1.2 | D -PP-01-1- N-0012-2-03-05 |
| 3440 | M070K | 538141488 | 538141488 | 8/4/2008 | 1.2 | D -PP-01-1- N-0012-2-06-01 |
| 3441 | M070K | 537601168 | 537601168 | 8/4/2008 | 1.2 | D -PP-01-1- N-0012-2-07-02 |
| 3442 | M070K | 537601169 | 537601169 | 8/4/2008 | 1.2 | D -PP-01-1- N-0014-1-04-05 |
| 3443 | M070K | 537601171 | 537601171 | 8/4/2008 | 1.2 | D -PP-01-1- N-0014-1-05-05 |
| 3444 | M070K | 537601164 | 537601164 | 8/4/2008 | 1.2 | D -PP-01-1- N-0014-1-07-05 |
| 3445 | M070K | 210645848 | 210645848 | 8/4/2008 | 1.2 | D -PP-01-1- N-0015-1-03-02 |
| 3446 | M070K | 210623933 | 210623933 | 8/4/2008 | 1.2 | D -PP-01-1- N-0022-3-03-09 |
| 3447 | M070K | 210645849 | 210645849 | 8/4/2008 | 1.2 | D -PP-01-1- N-0023-1-03-06 |
| 3448 | M070K | 337852323 | 337852323 | 8/4/2008 | 1.2 | D -PP-01-1- N-0023-2-02-09 |
| 3449 | M070K | 210645844 | 210645844 | 8/4/2008 | 1.2 | D -PP-01-1- N-0024-1-03-06 |
| 3450 | M070K | 539293328 | 539293328 | 8/4/2008 | 1.2 | D -PP-01-1- N-0024-1-05-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3451 | M070K | 453321845 | 453321845 | 8/4/2008 | 1.2 | D -PP-01-1- N-0024-2-09-01 |
| 3452 | M070K | 210645847 | 210645847 | 8/4/2008 | 1.2 | D -PP-01-1- N-0024-3-04-04 |
| 3453 | M070K | 539293327 | 539293327 | 8/4/2008 | 1.2 | D -PP-01-1- O-0001-1-08-08 |
| 3454 | M070K | 210645843 | 210645843 | 8/4/2008 | 1.2 | D -PP-01-1- O-0001-3-01-04 |
| 3455 | M070K | 210645845 | 210645845 | 8/4/2008 | 1.2 | D -PP-01-1- O-0001-3-04-05 |
| 3456 | M070K | 539293330 | 539293330 | 8/4/2008 | 1.2 | D -PP-01-1- O-0003-1-07-01 |
| 3457 | M070K | 539293329 | 539293329 | 8/4/2008 | 1.2 | D -PP-01-1- O-0007-1-08-05 |
| 3458 | M070K | 539293326 | 539293326 | 8/4/2008 | 1.2 | D -PP-01-1- O-0008-3-03-03 |
| 3459 | M070K | 537601930 | 537601930 | 8/4/2008 | 1.2 | D -PP-01-1- O-0008-3-03-08 |
| 3460 | M070K | 537601940 | 537601940 | 8/4/2008 | 1.2 | D -PP-01-1- O-0008-3-05-06 |
| 3461 | M070K | 537601932 | 537601932 | 8/4/2008 | 1.2 | D -PP-01-1- O-0008-3-07-02 |
| 3462 | M070K | 537601160 | 537601160 | 8/4/2008 | 1.2 | D -PP-01-1- O-0008-3-07-05 |
| 3463 | M070K | 537601159 | 537601159 | 8/4/2008 | 1.2 | D -PP-01-1- O-0008-3-08-01 |
| 3464 | M070K | 537601167 | 537601167 | 8/4/2008 | 1.2 | D -PP-01-1- O-0009-3-05-07 |
| 3465 | M070K | 537601158 | 537601158 | 8/4/2008 | 1.2 | D -PP-01-1- O-0011-2-02-05 |
| 3466 | M070K | 537601162 | 537601162 | 8/4/2008 | 1.2 | D -PP-01-1- O-0011-2-03-06 |
| 3467 | M070K | 538405348 | 538405348 | 8/4/2008 | 1.2 | D -PP-01-1- O-0013-2-04-02 |
| 3468 | M070K | 537601941 | 537601941 | 8/4/2008 | 1.2 | D -PP-01-1- O-0019-1-04-06 |
| 3469 | M070K | 537601161 | 537601161 | 8/4/2008 | 1.2 | D -PP-01-1- O-0019-1-05-08 |
| 3470 | M070K | 337852322 | 337852322 | 8/4/2008 | 1.2 | D -PP-01-1- O-0019-1-07-02 |
| 3471 | M070K | 537601942 | 537601942 | 8/4/2008 | 1.2 | D -PP-01-1- O-0019-1-07-03 |
| 3472 | M070K | 537601933 | 537601933 | 8/4/2008 | 1.2 | D -PP-01-1- O-0019-1-07-07 |
| 3473 | M070K | 537601931 | 537601931 | 8/4/2008 | 1.2 | D -PP-01-1- O-0019-1-08-08 |
| 3474 | M070K | 537601163 | 537601163 | 8/4/2008 | 1.2 | D -PP-01-1- O-0019-1-09-01 |
| 3475 | M070K | 337852324 | 337852324 | 8/4/2008 | 1.2 | D -PP-01-1- O-0019-2-02-02 |
| 3476 | M070K | 538405349 | 538405349 | 8/4/2008 | 1.2 | D -PP-01-1- O-0019-3-08-04 |
| 3477 | M070K | 538405337 | 538405337 | 8/4/2008 | 1.2 | D -PP-01-1- O-0019-3-08-09 |
| 3478 | M070K | 538405350 | 538405350 | 8/4/2008 | 1.2 | D -PP-01-1- O-0019-3-09-05 |
| 3479 | M070K | 538141537 | 538141537 | 8/4/2008 | 1.2 | D -PP-01-1- O-0019-3-09-06 |
| 3480 | M070K | 538141539 | 538141539 | 8/4/2008 | 1.2 | D -PP-01-1- O-0020-3-02-03 |
| 3481 | M070K | 538141491 | 538141491 | 8/4/2008 | 1.2 | D -PP-01-1- O-0021-2-08-05 |
| 3482 | M070K | 538141499 | 538141499 | 8/4/2008 | 1.2 | D -PP-01-1- O-0022-1-06-05 |
| 3483 | M070K | 539293334 | 539293334 | 8/4/2008 | 1.2 | D -PP-01-1- O-0033-3-07-05 |
| 3484 | M070K | 538141540 | 538141540 | 8/4/2008 | 1.2 | D -PP-01-1- O-0033-3-07-06 |
| 3485 | M070K | B-4 | 537601209 | 8/4/2008 | 1.2 | D -PP-01-1- O-0033-3-09-07 |
| 3486 | M070K | 538403310 | 538403310 | 8/4/2008 | 1.2 | D -PP-01-1- O-0034-1-03-04 |
| 3487 | M070K | 539290381 | 539290381 | 8/4/2008 | 1.2 | D -PP-01-1- O-0034-1-08-04 |
| 3488 | M070K | 538403311 | 538403311 | 8/4/2008 | 1.2 | D -PP-01-1- O-0034-1-09-09 |
| 3489 | M070K | 339148720 | 339148720 | 8/4/2008 | 1.2 | D -PP-01-1- O-0034-2-01-03 |
| 3490 | M070K | 538403309 | 538403309 | 8/4/2008 | 1.2 | D -PP-01-1- O-0034-2-02-07 |
| 3491 | M070K | 539290382 | 539290382 | 8/4/2008 | 1.2 | D -PP-01-1- O-0034-2-05-09 |
| 3492 | M070K | 538403307 | 538403307 | 8/4/2008 | 1.2 | D -PP-01-1- O-0034-2-07-08 |
| 3493 | M070K | B-8 | 537601224 | 8/4/2008 | 1.2 | D -PP-01-1- O-0034-2-08-06 |
| 3494 | M070K | 538403306 | 538403306 | 8/4/2008 | 1.2 | D -PP-01-1- O-0034-2-08-09 |
| 3495 | M070K | 538403305 | 538403305 | 8/4/2008 | 1.2 | D -PP-01-1- O-0034-3-02-08 |
| 3496 | M070K | 538403308 | 538403308 | 8/4/2008 | 1.2 | D -PP-01-1- P-0001-2-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3497 | M070K | 539290377 | 539290377 | 8/4/2008 | 1.2 | D -PP-01-1- P-0001-3-08-08 |
| 3498 | M070K | 539290383 | 539290383 | 8/4/2008 | 1.2 | D -PP-01-1- P-0002-1-01-01 |
| 3499 | M070K | 539290384 | 539290384 | 8/4/2008 | 1.2 | D -PP-01-1- P-0002-1-01-05 |
| 3500 | M070K | B-9 | 537601225 | 8/4/2008 | 1.2 | D -PP-01-1- P-0002-1-03-05 |
| 3501 | M070K | 538403316 | 538403316 | 8/4/2008 | 1.2 | D -PP-01-1- P-0002-1-03-09 |
| 3502 | M070K | 538141536 | 538141536 | 8/4/2008 | 1.2 | D -PP-01-1- P-0002-3-08-02 |
| 3503 | M070K | 538141500 | 538141500 | 8/4/2008 | 1.2 | D -PP-01-1- P-0004-2-08-04 |
| 3504 | M070K | 539290386 | 539290386 | 8/4/2008 | 1.2 | D -PP-01-1- P-0005-1-08-09 |
| 3505 | M070K | 539290379 | 539290379 | 8/4/2008 | 1.2 | D -PP-01-1- P-0005-1-09-08 |
| 3506 | M070K | 538141546 | 538141546 | 8/4/2008 | 1.2 | D -PP-01-1- P-0006-1-07-07 |
| 3507 | M070K | 538141535 | 538141535 | 8/4/2008 | 1.2 | D -PP-01-1- P-0007-3-03-05 |
| 3508 | M070K | 538141543 | 538141543 | 8/4/2008 | 1.2 | D -PP-01-1- P-0008-1-04-04 |
| 3509 | M070K | 538141486 | 538141486 | 8/4/2008 | 1.2 | D -PP-01-1- P-0008-2-02-06 |
| 3510 | M070K | 538141484 | 538141484 | 8/4/2008 | 1.2 | D -PP-01-1- P-0008-2-05-05 |
| 3511 | M070K | 538141542 | 538141542 | 8/4/2008 | 1.2 | D -PP-01-1- P-0008-2-08-09 |
| 3512 | M070K | 538141534 | 538141534 | 8/4/2008 | 1.2 | D -PP-01-1- P-0008-2-09-08 |
| 3513 | M070K | 538141544 | 538141544 | 8/4/2008 | 1.2 | D -PP-01-1- P-0009-1-03-09 |
| 3514 | M070K | 538141545 | 538141545 | 8/4/2008 | 1.2 | D -PP-01-1- P-0009-1-04-04 |
| 3515 | M070K | 538141541 | 538141541 | 8/4/2008 | 1.2 | D -PP-01-1- P-0010-1-06-08 |
| 3516 | M070K | 538141538 | 538141538 | 8/4/2008 | 1.2 | D -PP-01-1- P-0011-3-02-06 |
| 3517 | M070K | 539293337 | 539293337 | 8/4/2008 | 1.2 | D -PP-01-1- P-0015-3-02-04 |
| 3518 | M070K | 538141498 | 538141498 | 8/4/2008 | 1.2 | D -PP-01-1- P-0015-3-03-07 |
| 3519 | M070K | 538141490 | 538141490 | 8/4/2008 | 1.2 | D -PP-01-1- P-0015-3-04-02 |
| 3520 | M070K | 539293335 | 539293335 | 8/4/2008 | 1.2 | D -PP-01-1- P-0015-3-04-07 |
| 3521 | M070K | 539293333 | 539293333 | 8/4/2008 | 1.2 | D -PP-01-1- P-0016-3-07-02 |
| 3522 | M070K | 538141483 | 538141483 | 8/4/2008 | 1.2 | D -PP-01-1- P-0018-2-02-01 |
| 3523 | M070K | 538141482 | 538141482 | 8/4/2008 | 1.2 | D -PP-01-1- P-0018-3-05-09 |
| 3524 | M070K | 538141528 | 538141528 | 8/4/2008 | 1.2 | D -PP-01-1- P-0019-1-01-04 |
| 3525 | M070K | 538141529 | 538141529 | 8/4/2008 | 1.2 | D -PP-01-1- P-0023-1-01-07 |
| 3526 | M070K | 538141487 | 538141487 | 8/4/2008 | 1.2 | D -PP-01-1- P-0026-3-07-03 |
| 3527 | M070K | 538141497 | 538141497 | 8/4/2008 | 1.2 | D -PP-01-1- P-0036-3-06-02 |
| 3528 | M070K | 538141527 | 538141527 | 8/4/2008 | 1.2 | D -PP-01-1- Q-0006-1-02-01 |
| 3529 | M070K | 538141526 | 538141526 | 8/4/2008 | 1.2 | D -PP-01-1- R-0012-3-09-06 |
| 3530 | M070K | 538141530 | 538141530 | 8/4/2008 | 1.2 | D -PP-01-1- R-0039-1-07-05 |
| 3531 | M070K | 537601985 | 537601985 | 8/4/2008 | 1.2 | D -PP-01-1- R-0039-3-05-04 |
| 3532 | M070K | 537601203 | 537601203 | 8/4/2008 | 1.2 | D -PP-01-1- T-0040-3-06-07 |
| 3533 | M070K | 539290389 | 539290389 | 8/4/2008 | 1.2 | D -PP-01-1- U-0001-3-03-07 |
| 3534 | M070K | B-2 | 537601207 | 8/4/2008 | 1.2 | D -PP-01-1- U-0001-3-03-09 |
| 3535 | M070K | B-7 | 537601223 | 8/4/2008 | 1.2 | D -PP-01-1- U-0001-3-06-04 |
| 3536 | M070K | 539290387 | 539290387 | 8/4/2008 | 1.2 | D -PP-01-1- U-0001-3-06-07 |
| 3537 | M070K | G-1 | 538405326 | 8/4/2008 | 1.2 | D -PP-01-1- U-0001-3-06-08 |
| 3538 | M070K | 539290376 | 539290376 | 8/4/2008 | 1.2 | D -PP-01-1- U-0002-1-02-06 |
| 3539 | M070K | B-1 | 537601206 | 8/4/2008 | 1.2 | D -PP-01-1- U-0002-1-06-09 |
| 3540 | M070K | 539290378 | 539290378 | 8/4/2008 | 1.2 | D -PP-01-1- U-0002-1-07-07 |
| 3541 | M070K | 537601201 | 537601201 | 8/4/2008 | 1.2 | D -PP-01-1- U-0002-3-07-04 |
| 3542 | M070K | 539290388 | 539290388 | 8/4/2008 | 1.2 | D -PP-01-1- U-0003-1-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3543 | M070K | 539290385 | 539290385 | 8/4/2008 | 1.2 | D -PP-01-1- U-0006-1-04-03 |
| 3544 | M070K | 539290390 | 539290390 | 8/4/2008 | 1.2 | D -PP-01-1- U-0006-1-06-02 |
| 3545 | M070K | B-5 | 537601210 | 8/4/2008 | 1.2 | D -PP-01-1- W-0020-1-09-08 |
| 3546 | M070K | B-3 | 537601208 | 8/4/2008 | 1.2 | D -PP-01-1- X-0006-2-08-04 |
| 3547 | M070K | B-6 | 537601211 | 8/4/2008 | 1.2 | D -PP-01-1- Y-0030-1-05-08 |
| 3548 | M070K | 539290380 | 539290380 | 8/4/2008 | 1.2 | D -PP-01-1- Y-0030-2-06-04 |
| 3549 | M070K | B-10 | 538405334 | 8/4/2008 | 1.2 | D -PP-01-1- Y-0033-2-07-08 |
| 3550 | M070K | 537601202 | 537601202 | 8/4/2008 | 1.2 | D -PP-01-1- Y-0036-1-05-08 |
| 3551 | M070K | 539293338 | 539293338 | 8/4/2008 | 1.2 | D -PP-01-1- Z-0013-1-03-02 |
| 3552 | M070K | 539293332 | 539293332 | 8/4/2008 | 1.2 | D -PP-01-1- Z-0037-3-09-01 |
| 3553 | M070K | 538141496 | 538141496 | 8/4/2008 | 1.2 | D -PP-01-1-AA-0002-1-07-04 |
| 3554 | M070K | 539293339 | 539293339 | 8/4/2008 | 1.2 | D -PP-01-1-AA-0002-1-08-04 |
| 3555 | M070K | 537601984 | 537601984 | 8/4/2008 | 1.2 | D -PP-01-1-AA-0002-2-02-07 |
| 3556 | M070K | 210645846 | 210645846 | 8/4/2008 | 1.2 | D -PP-01-2- D-0017-2-03-01 |
| 3557 | M070K | 537601938 | 537601938 | 8/4/2008 | 2.4 | D -PP-01-2- L-0016-3-05-01 |
| 3558 | M070K | 537601935 | 537601935 | 8/4/2008 | 2.4 | D -PP-01-2- M-0024-3-03-05 |
| 3559 | M070K | 537601939 | 537601939 | 8/4/2008 | 2.4 | D -PP-01-2- M-0024-3-04-03 |
| 3560 | M070K | 537601934 | 537601934 | 8/4/2008 | 2.4 | D -PP-01-2- V-0026-3-04-06 |
| 3561 | M070K | 537601936 | 537601936 | 8/4/2008 | 2.4 | D -PP-01-2- W-0011-3-04-02 |
| 3562 | M070K | 537601937 | 537601937 | 8/4/2008 | 2.4 | D -PP-01-2- W-0011-3-04-04 |
| 3563 | M070K | 537859853 | 537859853 | 8/4/2008 | 1.2 | D -PP-03-3- L-0018-2-05-01 |
| 3564 | M070K | 539293348 | 539293348 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-05-06 |
| 3565 | M070K | 538350331 | 538350331 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-06-01 |
| 3566 | M070K | 538350376 | 538350376 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-06-02 |
| 3567 | M070K | 538350397 | 538350397 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-06-03 |
| 3568 | M070K | 538350333 | 538350333 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-06-04 |
| 3569 | M070K | 538350383 | 538350383 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-06-05 |
| 3570 | M070K | 538350350 | 538350350 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-06-06 |
| 3571 | M070K | 538350341 | 538350341 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-07-01 |
| 3572 | M070K | 538350396 | 538350396 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-07-02 |
| 3573 | M070K | 538350380 | 538350380 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-07-03 |
| 3574 | M070K | 538350337 | 538350337 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-07-04 |
| 3575 | M070K | 538350377 | 538350377 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-07-05 |
| 3576 | M070K | 538350347 | 538350347 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-07-06 |
| 3577 | M070K | 538350393 | 538350393 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-08-01 |
| 3578 | M070K | 538350394 | 538350394 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-08-02 |
| 3579 | M070K | 539293345 | 539293345 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-08-03 |
| 3580 | M070K | 538350390 | 538350390 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-08-04 |
| 3581 | M070K | 538350381 | 538350381 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-08-05 |
| 3582 | M070K | 538350392 | 538350392 | 8/6/2008 | 1.2 | D -C -01-1- V-0010-3-08-06 |
| 3583 | M070K | 538350348 | 538350348 | 8/6/2008 | 1.2 | D -C -01-1- V-0011-4-06-02 |
| 3584 | M070K | 538350330 | 538350330 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-01-01 |
| 3585 | M070K | 538350343 | 538350343 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-01-02 |
| 3586 | M070K | 538350345 | 538350345 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-01-03 |
| 3587 | M070K | 538350339 | 538350339 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-01-04 |
| 3588 | M070K | 538350328 | 538350328 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-01-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3589 | M070K | 538350344 | 538350344 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-01-06 |
| 3590 | M070K | 538350342 | 538350342 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-02-01 |
| 3591 | M070K | 538350336 | 538350336 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-02-02 |
| 3592 | M070K | 539293346 | 539293346 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-02-03 |
| 3593 | M070K | 538350334 | 538350334 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-02-04 |
| 3594 | M070K | 538350379 | 538350379 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-02-05 |
| 3595 | M070K | 538350340 | 538350340 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-02-06 |
| 3596 | M070K | 538350335 | 538350335 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-03-01 |
| 3597 | M070K | 538350327 | 538350327 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-03-02 |
| 3598 | M070K | 538350332 | 538350332 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-03-03 |
| 3599 | M070K | 538350338 | 538350338 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-03-04 |
| 3600 | M070K | 538350346 | 538350346 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-03-05 |
| 3601 | M070K | 538350378 | 538350378 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-03-06 |
| 3602 | M070K | 538350391 | 538350391 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-04-01 |
| 3603 | M070K | 538350349 | 538350349 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-1-04-02 |
| 3604 | M070K | 538350384 | 538350384 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-04-02 |
| 3605 | M070K | 539290397 | 539290397 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-04-03 |
| 3606 | M070K | 539293343 | 539293343 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-04-04 |
| 3607 | M070K | 538350329 | 538350329 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-04-05 |
| 3608 | M070K | 539293342 | 539293342 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-04-06 |
| 3609 | M070K | 539293344 | 539293344 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-05-01 |
| 3610 | M070K | 539290395 | 539290395 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-05-02 |
| 3611 | M070K | 538350389 | 538350389 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-05-03 |
| 3612 | M070K | 539290396 | 539290396 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-05-04 |
| 3613 | M070K | 539290400 | 539290400 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-05-05 |
| 3614 | M070K | 538350395 | 538350395 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-05-06 |
| 3615 | M070K | 539293340 | 539293340 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-06-01 |
| 3616 | M070K | 539290398 | 539290398 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-06-02 |
| 3617 | M070K | 538350253 | 538350253 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-06-03 |
| 3618 | M070K | 538350399 | 538350399 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-06-04 |
| 3619 | M070K | 539293341 | 539293341 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-06-05 |
| 3620 | M070K | 538350400 | 538350400 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-06-06 |
| 3621 | M070K | 538350385 | 538350385 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-07-01 |
| 3622 | M070K | 537601979 | 537601979 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-07-02 |
| 3623 | M070K | 539290394 | 539290394 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-2-07-03 |
| 3624 | M070K | 538350386 | 538350386 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-3-05-05 |
| 3625 | M070K | 539293347 | 539293347 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-3-05-06 |
| 3626 | M070K | 538350398 | 538350398 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-3-06-01 |
| 3627 | M070K | 538350388 | 538350388 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-3-06-02 |
| 3628 | M070K | 539290399 | 539290399 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-3-06-03 |
| 3629 | M070K | 538350252 | 538350252 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-3-06-04 |
| 3630 | M070K | 538350382 | 538350382 | 8/6/2008 | 1.2 | D -C -01-1- V-0012-3-06-05 |
| 3631 | M070K | 538350306 | 538350306 | 8/13/2008 | 1.2 | D -PP-03-3- J-0040-3-04-09 |
| 3632 | M070K | 538350308 | 538350308 | 8/13/2008 | 1.2 | D -PP-03-3- J-0040-3-05-01 |
| 3633 | M070K | 538350307 | 538350307 | 8/13/2008 | 1.2 | D -PP-03-3- J-0040-3-05-02 |
| 3634 | M070K | 538350261 | 538350261 | 8/19/2008 | 1.2 | D -PP-01-2- B-0035-2-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3635 | M070K | 538350263 | 538350263 | 8/19/2008 | 1.2 | D -PP-01-2- B-0035-2-04-03 |
| 3636 | M070K | 538350257 | 538350257 | 8/19/2008 | 1.2 | D -PP-01-2- B-0035-2-04-04 |
| 3637 | M070K | 538350262 | 538350262 | 8/19/2008 | 1.2 | D -PP-01-2- B-0035-2-04-05 |
| 3638 | M070K | 538350264 | 538350264 | 8/19/2008 | 1.2 | D -PP-01-2- B-0035-2-04-06 |
| 3639 | M070K | 538350258 | 538350258 | 8/19/2008 | 1.2 | D -PP-01-2- B-0035-2-04-07 |
| 3640 | M070K | 538350265 | 538350265 | 8/19/2008 | 1.2 | D -PP-01-2- B-0035-2-04-08 |
| 3641 | M070K | 538350260 | 538350260 | 8/19/2008 | 1.2 | D -PP-01-2- B-0035-2-04-09 |
| 3642 | M070K | 538350259 | 538350259 | 8/19/2008 | 1.2 | D -PP-01-2- B-0035-2-05-01 |
| 3643 | M070K | 539293350 | 539293350 | 8/19/2008 | 1.2 | D -PP-01-2- B-0035-2-05-02 |
| 3644 | M070K | 538350425 | 538350425 | 9/2/2008 | 1.2 | D -PP-03-3- I-0025-1-09-09 |
| 3645 | M070K | 537859303 | 537859303 | 9/2/2008 | 1.2 | D -PP-03-3- I-0025-2-01-01 |
| 3646 | M070K | 538350401 | 538350401 | 9/2/2008 | 1.2 | D -PP-03-3- I-0025-2-01-02 |
| 3647 | M070K | 537859308 | 537859308 | 9/2/2008 | 1.2 | D -PP-03-3- I-0025-2-01-03 |
| 3648 | M070K | 538350402 | 538350402 | 9/2/2008 | 1.2 | D -PP-03-3- I-0025-2-01-04 |
| 3649 | M070K | 537859306 | 537859306 | 9/2/2008 | 1.2 | D -PP-03-3- I-0025-2-01-05 |
| 3650 | M070K | 537859307 | 537859307 | 9/2/2008 | 1.2 | D -PP-03-3- I-0025-2-01-06 |
| 3651 | M070K | 537859302 | 537859302 | 9/2/2008 | 1.2 | D -PP-03-3- I-0025-2-01-07 |
| 3652 | M070K | 537859305 | 537859305 | 9/2/2008 | 1.2 | D -PP-03-3- I-0025-2-01-08 |
| 3653 | M070K | 537859301 | 537859301 | 9/2/2008 | 1.2 | D -PP-03-3- I-0025-2-01-09 |
| 3654 | M070K | 537859304 | 537859304 | 9/2/2008 | 1.2 | D -PP-03-3- I-0025-2-02-01 |
| 3655 | M070K | 539293080 | 539293080 | 10/23/2008 | 1.2 | D -PP-03-3- L-0028-4-05-06 |
| 3656 | M070K | 539293079 | 539293079 | 10/23/2008 | 1.2 | D -PP-03-3- L-0028-4-06-01 |
| 3657 | M070K | 539293082 | 539293082 | 10/23/2008 | 1.2 | D -PP-03-3- L-0028-4-06-02 |
| 3658 | M070K | 539293083 | 539293083 | 10/23/2008 | 1.2 | D -PP-03-3- L-0028-4-06-04 |
| 3659 | M070K | 539293179 | 539293179 | 11/11/2008 | 1.2 | D -BV-02-2-05-0008-3-03-01 |
| 3660 | M070K | 539293237 | 539293237 | 11/11/2008 | 1.2 | D -BV-02-2-05-0008-3-03-02 |
| 3661 | M070K | 539293249 | 539293249 | 11/11/2008 | 1.2 | D -BV-02-2-05-0008-3-03-05 |
| 3662 | M070K | 539293194 | 539293194 | 11/11/2008 | 1.2 | D -BV-02-2-05-0008-3-04-01 |
| 3663 | M070K | 539293199 | 539293199 | 11/11/2008 | 1.2 | D -BV-02-2-05-0008-3-04-02 |
| 3664 | M070K | 539293247 | 539293247 | 11/11/2008 | 1.2 | D -BV-02-2-05-0008-3-04-04 |
| 3665 | M070K | 539293248 | 539293248 | 11/11/2008 | 1.2 | D -BV-02-2-05-0008-3-05-04 |
| 3666 | M070K | 539293197 | 539293197 | 11/11/2008 | 1.2 | D -BV-02-2-05-0008-3-06-01 |
| 3667 | M070K | 539293244 | 539293244 | 11/19/2008 | 1.2 | D -BV-02-2-05-0009-1-01-01 |
| 3668 | M070K | 539293245 | 539293245 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-1-02-03 |
| 3669 | M070K | 539293246 | 539293246 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-1-02-04 |
| 3670 | M070K | 539293193 | 539293193 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-1-02-05 |
| 3671 | M070K | 539293191 | 539293191 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-1-02-08 |
| 3672 | M070K | 539293236 | 539293236 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-1-03-05 |
| 3673 | M070K | 539293198 | 539293198 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-1-03-06 |
| 3674 | M070K | 539293235 | 539293235 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-1-03-07 |
| 3675 | M070K | 537859366 | 537859366 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-1-03-08 |
| 3676 | M070K | 537859368 | 537859368 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-1-03-09 |
| 3677 | M070K | 539293242 | 539293242 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-01-06 |
| 3678 | M070K | 539293234 | 539293234 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-01-07 |
| 3679 | M070K | 539293239 | 539293239 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-02-01 |
| 3680 | M070K | 539293241 | 539293241 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-02-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3681 | M070K | 539293189 | 539293189 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-02-04 |
| 3682 | M070K | 539293181 | 539293181 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-02-05 |
| 3683 | M070K | 537859375 | 537859375 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-02-06 |
| 3684 | M070K | 536439363 | 536439363 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-02-07 |
| 3685 | M070K | 537606897 | 537606897 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-02-08 |
| 3686 | M070K | 539293177 | 539293177 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-02-09 |
| 3687 | M070K | 539293180 | 539293180 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-03-02 |
| 3688 | M070K | 539293178 | 539293178 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-03-03 |
| 3689 | M070K | 537606900 | 537606900 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-03-04 |
| 3690 | M070K | 539293200 | 539293200 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-03-05 |
| 3691 | M070K | 539293184 | 539293184 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-03-06 |
| 3692 | M070K | 539293183 | 539293183 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-03-07 |
| 3693 | M070K | 539293187 | 539293187 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-04-01 |
| 3694 | M070K | 537601214 | 537601214 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-04-03 |
| 3695 | M070K | 537601212 | 537601212 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-04-04 |
| 3696 | M070K | 539293190 | 539293190 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-04-06 |
| 3697 | M070K | 539293182 | 539293182 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-04-08 |
| 3698 | M070K | 539293188 | 539293188 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-05-03 |
| 3699 | M070K | 539293186 | 539293186 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-05-04 |
| 3700 | M070K | 539293185 | 539293185 | 11/11/2008 | 1.2 | D -BV-02-2-05-0009-2-05-05 |
| 3701 | M070K | 452196856 | 452196856 | 11/11/2008 | 1.2 | D -BV-03-1-28-0002-3-07-03 |
| 3702 | M070K | 537606898 | 537606898 | 11/11/2008 | 1.2 | D -CC-02-4- J-0022-1-08-05 |
| 3703 | M070K | 536439364 | 536439364 | 11/11/2008 | 1.2 | D -CC-02-4- J-0022-2-01-04 |
| 3704 | M070K | 539293232 | 539293232 | 11/11/2008 | 1.2 | D -GP-06-2- G-0090-1-02-02 |
| 3705 | M070K | 537601215 | 537601215 | 11/11/2008 | 1.2 | D -GP-06-2- G-0090-2-01-07 |
| 3706 | M070K | 537601213 | 537601213 | 11/11/2008 | 1.2 | D -GP-06-2- G-0090-2-06-07 |
| 3707 | M070K | 539293195 | 539293195 | 11/11/2008 | 1.2 | D -GP-06-2- G-0090-2-07-08 |
| 3708 | M070K | 539293238 | 539293238 | 11/11/2008 | 1.2 | D -GP-06-2- H-0041-1-02-06 |
| 3709 | M070K | 539293240 | 539293240 | 11/11/2008 | 1.2 | D -GP-06-2- H-0041-1-02-07 |
| 3710 | M070K | 484045475 | 484045475 | 11/11/2008 | 1.2 | D -GP-06-2- H-0041-1-02-09 |
| 3711 | M070K | 539293192 | 539293192 | 11/11/2008 | 1.2 | D -GP-06-2- H-0041-1-03-05 |
| 3712 | M070K | 539293196 | 539293196 | 11/11/2008 | 1.2 | D -GP-06-2- H-0041-1-03-06 |
| 3713 | M070K | 539293231 | 539293231 | 11/11/2008 | 1.2 | D -GP-06-2- H-0041-1-03-07 |
| 3714 | M070K | 537606899 | 537606899 | 11/11/2008 | 1.2 | D -PP-01-2- T-0040-3-01-06 |
| 3715 | M070K | 536439167 | 536439167 | 11/14/2008 | 1.2 | D -CC-05-1- X-0045-2-07-04 |
| 3716 | M070K | 442164494 | 442164494 | 11/18/2008 | 1.2 | D -C2-12-1-16-0015-3-01-09 |
| 3717 | M070K | 538350314 | 538350314 | 12/12/2008 | 1.2 | D -BV-02-2-19-0003-3-07-05 |
| 3718 | M070K | 538350315 | 538350315 | 12/12/2008 | 1.2 | D -BV-02-2-19-0003-3-07-06 |
| 3719 | M070K | 538350313 | 538350313 | 12/12/2008 | 1.2 | D -BV-02-2-19-0003-3-08-01 |
| 3720 | M070K | 538350309 | 538350309 | 12/12/2008 | 1.2 | D -BV-02-2-19-0003-3-08-02 |
| 3721 | M070K | 538350310 | 538350310 | 12/12/2008 | 1.2 | D -GP-06-2- G-0090-2-03-09 |
| 3722 | M070K | 538350312 | 538350312 | 12/12/2008 | 1.2 | D -GP-06-2- H-0041-1-02-05 |
| 3723 | M070K | 538350311 | 538350311 | 12/12/2008 | 1.2 | D -PP-01-2- Q-0019-1-09-08 |
| 3724 | M070K | 539293088 | 539293088 | 1/14/2009 | 1.2 | D -PP-03-3- I-0014-2-02-02 |
| 3725 | M070K | 539293087 | 539293087 | 1/14/2009 | 1.2 | D -PP-03-3- I-0014-2-02-03 |
| 3726 | M070K | 539293085 | 539293085 | 1/14/2009 | 1.2 | D -PP-03-3- I-0014-2-02-04 |

|      | A     | B         | C         | D         | E   | F                            |
|------|-------|-----------|-----------|-----------|-----|------------------------------|
| 3727 | M070K | 539293090 | 539293090 | 1/14/2009 | 1.2 | D -PP-03-3- I-0014-2-02-05   |
| 3728 | M070K | 538350374 | 538350374 | 2/2/2009  | 1.2 | D -BV-03-1-24-0001-3-03-01   |
| 3729 | M070K | 538350370 | 538350370 | 2/2/2009  | 1.2 | D -BV-03-1-24-0001-3-04-06   |
| 3730 | M070K | 539293250 | 539293250 | 2/2/2009  | 1.2 | D -CC-02-4- J-0022-1-08-01   |
| 3731 | M070K | 538350371 | 538350371 | 2/2/2009  | 1.2 | D -CC-02-4- J-0022-2-01-05   |
| 3732 | M070K | 538350367 | 538350367 | 2/2/2009  | 1.2 | D -PP-01-2- Q-0019-1-09-06   |
| 3733 | M070K | 538350368 | 538350368 | 2/2/2009  | 1.2 | D -PP-01-2- S-0014-1-01-01   |
| 3734 | M070K | 538350373 | 538350373 | 2/2/2009  | 1.2 | D -PP-01-2- T-0040-2-09-05   |
| 3735 | M070K | 538350369 | 538350369 | 2/2/2009  | 1.2 | D -PP-01-3- L-0034-1-06-07   |
| 3736 | M070K | 537608782 | 537608782 | 2/17/2009 | 1.2 | D -CC-02-2- M-0007-1-08-04   |
| 3737 | M070K | 537608798 | 537608798 | 2/17/2009 | 1.2 | D -CC-02-2- M-0028-1-02-02   |
| 3738 | M070K | 537859562 | 537859562 | 2/17/2009 | 1.2 | D -PP-01-2- U-0019-1-03-09   |
| 3739 | M070K | 537859552 | 537859552 | 2/17/2009 | 1.2 | D -PP-01-2- U-0022-2-09-04   |
| 3740 | M070K | 537608791 | 537608791 | 2/17/2009 | 1.2 | D -PP-01-2- U-0022-3-05-05   |
| 3741 | M070K | 537859559 | 537859559 | 2/17/2009 | 1.2 | D -PP-01-2- U-0028-2-09-06   |
| 3742 | M070K | 537859563 | 537859563 | 2/17/2009 | 1.2 | D -PP-01-2- U-0033-3-06-08   |
| 3743 | M070K | 537859557 | 537859557 | 2/17/2009 | 1.2 | D -PP-01-2- U-0039-2-09-01   |
| 3744 | M070K | 537608794 | 537608794 | 2/17/2009 | 1.2 | D -PP-01-2- X-0007-2-07-01   |
| 3745 | M070K | 537608799 | 537608799 | 2/17/2009 | 1.2 | D -PP-01-2- X-0007-3-03-09   |
| 3746 | M070K | 537608783 | 537608783 | 2/17/2009 | 1.2 | D -PP-01-2- X-0020-2-08-04   |
| 3747 | M070K | 537859556 | 537859556 | 2/17/2009 | 1.2 | D -PP-01-2- X-0020-3-01-02   |
| 3748 | M070K | 537608788 | 537608788 | 2/17/2009 | 1.2 | D -PP-01-2- X-0020-3-04-01   |
| 3749 | M070K | 537859555 | 537859555 | 2/17/2009 | 1.2 | D -PP-01-2-AA-0030-2-05-07   |
| 3750 | M070K | 537859560 | 537859560 | 2/17/2009 | 1.2 | D -PP-01-2-AA-0030-3-03-01   |
| 3751 | M070K | 537608790 | 537608790 | 2/17/2009 | 1.2 | D -PP-01-2-AA-0032-1-09-08   |
| 3752 | M070K | 537608784 | 537608784 | 2/17/2009 | 1.2 | D -PP-01-2-AA-0036-1-05-06   |
| 3753 | M070K | 537859551 | 537859551 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0005-1-04-03   |
| 3754 | M070K | 537608797 | 537608797 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0005-1-05-03   |
| 3755 | M070K | 536439164 | 536439164 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0011-2-01-08   |
| 3756 | M070K | 536439166 | 536439166 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0011-2-04-01   |
| 3757 | M070K | 537608781 | 537608781 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0011-2-04-03   |
| 3758 | M070K | 537859564 | 537859564 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0011-3-01-04   |
| 3759 | M070K | 537859558 | 537859558 | 2/14/2009 | 1.2 | D -PP-01-2-BB-0011-3-06-08   |
| 3760 | M070K | 537608796 | 537608796 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0013-3-09-01   |
| 3761 | M070K | 537608795 | 537608795 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0017-1-08-02   |
| 3762 | M070K | 537608792 | 537608792 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0023-1-01-07   |
| 3763 | M070K | 537608785 | 537608785 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0025-2-06-06   |
| 3764 | M070K | 537608789 | 537608789 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0025-3-03-08   |
| 3765 | M070K | 537608793 | 537608793 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0025-3-04-04   |
| 3766 | M070K | 537859553 | 537859553 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0025-3-09-08   |
| 3767 | M070K | 537859561 | 537859561 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0027-1-03-03   |
| 3768 | M070K | 537608786 | 537608786 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0027-1-04-09   |
| 3769 | M070K | 537608787 | 537608787 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0035-1-09-06   |
| 3770 | M070K | 537608800 | 537608800 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0035-2-07-03   |
| 3771 | M070K | 537859554 | 537859554 | 2/17/2009 | 1.2 | D -PP-01-2-BB-0035-2-07-04   |
| 3772 | M070K | 539293226 | 539293226 | 2/23/2009 | 1.2 | D -RB-01-1-06-0019-3-07-09   |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3773 | M070K | 452196801 | 452196801 | 2/23/2009 | 1.2 | D -S -01-1- O-0015-1-06-06 |
| 3774 | M070K | 539293230 | 539293230 | 2/23/2009 | 1.2 | D -S -01-1- O-0015-1-07-01 |
| 3775 | M070K | 539293229 | 539293229 | 2/23/2009 | 1.2 | D -S -01-1- O-0015-1-07-03 |
| 3776 | M070K | 539293227 | 539293227 | 2/23/2009 | 1.2 | D -S -01-1- O-0015-1-07-04 |
| 3777 | M070K | 452196802 | 452196802 | 2/23/2009 | 1.2 | D -S -01-1- O-0015-1-07-05 |
| 3778 | M070K | 539293228 | 539293228 | 2/23/2009 | 1.2 | D -S -01-1- O-0015-1-07-06 |
| 3779 | M070K | 452196804 | 452196804 | 2/23/2009 | 1.2 | D -S -01-1- O-0015-1-08-01 |
| 3780 | M070K | 537606884 | 537606884 | 3/13/2009 | 1.2 | D -CC-02-4- J-0022-1-08-03 |
| 3781 | M070K | 539856627 | 539856627 | 4/24/2009 | 1.2 | D -C2-46-3-19-0008-3-01-11 |
| 3782 | M070K | 539856640 | 539856640 | 4/24/2009 | 1.2 | D -C2-46-3-19-0008-3-01-15 |
| 3783 | M070K | 539856638 | 539856638 | 4/24/2009 | 1.2 | D -CC-02-1- A-0046-2-06-09 |
| 3784 | M070K | 539856639 | 539856639 | 4/24/2009 | 1.2 | D -CC-02-1-CC-0066-1-08-02 |
| 3785 | M070K | 539856637 | 539856637 | 4/24/2009 | 1.2 | D -CC-02-2- H-0062-1-02-02 |
| 3786 | M070K | 539856630 | 539856630 | 4/24/2009 | 1.2 | D -CC-02-3- D-0003-1-03-06 |
| 3787 | M070K | 539856649 | 539856649 | 4/24/2009 | 1.2 | D -CC-03-1- N-0001-3-03-03 |
| 3788 | M070K | 539856650 | 539856650 | 4/24/2009 | 1.2 | D -CC-03-2- K-0016-1-05-07 |
| 3789 | M070K | 539856636 | 539856636 | 4/24/2009 | 1.2 | D -CC-04-4- P-0024-1-03-07 |
| 3790 | M070K | 539856629 | 539856629 | 4/24/2009 | 1.2 | D -CC-05-1- F-0049-2-07-09 |
| 3791 | M070K | 539856642 | 539856642 | 4/24/2009 | 1.2 | D -CC-05-1- F-0049-2-08-05 |
| 3792 | M070K | 539856632 | 539856632 | 4/24/2009 | 1.2 | D -L1-07-1-15-0009-1-07-04 |
| 3793 | M070K | 539856628 | 539856628 | 4/24/2009 | 1.2 | D -L1-07-1-15-0010-1-08-02 |
| 3794 | M070K | 539856633 | 539856633 | 4/24/2009 | 1.2 | D -L1-07-1-15-0010-2-01-02 |
| 3795 | M070K | 539856631 | 539856631 | 4/24/2009 | 1.2 | D -L1-07-1-15-0010-2-01-03 |
| 3796 | M070K | 539856635 | 539856635 | 4/24/2009 | 1.2 | D -LR-02-1- O-3062-2-04-04 |
| 3797 | M070K | 539856641 | 539856641 | 4/24/2009 | 1.2 | D -PP-03-3- F-0039-2-03-04 |
| 3798 | M070K | 539856645 | 539856645 | 4/24/2009 | 1.2 | D -S -02-1-CC-0009-2-07-06 |
| 3799 | M070K | 539856646 | 539856646 | 4/24/2009 | 1.2 | D -S -02-1-CC-0009-2-08-01 |
| 3800 | M070K | 539856644 | 539856644 | 4/24/2009 | 1.2 | D -S -02-1-CC-0009-2-08-02 |
| 3801 | M070K | 539856643 | 539856643 | 4/24/2009 | 1.2 | D -S -02-1-CC-0009-2-08-04 |
| 3802 | M070K | 539856647 | 539856647 | 4/24/2009 | 1.2 | D -S -02-1-CC-0011-2-02-01 |
| 3803 | M070K | 539856648 | 539856648 | 4/24/2009 | 1.2 | D -S -02-1-DD-0007-1-03-06 |
| 3804 | M070K | 539856634 | 539856634 | 4/24/2009 | 1.2 | D -S -03-2- L-0036-1-05-02 |
| 3805 | M070K | 593778180 | 593778180 | 4/28/2009 | 1.2 | D -CC-02-1- J-0035-3-01-02 |
| 3806 | M070K | 593778175 | 593778175 | 4/28/2009 | 1.2 | D -CC-02-1- J-0053-3-02-04 |
| 3807 | M070K | 593778176 | 593778176 | 4/28/2009 | 1.2 | D -CC-02-1- J-0054-3-09-06 |
| 3808 | M070K | 593778178 | 593778178 | 4/28/2009 | 1.2 | D -CC-02-1- J-0056-3-08-06 |
| 3809 | M070K | 593778182 | 593778182 | 4/28/2009 | 1.2 | D -CC-02-3-BB-0053-1-05-08 |
| 3810 | M070K | 593778181 | 593778181 | 4/28/2009 | 1.2 | D -CC-02-3-BB-0053-1-09-05 |
| 3811 | M070K | 593778179 | 593778179 | 4/28/2009 | 1.2 | D -CC-05-1- F-0045-1-01-09 |
| 3812 | M070K | 593778177 | 593778177 | 4/28/2009 | 1.2 | D -CC-05-1- F-0047-1-09-04 |
| 3813 | M070K | 452196805 | 452196805 | 5/19/2009 | 1.2 | D -C2-44-2-17-0008-2-01-20 |
| 3814 | M070K | 452196803 | 452196803 | 5/19/2009 | 1.2 | D -C2-44-2-17-0008-4-01-16 |
| 3815 | M070K | 452196807 | 452196807 | 5/19/2009 | 1.2 | D -C2-44-2-17-0008-4-01-18 |
| 3816 | M070K | 452196808 | 452196808 | 5/19/2009 | 1.2 | D -C2-44-2-17-0008-4-01-29 |
| 3817 | M070K | 452196806 | 452196806 | 5/19/2009 | 1.2 | D -C2-44-2-17-0008-4-01-30 |
| 3818 | M070K | 556987717 | 556987717 | 5/29/2009 | 1.2 | D -L2-08-1-29-0006-1-03-01 |

|      | A     | B         | C         | D         | E   | F                          |
|------|-------|-----------|-----------|-----------|-----|----------------------------|
| 3819 | M070K | 594432540 | 594432540 | 6/12/2009 | 1.2 | D -CC-02-3- L-0075-1-01-03 |
| 3820 | M070K | 594432256 | 594432256 | 6/12/2009 | 1.2 | D -CC-02-3- O-0020-1-03-02 |
| 3821 | M070K | 594432468 | 594432468 | 6/12/2009 | 1.2 | D -CC-02-3- O-0020-1-03-05 |
| 3822 | M070K | 594432535 | 594432535 | 6/12/2009 | 1.2 | D -CC-02-3- O-0020-1-03-07 |
| 3823 | M070K | 594432536 | 594432536 | 6/12/2009 | 1.2 | D -CC-02-3- O-0020-1-04-05 |
| 3824 | M070K | 594432470 | 594432470 | 6/12/2009 | 1.2 | D -CC-02-3- O-0020-1-06-02 |
| 3825 | M070K | 594432525 | 594432525 | 6/12/2009 | 1.2 | D -CC-02-3- O-0020-1-07-05 |
| 3826 | M070K | 594432251 | 594432251 | 6/12/2009 | 1.2 | D -CC-02-3- O-0020-2-02-06 |
| 3827 | M070K | 594432257 | 594432257 | 6/12/2009 | 1.2 | D -CC-02-3- O-0020-2-04-02 |
| 3828 | M070K | 594432471 | 594432471 | 6/12/2009 | 1.2 | D -CC-02-3- O-0020-2-04-04 |
| 3829 | M070K | 594432528 | 594432528 | 6/12/2009 | 1.2 | D -CC-02-3- O-0020-2-06-06 |
| 3830 | M070K | 594432532 | 594432532 | 6/12/2009 | 1.2 | D -CC-02-3- O-0020-2-07-03 |
| 3831 | M070K | 594432266 | 594432266 | 6/12/2009 | 1.2 | D -CC-02-3- O-0020-3-02-05 |
| 3832 | M070K | 594432543 | 594432543 | 6/12/2009 | 1.2 | D -CC-02-3- O-0021-3-01-01 |
| 3833 | M070K | 594432250 | 594432250 | 6/12/2009 | 1.2 | D -CC-02-3- O-0021-3-01-02 |
| 3834 | M070K | 594432534 | 594432534 | 6/12/2009 | 1.2 | D -CC-02-3- O-0021-3-01-03 |
| 3835 | M070K | 594432268 | 594432268 | 6/12/2009 | 1.2 | D -CC-02-3- O-0021-3-01-05 |
| 3836 | M070K | 594432526 | 594432526 | 6/12/2009 | 1.2 | D -CC-02-3- O-0021-3-02-01 |
| 3837 | M070K | 594432541 | 594432541 | 6/12/2009 | 1.2 | D -CC-02-3- O-0021-3-02-03 |
| 3838 | M070K | 594432544 | 594432544 | 6/12/2009 | 1.2 | D -CC-02-3- O-0021-3-02-04 |
| 3839 | M070K | 594432263 | 594432263 | 6/12/2009 | 1.2 | D -CC-02-3- O-0021-3-03-02 |
| 3840 | M070K | 594432267 | 594432267 | 6/12/2009 | 1.2 | D -CC-02-3- O-0021-3-03-04 |
| 3841 | M070K | 594432262 | 594432262 | 6/12/2009 | 1.2 | D -CC-02-3- O-0021-3-03-05 |
| 3842 | M070K | 594432527 | 594432527 | 6/12/2009 | 1.2 | D -CC-02-3- O-0021-3-03-06 |
| 3843 | M070K | 594432537 | 594432537 | 6/12/2009 | 1.2 | D -CC-02-3- O-0021-3-04-03 |
| 3844 | M070K | 594432531 | 594432531 | 6/12/2009 | 1.2 | D -CC-02-3- O-0021-3-04-04 |
| 3845 | M070K | 594432255 | 594432255 | 6/12/2009 | 1.2 | D -CC-02-3- O-0021-3-04-06 |
| 3846 | M070K | 594432265 | 594432265 | 6/12/2009 | 1.2 | D -CC-02-3- O-0021-3-05-01 |
| 3847 | M070K | 594432260 | 594432260 | 6/12/2009 | 1.2 | D -CC-02-3- O-0021-3-05-03 |
| 3848 | M070K | 594432545 | 594432545 | 6/12/2009 | 1.2 | D -CC-02-3- O-0021-3-05-05 |
| 3849 | M070K | 594432259 | 594432259 | 6/12/2009 | 1.2 | D -CC-02-3- O-0022-1-03-08 |
| 3850 | M070K | 594432261 | 594432261 | 6/12/2009 | 1.2 | D -CC-02-3- O-0022-1-04-03 |
| 3851 | M070K | 594432538 | 594432538 | 6/12/2009 | 1.2 | D -CC-02-3- O-0022-1-08-08 |
| 3852 | M070K | 594432530 | 594432530 | 6/12/2009 | 1.2 | D -CC-02-3- O-0022-2-08-01 |
| 3853 | M070K | 594432474 | 594432474 | 6/12/2009 | 1.2 | D -CC-02-3- O-0022-2-08-02 |
| 3854 | M070K | 594432533 | 594432533 | 6/12/2009 | 1.2 | D -CC-02-3- O-0022-3-01-06 |
| 3855 | M070K | 594432472 | 594432472 | 6/12/2009 | 1.2 | D -CC-02-3- O-0022-3-02-05 |
| 3856 | M070K | 594432473 | 594432473 | 6/12/2009 | 1.2 | D -CC-02-3- O-0022-3-02-06 |
| 3857 | M070K | 594432529 | 594432529 | 6/12/2009 | 1.2 | D -CC-02-3- O-0022-3-04-06 |
| 3858 | M070K | 594432258 | 594432258 | 6/12/2009 | 1.2 | D -CC-02-3- O-0022-3-05-06 |
| 3859 | M070K | 594432539 | 594432539 | 6/12/2009 | 1.2 | D -CC-02-3- O-0022-3-06-05 |
| 3860 | M070K | 594432252 | 594432252 | 6/12/2009 | 1.2 | D -CC-02-3- O-0022-3-06-06 |
| 3861 | M070K | 594432253 | 594432253 | 6/12/2009 | 1.2 | D -CC-02-3- O-0022-3-07-06 |
| 3862 | M070K | 594432264 | 594432264 | 6/12/2009 | 1.2 | D -CC-02-3- O-0023-1-05-04 |
| 3863 | M070K | 594432469 | 594432469 | 6/12/2009 | 1.2 | D -CC-02-3- O-0023-2-03-03 |
| 3864 | M070K | 594432467 | 594432467 | 6/12/2009 | 1.2 | D -CC-02-3- O-0023-2-05-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3865 | M070K | 594432542 | 594432542 | 6/12/2009 | 1.2 | D -CC-02-3- O-0023-2-06-03 |
| 3866 | M070K | 593777807 | 593777807 | 6/12/2009 | 1.2 | D -CC-02-3- O-0023-2-09-03 |
| 3867 | M070K | 593777817 | 593777817 | 6/12/2009 | 1.2 | D -CC-02-3- O-0023-3-01-02 |
| 3868 | M070K | 593777823 | 593777823 | 6/12/2009 | 1.2 | D -CC-02-3- O-0023-3-01-05 |
| 3869 | M070K | 594432207 | 594432207 | 6/12/2009 | 1.2 | D -CC-02-3- O-0023-3-03-04 |
| 3870 | M070K | 594432211 | 594432211 | 6/12/2009 | 1.2 | D -CC-02-3- O-0023-3-03-05 |
| 3871 | M070K | 594432224 | 594432224 | 6/12/2009 | 1.2 | D -CC-02-3- O-0023-3-05-05 |
| 3872 | M070K | 593777810 | 593777810 | 6/12/2009 | 1.2 | D -CC-02-3- O-0023-3-08-05 |
| 3873 | M070K | 593777819 | 593777819 | 6/12/2009 | 1.2 | D -CC-02-3- O-0024-1-08-02 |
| 3874 | M070K | 593777820 | 593777820 | 6/12/2009 | 1.2 | D -CC-02-3- O-0024-2-03-01 |
| 3875 | M070K | 594432213 | 594432213 | 6/12/2009 | 1.2 | D -CC-02-3- O-0024-2-07-02 |
| 3876 | M070K | 594432401 | 594432401 | 6/12/2009 | 1.2 | D -CC-02-3- O-0024-3-02-04 |
| 3877 | M070K | 594432219 | 594432219 | 6/12/2009 | 1.2 | D -CC-02-3- O-0025-2-01-06 |
| 3878 | M070K | 593777804 | 593777804 | 6/12/2009 | 1.2 | D -CC-02-3- O-0025-2-02-05 |
| 3879 | M070K | 593777818 | 593777818 | 6/12/2009 | 1.2 | D -CC-02-3- O-0025-2-05-05 |
| 3880 | M070K | 593777821 | 593777821 | 6/12/2009 | 1.2 | D -CC-02-3- O-0025-2-09-05 |
| 3881 | M070K | 594432203 | 594432203 | 6/12/2009 | 1.2 | D -CC-02-3- O-0025-3-07-01 |
| 3882 | M070K | 594432209 | 594432209 | 6/12/2009 | 1.2 | D -CC-02-3- O-0025-3-08-02 |
| 3883 | M070K | 594432222 | 594432222 | 6/12/2009 | 1.2 | D -CC-02-3- O-0026-2-02-01 |
| 3884 | M070K | 593777808 | 593777808 | 6/12/2009 | 1.2 | D -CC-02-3- O-0026-3-04-02 |
| 3885 | M070K | 593777815 | 593777815 | 6/12/2009 | 1.2 | D -CC-02-3- O-0027-1-06-07 |
| 3886 | M070K | 593777822 | 593777822 | 6/12/2009 | 1.2 | D -CC-02-3- O-0027-1-06-08 |
| 3887 | M070K | 594432210 | 594432210 | 6/12/2009 | 1.2 | D -CC-02-3- O-0027-1-06-09 |
| 3888 | M070K | 594432212 | 594432212 | 6/12/2009 | 1.2 | D -CC-02-3- O-0027-2-05-01 |
| 3889 | M070K | 594432220 | 594432220 | 6/12/2009 | 1.2 | D -CC-02-3- O-0027-2-05-03 |
| 3890 | M070K | 593777809 | 593777809 | 6/12/2009 | 1.2 | D -CC-02-3- O-0027-2-06-01 |
| 3891 | M070K | 593777816 | 593777816 | 6/12/2009 | 1.2 | D -CC-02-3- O-0027-3-06-05 |
| 3892 | M070K | 593777824 | 593777824 | 6/12/2009 | 1.2 | D -CC-02-3- O-0029-1-02-08 |
| 3893 | M070K | 594432216 | 594432216 | 6/12/2009 | 1.2 | D -CC-02-3- O-0029-1-06-06 |
| 3894 | M070K | 594432214 | 594432214 | 6/12/2009 | 1.2 | D -CC-02-3- O-0030-1-09-04 |
| 3895 | M070K | 594432217 | 594432217 | 6/12/2009 | 1.2 | D -CC-02-3- O-0030-2-04-06 |
| 3896 | M070K | 593777811 | 593777811 | 6/12/2009 | 1.2 | D -CC-02-3- O-0030-2-06-03 |
| 3897 | M070K | 593777805 | 593777805 | 6/12/2009 | 1.2 | D -CC-02-3- O-0030-2-06-04 |
| 3898 | M070K | 594432200 | 594432200 | 6/12/2009 | 1.2 | D -CC-02-3- O-0030-2-06-05 |
| 3899 | M070K | 594432205 | 594432205 | 6/12/2009 | 1.2 | D -CC-02-3- O-0030-2-07-04 |
| 3900 | M070K | 594432215 | 594432215 | 6/12/2009 | 1.2 | D -CC-02-3- O-0030-2-07-05 |
| 3901 | M070K | 594432218 | 594432218 | 6/12/2009 | 1.2 | D -CC-02-3- O-0030-2-07-06 |
| 3902 | M070K | 593777812 | 593777812 | 6/12/2009 | 1.2 | D -CC-02-3- O-0030-2-08-05 |
| 3903 | M070K | 593777814 | 593777814 | 6/12/2009 | 1.2 | D -CC-02-3- O-0030-3-07-05 |
| 3904 | M070K | 594432202 | 594432202 | 6/12/2009 | 1.2 | D -CC-02-3- O-0031-1-07-09 |
| 3905 | M070K | 594432208 | 594432208 | 6/12/2009 | 1.2 | D -CC-02-3- O-0031-3-02-04 |
| 3906 | M070K | 594432204 | 594432204 | 6/12/2009 | 1.2 | D -CC-02-3- O-0031-3-03-03 |
| 3907 | M070K | 594432223 | 594432223 | 6/12/2009 | 1.2 | D -CC-02-3- O-0031-3-03-04 |
| 3908 | M070K | 593777806 | 593777806 | 6/12/2009 | 1.2 | D -CC-02-3- O-0031-3-05-02 |
| 3909 | M070K | 593777813 | 593777813 | 6/12/2009 | 1.2 | D -CC-02-3- O-0031-3-05-05 |
| 3910 | M070K | 594432201 | 594432201 | 6/12/2009 | 1.2 | D -CC-02-3- O-0033-1-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3911 | M070K | 594432206 | 594432206 | 6/12/2009 | 1.2 | D -CC-02-3- O-0033-1-03-01 |
| 3912 | M070K | 594432400 | 594432400 | 6/12/2009 | 1.2 | D -CC-02-3- O-0033-1-03-02 |
| 3913 | M070K | 594432221 | 594432221 | 6/12/2009 | 1.2 | D -CC-02-3- O-0033-1-05-06 |
| 3914 | M070K | 594432479 | 594432479 | 6/12/2009 | 1.2 | D -CC-02-4- B-0016-2-02-08 |
| 3915 | M070K | 594432226 | 594432226 | 6/12/2009 | 1.2 | D -CC-02-4- E-0015-1-04-03 |
| 3916 | M070K | 594432480 | 594432480 | 6/12/2009 | 1.2 | D -CC-02-4- E-0018-3-02-05 |
| 3917 | M070K | 594432293 | 594432293 | 6/12/2009 | 1.2 | D -CC-02-4- H-0022-2-01-03 |
| 3918 | M070K | 594432875 | 594432875 | 6/12/2009 | 1.2 | D -CC-02-4- H-0022-2-01-04 |
| 3919 | M070K | 594432878 | 594432878 | 6/12/2009 | 1.2 | D -CC-02-4- H-0022-2-07-02 |
| 3920 | M070K | 594432230 | 594432230 | 6/12/2009 | 1.2 | D -CC-02-4- H-0022-2-07-03 |
| 3921 | M070K | 594432296 | 594432296 | 6/12/2009 | 1.2 | D -CC-02-4- H-0022-2-07-04 |
| 3922 | M070K | 594432276 | 594432276 | 6/12/2009 | 1.2 | D -CC-02-4- H-0022-2-07-07 |
| 3923 | M070K | 594432780 | 594432780 | 6/12/2009 | 1.2 | D -CC-02-4- H-0022-2-07-09 |
| 3924 | M070K | 594432297 | 594432297 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-01-01 |
| 3925 | M070K | 594432881 | 594432881 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-01-02 |
| 3926 | M070K | 594432775 | 594432775 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-01-03 |
| 3927 | M070K | 594432292 | 594432292 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-01-06 |
| 3928 | M070K | 594432776 | 594432776 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-02-01 |
| 3929 | M070K | 594432782 | 594432782 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-02-02 |
| 3930 | M070K | 594432246 | 594432246 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-02-03 |
| 3931 | M070K | 594432249 | 594432249 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-02-04 |
| 3932 | M070K | 594432477 | 594432477 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-03-03 |
| 3933 | M070K | 594432481 | 594432481 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-03-06 |
| 3934 | M070K | 594432228 | 594432228 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-04-02 |
| 3935 | M070K | 594432299 | 594432299 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-04-03 |
| 3936 | M070K | 594432476 | 594432476 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-05-04 |
| 3937 | M070K | 594432478 | 594432478 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-05-06 |
| 3938 | M070K | 594432783 | 594432783 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-06-05 |
| 3939 | M070K | 594432876 | 594432876 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-07-05 |
| 3940 | M070K | 594432879 | 594432879 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-08-02 |
| 3941 | M070K | 594432244 | 594432244 | 6/12/2009 | 1.2 | D -CC-02-4- H-0023-3-08-03 |
| 3942 | M070K | 594432245 | 594432245 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-1-01-06 |
| 3943 | M070K | 594432291 | 594432291 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-1-01-09 |
| 3944 | M070K | 594432784 | 594432784 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-1-02-02 |
| 3945 | M070K | 594432294 | 594432294 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-1-02-05 |
| 3946 | M070K | 594432247 | 594432247 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-1-03-01 |
| 3947 | M070K | 594432248 | 594432248 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-1-03-04 |
| 3948 | M070K | 594432779 | 594432779 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-1-03-05 |
| 3949 | M070K | 594432298 | 594432298 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-1-04-03 |
| 3950 | M070K | 594432781 | 594432781 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-1-04-04 |
| 3951 | M070K | 594432227 | 594432227 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-2-01-05 |
| 3952 | M070K | 594432229 | 594432229 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-2-01-09 |
| 3953 | M070K | 594432880 | 594432880 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-2-02-05 |
| 3954 | M070K | 594432877 | 594432877 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-3-01-02 |
| 3955 | M070K | 594432295 | 594432295 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-3-01-04 |
| 3956 | M070K | 594432778 | 594432778 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-3-01-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3957 | M070K | 594432630 | 594432630 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-3-02-01 |
| 3958 | M070K | 594432835 | 594432835 | 6/12/2009 | 1.2 | D -CC-02-4 -H-0024-3-02-04 |
| 3959 | M070K | 594432831 | 594432831 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-3-02-05 |
| 3960 | M070K | 594432836 | 594432836 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-3-03-03 |
| 3961 | M070K | 594432829 | 594432829 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-3-03-04 |
| 3962 | M070K | 594432849 | 594432849 | 6/12/2009 | 1.2 | D -CC-02-4 -H-0024-3-03-05 |
| 3963 | M070K | 594432633 | 594432633 | 6/12/2009 | 1.2 | D -CC-02-4- H-0024-3-04-04 |
| 3964 | M070K | 594432845 | 594432845 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-01-01 |
| 3965 | M070K | 594432641 | 594432641 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-01-06 |
| 3966 | M070K | 594432643 | 594432643 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-02-01 |
| 3967 | M070K | 594432828 | 594432828 | 6/12/2009 | 1.2 | D -CC-02-4 -H-0025-3-02-02 |
| 3968 | M070K | 594432649 | 594432649 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-02-03 |
| 3969 | M070K | 594432626 | 594432626 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-02-04 |
| 3970 | M070K | 594432839 | 594432839 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-02-06 |
| 3971 | M070K | 594432837 | 594432837 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-03-06 |
| 3972 | M070K | 594432843 | 594432843 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-04-01 |
| 3973 | M070K | 594432642 | 594432642 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-04-02 |
| 3974 | M070K | 594432634 | 594432634 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-04-05 |
| 3975 | M070K | 594432842 | 594432842 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-04-06 |
| 3976 | M070K | 594432834 | 594432834 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-05-01 |
| 3977 | M070K | 594432838 | 594432838 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-05-02 |
| 3978 | M070K | 594432840 | 594432840 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-05-03 |
| 3979 | M070K | 594432628 | 594432628 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-05-06 |
| 3980 | M070K | 594432636 | 594432636 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-06-01 |
| 3981 | M070K | 594432646 | 594432646 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-06-04 |
| 3982 | M070K | 594432639 | 594432639 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-06-04 |
| 3983 | M070K | 594432645 | 594432645 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-06-06 |
| 3984 | M070K | 594432825 | 594432825 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-07-01 |
| 3985 | M070K | 594432830 | 594432830 | 6/12/2009 | 1.2 | D -CC-02-4- H-0025-3-07-04 |
| 3986 | M070K | 594432833 | 594432833 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-1-01-01 |
| 3987 | M070K | 594432631 | 594432631 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-1-01-04 |
| 3988 | M070K | 594432640 | 594432640 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-1-01-09 |
| 3989 | M070K | 594432644 | 594432644 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-1-02-01 |
| 3990 | M070K | 594432826 | 594432826 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-1-02-02 |
| 3991 | M070K | 594432847 | 594432847 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-1-02-06 |
| 3992 | M070K | 594432635 | 594432635 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-1-02-08 |
| 3993 | M070K | 594432637 | 594432637 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-1-03-03 |
| 3994 | M070K | 594432627 | 594432627 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-1-03-04 |
| 3995 | M070K | 594432625 | 594432625 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-1-03-05 |
| 3996 | M070K | 594432629 | 594432629 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-1-05-03 |
| 3997 | M070K | 594432846 | 594432846 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-1-06-03 |
| 3998 | M070K | 594432648 | 594432648 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-1-07-03 |
| 3999 | M070K | 594432832 | 594432832 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-1-08-05 |
| 4000 | M070K | 594432632 | 594432632 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-2-01-07 |
| 4001 | M070K | 594432647 | 594432647 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-2-02-01 |
| 4002 | M070K | 594432638 | 594432638 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-2-02-05 |

|      | A     | B         | C         | D         | E   | F                          |
|------|-------|-----------|-----------|-----------|-----|----------------------------|
| 4003 | M070K | 594432827 | 594432827 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-2-02-06 |
| 4004 | M070K | 594432844 | 594432844 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-2-02-09 |
| 4005 | M070K | 594432408 | 594432408 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-2-03-03 |
| 4006 | M070K | 594432409 | 594432409 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-2-03-08 |
| 4007 | M070K | 594432421 | 594432421 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-2-04-04 |
| 4008 | M070K | 594432451 | 594432451 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-2-04-09 |
| 4009 | M070K | 594432459 | 594432459 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-2-05-09 |
| 4010 | M070K | 594432404 | 594432404 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-2-06-01 |
| 4011 | M070K | 594432413 | 594432413 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-2-06-06 |
| 4012 | M070K | 594432424 | 594432424 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-2-07-02 |
| 4013 | M070K | 594432420 | 594432420 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-3-01-02 |
| 4014 | M070K | 594432461 | 594432461 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-3-04-02 |
| 4015 | M070K | 594432406 | 594432406 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-3-05-05 |
| 4016 | M070K | 594432412 | 594432412 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-3-05-06 |
| 4017 | M070K | 594432453 | 594432453 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-3-06-01 |
| 4018 | M070K | 594432457 | 594432457 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-3-06-05 |
| 4019 | M070K | 594432460 | 594432460 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-3-07-02 |
| 4020 | M070K | 594432405 | 594432405 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-3-07-03 |
| 4021 | M070K | 594432414 | 594432414 | 6/12/2009 | 1.2 | D -CC-02-4- H-0026-3-07-05 |
| 4022 | M070K | 594432422 | 594432422 | 6/12/2009 | 1.2 | D -CC-02-4- H-0027-3-01-01 |
| 4023 | M070K | 594432454 | 594432454 | 6/12/2009 | 1.2 | D -CC-02-4- H-0027-3-01-04 |
| 4024 | M070K | 594432466 | 594432466 | 6/12/2009 | 1.2 | D -CC-02-4- H-0027-3-02-01 |
| 4025 | M070K | 594432410 | 594432410 | 6/12/2009 | 1.2 | D -CC-02-4- H-0027-3-02-02 |
| 4026 | M070K | 594432416 | 594432416 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-1-01-03 |
| 4027 | M070K | 594432450 | 594432450 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-1-01-09 |
| 4028 | M070K | 594432462 | 594432462 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-1-03-06 |
| 4029 | M070K | 594432463 | 594432463 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-1-03-09 |
| 4030 | M070K | 594432407 | 594432407 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-1-04-06 |
| 4031 | M070K | 594432417 | 594432417 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-1-04-09 |
| 4032 | M070K | 594432423 | 594432423 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-1-05-04 |
| 4033 | M070K | 594432455 | 594432455 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-1-05-05 |
| 4034 | M070K | 594432464 | 594432464 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-1-05-06 |
| 4035 | M070K | 594432402 | 594432402 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-1-05-07 |
| 4036 | M070K | 594432415 | 594432415 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-1-06-02 |
| 4037 | M070K | 594432418 | 594432418 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-1-06-04 |
| 4038 | M070K | 594432456 | 594432456 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-1-06-09 |
| 4039 | M070K | 594432465 | 594432465 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-1-08-01 |
| 4040 | M070K | 594432403 | 594432403 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-1-08-02 |
| 4041 | M070K | 594432411 | 594432411 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-1-08-05 |
| 4042 | M070K | 594432419 | 594432419 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-2-01-02 |
| 4043 | M070K | 594432452 | 594432452 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-2-01-03 |
| 4044 | M070K | 594432458 | 594432458 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-2-02-05 |
| 4045 | M070K | 594432241 | 594432241 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-2-03-01 |
| 4046 | M070K | 594432777 | 594432777 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-2-03-02 |
| 4047 | M070K | 594432482 | 594432482 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-2-03-03 |
| 4048 | M070K | 594432491 | 594432491 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-2-05-03 |

|      | A     | B         | C         | D         | E   | F                        |
|------|-------|-----------|-----------|-----------|-----|--------------------------|
| 4049 | M070K | 594432282 | 594432282 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-2-05-05 |
| 4050 | M070K | 594432285 | 594432285 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-2-05-06 |
| 4051 | M070K | 594432493 | 594432493 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-2-06-04 |
| 4052 | M070K | 594432492 | 594432492 | 6/12/2009 | 1.2 | D -CC-02-4- H-0028-3-01-03 |
| 4053 | M070K | 594432278 | 594432278 | 6/12/2009 | 1.2 | D -CC-02-4- H-0030-1-07-08 |
| 4054 | M070K | 594432238 | 594432238 | 6/12/2009 | 1.2 | D -CC-02-4- H-0030-1-08-03 |
| 4055 | M070K | 594432280 | 594432280 | 6/12/2009 | 1.2 | D -CC-02-4- H-0030-2-03-05 |
| 4056 | M070K | 594432495 | 594432495 | 6/12/2009 | 1.2 | D -CC-02-4- H-0030-2-07-06 |
| 4057 | M070K | 594432498 | 594432498 | 6/12/2009 | 1.2 | D -CC-02-4- H-0030-2-07-07 |
| 4058 | M070K | 594432494 | 594432494 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-1-01-01 |
| 4059 | M070K | 594432242 | 594432242 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-1-01-06 |
| 4060 | M070K | 594432284 | 594432284 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-1-02-02 |
| 4061 | M070K | 594432497 | 594432497 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-1-02-03 |
| 4062 | M070K | 537601878 | 537601878 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-1-02-09 |
| 4063 | M070K | 594432487 | 594432487 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-1-04-02 |
| 4064 | M070K | 594432286 | 594432286 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-1-04-09 |
| 4065 | M070K | 594432237 | 594432237 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-1-05-06 |
| 4066 | M070K | 594432490 | 594432490 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-1-05-07 |
| 4067 | M070K | 594432489 | 594432489 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-1-08-05 |
| 4068 | M070K | 594432281 | 594432281 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-1-08-06 |
| 4069 | M070K | 594432240 | 594432240 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-2-02-06 |
| 4070 | M070K | 594432239 | 594432239 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-2-02-07 |
| 4071 | M070K | 594432243 | 594432243 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-2-04-05 |
| 4072 | M070K | 594432279 | 594432279 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-2-05-02 |
| 4073 | M070K | 594432485 | 594432485 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-2-05-09 |
| 4074 | M070K | 594432290 | 594432290 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-2-06-06 |
| 4075 | M070K | 594432233 | 594432233 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-2-07-06 |
| 4076 | M070K | 594432496 | 594432496 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-2-07-07 |
| 4077 | M070K | 594432484 | 594432484 | 6/12/2009 | 1.2 | D -CC-02-4- H-0032-2-08-04 |
| 4078 | M070K | 594432486 | 594432486 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-01-01 |
| 4079 | M070K | 594432236 | 594432236 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-01-03 |
| 4080 | M070K | 594432288 | 594432288 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-01-05 |
| 4081 | M070K | 594432277 | 594432277 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-01-06 |
| 4082 | M070K | 594432488 | 594432488 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-01-07 |
| 4083 | M070K | 594432483 | 594432483 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-01-08 |
| 4084 | M070K | 594432234 | 594432234 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-01-09 |
| 4085 | M070K | 594432886 | 594432886 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-02-01 |
| 4086 | M070K | 594432888 | 594432888 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-02-03 |
| 4087 | M070K | 594432895 | 594432895 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-02-04 |
| 4088 | M070K | 594432790 | 594432790 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-02-05 |
| 4089 | M070K | 594432785 | 594432785 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-02-06 |
| 4090 | M070K | 594432894 | 594432894 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-02-09 |
| 4091 | M070K | 594432882 | 594432882 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-03-06 |
| 4092 | M070K | 594432898 | 594432898 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-03-07 |
| 4093 | M070K | 594432794 | 594432794 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-03-08 |
| 4094 | M070K | 594432798 | 594432798 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-04-03 |

|      | A     | B         | C         | D         | E   | F                         |
|------|-------|-----------|-----------|-----------|-----|---------------------------|
| 4095 | M070K | 594432788 | 594432788 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-04-04 |
| 4096 | M070K | 594432841 | 594432841 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-04-06 |
| 4097 | M070K | 594432799 | 594432799 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-04-08 |
| 4098 | M070K | 594432791 | 594432791 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-05-01 |
| 4099 | M070K | 593777803 | 593777803 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-05-02 |
| 4100 | M070K | 594432786 | 594432786 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-05-03 |
| 4101 | M070K | 594432892 | 594432892 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-05-04 |
| 4102 | M070K | 594432787 | 594432787 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-05-06 |
| 4103 | M070K | 593777801 | 593777801 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-05-09 |
| 4104 | M070K | 594432897 | 594432897 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-06-02 |
| 4105 | M070K | 594432883 | 594432883 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-06-04 |
| 4106 | M070K | 594432890 | 594432890 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-06-05 |
| 4107 | M070K | 594432797 | 594432797 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-07-02 |
| 4108 | M070K | 593777802 | 593777802 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-07-04 |
| 4109 | M070K | 594432884 | 594432884 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-07-06 |
| 4110 | M070K | 594432848 | 594432848 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-07-09 |
| 4111 | M070K | 594432893 | 594432893 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-1-08-06 |
| 4112 | M070K | 594432793 | 594432793 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-01-02 |
| 4113 | M070K | 594432792 | 594432792 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-01-03 |
| 4114 | M070K | 594432885 | 594432885 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-01-04 |
| 4115 | M070K | 594432796 | 594432796 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-01-05 |
| 4116 | M070K | 594432899 | 594432899 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-01-06 |
| 4117 | M070K | 594432275 | 594432275 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-01-07 |
| 4118 | M070K | 594432795 | 594432795 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-01-09 |
| 4119 | M070K | 594432889 | 594432889 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-02-01 |
| 4120 | M070K | 594432891 | 594432891 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-02-02 |
| 4121 | M070K | 594432887 | 594432887 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-02-05 |
| 4122 | M070K | 594432896 | 594432896 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-02-07 |
| 4123 | M070K | 594432789 | 594432789 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-03-02 |
| 4124 | M070K | 594432235 | 594432235 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-03-03 |
| 4125 | M070K | 594432289 | 594432289 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-03-04 |
| 4126 | M070K | 594432225 | 594432225 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-04-02 |
| 4127 | M070K | 594432231 | 594432231 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-04-03 |
| 4128 | M070K | 594432499 | 594432499 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-04-04 |
| 4129 | M070K | 594432283 | 594432283 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-04-05 |
| 4130 | M070K | 594432232 | 594432232 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-04-06 |
| 4131 | M070K | 594432287 | 594432287 | 6/12/2009 | 1.2 | D -CC-02-4- H-0033-2-05-01 |
| 4132 | M070K | 594432254 | 594432254 | 6/12/2009 | 1.2 | D -CC-05-4- U-0054-3-05-01 |
| 4133 | M070K | 593777800 | 593777800 | 6/12/2009 | 1.2 | D -LM-64-2-42-0006-4-02-03 |
| 4134 | M070K | 581466019 | 581466019 | 6/16/2009 | 1.2 | D -CC-02-4- H-0037-1-05-05 |
| 4135 | M070K | 581466005 | 581466005 | 6/16/2009 | 1.2 | D -CC-02-4- H-0037-1-05-09 |
| 4136 | M070K | 581466247 | 581466247 | 6/16/2009 | 1.2 | D -CC-02-4- H-0037-1-06-03 |
| 4137 | M070K | 581466249 | 581466249 | 6/16/2009 | 1.2 | D -CC-02-4- H-0037-1-07-01 |
| 4138 | M070K | 581466250 | 581466250 | 6/16/2009 | 1.2 | D -CC-02-4- H-0037-2-02-02 |
| 4139 | M070K | 581466245 | 581466245 | 6/16/2009 | 1.2 | D -CC-02-4- H-0037-2-02-03 |
| 4140 | M070K | 581466246 | 581466246 | 6/16/2009 | 1.2 | D -CC-02-4- H-0037-2-02-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4141 | M070K | 581466016 | 581466016 | 6/16/2009 | 1.2 | D -CC-02-4- H-0037-2-04-02 |
| 4142 | M070K | 581466010 | 581466010 | 6/16/2009 | 1.2 | D -CC-02-4- H-0037-2-05-07 |
| 4143 | M070K | 581466008 | 581466008 | 6/16/2009 | 1.2 | D -CC-02-4- H-0037-2-05-08 |
| 4144 | M070K | 581466014 | 581466014 | 6/16/2009 | 1.2 | D -CC-02-4- H-0037-2-07-07 |
| 4145 | M070K | 581466015 | 581466015 | 6/16/2009 | 1.2 | D -CC-02-4- H-0037-3-04-01 |
| 4146 | M070K | 581466011 | 581466011 | 6/16/2009 | 1.2 | D -CC-02-4- H-0037-3-08-02 |
| 4147 | M070K | 581466248 | 581466248 | 6/16/2009 | 1.2 | D -CC-02-4- H-0038-1-01-01 |
| 4148 | M070K | 581466244 | 581466244 | 6/16/2009 | 1.2 | D -CC-02-4- H-0038-1-01-05 |
| 4149 | M070K | 581466004 | 581466004 | 6/16/2009 | 1.2 | D -CC-02-4- H-0038-1-01-07 |
| 4150 | M070K | 581466013 | 581466013 | 6/16/2009 | 1.2 | D -CC-02-4- H-0038-1-01-08 |
| 4151 | M070K | 581466007 | 581466007 | 6/16/2009 | 1.2 | D -CC-02-4- H-0038-1-01-09 |
| 4152 | M070K | 581466012 | 581466012 | 6/16/2009 | 1.2 | D -CC-02-4- H-0038-1-03-08 |
| 4153 | M070K | 581466003 | 581466003 | 6/16/2009 | 1.2 | D -CC-02-4- H-0038-1-04-05 |
| 4154 | M070K | 581466006 | 581466006 | 6/16/2009 | 1.2 | D -CC-02-4- H-0038-1-06-01 |
| 4155 | M070K | 581466001 | 581466001 | 6/16/2009 | 1.2 | D -CC-02-4- H-0038-1-07-04 |
| 4156 | M070K | 581466002 | 581466002 | 6/16/2009 | 1.2 | D -CC-02-4- H-0038-2-05-01 |
| 4157 | M070K | 581466020 | 581466020 | 6/16/2009 | 1.2 | D -CC-02-4- H-0038-3-01-01 |
| 4158 | M070K | 581466009 | 581466009 | 6/16/2009 | 1.2 | D -CC-02-4- H-0039-1-03-03 |
| 4159 | M070K | 581466243 | 581466243 | 6/16/2009 | 1.2 | D -CC-02-4- H-0039-2-01-06 |
| 4160 | M070K | 581466242 | 581466242 | 6/16/2009 | 1.2 | D -CC-02-4- H-0039-2-05-03 |
| 4161 | M070K | 538350420 | 538350420 | 6/17/2009 | 1.2 | D -CC-02-4- R-0019-2-08-03 |
| 4162 | M070K | 536439165 | 536439165 | 6/17/2009 | 1.2 | D -CC-02-4- R-0019-3-01-01 |
| 4163 | M070K | 537859565 | 537859565 | 6/17/2009 | 1.2 | D -CC-02-4- R-0019-3-02-01 |
| 4164 | M070K | 538350421 | 538350421 | 6/17/2009 | 1.2 | D -CC-02-4- R-0019-3-02-02 |
| 4165 | M070K | 538350422 | 538350422 | 6/17/2009 | 1.2 | D -CC-02-4- R-0019-3-03-02 |
| 4166 | M070K | 538350419 | 538350419 | 6/17/2009 | 1.2 | D -CC-02-4- R-0019-3-04-01 |
| 4167 | M070K | 537859567 | 537859567 | 6/17/2009 | 1.2 | D -CC-02-4- R-0020-1-03-03 |
| 4168 | M070K | 537859566 | 537859566 | 6/17/2009 | 1.2 | D -CC-02-4- R-0020-1-03-09 |
| 4169 | M070K | 593778185 | 593778185 | 6/18/2009 | 1.2 | D -BV-02-1-21-0006-3-07-06 |
| 4170 | M070K | 594390004 | 594390004 | 6/18/2009 | 1.2 | D -BV-02-1-21-0006-3-08-05 |
| 4171 | M070K | 593778194 | 593778194 | 6/18/2009 | 1.2 | D -BV-02-1-21-0006-3-09-01 |
| 4172 | M070K | 593778191 | 593778191 | 6/18/2009 | 1.2 | D -BV-02-1-21-0006-3-09-02 |
| 4173 | M070K | 594390017 | 594390017 | 6/18/2009 | 1.2 | D -BV-02-1-26-0002-1-04-03 |
| 4174 | M070K | 537606896 | 537606896 | 6/18/2009 | 1.2 | D -BV-03-1-16-0011-3-08-01 |
| 4175 | M070K | 593778189 | 593778189 | 6/18/2009 | 1.2 | D -BV-03-1-24-0001-3-03-02 |
| 4176 | M070K | 594390009 | 594390009 | 6/18/2009 | 1.2 | D -BV-03-1-24-0001-3-03-04 |
| 4177 | M070K | 594390013 | 594390013 | 6/18/2009 | 1.2 | D -BV-03-1-24-0001-3-03-05 |
| 4178 | M070K | 538350325 | 538350325 | 6/18/2009 | 1.2 | D -BV-03-1-24-0001-3-03-06 |
| 4179 | M070K | 594390002 | 594390002 | 6/18/2009 | 1.2 | D -BV-03-1-24-0001-3-04-03 |
| 4180 | M070K | 537606885 | 537606885 | 6/18/2009 | 1.2 | D -BV-03-1-24-0001-3-04-05 |
| 4181 | M070K | 594390000 | 594390000 | 6/18/2009 | 1.2 | D -BV-03-1-24-0001-3-05-01 |
| 4182 | M070K | 593778198 | 593778198 | 6/18/2009 | 1.2 | D -BV-03-1-24-0001-3-05-05 |
| 4183 | M070K | 593778192 | 593778192 | 6/18/2009 | 1.2 | D -CC-02-1- H-0057-2-06-04 |
| 4184 | M070K | 538350318 | 538350318 | 6/18/2009 | 1.2 | D -CC-02-1- H-0057-2-07-07 |
| 4185 | M070K | 538350320 | 538350320 | 6/18/2009 | 1.2 | D -CC-02-1- H-0057-2-08-06 |
| 4186 | M070K | 538350319 | 538350319 | 6/18/2009 | 1.2 | D -CC-02-1- T-0069-3-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4187 | M070K | 538350317 | 538350317 | 6/18/2009 | 1.2 | D -CC-02-1- T-0074-1-07-09 |
| 4188 | M070K | 538350321 | 538350321 | 6/18/2009 | 1.2 | D -CC-02-1- T-0075-3-05-06 |
| 4189 | M070K | 593778196 | 593778196 | 6/18/2009 | 1.2 | D -CC-02-3- F-0067-1-02-01 |
| 4190 | M070K | 538350316 | 538350316 | 6/18/2009 | 1.2 | D -CC-02-3-CC-0018-1-03-07 |
| 4191 | M070K | 593778187 | 593778187 | 6/18/2009 | 1.2 | D -CC-02-3-CC-0021-1-01-05 |
| 4192 | M070K | 594390020 | 594390020 | 6/18/2009 | 1.2 | D -CC-02-4- J-0022-1-07-08 |
| 4193 | M070K | 594390014 | 594390014 | 6/18/2009 | 1.2 | D -CC-02-4- J-0022-1-08-09 |
| 4194 | M070K | 593778193 | 593778193 | 6/18/2009 | 1.2 | D -CC-05-2- K-0044-2-06-05 |
| 4195 | M070K | 538350324 | 538350324 | 6/18/2009 | 1.2 | D -CC-05-2- K-0044-2-06-06 |
| 4196 | M070K | 593778190 | 593778190 | 6/18/2009 | 1.2 | D -LM-53-2-03-0002-2-01-05 |
| 4197 | M070K | 538350322 | 538350322 | 6/18/2009 | 1.2 | D -LM-53-2-03-0002-2-01-06 |
| 4198 | M070K | 452947648 | 452947648 | 6/18/2009 | 1.2 | D -LM-53-2-03-0002-2-01-12 |
| 4199 | M070K | 538350323 | 538350323 | 6/18/2009 | 1.2 | D -LM-53-2-03-0002-2-01-13 |
| 4200 | M070K | 538350372 | 538350372 | 6/18/2009 | 1.2 | D -LM-53-2-03-0002-2-01-17 |
| 4201 | M070K | 594390011 | 594390011 | 6/18/2009 | 1.2 | D -LM-53-2-03-0003-3-01-17 |
| 4202 | M070K | 594390001 | 594390001 | 6/18/2009 | 1.2 | D -LM-53-2-03-0003-3-01-18 |
| 4203 | M070K | 594390003 | 594390003 | 6/18/2009 | 1.2 | D -LM-53-2-03-0003-3-01-19 |
| 4204 | M070K | 594390015 | 594390015 | 6/18/2009 | 1.2 | D -LM-53-2-03-0004-2-01-09 |
| 4205 | M070K | 594390006 | 594390006 | 6/18/2009 | 1.2 | D -LM-53-2-28-0004-2-01-01 |
| 4206 | M070K | 539293243 | 539293243 | 6/18/2009 | 1.2 | D -LM-53-2-29-0001-3-01-02 |
| 4207 | M070K | 593778195 | 593778195 | 6/18/2009 | 1.2 | D -LM-53-2-35-0002-4-01-31 |
| 4208 | M070K | 593778188 | 593778188 | 6/18/2009 | 1.2 | D -LM-53-2-39-0002-1-01-30 |
| 4209 | M070K | 594390012 | 594390012 | 6/18/2009 | 1.2 | D -LM-53-2-39-0004-2-01-34 |
| 4210 | M070K | 537859353 | 537859353 | 6/18/2009 | 1.2 | D -LM-53-2-39-0004-3-01-34 |
| 4211 | M070K | 593778184 | 593778184 | 6/18/2009 | 1.2 | D -LM-53-2-40-0004-2-01-35 |
| 4212 | M070K | 594390021 | 594390021 | 6/18/2009 | 1.2 | D -LM-53-2-40-0004-2-01-36 |
| 4213 | M070K | 594390007 | 594390007 | 6/18/2009 | 1.2 | D -LM-53-2-40-0004-3-01-32 |
| 4214 | M070K | 593778197 | 593778197 | 6/18/2009 | 1.2 | D -LM-53-2-73-0004-3-01-32 |
| 4215 | M070K | 593778186 | 593778186 | 6/18/2009 | 1.2 | D -LM-53-2-74-0004-2-01-21 |
| 4216 | M070K | 594390008 | 594390008 | 6/18/2009 | 1.2 | D -LM-53-2-74-0004-2-01-22 |
| 4217 | M070K | 593778183 | 593778183 | 6/18/2009 | 1.2 | D -LM-53-2-74-0004-3-01-24 |
| 4218 | M070K | 537601204 | 537601204 | 6/18/2009 | 1.2 | D -LM-53-2-79-0001-3-01-30 |
| 4219 | M070K | 593777995 | 593777995 | 6/23/2009 | 1.2 | D -BV-04-2-24-0015-1-08-05 |
| 4220 | M070K | 594390102 | 594390102 | 6/23/2009 | 1.2 | D -BV-04-3-12-0007-3-02-05 |
| 4221 | M070K | 593777607 | 593777607 | 6/23/2009 | 1.2 | D -BV-04-3-12-0007-3-03-05 |
| 4222 | M070K | 593777606 | 593777606 | 6/23/2009 | 1.2 | D -BV-04-3-12-0008-1-01-06 |
| 4223 | M070K | 594390100 | 594390100 | 6/23/2009 | 1.2 | D -BV-04-3-12-0008-1-03-04 |
| 4224 | M070K | 594390104 | 594390104 | 6/23/2009 | 1.2 | D -BV-04-3-12-0008-1-06-06 |
| 4225 | M070K | 593777999 | 593777999 | 6/23/2009 | 1.2 | D -BV-04-3-12-0008-1-08-03 |
| 4226 | M070K | 593777611 | 593777611 | 6/23/2009 | 1.2 | D -CC-02-2- M-0007-1-08-03 |
| 4227 | M070K | 593777608 | 593777608 | 6/23/2009 | 1.2 | D -CC-02-2- M-0007-3-02-02 |
| 4228 | M070K | 537859575 | 537859575 | 6/23/2009 | 1.2 | D -CC-02-2- M-0008-1-04-08 |
| 4229 | M070K | 537859571 | 537859571 | 6/23/2009 | 1.2 | D -CC-02-2- M-0009-3-01-02 |
| 4230 | M070K | 537859574 | 537859574 | 6/23/2009 | 1.2 | D -CC-02-2- M-0010-3-02-04 |
| 4231 | M070K | 594390103 | 594390103 | 6/23/2009 | 1.2 | D -CC-02-2- M-0013-2-02-05 |
| 4232 | M070K | 593777610 | 593777610 | 6/23/2009 | 1.2 | D -CC-02-2- M-0014-1-06-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4233 | M070K | 593777613 | 593777613 | 6/23/2009 | 1.2 | D -CC-02-2- M-0027-1-05-07 |
| 4234 | M070K | 593777603 | 593777603 | 6/23/2009 | 1.2 | D -CC-02-2- M-0027-2-07-06 |
| 4235 | M070K | 594390101 | 594390101 | 6/23/2009 | 1.2 | D -CC-02-2- M-0027-3-05-03 |
| 4236 | M070K | 537859572 | 537859572 | 6/23/2009 | 1.2 | D -CC-02-3- T-0058-1-03-09 |
| 4237 | M070K | 593777609 | 593777609 | 6/23/2009 | 1.2 | D -CC-02-3- T-0058-1-04-08 |
| 4238 | M070K | 593777612 | 593777612 | 6/23/2009 | 1.2 | D -CC-02-3- T-0058-1-05-07 |
| 4239 | M070K | 593777602 | 593777602 | 6/23/2009 | 1.2 | D -CC-02-3- U-0062-1-07-06 |
| 4240 | M070K | 594390191 | 594390191 | 6/23/2009 | 1.2 | D -GP-02-3-01-0003-1-09-01 |
| 4241 | M070K | 594399258 | 594399258 | 6/23/2009 | 1.2 | D -GP-02-3-01-0003-2-01-06 |
| 4242 | M070K | 538350424 | 538350424 | 6/23/2009 | 1.2 | D -GP-02-3-01-0004-1-06-08 |
| 4243 | M070K | 594390192 | 594390192 | 6/23/2009 | 1.2 | D -GP-02-3-01-0006-1-02-08 |
| 4244 | M070K | 594390194 | 594390194 | 6/23/2009 | 1.2 | D -GP-02-3-01-0007-2-02-01 |
| 4245 | M070K | 594390195 | 594390195 | 6/23/2009 | 1.2 | D -GP-02-3-01-0008-1-04-01 |
| 4246 | M070K | 594390193 | 594390193 | 6/23/2009 | 1.2 | D -GP-02-3-01-0008-1-04-08 |
| 4247 | M070K | 593777570 | 593777570 | 6/23/2009 | 1.2 | D -GP-02-3-01-0008-1-06-09 |
| 4248 | M070K | 594390118 | 594390118 | 6/23/2009 | 1.2 | D -GP-02-3-01-0009-2-01-06 |
| 4249 | M070K | 594390119 | 594390119 | 6/23/2009 | 1.2 | D -GP-02-3-01-0009-2-02-01 |
| 4250 | M070K | 594399268 | 594399268 | 6/23/2009 | 1.2 | D -GP-02-3-01-0009-2-05-02 |
| 4251 | M070K | 594399267 | 594399267 | 6/23/2009 | 1.2 | D -GP-02-3-01-0009-2-05-03 |
| 4252 | M070K | 538350423 | 538350423 | 6/23/2009 | 1.2 | D -GP-02-3-01-0009-2-06-03 |
| 4253 | M070K | 594399272 | 594399272 | 6/23/2009 | 1.2 | D -GP-02-3-01-0009-3-09-06 |
| 4254 | M070K | 594399257 | 594399257 | 6/23/2009 | 1.2 | D -GP-02-3-01-0010-3-01-04 |
| 4255 | M070K | 594399254 | 594399254 | 6/23/2009 | 1.2 | D -GP-02-3-02-0009-1-08-06 |
| 4256 | M070K | 594399274 | 594399274 | 6/23/2009 | 1.2 | D -GP-02-3-02-0020-2-02-09 |
| 4257 | M070K | 593777571 | 593777571 | 6/23/2009 | 1.2 | D -GP-02-3-02-0020-2-08-06 |
| 4258 | M070K | 594390197 | 594390197 | 6/23/2009 | 1.2 | D -GP-02-3-02-0021-3-01-01 |
| 4259 | M070K | 594390199 | 594390199 | 6/23/2009 | 1.2 | D -GP-02-3-02-0022-3-04-03 |
| 4260 | M070K | 594390198 | 594390198 | 6/23/2009 | 1.2 | D -GP-02-3-03-0001-3-03-07 |
| 4261 | M070K | 594399250 | 594399250 | 6/23/2009 | 1.2 | D -GP-02-3-03-0001-3-03-08 |
| 4262 | M070K | 594399251 | 594399251 | 6/23/2009 | 1.2 | D -GP-02-3-03-0011-2-07-05 |
| 4263 | M070K | 594399271 | 594399271 | 6/23/2009 | 1.2 | D -GP-02-3-03-0013-2-05-07 |
| 4264 | M070K | 594399273 | 594399273 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-2-06-07 |
| 4265 | M070K | 593777567 | 593777567 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-2-06-08 |
| 4266 | M070K | 593777574 | 593777574 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-2-06-09 |
| 4267 | M070K | 594390116 | 594390116 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-2-07-01 |
| 4268 | M070K | 594390117 | 594390117 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-2-07-02 |
| 4269 | M070K | 594399253 | 594399253 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-2-07-03 |
| 4270 | M070K | 593777601 | 593777601 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-2-08-04 |
| 4271 | M070K | 593777604 | 593777604 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-2-08-09 |
| 4272 | M070K | 593777616 | 593777616 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-2-09-02 |
| 4273 | M070K | 594390024 | 594390024 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-2-09-08 |
| 4274 | M070K | 593777615 | 593777615 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-3-01-01 |
| 4275 | M070K | 593777998 | 593777998 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-3-01-02 |
| 4276 | M070K | 594390023 | 594390023 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-3-01-03 |
| 4277 | M070K | 594390022 | 594390022 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-3-01-04 |
| 4278 | M070K | 593777997 | 593777997 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-3-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4279 | M070K | 593777996 | 593777996 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-3-02-01 |
| 4280 | M070K | 594390105 | 594390105 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-3-02-02 |
| 4281 | M070K | 593777614 | 593777614 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-3-02-03 |
| 4282 | M070K | 537859568 | 537859568 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-3-03-03 |
| 4283 | M070K | 537859569 | 537859569 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-3-03-04 |
| 4284 | M070K | 537859570 | 537859570 | 6/23/2009 | 1.2 | D -GP-02-3-04-0005-3-04-01 |
| 4285 | M070K | 593777600 | 593777600 | 6/23/2009 | 1.2 | D -GP-06-1- H-0052-2-05-05 |
| 4286 | M070K | 593777605 | 593777605 | 6/23/2009 | 1.2 | D -GP-06-1- H-0054-1-02-03 |
| 4287 | M070K | 594399255 | 594399255 | 6/23/2009 | 1.2 | D -LM-54-2-65-0020-2-01-04 |
| 4288 | M070K | 537859573 | 537859573 | 6/23/2009 | 1.2 | D -RB-01-1-20-0008-3-08-08 |
| 4289 | M070K | 593777500 | 593777500 | 6/25/2009 | 1.2 | D -S -03-2- L-0026-1-05-04 |
| 4290 | M070K | 593777501 | 593777501 | 6/25/2009 | 1.2 | D -S -03-2- L-0026-1-06-04 |
| 4291 | M070K | 593777502 | 593777502 | 6/25/2009 | 1.2 | D -S -03-2- L-0030-1-03-01 |
| 4292 | M070K | 593777503 | 593777503 | 6/25/2009 | 1.2 | D -S -03-2- L-0030-1-04-07 |
| 4293 | M070K | 593777504 | 593777504 | 6/25/2009 | 1.2 | D -S -03-2- L-0030-2-01-02 |
| 4294 | M070K | 595440503 | 595440503 | 6/26/2009 | 1.2 | D -CC-02-1- N-0066-1-03-08 |
| 4295 | M070K | 595440502 | 595440502 | 6/26/2009 | 1.2 | D -CC-02-1- N-0066-1-03-09 |
| 4296 | M070K | 595440506 | 595440506 | 6/26/2009 | 1.2 | D -CC-02-1- N-0066-1-04-01 |
| 4297 | M070K | 595440504 | 595440504 | 6/26/2009 | 1.2 | D -CC-02-1- N-0066-1-04-02 |
| 4298 | M070K | 595440505 | 595440505 | 6/26/2009 | 1.2 | D -CC-02-1- N-0066-1-04-03 |
| 4299 | M070K | 595440501 | 595440501 | 6/26/2009 | 1.2 | D -CC-02-1- N-0066-1-04-04 |
| 4300 | M070K | 595440507 | 595440507 | 6/26/2009 | 1.2 | D -CC-02-1- N-0066-1-04-06 |
| 4301 | M070K | 593777661 | 593777661 | 6/26/2009 | 1.2 | D -GP-02-3-05-0006-1-08-04 |
| 4302 | M070K | 593777659 | 593777659 | 6/26/2009 | 1.2 | D -GP-02-3-05-0006-1-09-04 |
| 4303 | M070K | 593777653 | 593777653 | 6/26/2009 | 1.2 | D -GP-02-3-05-0006-2-02-02 |
| 4304 | M070K | 593777672 | 593777672 | 6/26/2009 | 1.2 | D -GP-02-3-05-0006-2-05-06 |
| 4305 | M070K | 593777655 | 593777655 | 6/26/2009 | 1.2 | D -GP-02-3-05-0006-2-08-02 |
| 4306 | M070K | 593777657 | 593777657 | 6/26/2009 | 1.2 | D -GP-02-3-05-0006-2-08-03 |
| 4307 | M070K | 593777662 | 593777662 | 6/26/2009 | 1.2 | D -GP-02-3-05-0006-2-08-04 |
| 4308 | M070K | 593777658 | 593777658 | 6/26/2009 | 1.2 | D -GP-02-3-05-0006-2-08-05 |
| 4309 | M070K | 593777656 | 593777656 | 6/26/2009 | 1.2 | D -GP-02-3-05-0006-2-08-06 |
| 4310 | M070K | 593777987 | 593777987 | 6/26/2009 | 1.2 | D -GP-02-3-05-0006-2-09-01 |
| 4311 | M070K | 593777660 | 593777660 | 6/26/2009 | 1.2 | D -GP-02-3-05-0006-3-01-04 |
| 4312 | M070K | 593777673 | 593777673 | 6/26/2009 | 1.2 | D -GP-02-3-05-0006-3-02-04 |
| 4313 | M070K | 593777654 | 593777654 | 6/26/2009 | 1.2 | D -GP-02-3-05-0006-3-04-03 |
| 4314 | M070K | 486180025 | 486180025 | 6/26/2009 | 1.2 | D -GP-02-3-05-0006-3-09-06 |
| 4315 | M070K | 593777665 | 593777665 | 6/26/2009 | 1.2 | D -GP-02-3-05-0007-1-05-02 |
| 4316 | M070K | 593777664 | 593777664 | 6/26/2009 | 1.2 | D -GP-02-3-05-0007-2-01-01 |
| 4317 | M070K | 593777670 | 593777670 | 6/26/2009 | 1.2 | D -GP-02-3-05-0007-2-03-01 |
| 4318 | M070K | 486180029 | 486180029 | 6/26/2009 | 1.2 | D -GP-02-3-05-0007-2-04-01 |
| 4319 | M070K | 593777663 | 593777663 | 6/26/2009 | 1.2 | D -GP-02-3-05-0007-2-06-01 |
| 4320 | M070K | 593777667 | 593777667 | 6/26/2009 | 1.2 | D -GP-02-3-05-0007-2-07-01 |
| 4321 | M070K | 593777671 | 593777671 | 6/26/2009 | 1.2 | D -GP-02-3-05-0007-2-07-03 |
| 4322 | M070K | 486180026 | 486180026 | 6/26/2009 | 1.2 | D -GP-02-3-05-0007-2-07-04 |
| 4323 | M070K | 593777988 | 593777988 | 6/26/2009 | 1.2 | D -GP-02-3-05-0007-2-08-02 |
| 4324 | M070K | 593777668 | 593777668 | 6/26/2009 | 1.2 | D -GP-02-3-05-0007-3-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4325 | M070K | 593777651 | 593777651 | 6/26/2009 | 1.2 | D -GP-02-3-05-0007-3-03-01 |
| 4326 | M070K | 593777986 | 593777986 | 6/26/2009 | 1.2 | D -GP-02-3-05-0007-3-04-04 |
| 4327 | M070K | 593777666 | 593777666 | 6/26/2009 | 1.2 | D -GP-02-3-05-0007-3-05-04 |
| 4328 | M070K | 593777669 | 593777669 | 6/26/2009 | 1.2 | D -GP-02-3-05-0007-3-06-01 |
| 4329 | M070K | 593777674 | 593777674 | 6/26/2009 | 1.2 | D -GP-02-3-05-0007-3-06-03 |
| 4330 | M070K | 594390115 | 594390115 | 6/29/2009 | 1.2 | D -BV-04-3-27-0005-1-04-05 |
| 4331 | M070K | 593777555 | 593777555 | 6/29/2009 | 1.2 | D -CC-05-2- A-0061-1-09-09 |
| 4332 | M070K | 593777559 | 593777559 | 6/29/2009 | 1.2 | D -CC-05-2- A-0061-2-04-03 |
| 4333 | M070K | 594390178 | 594390178 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-01-01 |
| 4334 | M070K | 594390182 | 594390182 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-01-02 |
| 4335 | M070K | 594390179 | 594390179 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-01-03 |
| 4336 | M070K | 594390181 | 594390181 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-01-04 |
| 4337 | M070K | 593777563 | 593777563 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-01-06 |
| 4338 | M070K | 594390186 | 594390186 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-02-01 |
| 4339 | M070K | 594390183 | 594390183 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-02-03 |
| 4340 | M070K | 594390185 | 594390185 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-02-04 |
| 4341 | M070K | 594390187 | 594390187 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-02-05 |
| 4342 | M070K | 594390177 | 594390177 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-02-06 |
| 4343 | M070K | 593777557 | 593777557 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-03-01 |
| 4344 | M070K | 593777558 | 593777558 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-03-02 |
| 4345 | M070K | 593777561 | 593777561 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-03-03 |
| 4346 | M070K | 593777550 | 593777550 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-03-06 |
| 4347 | M070K | 593777562 | 593777562 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-04-01 |
| 4348 | M070K | 594390188 | 594390188 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-04-02 |
| 4349 | M070K | M070K | 594390113 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-04-03 |
| 4350 | M070K | 594390111 | 594390111 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-04-04 |
| 4351 | M070K | 593777556 | 593777556 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-04-05 |
| 4352 | M070K | 594390114 | 594390114 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-05-01 |
| 4353 | M070K | 593777553 | 593777553 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-05-03 |
| 4354 | M070K | 594390190 | 594390190 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-05-04 |
| 4355 | M070K | 593777551 | 593777551 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-05-05 |
| 4356 | M070K | 594390109 | 594390109 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-05-06 |
| 4357 | M070K | 594390112 | 594390112 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-06-01 |
| 4358 | M070K | 594390175 | 594390175 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-06-02 |
| 4359 | M070K | 593777552 | 593777552 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-06-03 |
| 4360 | M070K | 593777554 | 593777554 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-06-04 |
| 4361 | M070K | 594390110 | 594390110 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-06-05 |
| 4362 | M070K | 594390180 | 594390180 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-06-06 |
| 4363 | M070K | 594390176 | 594390176 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-07-01 |
| 4364 | M070K | 594390189 | 594390189 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-07-02 |
| 4365 | M070K | 594390184 | 594390184 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-07-03 |
| 4366 | M070K | 593777560 | 594390120 | 6/29/2009 | 1.2 | D -S -01-2- N-0022-2-07-04 |
| 4367 | M070K | 538350352 | 538350352 | 7/7/2009 | 1.2 | D -BV-03-1-16-0011-3-06-05 |
| 4368 | M070K | 538350354 | 538350354 | 7/7/2009 | 1.2 | D -BV-03-1-16-0011-3-06-06 |
| 4369 | M070K | 537859352 | 537859352 | 7/7/2009 | 1.2 | D -BV-03-1-16-0011-3-07-03 |
| 4370 | M070K | 538350357 | 538350357 | 7/7/2009 | 1.2 | D -BV-03-1-16-0011-3-07-06 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4371 | M070K | 538350355 | 538350355 | 7/7/2009 | 1.2 | D -BV-03-1-16-0011-3-08-02 |
| 4372 | M070K | 538350358 | 538350358 | 7/7/2009 | 1.2 | D -BV-03-1-18-0012-2-09-07 |
| 4373 | M070K | 538350353 | 538350353 | 7/7/2009 | 1.2 | D -BV-03-1-18-0012-2-09-08 |
| 4374 | M070K | 538350351 | 538350351 | 7/7/2009 | 1.2 | D -BV-03-1-18-0012-2-09-09 |
| 4375 | M070K | 538350359 | 538350359 | 7/7/2009 | 1.2 | D -BV-03-1-24-0001-3-04-04 |
| 4376 | M070K | 594432679 | 594432679 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-03-01 |
| 4377 | M070K | 594432675 | 594432675 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-03-02 |
| 4378 | M070K | 594432971 | 594432971 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-03-03 |
| 4379 | M070K | 594432731 | 594432731 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-03-04 |
| 4380 | M070K | 594432694 | 594432694 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-03-05 |
| 4381 | M070K | 594432687 | 594432687 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-03-06 |
| 4382 | M070K | 594432947 | 594432947 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-04-01 |
| 4383 | M070K | 593777792 | 593777792 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-04-02 |
| 4384 | M070K | 594432974 | 594432974 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-04-03 |
| 4385 | M070K | 594432735 | 594432735 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-04-04 |
| 4386 | M070K | 594432697 | 594432697 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-04-05 |
| 4387 | M070K | 594432948 | 594432948 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-04-06 |
| 4388 | M070K | 594432678 | 594432678 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-05-01 |
| 4389 | M070K | 593777798 | 593777798 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-05-02 |
| 4390 | M070K | 594432970 | 594432970 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-05-03 |
| 4391 | M070K | 594432733 | 594432733 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-05-04 |
| 4392 | M070K | 594432726 | 594432726 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-05-05 |
| 4393 | M070K | 594432690 | 594432690 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-05-06 |
| 4394 | M070K | 594432683 | 594432683 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-06-01 |
| 4395 | M070K | 594432944 | 594432944 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-06-02 |
| 4396 | M070K | 594432972 | 594432972 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-06-03 |
| 4397 | M070K | 594432736 | 594432736 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-06-04 |
| 4398 | M070K | 594432696 | 594432696 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-06-05 |
| 4399 | M070K | 594432949 | 594432949 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-06-06 |
| 4400 | M070K | 594432682 | 594432682 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-07-01 |
| 4401 | M070K | 594432676 | 594432676 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-07-02 |
| 4402 | M070K | 594432969 | 594432969 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-07-03 |
| 4403 | M070K | 594432727 | 594432727 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-07-04 |
| 4404 | M070K | 594432695 | 594432695 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-07-05 |
| 4405 | M070K | 594432689 | 594432689 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-07-06 |
| 4406 | M070K | 594432684 | 594432684 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-08-01 |
| 4407 | M070K | 594432946 | 594432946 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-08-02 |
| 4408 | M070K | 594432973 | 594432973 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-08-03 |
| 4409 | M070K | 594432729 | 594432729 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-08-04 |
| 4410 | M070K | 594432692 | 594432692 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-08-05 |
| 4411 | M070K | 594432688 | 594432688 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-08-06 |
| 4412 | M070K | 594432680 | 594432680 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-09-01 |
| 4413 | M070K | 594432677 | 594432677 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-09-02 |
| 4414 | M070K | 594432968 | 594432968 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-09-03 |
| 4415 | M070K | 594432732 | 594432732 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-09-04 |
| 4416 | M070K | 594432693 | 594432693 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-09-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4417 | M070K | 594432685 | 594432685 | 7/14/2009 | 1.2 | D -BV-03-1-23-0002-3-09-06 |
| 4418 | M070K | 594432681 | 594432681 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-01-01 |
| 4419 | M070K | 594432945 | 594432945 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-01-02 |
| 4420 | M070K | 594432943 | 594432943 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-01-03 |
| 4421 | M070K | 594423192 | 594423192 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-01-04 |
| 4422 | M070K | 594423180 | 594423180 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-01-05 |
| 4423 | M070K | 594417904 | 594417904 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-01-06 |
| 4424 | M070K | 594417907 | 594417907 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-02-01 |
| 4425 | M070K | 594417923 | 594417923 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-02-02 |
| 4426 | M070K | 594418151 | 594418151 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-02-03 |
| 4427 | M070K | 594417918 | 594417918 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-02-04 |
| 4428 | M070K | 594418067 | 594418067 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-02-05 |
| 4429 | M070K | 594417900 | 594417900 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-02-06 |
| 4430 | M070K | 594417905 | 594417905 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-03-01 |
| 4431 | M070K | 594417919 | 594417919 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-03-02 |
| 4432 | M070K | 594417924 | 594417924 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-03-03 |
| 4433 | M070K | 594418065 | 594418065 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-03-04 |
| 4434 | M070K | 594423195 | 594423195 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-03-05 |
| 4435 | M070K | 594417902 | 594417902 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-03-06 |
| 4436 | M070K | 594417906 | 594417906 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-04-01 |
| 4437 | M070K | 594417917 | 594417917 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-04-02 |
| 4438 | M070K | 594418150 | 594418150 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-04-04 |
| 4439 | M070K | 594418064 | 594418064 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-04-06 |
| 4440 | M070K | 594423196 | 594423196 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-05-01 |
| 4441 | M070K | 594423182 | 594423182 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-05-02 |
| 4442 | M070K | 594417908 | 594417908 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-05-03 |
| 4443 | M070K | 594417916 | 594417916 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-05-04 |
| 4444 | M070K | 594417920 | 594417920 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-05-05 |
| 4445 | M070K | 594418153 | 594418153 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-05-06 |
| 4446 | M070K | 594423197 | 594423197 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-06-01 |
| 4447 | M070K | 594417901 | 594417901 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-06-02 |
| 4448 | M070K | 594417910 | 594417910 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-06-03 |
| 4449 | M070K | 594417915 | 594417915 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-07-01 |
| 4450 | M070K | 594418152 | 594418152 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-07-02 |
| 4451 | M070K | 594423191 | 594423191 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-07-03 |
| 4452 | M070K | 594417912 | 594417912 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-08-01 |
| 4453 | M070K | 594417903 | 594417903 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-08-02 |
| 4454 | M070K | 594423194 | 594423194 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-08-03 |
| 4455 | M070K | 594423193 | 594423193 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-09-01 |
| 4456 | M070K | 594417921 | 594417921 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-1-09-03 |
| 4457 | M070K | 594423181 | 594423181 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-01-02 |
| 4458 | M070K | 594418066 | 594418066 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-01-03 |
| 4459 | M070K | 594423199 | 594423199 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-02-01 |
| 4460 | M070K | 594417911 | 594417911 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-02-02 |
| 4461 | M070K | 594417913 | 594417913 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-02-03 |
| 4462 | M070K | 594423198 | 594423198 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-03-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4463 | M070K | 594417914 | 594417914 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-03-02 |
| 4464 | M070K | 594423190 | 594423190 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-03-03 |
| 4465 | M070K | 594418068 | 594418068 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-04-01 |
| 4466 | M070K | 594417909 | 594417909 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-04-02 |
| 4467 | M070K | 594418069 | 594418069 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-04-03 |
| 4468 | M070K | 594417922 | 594417922 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-05-02 |
| 4469 | M070K | 594390059 | 594390059 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-05-03 |
| 4470 | M070K | 594390051 | 594390051 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-06-01 |
| 4471 | M070K | 594432927 | 594432927 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-06-02 |
| 4472 | M070K | 594432269 | 594432269 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-06-03 |
| 4473 | M070K | 593777941 | 593777941 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-07-01 |
| 4474 | M070K | 593777933 | 593777933 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-07-02 |
| 4475 | M070K | 594390062 | 594390062 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-07-03 |
| 4476 | M070K | 594390052 | 594390052 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-08-01 |
| 4477 | M070K | 594432928 | 594432928 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-09-01 |
| 4478 | M070K | 594432270 | 594432270 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-2-09-02 |
| 4479 | M070K | 593777943 | 593777943 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-01-01 |
| 4480 | M070K | 593777938 | 593777938 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-01-02 |
| 4481 | M070K | 594390063 | 594390063 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-01-03 |
| 4482 | M070K | 594390053 | 594390053 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-01-04 |
| 4483 | M070K | 594432930 | 594432930 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-01-05 |
| 4484 | M070K | 594432272 | 594432272 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-01-06 |
| 4485 | M070K | 593777947 | 593777947 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-02-01 |
| 4486 | M070K | 593777935 | 593777935 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-02-02 |
| 4487 | M070K | 594390064 | 594390064 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-02-03 |
| 4488 | M070K | 594390054 | 594390054 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-02-04 |
| 4489 | M070K | 594390050 | 594390050 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-02-05 |
| 4490 | M070K | 594432274 | 594432274 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-02-06 |
| 4491 | M070K | 593777946 | 593777946 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-03-01 |
| 4492 | M070K | 593777937 | 593777937 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-03-02 |
| 4493 | M070K | 594390066 | 594390066 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-03-03 |
| 4494 | M070K | 594390058 | 594390058 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-03-04 |
| 4495 | M070K | 594432931 | 594432931 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-03-05 |
| 4496 | M070K | 594432273 | 594432273 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-03-06 |
| 4497 | M070K | 593777945 | 593777945 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-04-01 |
| 4498 | M070K | 593777936 | 593777936 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-04-02 |
| 4499 | M070K | 594390065 | 594390065 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-04-03 |
| 4500 | M070K | 594390056 | 594390056 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-04-04 |
| 4501 | M070K | 594432929 | 594432929 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-04-05 |
| 4502 | M070K | 594432271 | 594432271 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-04-06 |
| 4503 | M070K | 593777944 | 593777944 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-05-01 |
| 4504 | M070K | 593777939 | 593777939 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-05-02 |
| 4505 | M070K | 594390061 | 594390061 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-05-03 |
| 4506 | M070K | 594390057 | 594390057 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-05-04 |
| 4507 | M070K | 594432925 | 594432925 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-05-05 |
| 4508 | M070K | 593777949 | 593777949 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4509 | M070K | 593777942 | 593777942 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-06-01 |
| 4510 | M070K | 593777934 | 593777934 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-06-02 |
| 4511 | M070K | 594390060 | 594390060 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-06-03 |
| 4512 | M070K | 594390055 | 594390055 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-06-04 |
| 4513 | M070K | 594432926 | 594432926 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-06-05 |
| 4514 | M070K | 593777948 | 593777948 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-06-06 |
| 4515 | M070K | 593777940 | 593777940 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-07-01 |
| 4516 | M070K | 593777932 | 593777932 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-07-02 |
| 4517 | M070K | 594418157 | 594418157 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-07-03 |
| 4518 | M070K | 594418073 | 594418073 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-07-04 |
| 4519 | M070K | 594418167 | 594418167 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-07-05 |
| 4520 | M070K | 594417727 | 594417727 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-07-06 |
| 4521 | M070K | 594417734 | 594417734 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-08-01 |
| 4522 | M070K | 594417953 | 594417953 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-08-02 |
| 4523 | M070K | 594418071 | 594418071 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-08-03 |
| 4524 | M070K | 594418159 | 594418159 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-08-04 |
| 4525 | M070K | 594418165 | 594418165 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-08-05 |
| 4526 | M070K | 594418174 | 594418174 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-08-06 |
| 4527 | M070K | 594417962 | 594417962 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-09-01 |
| 4528 | M070K | 594417961 | 594417961 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-09-02 |
| 4529 | M070K | 594418156 | 594418156 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-09-03 |
| 4530 | M070K | 594418160 | 594418160 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-09-04 |
| 4531 | M070K | 594418166 | 594418166 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-09-05 |
| 4532 | M070K | 594418173 | 594418173 | 7/14/2009 | 1.2 | D -BV-03-1-23-0003-3-09-06 |
| 4533 | M070K | 594417958 | 594417958 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-01-01 |
| 4534 | M070K | 594417735 | 594417735 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-01-02 |
| 4535 | M070K | 594418154 | 594418154 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-01-03 |
| 4536 | M070K | 594418162 | 594418162 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-02-01 |
| 4537 | M070K | 594418168 | 594418168 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-02-02 |
| 4538 | M070K | 594417728 | 594417728 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-03-01 |
| 4539 | M070K | 594417957 | 594417957 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-03-02 |
| 4540 | M070K | 594417960 | 594417960 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-03-03 |
| 4541 | M070K | 594418070 | 594418070 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-04-01 |
| 4542 | M070K | 594418074 | 594418074 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-04-02 |
| 4543 | M070K | 594418172 | 594418172 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-04-03 |
| 4544 | M070K | 594417732 | 594417732 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-05-01 |
| 4545 | M070K | 594417959 | 594417959 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-05-02 |
| 4546 | M070K | 594417956 | 594417956 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-05-03 |
| 4547 | M070K | 594418155 | 594418155 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-06-01 |
| 4548 | M070K | 594418163 | 594418163 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-06-02 |
| 4549 | M070K | 594418171 | 594418171 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-06-03 |
| 4550 | M070K | 594417731 | 594417731 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-07-01 |
| 4551 | M070K | 594417951 | 594417951 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-07-02 |
| 4552 | M070K | 594417954 | 594417954 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-07-03 |
| 4553 | M070K | 594418158 | 594418158 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-08-01 |
| 4554 | M070K | 594418164 | 594418164 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-08-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4555 | M070K | 594418170 | 594418170 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-08-03 |
| 4556 | M070K | 594417730 | 594417730 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-08-06 |
| 4557 | M070K | 594417733 | 594417733 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-09-01 |
| 4558 | M070K | 594417955 | 594417955 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-09-02 |
| 4559 | M070K | 594418072 | 594418072 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-1-09-03 |
| 4560 | M070K | 594418161 | 594418161 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-01-01 |
| 4561 | M070K | 594418169 | 594418169 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-01-02 |
| 4562 | M070K | 594417729 | 594417729 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-01-03 |
| 4563 | M070K | 594417950 | 594417950 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-02-01 |
| 4564 | M070K | 594417952 | 594417952 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-02-02 |
| 4565 | M070K | 594418122 | 594418122 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-02-03 |
| 4566 | M070K | 594418003 | 594418003 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-03-01 |
| 4567 | M070K | 594418104 | 594418104 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-03-02 |
| 4568 | M070K | 594417963 | 594417963 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-03-03 |
| 4569 | M070K | 594432739 | 594432739 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-04-03 |
| 4570 | M070K | 594432728 | 594432728 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-05-01 |
| 4571 | M070K | 594418001 | 594418001 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-05-02 |
| 4572 | M070K | 594418004 | 594418004 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-05-03 |
| 4573 | M070K | 594418100 | 594418100 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-06-01 |
| 4574 | M070K | 594417965 | 594417965 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-06-02 |
| 4575 | M070K | 594432744 | 594432744 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-06-03 |
| 4576 | M070K | 594432730 | 594432730 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-07-01 |
| 4577 | M070K | 594418000 | 594418000 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-07-02 |
| 4578 | M070K | 594418124 | 594418124 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-07-03 |
| 4579 | M070K | 594418112 | 594418112 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-08-01 |
| 4580 | M070K | 594417967 | 594417967 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-08-02 |
| 4581 | M070K | 594432747 | 594432747 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-08-07 |
| 4582 | M070K | 594432742 | 594432742 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-09-01 |
| 4583 | M070K | 594418022 | 594418022 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-2-09-02 |
| 4584 | M070K | 594417973 | 594417973 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-01-01 |
| 4585 | M070K | 594432698 | 594432698 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-01-02 |
| 4586 | M070K | 594432745 | 594432745 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-01-03 |
| 4587 | M070K | 594432725 | 594432725 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-01-04 |
| 4588 | M070K | 594418024 | 594418024 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-01-05 |
| 4589 | M070K | 594418123 | 594418123 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-01-06 |
| 4590 | M070K | 594417969 | 594417969 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-02-01 |
| 4591 | M070K | 594432699 | 594432699 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-02-02 |
| 4592 | M070K | 594432743 | 594432743 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-02-03 |
| 4593 | M070K | 594432746 | 594432746 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-02-04 |
| 4594 | M070K | 594418023 | 594418023 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-02-05 |
| 4595 | M070K | 594418118 | 594418118 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-02-06 |
| 4596 | M070K | 594417970 | 594417970 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-03-01 |
| 4597 | M070K | 594417964 | 594417964 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-03-02 |
| 4598 | M070K | 594432740 | 594432740 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-03-03 |
| 4599 | M070K | 594432749 | 594432749 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-03-04 |
| 4600 | M070K | 594418120 | 594418120 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4601 | M070K | 594418115 | 594418115 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-03-06 |
| 4602 | M070K | 594418102 | 594418102 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-04-01 |
| 4603 | M070K | 594417968 | 594417968 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-04-02 |
| 4604 | M070K | 594432738 | 594432738 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-04-03 |
| 4605 | M070K | 594432748 | 594432748 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-04-04 |
| 4606 | M070K | 594418121 | 594418121 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-04-05 |
| 4607 | M070K | 594417726 | 594417726 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-04-06 |
| 4608 | M070K | 594418109 | 594418109 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-05-01 |
| 4609 | M070K | 594417966 | 594417966 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-05-02 |
| 4610 | M070K | 594432737 | 594432737 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-05-03 |
| 4611 | M070K | 594432741 | 594432741 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-05-04 |
| 4612 | M070K | 594417738 | 594417738 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-05-05 |
| 4613 | M070K | 594417744 | 594417744 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-05-06 |
| 4614 | M070K | 594418103 | 594418103 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-06-01 |
| 4615 | M070K | 594418011 | 594418011 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-06-02 |
| 4616 | M070K | 594418107 | 594418107 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-06-03 |
| 4617 | M070K | 594418020 | 594418020 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-06-04 |
| 4618 | M070K | 594417737 | 594417737 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-06-05 |
| 4619 | M070K | 594417746 | 594417746 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-06-06 |
| 4620 | M070K | 594417971 | 594417971 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-07-01 |
| 4621 | M070K | 594418013 | 594418013 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-07-02 |
| 4622 | M070K | 594418106 | 594418106 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-07-03 |
| 4623 | M070K | 594418015 | 594418015 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-07-04 |
| 4624 | M070K | 594417736 | 594417736 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-07-05 |
| 4625 | M070K | 594418002 | 594418002 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-07-06 |
| 4626 | M070K | 594417972 | 594417972 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-08-01 |
| 4627 | M070K | 594418111 | 594418111 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-08-02 |
| 4628 | M070K | 594418114 | 594418114 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-08-03 |
| 4629 | M070K | 594418018 | 594418018 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-08-04 |
| 4630 | M070K | 594417739 | 594417739 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-08-05 |
| 4631 | M070K | 594418007 | 594418007 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-08-06 |
| 4632 | M070K | 594417974 | 594417974 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-09-01 |
| 4633 | M070K | 594418014 | 594418014 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-09-02 |
| 4634 | M070K | 594418117 | 594418117 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-09-03 |
| 4635 | M070K | 594418116 | 594418116 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-09-04 |
| 4636 | M070K | 594417743 | 594417743 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-09-05 |
| 4637 | M070K | 594418006 | 594418006 | 7/14/2009 | 1.2 | D -BV-03-1-23-0004-3-09-06 |
| 4638 | M070K | 594418101 | 594418101 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-01-01 |
| 4639 | M070K | 594418012 | 594418012 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-01-02 |
| 4640 | M070K | 594418119 | 594418119 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-02-01 |
| 4641 | M070K | 594418019 | 594418019 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-02-02 |
| 4642 | M070K | 594417742 | 594417742 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-02-03 |
| 4643 | M070K | 594417748 | 594417748 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-03-02 |
| 4644 | M070K | 594417749 | 594417749 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-03-03 |
| 4645 | M070K | 594418010 | 594418010 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-04-01 |
| 4646 | M070K | 594418108 | 594418108 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-04-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4647 | M070K | 594418017 | 594418017 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-04-03 |
| 4648 | M070K | 594417741 | 594417741 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-05-01 |
| 4649 | M070K | 594417747 | 594417747 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-05-02 |
| 4650 | M070K | 594418005 | 594418005 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-05-03 |
| 4651 | M070K | 594418008 | 594418008 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-06-01 |
| 4652 | M070K | 594418113 | 594418113 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-06-02 |
| 4653 | M070K | 594418021 | 594418021 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-06-03 |
| 4654 | M070K | 594417740 | 594417740 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-07-01 |
| 4655 | M070K | 594417745 | 594417745 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-07-02 |
| 4656 | M070K | 594418105 | 594418105 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-07-03 |
| 4657 | M070K | 594418009 | 594418009 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-08-01 |
| 4658 | M070K | 594418110 | 594418110 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-08-02 |
| 4659 | M070K | 594418016 | 594418016 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-08-03 |
| 4660 | M070K | 594418061 | 594418061 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-09-01 |
| 4661 | M070K | 594423793 | 594423793 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-09-02 |
| 4662 | M070K | 594418057 | 594418057 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-1-09-03 |
| 4663 | M070K | 594390067 | 594390067 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-01-01 |
| 4664 | M070K | 594423787 | 594423787 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-01-02 |
| 4665 | M070K | 594423791 | 594423791 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-01-03 |
| 4666 | M070K | 593777881 | 593777881 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-02-01 |
| 4667 | M070K | 594423792 | 594423792 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-02-02 |
| 4668 | M070K | 594432547 | 594432547 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-02-03 |
| 4669 | M070K | 593777878 | 593777878 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-03-02 |
| 4670 | M070K | 594390071 | 594390071 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-03-03 |
| 4671 | M070K | 593777896 | 593777896 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-03-06 |
| 4672 | M070K | 593777785 | 593777785 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-04-01 |
| 4673 | M070K | 593777931 | 593777931 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-04-02 |
| 4674 | M070K | 593777779 | 593777779 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-04-03 |
| 4675 | M070K | 593777893 | 593777893 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-05-01 |
| 4676 | M070K | 593777929 | 593777929 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-05-02 |
| 4677 | M070K | 593777897 | 593777897 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-05-03 |
| 4678 | M070K | 594390068 | 594390068 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-06-01 |
| 4679 | M070K | 594418056 | 594418056 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-06-02 |
| 4680 | M070K | 593777930 | 593777930 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-06-03 |
| 4681 | M070K | 594418131 | 594418131 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-07-01 |
| 4682 | M070K | 593777925 | 593777925 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-07-02 |
| 4683 | M070K | 593777927 | 593777927 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-07-03 |
| 4684 | M070K | 593777884 | 593777884 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-08-01 |
| 4685 | M070K | 594390069 | 594390069 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-08-02 |
| 4686 | M070K | 594423789 | 594423789 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-08-03 |
| 4687 | M070K | 593777880 | 593777880 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-09-01 |
| 4688 | M070K | 594423786 | 594423786 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-09-02 |
| 4689 | M070K | 594432549 | 594432549 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-2-09-03 |
| 4690 | M070K | 594423795 | 594423795 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-01-01 |
| 4691 | M070K | 594418058 | 594418058 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-01-02 |
| 4692 | M070K | 594423790 | 594423790 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-01-04 |

|      | A     | B         | C         | D         | E   | F                        |
|------|-------|-----------|-----------|-----------|-----|--------------------------|
| 4693 | M070K | 594423788 | 594423788 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-01-05 |
| 4694 | M070K | 594418059 | 594418059 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-01-06 |
| 4695 | M070K | 594390073 | 594390073 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-02-01 |
| 4696 | M070K | 594418053 | 594418053 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-02-03 |
| 4697 | M070K | 593777889 | 593777889 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-02-04 |
| 4698 | M070K | 594423176 | 594423176 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-02-06 |
| 4699 | M070K | 594418052 | 594418052 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-03-01 |
| 4700 | M070K | 594432958 | 594432958 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-03-02 |
| 4701 | M070K | 593777885 | 593777885 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-03-03 |
| 4702 | M070K | 593777788 | 593777788 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-03-04 |
| 4703 | M070K | 593777926 | 593777926 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-03-05 |
| 4704 | M070K | 594432954 | 594432954 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-03-06 |
| 4705 | M070K | 594432941 | 594432941 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-04-01 |
| 4706 | M070K | 593777879 | 593777879 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-04-02 |
| 4707 | M070K | 594432963 | 594432963 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-04-03 |
| 4708 | M070K | 594423784 | 594423784 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-04-04 |
| 4709 | M070K | 594432937 | 594432937 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-04-05 |
| 4710 | M070K | 593777799 | 593777799 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-04-06 |
| 4711 | M070K | 594432935 | 594432935 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-05-01 |
| 4712 | M070K | 594432957 | 594432957 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-05-02 |
| 4713 | M070K | 594418050 | 594418050 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-05-03 |
| 4714 | M070K | 594432939 | 594432939 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-05-04 |
| 4715 | M070K | 594432932 | 594432932 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-05-06 |
| 4716 | M070K | 594432951 | 594432951 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-06-02 |
| 4717 | M070K | 594432936 | 594432936 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-06-03 |
| 4718 | M070K | 593777783 | 593777783 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-06-04 |
| 4719 | M070K | 594423186 | 594423186 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-06-05 |
| 4720 | M070K | 593777875 | 593777875 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-06-06 |
| 4721 | M070K | 594432938 | 594432938 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-07-01 |
| 4722 | M070K | 594432966 | 594432966 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-07-02 |
| 4723 | M070K | 593777781 | 593777781 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-07-04 |
| 4724 | M070K | 594423188 | 594423188 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-07-05 |
| 4725 | M070K | 593777877 | 593777877 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-07-06 |
| 4726 | M070K | 593777883 | 593777883 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-08-02 |
| 4727 | M070K | 594423780 | 594423780 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-08-03 |
| 4728 | M070K | 594423783 | 594423783 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-08-04 |
| 4729 | M070K | 593777793 | 593777793 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-08-05 |
| 4730 | M070K | 593777778 | 593777778 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-08-06 |
| 4731 | M070K | 594432964 | 594432964 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-09-02 |
| 4732 | M070K | 593777796 | 593777796 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-09-04 |
| 4733 | M070K | 594423782 | 594423782 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-09-05 |
| 4734 | M070K | 594432956 | 594432956 | 7/14/2009 | 1.2 | D -BV-03-1-23-0006-3-09-06 |
| 4735 | M070K | 594432967 | 594432967 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-1-01-01 |
| 4736 | M070K | 594423779 | 594423779 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-1-01-02 |
| 4737 | M070K | 594418051 | 594418051 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-1-01-03 |
| 4738 | M070K | 593777887 | 593777887 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-1-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4739 | M070K | 594417580 | 594417580 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-1-09-03 |
| 4740 | M070K | 594417576 | 594417576 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-1-09-06 |
| 4741 | M070K | 594418195 | 594418195 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-01-01 |
| 4742 | M070K | 594418184 | 594418184 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-01-02 |
| 4743 | M070K | 594418176 | 594418176 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-01-03 |
| 4744 | M070K | 594417594 | 594417594 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-01-04 |
| 4745 | M070K | 594417582 | 594417582 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-01-05 |
| 4746 | M070K | 594417575 | 594417575 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-01-06 |
| 4747 | M070K | 594418194 | 594418194 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-02-02 |
| 4748 | M070K | 594418187 | 594418187 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-02-05 |
| 4749 | M070K | 594418179 | 594418179 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-02-06 |
| 4750 | M070K | 594417595 | 594417595 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-03-01 |
| 4751 | M070K | 594418193 | 594418193 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-03-03 |
| 4752 | M070K | 594417590 | 594417590 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-03-09 |
| 4753 | M070K | 594417587 | 594417587 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-04-01 |
| 4754 | M070K | 594417586 | 594417586 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-04-02 |
| 4755 | M070K | 594418175 | 594418175 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-04-09 |
| 4756 | M070K | 594417591 | 594417591 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-05-01 |
| 4757 | M070K | 594417585 | 594417585 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-05-02 |
| 4758 | M070K | 594417578 | 594417578 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-05-03 |
| 4759 | M070K | 594418191 | 594418191 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-06-01 |
| 4760 | M070K | 594418188 | 594418188 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-06-02 |
| 4761 | M070K | 594418180 | 594418180 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-2-06-03 |
| 4762 | M070K | 594432546 | 594432546 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-03-06 |
| 4763 | M070K | 593777777 | 593777777 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-04-01 |
| 4764 | M070K | 594390074 | 594390074 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-04-02 |
| 4765 | M070K | 593777782 | 593777782 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-04-03 |
| 4766 | M070K | 593777890 | 593777890 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-04-04 |
| 4767 | M070K | 594432548 | 594432548 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-04-05 |
| 4768 | M070K | 594423175 | 594423175 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-04-06 |
| 4769 | M070K | 593777795 | 593777795 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-05-01 |
| 4770 | M070K | 593777888 | 593777888 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-05-02 |
| 4771 | M070K | 593777928 | 593777928 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-05-03 |
| 4772 | M070K | 593777892 | 593777892 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-05-04 |
| 4773 | M070K | 593777786 | 593777786 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-05-05 |
| 4774 | M070K | 594418055 | 594418055 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-05-06 |
| 4775 | M070K | 594423799 | 594423799 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-06-01 |
| 4776 | M070K | 594423183 | 594423183 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-06-02 |
| 4777 | M070K | 594423797 | 594423797 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-06-03 |
| 4778 | M070K | 594418062 | 594418062 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-06-04 |
| 4779 | M070K | 594418054 | 594418054 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-06-05 |
| 4780 | M070K | 593777787 | 593777787 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-06-06 |
| 4781 | M070K | 593777876 | 593777876 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-07-01 |
| 4782 | M070K | 594423178 | 594423178 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-07-02 |
| 4783 | M070K | 594418060 | 594418060 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-07-03 |
| 4784 | M070K | 594423177 | 594423177 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-07-04 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4785 | M070K | 594423179 | 594423179 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-07-05 |
| 4786 | M070K | 593777886 | 593777886 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-07-06 |
| 4787 | M070K | 594423796 | 594423796 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-08-01 |
| 4788 | M070K | 594423187 | 594423187 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-08-02 |
| 4789 | M070K | 594418063 | 594418063 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-08-03 |
| 4790 | M070K | 593777775 | 593777775 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-08-04 |
| 4791 | M070K | 593777891 | 593777891 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-08-05 |
| 4792 | M070K | 594423185 | 594423185 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-08-06 |
| 4793 | M070K | 594423184 | 594423184 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-09-01 |
| 4794 | M070K | 593777894 | 593777894 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-09-02 |
| 4795 | M070K | 593777797 | 593777797 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-09-03 |
| 4796 | M070K | 593777899 | 593777899 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-09-04 |
| 4797 | M070K | 593777898 | 593777898 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-09-05 |
| 4798 | M070K | 594423189 | 594423189 | 7/14/2009 | 1.2 | D -BV-03-1-23-0007-3-09-06 |
| 4799 | M070K | 593777895 | 593777895 | 7/14/2009 | 1.2 | D -BV-03-1-23-0008-1-01-02 |
| 4800 | M070K | 594432691 | 594432691 | 7/14/2009 | 1.2 | D -BV-03-1-27-0004-1-05-04 |
| 4801 | M070K | 594432734 | 594432734 | 7/14/2009 | 1.2 | D -BV-03-1-27-0004-1-07-07 |
| 4802 | M070K | 594432686 | 594432686 | 7/14/2009 | 1.2 | D -BV-03-1-27-0008-2-01-04 |
| 4803 | M070K | 594418198 | 594418198 | 7/14/2009 | 1.2 | D -BV-03-2-07-0003-1-03-03 |
| 4804 | M070K | 594432965 | 594432965 | 7/14/2009 | 1.2 | D -BV-03-2-07-0003-2-06-02 |
| 4805 | M070K | 594432942 | 594432942 | 7/14/2009 | 1.2 | D -BV-03-2-07-0003-2-06-03 |
| 4806 | M070K | 594390070 | 594390070 | 7/14/2009 | 1.2 | D -BV-03-2-07-0003-2-07-01 |
| 4807 | M070K | 594432933 | 594432933 | 7/14/2009 | 1.2 | D -BV-03-2-07-0003-2-07-02 |
| 4808 | M070K | 594432952 | 594432952 | 7/14/2009 | 1.2 | D -BV-03-2-07-0003-2-07-03 |
| 4809 | M070K | 594390072 | 594390072 | 7/14/2009 | 1.2 | D -BV-03-2-07-0003-2-07-04 |
| 4810 | M070K | 594432950 | 594432950 | 7/14/2009 | 1.2 | D -BV-03-2-07-0003-2-07-05 |
| 4811 | M070K | 594432953 | 594432953 | 7/14/2009 | 1.2 | D -BV-03-2-07-0003-2-07-06 |
| 4812 | M070K | 593777882 | 593777882 | 7/14/2009 | 1.2 | D -BV-03-2-07-0003-2-08-01 |
| 4813 | M070K | 594432959 | 594432959 | 7/14/2009 | 1.2 | D -BV-03-2-07-0003-2-08-02 |
| 4814 | M070K | 594423794 | 594423794 | 7/14/2009 | 1.2 | D -BV-03-2-07-0003-2-08-04 |
| 4815 | M070K | 593777790 | 593777790 | 7/14/2009 | 1.2 | D -BV-03-2-07-0008-2-03-01 |
| 4816 | M070K | 593777789 | 593777789 | 7/14/2009 | 1.2 | D -BV-03-2-07-0009-2-01-05 |
| 4817 | M070K | 594432961 | 594432961 | 7/14/2009 | 1.2 | D -BV-03-2-07-0009-2-01-06 |
| 4818 | M070K | 594432934 | 594432934 | 7/14/2009 | 1.2 | D -BV-03-2-07-0009-2-09-04 |
| 4819 | M070K | 593777791 | 593777791 | 7/14/2009 | 1.2 | D -BV-03-2-07-0009-3-01-01 |
| 4820 | M070K | 594432962 | 594432962 | 7/14/2009 | 1.2 | D -BV-03-2-07-0010-1-03-02 |
| 4821 | M070K | 594423798 | 594423798 | 7/14/2009 | 1.2 | D -BV-03-2-07-0010-1-04-04 |
| 4822 | M070K | 594432955 | 594432955 | 7/14/2009 | 1.2 | D -BV-03-2-07-0010-2-02-07 |
| 4823 | M070K | 594423781 | 594423781 | 7/14/2009 | 1.2 | D -BV-03-2-07-0010-3-02-01 |
| 4824 | M070K | 593777776 | 593777776 | 7/14/2009 | 1.2 | D -BV-03-2-07-0011-2-04-01 |
| 4825 | M070K | 594432960 | 594432960 | 7/14/2009 | 1.2 | D -BV-03-2-07-0012-1-02-01 |
| 4826 | M070K | 594423785 | 594423785 | 7/14/2009 | 1.2 | D -BV-03-2-07-0012-1-03-01 |
| 4827 | M070K | 593777784 | 593777784 | 7/14/2009 | 1.2 | D -BV-03-2-07-0012-1-03-02 |
| 4828 | M070K | 594432940 | 594432940 | 7/14/2009 | 1.2 | D -BV-03-2-07-0012-1-04-03 |
| 4829 | M070K | 593777780 | 593777780 | 7/14/2009 | 1.2 | D -BV-03-2-07-0012-1-05-01 |
| 4830 | M070K | 593777794 | 593777794 | 7/14/2009 | 1.2 | D -BV-03-2-07-0012-1-05-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4831 | M070K | 594418190 | 594418190 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-01-01 |
| 4832 | M070K | 594418189 | 594418189 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-01-02 |
| 4833 | M070K | 594418178 | 594418178 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-01-03 |
| 4834 | M070K | 594418192 | 594418192 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-01-04 |
| 4835 | M070K | 594418186 | 594418186 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-01-05 |
| 4836 | M070K | 594418181 | 594418181 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-01-06 |
| 4837 | M070K | 594417589 | 594417589 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-02-01 |
| 4838 | M070K | 594417579 | 594417579 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-02-02 |
| 4839 | M070K | 594417588 | 594417588 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-02-03 |
| 4840 | M070K | 594418183 | 594418183 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-02-04 |
| 4841 | M070K | 594418177 | 594418177 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-02-05 |
| 4842 | M070K | 594418199 | 594418199 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-03-01 |
| 4843 | M070K | 594417584 | 594417584 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-03-02 |
| 4844 | M070K | 594418197 | 594418197 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-03-03 |
| 4845 | M070K | 594418185 | 594418185 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-03-04 |
| 4846 | M070K | 594418132 | 594418132 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-03-05 |
| 4847 | M070K | 594417583 | 594417583 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-03-06 |
| 4848 | M070K | 594417592 | 594417592 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-04-01 |
| 4849 | M070K | 594417593 | 594417593 | 7/14/2009 | 1.2 | D -BV-03-2-11-0008-2-04-02 |
| 4850 | M070K | 594417581 | 594417581 | 7/14/2009 | 1.2 | D -BV-03-3-06-0008-1-06-03 |
| 4851 | M070K | 594417577 | 594417577 | 7/14/2009 | 1.2 | D -BV-03-3-06-0008-2-09-08 |
| 4852 | M070K | 594418196 | 594418196 | 7/14/2009 | 1.2 | D -BV-03-3-06-0009-3-08-04 |
| 4853 | M070K | 594418182 | 594418182 | 7/14/2009 | 1.2 | D -BV-03-3-06-0012-2-06-09 |
| 4854 | M070K | 594418133 | 594418133 | 7/14/2009 | 1.2 | D -C2-12-1-17-0001-3-01-06 |
| 4855 | M070K | 594417725 | 594417725 | 7/14/2009 | 1.2 | D -LM-64-2-42-0006-4-03-01 |
| 4856 | M070K | 595440276 | 595440276 | 7/17/2009 | 1.2 | D -CC-02-1-BB-0071-1-05-04 |
| 4857 | M070K | 595440286 | 595440286 | 7/17/2009 | 1.2 | D -CC-02-1-BB-0078-3-03-06 |
| 4858 | M070K | 595440285 | 595440285 | 7/17/2009 | 1.2 | D -CC-02-1-CC-0015-3-02-05 |
| 4859 | M070K | 595440292 | 595440292 | 7/17/2009 | 1.2 | D -CC-02-1-CC-0015-3-02-06 |
| 4860 | M070K | 595440284 | 595440284 | 7/17/2009 | 1.2 | D -CC-02-1-CC-0015-3-05-06 |
| 4861 | M070K | 595440289 | 595440289 | 7/17/2009 | 1.2 | D -CC-02-1-CC-0015-3-06-06 |
| 4862 | M070K | 595440280 | 595440280 | 7/17/2009 | 1.2 | D -CC-02-1-CC-0015-3-09-06 |
| 4863 | M070K | 595440283 | 595440283 | 7/17/2009 | 1.2 | D -CC-02-1-CC-0017-2-03-09 |
| 4864 | M070K | 595440290 | 595440290 | 7/17/2009 | 1.2 | D -CC-02-1-CC-0017-2-04-08 |
| 4865 | M070K | 595440288 | 595440288 | 7/17/2009 | 1.2 | D -CC-02-1-CC-0017-2-04-09 |
| 4866 | M070K | 595440295 | 595440295 | 7/17/2009 | 1.2 | D -CC-02-1-CC-0017-2-09-09 |
| 4867 | M070K | 595440277 | 595440277 | 7/17/2009 | 1.2 | D -CC-02-1-CC-0018-3-01-06 |
| 4868 | M070K | 595440287 | 595440287 | 7/17/2009 | 1.2 | D -CC-02-1-CC-0018-3-02-06 |
| 4869 | M070K | 595440294 | 595440294 | 7/17/2009 | 1.2 | D -CC-02-1-CC-0018-3-03-06 |
| 4870 | M070K | 595440279 | 595440279 | 7/17/2009 | 1.2 | D -CC-02-1-CC-0018-3-04-06 |
| 4871 | M070K | 595440281 | 595440281 | 7/17/2009 | 1.2 | D -CC-02-1-CC-0018-3-05-06 |
| 4872 | M070K | 595440282 | 595440282 | 7/17/2009 | 1.2 | D -CC-02-1-CC-0018-3-06-06 |
| 4873 | M070K | 595440278 | 595440278 | 7/17/2009 | 1.2 | D -CC-02-1-CC-0018-3-08-06 |
| 4874 | M070K | 595440291 | 595440291 | 7/17/2009 | 1.2 | D -CC-02-1-CC-0018-3-09-06 |
| 4875 | M070K | 594418141 | 594418141 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-1-08-07 |
| 4876 | M070K | 594418145 | 594418145 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-1-08-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4877 | M070K | 594417534 | 594417534 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-1-08-09 |
| 4878 | M070K | 594417542 | 594417542 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-1-09-07 |
| 4879 | M070K | 594417530 | 594417530 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-1-09-08 |
| 4880 | M070K | 594423778 | 594423778 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-1-09-09 |
| 4881 | M070K | 594417549 | 594417549 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-01-07 |
| 4882 | M070K | 594418144 | 594418144 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-01-08 |
| 4883 | M070K | 594418149 | 594418149 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-01-09 |
| 4884 | M070K | 594417540 | 594417540 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-02-05 |
| 4885 | M070K | 594423776 | 594423776 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-02-06 |
| 4886 | M070K | 594417597 | 594417597 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-02-07 |
| 4887 | M070K | 594417548 | 594417548 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-02-08 |
| 4888 | M070K | 594417538 | 594417538 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-02-09 |
| 4889 | M070K | 594417532 | 594417532 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-03-05 |
| 4890 | M070K | 594418140 | 594418140 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-03-06 |
| 4891 | M070K | 594423775 | 594423775 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-03-07 |
| 4892 | M070K | 594417596 | 594417596 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-03-08 |
| 4893 | M070K | 594418137 | 594418137 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-03-09 |
| 4894 | M070K | 594417536 | 594417536 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-04-02 |
| 4895 | M070K | 594417528 | 594417528 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-04-03 |
| 4896 | M070K | 594417541 | 594417541 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-04-04 |
| 4897 | M070K | 594423777 | 594423777 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-04-05 |
| 4898 | M070K | 594417525 | 594417525 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-04-06 |
| 4899 | M070K | 594417632 | 594417632 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-04-07 |
| 4900 | M070K | 594417539 | 594417539 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-05-01 |
| 4901 | M070K | 594417537 | 594417537 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-05-02 |
| 4902 | M070K | 594418139 | 594418139 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-05-03 |
| 4903 | M070K | 594418136 | 594418136 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-05-04 |
| 4904 | M070K | 594417529 | 594417529 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-05-05 |
| 4905 | M070K | 594417545 | 594417545 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-05-06 |
| 4906 | M070K | 594418146 | 594418146 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-06-01 |
| 4907 | M070K | 594417535 | 594417535 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-06-02 |
| 4908 | M070K | 594417544 | 594417544 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-06-03 |
| 4909 | M070K | 594418135 | 594418135 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-06-04 |
| 4910 | M070K | 594417599 | 594417599 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-06-05 |
| 4911 | M070K | 594418143 | 594418143 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-06-06 |
| 4912 | M070K | 594418147 | 594418147 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-07-02 |
| 4913 | M070K | 594418148 | 594418148 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-07-03 |
| 4914 | M070K | 594418138 | 594418138 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-07-04 |
| 4915 | M070K | 594417598 | 594417598 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-07-05 |
| 4916 | M070K | 594417526 | 594417526 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-07-06 |
| 4917 | M070K | 594418142 | 594418142 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-07-07 |
| 4918 | M070K | 594417533 | 594417533 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-08-01 |
| 4919 | M070K | 594417531 | 594417531 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-08-02 |
| 4920 | M070K | 594417543 | 594417543 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-08-03 |
| 4921 | M070K | 594418134 | 594418134 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-08-04 |
| 4922 | M070K | 594417527 | 594417527 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-08-05 |

|      | A     | B         | C         | D         | E   | F                          |
|------|-------|-----------|-----------|-----------|-----|----------------------------|
| 4923 | M070K | 594417488 | 594417488 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-08-06 |
| 4924 | M070K | 594417492 | 594417492 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-09-05 |
| 4925 | M070K | 594417496 | 594417496 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-09-06 |
| 4926 | M070K | 594417631 | 594417631 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-09-07 |
| 4927 | M070K | 594417638 | 594417638 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-09-08 |
| 4928 | M070K | 594417646 | 594417646 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-2-09-09 |
| 4929 | M070K | 594417480 | 594417480 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-01-03 |
| 4930 | M070K | 594417491 | 594417491 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-01-04 |
| 4931 | M070K | 594417497 | 594417497 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-01-05 |
| 4932 | M070K | 594417630 | 594417630 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-01-06 |
| 4933 | M070K | 594417641 | 594417641 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-02-03 |
| 4934 | M070K | 594417647 | 594417647 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-02-04 |
| 4935 | M070K | 594417481 | 594417481 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-02-05 |
| 4936 | M070K | 594417490 | 594417490 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-02-06 |
| 4937 | M070K | 594417625 | 594417625 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-03-02 |
| 4938 | M070K | 594417633 | 594417633 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-03-03 |
| 4939 | M070K | 594417639 | 594417639 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-03-04 |
| 4940 | M070K | 594417648 | 594417648 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-03-05 |
| 4941 | M070K | 594417483 | 594417483 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-03-06 |
| 4942 | M070K | 594417489 | 594417489 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-04-02 |
| 4943 | M070K | 594417499 | 594417499 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-04-03 |
| 4944 | M070K | 594417634 | 594417634 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-04-04 |
| 4945 | M070K | 594417640 | 594417640 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-04-05 |
| 4946 | M070K | 594417645 | 594417645 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-04-06 |
| 4947 | M070K | 594417484 | 594417484 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-05-02 |
| 4948 | M070K | 594417493 | 594417493 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-05-03 |
| 4949 | M070K | 594417498 | 594417498 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-05-04 |
| 4950 | M070K | 594417628 | 594417628 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-05-05 |
| 4951 | M070K | 594417644 | 594417644 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-06-01 |
| 4952 | M070K | 594417643 | 594417643 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-06-02 |
| 4953 | M070K | 594417478 | 594417478 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-06-03 |
| 4954 | M070K | 594417487 | 594417487 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-06-04 |
| 4955 | M070K | 594417547 | 594417547 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-06-05 |
| 4956 | M070K | 594417626 | 594417626 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-06-06 |
| 4957 | M070K | 594417635 | 594417635 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-07-02 |
| 4958 | M070K | 594417649 | 594417649 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-07-04 |
| 4959 | M070K | 594417477 | 594417477 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-07-05 |
| 4960 | M070K | 594417486 | 594417486 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-07-06 |
| 4961 | M070K | 594417494 | 594417494 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-08-01 |
| 4962 | M070K | 594417629 | 594417629 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-08-02 |
| 4963 | M070K | 594417636 | 594417636 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-08-03 |
| 4964 | M070K | 594417546 | 594417546 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-08-04 |
| 4965 | M070K | 594417482 | 594417482 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-08-05 |
| 4966 | M070K | 594417485 | 594417485 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-08-06 |
| 4967 | M070K | 594417495 | 594417495 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-09-01 |
| 4968 | M070K | 594417627 | 594417627 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-09-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4969 | M070K | 594417637 | 594417637 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-09-03 |
| 4970 | M070K | 594417642 | 594417642 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-09-04 |
| 4971 | M070K | 594417882 | 594417882 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-09-05 |
| 4972 | M070K | 594417881 | 594417881 | 7/28/2009 | 1.2 | D -BV-03-1-27-0017-3-09-06 |
| 4973 | M070K | 594417617 | 594417617 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-01-04 |
| 4974 | M070K | 594417602 | 594417602 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-01-05 |
| 4975 | M070K | 594417875 | 594417875 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-01-06 |
| 4976 | M070K | 594417658 | 594417658 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-01-07 |
| 4977 | M070K | 594417674 | 594417674 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-01-08 |
| 4978 | M070K | 594417607 | 594417607 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-01-09 |
| 4979 | M070K | 594417651 | 594417651 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-02-05 |
| 4980 | M070K | 594417618 | 594417618 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-02-06 |
| 4981 | M070K | 594417666 | 594417666 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-02-07 |
| 4982 | M070K | 594417656 | 594417656 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-02-08 |
| 4983 | M070K | 594417879 | 594417879 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-02-09 |
| 4984 | M070K | 594417612 | 594417612 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-03-06 |
| 4985 | M070K | 594417668 | 594417668 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-03-07 |
| 4986 | M070K | 594417653 | 594417653 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-03-08 |
| 4987 | M070K | 594417657 | 594417657 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-03-09 |
| 4988 | M070K | 594417661 | 594417661 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-04-04 |
| 4989 | M070K | 594417884 | 594417884 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-04-06 |
| 4990 | M070K | 594417601 | 594417601 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-04-07 |
| 4991 | M070K | 594417652 | 594417652 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-04-08 |
| 4992 | M070K | 594417655 | 594417655 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-04-09 |
| 4993 | M070K | 594417671 | 594417671 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-05-05 |
| 4994 | M070K | 594417659 | 594417659 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-05-06 |
| 4995 | M070K | 594417878 | 594417878 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-05-07 |
| 4996 | M070K | 594417614 | 594417614 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-05-08 |
| 4997 | M070K | 594417673 | 594417673 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-06-03 |
| 4998 | M070K | 594417662 | 594417662 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-06-04 |
| 4999 | M070K | 594417667 | 594417667 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-06-05 |
| 5000 | M070K | 594417660 | 594417660 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-06-06 |
| 5001 | M070K | 594417885 | 594417885 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-06-07 |
| 5002 | M070K | 594417876 | 594417876 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-06-08 |
| 5003 | M070K | 594417654 | 594417654 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-07-05 |
| 5004 | M070K | 594417613 | 594417613 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-07-06 |
| 5005 | M070K | 594417665 | 594417665 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-07-07 |
| 5006 | M070K | 594417670 | 594417670 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-07-08 |
| 5007 | M070K | 594417883 | 594417883 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-08-05 |
| 5008 | M070K | 594417880 | 594417880 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-08-06 |
| 5009 | M070K | 594417615 | 594417615 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-08-07 |
| 5010 | M070K | 594417611 | 594417611 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-08-08 |
| 5011 | M070K | 594417664 | 594417664 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-08-09 |
| 5012 | M070K | 594417669 | 594417669 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-09-03 |
| 5013 | M070K | 594417886 | 594417886 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-09-05 |
| 5014 | M070K | 594417877 | 594417877 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-09-06 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5015 | M070K | 594417616 | 594417616 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-09-07 |
| 5016 | M070K | 594417600 | 594417600 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-1-09-08 |
| 5017 | M070K | 594417663 | 594417663 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-01-06 |
| 5018 | M070K | 594417672 | 594417672 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-01-07 |
| 5019 | M070K | 594417610 | 594417610 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-01-08 |
| 5020 | M070K | 594417623 | 594417623 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-01-09 |
| 5021 | M070K | 594417557 | 594417557 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-02-05 |
| 5022 | M070K | 594418126 | 594418126 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-02-06 |
| 5023 | M070K | 594418084 | 594418084 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-02-07 |
| 5024 | M070K | 594417564 | 594417564 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-02-08 |
| 5025 | M070K | 594417609 | 594417609 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-02-09 |
| 5026 | M070K | 594417622 | 594417622 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-03-04 |
| 5027 | M070K | 594417558 | 594417558 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-03-05 |
| 5028 | M070K | 594418076 | 594418076 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-03-06 |
| 5029 | M070K | 594418080 | 594418080 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-03-07 |
| 5030 | M070K | 594417562 | 594417562 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-03-08 |
| 5031 | M070K | 594417606 | 594417606 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-03-09 |
| 5032 | M070K | 594417621 | 594417621 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-04-04 |
| 5033 | M070K | 594417556 | 594417556 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-04-05 |
| 5034 | M070K | 594418129 | 594418129 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-04-06 |
| 5035 | M070K | 594418085 | 594418085 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-04-07 |
| 5036 | M070K | 594417563 | 594417563 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-04-08 |
| 5037 | M070K | 594417605 | 594417605 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-05-04 |
| 5038 | M070K | 594417552 | 594417552 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-05-05 |
| 5039 | M070K | 594417555 | 594417555 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-05-06 |
| 5040 | M070K | 594418075 | 594418075 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-05-07 |
| 5041 | M070K | 594418079 | 594418079 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-05-08 |
| 5042 | M070K | 594418088 | 594418088 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-05-09 |
| 5043 | M070K | 594417561 | 594417561 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-06-06 |
| 5044 | M070K | 594418082 | 594418082 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-06-07 |
| 5045 | M070K | 594417624 | 594417624 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-06-08 |
| 5046 | M070K | 594417619 | 594417619 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-06-09 |
| 5047 | M070K | 594418077 | 594418077 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-07-05 |
| 5048 | M070K | 594418087 | 594418087 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-07-06 |
| 5049 | M070K | 594417604 | 594417604 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-07-07 |
| 5050 | M070K | 594417608 | 594417608 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-07-08 |
| 5051 | M070K | 594417620 | 594417620 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-08-04 |
| 5052 | M070K | 594417559 | 594417559 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-08-07 |
| 5053 | M070K | 594418078 | 594418078 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-08-08 |
| 5054 | M070K | 594418089 | 594418089 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-08-09 |
| 5055 | M070K | 594418130 | 594418130 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-09-04 |
| 5056 | M070K | 594417551 | 594417551 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-09-07 |
| 5057 | M070K | 594418125 | 594418125 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-09-08 |
| 5058 | M070K | 594418128 | 594418128 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-2-09-09 |
| 5059 | M070K | 594418083 | 594418083 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-3-01-03 |
| 5060 | M070K | 594418086 | 594418086 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-3-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5061 | M070K | 594417603 | 594417603 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-3-01-05 |
| 5062 | M070K | 594417550 | 594417550 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-3-01-06 |
| 5063 | M070K | 594417554 | 594417554 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-3-02-03 |
| 5064 | M070K | 594418127 | 594418127 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-3-02-04 |
| 5065 | M070K | 594418081 | 594418081 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-3-02-05 |
| 5066 | M070K | 594417560 | 594417560 | 7/28/2009 | 1.2 | D -BV-03-1-27-0018-3-02-06 |
| 5067 | M070K | 594417512 | 594417512 | 7/28/2009 | 1.2 | D -CC-02-1- A-0061-2-06-06 |
| 5068 | M070K | 594417475 | 594417475 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0021-2-05-09 |
| 5069 | M070K | 594417507 | 594417507 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0021-2-09-09 |
| 5070 | M070K | 594418093 | 594418093 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0026-2-03-07 |
| 5071 | M070K | 594417569 | 594417569 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0026-2-05-04 |
| 5072 | M070K | 594417476 | 594417476 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0029-1-03-09 |
| 5073 | M070K | 594417574 | 594417574 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0029-2-03-07 |
| 5074 | M070K | 594418096 | 594418096 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0029-2-03-09 |
| 5075 | M070K | 594417506 | 594417506 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0029-2-04-07 |
| 5076 | M070K | 594417514 | 594417514 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0029-2-04-08 |
| 5077 | M070K | 594417520 | 594417520 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0029-2-04-09 |
| 5078 | M070K | 594418098 | 594418098 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0031-2-02-09 |
| 5079 | M070K | 594417513 | 594417513 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0031-2-08-08 |
| 5080 | M070K | 594417518 | 594417518 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0033-1-04-09 |
| 5081 | M070K | 594417517 | 594417517 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0034-3-06-06 |
| 5082 | M070K | 594417505 | 594417505 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0034-3-08-04 |
| 5083 | M070K | 594418090 | 594418090 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0034-3-09-05 |
| 5084 | M070K | 594417510 | 594417510 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0036-1-06-06 |
| 5085 | M070K | 594417501 | 594417501 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0036-1-06-07 |
| 5086 | M070K | 594417502 | 594417502 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0036-1-09-05 |
| 5087 | M070K | 594417567 | 594417567 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0038-3-07-02 |
| 5088 | M070K | 594417519 | 594417519 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0039-2-02-08 |
| 5089 | M070K | 594418094 | 594418094 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0039-2-02-09 |
| 5090 | M070K | 594417570 | 594417570 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0039-2-04-09 |
| 5091 | M070K | 594418099 | 594418099 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0039-2-09-09 |
| 5092 | M070K | 594418092 | 594418092 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0042-1-04-08 |
| 5093 | M070K | 594417503 | 594417503 | 7/28/2009 | 1.2 | D -CC-02-1-FF-0042-1-06-09 |
| 5094 | M070K | 594417711 | 594417711 | 7/28/2009 | 1.2 | D -CC-02-1-GG-0009-1-04-06 |
| 5095 | M070K | 594423736 | 594423736 | 7/28/2009 | 1.2 | D -CC-02-1-GG-0014-1-02-08 |
| 5096 | M070K | 594423732 | 594423732 | 7/28/2009 | 1.2 | D -CC-02-1-II-0008-3-02-01 |
| 5097 | M070K | 594417897 | 594417897 | 7/28/2009 | 1.2 | D -CC-02-1-II-0008-3-02-03 |
| 5098 | M070K | 594417706 | 594417706 | 7/28/2009 | 1.2 | D -CC-02-1-II-0008-3-04-01 |
| 5099 | M070K | 594423734 | 594423734 | 7/28/2009 | 1.2 | D -CC-02-1-II-0008-3-05-04 |
| 5100 | M070K | 594417831 | 594417831 | 7/28/2009 | 1.2 | D -CC-02-1-II-0023-3-03-01 |
| 5101 | M070K | 594417899 | 594417899 | 7/28/2009 | 1.2 | D -CC-02-1-II-0023-3-03-02 |
| 5102 | M070K | 594417700 | 594417700 | 7/28/2009 | 1.2 | D -CC-02-1-II-0023-3-04-03 |
| 5103 | M070K | 594417714 | 594417714 | 7/28/2009 | 1.2 | D -CC-02-2- A-0028-2-07-02 |
| 5104 | M070K | 594417716 | 594417716 | 7/28/2009 | 1.2 | D -CC-02-2- A-0055-3-04-06 |
| 5105 | M070K | 594417708 | 594417708 | 7/28/2009 | 1.2 | D -CC-02-2- A-0056-3-09-04 |
| 5106 | M070K | 594417704 | 594417704 | 7/28/2009 | 1.2 | D -CC-02-2- A-0057-3-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5107 | M070K | 594417715 | 594417715 | 7/28/2009 | 1.2 | D -CC-02-2- A-0058-3-06-03 |
| 5108 | M070K | 594417720 | 594417720 | 7/28/2009 | 1.2 | D -CC-02-2- A-0061-3-06-03 |
| 5109 | M070K | 594417724 | 594417724 | 7/28/2009 | 1.2 | D -CC-02-2- A-0067-3-05-01 |
| 5110 | M070K | 594417703 | 594417703 | 7/28/2009 | 1.2 | D -CC-02-2- A-0067-3-06-04 |
| 5111 | M070K | 594417719 | 594417719 | 7/28/2009 | 1.2 | D -CC-02-2- A-0067-3-07-06 |
| 5112 | M070K | 594417722 | 594417722 | 7/28/2009 | 1.2 | D -CC-02-2- A-0068-3-07-03 |
| 5113 | M070K | 594417707 | 594417707 | 7/28/2009 | 1.2 | D -CC-02-2- A-0069-3-01-01 |
| 5114 | M070K | 594417829 | 594417829 | 7/28/2009 | 1.2 | D -CC-02-2- A-0072-3-01-06 |
| 5115 | M070K | 594417717 | 594417717 | 7/28/2009 | 1.2 | D -CC-02-2- B-0001-3-03-01 |
| 5116 | M070K | 594417721 | 594417721 | 7/28/2009 | 1.2 | D -CC-02-2- B-0001-3-04-01 |
| 5117 | M070K | 594417898 | 594417898 | 7/28/2009 | 1.2 | D -CC-02-2- B-0001-3-07-02 |
| 5118 | M070K | 594417772 | 594417772 | 7/28/2009 | 1.2 | D -CC-02-2- B-0001-3-08-01 |
| 5119 | M070K | 594417713 | 594417713 | 7/28/2009 | 1.2 | D -CC-02-2- B-0002-2-07-01 |
| 5120 | M070K | 594417718 | 594417718 | 7/28/2009 | 1.2 | D -CC-02-2- B-0002-2-07-02 |
| 5121 | M070K | 594417723 | 594417723 | 7/28/2009 | 1.2 | D -CC-02-2- B-0002-2-08-04 |
| 5122 | M070K | 594417702 | 594417702 | 7/28/2009 | 1.2 | D -CC-02-2- B-0003-3-03-02 |
| 5123 | M070K | 594417709 | 594417709 | 7/28/2009 | 1.2 | D -CC-02-2- B-0003-3-04-01 |
| 5124 | M070K | 594423735 | 594423735 | 7/28/2009 | 1.2 | D -CC-02-2- B-0011-3-06-02 |
| 5125 | M070K | 594417767 | 594417767 | 7/28/2009 | 1.2 | D -CC-02-2- B-0014-3-08-01 |
| 5126 | M070K | 594417710 | 594417710 | 7/28/2009 | 1.2 | D -CC-02-2- B-0021-1-07-06 |
| 5127 | M070K | 594417769 | 594417769 | 7/28/2009 | 1.2 | D -CC-02-2- B-0023-2-05-04 |
| 5128 | M070K | 594417765 | 594417765 | 7/28/2009 | 1.2 | D -CC-02-2- B-0025-2-08-02 |
| 5129 | M070K | 594417766 | 594417766 | 7/28/2009 | 1.2 | D -CC-02-2- B-0027-1-06-04 |
| 5130 | M070K | 594417771 | 594417771 | 7/28/2009 | 1.2 | D -CC-02-2- B-0029-2-07-06 |
| 5131 | M070K | 594423749 | 594423749 | 7/28/2009 | 1.2 | D -CC-02-2- B-0030-3-02-02 |
| 5132 | M070K | 594417827 | 594417827 | 7/28/2009 | 1.2 | D -CC-02-2- B-0030-3-02-05 |
| 5133 | M070K | 594417845 | 594417845 | 7/28/2009 | 1.2 | D -CC-02-2- B-0030-3-03-02 |
| 5134 | M070K | 594417844 | 594417844 | 7/28/2009 | 1.2 | D -CC-02-2- B-0032-1-03-06 |
| 5135 | M070K | 594423726 | 594423726 | 7/28/2009 | 1.2 | D -CC-02-2- B-0040-1-01-02 |
| 5136 | M070K | 594423744 | 594423744 | 7/28/2009 | 1.2 | D -CC-02-2- B-0040-1-03-07 |
| 5137 | M070K | 594417773 | 594417773 | 7/28/2009 | 1.2 | D -CC-02-2- B-0044-1-05-09 |
| 5138 | M070K | 594417896 | 594417896 | 7/28/2009 | 1.2 | D -CC-02-2- B-0056-2-02-04 |
| 5139 | M070K | 594417887 | 594417887 | 7/28/2009 | 1.2 | D -CC-02-2- B-0056-2-02-05 |
| 5140 | M070K | 594417839 | 594417839 | 7/28/2009 | 1.2 | D -CC-02-2- B-0056-2-03-05 |
| 5141 | M070K | 594417843 | 594417843 | 7/28/2009 | 1.2 | D -CC-02-2- B-0056-2-04-01 |
| 5142 | M070K | 594423737 | 594423737 | 7/28/2009 | 1.2 | D -CC-02-2- B-0056-2-04-02 |
| 5143 | M070K | 594423731 | 594423731 | 7/28/2009 | 1.2 | D -CC-02-2- B-0056-2-04-04 |
| 5144 | M070K | 594417893 | 594417893 | 7/28/2009 | 1.2 | D -CC-02-2- B-0056-2-06-06 |
| 5145 | M070K | 594417888 | 594417888 | 7/28/2009 | 1.2 | D -CC-02-2- B-0056-2-07-01 |
| 5146 | M070K | 594417838 | 594417838 | 7/28/2009 | 1.2 | D -CC-02-2- B-0056-2-07-03 |
| 5147 | M070K | 594417840 | 594417840 | 7/28/2009 | 1.2 | D -CC-02-2- B-0056-2-08-04 |
| 5148 | M070K | 594423743 | 594423743 | 7/28/2009 | 1.2 | D -CC-02-2- B-0056-2-08-06 |
| 5149 | M070K | 594423727 | 594423727 | 7/28/2009 | 1.2 | D -CC-02-2- B-0058-2-03-01 |
| 5150 | M070K | 594417768 | 594417768 | 7/28/2009 | 1.2 | D -CC-02-2- B-0058-2-03-06 |
| 5151 | M070K | 594417894 | 594417894 | 7/28/2009 | 1.2 | D -CC-02-2- B-0058-2-04-01 |
| 5152 | M070K | 594417889 | 594417889 | 7/28/2009 | 1.2 | D -CC-02-2- B-0059-1-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5153 | M070K | 594417830 | 594417830 | 7/28/2009 | 1.2 | D -CC-02-2- B-0067-1-03-08 |
| 5154 | M070K | 594423725 | 594423725 | 7/28/2009 | 1.2 | D -CC-02-2- B-0069-1-02-05 |
| 5155 | M070K | 594423728 | 594423728 | 7/28/2009 | 1.2 | D -CC-02-2- C-0027-1-02-06 |
| 5156 | M070K | 594417774 | 594417774 | 7/28/2009 | 1.2 | D -CC-02-2- C-0055-1-05-08 |
| 5157 | M070K | 594417895 | 594417895 | 7/28/2009 | 1.2 | D -CC-02-2- C-0063-1-01-04 |
| 5158 | M070K | 594417825 | 594417825 | 7/28/2009 | 1.2 | D -CC-02-2- C-0063-3-02-06 |
| 5159 | M070K | 594417890 | 594417890 | 7/28/2009 | 1.2 | D -CC-02-2- C-0064-2-03-03 |
| 5160 | M070K | 594417837 | 594417837 | 7/28/2009 | 1.2 | D -CC-02-2- C-0071-2-02-01 |
| 5161 | M070K | 594423746 | 594423746 | 7/28/2009 | 1.2 | D -CC-02-2- C-0071-3-02-05 |
| 5162 | M070K | 594423745 | 594423745 | 7/28/2009 | 1.2 | D -CC-02-2- D-0012-3-01-01 |
| 5163 | M070K | 594423739 | 594423739 | 7/28/2009 | 1.2 | D -CC-02-2- D-0016-2-01-06 |
| 5164 | M070K | 594417828 | 594417828 | 7/28/2009 | 1.2 | D -CC-02-2- D-0016-2-03-03 |
| 5165 | M070K | 594417826 | 594417826 | 7/28/2009 | 1.2 | D -CC-02-2- D-0018-2-01-02 |
| 5166 | M070K | 594417836 | 594417836 | 7/28/2009 | 1.2 | D -CC-02-2- D-0022-1-06-07 |
| 5167 | M070K | 594423741 | 594423741 | 7/28/2009 | 1.2 | D -CC-02-2- D-0045-1-03-02 |
| 5168 | M070K | 594423730 | 594423730 | 7/28/2009 | 1.2 | D -CC-02-2- D-0062-3-08-04 |
| 5169 | M070K | 594417832 | 594417832 | 7/28/2009 | 1.2 | D -CC-02-2- E-0003-1-02-02 |
| 5170 | M070K | 594417892 | 594417892 | 7/28/2009 | 1.2 | D -CC-02-2- E-0024-3-08-03 |
| 5171 | M070K | 594417833 | 594417833 | 7/28/2009 | 1.2 | D -CC-02-2- E-0028-2-08-05 |
| 5172 | M070K | 594417835 | 594417835 | 7/28/2009 | 1.2 | D -CC-02-2- E-0030-3-06-05 |
| 5173 | M070K | 594423742 | 594423742 | 7/28/2009 | 1.2 | D -CC-02-2- E-0035-3-03-06 |
| 5174 | M070K | 594423729 | 594423729 | 7/28/2009 | 1.2 | D -CC-02-2- E-0043-1-08-03 |
| 5175 | M070K | 594417770 | 594417770 | 7/28/2009 | 1.2 | D -CC-02-2- E-0043-3-03-03 |
| 5176 | M070K | 594423740 | 594423740 | 7/28/2009 | 1.2 | D -CC-02-2- E-0043-3-06-03 |
| 5177 | M070K | 594417891 | 594417891 | 7/28/2009 | 1.2 | D -CC-02-2- E-0043-3-06-05 |
| 5178 | M070K | 594417834 | 594417834 | 7/28/2009 | 1.2 | D -CC-02-2- E-0047-1-01-09 |
| 5179 | M070K | 594417842 | 594417842 | 7/28/2009 | 1.2 | D -CC-02-2- E-0052-3-01-02 |
| 5180 | M070K | 594423748 | 594423748 | 7/28/2009 | 1.2 | D -CC-02-2- E-0053-1-03-09 |
| 5181 | M070K | 594423738 | 594423738 | 7/28/2009 | 1.2 | D -CC-02-2- E-0053-1-06-05 |
| 5182 | M070K | 594417705 | 594417705 | 7/28/2009 | 1.2 | D -CC-04-1- B-0029-2-09-03 |
| 5183 | M070K | 594417504 | 594417504 | 7/28/2009 | 1.2 | D -CC-04-1- B-0029-2-09-05 |
| 5184 | M070K | 594417509 | 594417509 | 7/28/2009 | 1.2 | D -CC-04-1- B-0029-3-03-03 |
| 5185 | M070K | 594417524 | 594417524 | 7/28/2009 | 1.2 | D -CC-04-1- B-0030-1-01-01 |
| 5186 | M070K | 594417847 | 594417847 | 7/28/2009 | 1.2 | D -CC-04-1- B-0030-1-01-02 |
| 5187 | M070K | 594417701 | 594417701 | 7/28/2009 | 1.2 | D -CC-04-1- B-0030-1-02-01 |
| 5188 | M070K | 594417712 | 594417712 | 7/28/2009 | 1.2 | D -CC-04-1- B-0030-1-02-02 |
| 5189 | M070K | 594417522 | 594417522 | 7/28/2009 | 1.2 | D -CC-04-1- B-0030-1-02-03 |
| 5190 | M070K | 594417521 | 594417521 | 7/28/2009 | 1.2 | D -CC-04-1- B-0030-1-04-01 |
| 5191 | M070K | 594417516 | 594417516 | 7/28/2009 | 1.2 | D -CC-04-1- B-0030-1-07-04 |
| 5192 | M070K | 594417568 | 594417568 | 7/28/2009 | 1.2 | D -CC-04-1- B-0031-1-02-07 |
| 5193 | M070K | 594418095 | 594418095 | 7/28/2009 | 1.2 | D -CC-04-1- B-0031-2-09-01 |
| 5194 | M070K | 594417764 | 594417764 | 7/28/2009 | 1.2 | D -CC-04-1- B-0031-2-09-02 |
| 5195 | M070K | 594417500 | 594417500 | 7/28/2009 | 1.2 | D -CC-04-1- B-0032-2-05-09 |
| 5196 | M070K | 594417573 | 594417573 | 7/28/2009 | 1.2 | D -CC-04-1- B-0032-2-09-09 |
| 5197 | M070K | 594417572 | 594417572 | 7/28/2009 | 1.2 | D -CC-04-1- B-0033-1-01-02 |
| 5198 | M070K | 594418091 | 594418091 | 7/28/2009 | 1.2 | D -CC-04-1- B-0033-1-03-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5199 | M070K | 594417571 | 594417571 | 7/28/2009 | 1.2 | D -CC-04-1- B-0033-2-07-05 |
| 5200 | M070K | 594418097 | 594418097 | 7/28/2009 | 1.2 | D -CC-04-1- B-0033-2-08-01 |
| 5201 | M070K | 594417565 | 594417565 | 7/28/2009 | 1.2 | D -CC-04-1- B-0034-1-02-09 |
| 5202 | M070K | 594417566 | 594417566 | 7/28/2009 | 1.2 | D -CC-04-1- B-0034-2-02-07 |
| 5203 | M070K | 594417515 | 594417515 | 7/28/2009 | 1.2 | D -CC-04-1- B-0034-2-04-06 |
| 5204 | M070K | 594417511 | 594417511 | 7/28/2009 | 1.2 | D -CC-04-1- B-0034-2-04-07 |
| 5205 | M070K | 594417523 | 594417523 | 7/28/2009 | 1.2 | D -CC-04-1- B-0034-2-08-04 |
| 5206 | M070K | 594417479 | 594417479 | 7/28/2009 | 1.2 | D -CC-04-1- B-0034-2-08-07 |
| 5207 | M070K | 594423733 | 594423733 | 7/28/2009 | 1.2 | D -CC-04-1- B-0034-3-08-04 |
| 5208 | M070K | 594417508 | 594417508 | 7/28/2009 | 1.2 | D -CC-04-1- C-0036-1-06-08 |
| 5209 | M070K | 594417841 | 594417841 | 7/28/2009 | 1.2 | D -CC-04-1- J-0030-1-07-04 |
| 5210 | M070K | 594417846 | 594417846 | 7/28/2009 | 1.2 | D -CC-05-4- D-0053-2-01-08 |
| 5211 | M070K | 595440336 | 595440336 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0030-2-03-03 |
| 5212 | M070K | 595440337 | 595440337 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-02-05 |
| 5213 | M070K | 595440334 | 595440334 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-03-05 |
| 5214 | M070K | 595440326 | 595440326 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-03-06 |
| 5215 | M070K | 595440331 | 595440331 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-03-07 |
| 5216 | M070K | 595440339 | 595440339 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-03-08 |
| 5217 | M070K | 595440333 | 595440333 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-03-09 |
| 5218 | M070K | 595440332 | 595440332 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-04-05 |
| 5219 | M070K | 595440344 | 595440344 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-04-06 |
| 5220 | M070K | 595440340 | 595440340 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-04-07 |
| 5221 | M070K | 595440341 | 595440341 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-04-08 |
| 5222 | M070K | 595440335 | 595440335 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-05-07 |
| 5223 | M070K | 595440297 | 595440297 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-05-08 |
| 5224 | M070K | 595440338 | 595440338 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-05-09 |
| 5225 | M070K | 595440325 | 595440325 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-06-06 |
| 5226 | M070K | 595440342 | 595440342 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-06-07 |
| 5227 | M070K | 595440522 | 595440522 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-06-09 |
| 5228 | M070K | 595440520 | 595440520 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-07-05 |
| 5229 | M070K | 595440296 | 595440296 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-07-06 |
| 5230 | M070K | 595440523 | 595440523 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-07-08 |
| 5231 | M070K | 595440512 | 595440512 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-08-06 |
| 5232 | M070K | 595440521 | 595440521 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-08-09 |
| 5233 | M070K | 595440511 | 595440511 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-09-05 |
| 5234 | M070K | 595440509 | 595440509 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0032-1-09-09 |
| 5235 | M070K | 595440299 | 595440299 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0033-3-04-04 |
| 5236 | M070K | 595440298 | 595440298 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0034-1-07-04 |
| 5237 | M070K | 595440519 | 595440519 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0034-1-07-05 |
| 5238 | M070K | 595440510 | 595440510 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0034-1-08-07 |
| 5239 | M070K | 595440345 | 595440345 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0034-1-09-04 |
| 5240 | M070K | 595440343 | 595440343 | 7/31/2009 | 1.2 | D -CC-02-2-AA-0034-1-09-07 |
| 5241 | M070K | 594427690 | 594427690 | 8/4/2009 | 2.4 | D -LM-57-4-15-0003-4-01-17 |
| 5242 | M070K | 594427681 | 594427681 | 8/4/2009 | 2.4 | D -LM-57-4-15-0003-4-01-27 |
| 5243 | M070K | 593163444 | 593163444 | 8/4/2009 | 2.4 | D -LM-57-4-15-0004-4-01-03 |
| 5244 | M070K | 594417819 | 594417819 | 8/4/2009 | 1.2 | D -LM-58-4-47-0010-3-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5245 | M070K | 594417869 | 594417869 | 8/4/2009 | 1.2 | D -LM-58-4-47-0010-3-03-04 |
| 5246 | M070K | 594427744 | 594427744 | 8/4/2009 | 1.2 | D -LM-58-4-47-0010-3-06-04 |
| 5247 | M070K | 594417824 | 594417824 | 8/4/2009 | 1.2 | D -LM-58-4-47-0010-3-07-01 |
| 5248 | M070K | 594417810 | 594417810 | 8/4/2009 | 1.2 | D -LM-58-4-47-0010-3-07-04 |
| 5249 | M070K | 594417801 | 594417801 | 8/4/2009 | 1.2 | D -LM-58-4-47-0010-3-08-01 |
| 5250 | M070K | 594417857 | 594417857 | 8/4/2009 | 1.2 | D -LM-58-4-47-0010-3-08-02 |
| 5251 | M070K | 594417870 | 594417870 | 8/4/2009 | 1.2 | D -LM-58-4-47-0011-2-03-03 |
| 5252 | M070K | 594417863 | 594417863 | 8/4/2009 | 1.2 | D -LM-58-4-47-0011-2-07-04 |
| 5253 | M070K | 593163437 | 593163437 | 8/4/2009 | 1.2 | D -LM-58-4-47-0011-3-06-01 |
| 5254 | M070K | 594417809 | 594417809 | 8/4/2009 | 1.2 | D -LM-58-4-47-0011-4-01-01 |
| 5255 | M070K | 594417800 | 594417800 | 8/4/2009 | 1.2 | D -LM-58-4-47-0012-1-04-04 |
| 5256 | M070K | 594417859 | 594417859 | 8/4/2009 | 1.2 | D -LM-58-4-47-0012-2-07-01 |
| 5257 | M070K | 594417873 | 594417873 | 8/4/2009 | 1.2 | D -LM-58-4-47-0012-3-01-04 |
| 5258 | M070K | 594417868 | 594417868 | 8/4/2009 | 1.2 | D -LM-58-4-47-0012-4-01-02 |
| 5259 | M070K | 593163436 | 593163436 | 8/4/2009 | 1.2 | D -LM-58-4-47-0012-4-01-04 |
| 5260 | M070K | 594417815 | 594417815 | 8/4/2009 | 1.2 | D -LM-58-4-47-0012-4-05-06 |
| 5261 | M070K | 594417807 | 594417807 | 8/4/2009 | 1.2 | D -LM-58-4-47-0013-2-08-01 |
| 5262 | M070K | 594417858 | 594417858 | 8/4/2009 | 1.2 | D -LM-58-4-47-0013-3-02-03 |
| 5263 | M070K | 594417872 | 594417872 | 8/4/2009 | 1.2 | D -LM-58-4-47-0014-2-02-01 |
| 5264 | M070K | 593163427 | 593163427 | 8/4/2009 | 1.2 | D -LM-58-4-47-0014-2-04-01 |
| 5265 | M070K | 593163429 | 593163429 | 8/4/2009 | 1.2 | D -LM-58-4-47-0015-3-01-02 |
| 5266 | M070K | 594417808 | 594417808 | 8/4/2009 | 1.2 | D -LM-58-4-47-0015-3-03-03 |
| 5267 | M070K | 594417803 | 594417803 | 8/4/2009 | 1.2 | D -LM-58-4-47-0015-3-06-02 |
| 5268 | M070K | 594417874 | 594417874 | 8/4/2009 | 1.2 | D -LM-58-4-47-0015-4-02-03 |
| 5269 | M070K | 594417867 | 594417867 | 8/4/2009 | 1.2 | D -LM-58-4-47-0016-1-05-01 |
| 5270 | M070K | 594417864 | 594417864 | 8/4/2009 | 1.2 | D -LM-58-4-47-0016-1-05-02 |
| 5271 | M070K | 594417817 | 594417817 | 8/4/2009 | 1.2 | D -LM-58-4-47-0016-3-08-01 |
| 5272 | M070K | 594417812 | 594417812 | 8/4/2009 | 1.2 | D -LM-58-4-47-0017-2-02-01 |
| 5273 | M070K | 594417813 | 594417813 | 8/4/2009 | 1.2 | D -LM-58-4-47-0017-2-06-01 |
| 5274 | M070K | 594417862 | 594417862 | 8/4/2009 | 1.2 | D -LM-58-4-47-0017-2-08-04 |
| 5275 | M070K | 594417865 | 594417865 | 8/4/2009 | 1.2 | D -LM-58-4-47-0017-4-02-01 |
| 5276 | M070K | 594427742 | 594427742 | 8/4/2009 | 1.2 | D -LM-58-4-47-0017-4-08-06 |
| 5277 | M070K | 594417804 | 594417804 | 8/4/2009 | 1.2 | D -LM-58-4-47-0018-2-02-04 |
| 5278 | M070K | 594417805 | 594417805 | 8/4/2009 | 1.2 | D -LM-58-4-47-0018-4-01-05 |
| 5279 | M070K | 593163428 | 593163428 | 8/4/2009 | 1.2 | D -LM-58-4-47-0018-4-07-05 |
| 5280 | M070K | 594417806 | 594417806 | 8/4/2009 | 1.2 | D -LM-58-4-47-0019-2-02-03 |
| 5281 | M070K | 594417866 | 594417866 | 8/4/2009 | 1.2 | D -LM-58-4-47-0019-2-04-01 |
| 5282 | M070K | 594427743 | 594427743 | 8/4/2009 | 1.2 | D -LM-58-4-47-0019-2-08-03 |
| 5283 | M070K | 594417818 | 594417818 | 8/4/2009 | 1.2 | D -LM-58-4-47-0019-4-02-06 |
| 5284 | M070K | 594417814 | 594417814 | 8/4/2009 | 1.2 | D -LM-58-4-47-0019-4-05-04 |
| 5285 | M070K | 594417820 | 594417820 | 8/4/2009 | 1.2 | D -LM-58-4-47-0020-2-04-03 |
| 5286 | M070K | 594417861 | 594417861 | 8/4/2009 | 1.2 | D -LM-58-4-47-0020-3-01-01 |
| 5287 | M070K | 594417871 | 594417871 | 8/4/2009 | 1.2 | D -LM-58-4-47-0020-3-04-01 |
| 5288 | M070K | 593163426 | 593163426 | 8/4/2009 | 1.2 | D -LM-58-4-47-0020-4-01-02 |
| 5289 | M070K | 594417816 | 594417816 | 8/4/2009 | 1.2 | D -LM-58-4-47-0020-4-02-03 |
| 5290 | M070K | 594417811 | 594417811 | 8/4/2009 | 1.2 | D -LM-58-4-47-0021-1-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5291 | M070K | 594417802 | 594417802 | 8/4/2009 | 1.2 | D -LM-58-4-47-0021-1-04-02 |
| 5292 | M070K | 594417693 | 594417693 | 8/4/2009 | 1.2 | D -LM-58-4-47-0021-1-04-03 |
| 5293 | M070K | 594418036 | 594418036 | 8/4/2009 | 1.2 | D -LM-58-4-47-0021-4-01-04 |
| 5294 | M070K | 594427694 | 594427694 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-1-08-02 |
| 5295 | M070K | 594427632 | 594427632 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-2-08-03 |
| 5296 | M070K | 594417849 | 594417849 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-2-08-04 |
| 5297 | M070K | 594417694 | 594417694 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-3-01-01 |
| 5298 | M070K | 594417683 | 594417683 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-3-01-02 |
| 5299 | M070K | 594418040 | 594418040 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-3-01-03 |
| 5300 | M070K | 593163445 | 593163445 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-3-01-04 |
| 5301 | M070K | 594417778 | 594417778 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-3-03-01 |
| 5302 | M070K | 594427693 | 594427693 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-3-03-03 |
| 5303 | M070K | 594417696 | 594417696 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-3-04-02 |
| 5304 | M070K | 594418027 | 594418027 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-3-05-03 |
| 5305 | M070K | 594418035 | 594418035 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-3-06-04 |
| 5306 | M070K | 594427692 | 594427692 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-3-07-02 |
| 5307 | M070K | 594427628 | 594427628 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-3-08-04 |
| 5308 | M070K | 594417777 | 594417777 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-4-02-01 |
| 5309 | M070K | 594418029 | 594418029 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-4-02-04 |
| 5310 | M070K | 594417686 | 594417686 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-4-03-01 |
| 5311 | M070K | 594417680 | 594417680 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-4-03-03 |
| 5312 | M070K | 594427697 | 594427697 | 8/4/2009 | 1.2 | D -LM-58-4-47-0022-4-04-03 |
| 5313 | M070K | 594427631 | 594427631 | 8/4/2009 | 1.2 | D -LM-58-4-47-0023-1-08-03 |
| 5314 | M070K | 594417692 | 594417692 | 8/4/2009 | 1.2 | D -LM-58-4-48-0001-3-01-16 |
| 5315 | M070K | 594418042 | 594418042 | 8/4/2009 | 1.2 | D -LM-58-4-48-0002-2-01-03 |
| 5316 | M070K | 594417689 | 594417689 | 8/4/2009 | 1.2 | D -LM-58-4-48-0003-2-01-02 |
| 5317 | M070K | 594427696 | 594427696 | 8/4/2009 | 1.2 | D -LM-58-4-48-0003-4-01-19 |
| 5318 | M070K | 594427636 | 594427636 | 8/4/2009 | 1.2 | D -LM-58-4-48-0004-1-06-03 |
| 5319 | M070K | 594418037 | 594418037 | 8/4/2009 | 1.2 | D -LM-58-4-48-0004-3-08-03 |
| 5320 | M070K | 594417691 | 594417691 | 8/4/2009 | 1.2 | D -LM-58-4-48-0005-1-05-02 |
| 5321 | M070K | 594427627 | 594427627 | 8/4/2009 | 1.2 | D -LM-58-4-48-0005-1-05-03 |
| 5322 | M070K | 594417685 | 594417685 | 8/4/2009 | 1.2 | D -LM-58-4-48-0005-1-06-01 |
| 5323 | M070K | 594427699 | 594427699 | 8/4/2009 | 1.2 | D -LM-58-4-48-0005-1-06-03 |
| 5324 | M070K | 593163438 | 593163438 | 8/4/2009 | 1.2 | D -LM-58-4-48-0005-2-05-03 |
| 5325 | M070K | 594417688 | 594417688 | 8/4/2009 | 1.2 | D -LM-58-4-48-0006-2-03-03 |
| 5326 | M070K | 594419942 | 594419942 | 8/4/2009 | 1.2 | D -LM-58-4-48-0006-2-07-01 |
| 5327 | M070K | 594417695 | 594417695 | 8/4/2009 | 1.2 | D -LM-58-4-48-0007-2-03-03 |
| 5328 | M070K | 594418028 | 594418028 | 8/4/2009 | 1.2 | D -LM-58-4-48-0008-2-01-02 |
| 5329 | M070K | 594427629 | 594427629 | 8/4/2009 | 1.2 | D -LM-58-4-48-0008-2-01-04 |
| 5330 | M070K | 594427695 | 594427695 | 8/4/2009 | 1.2 | D -LM-58-4-48-0008-2-02-01 |
| 5331 | M070K | 594417681 | 594417681 | 8/4/2009 | 1.2 | D -LM-58-4-48-0008-2-02-03 |
| 5332 | M070K | 594417757 | 594417757 | 8/4/2009 | 1.2 | D -LM-58-4-48-0008-2-07-02 |
| 5333 | M070K | 594418038 | 594418038 | 8/4/2009 | 1.2 | D -LM-58-4-48-0008-2-08-01 |
| 5334 | M070K | 594417687 | 594417687 | 8/4/2009 | 1.2 | D -LM-58-4-48-0010-2-04-03 |
| 5335 | M070K | 594427698 | 594427698 | 8/4/2009 | 1.2 | D -LM-58-4-48-0010-2-05-03 |
| 5336 | M070K | 594427635 | 594427635 | 8/4/2009 | 1.2 | D -LM-58-4-48-0010-2-06-03 |

|      | A     | B         | C         | D        | E   | F                                |
|------|-------|-----------|-----------|----------|-----|----------------------------------|
| 5337 | M070K | 594418039 | 594418039 | 8/4/2009 | 1.2 | D -LM-58-4-48-0010-2-07-02       |
| 5338 | M070K | 594417690 | 594417690 | 8/4/2009 | 1.2 | D -LM-58-4-48-0020-3-03-02       |
| 5339 | M070K | 594419940 | 594419940 | 8/4/2009 | 1.2 | D -LM-58-4-48-0020-3-03-03       |
| 5340 | M070K | 594419948 | 594419948 | 8/4/2009 | 1.2 | D -LM-58-4-48-0020-3-04-03       |
| 5341 | M070K | 594417848 | 594417848 | 8/4/2009 | 1.2 | D -LM-58-4-48-0021-2-04-02       |
| 5342 | M070K | 594419879 | 594419879 | 8/4/2009 | 1.2 | D -LM-58-4-48-0021-3-01-03       |
| 5343 | M070K | 594419875 | 594419875 | 8/4/2009 | 1.2 | D -LM-58-4-48-0021-3-02-03       |
| 5344 | M070K | 594418034 | 594418034 | 8/4/2009 | 1.2 | D -LM-58-4-48-0023-2-08-01       |
| 5345 | M070K | 594419937 | 594419937 | 8/4/2009 | 1.2 | D -LM-58-4-48-0023-3-04-03       |
| 5346 | M070K | 594417790 | 594417790 | 8/4/2009 | 1.2 | D -LM-58-4-49-0001-1-01-19       |
| 5347 | M070K | 594419941 | 594419941 | 8/4/2009 | 1.2 | D -LM-58-4-49-0001-2-01-04       |
| 5348 | M070K | 594418048 | 594418048 | 8/4/2009 | 1.2 | D -LM-58-4-49-0001-2-01-16       |
| 5349 | M070K | 594417675 | 594417675 | 8/4/2009 | 1.2 | D -LM-58-4-49-0002-1-01-20       |
| 5350 | M070K | 594418033 | 594418033 | 8/4/2009 | 1.2 | D -LM-58-4-49-0002-1-01-23       |
| 5351 | M070K | 594418026 | 594418026 | 8/4/2009 | 1.2 | D -LM-58-4-49-0002-1-01-26       |
| 5352 | M070K | 594417789 | 594417789 | 8/4/2009 | 1.2 | D -LM-58-4-49-0002-3-01-33       |
| 5353 | M070K | 594417788 | 594417788 | 8/4/2009 | 1.2 | D -LM-58-4-49-0002-3-01-34       |
| 5354 | M070K | 594419883 | 594419883 | 8/4/2009 | 1.2 | D -LM-58-4-49-0002-4-01-02       |
| 5355 | M070K | 594417781 | 594417781 | 8/4/2009 | 1.2 | D -LM-58-4-49-0002-4-01-18       |
| 5356 | M070K | 594418031 | 594418031 | 8/4/2009 | 1.2 | D -LM-58-4-49-0004-1-03-02       |
| 5357 | M070K | 594417753 | 594417753 | 8/4/2009 | 1.2 | D -LM-58-4-49-0004-1-03-04       |
| 5358 | M070K | 594417787 | 594417787 | 8/4/2009 | 1.2 | D -LM-58-4-49-0004-2-05-02       |
| 5359 | M070K | 594419946 | 594419946 | 8/4/2009 | 1.2 | D -LM-58-4-49-0008-3-01-02       |
| 5360 | M070K | 594419878 | 594419878 | 8/4/2009 | 1.2 | D -LM-58-4-49-0008-3-05-01       |
| 5361 | M070K | 594417796 | 594417796 | 8/4/2009 | 1.2 | D -LM-58-4-49-0009-3-02-02       |
| 5362 | M070K | 594417684 | 594417684 | 8/4/2009 | 1.2 | D -LM-58-4-49-0011-1-08-01       |
| 5363 | M070K | 594417754 | 594417754 | 8/4/2009 | 1.2 | D -LM-58-4-49-0011-2-04-02       |
| 5364 | M070K | 594419949 | 594419949 | 8/4/2009 | 1.2 | D -LM-58-4-49-0011-2-04-03       |
| 5365 | M070K | 594417786 | 594417786 | 8/4/2009 | 1.2 | D -LM-58-4-49-0011-3-05-03       |
| 5366 | M070K | 594417553 | 594417553 | 8/4/2009 | 1.2 | D -LM-58-4-49-0011-3-07-02       |
| 5367 | M070K | 594417682 | 594417682 | 8/4/2009 | 1.2 | D -LM-58-4-49-0015-2-01-01       |
| 5368 | M070K | 594417761 | 594417761 | 8/4/2009 | 1.2 | D -LM-58-4-49-0016-1-03-04       |
| 5369 | M070K | 594419880 | 594419880 | 8/4/2009 | 1.2 | D -LM-58-4-49-0016-2-03-03       |
| 5370 | M070K | 594417759 | 594417759 | 8/4/2009 | 1.2 | D -LM-58-4-49-0016-3-06-03       |
| 5371 | M070K | 594417750 | 594417750 | 8/4/2009 | 1.2 | D -LM-58-4-49-0017-2-04-03       |
| 5372 | M070K | 594418049 | 594418049 | 8/4/2009 | 1.2 | D -LM-58-4-49-0017-2-07-03       |
| 5373 | M070K | 594418030 | 594418030 | 8/4/2009 | 1.2 | D -LM-58-4-49-0019-1-04-02       |
| 5374 | M070K | 594417763 | 594417763 | 8/4/2009 | 1.2 | D -LM-58-4-49-0019-2-03-03       |
| 5375 | M070K | 594417784 | 594417784 | 8/4/2009 | 1.2 | D -LM-58-4-49-0019-2-08-02       |
| 5376 | M070K | 594417758 | 594417758 | 8/4/2009 | 1.2 | D -LM-58-4-49-0019-3-06-04       |
| 5377 | M070K | 594417775 | 594417775 | 8/4/2009 | 1.2 | D -LM-58-4-49-0020-1-01-04       |
| 5378 | M070K | 594419939 | 594419939 | 8/4/2009 | 1.2 | D -LM-58-4-49-0020-1-02-04       |
| 5379 | M070K | 594418032 | 594418032 | 8/4/2009 | 1.2 | D -LM-58-4-49-0020-2-03-02       |
| 5380 | M070K | 594417756 | 594417756 | 8/4/2009 | 1.2 | D -LM-58-4-49-0020-2-04-01       |
| 5381 | M070K | 594419877 | 594419877 | 8/4/2009 | 1.2 | D -LM-58-4-49-0020-2-05-03       |
| 5382 | M070K | 594417751 | 594417751 | 8/4/2009 | 1.2 | D -LM-58-4-49-0020-3-03-01       |

|      | A     | B         | C         | D        | E   | F                             |
|------|-------|-----------|-----------|----------|-----|-------------------------------|
| 5383 | M070K | 594419884 | 594419884 | 8/4/2009 | 1.2 | D -LM-58-4-49-0020-3-04-03    |
| 5384 | M070K | 594419896 | 594419896 | 8/4/2009 | 1.2 | D -LM-58-4-49-0020-3-08-01    |
| 5385 | M070K | 594417677 | 594417677 | 8/4/2009 | 1.2 | D -LM-58-4-49-0020-3-08-04    |
| 5386 | M070K | 594418045 | 594418045 | 8/4/2009 | 1.2 | D -LM-58-4-49-0021-1-03-01    |
| 5387 | M070K | 594419889 | 594419889 | 8/4/2009 | 1.2 | D -LM-58-4-49-0021-1-04-03    |
| 5388 | M070K | 594417793 | 594417793 | 8/4/2009 | 1.2 | D -LM-58-4-49-0022-2-04-03    |
| 5389 | M070K | 594419890 | 594419890 | 8/4/2009 | 1.2 | D -LM-58-4-49-0022-3-01-02    |
| 5390 | M070K | 594419930 | 594419930 | 8/4/2009 | 1.2 | D -LM-58-4-49-0022-3-01-04    |
| 5391 | M070K | 594418047 | 594418047 | 8/4/2009 | 1.2 | D -LM-58-4-49-0022-3-02-01    |
| 5392 | M070K | 594419882 | 594419882 | 8/4/2009 | 1.2 | D -LM-58-4-49-0022-3-04-04    |
| 5393 | M070K | 594419892 | 594419892 | 8/4/2009 | 1.2 | D -LM-58-4-49-0023-2-08-03    |
| 5394 | M070K | 594419928 | 594419928 | 8/4/2009 | 1.2 | D -LM-58-4-49-0023-1-08-03    |
| 5395 | M070K | 594419931 | 594419931 | 8/4/2009 | 1.2 | D -LM-58-4-49-0024-2-01-02    |
| 5396 | M070K | 594419888 | 594419888 | 8/4/2009 | 1.2 | D -LM-58-4-50-0001-4-01-03    |
| 5397 | M070K | 594417678 | 594417678 | 8/4/2009 | 1.2 | D -LM-58-4-50-0002-2-01-13    |
| 5398 | M070K | 594419933 | 594419933 | 8/4/2009 | 1.2 | D -LM-58-4-50-0003-3-01-10    |
| 5399 | M070K | 594419899 | 594419899 | 8/4/2009 | 1.2 | D -LM-58-4-50-0003-3-01-23    |
| 5400 | M070K | 594419927 | 594419927 | 8/4/2009 | 1.2 | D -LM-58-4-50-0003-3-01-26    |
| 5401 | M070K | 594419932 | 594419932 | 8/4/2009 | 1.2 | D -LM-58-4-50-0003-4-01-02    |
| 5402 | M070K | 594417676 | 594417676 | 8/4/2009 | 1.2 | D -LM-58-4-50-0005-2-07-04    |
| 5403 | M070K | 594417679 | 594417679 | 8/4/2009 | 1.2 | D -LM-58-4-50-0005-3-01-03    |
| 5404 | M070K | 594419926 | 594419926 | 8/4/2009 | 1.2 | D -LM-58-4-50-0006-4-01-03    |
| 5405 | M070K | 594419925 | 594419925 | 8/4/2009 | 1.2 | D -LM-58-4-50-0007-1-06-02    |
| 5406 | M070K | 594419934 | 594419934 | 8/4/2009 | 1.2 | D -LM-58-4-50-0007-4-04-01    |
| 5407 | M070K | 594419886 | 594419886 | 8/4/2009 | 1.2 | D -LM-58-4-50-0007-4-05-02    |
| 5408 | M070K | 594417799 | 594417799 | 8/4/2009 | 1.2 | D -LM-58-4-50-0008-1-07-02    |
| 5409 | M070K | 594417798 | 594417798 | 8/4/2009 | 1.2 | D -LM-58-4-50-0009-1-02-01    |
| 5410 | M070K | 594418046 | 594418046 | 8/4/2009 | 1.2 | D -LM-58-4-50-0009-2-02-01    |
| 5411 | M070K | 594418044 | 594418044 | 8/4/2009 | 1.2 | D -LM-58-4-50-0009-3-05-04    |
| 5412 | M070K | 594417797 | 594417797 | 8/4/2009 | 1.2 | D -LM-58-4-50-0009-3-06-01    |
| 5413 | M070K | 594419881 | 594419881 | 8/4/2009 | 1.2 | D -LM-58-4-50-0009-4-06-03    |
| 5414 | M070K | 594419947 | 594419947 | 8/4/2009 | 1.2 | D -LM-58-4-50-0010-1-02-01    |
| 5415 | M070K | 594419885 | 594419885 | 8/4/2009 | 1.2 | D -LM-58-4-50-0010-2-07-04    |
| 5416 | M070K | 594419897 | 594419897 | 8/4/2009 | 1.2 | D -LM-58-4-50-0011-3-02-02    |
| 5417 | M070K | 594419895 | 594419895 | 8/4/2009 | 1.2 | D -LM-58-4-50-0011-3-03-02    |
| 5418 | M070K | 594419935 | 594419935 | 8/4/2009 | 1.2 | D -LM-58-4-50-0011-3-05-01    |
| 5419 | M070K | 594419887 | 594419887 | 8/4/2009 | 1.2 | D -LM-58-4-50-0011-3-08-01    |
| 5420 | M070K | 594419943 | 594419943 | 8/4/2009 | 1.2 | D -LM-58-4-50-0012-3-05-03    |
| 5421 | M070K | 594417791 | 594417791 | 8/4/2009 | 1.2 | D -LM-58-4-50-0013-4-05-03    |
| 5422 | M070K | 594419929 | 594419929 | 8/4/2009 | 1.2 | D -LM-58-4-50-0013-4-07-03    |
| 5423 | M070K | 594417785 | 594417785 | 8/4/2009 | 1.2 | D -LM-58-4-50-0014-4-02-01    |
| 5424 | M070K | 594419893 | 594419893 | 8/4/2009 | 1.2 | D -LM-58-4-50-0014-4-06-01    |
| 5425 | M070K | 594419891 | 594419891 | 8/4/2009 | 1.2 | D -LM-58-4-50-0015-4-02-06    |
| 5426 | M070K | 594417792 | 594417792 | 8/4/2009 | 1.2 | D -LM-58-4-50-0015-4-03-03    |
| 5427 | M070K | 594418043 | 594418043 | 8/4/2009 | 1.2 | D -LM-58-4-50-0015-4-03-04    |
| 5428 | M070K | 594423747 | 594423747 | 8/4/2009 | 1.2 | D -LM-58-4-50-0015-4-03-05    |

|      | A     | B         | C         | D        | E   | F                              |
|------|-------|-----------|-----------|----------|-----|--------------------------------|
| 5429 | M070K | 594419898 | 594419898 | 8/4/2009 | 1.2 | D -LM-58-4-50-0015-4-04-02     |
| 5430 | M070K | 594419936 | 594419936 | 8/4/2009 | 1.2 | D -LM-58-4-50-0015-4-04-06     |
| 5431 | M070K | 594419894 | 594419894 | 8/4/2009 | 1.2 | D -LM-58-4-50-0015-4-07-04     |
| 5432 | M070K | 594417783 | 594417783 | 8/4/2009 | 1.2 | D -LM-58-4-50-0015-4-08-02     |
| 5433 | M070K | 594427678 | 594427678 | 8/4/2009 | 1.2 | D -LM-58-4-50-0017-3-03-03     |
| 5434 | M070K | 594427688 | 594427688 | 8/4/2009 | 1.2 | D -LM-58-4-50-0017-3-06-02     |
| 5435 | M070K | 593163447 | 593163447 | 8/4/2009 | 1.2 | D -LM-58-4-50-0019-2-06-02     |
| 5436 | M070K | 593163448 | 593163448 | 8/4/2009 | 1.2 | D -LM-58-4-50-0019-3-06-01     |
| 5437 | M070K | 594419876 | 594419876 | 8/4/2009 | 1.2 | D -LM-58-4-50-0020-2-05-04     |
| 5438 | M070K | 593163446 | 593163446 | 8/4/2009 | 1.2 | D -LM-58-4-50-0020-2-08-01     |
| 5439 | M070K | 594427686 | 594427686 | 8/4/2009 | 1.2 | D -LM-58-4-50-0020-3-08-02     |
| 5440 | M070K | 594427685 | 594427685 | 8/4/2009 | 1.2 | D -LM-58-4-50-0020-4-04-03     |
| 5441 | M070K | 594417779 | 594417779 | 8/4/2009 | 1.2 | D -LM-58-4-50-0021-1-04-04     |
| 5442 | M070K | 594417752 | 594417752 | 8/4/2009 | 1.2 | D -LM-58-4-50-0021-1-06-03     |
| 5443 | M070K | 593163443 | 593163443 | 8/4/2009 | 1.2 | D -LM-58-4-50-0021-1-07-02     |
| 5444 | M070K | 594427642 | 594427642 | 8/4/2009 | 1.2 | D -LM-58-4-50-0021-2-02-03     |
| 5445 | M070K | 594427640 | 594427640 | 8/4/2009 | 1.2 | D -LM-58-4-50-0021-2-06-01     |
| 5446 | M070K | 594427676 | 594427676 | 8/4/2009 | 1.2 | D -LM-58-4-50-0021-2-08-04     |
| 5447 | M070K | 594417776 | 594417776 | 8/4/2009 | 1.2 | D -LM-58-4-50-0021-3-04-01     |
| 5448 | M070K | 594419938 | 594419938 | 8/4/2009 | 1.2 | D -LM-58-4-50-0022-2-07-02     |
| 5449 | M070K | 594427645 | 594427645 | 8/4/2009 | 1.2 | D -LM-58-4-50-0023-2-03-02     |
| 5450 | M070K | 593163441 | 593163441 | 8/4/2009 | 1.2 | D -LM-58-4-50-0023-2-08-04     |
| 5451 | M070K | 594427649 | 594427649 | 8/4/2009 | 1.2 | D -LM-58-4-50-0023-4-07-03     |
| 5452 | M070K | 594417782 | 594417782 | 8/4/2009 | 1.2 | D -LM-58-4-50-0023-4-07-04     |
| 5453 | M070K | 593163442 | 593163442 | 8/4/2009 | 1.2 | D -LM-58-4-50-0024-1-01-01     |
| 5454 | M070K | 594419945 | 594419945 | 8/4/2009 | 1.2 | D -LM-58-4-50-0024-1-03-01     |
| 5455 | M070K | 594427646 | 594427646 | 8/4/2009 | 1.2 | D -LM-58-4-50-0024-1-03-04     |
| 5456 | M070K | 594427639 | 594427639 | 8/4/2009 | 1.2 | D -LM-58-4-50-0024-4-04-01     |
| 5457 | M070K | 594427677 | 594427677 | 8/4/2009 | 1.2 | D -LM-58-4-51-0001-2-01-32     |
| 5458 | M070K | 594427687 | 594427687 | 8/4/2009 | 1.2 | D -LM-58-4-51-0002-1-01-08     |
| 5459 | M070K | 594427684 | 594427684 | 8/4/2009 | 1.2 | D -LM-58-4-51-0002-3-01-26     |
| 5460 | M070K | 594419944 | 594419944 | 8/4/2009 | 1.2 | D -LM-58-4-51-0003-1-01-21     |
| 5461 | M070K | 594427641 | 594427641 | 8/4/2009 | 1.2 | D -LM-58-4-51-0003-2-01-13     |
| 5462 | M070K | 594427648 | 594427648 | 8/4/2009 | 1.2 | D -LM-58-4-51-0003-2-01-56     |
| 5463 | M070K | 594427644 | 594427644 | 8/4/2009 | 1.2 | D -LM-58-4-51-0004-1-02-01     |
| 5464 | M070K | 593163439 | 593163439 | 8/4/2009 | 1.2 | D -LM-58-4-51-0004-4-04-05     |
| 5465 | M070K | 594427683 | 594427683 | 8/4/2009 | 1.2 | D -LM-58-4-51-0005-4-02-05     |
| 5466 | M070K | 593163449 | 593163449 | 8/4/2009 | 1.2 | D -LM-58-4-51-0007-1-01-02     |
| 5467 | M070K | 594427682 | 594427682 | 8/4/2009 | 1.2 | D -LM-58-4-51-0007-4-01-02     |
| 5468 | M070K | 594427680 | 594427680 | 8/4/2009 | 1.2 | D -LM-58-4-51-0007-4-01-04     |
| 5469 | M070K | 594427691 | 594427691 | 8/4/2009 | 1.2 | D -LM-58-4-51-0007-4-02-02     |
| 5470 | M070K | 594427643 | 594427643 | 8/4/2009 | 1.2 | D -LM-58-4-51-0007-4-08-06     |
| 5471 | M070K | 593163440 | 593163440 | 8/4/2009 | 1.2 | D -LM-58-4-51-0008-1-08-01     |
| 5472 | M070K | 594427647 | 594427647 | 8/4/2009 | 1.2 | D -LM-58-4-51-0008-2-05-04     |
| 5473 | M070K | 594427689 | 594427689 | 8/4/2009 | 1.2 | D -LM-58-4-51-0008-2-08-01     |
| 5474 | M070K | 594427679 | 594427679 | 8/4/2009 | 1.2 | D -LM-58-4-51-0008-2-08-04     |

|      | A     | B         | C         | D        | E   | F                            |
|------|-------|-----------|-----------|----------|-----|------------------------------|
| 5475 | M070K | 594427675 | 594427675 | 8/4/2009 | 1.2 | D -LM-58-4-51-0009-4-01-06   |
| 5476 | M070K | 594417780 | 594417780 | 8/4/2009 | 1.2 | D -LM-58-4-51-0010-1-04-04   |
| 5477 | M070K | 594417755 | 594417755 | 8/4/2009 | 1.2 | D -LM-58-4-51-0010-1-07-02   |
| 5478 | M070K | 594417446 | 594417446 | 8/4/2009 | 1.2 | D -LM-58-4-51-0011-3-04-01   |
| 5479 | M070K | 594417697 | 594417697 | 8/4/2009 | 1.2 | D -LM-58-4-51-0012-3-03-02   |
| 5480 | M070K | 594417443 | 594417443 | 8/4/2009 | 1.2 | D -LM-58-4-51-0012-3-04-01   |
| 5481 | M070K | 594417433 | 594417433 | 8/4/2009 | 1.2 | D -LM-58-4-51-0012-4-01-03   |
| 5482 | M070K | 594417436 | 594417436 | 8/4/2009 | 1.2 | D -LM-58-4-51-0014-4-01-03   |
| 5483 | M070K | 594417699 | 594417699 | 8/4/2009 | 1.2 | D -LM-58-4-51-0014-4-01-06   |
| 5484 | M070K | 594417760 | 594417760 | 8/4/2009 | 1.2 | D -LM-58-4-51-0014-4-07-05   |
| 5485 | M070K | 594417444 | 594417444 | 8/4/2009 | 1.2 | D -LM-58-4-51-0016-3-08-03   |
| 5486 | M070K | 593163432 | 593163432 | 8/4/2009 | 1.2 | D -LM-58-4-51-0016-4-01-04   |
| 5487 | M070K | 594427630 | 594427630 | 8/4/2009 | 1.2 | D -LM-58-4-51-0016-4-02-01   |
| 5488 | M070K | 594417439 | 594417439 | 8/4/2009 | 1.2 | D -LM-58-4-51-0017-3-03-02   |
| 5489 | M070K | 594417823 | 594417823 | 8/4/2009 | 1.2 | D -LM-58-4-51-0018-4-05-03   |
| 5490 | M070K | 594417437 | 594417437 | 8/4/2009 | 1.2 | D -LM-58-4-51-0019-1-02-03   |
| 5491 | M070K | 594417438 | 594417438 | 8/4/2009 | 1.2 | D -LM-58-4-51-0019-1-05-04   |
| 5492 | M070K | 593163433 | 593163433 | 8/4/2009 | 1.2 | D -LM-58-4-51-0019-1-08-02   |
| 5493 | M070K | 594427638 | 594427638 | 8/4/2009 | 1.2 | D -LM-58-4-51-0019-4-02-06   |
| 5494 | M070K | 594427637 | 594427637 | 8/4/2009 | 1.2 | D -LM-58-4-51-0019-4-05-05   |
| 5495 | M070K | 594417822 | 594417822 | 8/4/2009 | 1.2 | D -LM-58-4-51-0020-2-03-01   |
| 5496 | M070K | 594417435 | 594417435 | 8/4/2009 | 1.2 | D -LM-58-4-51-0020-4-02-01   |
| 5497 | M070K | 594417449 | 594417449 | 8/4/2009 | 1.2 | D -LM-58-4-51-0020-4-02-06   |
| 5498 | M070K | 594427626 | 594427626 | 8/4/2009 | 1.2 | D -LM-58-4-51-0020-4-06-03   |
| 5499 | M070K | 594417432 | 594417432 | 8/4/2009 | 1.2 | D -LM-58-4-51-0022-4-02-03   |
| 5500 | M070K | 594417447 | 594417447 | 8/4/2009 | 1.2 | D -LM-58-4-51-0022-4-07-01   |
| 5501 | M070K | 594417821 | 594417821 | 8/4/2009 | 1.2 | D -LM-58-4-51-0023-3-03-04   |
| 5502 | M070K | 594417428 | 594417428 | 8/4/2009 | 1.2 | D -LM-58-4-52-0004-2-01-04   |
| 5503 | M070K | 594427633 | 594427633 | 8/4/2009 | 1.2 | D -LM-58-4-52-0004-2-02-01   |
| 5504 | M070K | 594427634 | 594427634 | 8/4/2009 | 1.2 | D -LM-58-4-52-0004-2-02-03   |
| 5505 | M070K | 593163430 | 593163430 | 8/4/2009 | 1.2 | D -LM-58-4-52-0004-2-04-03   |
| 5506 | M070K | 593163434 | 593163434 | 8/4/2009 | 1.2 | D -LM-58-4-52-0004-2-04-04   |
| 5507 | M070K | 594417448 | 594417448 | 8/4/2009 | 1.2 | D -LM-58-4-52-0004-2-05-01   |
| 5508 | M070K | 594427625 | 594427625 | 8/4/2009 | 1.2 | D -LM-58-4-52-0005-4-05-06   |
| 5509 | M070K | 594417442 | 594417442 | 8/4/2009 | 1.2 | D -LM-58-4-52-0005-4-06-06   |
| 5510 | M070K | 594417698 | 594417698 | 8/4/2009 | 1.2 | D -LM-58-4-52-0006-4-03-01   |
| 5511 | M070K | 593163431 | 593163431 | 8/4/2009 | 1.2 | D -LM-58-4-52-0007-1-07-03   |
| 5512 | M070K | 594417434 | 594417434 | 8/4/2009 | 1.2 | D -LM-58-4-52-0007-4-04-02   |
| 5513 | M070K | 593163435 | 593163435 | 8/4/2009 | 1.2 | D -LM-58-4-52-0008-4-01-01   |
| 5514 | M070K | 594417427 | 594417427 | 8/4/2009 | 1.2 | D -LM-58-4-52-0009-3-07-04   |
| 5515 | M070K | 594417762 | 594417762 | 8/4/2009 | 1.2 | D -LM-58-4-52-0010-3-05-02   |
| 5516 | M070K | 594417426 | 594417426 | 8/4/2009 | 1.2 | D -LM-58-4-52-0010-4-01-05   |
| 5517 | M070K | 593163425 | 593163425 | 8/4/2009 | 1.2 | D -LM-58-4-52-0011-3-01-01   |
| 5518 | M070K | 594417445 | 594417445 | 8/4/2009 | 1.2 | D -LM-58-4-52-0011-4-01-01   |
| 5519 | M070K | 594417431 | 594417431 | 8/4/2009 | 1.2 | D -LM-58-4-52-0011-4-05-05   |
| 5520 | M070K | 594417425 | 594417425 | 8/4/2009 | 1.2 | D -LM-58-4-52-0011-4-08-01   |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5521 | M070K | 594417430 | 594417430 | 8/4/2009 | 1.2 | D -LM-58-4-52-0012-1-08-02 |
| 5522 | M070K | 594417441 | 594417441 | 8/4/2009 | 1.2 | D -LM-58-4-52-0012-2-08-02 |
| 5523 | M070K | 594417440 | 594417440 | 8/4/2009 | 1.2 | D -LM-58-4-52-0012-4-06-02 |
| 5524 | M070K | 594417795 | 594417795 | 8/4/2009 | 1.2 | D -LM-64-2-42-0006-4-04-02 |
| 5525 | M070K | 594418041 | 594418041 | 8/4/2009 | 1.2 | D -LM-64-2-42-0006-4-04-03 |
| 5526 | M070K | 594417794 | 594417794 | 8/4/2009 | 1.2 | D -LM-64-2-42-0006-4-05-01 |
| 5527 | M070K | 594418025 | 594418025 | 8/4/2009 | 1.2 | D -LM-64-2-42-0006-4-06-01 |
| 5528 | M070K | 594417429 | 594417429 | 8/4/2009 | 1.2 | D -LM-64-2-42-0006-4-08-03 |
| 5529 | M070K | 595440458 | 595440458 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-02-09 |
| 5530 | M070K | 595440451 | 595440451 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-03-02 |
| 5531 | M070K | 595440550 | 595440550 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-03-04 |
| 5532 | M070K | 595440467 | 595440467 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-03-06 |
| 5533 | M070K | 595440450 | 595440450 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-03-07 |
| 5534 | M070K | 595440347 | 595440347 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-03-09 |
| 5535 | M070K | 594390123 | 594390123 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-04-03 |
| 5536 | M070K | 595440349 | 595440349 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-04-04 |
| 5537 | M070K | 595440454 | 595440454 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-04-07 |
| 5538 | M070K | 595440452 | 595440452 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-04-08 |
| 5539 | M070K | 595440464 | 595440464 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-04-09 |
| 5540 | M070K | 595440457 | 595440457 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-05-01 |
| 5541 | M070K | 595440346 | 595440346 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-06-03 |
| 5542 | M070K | 595440465 | 595440465 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-06-04 |
| 5543 | M070K | 594390124 | 594390124 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-06-06 |
| 5544 | M070K | 595440460 | 595440460 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-06-09 |
| 5545 | M070K | 594390122 | 594390122 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-07-01 |
| 5546 | M070K | 452196809 | 452196809 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-1-07-07 |
| 5547 | M070K | 595440348 | 595440348 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-2-05-04 |
| 5548 | M070K | 594390121 | 594390121 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-2-07-03 |
| 5549 | M070K | 595440461 | 595440461 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-2-07-06 |
| 5550 | M070K | 595440459 | 595440459 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-3-02-03 |
| 5551 | M070K | 595440455 | 595440455 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-3-02-06 |
| 5552 | M070K | 595440327 | 595440327 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-3-03-03 |
| 5553 | M070K | 595440453 | 595440453 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-3-03-04 |
| 5554 | M070K | 595440463 | 595440463 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-3-04-06 |
| 5555 | M070K | 595440456 | 595440456 | 8/12/2009 | 1.2 | D -CC-02-3- T-0076-3-05-02 |
| 5556 | M070K | 595440462 | 595440462 | 8/12/2009 | 1.2 | D -CC-02-3- T-0077-1-02-02 |
| 5557 | M070K | 595440466 | 595440466 | 8/12/2009 | 1.2 | D -CC-02-3- T-0077-1-04-09 |
| 5558 | M070K | 594417854 | 594417854 | 8/12/2009 | 1.2 | D -LM-56-3-94-0006-4-06-03 |
| 5559 | M070K | 595454074 | 595454074 | 8/12/2009 | 1.2 | D -LM-56-3-94-0006-5-05-01 |
| 5560 | M070K | 595454119 | 595454119 | 8/12/2009 | 1.2 | D -LM-56-3-94-0006-5-07-01 |
| 5561 | M070K | 595454068 | 595454068 | 8/12/2009 | 2.4 | D -LM-57-4-17-0004-4-01-29 |
| 5562 | M070K | 595454066 | 595454066 | 8/12/2009 | 2.4 | D -LM-57-4-18-0001-4-01-02 |
| 5563 | M070K | 595454070 | 595454070 | 8/12/2009 | 2.4 | D -LM-57-4-18-0001-4-01-18 |
| 5564 | M070K | 595453915 | 595453915 | 8/12/2009 | 2.4 | D -LM-57-4-18-0003-4-01-21 |
| 5565 | M070K | 595454069 | 595454069 | 8/12/2009 | 2.4 | D -LM-57-4-18-0004-4-01-03 |
| 5566 | M070K | 595454104 | 595454104 | 8/12/2009 | 1.2 | D -LM-58-4-74-0018-3-01-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5567 | M070K | 595454067 | 595454067 | 8/12/2009 | 1.2 | D -LM-58-4-74-0019-1-07-03 |
| 5568 | M070K | 595454071 | 595454071 | 8/12/2009 | 1.2 | D -LM-58-4-74-0019-1-08-03 |
| 5569 | M070K | 595453918 | 595453918 | 8/12/2009 | 1.2 | D -LM-58-4-74-0019-2-03-02 |
| 5570 | M070K | 595454062 | 595454062 | 8/12/2009 | 1.2 | D -LM-58-4-74-0019-4-06-05 |
| 5571 | M070K | 594423575 | 594423575 | 8/12/2009 | 1.2 | D -LM-58-4-74-0020-4-08-05 |
| 5572 | M070K | 595453917 | 595453917 | 8/12/2009 | 1.2 | D -LM-58-4-74-0021-1-01-03 |
| 5573 | M070K | 595453921 | 595453921 | 8/12/2009 | 1.2 | D -LM-58-4-74-0021-1-05-01 |
| 5574 | M070K | 595454002 | 595454002 | 8/12/2009 | 1.2 | D -LM-58-4-74-0021-2-06-04 |
| 5575 | M070K | 595453916 | 595453916 | 8/12/2009 | 1.2 | D -LM-58-4-74-0021-2-07-01 |
| 5576 | M070K | 594427737 | 594427737 | 8/12/2009 | 1.2 | D -LM-58-4-74-0021-2-07-02 |
| 5577 | M070K | 595454072 | 595454072 | 8/12/2009 | 1.2 | D -LM-58-4-74-0021-3-04-04 |
| 5578 | M070K | 595453900 | 595453900 | 8/12/2009 | 1.2 | D -LM-58-4-74-0021-3-05-01 |
| 5579 | M070K | 595453950 | 595453950 | 8/12/2009 | 1.2 | D -LM-58-4-74-0021-4-03-04 |
| 5580 | M070K | 595453903 | 595453903 | 8/12/2009 | 1.2 | D -LM-58-4-74-0021-4-06-05 |
| 5581 | M070K | 595454000 | 595454000 | 8/12/2009 | 1.2 | D -LM-58-4-74-0022-2-05-04 |
| 5582 | M070K | 595454023 | 595454023 | 8/12/2009 | 1.2 | D -LM-58-4-74-0022-3-02-02 |
| 5583 | M070K | 595453920 | 595453920 | 8/12/2009 | 1.2 | D -LM-58-4-74-0023-1-04-04 |
| 5584 | M070K | 595454073 | 595454073 | 8/12/2009 | 1.2 | D -LM-58-4-74-0023-3-04-01 |
| 5585 | M070K | 595454003 | 595454003 | 8/12/2009 | 1.2 | D -LM-58-4-74-0023-4-04-05 |
| 5586 | M070K | 595454063 | 595454063 | 8/12/2009 | 1.2 | D -LM-58-4-74-0023-4-06-01 |
| 5587 | M070K | 595454055 | 595454055 | 8/12/2009 | 1.2 | D -LM-58-4-74-0024-1-07-04 |
| 5588 | M070K | 595454060 | 595454060 | 8/12/2009 | 1.2 | D -LM-58-4-74-0024-2-02-02 |
| 5589 | M070K | 595453923 | 595453923 | 8/12/2009 | 1.2 | D -LM-58-4-74-0024-2-06-03 |
| 5590 | M070K | 595453902 | 595453902 | 8/12/2009 | 1.2 | D -LM-58-4-74-0024-2-08-03 |
| 5591 | M070K | 595453901 | 595453901 | 8/12/2009 | 1.2 | D -LM-58-4-74-0024-2-08-04 |
| 5592 | M070K | 595454117 | 595454117 | 8/12/2009 | 1.2 | D -LM-58-4-74-0024-3-02-03 |
| 5593 | M070K | 595454169 | 595454169 | 8/12/2009 | 1.2 | D -LM-58-4-74-0024-3-02-04 |
| 5594 | M070K | 595454065 | 595454065 | 8/12/2009 | 1.2 | D -LM-58-4-74-0024-4-04-02 |
| 5595 | M070K | 595454001 | 595454001 | 8/12/2009 | 1.2 | D -LM-58-4-74-0024-4-07-05 |
| 5596 | M070K | 595453919 | 595453919 | 8/12/2009 | 1.2 | D -LM-58-4-74-0024-4-08-03 |
| 5597 | M070K | 595454022 | 595454022 | 8/12/2009 | 1.2 | D -LM-58-4-75-0004-4-01-01 |
| 5598 | M070K | 595453951 | 595453951 | 8/12/2009 | 1.2 | D -LM-58-4-75-0005-2-03-02 |
| 5599 | M070K | 595454064 | 595454064 | 8/12/2009 | 1.2 | D -LM-58-4-75-0006-3-05-04 |
| 5600 | M070K | 595453922 | 595453922 | 8/12/2009 | 1.2 | D -LM-58-4-75-0006-3-06-01 |
| 5601 | M070K | 595453913 | 595453913 | 8/12/2009 | 1.2 | D -LM-58-4-75-0006-3-07-02 |
| 5602 | M070K | 595454061 | 595454061 | 8/12/2009 | 1.2 | D -LM-58-4-75-0007-1-07-04 |
| 5603 | M070K | 595454162 | 595454162 | 8/12/2009 | 1.2 | D -LM-58-4-75-0007-2-06-02 |
| 5604 | M070K | 595453924 | 595453924 | 8/12/2009 | 1.2 | D -LM-58-4-75-0007-2-06-03 |
| 5605 | M070K | 595453914 | 595453914 | 8/12/2009 | 1.2 | D -LM-58-4-75-0008-1-01-01 |
| 5606 | M070K | 595453904 | 595453904 | 8/12/2009 | 1.2 | D -LM-58-4-75-0008-2-07-01 |
| 5607 | M070K | 595454101 | 595454101 | 8/12/2009 | 1.2 | D -LM-58-4-75-0009-3-03-02 |
| 5608 | M070K | 595453959 | 595453959 | 8/12/2009 | 1.2 | D -LM-58-4-75-0010-2-04-04 |
| 5609 | M070K | 595454109 | 595454109 | 8/12/2009 | 1.2 | D -LM-58-4-75-0010-2-05-01 |
| 5610 | M070K | 595454019 | 595454019 | 8/12/2009 | 1.2 | D -LM-58-4-75-0010-2-05-02 |
| 5611 | M070K | 595453955 | 595453955 | 8/12/2009 | 1.2 | D -LM-58-4-75-0014-1-03-02 |
| 5612 | M070K | 595454010 | 595454010 | 8/12/2009 | 1.2 | D -LM-58-4-75-0014-1-08-02 |

|      | A     | B         | C         | D         | E   | F                             |
|------|-------|-----------|-----------|-----------|-----|-------------------------------|
| 5613 | M070K | 595453910 | 595453910 | 8/12/2009 | 1.2 | D -LM-58-4-75-0015-1-03-01   |
| 5614 | M070K | 595453956 | 595453956 | 8/12/2009 | 1.2 | D -LM-58-4-75-0015-1-04-01   |
| 5615 | M070K | 595453906 | 595453906 | 8/12/2009 | 1.2 | D -LM-58-4-75-0016-1-07-03   |
| 5616 | M070K | 595454021 | 595454021 | 8/12/2009 | 1.2 | D -LM-58-4-75-0017-1-05-03   |
| 5617 | M070K | 595454004 | 595454004 | 8/12/2009 | 1.2 | D -LM-58-4-75-0017-1-05-04   |
| 5618 | M070K | 595453908 | 595453908 | 8/12/2009 | 1.2 | D -LM-58-4-75-0017-1-06-01   |
| 5619 | M070K | 595454110 | 595454110 | 8/12/2009 | 1.2 | D -LM-58-4-75-0017-1-06-02   |
| 5620 | M070K | 595453958 | 595453958 | 8/12/2009 | 1.2 | D -LM-58-4-75-0017-1-06-03   |
| 5621 | M070K | 595454114 | 595454114 | 8/12/2009 | 1.2 | D -LM-58-4-75-0017-1-06-04   |
| 5622 | M070K | 595453957 | 595453957 | 8/12/2009 | 1.2 | D -LM-58-4-75-0017-1-07-01   |
| 5623 | M070K | 595453909 | 595453909 | 8/12/2009 | 1.2 | D -LM-58-4-75-0017-1-07-02   |
| 5624 | M070K | 595454121 | 595454121 | 8/12/2009 | 1.2 | D -LM-58-4-75-0017-1-07-03   |
| 5625 | M070K | 595454007 | 595454007 | 8/12/2009 | 1.2 | D -LM-58-4-75-0017-1-07-04   |
| 5626 | M070K | 595454018 | 595454018 | 8/12/2009 | 1.2 | D -LM-58-4-75-0017-1-08-01   |
| 5627 | M070K | 594419998 | 594419998 | 8/12/2009 | 1.2 | D -LM-58-4-75-0017-1-08-02   |
| 5628 | M070K | 595454012 | 595454012 | 8/12/2009 | 1.2 | D -LM-58-4-75-0018-1-06-03   |
| 5629 | M070K | 595453912 | 595453912 | 8/12/2009 | 1.2 | D -LM-58-4-75-0018-1-08-02   |
| 5630 | M070K | 595454011 | 595454011 | 8/12/2009 | 1.2 | D -LM-58-4-75-0019-1-01-04   |
| 5631 | M070K | 595454016 | 595454016 | 8/12/2009 | 1.2 | D -LM-58-4-75-0022-1-05-02   |
| 5632 | M070K | 595453953 | 595453953 | 8/12/2009 | 1.2 | D -LM-58-4-76-0004-1-03-01   |
| 5633 | M070K | 595454100 | 595454100 | 8/12/2009 | 1.2 | D -LM-58-4-76-0004-3-06-03   |
| 5634 | M070K | 595453911 | 595453911 | 8/12/2009 | 1.2 | D -LM-58-4-76-0006-2-04-03   |
| 5635 | M070K | 595454017 | 595454017 | 8/12/2009 | 1.2 | D -LM-58-4-76-0006-4-05-04   |
| 5636 | M070K | 595454005 | 595454005 | 8/12/2009 | 1.2 | D -LM-58-4-76-0006-4-06-01   |
| 5637 | M070K | 595454107 | 595454107 | 8/12/2009 | 1.2 | D -LM-58-4-76-0006-4-06-03   |
| 5638 | M070K | 595453954 | 595453954 | 8/12/2009 | 1.2 | D -LM-58-4-76-0011-1-01-02   |
| 5639 | M070K | 595454111 | 595454111 | 8/12/2009 | 1.2 | D -LM-58-4-76-0011-2-06-02   |
| 5640 | M070K | 595454024 | 595454024 | 8/12/2009 | 1.2 | D -LM-58-4-76-0011-4-04-02   |
| 5641 | M070K | 595454020 | 595454020 | 8/12/2009 | 1.2 | D -LM-58-4-76-0011-4-04-05   |
| 5642 | M070K | 595454008 | 595454008 | 8/12/2009 | 1.2 | D -LM-58-4-76-0012-1-05-04   |
| 5643 | M070K | 595454115 | 595454115 | 8/12/2009 | 1.2 | D -LM-58-4-76-0013-3-05-03   |
| 5644 | M070K | 595454006 | 595454006 | 8/12/2009 | 1.2 | D -LM-58-4-76-0013-4-08-05   |
| 5645 | M070K | 595454113 | 595454113 | 8/12/2009 | 1.2 | D -LM-58-4-76-0014-1-04-03   |
| 5646 | M070K | 595453905 | 595453905 | 8/12/2009 | 1.2 | D -LM-58-4-76-0014-1-05-04   |
| 5647 | M070K | 595454013 | 595454013 | 8/12/2009 | 1.2 | D -LM-58-4-76-0014-2-01-03   |
| 5648 | M070K | 595454009 | 595454009 | 8/12/2009 | 1.2 | D -LM-58-4-76-0014-2-02-01   |
| 5649 | M070K | 595453952 | 595453952 | 8/12/2009 | 1.2 | D -LM-58-4-76-0014-2-06-04   |
| 5650 | M070K | 595454108 | 595454108 | 8/12/2009 | 1.2 | D -LM-58-4-76-0014-4-02-04   |
| 5651 | M070K | 595453907 | 595453907 | 8/12/2009 | 1.2 | D -LM-58-4-76-0014-4-02-06   |
| 5652 | M070K | 595454015 | 595454015 | 8/12/2009 | 1.2 | D -LM-58-4-76-0014-4-07-05   |
| 5653 | M070K | 595454014 | 595454014 | 8/12/2009 | 1.2 | D -LM-58-4-76-0015-1-07-01   |
| 5654 | M070K | 594417855 | 594417855 | 8/12/2009 | 1.2 | D -LM-58-4-76-0015-1-07-03   |
| 5655 | M070K | 594419982 | 594419982 | 8/12/2009 | 1.2 | D -LM-58-4-76-0015-1-08-04   |
| 5656 | M070K | 594419979 | 594419979 | 8/12/2009 | 1.2 | D -LM-58-4-76-0015-2-06-04   |
| 5657 | M070K | 594423597 | 594423597 | 8/12/2009 | 1.2 | D -LM-58-4-76-0015-3-01-02   |
| 5658 | M070K | 594423589 | 594423589 | 8/12/2009 | 1.2 | D -LM-58-4-76-0015-4-02-01   |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5659 | M070K | 594419986 | 594419986 | 8/12/2009 | 1.2 | D -LM-58-4-76-0015-4-03-01 |
| 5660 | M070K | 594427740 | 594427740 | 8/12/2009 | 1.2 | D -LM-58-4-76-0015-4-03-05 |
| 5661 | M070K | 594419989 | 594419989 | 8/12/2009 | 1.2 | D -LM-58-4-76-0015-4-05-04 |
| 5662 | M070K | 594419977 | 594419977 | 8/12/2009 | 1.2 | D -LM-58-4-76-0016-2-08-03 |
| 5663 | M070K | 594423587 | 594423587 | 8/12/2009 | 1.2 | D -LM-58-4-76-0016-4-04-05 |
| 5664 | M070K | 594423579 | 594423579 | 8/12/2009 | 1.2 | D -LM-58-4-76-0016-4-05-06 |
| 5665 | M070K | 594423584 | 594423584 | 8/12/2009 | 1.2 | D -LM-58-4-76-0018-2-01-04 |
| 5666 | M070K | 594419993 | 594419993 | 8/12/2009 | 1.2 | D -LM-58-4-76-0018-2-05-02 |
| 5667 | M070K | 594427741 | 594427741 | 8/12/2009 | 1.2 | D -LM-58-4-76-0018-4-05-01 |
| 5668 | M070K | 594423585 | 594423585 | 8/12/2009 | 1.2 | D -LM-58-4-76-0019-2-05-02 |
| 5669 | M070K | 594423590 | 594423590 | 8/12/2009 | 1.2 | D -LM-58-4-76-0020-2-05-04 |
| 5670 | M070K | 594423586 | 594423586 | 8/12/2009 | 1.2 | D -LM-58-4-76-0020-4-03-04 |
| 5671 | M070K | 594423582 | 594423582 | 8/12/2009 | 1.2 | D -LM-58-4-76-0020-4-07-02 |
| 5672 | M070K | 594419991 | 594419991 | 8/12/2009 | 1.2 | D -LM-58-4-76-0021-1-08-04 |
| 5673 | M070K | 594427746 | 594427746 | 8/12/2009 | 1.2 | D -LM-58-4-76-0021-2-07-01 |
| 5674 | M070K | 594419990 | 594419990 | 8/12/2009 | 1.2 | D -LM-58-4-76-0021-3-08-04 |
| 5675 | M070K | 594427748 | 594427748 | 8/12/2009 | 1.2 | D -LM-58-4-76-0021-4-01-05 |
| 5676 | M070K | 594423580 | 594423580 | 8/12/2009 | 1.2 | D -LM-58-4-76-0021-4-03-02 |
| 5677 | M070K | 594423591 | 594423591 | 8/12/2009 | 1.2 | D -LM-58-4-76-0021-4-08-04 |
| 5678 | M070K | 594417852 | 594417852 | 8/12/2009 | 1.2 | D -LM-58-4-76-0021-4-08-05 |
| 5679 | M070K | 594419981 | 594419981 | 8/12/2009 | 1.2 | D -LM-58-4-76-0022-1-05-04 |
| 5680 | M070K | 594419988 | 594419988 | 8/12/2009 | 1.2 | D -LM-58-4-76-0022-1-07-02 |
| 5681 | M070K | 594419975 | 594419975 | 8/12/2009 | 1.2 | D -LM-58-4-76-0022-2-04-01 |
| 5682 | M070K | 594427749 | 594427749 | 8/12/2009 | 1.2 | D -LM-58-4-76-0022-3-05-02 |
| 5683 | M070K | 594419984 | 594419984 | 8/12/2009 | 1.2 | D -LM-58-4-76-0022-4-08-06 |
| 5684 | M070K | 594419980 | 594419980 | 8/12/2009 | 1.2 | D -LM-58-4-76-0023-1-08-04 |
| 5685 | M070K | 594423578 | 594423578 | 8/12/2009 | 1.2 | D -LM-58-4-76-0023-2-07-02 |
| 5686 | M070K | 594423598 | 594423598 | 8/12/2009 | 1.2 | D -LM-58-4-76-0024-1-04-04 |
| 5687 | M070K | 594423594 | 594423594 | 8/12/2009 | 1.2 | D -LM-58-4-76-0024-2-05-01 |
| 5688 | M070K | 594423581 | 594423581 | 8/12/2009 | 1.2 | D -LM-58-4-76-0024-3-01-03 |
| 5689 | M070K | 594423599 | 594423599 | 8/12/2009 | 1.2 | D -LM-58-4-76-0024-4-05-04 |
| 5690 | M070K | 594427745 | 594427745 | 8/12/2009 | 1.2 | D -LM-58-4-77-0004-3-01-04 |
| 5691 | M070K | 594419995 | 594419995 | 8/12/2009 | 1.2 | D -LM-58-4-77-0004-3-02-03 |
| 5692 | M070K | 594419987 | 594419987 | 8/12/2009 | 1.2 | D -LM-58-4-77-0004-3-03-04 |
| 5693 | M070K | 594419976 | 594419976 | 8/12/2009 | 1.2 | D -LM-58-4-77-0004-3-05-02 |
| 5694 | M070K | 594423592 | 594423592 | 8/12/2009 | 1.2 | D -LM-58-4-77-0004-3-05-03 |
| 5695 | M070K | 594423583 | 594423583 | 8/12/2009 | 1.2 | D -LM-58-4-77-0004-3-06-04 |
| 5696 | M070K | 594423595 | 594423595 | 8/12/2009 | 1.2 | D -LM-58-4-77-0004-3-07-02 |
| 5697 | M070K | 594419985 | 594419985 | 8/12/2009 | 1.2 | D -LM-58-4-77-0004-3-08-03 |
| 5698 | M070K | 594419994 | 594419994 | 8/12/2009 | 1.2 | D -LM-58-4-77-0005-1-03-04 |
| 5699 | M070K | 594419978 | 594419978 | 8/12/2009 | 1.2 | D -LM-58-4-77-0005-2-02-01 |
| 5700 | M070K | 594423588 | 594423588 | 8/12/2009 | 1.2 | D -LM-58-4-77-0005-2-02-03 |
| 5701 | M070K | 594423596 | 594423596 | 8/12/2009 | 1.2 | D -LM-58-4-77-0005-2-03-04 |
| 5702 | M070K | 594417851 | 594417851 | 8/12/2009 | 1.2 | D -LM-58-4-77-0005-2-04-02 |
| 5703 | M070K | 595454156 | 595454156 | 8/12/2009 | 1.2 | D -LM-58-4-77-0005-2-05-03 |
| 5704 | M070K | 594423525 | 594423525 | 8/12/2009 | 1.2 | D -LM-58-4-77-0005-4-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5705 | M070K | 595454172 | 595454172 | 8/12/2009 | 1.2 | D -LM-58-4-77-0008-1-01-02 |
| 5706 | M070K | 594423576 | 594423576 | 8/12/2009 | 1.2 | D -LM-58-4-77-0008-1-08-04 |
| 5707 | M070K | 594427730 | 594427730 | 8/12/2009 | 1.2 | D -LM-58-4-77-0008-2-03-04 |
| 5708 | M070K | 595454165 | 595454165 | 8/12/2009 | 1.2 | D -LM-58-4-77-0009-2-04-04 |
| 5709 | M070K | 595454171 | 595454171 | 8/12/2009 | 1.2 | D -LM-58-4-77-0009-2-05-01 |
| 5710 | M070K | 595454170 | 595454170 | 8/12/2009 | 1.2 | D -LM-58-4-77-0009-2-05-02 |
| 5711 | M070K | 595454058 | 595454058 | 8/12/2009 | 1.2 | D -LM-58-4-77-0009-4-02-04 |
| 5712 | M070K | 595454124 | 595454124 | 8/12/2009 | 1.2 | D -LM-58-4-77-0009-4-07-02 |
| 5713 | M070K | 595454173 | 595454173 | 8/12/2009 | 1.2 | D -LM-58-4-77-0010-1-03-01 |
| 5714 | M070K | 595454120 | 595454120 | 8/12/2009 | 1.2 | D -LM-58-4-77-0010-1-08-03 |
| 5715 | M070K | 595454168 | 595454168 | 8/12/2009 | 1.2 | D -LM-58-4-77-0010-3-01-02 |
| 5716 | M070K | 594423546 | 594423546 | 8/12/2009 | 1.2 | D -LM-58-4-77-0010-4-04-02 |
| 5717 | M070K | 595454151 | 595454151 | 8/12/2009 | 1.2 | D -LM-58-4-77-0010-4-06-04 |
| 5718 | M070K | 595454157 | 595454157 | 8/12/2009 | 1.2 | D -LM-58-4-77-0010-4-07-04 |
| 5719 | M070K | 594417650 | 594417650 | 8/12/2009 | 1.2 | D -LM-58-4-77-0010-4-08-03 |
| 5720 | M070K | 595454112 | 595454112 | 8/12/2009 | 1.2 | D -LM-58-4-77-0018-2-02-04 |
| 5721 | M070K | 594427731 | 594427731 | 8/12/2009 | 1.2 | D -LM-58-4-77-0018-2-08-03 |
| 5722 | M070K | 594423548 | 594423548 | 8/12/2009 | 1.2 | D -LM-58-4-77-0021-4-03-01 |
| 5723 | M070K | 595454153 | 595454153 | 8/12/2009 | 1.2 | D -LM-58-4-77-0021-4-04-01 |
| 5724 | M070K | 594417850 | 594417850 | 8/12/2009 | 1.2 | D -LM-58-4-77-0022-4-08-05 |
| 5725 | M070K | 595454116 | 595454116 | 8/12/2009 | 1.2 | D -LM-58-4-77-0023-4-01-05 |
| 5726 | M070K | 594419992 | 594419992 | 8/12/2009 | 1.2 | D -LM-58-4-77-0023-4-02-01 |
| 5727 | M070K | 595454105 | 595454105 | 8/12/2009 | 1.2 | D -LM-58-4-77-0023-4-04-05 |
| 5728 | M070K | 594423538 | 594423538 | 8/12/2009 | 1.2 | D -LM-58-4-77-0023-4-05-02 |
| 5729 | M070K | 595454150 | 595454150 | 8/12/2009 | 1.2 | D -LM-58-4-77-0023-4-07-06 |
| 5730 | M070K | 594423528 | 594423528 | 8/12/2009 | 1.2 | D -LM-58-4-77-0023-4-08-04 |
| 5731 | M070K | 595454154 | 595454154 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-01-01 |
| 5732 | M070K | 594427739 | 594427739 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-01-02 |
| 5733 | M070K | 595454160 | 595454160 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-01-03 |
| 5734 | M070K | 595454102 | 595454102 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-01-04 |
| 5735 | M070K | 595454051 | 595454051 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-02-01 |
| 5736 | M070K | 594427729 | 594427729 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-02-02 |
| 5737 | M070K | 595454152 | 595454152 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-02-03 |
| 5738 | M070K | 595454163 | 595454163 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-03-04 |
| 5739 | M070K | 594417860 | 594417860 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-04-01 |
| 5740 | M070K | 594423540 | 594423540 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-04-02 |
| 5741 | M070K | 595454059 | 595454059 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-04-03 |
| 5742 | M070K | 594427738 | 594427738 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-04-04 |
| 5743 | M070K | 594423526 | 594423526 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-05-01 |
| 5744 | M070K | 595454106 | 595454106 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-05-02 |
| 5745 | M070K | 595454174 | 595454174 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-05-03 |
| 5746 | M070K | 594423530 | 594423530 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-06-02 |
| 5747 | M070K | 595454167 | 595454167 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-06-04 |
| 5748 | M070K | 595454166 | 595454166 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-07-02 |
| 5749 | M070K | 594427735 | 594427735 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-08-02 |
| 5750 | M070K | 594419996 | 594419996 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-3-08-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5751 | M070K | 594423537 | 594423537 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-4-02-01 |
| 5752 | M070K | 595454159 | 595454159 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-4-02-06 |
| 5753 | M070K | 594423534 | 594423534 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-4-04-05 |
| 5754 | M070K | 594423533 | 594423533 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-4-04-06 |
| 5755 | M070K | 594423535 | 594423535 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-4-05-01 |
| 5756 | M070K | 595454164 | 595454164 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-4-05-02 |
| 5757 | M070K | 595454118 | 595454118 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-4-05-03 |
| 5758 | M070K | 595454053 | 595454053 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-4-05-04 |
| 5759 | M070K | 594423544 | 594423544 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-4-05-05 |
| 5760 | M070K | 595454103 | 595454103 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-4-05-06 |
| 5761 | M070K | 595454155 | 595454155 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-4-06-01 |
| 5762 | M070K | 595454052 | 595454052 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-4-06-02 |
| 5763 | M070K | 595454056 | 595454056 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-4-06-05 |
| 5764 | M070K | 594423539 | 594423539 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-4-07-02 |
| 5765 | M070K | 595454123 | 595454123 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-4-07-04 |
| 5766 | M070K | 594427736 | 594427736 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-4-07-05 |
| 5767 | M070K | 594423532 | 594423532 | 8/12/2009 | 1.2 | D -LM-58-4-77-0024-4-07-06 |
| 5768 | M070K | 594417853 | 594417853 | 8/12/2009 | 1.2 | D -LM-58-4-78-0004-1-01-01 |
| 5769 | M070K | 594419999 | 594419999 | 8/12/2009 | 1.2 | D -LM-58-4-78-0004-2-05-01 |
| 5770 | M070K | 594423545 | 594423545 | 8/12/2009 | 1.2 | D -LM-58-4-78-0004-2-05-02 |
| 5771 | M070K | 595454122 | 595454122 | 8/12/2009 | 1.2 | D -LM-58-4-78-0004-3-01-01 |
| 5772 | M070K | 594419997 | 594419997 | 8/12/2009 | 1.2 | D -LM-58-4-78-0004-3-03-02 |
| 5773 | M070K | 595454057 | 595454057 | 8/12/2009 | 1.2 | D -LM-58-4-78-0004-4-05-02 |
| 5774 | M070K | 594427732 | 594427732 | 8/12/2009 | 1.2 | D -LM-58-4-78-0005-1-01-02 |
| 5775 | M070K | 595454161 | 595454161 | 8/12/2009 | 1.2 | D -LM-58-4-78-0005-1-02-03 |
| 5776 | M070K | 594423549 | 594423549 | 8/12/2009 | 1.2 | D -LM-58-4-78-0005-1-04-01 |
| 5777 | M070K | 594423529 | 594423529 | 8/12/2009 | 1.2 | D -LM-58-4-78-0005-4-03-03 |
| 5778 | M070K | 594423542 | 594423542 | 8/12/2009 | 1.2 | D -LM-58-4-78-0006-2-07-03 |
| 5779 | M070K | 594423543 | 594423543 | 8/12/2009 | 1.2 | D -LM-58-4-78-0006-4-02-04 |
| 5780 | M070K | 594427727 | 594427727 | 8/12/2009 | 1.2 | D -LM-58-4-78-0006-4-03-01 |
| 5781 | M070K | 594427726 | 594427726 | 8/12/2009 | 1.2 | D -LM-58-4-78-0006-4-04-03 |
| 5782 | M070K | 594423527 | 594423527 | 8/12/2009 | 1.2 | D -LM-58-4-78-0006-4-04-04 |
| 5783 | M070K | 595454158 | 595454158 | 8/12/2009 | 1.2 | D -LM-58-4-78-0006-4-05-03 |
| 5784 | M070K | 594423531 | 594423531 | 8/12/2009 | 1.2 | D -LM-58-4-78-0006-4-05-04 |
| 5785 | M070K | 595454054 | 595454054 | 8/12/2009 | 1.2 | D -LM-58-4-78-0006-4-06-03 |
| 5786 | M070K | 594419983 | 594419983 | 8/12/2009 | 1.2 | D -LM-58-4-78-0006-4-06-04 |
| 5787 | M070K | 594427728 | 594427728 | 8/12/2009 | 1.2 | D -LM-58-4-78-0006-4-07-03 |
| 5788 | M070K | 594423536 | 594423536 | 8/12/2009 | 1.2 | D -LM-58-4-78-0006-4-08-01 |
| 5789 | M070K | 594427733 | 594427733 | 8/12/2009 | 1.2 | D -LM-58-4-78-0006-4-08-02 |
| 5790 | M070K | 594423547 | 594423547 | 8/12/2009 | 1.2 | D -LM-58-4-78-0006-4-08-03 |
| 5791 | M070K | 594423577 | 594423577 | 8/12/2009 | 1.2 | D -LM-58-4-78-0006-4-08-04 |
| 5792 | M070K | 594417856 | 594417856 | 8/12/2009 | 1.2 | D -LM-58-4-78-0007-1-01-01 |
| 5793 | M070K | 594427725 | 594427725 | 8/12/2009 | 1.2 | D -LM-58-4-78-0007-1-01-02 |
| 5794 | M070K | 595454050 | 595454050 | 8/12/2009 | 1.2 | D -LM-58-4-78-0007-1-01-03 |
| 5795 | M070K | 594427734 | 594427734 | 8/12/2009 | 1.2 | D -LM-58-4-78-0007-1-03-02 |
| 5796 | M070K | 594427747 | 594427747 | 8/12/2009 | 1.2 | D -LM-58-4-78-0007-1-04-02 |

|      | A     | B         | C         | D         | E   | F                          |
|------|-------|-----------|-----------|-----------|-----|----------------------------|
| 5797 | M070K | 594423541 | 594423541 | 8/12/2009 | 1.2 | D -LM-58-4-78-0007-1-06-01 |
| 5798 | M070K | 595453972 | 595453972 | 8/26/2009 | 1.2 | D -LM-51-1-59-0001-5-01-04 |
| 5799 | M070K | 595454191 | 595454191 | 8/26/2009 | 1.2 | D -LM-51-1-59-0001-5-01-21 |
| 5800 | M070K | 595454189 | 595454189 | 8/26/2009 | 1.2 | D -LM-51-1-59-0001-5-01-23 |
| 5801 | M070K | 595446257 | 595446257 | 8/26/2009 | 1.2 | D -LM-51-1-59-0001-5-01-27 |
| 5802 | M070K | 595446254 | 595446254 | 8/26/2009 | 1.2 | D -LM-51-1-59-0001-5-01-33 |
| 5803 | M070K | 595453870 | 595453870 | 8/26/2009 | 1.2 | D -LM-51-1-59-0002-1-01-44 |
| 5804 | M070K | 595454199 | 595454199 | 8/26/2009 | 1.2 | D -LM-51-1-59-0002-2-01-09 |
| 5805 | M070K | 595454193 | 595454193 | 8/26/2009 | 1.2 | D -LM-51-1-59-0002-3-01-03 |
| 5806 | M070K | 595453963 | 595453963 | 8/26/2009 | 1.2 | D -LM-51-1-59-0002-5-01-05 |
| 5807 | M070K | 595453866 | 595453866 | 8/26/2009 | 1.2 | D -LM-51-1-59-0002-5-01-08 |
| 5808 | M070K | 595446252 | 595446252 | 8/26/2009 | 1.2 | D -LM-51-1-59-0003-4-01-31 |
| 5809 | M070K | 595453965 | 595453965 | 8/26/2009 | 1.2 | D -LM-51-1-60-0001-2-06-04 |
| 5810 | M070K | 595453872 | 595453872 | 8/26/2009 | 1.2 | D -LM-51-1-64-0002-1-05-04 |
| 5811 | M070K | 595453873 | 595453873 | 8/26/2009 | 1.2 | D -LM-51-1-64-0002-1-07-02 |
| 5812 | M070K | 595454198 | 595454198 | 8/26/2009 | 1.2 | D -LM-51-1-64-0002-1-08-02 |
| 5813 | M070K | 595454197 | 595454197 | 8/26/2009 | 1.2 | D -LM-51-1-64-0002-1-08-03 |
| 5814 | M070K | 595446260 | 595446260 | 8/26/2009 | 1.2 | D -LM-51-1-64-0002-1-08-04 |
| 5815 | M070K | 595453971 | 595453971 | 8/26/2009 | 1.2 | D -LM-51-1-64-0004-5-01-08 |
| 5816 | M070K | 595454192 | 595454192 | 8/26/2009 | 1.2 | D -LM-51-1-66-0003-3-01-18 |
| 5817 | M070K | 595454184 | 595454184 | 8/26/2009 | 1.2 | D -LM-51-1-66-0003-4-01-16 |
| 5818 | M070K | 595454186 | 595454186 | 8/26/2009 | 1.2 | D -LM-51-1-66-0004-3-01-24 |
| 5819 | M070K | 595446261 | 595446261 | 8/26/2009 | 2.4 | D -LM-52-1-50-0009-5-05-02 |
| 5820 | M070K | 595453868 | 595453868 | 8/26/2009 | 2.4 | D -LM-52-1-50-0009-5-05-03 |
| 5821 | M070K | 595453871 | 595453871 | 8/26/2009 | 2.4 | D -LM-52-1-50-0018-1-02-02 |
| 5822 | M070K | 595454194 | 595454194 | 8/26/2009 | 2.4 | D -LM-52-1-50-0018-1-07-03 |
| 5823 | M070K | 595453973 | 595453973 | 8/26/2009 | 1.2 | D -LM-54-2-90-0006-3-02-01 |
| 5824 | M070K | 595446253 | 595446253 | 8/26/2009 | 1.2 | D -LM-54-2-90-0006-3-02-02 |
| 5825 | M070K | 595453859 | 595453859 | 8/26/2009 | 1.2 | D -LM-54-2-90-0006-3-02-03 |
| 5826 | M070K | 595446268 | 595446268 | 8/26/2009 | 1.2 | D -LM-54-2-90-0006-3-03-01 |
| 5827 | M070K | 595446263 | 595446263 | 8/26/2009 | 1.2 | D -LM-54-2-90-0006-3-03-03 |
| 5828 | M070K | 595446270 | 595446270 | 8/26/2009 | 1.2 | D -LM-54-2-90-0006-3-03-04 |
| 5829 | M070K | 595446258 | 595446258 | 8/26/2009 | 1.2 | D -LM-54-2-90-0006-3-07-03 |
| 5830 | M070K | 595454176 | 595454176 | 8/26/2009 | 1.2 | D -LM-54-2-90-0006-3-08-01 |
| 5831 | M070K | 595454190 | 595454190 | 8/26/2009 | 1.2 | D -LM-54-2-90-0007-1-08-02 |
| 5832 | M070K | 595453855 | 595453855 | 8/26/2009 | 1.2 | D -LM-54-2-90-0009-1-01-03 |
| 5833 | M070K | 595453854 | 595453854 | 8/26/2009 | 1.2 | D -LM-54-2-90-0009-1-01-04 |
| 5834 | M070K | 595446256 | 595446256 | 8/26/2009 | 1.2 | D -LM-54-2-90-0009-1-02-02 |
| 5835 | M070K | 595446264 | 595446264 | 8/26/2009 | 1.2 | D -LM-54-2-90-0009-1-02-04 |
| 5836 | M070K | 595446273 | 595446273 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-2-05-04 |
| 5837 | M070K | 595446267 | 595446267 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-2-06-01 |
| 5838 | M070K | 595453967 | 595453967 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-2-06-02 |
| 5839 | M070K | 595453869 | 595453869 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-2-06-03 |
| 5840 | M070K | 595446274 | 595446274 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-2-06-04 |
| 5841 | M070K | 595446271 | 595446271 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-2-07-01 |
| 5842 | M070K | 595453858 | 595453858 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-2-07-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5843 | M070K | 595453974 | 595453974 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-2-07-03 |
| 5844 | M070K | 595453968 | 595453968 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-2-07-04 |
| 5845 | M070K | 595453864 | 595453864 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-2-08-01 |
| 5846 | M070K | 595453857 | 595453857 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-2-08-02 |
| 5847 | M070K | 595446265 | 595446265 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-2-08-03 |
| 5848 | M070K | 595453970 | 595453970 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-2-08-04 |
| 5849 | M070K | 595453962 | 595453962 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-3-01-01 |
| 5850 | M070K | 595454196 | 595454196 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-3-01-02 |
| 5851 | M070K | 595453853 | 595453853 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-3-01-03 |
| 5852 | M070K | 595453860 | 595453860 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-3-02-02 |
| 5853 | M070K | 595453966 | 595453966 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-3-03-04 |
| 5854 | M070K | 595453960 | 595453960 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-3-04-01 |
| 5855 | M070K | 595453851 | 595453851 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-3-04-02 |
| 5856 | M070K | 595453861 | 595453861 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-3-05-02 |
| 5857 | M070K | 595446269 | 595446269 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-3-06-04 |
| 5858 | M070K | 595453961 | 595453961 | 8/26/2009 | 1.2 | D -LM-54-2-91-0008-3-07-02 |
| 5859 | M070K | 595454182 | 595454182 | 8/26/2009 | 1.2 | D -LM-54-2-91-0009-3-01-02 |
| 5860 | M070K | 595446266 | 595446266 | 8/26/2009 | 1.2 | D -LM-54-2-91-0009-3-01-03 |
| 5861 | M070K | 595446272 | 595446272 | 8/26/2009 | 1.2 | D -LM-54-2-91-0009-3-02-03 |
| 5862 | M070K | 595453856 | 595453856 | 8/26/2009 | 1.2 | D -LM-54-2-91-0009-3-02-04 |
| 5863 | M070K | 595454195 | 595454195 | 8/26/2009 | 1.2 | D -LM-54-2-91-0009-3-03-01 |
| 5864 | M070K | 595453969 | 595453969 | 8/26/2009 | 1.2 | D -LM-54-2-91-0009-3-03-02 |
| 5865 | M070K | 595453867 | 595453867 | 8/26/2009 | 1.2 | D -LM-54-2-91-0009-3-03-03 |
| 5866 | M070K | 595454175 | 595454175 | 8/26/2009 | 1.2 | D -LM-54-2-91-0009-3-04-01 |
| 5867 | M070K | 595446255 | 595446255 | 8/26/2009 | 1.2 | D -LM-54-2-91-0009-3-04-02 |
| 5868 | M070K | 595453964 | 595453964 | 8/26/2009 | 1.2 | D -LM-54-2-91-0009-3-04-04 |
| 5869 | M070K | 595453863 | 595453863 | 8/26/2009 | 1.2 | D -LM-54-2-91-0009-3-05-01 |
| 5870 | M070K | 595454187 | 595454187 | 8/26/2009 | 1.2 | D -LM-54-2-91-0009-3-05-03 |
| 5871 | M070K | 595454188 | 595454188 | 8/26/2009 | 1.2 | D -LM-54-2-91-0009-3-05-04 |
| 5872 | M070K | 595453865 | 595453865 | 8/26/2009 | 1.2 | D -LM-54-2-91-0009-3-06-01 |
| 5873 | M070K | 595446259 | 595446259 | 8/26/2009 | 1.2 | D -LM-54-2-91-0009-3-06-02 |
| 5874 | M070K | 595454185 | 595454185 | 8/26/2009 | 1.2 | D -LM-54-2-92-0002-4-01-28 |
| 5875 | M070K | 595454177 | 595454177 | 8/26/2009 | 1.2 | D -LM-54-2-92-0004-1-02-01 |
| 5876 | M070K | 595453874 | 595453874 | 8/26/2009 | 1.2 | D -LM-54-2-92-0004-1-07-03 |
| 5877 | M070K | 595453850 | 595453850 | 8/26/2009 | 1.2 | D -LM-54-2-92-0004-1-07-04 |
| 5878 | M070K | 595453852 | 595453852 | 8/26/2009 | 1.2 | D -LM-54-2-92-0009-1-05-02 |
| 5879 | M070K | 595446262 | 595446262 | 8/26/2009 | 1.2 | D -LM-54-2-93-0008-2-06-03 |
| 5880 | M070K | 595454180 | 595454180 | 8/26/2009 | 1.2 | D -LM-54-2-93-0009-1-08-03 |
| 5881 | M070K | 595454178 | 595454178 | 8/26/2009 | 1.2 | D -LM-54-2-94-0006-1-05-03 |
| 5882 | M070K | 595454181 | 595454181 | 8/26/2009 | 1.2 | D -LM-54-2-94-0007-2-06-01 |
| 5883 | M070K | 595453862 | 595453862 | 8/26/2009 | 1.2 | D -LM-54-2-94-0008-4-05-03 |
| 5884 | M070K | 595454183 | 595454183 | 8/26/2009 | 1.2 | D -LM-54-2-95-0003-2-01-14 |
| 5885 | M070K | 595454179 | 595454179 | 8/26/2009 | 1.2 | D -LM-54-2-95-0004-1-06-04 |
| 5886 | M070K | 595440470 | 595440470 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-03-04 |
| 5887 | M070K | 595437555 | 595437555 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-03-05 |
| 5888 | M070K | 595440474 | 595440474 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-03-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5889 | M070K | 595440472 | 595440472 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-03-08 |
| 5890 | M070K | 595437551 | 595437551 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-03-09 |
| 5891 | M070K | 595437557 | 595437557 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-04-06 |
| 5892 | M070K | 595437552 | 595437552 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-04-07 |
| 5893 | M070K | 595440468 | 595440468 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-04-08 |
| 5894 | M070K | 595437556 | 595437556 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-04-09 |
| 5895 | M070K | 595437550 | 595437550 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-06-04 |
| 5896 | M070K | 595440469 | 595440469 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-06-06 |
| 5897 | M070K | 594399261 | 594399261 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-06-09 |
| 5898 | M070K | 595440562 | 595440562 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-07-02 |
| 5899 | M070K | 595437554 | 595437554 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-07-04 |
| 5900 | M070K | 595437553 | 595437553 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-07-05 |
| 5901 | M070K | 595440471 | 595440471 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-08-02 |
| 5902 | M070K | 595440473 | 595440473 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-08-04 |
| 5903 | M070K | 595440555 | 595440555 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-08-05 |
| 5904 | M070K | 595440565 | 595440565 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-08-08 |
| 5905 | M070K | 595440553 | 595440553 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-09-01 |
| 5906 | M070K | 595440557 | 595440557 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-09-02 |
| 5907 | M070K | 595437559 | 595437559 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-09-05 |
| 5908 | M070K | 594399260 | 594399260 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-09-06 |
| 5909 | M070K | 595440564 | 595440564 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-09-07 |
| 5910 | M070K | 595440563 | 595440563 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-09-08 |
| 5911 | M070K | 595440551 | 595440551 | 8/27/2009 | 1.2 | D -GP-04-3- H-0019-3-09-09 |
| 5912 | M070K | 595437558 | 595437558 | 8/27/2009 | 1.2 | D -GP-04-3- H-0020-3-02-02 |
| 5913 | M070K | 595437560 | 595437560 | 8/27/2009 | 1.2 | D -GP-04-3- H-0020-3-03-06 |
| 5914 | M070K | 595437561 | 595437561 | 8/27/2009 | 1.2 | D -GP-04-3- H-0020-3-04-09 |
| 5915 | M070K | 595440552 | 595440552 | 8/27/2009 | 1.2 | D -GP-04-3- H-0020-3-05-03 |
| 5916 | M070K | 595440556 | 595440556 | 8/27/2009 | 1.2 | D -GP-04-3- H-0020-3-05-05 |
| 5917 | M070K | 594399265 | 594399265 | 8/27/2009 | 1.2 | D -GP-06-2- C-0053-1-07-06 |
| 5918 | M070K | 594399264 | 594399264 | 8/27/2009 | 1.2 | D -GP-06-2- C-0054-2-03-07 |
| 5919 | M070K | 595440554 | 595440554 | 8/27/2009 | 1.2 | D -GP-06-2- C-0054-2-05-05 |
| 5920 | M070K | 595440566 | 595440566 | 8/27/2009 | 1.2 | D -GP-06-2- C-0055-3-01-01 |
| 5921 | M070K | 595445890 | 595445890 | 9/17/2009 | 1.2 | D -CC-02-3-AA-0082-1-06-07 |
| 5922 | M070K | 595446213 | 595446213 | 9/17/2009 | 1.2 | D -CC-02-3-AA-0082-1-06-08 |
| 5923 | M070K | 595445679 | 595445679 | 9/17/2009 | 1.2 | D -CC-02-3-AA-0082-2-09-01 |
| 5924 | M070K | 595453761 | 595453761 | 9/17/2009 | 1.2 | D -CC-02-3-AA-0082-2-09-02 |
| 5925 | M070K | 595445735 | 595445735 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0043-1-04-02 |
| 5926 | M070K | 595445892 | 595445892 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0043-1-05-03 |
| 5927 | M070K | 595445688 | 595445688 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0043-1-06-02 |
| 5928 | M070K | 595445685 | 595445685 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0043-1-08-01 |
| 5929 | M070K | 595445749 | 595445749 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0043-2-04-03 |
| 5930 | M070K | 595446249 | 595446249 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0043-2-06-01 |
| 5931 | M070K | 595445692 | 595445692 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0043-2-07-01 |
| 5932 | M070K | 595445675 | 595445675 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0043-2-07-02 |
| 5933 | M070K | 595445680 | 595445680 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0043-2-07-03 |
| 5934 | M070K | 595445738 | 595445738 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0043-2-08-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5935 | M070K | 595446241 | 595446241 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0043-3-05-03 |
| 5936 | M070K | 595445676 | 595445676 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0043-3-08-01 |
| 5937 | M070K | 595445899 | 595445899 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0045-3-01-03 |
| 5938 | M070K | 595446214 | 595446214 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0045-3-03-01 |
| 5939 | M070K | 595445682 | 595445682 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0045-3-04-05 |
| 5940 | M070K | 595446239 | 595446239 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0045-3-05-03 |
| 5941 | M070K | 595445888 | 595445888 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0045-3-07-06 |
| 5942 | M070K | 595446219 | 595446219 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0045-3-08-06 |
| 5943 | M070K | 595446223 | 595446223 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0046-1-03-09 |
| 5944 | M070K | 595446246 | 595446246 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0046-1-07-09 |
| 5945 | M070K | 595446227 | 595446227 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0046-1-09-08 |
| 5946 | M070K | 595445898 | 595445898 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0046-2-02-05 |
| 5947 | M070K | 595445684 | 595445684 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0046-2-08-01 |
| 5948 | M070K | 595445681 | 595445681 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0046-3-03-06 |
| 5949 | M070K | 595446248 | 595446248 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0046-3-05-06 |
| 5950 | M070K | 595445894 | 595445894 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0046-3-09-06 |
| 5951 | M070K | 595445687 | 595445687 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0047-1-02-07 |
| 5952 | M070K | 595445689 | 595445689 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0047-1-02-09 |
| 5953 | M070K | 595446222 | 595446222 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0047-1-05-02 |
| 5954 | M070K | 595445896 | 595445896 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0047-3-01-01 |
| 5955 | M070K | 595446215 | 595446215 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0047-3-01-03 |
| 5956 | M070K | 595445686 | 595445686 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0047-3-02-02 |
| 5957 | M070K | 595446230 | 595446230 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0047-3-02-06 |
| 5958 | M070K | 595446225 | 595446225 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0047-3-03-01 |
| 5959 | M070K | 595446212 | 595446212 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0047-3-03-02 |
| 5960 | M070K | 595446205 | 595446205 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0047-3-03-05 |
| 5961 | M070K | 595446203 | 595446203 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0047-3-04-01 |
| 5962 | M070K | 595446217 | 595446217 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0047-3-04-05 |
| 5963 | M070K | 595445697 | 595445697 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0047-3-05-01 |
| 5964 | M070K | 595446209 | 595446209 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0047-3-05-02 |
| 5965 | M070K | 595445683 | 595445683 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0047-3-05-05 |
| 5966 | M070K | 595445677 | 595445677 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0047-3-05-06 |
| 5967 | M070K | 595446201 | 595446201 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-01-04 |
| 5968 | M070K | 595446204 | 595446204 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-01-05 |
| 5969 | M070K | 595446200 | 595446200 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-01-06 |
| 5970 | M070K | 595445733 | 595445733 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-01-07 |
| 5971 | M070K | 595446218 | 595446218 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-01-09 |
| 5972 | M070K | 595446221 | 595446221 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-02-04 |
| 5973 | M070K | 595445693 | 595445693 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-02-07 |
| 5974 | M070K | 595445887 | 595445887 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-02-08 |
| 5975 | M070K | 595446240 | 595446240 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-03-01 |
| 5976 | M070K | 595446224 | 595446224 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-03-06 |
| 5977 | M070K | 595446207 | 595446207 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-04-03 |
| 5978 | M070K | 595445889 | 595445889 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-04-04 |
| 5979 | M070K | 595445893 | 595445893 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-04-05 |
| 5980 | M070K | 595446216 | 595446216 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-04-07 |

|      | A     | B         | C         | D         | E   | F                           |
|------|-------|-----------|-----------|-----------|-----|-----------------------------|
| 5981 | M070K | 595453771 | 595453771 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-05-01  |
| 5982 | M070K | 595446208 | 595446208 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-05-05  |
| 5983 | M070K | 595445696 | 595445696 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-05-06  |
| 5984 | M070K | 595446210 | 595446210 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-05-07  |
| 5985 | M070K | 595445891 | 595445891 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-1-05-09  |
| 5986 | M070K | 595453772 | 595453772 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-2-01-01  |
| 5987 | M070K | 595445897 | 595445897 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-2-01-03  |
| 5988 | M070K | 595445691 | 595445691 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-2-01-04  |
| 5989 | M070K | 595445895 | 595445895 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-2-01-05  |
| 5990 | M070K | 595445698 | 595445698 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-2-01-06  |
| 5991 | M070K | 595453773 | 595453773 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-2-02-02  |
| 5992 | M070K | 595445690 | 595445690 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-2-02-06  |
| 5993 | M070K | 595445695 | 595445695 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-2-03-03  |
| 5994 | M070K | 595445694 | 595445694 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-2-03-06  |
| 5995 | M070K | 595446202 | 595446202 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-2-04-01  |
| 5996 | M070K | 595445699 | 595445699 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-2-05-02  |
| 5997 | M070K | 595446211 | 595446211 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-2-05-03  |
| 5998 | M070K | 595446206 | 595446206 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-2-05-04  |
| 5999 | M070K | 595446247 | 595446247 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0048-2-05-06  |
| 6000 | M070K | 595453762 | 595453762 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0049-1-04-02  |
| 6001 | M070K | 595445739 | 595445739 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0049-3-03-05  |
| 6002 | M070K | 595446232 | 595446232 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0051-1-01-04  |
| 6003 | M070K | 595453765 | 595453765 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0051-1-04-03  |
| 6004 | M070K | 595446244 | 595446244 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0051-1-07-09  |
| 6005 | M070K | 595445732 | 595445732 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0051-2-02-03  |
| 6006 | M070K | 595453774 | 595453774 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0051-2-04-06  |
| 6007 | M070K | 595453770 | 595453770 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0051-2-05-01  |
| 6008 | M070K | 595446235 | 595446235 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0051-2-07-04  |
| 6009 | M070K | 595446237 | 595446237 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0051-3-03-03  |
| 6010 | M070K | 595445730 | 595445730 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0051-3-08-03  |
| 6011 | M070K | 595445737 | 595445737 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0052-1-02-03  |
| 6012 | M070K | 595446245 | 595446245 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0052-3-06-04  |
| 6013 | M070K | 595445731 | 595445731 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0052-3-09-04  |
| 6014 | M070K | 595445734 | 595445734 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0053-1-01-03  |
| 6015 | M070K | 595445742 | 595445742 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0053-1-01-04  |
| 6016 | M070K | 595453766 | 595453766 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0053-1-07-01  |
| 6017 | M070K | 595453768 | 595453768 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0053-2-02-01  |
| 6018 | M070K | 595446233 | 595446233 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0053-3-04-04  |
| 6019 | M070K | 595446228 | 595446228 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0053-3-04-06  |
| 6020 | M070K | 595445748 | 595445748 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0053-3-05-04  |
| 6021 | M070K | 595445746 | 595445746 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0053-3-06-04  |
| 6022 | M070K | 595453764 | 595453764 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0053-3-06-05  |
| 6023 | M070K | 595446226 | 595446226 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0053-3-07-05  |
| 6024 | M070K | 595445729 | 595445729 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0053-3-07-06  |
| 6025 | M070K | 595445741 | 595445741 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0053-3-08-04  |
| 6026 | M070K | 595445743 | 595445743 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0054-1-02-01  |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6027 | M070K | 595446243 | 595446243 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0054-1-04-08 |
| 6028 | M070K | 595446229 | 595446229 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0054-1-05-01 |
| 6029 | M070K | 595445727 | 595445727 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0054-1-05-02 |
| 6030 | M070K | 595445745 | 595445745 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0054-2-02-06 |
| 6031 | M070K | 595453767 | 595453767 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0054-3-02-02 |
| 6032 | M070K | 595453763 | 595453763 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0054-3-03-04 |
| 6033 | M070K | 595446238 | 595446238 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0055-1-01-01 |
| 6034 | M070K | 595445726 | 595445726 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0055-1-01-02 |
| 6035 | M070K | 595445744 | 595445744 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0055-1-01-05 |
| 6036 | M070K | 595445736 | 595445736 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0055-1-01-07 |
| 6037 | M070K | 595446242 | 595446242 | 9/17/2009 | 1.2 | D -CC-02-3-BB-0055-1-01-08 |
| 6038 | M070K | 595446236 | 595446236 | 9/17/2009 | 1.2 | D -CC-04-1- D-0029-1-04-07 |
| 6039 | M070K | 595445747 | 595445747 | 9/17/2009 | 1.2 | D -CC-04-1- D-0031-2-07-02 |
| 6040 | M070K | 595446234 | 595446234 | 9/17/2009 | 1.2 | D -PP-01-3- U-0014-4-07-05 |
| 6041 | M070K | 595440567 | 595440567 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-1-05-02 |
| 6042 | M070K | 595437569 | 595437569 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-1-05-03 |
| 6043 | M070K | 595437570 | 595437570 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-1-06-02 |
| 6044 | M070K | 595437574 | 595437574 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-1-06-03 |
| 6045 | M070K | 595437564 | 595437564 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-1-07-01 |
| 6046 | M070K | 595437983 | 595437983 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-1-07-02 |
| 6047 | M070K | 595437572 | 595437572 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-1-08-01 |
| 6048 | M070K | 595437571 | 595437571 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-2-01-04 |
| 6049 | M070K | 595437565 | 595437565 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-2-01-05 |
| 6050 | M070K | 595437566 | 595437566 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-2-02-02 |
| 6051 | M070K | 595437562 | 595437562 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-2-02-08 |
| 6052 | M070K | 595437978 | 595437978 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-2-02-09 |
| 6053 | M070K | 595437981 | 595437981 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-2-02-10 |
| 6054 | M070K | 595437984 | 595437984 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-2-03-08 |
| 6055 | M070K | 595437979 | 595437979 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-2-03-11 |
| 6056 | M070K | 595437980 | 595437980 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-2-04-09 |
| 6057 | M070K | 595440568 | 595440568 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-2-04-10 |
| 6058 | M070K | 595437976 | 595437976 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-2-04-11 |
| 6059 | M070K | 595437568 | 595437568 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-2-06-06 |
| 6060 | M070K | 595437975 | 595437975 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-2-06-07 |
| 6061 | M070K | 595437985 | 595437985 | 9/28/2009 | 1.2 | D -L1-07-3-03-0007-2-06-08 |
| 6062 | M070K | 595437982 | 595437982 | 9/28/2009 | 1.2 | D -L1-07-3-03-0008-1-07-05 |
| 6063 | M070K | 595437573 | 595437573 | 9/28/2009 | 1.2 | D -L1-07-3-03-0008-1-07-06 |
| 6064 | M070K | 595437567 | 595437567 | 9/28/2009 | 1.2 | D -L1-07-3-03-0008-1-08-02 |
| 6065 | M070K | 595437563 | 595437563 | 9/28/2009 | 1.2 | D -L1-07-3-03-0008-1-08-03 |
| 6066 | M070K | 595437986 | 595437986 | 9/28/2009 | 1.2 | D -L1-07-3-03-0008-1-08-04 |
| 6067 | M070K | 595437977 | 595437977 | 9/28/2009 | 1.2 | D -L1-07-3-03-0008-1-09-02 |
| 6068 | M070K | 595453796 | 595453796 | 9/29/2009 | 1.2 | D -LM-63-2-17-0003-3-06-03 |
| 6069 | M070K | 595445878 | 595445878 | 9/29/2009 | 1.2 | D -LM-63-2-17-0003-3-07-03 |
| 6070 | M070K | 595453794 | 595453794 | 9/29/2009 | 1.2 | D -LM-63-2-17-0003-4-01-04 |
| 6071 | M070K | 595453798 | 595453798 | 9/29/2009 | 1.2 | D -LM-63-2-17-0003-4-02-02 |
| 6072 | M070K | 595453789 | 595453789 | 9/29/2009 | 1.2 | D -LM-63-2-17-0003-4-02-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6073 | M070K | 595453791 | 595453791 | 9/29/2009 | 1.2 | D -LM-63-2-18-0001-3-01-08 |
| 6074 | M070K | 595453792 | 595453792 | 9/29/2009 | 1.2 | D -LM-63-2-18-0003-1-02-04 |
| 6075 | M070K | 595453779 | 595453779 | 9/29/2009 | 1.2 | D -LM-63-2-18-0003-1-07-02 |
| 6076 | M070K | 594419245 | 594419245 | 9/29/2009 | 1.2 | D -LM-63-2-19-0001-1-03-02 |
| 6077 | M070K | 595453775 | 595453775 | 9/29/2009 | 1.2 | D -LM-63-2-19-0001-1-05-01 |
| 6078 | M070K | 593163298 | 593163298 | 9/29/2009 | 1.2 | D -LM-63-2-20-0001-2-01-17 |
| 6079 | M070K | 595453781 | 595453781 | 9/29/2009 | 1.2 | D -LM-63-2-20-0003-1-01-03 |
| 6080 | M070K | 595453778 | 595453778 | 9/29/2009 | 1.2 | D -LM-63-2-20-0003-3-01-09 |
| 6081 | M070K | 594410790 | 594410790 | 9/29/2009 | 1.2 | D -LM-63-2-25-0002-2-01-07 |
| 6082 | M070K | 595453833 | 595453833 | 9/29/2009 | 1.2 | D -LM-63-2-25-0002-2-01-17 |
| 6083 | M070K | 594419225 | 594419225 | 9/29/2009 | 1.2 | D -LM-63-2-25-0002-4-01-10 |
| 6084 | M070K | 594410799 | 594410799 | 9/29/2009 | 1.2 | D -LM-63-2-25-0003-3-01-30 |
| 6085 | M070K | 594410789 | 594410789 | 9/29/2009 | 1.2 | D -LM-63-2-26-0001-2-01-20 |
| 6086 | M070K | 595453769 | 595453769 | 9/29/2009 | 1.2 | D -LM-63-2-26-0001-4-01-06 |
| 6087 | M070K | 594410787 | 594410787 | 9/29/2009 | 1.2 | D -LM-63-2-26-0002-2-01-13 |
| 6088 | M070K | 595453793 | 595453793 | 9/29/2009 | 1.2 | D -LM-63-2-27-0002-3-01-08 |
| 6089 | M070K | 594421527 | 594421527 | 9/29/2009 | 1.2 | D -LM-63-2-28-0001-2-01-13 |
| 6090 | M070K | 594410792 | 594410792 | 9/29/2009 | 1.2 | D -LM-63-2-28-0003-1-01-02 |
| 6091 | M070K | 594410781 | 594410781 | 9/29/2009 | 1.2 | D -LM-63-2-28-0003-1-01-14 |
| 6092 | M070K | 594410788 | 594410788 | 9/29/2009 | 1.2 | D -LM-63-2-29-0003-4-04-01 |
| 6093 | M070K | 594419226 | 594419226 | 9/29/2009 | 1.2 | D -LM-63-2-30-0002-3-01-05 |
| 6094 | M070K | 594421526 | 594421526 | 9/29/2009 | 1.2 | D -LM-63-2-30-0002-3-01-27 |
| 6095 | M070K | 593164000 | 593164000 | 9/29/2009 | 1.2 | D -LM-63-2-30-0003-1-02-01 |
| 6096 | M070K | 594421548 | 594421548 | 9/29/2009 | 1.2 | D -LM-63-2-30-0003-1-04-01 |
| 6097 | M070K | 594410798 | 594410798 | 9/29/2009 | 1.2 | D -LM-63-2-30-0003-1-04-04 |
| 6098 | M070K | 594410794 | 594410794 | 9/29/2009 | 1.2 | D -LM-63-2-30-0003-1-05-01 |
| 6099 | M070K | 594410785 | 594410785 | 9/29/2009 | 1.2 | D -LM-63-2-30-0003-1-05-04 |
| 6100 | M070K | 595453783 | 595453783 | 9/29/2009 | 1.2 | D -LM-63-2-30-0003-1-06-02 |
| 6101 | M070K | 594421549 | 594421549 | 9/29/2009 | 1.2 | D -LM-63-2-30-0003-2-01-30 |
| 6102 | M070K | 595453776 | 595453776 | 9/29/2009 | 1.2 | D -LM-63-2-31-0001-2-01-13 |
| 6103 | M070K | 594410782 | 594410782 | 9/29/2009 | 1.2 | D -LM-63-2-31-0003-1-02-04 |
| 6104 | M070K | 594410786 | 594410786 | 9/29/2009 | 1.2 | D -LM-63-2-31-0003-3-01-25 |
| 6105 | M070K | 594410796 | 594410796 | 9/29/2009 | 1.2 | D -LM-63-2-33-0002-3-06-01 |
| 6106 | M070K | 595453797 | 595453797 | 9/29/2009 | 1.2 | D -LM-63-2-33-0002-4-02-01 |
| 6107 | M070K | 594410795 | 594410795 | 9/29/2009 | 1.2 | D -LM-63-2-33-0003-1-03-04 |
| 6108 | M070K | 594410784 | 594410784 | 9/29/2009 | 1.2 | D -LM-63-2-34-0001-3-06-03 |
| 6109 | M070K | 594410791 | 594410791 | 9/29/2009 | 1.2 | D -LM-63-2-34-0001-4-03-03 |
| 6110 | M070K | 595453786 | 595453786 | 9/29/2009 | 1.2 | D -LM-63-2-34-0003-3-06-03 |
| 6111 | M070K | 595453785 | 595453785 | 9/29/2009 | 1.2 | D -LM-63-2-38-0002-4-02-04 |
| 6112 | M070K | 594410797 | 594410797 | 9/29/2009 | 1.2 | D -LM-63-2-41-0001-1-06-01 |
| 6113 | M070K | 594410783 | 594410783 | 9/29/2009 | 1.2 | D -LM-63-2-41-0002-2-06-02 |
| 6114 | M070K | 595453790 | 595453790 | 9/29/2009 | 1.2 | D -LM-63-2-42-0003-3-05-01 |
| 6115 | M070K | 595453795 | 595453795 | 9/29/2009 | 1.2 | D -LM-63-2-42-0003-3-05-02 |
| 6116 | M070K | 595453788 | 595453788 | 9/29/2009 | 1.2 | D -LM-63-2-42-0003-3-06-03 |
| 6117 | M070K | 594421525 | 594421525 | 9/29/2009 | 1.2 | D -LM-63-2-43-0001-1-04-04 |
| 6118 | M070K | 594410793 | 594410793 | 9/29/2009 | 1.2 | D -LM-63-2-43-0001-1-06-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6119 | M070K | 594419249 | 594419249 | 9/29/2009 | 1.2 | D -LM-63-2-43-0001-1-06-04 |
| 6120 | M070K | 594419233 | 594419233 | 9/29/2009 | 1.2 | D -LM-63-2-43-0001-2-01-02 |
| 6121 | M070K | 593164023 | 593164023 | 9/29/2009 | 1.2 | D -LM-63-2-43-0001-2-01-04 |
| 6122 | M070K | 595453777 | 595453777 | 9/29/2009 | 1.2 | D -LM-63-2-43-0001-2-04-03 |
| 6123 | M070K | 594419247 | 594419247 | 9/29/2009 | 1.2 | D -LM-63-2-43-0001-2-04-04 |
| 6124 | M070K | 594419227 | 594419227 | 9/29/2009 | 1.2 | D -LM-63-2-43-0002-2-06-02 |
| 6125 | M070K | 594419244 | 594419244 | 9/29/2009 | 1.2 | D -LM-63-2-43-0002-4-04-01 |
| 6126 | M070K | 595453787 | 595453787 | 9/29/2009 | 1.2 | D -LM-63-2-44-0003-3-07-03 |
| 6127 | M070K | 594419232 | 594419232 | 9/29/2009 | 1.2 | D -LM-63-2-45-0003-2-01-01 |
| 6128 | M070K | 594419235 | 594419235 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-01-01 |
| 6129 | M070K | 594419248 | 594419248 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-01-02 |
| 6130 | M070K | 594419228 | 594419228 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-01-03 |
| 6131 | M070K | 594419243 | 594419243 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-01-04 |
| 6132 | M070K | 594419229 | 594419229 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-02-01 |
| 6133 | M070K | 594419236 | 594419236 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-02-02 |
| 6134 | M070K | 594419231 | 594419231 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-02-03 |
| 6135 | M070K | 594421540 | 594421540 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-02-04 |
| 6136 | M070K | 594419241 | 594419241 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-03-01 |
| 6137 | M070K | 593164024 | 593164024 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-03-02 |
| 6138 | M070K | 594419238 | 594419238 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-03-03 |
| 6139 | M070K | 595453784 | 595453784 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-03-04 |
| 6140 | M070K | 595453782 | 595453782 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-04-01 |
| 6141 | M070K | 594419239 | 594419239 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-04-02 |
| 6142 | M070K | 595445877 | 595445877 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-04-03 |
| 6143 | M070K | 595453799 | 595453799 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-04-04 |
| 6144 | M070K | 594419230 | 594419230 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-05-01 |
| 6145 | M070K | 595445876 | 595445876 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-05-02 |
| 6146 | M070K | 593164022 | 593164022 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-05-03 |
| 6147 | M070K | 594419246 | 594419246 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-05-04 |
| 6148 | M070K | 594419242 | 594419242 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-06-01 |
| 6149 | M070K | 594421547 | 594421547 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-06-02 |
| 6150 | M070K | 594419237 | 594419237 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-06-03 |
| 6151 | M070K | 594419234 | 594419234 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-06-04 |
| 6152 | M070K | 594419240 | 594419240 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-07-01 |
| 6153 | M070K | 595453780 | 595453780 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-07-02 |
| 6154 | M070K | 593164006 | 593164006 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-07-03 |
| 6155 | M070K | 593164012 | 593164012 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-07-04 |
| 6156 | M070K | 593164016 | 593164016 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-08-01 |
| 6157 | M070K | 593164019 | 593164019 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-08-02 |
| 6158 | M070K | 593164014 | 593164014 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-08-03 |
| 6159 | M070K | 593164017 | 593164017 | 9/29/2009 | 1.2 | D -LM-64-2-19-0002-4-08-04 |
| 6160 | M070K | 593164004 | 593164004 | 9/29/2009 | 1.2 | D -LM-64-2-21-0004-4-01-06 |
| 6161 | M070K | 593164015 | 593164015 | 9/29/2009 | 1.2 | D -LM-64-2-23-0001-2-01-12 |
| 6162 | M070K | 593164005 | 593164005 | 9/29/2009 | 1.2 | D -LM-64-2-23-0003-1-01-11 |
| 6163 | M070K | 593164002 | 593164002 | 9/29/2009 | 1.2 | D -LM-64-2-26-0002-1-01-15 |
| 6164 | M070K | 593164010 | 593164010 | 9/29/2009 | 1.2 | D -LM-64-2-26-0003-4-01-29 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6165 | M070K | 593164003 | 593164003 | 9/29/2009 | 1.2 | D -LM-64-2-26-0004-1-01-24 |
| 6166 | M070K | 593164008 | 593164008 | 9/29/2009 | 1.2 | D -LM-64-2-26-0004-1-01-27 |
| 6167 | M070K | 593164013 | 593164013 | 9/29/2009 | 1.2 | D -LM-64-2-32-0006-4-08-02 |
| 6168 | M070K | 593164001 | 593164001 | 9/29/2009 | 1.2 | D -LM-64-2-32-0007-1-05-04 |
| 6169 | M070K | 593164009 | 593164009 | 9/29/2009 | 1.2 | D -LM-64-2-32-0008-1-08-01 |
| 6170 | M070K | 593164007 | 593164007 | 9/29/2009 | 1.2 | D -LM-64-2-32-0008-2-07-03 |
| 6171 | M070K | 594421546 | 594421546 | 9/29/2009 | 1.2 | D -LM-64-2-32-0010-1-07-03 |
| 6172 | M070K | 593163279 | 593163279 | 9/29/2009 | 1.2 | D -LM-64-2-32-0010-2-06-03 |
| 6173 | M070K | 595453826 | 595453826 | 9/29/2009 | 1.2 | D -LM-64-2-32-0010-3-06-03 |
| 6174 | M070K | 593163296 | 593163296 | 9/29/2009 | 1.2 | D -LM-64-2-32-0010-4-05-02 |
| 6175 | M070K | 594421543 | 594421543 | 9/29/2009 | 1.2 | D -LM-64-2-32-0010-4-08-04 |
| 6176 | M070K | 594421529 | 594421529 | 9/29/2009 | 1.2 | D -LM-64-2-32-0012-4-04-01 |
| 6177 | M070K | 594421536 | 594421536 | 9/29/2009 | 1.2 | D -LM-64-2-33-0001-2-01-02 |
| 6178 | M070K | 595453841 | 595453841 | 9/29/2009 | 1.2 | D -LM-64-2-33-0003-2-01-03 |
| 6179 | M070K | 595453846 | 595453846 | 9/29/2009 | 1.2 | D -LM-64-2-33-0003-2-01-04 |
| 6180 | M070K | 595453840 | 595453840 | 9/29/2009 | 1.2 | D -LM-64-2-33-0003-2-02-04 |
| 6181 | M070K | 594421538 | 594421538 | 9/29/2009 | 1.2 | D -LM-64-2-33-0003-2-06-02 |
| 6182 | M070K | 594421535 | 594421535 | 9/29/2009 | 1.2 | D -LM-64-2-33-0003-2-07-04 |
| 6183 | M070K | 594421542 | 594421542 | 9/29/2009 | 1.2 | D -LM-64-2-34-0003-2-01-01 |
| 6184 | M070K | 595453828 | 595453828 | 9/29/2009 | 1.2 | D -LM-64-2-34-0011-2-08-01 |
| 6185 | M070K | 595453845 | 595453845 | 9/29/2009 | 1.2 | D -LM-64-2-34-0012-3-02-01 |
| 6186 | M070K | 595453844 | 595453844 | 9/29/2009 | 1.2 | D -LM-64-2-35-0001-2-02-02 |
| 6187 | M070K | 594421544 | 594421544 | 9/29/2009 | 1.2 | D -LM-64-2-36-0001-1-07-04 |
| 6188 | M070K | 594421534 | 594421534 | 9/29/2009 | 1.2 | D -LM-64-2-36-0001-3-06-02 |
| 6189 | M070K | 595453830 | 595453830 | 9/29/2009 | 1.2 | D -LM-64-2-36-0005-4-05-03 |
| 6190 | M070K | 593163277 | 593163277 | 9/29/2009 | 1.2 | D -LM-64-2-37-0001-1-06-02 |
| 6191 | M070K | 593163285 | 593163285 | 9/29/2009 | 1.2 | D -LM-64-2-37-0004-4-08-01 |
| 6192 | M070K | 595445880 | 595445880 | 9/29/2009 | 1.2 | D -LM-64-2-37-0005-3-03-01 |
| 6193 | M070K | 594421537 | 594421537 | 9/29/2009 | 1.2 | D -LM-64-2-37-0005-3-06-02 |
| 6194 | M070K | 594421530 | 594421530 | 9/29/2009 | 1.2 | D -LM-64-2-37-0006-3-07-04 |
| 6195 | M070K | 593163275 | 593163275 | 9/29/2009 | 1.2 | D -LM-64-2-37-0008-1-01-04 |
| 6196 | M070K | 595445875 | 595445875 | 9/29/2009 | 1.2 | D -LM-64-2-38-0001-2-08-01 |
| 6197 | M070K | 593163282 | 593163282 | 9/29/2009 | 1.2 | D -LM-64-2-38-0001-2-08-02 |
| 6198 | M070K | 593163278 | 593163278 | 9/29/2009 | 1.2 | D -LM-64-2-38-0001-3-05-03 |
| 6199 | M070K | 594421541 | 594421541 | 9/29/2009 | 1.2 | D -LM-64-2-38-0001-4-05-03 |
| 6200 | M070K | 594421532 | 594421532 | 9/29/2009 | 1.2 | D -LM-64-2-38-0004-1-03-03 |
| 6201 | M070K | 595453829 | 595453829 | 9/29/2009 | 1.2 | D -LM-64-2-39-0003-1-04-02 |
| 6202 | M070K | 595453843 | 595453843 | 9/29/2009 | 1.2 | D -LM-64-2-39-0003-2-05-04 |
| 6203 | M070K | 595453847 | 595453847 | 9/29/2009 | 1.2 | D -LM-64-2-39-0003-2-06-02 |
| 6204 | M070K | 593163284 | 593163284 | 9/29/2009 | 1.2 | D -LM-64-2-39-0004-3-04-03 |
| 6205 | M070K | 594421539 | 594421539 | 9/29/2009 | 1.2 | D -LM-64-2-39-0006-4-06-04 |
| 6206 | M070K | 594421528 | 594421528 | 9/29/2009 | 1.2 | D -LM-64-2-39-0007-2-02-04 |
| 6207 | M070K | 595453839 | 595453839 | 9/29/2009 | 1.2 | D -LM-64-2-39-0008-4-07-02 |
| 6208 | M070K | 593163281 | 593163281 | 9/29/2009 | 1.2 | D -LM-64-2-39-0008-4-07-03 |
| 6209 | M070K | 595453848 | 595453848 | 9/29/2009 | 1.2 | D -LM-64-2-39-0009-4-01-02 |
| 6210 | M070K | 593163280 | 593163280 | 9/29/2009 | 1.2 | D -LM-64-2-39-0009-4-01-03 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6211 | M070K | 593163276 | 593163276 | 9/29/2009 | 1.2 | D -LM-64-2-39-0012-1-03-03 |
| 6212 | M070K | 594421533 | 594421533 | 9/29/2009 | 1.2 | D -LM-64-2-39-0012-2-07-04 |
| 6213 | M070K | 593163283 | 593163283 | 9/29/2009 | 1.2 | D -LM-64-2-39-0012-3-02-02 |
| 6214 | M070K | 595453827 | 595453827 | 9/29/2009 | 1.2 | D -LM-64-2-40-0001-3-07-02 |
| 6215 | M070K | 595453849 | 595453849 | 9/29/2009 | 1.2 | D -LM-64-2-40-0002-3-04-04 |
| 6216 | M070K | 595453842 | 595453842 | 9/29/2009 | 1.2 | D -LM-64-2-40-0003-2-06-03 |
| 6217 | M070K | 594421545 | 594421545 | 9/29/2009 | 1.2 | D -LM-64-2-40-0003-3-01-01 |
| 6218 | M070K | 594421531 | 594421531 | 9/29/2009 | 1.2 | D -LM-64-2-40-0003-3-01-03 |
| 6219 | M070K | 593163294 | 593163294 | 9/29/2009 | 1.2 | D -LM-64-2-41-0002-3-02-02 |
| 6220 | M070K | 593163292 | 593163292 | 9/29/2009 | 1.2 | D -LM-64-2-41-0002-4-02-04 |
| 6221 | M070K | 595453836 | 595453836 | 9/29/2009 | 1.2 | D -LM-64-2-41-0004-4-07-03 |
| 6222 | M070K | 593163293 | 593163293 | 9/29/2009 | 1.2 | D -LM-64-2-41-0005-2-03-03 |
| 6223 | M070K | 595445883 | 595445883 | 9/29/2009 | 1.2 | D -LM-64-2-41-0005-3-07-04 |
| 6224 | M070K | 595453837 | 595453837 | 9/29/2009 | 1.2 | D -LM-64-2-41-0006-1-02-03 |
| 6225 | M070K | 593163289 | 593163289 | 9/29/2009 | 1.2 | D -LM-64-2-41-0006-4-03-02 |
| 6226 | M070K | 595453831 | 595453831 | 9/29/2009 | 1.2 | D -LM-64-2-41-0007-1-05-02 |
| 6227 | M070K | 595453832 | 595453832 | 9/29/2009 | 1.2 | D -LM-64-2-41-0007-1-07-04 |
| 6228 | M070K | 593163297 | 593163297 | 9/29/2009 | 1.2 | D -LM-64-2-41-0007-1-08-03 |
| 6229 | M070K | 595445879 | 595445879 | 9/29/2009 | 1.2 | D -LM-64-2-41-0007-1-08-04 |
| 6230 | M070K | 595445884 | 595445884 | 9/29/2009 | 1.2 | D -LM-64-2-41-0007-2-01-02 |
| 6231 | M070K | 595453825 | 595453825 | 9/29/2009 | 1.2 | D -LM-64-2-41-0007-2-02-04 |
| 6232 | M070K | 595453835 | 595453835 | 9/29/2009 | 1.2 | D -LM-64-2-41-0007-2-03-02 |
| 6233 | M070K | 595445886 | 595445886 | 9/29/2009 | 1.2 | D -LM-64-2-41-0007-2-03-03 |
| 6234 | M070K | 593163295 | 593163295 | 9/29/2009 | 1.2 | D -LM-64-2-41-0007-2-03-04 |
| 6235 | M070K | 593164018 | 593164018 | 9/29/2009 | 1.2 | D -LM-64-2-41-0007-2-04-01 |
| 6236 | M070K | 595453834 | 595453834 | 9/29/2009 | 1.2 | D -LM-64-2-41-0007-2-04-02 |
| 6237 | M070K | 593163299 | 593163299 | 9/29/2009 | 1.2 | D -LM-64-2-41-0008-4-05-01 |
| 6238 | M070K | 595453838 | 595453838 | 9/29/2009 | 1.2 | D -LM-64-2-41-0009-2-08-01 |
| 6239 | M070K | 593164011 | 593164011 | 9/29/2009 | 1.2 | D -LM-64-2-41-0009-4-06-01 |
| 6240 | M070K | 593163288 | 593163288 | 9/29/2009 | 1.2 | D -LM-64-2-41-0010-1-03-01 |
| 6241 | M070K | 593163287 | 593163287 | 9/29/2009 | 1.2 | D -LM-64-2-41-0010-2-07-01 |
| 6242 | M070K | 595445882 | 595445882 | 9/29/2009 | 1.2 | D -LM-64-2-41-0011-1-06-04 |
| 6243 | M070K | 593164021 | 593164021 | 9/29/2009 | 1.2 | D -LM-64-2-41-0011-2-02-02 |
| 6244 | M070K | 593163286 | 593163286 | 9/29/2009 | 1.2 | D -LM-64-2-41-0011-2-05-02 |
| 6245 | M070K | 593163291 | 593163291 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-01-01 |
| 6246 | M070K | 593164020 | 593164020 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-01-02 |
| 6247 | M070K | 593163290 | 593163290 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-01-03 |
| 6248 | M070K | 595445881 | 595445881 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-01-04 |
| 6249 | M070K | 595445885 | 595445885 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-02-01 |
| 6250 | M070K | 594421371 | 594421371 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-02-02 |
| 6251 | M070K | 594421351 | 594421351 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-02-04 |
| 6252 | M070K | 594421372 | 594421372 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-03-02 |
| 6253 | M070K | 594421360 | 594421360 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-03-03 |
| 6254 | M070K | 594410777 | 594410777 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-03-04 |
| 6255 | M070K | 594421370 | 594421370 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-04-01 |
| 6256 | M070K | 594410775 | 594410775 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-04-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6257 | M070K | 594421374 | 594421374 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-05-02 |
| 6258 | M070K | 594421362 | 594421362 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-05-03 |
| 6259 | M070K | 594410778 | 594410778 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-05-04 |
| 6260 | M070K | 594421361 | 594421361 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-06-02 |
| 6261 | M070K | 594421352 | 594421352 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-06-03 |
| 6262 | M070K | 594410776 | 594410776 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-06-04 |
| 6263 | M070K | 594421369 | 594421369 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-07-01 |
| 6264 | M070K | 594421368 | 594421368 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-07-02 |
| 6265 | M070K | 594421353 | 594421353 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-07-03 |
| 6266 | M070K | 594421358 | 594421358 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-07-04 |
| 6267 | M070K | 594421364 | 594421364 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-08-01 |
| 6268 | M070K | 594421366 | 594421366 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-08-02 |
| 6269 | M070K | 594421357 | 594421357 | 9/29/2009 | 1.2 | D -LM-64-2-42-0006-4-08-04 |
| 6270 | M070K | 594421373 | 594421373 | 9/29/2009 | 1.2 | D -LM-64-2-42-0011-4-04-03 |
| 6271 | M070K | 594421355 | 594421355 | 9/29/2009 | 1.2 | D -LM-64-2-43-0006-4-08-03 |
| 6272 | M070K | 594410779 | 594410779 | 9/29/2009 | 1.2 | D -LM-64-2-43-0007-1-05-03 |
| 6273 | M070K | 594410780 | 594410780 | 9/29/2009 | 1.2 | D -LM-64-2-43-0007-1-05-04 |
| 6274 | M070K | 595454573 | 595454573 | 10/23/2009 | 1.2 | D -BV-03-3-16-0001-3-07-01 |
| 6275 | M070K | 595454551 | 595454551 | 10/23/2009 | 1.2 | D -BV-03-3-16-0001-3-07-02 |
| 6276 | M070K | 595454569 | 595454569 | 10/23/2009 | 1.2 | D -BV-03-3-16-0001-3-07-06 |
| 6277 | M070K | 595454566 | 595454566 | 10/23/2009 | 1.2 | D -BV-03-3-16-0001-3-07-07 |
| 6278 | M070K | 595454559 | 595454559 | 10/23/2009 | 1.2 | D -BV-03-3-16-0001-3-08-01 |
| 6279 | M070K | 595437993 | 595437993 | 10/23/2009 | 1.2 | D -BV-03-3-16-0001-3-08-02 |
| 6280 | M070K | 595454558 | 595454558 | 10/23/2009 | 1.2 | D -BV-03-3-16-0001-3-08-03 |
| 6281 | M070K | 595454568 | 595454568 | 10/23/2009 | 1.2 | D -BV-03-3-16-0001-3-08-04 |
| 6282 | M070K | 595454564 | 595454564 | 10/23/2009 | 1.2 | D -BV-03-3-16-0001-3-08-07 |
| 6283 | M070K | 595454563 | 595454563 | 10/23/2009 | 1.2 | D -BV-03-3-16-0001-3-09-01 |
| 6284 | M070K | 595454553 | 595454553 | 10/23/2009 | 1.2 | D -BV-03-3-16-0001-3-09-02 |
| 6285 | M070K | 595454557 | 595454557 | 10/23/2009 | 1.2 | D -BV-03-3-16-0001-3-09-07 |
| 6286 | M070K | 595454565 | 595454565 | 10/23/2009 | 1.2 | D -BV-03-3-16-0001-3-09-08 |
| 6287 | M070K | 595454552 | 595454552 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-01-01 |
| 6288 | M070K | 595454567 | 595454567 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-01-02 |
| 6289 | M070K | 595437999 | 595437999 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-01-03 |
| 6290 | M070K | 595437996 | 595437996 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-01-07 |
| 6291 | M070K | 595454561 | 595454561 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-01-08 |
| 6292 | M070K | 595454560 | 595454560 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-02-01 |
| 6293 | M070K | 595454562 | 595454562 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-02-02 |
| 6294 | M070K | 595437988 | 595437988 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-02-03 |
| 6295 | M070K | 595437998 | 595437998 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-02-07 |
| 6296 | M070K | 595437994 | 595437994 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-02-08 |
| 6297 | M070K | 595437991 | 595437991 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-02-09 |
| 6298 | M070K | 595454555 | 595454555 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-03-01 |
| 6299 | M070K | 595454450 | 595454450 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-03-02 |
| 6300 | M070K | 595437992 | 595437992 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-03-03 |
| 6301 | M070K | 595437987 | 595437987 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-03-07 |
| 6302 | M070K | 595437990 | 595437990 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-03-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6303 | M070K | 595454572 | 595454572 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-03-09 |
| 6304 | M070K | 595454571 | 595454571 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-04-01 |
| 6305 | M070K | 595454570 | 595454570 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-04-02 |
| 6306 | M070K | 595437989 | 595437989 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-04-03 |
| 6307 | M070K | 595454556 | 595454556 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-04-07 |
| 6308 | M070K | 595454574 | 595454574 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-04-08 |
| 6309 | M070K | 595454554 | 595454554 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-04-09 |
| 6310 | M070K | 595437995 | 595437995 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-05-01 |
| 6311 | M070K | 595454550 | 595454550 | 10/23/2009 | 1.2 | D -BV-03-3-16-0002-1-05-02 |
| 6312 | M070K | 595445442 | 595445442 | 10/30/2009 | 1.2 | D -CC-02-4- E-0013-1-07-07 |
| 6313 | M070K | 595445380 | 595445380 | 10/30/2009 | 1.2 | D -CC-03-1- G-0010-3-06-05 |
| 6314 | M070K | 595445379 | 595445379 | 10/30/2009 | 1.2 | D -CC-03-1- O-0006-3-01-05 |
| 6315 | M070K | 595445387 | 595445387 | 10/30/2009 | 1.2 | D -CC-03-1- O-0007-3-01-06 |
| 6316 | M070K | 595445396 | 595445396 | 10/30/2009 | 1.2 | D -CC-03-1- O-0007-3-03-06 |
| 6317 | M070K | 595445384 | 595445384 | 10/30/2009 | 1.2 | D -CC-03-1- O-0007-3-07-02 |
| 6318 | M070K | 595445426 | 595445426 | 10/30/2009 | 1.2 | D -CC-03-1- O-0008-2-03-01 |
| 6319 | M070K | 595445427 | 595445427 | 10/30/2009 | 1.2 | D -CC-03-1- O-0008-2-03-05 |
| 6320 | M070K | 595445383 | 595445383 | 10/30/2009 | 1.2 | D -CC-03-1- O-0009-1-05-02 |
| 6321 | M070K | 595445381 | 595445381 | 10/30/2009 | 1.2 | D -CC-03-1- O-0009-2-03-08 |
| 6322 | M070K | 595445395 | 595445395 | 10/30/2009 | 1.2 | D -CC-03-1- O-0009-3-01-04 |
| 6323 | M070K | 595445448 | 595445448 | 10/30/2009 | 1.2 | D -CC-03-1- O-0009-3-07-06 |
| 6324 | M070K | 595445440 | 595445440 | 10/30/2009 | 1.2 | D -CC-03-1- O-0010-1-03-07 |
| 6325 | M070K | 595445428 | 595445428 | 10/30/2009 | 1.2 | D -CC-03-1- O-0010-1-09-06 |
| 6326 | M070K | 595445394 | 595445394 | 10/30/2009 | 1.2 | D -CC-03-1- O-0011-2-01-08 |
| 6327 | M070K | 595445392 | 595445392 | 10/30/2009 | 1.2 | D -CC-03-1- O-0011-2-06-04 |
| 6328 | M070K | 595445382 | 595445382 | 10/30/2009 | 1.2 | D -CC-03-1- O-0011-3-01-04 |
| 6329 | M070K | 595445435 | 595445435 | 10/30/2009 | 1.2 | D -CC-03-1- O-0011-3-01-05 |
| 6330 | M070K | 595445429 | 595445429 | 10/30/2009 | 1.2 | D -CC-03-1- O-0011-3-05-06 |
| 6331 | M070K | 595445430 | 595445430 | 10/30/2009 | 1.2 | D -CC-03-1- O-0011-3-06-03 |
| 6332 | M070K | 595445385 | 595445385 | 10/30/2009 | 1.2 | D -CC-03-1- O-0011-3-06-04 |
| 6333 | M070K | 595445389 | 595445389 | 10/30/2009 | 1.2 | D -CC-03-1- O-0011-3-07-03 |
| 6334 | M070K | 595445388 | 595445388 | 10/30/2009 | 1.2 | D -CC-03-1- O-0011-3-07-06 |
| 6335 | M070K | 595445376 | 595445376 | 10/30/2009 | 1.2 | D -CC-03-1- O-0011-3-08-04 |
| 6336 | M070K | 595445441 | 595445441 | 10/30/2009 | 1.2 | D -CC-03-1- O-0011-3-08-06 |
| 6337 | M070K | 595445432 | 595445432 | 10/30/2009 | 1.2 | D -CC-03-1- O-0012-1-03-04 |
| 6338 | M070K | 595445397 | 595445397 | 10/30/2009 | 1.2 | D -CC-03-1- O-0012-1-03-09 |
| 6339 | M070K | 595445449 | 595445449 | 10/30/2009 | 1.2 | D -CC-03-1- O-0012-1-07-03 |
| 6340 | M070K | 595445377 | 595445377 | 10/30/2009 | 1.2 | D -CC-03-1- O-0012-2-03-04 |
| 6341 | M070K | 595445386 | 595445386 | 10/30/2009 | 1.2 | D -CC-03-1- O-0013-1-05-08 |
| 6342 | M070K | 595445431 | 595445431 | 10/30/2009 | 1.2 | D -CC-03-1- O-0013-1-09-05 |
| 6343 | M070K | 595445434 | 595445434 | 10/30/2009 | 1.2 | D -CC-03-1- O-0014-1-01-02 |
| 6344 | M070K | 595445393 | 595445393 | 10/30/2009 | 1.2 | D -CC-03-1- O-0014-1-05-02 |
| 6345 | M070K | 595445445 | 595445445 | 10/30/2009 | 1.2 | D -CC-03-1- O-0014-1-05-06 |
| 6346 | M070K | 595445390 | 595445390 | 10/30/2009 | 1.2 | D -CC-03-1- O-0014-2-07-03 |
| 6347 | M070K | 595445443 | 595445443 | 10/30/2009 | 1.2 | D -CC-03-1- O-0015-1-01-09 |
| 6348 | M070K | 595445436 | 595445436 | 10/30/2009 | 1.2 | D -CC-03-1- O-0015-1-02-06 |

|      | A     | B         | C         | D          | E   | F                           |
|------|-------|-----------|-----------|------------|-----|-----------------------------|
| 6349 | M070K | 595445447 | 595445447 | 10/30/2009 | 1.2 | D -CC-03-1- O-0015-2-01-05  |
| 6350 | M070K | 595445398 | 595445398 | 10/30/2009 | 1.2 | D -CC-03-1- O-0015-2-02-08  |
| 6351 | M070K | 595445446 | 595445446 | 10/30/2009 | 1.2 | D -CC-03-1- O-0015-2-03-04  |
| 6352 | M070K | 595445433 | 595445433 | 10/30/2009 | 1.2 | D -CC-03-1- O-0015-2-04-08  |
| 6353 | M070K | 595445438 | 595445438 | 10/30/2009 | 1.2 | D -CC-03-1- O-0015-2-04-09  |
| 6354 | M070K | 595445391 | 595445391 | 10/30/2009 | 1.2 | D -CC-03-1- O-0015-2-05-06  |
| 6355 | M070K | 595445399 | 595445399 | 10/30/2009 | 1.2 | D -CC-03-1- O-0016-2-01-08  |
| 6356 | M070K | 595445378 | 595445378 | 10/30/2009 | 1.2 | D -CC-03-1- O-0016-2-02-08  |
| 6357 | M070K | 595445444 | 595445444 | 10/30/2009 | 1.2 | D -CC-03-1- O-0016-2-06-08  |
| 6358 | M070K | 595445437 | 595445437 | 10/30/2009 | 1.2 | D -CC-03-1- O-0017-1-08-07  |
| 6359 | M070K | 595445439 | 595445439 | 10/30/2009 | 1.2 | D -CC-03-1- O-0017-1-08-08  |
| 6360 | M070K | 595447917 | 595447917 | 10/30/2009 | 1.2 | D -CC-03-1- O-0018-2-06-05  |
| 6361 | M070K | 595447907 | 595447907 | 10/30/2009 | 1.2 | D -CC-03-1- P-0001-2-05-01  |
| 6362 | M070K | 595447903 | 595447903 | 10/30/2009 | 1.2 | D -CC-03-1- P-0002-1-03-04  |
| 6363 | M070K | 594410735 | 594410735 | 10/30/2009 | 1.2 | D -CC-03-1- P-0002-1-03-06  |
| 6364 | M070K | 595447904 | 595447904 | 10/30/2009 | 1.2 | D -CC-03-1- P-0002-1-03-08  |
| 6365 | M070K | 594410727 | 594410727 | 10/30/2009 | 1.2 | D -CC-03-1- P-0002-3-08-01  |
| 6366 | M070K | 595447913 | 595447913 | 10/30/2009 | 1.2 | D -CC-03-1- P-0003-1-01-01  |
| 6367 | M070K | 595447916 | 595447916 | 10/30/2009 | 1.2 | D -CC-03-1- P-0003-1-01-09  |
| 6368 | M070K | 595447914 | 595447914 | 10/30/2009 | 1.2 | D -CC-03-1- P-0003-1-02-09  |
| 6369 | M070K | 594410728 | 594410728 | 10/30/2009 | 1.2 | D -CC-03-1- P-0003-2-02-09  |
| 6370 | M070K | 594410734 | 594410734 | 10/30/2009 | 1.2 | D -CC-03-1- P-0003-2-03-08  |
| 6371 | M070K | 594410725 | 594410725 | 10/30/2009 | 1.2 | D -CC-03-1- P-0003-2-03-09  |
| 6372 | M070K | 595447912 | 595447912 | 10/30/2009 | 1.2 | D -CC-03-1- P-0003-2-07-02  |
| 6373 | M070K | 595447918 | 595447918 | 10/30/2009 | 1.2 | D -CC-03-1- P-0003-3-06-04  |
| 6374 | M070K | 594410744 | 594410744 | 10/30/2009 | 1.2 | D -CC-03-1- P-0003-3-06-05  |
| 6375 | M070K | 595447900 | 595447900 | 10/30/2009 | 1.2 | D -CC-03-1- P-0004-1-08-04  |
| 6376 | M070K | 594410736 | 594410736 | 10/30/2009 | 1.2 | D -CC-03-1- P-0004-2-07-04  |
| 6377 | M070K | 595447902 | 595447902 | 10/30/2009 | 1.2 | D -CC-03-1- P-0004-2-07-05  |
| 6378 | M070K | 595447909 | 595447909 | 10/30/2009 | 1.2 | D -CC-03-1- P-0004-2-07-06  |
| 6379 | M070K | 594410739 | 594410739 | 10/30/2009 | 1.2 | D -CC-03-1- P-0005-1-03-03  |
| 6380 | M070K | 594410743 | 594410743 | 10/30/2009 | 1.2 | D -CC-03-1- P-0005-1-03-05  |
| 6381 | M070K | 594410748 | 594410748 | 10/30/2009 | 1.2 | D -CC-03-1- P-0005-1-03-08  |
| 6382 | M070K | 594410733 | 594410733 | 10/30/2009 | 1.2 | D -CC-03-1- P-0005-1-04-03  |
| 6383 | M070K | 594410730 | 594410730 | 10/30/2009 | 1.2 | D -CC-03-1- P-0005-1-04-04  |
| 6384 | M070K | 595447911 | 595447911 | 10/30/2009 | 1.2 | D -CC-03-1- P-0005-2-02-09  |
| 6385 | M070K | 595447910 | 595447910 | 10/30/2009 | 1.2 | D -CC-03-1- P-0005-2-09-01  |
| 6386 | M070K | 594410745 | 594410745 | 10/30/2009 | 1.2 | D -CC-03-1- P-0005-2-09-02  |
| 6387 | M070K | 594410749 | 594410749 | 10/30/2009 | 1.2 | D -CC-03-1- P-0005-2-09-07  |
| 6388 | M070K | 594410738 | 594410738 | 10/30/2009 | 1.2 | D -CC-03-1- P-0006-1-02-01  |
| 6389 | M070K | 595447921 | 595447921 | 10/30/2009 | 1.2 | D -CC-03-1- P-0006-1-08-09  |
| 6390 | M070K | 595447922 | 595447922 | 10/30/2009 | 1.2 | D -CC-03-1- P-0006-2-02-07  |
| 6391 | M070K | 594410742 | 594410742 | 10/30/2009 | 1.2 | D -CC-03-1- P-0006-2-03-09  |
| 6392 | M070K | 594410746 | 594410746 | 10/30/2009 | 1.2 | D -CC-03-1- P-0006-2-04-09  |
| 6393 | M070K | 594410737 | 594410737 | 10/30/2009 | 1.2 | D -CC-03-1- P-0006-2-06-05  |
| 6394 | M070K | 595447901 | 595447901 | 10/30/2009 | 1.2 | D -CC-03-1- P-0006-2-08-06  |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6395 | M070K | 595447920 | 595447920 | 10/30/2009 | 1.2 | D -CC-03-1- P-0007-2-04-09 |
| 6396 | M070K | 595447905 | 595447905 | 10/30/2009 | 1.2 | D -CC-03-1- P-0007-3-09-03 |
| 6397 | M070K | 595447915 | 595447915 | 10/30/2009 | 1.2 | D -CC-03-1- P-0008-1-02-07 |
| 6398 | M070K | 594410741 | 594410741 | 10/30/2009 | 1.2 | D -CC-03-1- P-0008-1-03-03 |
| 6399 | M070K | 594410740 | 594410740 | 10/30/2009 | 1.2 | D -CC-03-1- P-0008-1-03-06 |
| 6400 | M070K | 594410726 | 594410726 | 10/30/2009 | 1.2 | D -CC-03-1- P-0008-1-03-07 |
| 6401 | M070K | 595447919 | 595447919 | 10/30/2009 | 1.2 | D -CC-03-1- P-0009-3-01-01 |
| 6402 | M070K | 595447906 | 595447906 | 10/30/2009 | 1.2 | D -CC-03-1- P-0012-1-04-02 |
| 6403 | M070K | 595447908 | 595447908 | 10/30/2009 | 1.2 | D -CC-03-1- P-0012-1-05-08 |
| 6404 | M070K | 594410732 | 594410732 | 10/30/2009 | 1.2 | D -CC-03-1- P-0012-1-08-01 |
| 6405 | M070K | 594410747 | 594410747 | 10/30/2009 | 1.2 | D -CC-03-1- P-0012-2-09-04 |
| 6406 | M070K | 594410731 | 594410731 | 10/30/2009 | 1.2 | D -CC-03-1- P-0012-2-09-05 |
| 6407 | M070K | 594410729 | 594410729 | 10/30/2009 | 1.2 | D -CC-03-1- P-0012-3-08-05 |
| 6408 | M070K | 595448188 | 595448188 | 10/30/2009 | 1.2 | D -CC-03-1- P-0013-2-03-05 |
| 6409 | M070K | 595447868 | 595447868 | 10/30/2009 | 1.2 | D -CC-03-1- P-0013-3-08-04 |
| 6410 | M070K | 595445375 | 595445375 | 10/30/2009 | 1.2 | D -CC-03-1- P-0015-3-09-04 |
| 6411 | M070K | 595448184 | 595448184 | 10/30/2009 | 1.2 | D -CC-03-1- P-0016-1-04-02 |
| 6412 | M070K | 595448177 | 595448177 | 10/30/2009 | 1.2 | D -CC-03-1- P-0016-1-04-04 |
| 6413 | M070K | 595448198 | 595448198 | 10/30/2009 | 1.2 | D -CC-03-1- P-0016-1-06-01 |
| 6414 | M070K | 595447873 | 595447873 | 10/30/2009 | 1.2 | D -CC-03-1- P-0016-1-06-04 |
| 6415 | M070K | 595448182 | 595448182 | 10/30/2009 | 1.2 | D -CC-03-1- P-0016-1-07-04 |
| 6416 | M070K | 595445425 | 595445425 | 10/30/2009 | 1.2 | D -CC-03-1- P-0016-1-07-06 |
| 6417 | M070K | 595448187 | 595448187 | 10/30/2009 | 1.2 | D -CC-03-1- P-0016-1-08-01 |
| 6418 | M070K | 595448196 | 595448196 | 10/30/2009 | 1.2 | D -CC-03-1- P-0016-1-09-08 |
| 6419 | M070K | 595448181 | 595448181 | 10/30/2009 | 1.2 | D -CC-03-1- P-0016-2-01-01 |
| 6420 | M070K | 595448176 | 595448176 | 10/30/2009 | 1.2 | D -CC-03-1- P-0016-2-01-03 |
| 6421 | M070K | 595448179 | 595448179 | 10/30/2009 | 1.2 | D -CC-03-1- P-0016-2-07-01 |
| 6422 | M070K | 595448197 | 595448197 | 10/30/2009 | 1.2 | D -CC-03-1- P-0017-1-03-01 |
| 6423 | M070K | 595448193 | 595448193 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0003-2-05-07 |
| 6424 | M070K | 595448183 | 595448183 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0004-1-01-09 |
| 6425 | M070K | 595448192 | 595448192 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0004-1-03-06 |
| 6426 | M070K | 595448175 | 595448175 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0004-1-04-09 |
| 6427 | M070K | 595447924 | 595447924 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0004-2-08-08 |
| 6428 | M070K | 595447874 | 595447874 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0006-3-05-04 |
| 6429 | M070K | 595447923 | 595447923 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0007-1-05-01 |
| 6430 | M070K | 595448189 | 595448189 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0007-1-05-02 |
| 6431 | M070K | 595448185 | 595448185 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0007-1-05-03 |
| 6432 | M070K | 595448191 | 595448191 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0007-1-06-07 |
| 6433 | M070K | 595448194 | 595448194 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0007-2-09-08 |
| 6434 | M070K | 595447870 | 595447870 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0007-3-05-03 |
| 6435 | M070K | 595448195 | 595448195 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0008-2-06-05 |
| 6436 | M070K | 595448180 | 595448180 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0008-2-06-07 |
| 6437 | M070K | 595448186 | 595448186 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0008-2-06-09 |
| 6438 | M070K | 595447869 | 595447869 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0008-2-09-01 |
| 6439 | M070K | 595448199 | 595448199 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0008-2-09-09 |
| 6440 | M070K | 595448178 | 595448178 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0009-1-02-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6441 | M070K | 595447872 | 595447872 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0010-1-01-05 |
| 6442 | M070K | 595448190 | 595448190 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0011-1-09-09 |
| 6443 | M070K | 595447871 | 595447871 | 10/30/2009 | 1.2 | D -CC-03-1- Q-0011-2-01-02 |
| 6444 | M070K | 595454466 | 595454466 | 11/19/2009 | 1.2 | D -CC-02-1- T-0076-3-02-05 |
| 6445 | M070K | 595454473 | 595454473 | 11/19/2009 | 1.2 | D -CC-02-3-BB-0079-2-07-05 |
| 6446 | M070K | 622632515 | 622632515 | 11/19/2009 | 1.2 | D -CC-02-3-BB-0080-2-02-04 |
| 6447 | M070K | 622632503 | 622632503 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0017-3-07-06 |
| 6448 | M070K | 622632506 | 622632506 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0019-1-06-03 |
| 6449 | M070K | 595454455 | 595454455 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0020-1-08-06 |
| 6450 | M070K | 622632517 | 622632517 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0020-1-08-07 |
| 6451 | M070K | 595454460 | 595454460 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0025-3-05-05 |
| 6452 | M070K | 595454458 | 595454458 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0026-3-04-01 |
| 6453 | M070K | 595454471 | 595454471 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0026-3-05-01 |
| 6454 | M070K | 622632502 | 622632502 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0026-3-08-05 |
| 6455 | M070K | 622632512 | 622632512 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0027-1-02-01 |
| 6456 | M070K | 622632516 | 622632516 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0027-1-02-03 |
| 6457 | M070K | 595454454 | 595454454 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0027-1-03-02 |
| 6458 | M070K | 594390005 | 594390005 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0027-1-05-03 |
| 6459 | M070K | 595454474 | 595454474 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0027-1-06-01 |
| 6460 | M070K | 595454467 | 595454467 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0027-1-06-02 |
| 6461 | M070K | 622632514 | 622632514 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0027-1-07-01 |
| 6462 | M070K | 622632507 | 622632507 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0027-1-07-05 |
| 6463 | M070K | 595454465 | 595454465 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0027-1-08-03 |
| 6464 | M070K | 595454472 | 595454472 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0027-1-09-04 |
| 6465 | M070K | 595454468 | 595454468 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0027-2-04-05 |
| 6466 | M070K | 622632508 | 622632508 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0027-2-05-02 |
| 6467 | M070K | 622632511 | 622632511 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0027-2-06-06 |
| 6468 | M070K | 595454462 | 595454462 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0027-2-09-06 |
| 6469 | M070K | 594390018 | 594390018 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0027-3-02-04 |
| 6470 | M070K | 595454453 | 595454453 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0027-3-02-06 |
| 6471 | M070K | 595454470 | 595454470 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0027-3-09-04 |
| 6472 | M070K | 622632513 | 622632513 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0029-3-05-04 |
| 6473 | M070K | 622632505 | 622632505 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0029-3-06-06 |
| 6474 | M070K | 595454463 | 595454463 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0030-2-01-03 |
| 6475 | M070K | 595454459 | 595454459 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0031-1-07-03 |
| 6476 | M070K | 595454469 | 595454469 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0031-2-04-01 |
| 6477 | M070K | 594390019 | 594390019 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0031-2-08-01 |
| 6478 | M070K | 622632510 | 622632510 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0032-2-06-04 |
| 6479 | M070K | 622632509 | 622632509 | 11/19/2009 | 1.2 | D -CC-02-3-CC-0033-2-03-05 |
| 6480 | M070K | 595454456 | 595454456 | 11/19/2009 | 1.2 | D -CC-04-2- H-0034-3-03-05 |
| 6481 | M070K | 595454457 | 595454457 | 11/19/2009 | 1.2 | D -CC-04-2- H-0034-3-04-01 |
| 6482 | M070K | 622632504 | 622632504 | 11/19/2009 | 1.2 | D -CC-04-2- H-0034-3-05-05 |
| 6483 | M070K | 622632501 | 622632501 | 11/19/2009 | 1.2 | D -CC-04-2- H-0034-3-06-05 |
| 6484 | M070K | 595454461 | 595454461 | 11/19/2009 | 1.2 | D -CC-04-2- J-0026-3-03-02 |
| 6485 | M070K | 595454464 | 595454464 | 11/19/2009 | 1.2 | D -CC-04-2- J-0026-3-03-03 |
| 6486 | M070K | 622632518 | 622632518 | 11/19/2009 | 1.2 | D -CC-04-2- J-0026-3-03-04 |

|      | A     | B         | C         | D          | E   | F                            |
|------|-------|-----------|-----------|------------|-----|------------------------------|
| 6487 | M070K | 596235262 | 596235262 | 11/20/2009 | 1.2 | D -CC-02-1- H-0020-3-03-03   |
| 6488 | M070K | 596235273 | 596235273 | 11/20/2009 | 1.2 | D -CC-02-1- H-0022-1-08-03   |
| 6489 | M070K | 596235300 | 596235300 | 11/20/2009 | 1.2 | D -CC-02-1- H-0024-1-01-09   |
| 6490 | M070K | 596235351 | 596235351 | 11/20/2009 | 1.2 | D -CC-02-1- H-0029-3-04-01   |
| 6491 | M070K | 596235265 | 596235265 | 11/20/2009 | 1.2 | D -CC-02-1- J-0007-3-06-05   |
| 6492 | M070K | 596235274 | 596235274 | 11/20/2009 | 1.2 | D -CC-02-1- J-0009-3-03-01   |
| 6493 | M070K | 596235268 | 596235268 | 11/20/2009 | 1.2 | D -CC-02-1- L-0070-2-01-08   |
| 6494 | M070K | 596235272 | 596235272 | 11/20/2009 | 1.2 | D -CC-02-1- L-0072-1-01-06   |
| 6495 | M070K | 596235352 | 596235352 | 11/20/2009 | 1.2 | D -CC-02-1- L-0072-1-09-05   |
| 6496 | M070K | 596235266 | 596235266 | 11/20/2009 | 1.2 | D -CC-02-1- L-0072-2-03-06   |
| 6497 | M070K | 596235270 | 596235270 | 11/20/2009 | 1.2 | D -CC-02-1- L-0072-2-05-01   |
| 6498 | M070K | 596235271 | 596235271 | 11/20/2009 | 1.2 | D -CC-02-1- L-0072-2-06-05   |
| 6499 | M070K | 596235264 | 596235264 | 11/20/2009 | 1.2 | D -CC-02-1- L-0072-2-09-09   |
| 6500 | M070K | 596235269 | 596235269 | 11/20/2009 | 1.2 | D -CC-02-1- L-0074-2-01-01   |
| 6501 | M070K | 596235267 | 596235267 | 11/20/2009 | 1.2 | D -CC-02-1- L-0074-2-01-05   |
| 6502 | M070K | 595454452 | 595454452 | 11/20/2009 | 1.2 | D -CC-02-1-AA-0079-1-08-01   |
| 6503 | M070K | 596235350 | 596235350 | 11/20/2009 | 1.2 | D -CC-02-3- O-0055-2-08-03   |
| 6504 | M070K | 595454451 | 595454451 | 11/20/2009 | 1.2 | D -CC-02-4- Q-0032-2-09-09   |
| 6505 | M070K | 595455489 | 595455489 | 12/2/2009  | 1.2 | D -LM-65-3-17-0001-1-01-16   |
| 6506 | M070K | 595455490 | 595455490 | 12/2/2009  | 1.2 | D -LM-65-3-17-0002-5-02-04   |
| 6507 | M070K | 595455479 | 595455479 | 12/2/2009  | 1.2 | D -LM-65-3-17-0002-5-04-01   |
| 6508 | M070K | 595455480 | 595455480 | 12/2/2009  | 1.2 | D -LM-65-3-18-0001-5-05-05   |
| 6509 | M070K | 594437929 | 594437929 | 12/2/2009  | 1.2 | D -LM-65-3-18-0003-5-03-03   |
| 6510 | M070K | 594437930 | 594437930 | 12/2/2009  | 1.2 | D -LM-65-3-18-0003-5-06-02   |
| 6511 | M070K | 595455476 | 595455476 | 12/2/2009  | 1.2 | D -LM-65-3-19-0002-3-02-03   |
| 6512 | M070K | 595455477 | 595455477 | 12/2/2009  | 1.2 | D -LM-65-3-19-0002-5-02-01   |
| 6513 | M070K | 595455483 | 595455483 | 12/2/2009  | 1.2 | D -LM-65-3-20-0001-2-06-03   |
| 6514 | M070K | 595455488 | 595455488 | 12/2/2009  | 1.2 | D -LM-65-3-20-0003-2-04-01   |
| 6515 | M070K | 595455481 | 595455481 | 12/2/2009  | 1.2 | D -LM-65-3-20-0003-2-07-01   |
| 6516 | M070K | 594437926 | 594437926 | 12/2/2009  | 1.2 | D -LM-65-3-21-0002-5-06-02   |
| 6517 | M070K | 594437933 | 594437933 | 12/2/2009  | 1.2 | D -LM-65-3-22-0003-3-07-03   |
| 6518 | M070K | 594437934 | 594437934 | 12/2/2009  | 1.2 | D -LM-65-3-24-0001-1-04-01   |
| 6519 | M070K | 595455478 | 595455478 | 12/2/2009  | 1.2 | D -LM-65-3-24-0001-1-07-01   |
| 6520 | M070K | 595455449 | 595455449 | 12/2/2009  | 1.2 | D -LM-65-3-24-0003-3-08-04   |
| 6521 | M070K | 595455485 | 595455485 | 12/2/2009  | 1.2 | D -LM-65-3-24-0003-5-01-01   |
| 6522 | M070K | 595455484 | 595455484 | 12/2/2009  | 1.2 | D -LM-65-3-24-0003-5-01-04   |
| 6523 | M070K | 594437928 | 594437928 | 12/2/2009  | 1.2 | D -LM-65-3-24-0003-5-02-01   |
| 6524 | M070K | 594437932 | 594437932 | 12/2/2009  | 1.2 | D -LM-65-3-26-0001-2-05-03   |
| 6525 | M070K | 594437936 | 594437936 | 12/2/2009  | 1.2 | D -LM-65-3-26-0001-2-06-01   |
| 6526 | M070K | 594437937 | 594437937 | 12/2/2009  | 1.2 | D -LM-65-3-26-0001-2-06-02   |
| 6527 | M070K | 595455486 | 595455486 | 12/2/2009  | 1.2 | D -LM-65-3-26-0001-2-06-03   |
| 6528 | M070K | 595455482 | 595455482 | 12/2/2009  | 1.2 | D -LM-65-3-26-0001-2-07-01   |
| 6529 | M070K | 594437931 | 594437931 | 12/2/2009  | 1.2 | D -LM-65-3-26-0001-2-07-02   |
| 6530 | M070K | 594437927 | 594437927 | 12/2/2009  | 1.2 | D -LM-65-3-26-0001-2-07-03   |
| 6531 | M070K | 594437935 | 594437935 | 12/2/2009  | 1.2 | D -LM-65-3-26-0001-2-07-04   |
| 6532 | M070K | 595455475 | 595455475 | 12/2/2009  | 1.2 | D -LM-65-3-26-0001-2-08-01   |

|      | A     | B         | C         | D         | E   | F                          |
|------|-------|-----------|-----------|-----------|-----|----------------------------|
| 6533 | M070K | 595455375 | 595455375 | 12/2/2009 | 1.2 | D -LM-65-3-26-0001-2-08-02 |
| 6534 | M070K | 595455376 | 595455376 | 12/2/2009 | 1.2 | D -LM-65-3-26-0001-2-08-03 |
| 6535 | M070K | 594438030 | 594438030 | 12/2/2009 | 1.2 | D -LM-65-3-26-0001-2-08-04 |
| 6536 | M070K | 594438033 | 594438033 | 12/2/2009 | 1.2 | D -LM-65-3-26-0001-3-01-01 |
| 6537 | M070K | 594438039 | 594438039 | 12/2/2009 | 1.2 | D -LM-65-3-26-0001-3-01-02 |
| 6538 | M070K | 594438038 | 594438038 | 12/2/2009 | 1.2 | D -LM-65-3-26-0001-3-01-03 |
| 6539 | M070K | 594437940 | 594437940 | 12/2/2009 | 1.2 | D -LM-65-3-26-0001-3-01-04 |
| 6540 | M070K | 594438046 | 594438046 | 12/2/2009 | 1.2 | D -LM-65-3-26-0001-3-02-01 |
| 6541 | M070K | 594437790 | 594437790 | 12/2/2009 | 1.2 | D -LM-65-3-26-0001-3-02-02 |
| 6542 | M070K | 594437791 | 594437791 | 12/2/2009 | 1.2 | D -LM-65-3-26-0001-3-02-03 |
| 6543 | M070K | 594437794 | 594437794 | 12/2/2009 | 1.2 | D -LM-65-3-26-0002-1-01-02 |
| 6544 | M070K | 594437795 | 594437795 | 12/2/2009 | 1.2 | D -LM-65-3-26-0002-1-02-01 |
| 6545 | M070K | 594438025 | 594438025 | 12/2/2009 | 1.2 | D -LM-65-3-28-0001-2-08-02 |
| 6546 | M070K | 594438027 | 594438027 | 12/2/2009 | 1.2 | D -LM-65-3-28-0001-5-03-03 |
| 6547 | M070K | 594438032 | 594438032 | 12/2/2009 | 1.2 | D -LM-65-3-28-0001-5-07-02 |
| 6548 | M070K | 594438031 | 594438031 | 12/2/2009 | 1.2 | D -LM-65-3-30-0001-2-01-03 |
| 6549 | M070K | 594438045 | 594438045 | 12/2/2009 | 1.2 | D -LM-65-3-30-0001-2-03-03 |
| 6550 | M070K | 594438042 | 594438042 | 12/2/2009 | 1.2 | D -LM-65-3-30-0003-2-04-01 |
| 6551 | M070K | 594437783 | 594437783 | 12/2/2009 | 1.2 | D -LM-65-3-31-0002-2-03-01 |
| 6552 | M070K | 594437941 | 594437941 | 12/2/2009 | 1.2 | D -LM-65-3-31-0002-2-04-03 |
| 6553 | M070K | 594437789 | 594437789 | 12/2/2009 | 1.2 | D -LM-65-3-33-0002-3-01-02 |
| 6554 | M070K | 594437788 | 594437788 | 12/2/2009 | 1.2 | D -LM-65-3-33-0002-4-06-04 |
| 6555 | M070K | 594437793 | 594437793 | 12/2/2009 | 1.2 | D -LM-65-3-33-0002-4-07-03 |
| 6556 | M070K | 594437792 | 594437792 | 12/2/2009 | 1.2 | D -LM-65-3-34-0001-3-03-03 |
| 6557 | M070K | 594438028 | 594438028 | 12/2/2009 | 1.2 | D -LM-65-3-35-0001-2-05-02 |
| 6558 | M070K | 594438029 | 594438029 | 12/2/2009 | 1.2 | D -LM-65-3-35-0001-3-06-03 |
| 6559 | M070K | 594438036 | 594438036 | 12/2/2009 | 1.2 | D -LM-65-3-35-0003-1-06-02 |
| 6560 | M070K | 594438035 | 594438035 | 12/2/2009 | 1.2 | D -LM-65-3-37-0001-4-03-03 |
| 6561 | M070K | 594438043 | 594438043 | 12/2/2009 | 1.2 | D -LM-65-3-37-0003-2-06-02 |
| 6562 | M070K | 594438044 | 594438044 | 12/2/2009 | 1.2 | D -LM-65-3-40-0002-1-01-04 |
| 6563 | M070K | 594438049 | 594438049 | 12/2/2009 | 1.2 | D -LM-65-3-40-0002-2-03-02 |
| 6564 | M070K | 594437942 | 594437942 | 12/2/2009 | 1.2 | D -LM-65-3-40-0002-2-06-01 |
| 6565 | M070K | 594437786 | 594437786 | 12/2/2009 | 1.2 | D -LM-65-3-41-0001-3-03-03 |
| 6566 | M070K | 594437787 | 594437787 | 12/2/2009 | 1.2 | D -LM-65-3-41-0002-2-01-03 |
| 6567 | M070K | 594437798 | 594437798 | 12/2/2009 | 1.2 | D -LM-65-3-41-0002-2-04-02 |
| 6568 | M070K | 594437799 | 594437799 | 12/2/2009 | 1.2 | D -LM-65-3-41-0002-3-04-04 |
| 6569 | M070K | 594438026 | 594438026 | 12/2/2009 | 1.2 | D -LM-65-3-41-0003-1-02-01 |
| 6570 | M070K | 594437779 | 594437779 | 12/2/2009 | 2.4 | D -LM-65-3-42-0001-4-01-01 |
| 6571 | M070K | 594437780 | 594437780 | 12/2/2009 | 2.4 | D -LM-65-3-42-0002-4-01-01 |
| 6572 | M070K | 594437777 | 594437777 | 12/2/2009 | 2.4 | D -LM-65-3-42-0003-4-03-04 |
| 6573 | M070K | 594437938 | 594437938 | 12/2/2009 | 1.2 | D -LM-65-3-43-0001-4-03-04 |
| 6574 | M070K | 594438034 | 594438034 | 12/2/2009 | 1.2 | D -LM-65-3-43-0001-4-05-03 |
| 6575 | M070K | 594438037 | 594438037 | 12/2/2009 | 1.2 | D -LM-65-3-43-0001-4-07-03 |
| 6576 | M070K | 594438040 | 594438040 | 12/2/2009 | 1.2 | D -LM-65-3-43-0002-1-07-02 |
| 6577 | M070K | 594438041 | 594438041 | 12/2/2009 | 1.2 | D -LM-65-3-43-0002-4-07-02 |
| 6578 | M070K | 594438047 | 594438047 | 12/2/2009 | 1.2 | D -LM-65-3-43-0003-1-01-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6579 | M070K | 594438048 | 594438048 | 12/2/2009 | 1.2 | D -LM-65-3-44-0001-1-01-02 |
| 6580 | M070K | 594437785 | 594437785 | 12/2/2009 | 1.2 | D -LM-65-3-44-0001-1-02-01 |
| 6581 | M070K | 594437784 | 594437784 | 12/2/2009 | 1.2 | D -LM-65-3-44-0001-1-04-03 |
| 6582 | M070K | 594437796 | 594437796 | 12/2/2009 | 1.2 | D -LM-65-3-44-0001-2-06-04 |
| 6583 | M070K | 594437797 | 594437797 | 12/2/2009 | 1.2 | D -LM-65-3-44-0001-3-03-01 |
| 6584 | M070K | 595455496 | 595455496 | 12/2/2009 | 1.2 | D -LM-65-3-45-0001-3-03-01 |
| 6585 | M070K | 594437778 | 594437778 | 12/2/2009 | 1.2 | D -LM-65-3-45-0001-3-03-02 |
| 6586 | M070K | 595455498 | 595455498 | 12/2/2009 | 1.2 | D -LM-65-3-45-0001-3-03-03 |
| 6587 | M070K | 595455497 | 595455497 | 12/2/2009 | 1.2 | D -LM-65-3-45-0001-3-03-04 |
| 6588 | M070K | 594437781 | 594437781 | 12/2/2009 | 1.2 | D -LM-65-3-45-0001-3-04-01 |
| 6589 | M070K | 595455494 | 595455494 | 12/2/2009 | 1.2 | D -LM-65-3-45-0001-3-06-04 |
| 6590 | M070K | 594437782 | 594437782 | 12/2/2009 | 1.2 | D -LM-65-3-45-0002-2-05-04 |
| 6591 | M070K | 594437775 | 594437775 | 12/2/2009 | 1.2 | D -LM-66-3-18-0004-5-05-02 |
| 6592 | M070K | 594437776 | 594437776 | 12/2/2009 | 1.2 | D -LM-66-3-19-0001-4-01-08 |
| 6593 | M070K | 595455492 | 595455492 | 12/2/2009 | 1.2 | D -LM-66-3-19-0003-3-01-30 |
| 6594 | M070K | 595455493 | 595455493 | 12/2/2009 | 1.2 | D -LM-66-3-19-0004-2-04-02 |
| 6595 | M070K | 595455487 | 595455487 | 12/2/2009 | 1.2 | D -LM-66-3-19-0004-2-07-03 |
| 6596 | M070K | 594437925 | 594437925 | 12/2/2009 | 1.2 | D -LM-66-3-19-0004-4-05-04 |
| 6597 | M070K | 595455491 | 595455491 | 12/2/2009 | 1.2 | D -LM-66-3-20-0002-1-02-03 |
| 6598 | M070K | 595455495 | 595455495 | 12/2/2009 | 1.2 | D -LM-66-3-20-0003-2-01-04 |
| 6599 | M070K | 594437943 | 594437943 | 12/2/2009 | 1.2 | D -LM-66-3-20-0003-2-05-03 |
| 6600 | M070K | 595455499 | 595455499 | 12/2/2009 | 1.2 | D -LM-66-3-20-0003-3-03-02 |
| 6601 | M070K | 594437979 | 594437979 | 12/2/2009 | 1.2 | D -LM-66-3-20-0003-3-08-01 |
| 6602 | M070K | 595448163 | 595448163 | 12/2/2009 | 1.2 | D -LM-66-3-20-0004-1-02-03 |
| 6603 | M070K | 595447860 | 595447860 | 12/2/2009 | 1.2 | D -LM-66-3-21-0001-4-05-02 |
| 6604 | M070K | 595448162 | 595448162 | 12/2/2009 | 1.2 | D -LM-66-3-21-0001-5-02-01 |
| 6605 | M070K | 594437995 | 594437995 | 12/2/2009 | 1.2 | D -LM-66-3-21-0001-5-08-03 |
| 6606 | M070K | 594437981 | 594437981 | 12/2/2009 | 1.2 | D -LM-66-3-21-0002-5-02-03 |
| 6607 | M070K | 595447859 | 595447859 | 12/2/2009 | 1.2 | D -LM-66-3-21-0004-1-07-03 |
| 6608 | M070K | 594437997 | 594437997 | 12/2/2009 | 1.2 | D -LM-66-3-22-0001-1-06-04 |
| 6609 | M070K | 595448172 | 595448172 | 12/2/2009 | 1.2 | D -LM-66-3-22-0002-1-03-03 |
| 6610 | M070K | 595448174 | 595448174 | 12/2/2009 | 1.2 | D -LM-66-3-22-0003-4-07-04 |
| 6611 | M070K | 594437998 | 594437998 | 12/2/2009 | 1.2 | D -LM-66-3-23-0001-1-04-01 |
| 6612 | M070K | 595448151 | 595448151 | 12/2/2009 | 1.2 | D -LM-66-3-23-0001-2-05-01 |
| 6613 | M070K | 595448171 | 595448171 | 12/2/2009 | 1.2 | D -LM-66-3-23-0001-5-04-01 |
| 6614 | M070K | 595448161 | 595448161 | 12/2/2009 | 1.2 | D -LM-66-3-23-0002-1-05-04 |
| 6615 | M070K | 595448160 | 595448160 | 12/2/2009 | 1.2 | D -LM-66-3-23-0002-1-08-03 |
| 6616 | M070K | 595448159 | 595448159 | 12/2/2009 | 1.2 | D -LM-66-3-23-0004-5-05-03 |
| 6617 | M070K | 595447865 | 595447865 | 12/2/2009 | 1.2 | D -LM-66-3-24-0001-2-03-04 |
| 6618 | M070K | 595448153 | 595448153 | 12/2/2009 | 1.2 | D -LM-66-3-24-0001-4-03-02 |
| 6619 | M070K | 594437975 | 594437975 | 12/2/2009 | 1.2 | D -LM-66-3-24-0001-5-08-04 |
| 6620 | M070K | 595448173 | 595448173 | 12/2/2009 | 1.2 | D -LM-66-3-24-0003-3-06-02 |
| 6621 | M070K | 595448150 | 595448150 | 12/2/2009 | 1.2 | D -LM-66-3-24-0004-1-05-01 |
| 6622 | M070K | 595448164 | 595448164 | 12/2/2009 | 1.2 | D -LM-66-3-25-0001-2-02-04 |
| 6623 | M070K | 594437999 | 594437999 | 12/2/2009 | 1.2 | D -LM-66-3-25-0001-3-04-03 |
| 6624 | M070K | 594437984 | 594437984 | 12/2/2009 | 1.2 | D -LM-66-3-25-0003-1-03-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6625 | M070K | 595448165 | 595448165 | 12/2/2009 | 1.2 | D -LM-66-3-25-0004-2-02-04 |
| 6626 | M070K | 595447852 | 595447852 | 12/2/2009 | 1.2 | D -LM-66-3-26-0001-1-03-02 |
| 6627 | M070K | 595448167 | 595448167 | 12/2/2009 | 1.2 | D -LM-66-3-26-0001-1-06-02 |
| 6628 | M070K | 595448154 | 595448154 | 12/2/2009 | 1.2 | D -LM-66-3-26-0001-1-08-02 |
| 6629 | M070K | 595448169 | 595448169 | 12/2/2009 | 1.2 | D -LM-66-3-26-0001-2-05-02 |
| 6630 | M070K | 594437985 | 594437985 | 12/2/2009 | 1.2 | D -LM-66-3-26-0002-1-06-04 |
| 6631 | M070K | 594437978 | 594437978 | 12/2/2009 | 1.2 | D -LM-66-3-26-0003-1-06-03 |
| 6632 | M070K | 594437990 | 594437990 | 12/2/2009 | 1.2 | D -LM-66-3-27-0001-3-05-01 |
| 6633 | M070K | 595447858 | 595447858 | 12/2/2009 | 1.2 | D -LM-66-3-27-0003-3-01-03 |
| 6634 | M070K | 595447864 | 595447864 | 12/2/2009 | 1.2 | D -LM-66-3-27-0003-3-04-02 |
| 6635 | M070K | 595447867 | 595447867 | 12/2/2009 | 1.2 | D -LM-66-3-27-0003-5-08-04 |
| 6636 | M070K | 594437986 | 594437986 | 12/2/2009 | 1.2 | D -LM-66-3-30-0002-2-02-02 |
| 6637 | M070K | 594437946 | 594437946 | 12/2/2009 | 1.2 | D -LM-66-3-30-0003-1-01-01 |
| 6638 | M070K | 595448155 | 595448155 | 12/2/2009 | 1.2 | D -LM-66-3-31-0001-3-02-04 |
| 6639 | M070K | 595448157 | 595448157 | 12/2/2009 | 1.2 | D -LM-66-3-32-0001-2-08-01 |
| 6640 | M070K | 595447866 | 595447866 | 12/2/2009 | 1.2 | D -LM-66-3-32-0001-3-05-04 |
| 6641 | M070K | 594437987 | 594437987 | 12/2/2009 | 1.2 | D -LM-66-3-32-0006-3-01-01 |
| 6642 | M070K | 595448168 | 595448168 | 12/2/2009 | 1.2 | D -LM-66-3-32-0006-4-08-02 |
| 6643 | M070K | 594437947 | 594437947 | 12/2/2009 | 1.2 | D -LM-66-3-32-0006-4-08-03 |
| 6644 | M070K | 595447857 | 595447857 | 12/2/2009 | 1.2 | D -LM-66-3-32-0006-4-08-04 |
| 6645 | M070K | 595448166 | 595448166 | 12/2/2009 | 1.2 | D -LM-66-3-32-0007-1-01-01 |
| 6646 | M070K | 595448152 | 595448152 | 12/2/2009 | 1.2 | D -LM-66-3-32-0007-1-01-02 |
| 6647 | M070K | 594437988 | 594437988 | 12/2/2009 | 1.2 | D -LM-66-3-32-0007-1-01-03 |
| 6648 | M070K | 594437989 | 594437989 | 12/2/2009 | 1.2 | D -LM-66-3-32-0007-1-01-04 |
| 6649 | M070K | 595455446 | 595455446 | 12/2/2009 | 1.2 | D -LM-68-4-38-0001-4-04-04 |
| 6650 | M070K | 595455445 | 595455445 | 12/2/2009 | 1.2 | D -LM-68-4-38-0002-1-03-03 |
| 6651 | M070K | 595455437 | 595455437 | 12/2/2009 | 1.2 | D -LM-68-4-38-0004-1-02-01 |
| 6652 | M070K | 595455435 | 595455435 | 12/2/2009 | 1.2 | D -LM-68-4-38-0009-4-04-05 |
| 6653 | M070K | 595455397 | 595455397 | 12/2/2009 | 1.2 | D -LM-68-4-38-0012-4-05-05 |
| 6654 | M070K | 595455394 | 595455394 | 12/2/2009 | 1.2 | D -LM-68-4-39-0002-2-08-04 |
| 6655 | M070K | 594437939 | 594437939 | 12/2/2009 | 1.2 | D -LM-68-4-39-0002-4-08-03 |
| 6656 | M070K | 595455391 | 595455391 | 12/2/2009 | 1.2 | D -LM-68-4-39-0007-2-03-01 |
| 6657 | M070K | 595455390 | 595455390 | 12/2/2009 | 1.2 | D -LM-68-4-39-0007-2-03-02 |
| 6658 | M070K | 595455383 | 595455383 | 12/2/2009 | 1.2 | D -LM-68-4-39-0007-2-03-03 |
| 6659 | M070K | 595455447 | 595455447 | 12/2/2009 | 1.2 | D -LM-68-4-39-0007-2-03-04 |
| 6660 | M070K | 595455448 | 595455448 | 12/2/2009 | 1.2 | D -LM-68-4-39-0007-2-04-01 |
| 6661 | M070K | 595455439 | 595455439 | 12/2/2009 | 1.2 | D -LM-68-4-39-0007-2-04-02 |
| 6662 | M070K | 595455440 | 595455440 | 12/2/2009 | 1.2 | D -LM-68-4-39-0007-2-04-03 |
| 6663 | M070K | 595455431 | 595455431 | 12/2/2009 | 1.2 | D -LM-68-4-39-0007-2-04-04 |
| 6664 | M070K | 595455432 | 595455432 | 12/2/2009 | 1.2 | D -LM-68-4-39-0007-2-05-02 |
| 6665 | M070K | 595455399 | 595455399 | 12/2/2009 | 1.2 | D -LM-68-4-39-0007-4-02-05 |
| 6666 | M070K | 595455398 | 595455398 | 12/2/2009 | 1.2 | D -LM-68-4-39-0007-4-04-05 |
| 6667 | M070K | 595455387 | 595455387 | 12/2/2009 | 1.2 | D -LM-68-4-39-0008-3-04-02 |
| 6668 | M070K | 595455388 | 595455388 | 12/2/2009 | 1.2 | D -LM-68-4-39-0008-4-01-06 |
| 6669 | M070K | 595455385 | 595455385 | 12/2/2009 | 1.2 | D -LM-68-4-39-0008-4-04-06 |
| 6670 | M070K | 595455386 | 595455386 | 12/2/2009 | 1.2 | D -LM-68-4-39-0009-2-03-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6671 | M070K | 595455443 | 595455443 | 12/2/2009 | 1.2 | D -LM-68-4-39-0009-4-02-04 |
| 6672 | M070K | 595455444 | 595455444 | 12/2/2009 | 1.2 | D -LM-68-4-39-0009-4-05-01 |
| 6673 | M070K | 595455436 | 595455436 | 12/2/2009 | 1.2 | D -LM-68-4-39-0009-4-05-04 |
| 6674 | M070K | 595455438 | 595455438 | 12/2/2009 | 1.2 | D -LM-68-4-39-0009-4-06-02 |
| 6675 | M070K | 595455428 | 595455428 | 12/2/2009 | 1.2 | D -LM-68-4-39-0009-4-06-05 |
| 6676 | M070K | 595455425 | 595455425 | 12/2/2009 | 1.2 | D -LM-68-4-39-0009-4-07-06 |
| 6677 | M070K | 595455395 | 595455395 | 12/2/2009 | 1.2 | D -LM-68-4-39-0009-4-08-06 |
| 6678 | M070K | 595455396 | 595455396 | 12/2/2009 | 1.2 | D -LM-68-4-39-0010-1-01-01 |
| 6679 | M070K | 595455389 | 595455389 | 12/2/2009 | 1.2 | D -LM-68-4-39-0010-1-01-03 |
| 6680 | M070K | 595455379 | 595455379 | 12/2/2009 | 1.2 | D -LM-68-4-39-0010-1-02-03 |
| 6681 | M070K | 595455380 | 595455380 | 12/2/2009 | 1.2 | D -LM-68-4-39-0010-1-03-01 |
| 6682 | M070K | 595455381 | 595455381 | 12/2/2009 | 1.2 | D -LM-68-4-39-0010-1-04-03 |
| 6683 | M070K | 595455442 | 595455442 | 12/2/2009 | 1.2 | D -LM-68-4-39-0010-1-06-01 |
| 6684 | M070K | 595455441 | 595455441 | 12/2/2009 | 1.2 | D -LM-68-4-39-0010-1-07-03 |
| 6685 | M070K | 595455434 | 595455434 | 12/2/2009 | 1.2 | D -LM-68-4-39-0010-3-06-01 |
| 6686 | M070K | 595455433 | 595455433 | 12/2/2009 | 1.2 | D -LM-68-4-39-0010-4-01-02 |
| 6687 | M070K | 595455426 | 595455426 | 12/2/2009 | 1.2 | D -LM-68-4-39-0010-4-03-01 |
| 6688 | M070K | 595455427 | 595455427 | 12/2/2009 | 1.2 | D -LM-68-4-39-0010-4-05-03 |
| 6689 | M070K | 595455393 | 595455393 | 12/2/2009 | 1.2 | D -LM-68-4-39-0010-4-07-02 |
| 6690 | M070K | 595455392 | 595455392 | 12/2/2009 | 1.2 | D -LM-68-4-39-0010-4-08-04 |
| 6691 | M070K | 595455377 | 595455377 | 12/2/2009 | 1.2 | D -LM-68-4-39-0012-3-02-01 |
| 6692 | M070K | 595455378 | 595455378 | 12/2/2009 | 1.2 | D -LM-68-4-40-0001-4-03-04 |
| 6693 | M070K | 595455382 | 595455382 | 12/2/2009 | 1.2 | D -LM-68-4-40-0003-1-05-01 |
| 6694 | M070K | 595455384 | 595455384 | 12/2/2009 | 1.2 | D -LM-68-4-40-0006-1-06-01 |
| 6695 | M070K | 595455429 | 595455429 | 12/2/2009 | 1.2 | D -LM-68-4-40-0007-1-02-03 |
| 6696 | M070K | 595455430 | 595455430 | 12/2/2009 | 1.2 | D -LM-68-4-40-0007-2-04-03 |
| 6697 | M070K | 594438015 | 594438015 | 12/22/2009 | 2.4 | D -CR-06-1-27-0009-3-01-07 |
| 6698 | M070K | 595447856 | 595447856 | 12/22/2009 | 2.4 | D -CR-06-1-28-0003-4-01-01 |
| 6699 | M070K | 594437823 | 594437823 | 12/22/2009 | 2.4 | D -CR-06-1-28-0005-1-01-17 |
| 6700 | M070K | 594437891 | 594437891 | 12/22/2009 | 2.4 | D -CR-06-1-28-0006-2-01-14 |
| 6701 | M070K | 594437897 | 594437897 | 12/22/2009 | 1.2 | D -CR-09-1-04-0002-5-01-03 |
| 6702 | M070K | 594437898 | 594437898 | 12/22/2009 | 1.2 | D -CR-09-1-04-0002-5-01-04 |
| 6703 | M070K | 594438011 | 594438011 | 12/22/2009 | 1.2 | D -CR-09-1-04-0002-5-02-01 |
| 6704 | M070K | 595455529 | 595455529 | 12/22/2009 | 1.2 | D -CR-09-1-04-0002-5-02-02 |
| 6705 | M070K | 594437753 | 594437753 | 12/22/2009 | 1.2 | D -CR-09-1-04-0002-5-02-03 |
| 6706 | M070K | 594437801 | 594437801 | 12/22/2009 | 1.2 | D -CR-09-1-04-0002-5-02-04 |
| 6707 | M070K | 594437760 | 594437760 | 12/22/2009 | 1.2 | D -CR-09-1-04-0002-5-03-01 |
| 6708 | M070K | 594437765 | 594437765 | 12/22/2009 | 1.2 | D -CR-09-1-04-0002-5-03-02 |
| 6709 | M070K | 594437769 | 594437769 | 12/22/2009 | 1.2 | D -CR-09-1-04-0002-5-03-03 |
| 6710 | M070K | 594437768 | 594437768 | 12/22/2009 | 1.2 | D -CR-09-1-04-0002-5-03-04 |
| 6711 | M070K | 594437773 | 594437773 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-2-01-01 |
| 6712 | M070K | 594437899 | 594437899 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-2-01-02 |
| 6713 | M070K | 594435013 | 594435013 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-2-01-03 |
| 6714 | M070K | 595455530 | 595455530 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-2-01-04 |
| 6715 | M070K | 594437751 | 594437751 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-2-02-01 |
| 6716 | M070K | 594437755 | 594437755 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-2-02-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6717 | M070K | 594437754 | 594437754 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-2-02-03 |
| 6718 | M070K | 594437764 | 594437764 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-2-02-04 |
| 6719 | M070K | 594437763 | 594437763 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-2-03-01 |
| 6720 | M070K | 594437771 | 594437771 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-2-03-02 |
| 6721 | M070K | 594437770 | 594437770 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-2-03-03 |
| 6722 | M070K | 594437772 | 594437772 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-2-03-04 |
| 6723 | M070K | 594437774 | 594437774 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-3-01-01 |
| 6724 | M070K | 594435070 | 594435070 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-3-01-02 |
| 6725 | M070K | 594437895 | 594437895 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-3-01-03 |
| 6726 | M070K | 594437752 | 594437752 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-3-01-04 |
| 6727 | M070K | 594437800 | 594437800 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-3-02-01 |
| 6728 | M070K | 594437757 | 594437757 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-3-02-02 |
| 6729 | M070K | 594437758 | 594437758 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-3-02-03 |
| 6730 | M070K | 594437761 | 594437761 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-3-02-04 |
| 6731 | M070K | 594437762 | 594437762 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-3-03-01 |
| 6732 | M070K | 594438003 | 594438003 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-3-03-02 |
| 6733 | M070K | 594438002 | 594438002 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-3-03-03 |
| 6734 | M070K | 594438013 | 594438013 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-3-03-04 |
| 6735 | M070K | 594438014 | 594438014 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-4-01-01 |
| 6736 | M070K | 594437894 | 594437894 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-4-01-02 |
| 6737 | M070K | 594437896 | 594437896 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-4-01-03 |
| 6738 | M070K | 594437719 | 594437719 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-4-01-04 |
| 6739 | M070K | 594438024 | 594438024 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-4-02-01 |
| 6740 | M070K | 594437802 | 594437802 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-4-02-02 |
| 6741 | M070K | 594437803 | 594437803 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-4-02-03 |
| 6742 | M070K | 594437756 | 594437756 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-4-02-04 |
| 6743 | M070K | 594437759 | 594437759 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-4-03-01 |
| 6744 | M070K | 594437767 | 594437767 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-4-03-02 |
| 6745 | M070K | 594437766 | 594437766 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-4-03-03 |
| 6746 | M070K | 594438000 | 594438000 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-4-03-04 |
| 6747 | M070K | 594438001 | 594438001 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-5-01-01 |
| 6748 | M070K | 594435016 | 594435016 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-5-01-02 |
| 6749 | M070K | 594435050 | 594435050 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-5-01-03 |
| 6750 | M070K | 594435074 | 594435074 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-5-01-04 |
| 6751 | M070K | 594435018 | 594435018 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-5-02-01 |
| 6752 | M070K | 594437705 | 594437705 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-5-02-02 |
| 6753 | M070K | 594437702 | 594437702 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-5-02-03 |
| 6754 | M070K | 594438073 | 594438073 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-5-02-04 |
| 6755 | M070K | 594438074 | 594438074 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-5-03-01 |
| 6756 | M070K | 595447861 | 595447861 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-5-03-02 |
| 6757 | M070K | 595447854 | 595447854 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-5-03-03 |
| 6758 | M070K | 595447853 | 595447853 | 12/22/2009 | 1.2 | D -CR-09-1-04-0003-5-03-04 |
| 6759 | M070K | 594437983 | 594437983 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-2-01-01 |
| 6760 | M070K | 594435051 | 594435051 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-2-01-02 |
| 6761 | M070K | 594435021 | 594435021 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-2-01-03 |
| 6762 | M070K | 594435072 | 594435072 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-2-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6763 | M070K | 594435073 | 594435073 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-2-02-01 |
| 6764 | M070K | 594437701 | 594437701 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-2-02-02 |
| 6765 | M070K | 594438072 | 594438072 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-2-02-03 |
| 6766 | M070K | 595447863 | 595447863 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-2-02-04 |
| 6767 | M070K | 594437827 | 594437827 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-2-03-01 |
| 6768 | M070K | 594437992 | 594437992 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-2-03-02 |
| 6769 | M070K | 594437994 | 594437994 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-2-03-03 |
| 6770 | M070K | 594437993 | 594437993 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-2-03-04 |
| 6771 | M070K | 594437991 | 594437991 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-3-01-01 |
| 6772 | M070K | 594435020 | 594435020 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-3-01-02 |
| 6773 | M070K | 594435019 | 594435019 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-3-01-03 |
| 6774 | M070K | 594437706 | 594437706 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-3-01-04 |
| 6775 | M070K | 594437703 | 594437703 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-3-02-01 |
| 6776 | M070K | 594437944 | 594437944 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-3-02-02 |
| 6777 | M070K | 594437700 | 594437700 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-3-02-03 |
| 6778 | M070K | 594437826 | 594437826 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-3-02-04 |
| 6779 | M070K | 595447862 | 595447862 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-3-03-01 |
| 6780 | M070K | 594437945 | 594437945 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-3-03-02 |
| 6781 | M070K | 594437982 | 594437982 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-3-03-03 |
| 6782 | M070K | 595448156 | 595448156 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-3-03-04 |
| 6783 | M070K | 594437977 | 594437977 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-4-01-01 |
| 6784 | M070K | 594435017 | 594435017 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-4-01-02 |
| 6785 | M070K | 594435012 | 594435012 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-4-01-03 |
| 6786 | M070K | 594435071 | 594435071 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-4-01-04 |
| 6787 | M070K | 595447850 | 595447850 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-4-02-01 |
| 6788 | M070K | 594437704 | 594437704 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-4-02-02 |
| 6789 | M070K | 595447851 | 595447851 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-4-02-03 |
| 6790 | M070K | 594437825 | 594437825 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-4-02-04 |
| 6791 | M070K | 594437996 | 594437996 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-4-03-01 |
| 6792 | M070K | 595447855 | 595447855 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-4-03-02 |
| 6793 | M070K | 595448170 | 595448170 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-4-03-03 |
| 6794 | M070K | 594437948 | 594437948 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-4-03-04 |
| 6795 | M070K | 594437980 | 594437980 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-5-01-01 |
| 6796 | M070K | 594437828 | 594437828 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-5-01-02 |
| 6797 | M070K | 594437837 | 594437837 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-5-01-03 |
| 6798 | M070K | 594437836 | 594437836 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-5-01-04 |
| 6799 | M070K | 594437845 | 594437845 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-5-02-01 |
| 6800 | M070K | 594437844 | 594437844 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-5-02-02 |
| 6801 | M070K | 594438053 | 594438053 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-5-02-03 |
| 6802 | M070K | 594438054 | 594438054 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-5-02-04 |
| 6803 | M070K | 594438064 | 594438064 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-5-03-01 |
| 6804 | M070K | 594438056 | 594438056 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-5-03-02 |
| 6805 | M070K | 594438071 | 594438071 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-5-03-03 |
| 6806 | M070K | 594438068 | 594438068 | 12/22/2009 | 1.2 | D -CR-09-1-04-0004-5-03-04 |
| 6807 | M070K | 594437976 | 594437976 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-2-01-01 |
| 6808 | M070K | 595448158 | 595448158 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-2-01-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6809 | M070K | 594437839 | 594437839 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-2-01-03 |
| 6810 | M070K | 594437838 | 594437838 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-2-01-04 |
| 6811 | M070K | 594438050 | 594438050 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-2-02-01 |
| 6812 | M070K | 594437840 | 594437840 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-2-02-02 |
| 6813 | M070K | 594438051 | 594438051 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-2-02-03 |
| 6814 | M070K | 594438052 | 594438052 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-2-02-04 |
| 6815 | M070K | 594438057 | 594438057 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-2-03-01 |
| 6816 | M070K | 594438058 | 594438058 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-2-03-02 |
| 6817 | M070K | 594438065 | 594438065 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-2-03-03 |
| 6818 | M070K | 594438063 | 594438063 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-2-03-04 |
| 6819 | M070K | 594437949 | 594437949 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-3-01-01 |
| 6820 | M070K | 594437829 | 594437829 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-3-01-02 |
| 6821 | M070K | 594437832 | 594437832 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-3-01-03 |
| 6822 | M070K | 594437835 | 594437835 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-3-01-04 |
| 6823 | M070K | 594437841 | 594437841 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-3-02-01 |
| 6824 | M070K | 594437842 | 594437842 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-3-02-02 |
| 6825 | M070K | 594437849 | 594437849 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-3-02-03 |
| 6826 | M070K | 594437848 | 594437848 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-3-02-04 |
| 6827 | M070K | 594438059 | 594438059 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-3-03-01 |
| 6828 | M070K | 594438062 | 594438062 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-3-03-02 |
| 6829 | M070K | 594438067 | 594438067 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-3-03-03 |
| 6830 | M070K | 594438066 | 594438066 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-3-03-04 |
| 6831 | M070K | 594437830 | 594437830 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-4-01-01 |
| 6832 | M070K | 594437831 | 594437831 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-4-01-02 |
| 6833 | M070K | 594437834 | 594437834 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-4-01-03 |
| 6834 | M070K | 594437833 | 594437833 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-4-01-04 |
| 6835 | M070K | 594437843 | 594437843 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-4-02-01 |
| 6836 | M070K | 594437846 | 594437846 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-4-02-02 |
| 6837 | M070K | 594438055 | 594438055 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-4-02-03 |
| 6838 | M070K | 594437847 | 594437847 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-4-02-04 |
| 6839 | M070K | 594438061 | 594438061 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-4-03-01 |
| 6840 | M070K | 594438060 | 594438060 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-4-03-02 |
| 6841 | M070K | 594438069 | 594438069 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-4-03-03 |
| 6842 | M070K | 594438070 | 594438070 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-4-03-04 |
| 6843 | M070K | 594437810 | 594437810 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-5-01-01 |
| 6844 | M070K | 594437809 | 594437809 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-5-01-02 |
| 6845 | M070K | 594437822 | 594437822 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-5-01-03 |
| 6846 | M070K | 594437819 | 594437819 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-5-01-04 |
| 6847 | M070K | 594437816 | 594437816 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-5-02-01 |
| 6848 | M070K | 594437892 | 594437892 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-5-02-02 |
| 6849 | M070K | 594438008 | 594438008 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-5-02-03 |
| 6850 | M070K | 594437721 | 594437721 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-5-02-04 |
| 6851 | M070K | 594437724 | 594437724 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-5-03-01 |
| 6852 | M070K | 594438007 | 594438007 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-5-03-02 |
| 6853 | M070K | 594438005 | 594438005 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-5-03-03 |
| 6854 | M070K | 594438004 | 594438004 | 12/22/2009 | 1.2 | D -CR-09-1-04-0005-5-03-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6855 | M070K | 594437807 | 594437807 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-2-01-01 |
| 6856 | M070K | 594437817 | 594437817 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-2-01-02 |
| 6857 | M070K | 594437804 | 594437804 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-2-01-03 |
| 6858 | M070K | 594437814 | 594437814 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-2-01-04 |
| 6859 | M070K | 594437893 | 594437893 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-2-02-01 |
| 6860 | M070K | 594437815 | 594437815 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-2-02-02 |
| 6861 | M070K | 594438018 | 594438018 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-2-02-03 |
| 6862 | M070K | 594435069 | 594435069 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-2-02-04 |
| 6863 | M070K | 594438010 | 594438010 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-2-03-01 |
| 6864 | M070K | 594438009 | 594438009 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-2-03-02 |
| 6865 | M070K | 594438020 | 594438020 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-2-03-03 |
| 6866 | M070K | 594438006 | 594438006 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-2-03-04 |
| 6867 | M070K | 594437824 | 594437824 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-3-01-01 |
| 6868 | M070K | 594437805 | 594437805 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-3-01-02 |
| 6869 | M070K | 594437818 | 594437818 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-3-01-03 |
| 6870 | M070K | 594437889 | 594437889 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-3-01-04 |
| 6871 | M070K | 594437888 | 594437888 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-3-02-01 |
| 6872 | M070K | 594437718 | 594437718 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-3-02-02 |
| 6873 | M070K | 594438022 | 594438022 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-3-02-03 |
| 6874 | M070K | 595455526 | 595455526 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-3-02-04 |
| 6875 | M070K | 594438017 | 594438017 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-3-03-01 |
| 6876 | M070K | 594437723 | 594437723 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-3-03-02 |
| 6877 | M070K | 595455527 | 595455527 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-3-03-03 |
| 6878 | M070K | 594437806 | 594437806 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-3-03-04 |
| 6879 | M070K | 594437808 | 594437808 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-4-01-01 |
| 6880 | M070K | 594437820 | 594437820 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-4-01-02 |
| 6881 | M070K | 594437821 | 594437821 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-4-01-03 |
| 6882 | M070K | 594437890 | 594437890 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-4-01-04 |
| 6883 | M070K | 595455528 | 595455528 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-4-02-01 |
| 6884 | M070K | 594438016 | 594438016 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-4-02-02 |
| 6885 | M070K | 594437722 | 594437722 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-4-02-03 |
| 6886 | M070K | 594438021 | 594438021 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-4-02-04 |
| 6887 | M070K | 595455525 | 595455525 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-4-03-01 |
| 6888 | M070K | 594437720 | 594437720 | 12/22/2009 | 1.2 | D -CR-09-1-04-0006-4-03-02 |
| 6889 | M070K | 596235370 | 596235370 | 2/9/2010 | 1.2 | D -BV-04-2-24-0015-2-05-06 |
| 6890 | M070K | 596235201 | 596235201 | 2/9/2010 | 1.2 | D -BV-04-3-12-0007-3-02-01 |
| 6891 | M070K | 596235368 | 596235368 | 2/9/2010 | 1.2 | D -BV-04-3-12-0007-3-02-02 |
| 6892 | M070K | 596235360 | 596235360 | 2/9/2010 | 1.2 | D -BV-04-3-12-0007-3-03-06 |
| 6893 | M070K | 596235200 | 596235200 | 2/9/2010 | 1.2 | D -BV-04-3-12-0007-3-04-01 |
| 6894 | M070K | 596235301 | 596235301 | 2/9/2010 | 1.2 | D -BV-04-3-12-0007-3-04-03 |
| 6895 | M070K | 596235364 | 596235364 | 2/9/2010 | 1.2 | D -BV-04-3-12-0007-3-04-04 |
| 6896 | M070K | 596235369 | 596235369 | 2/9/2010 | 1.2 | D -BV-04-3-12-0007-3-04-05 |
| 6897 | M070K | 596235204 | 596235204 | 2/9/2010 | 1.2 | D -BV-04-3-12-0007-3-08-06 |
| 6898 | M070K | 596235366 | 596235366 | 2/9/2010 | 1.2 | D -BV-04-3-12-0008-1-01-04 |
| 6899 | M070K | 596235203 | 596235203 | 2/9/2010 | 1.2 | D -BV-04-3-12-0008-1-02-05 |
| 6900 | M070K | 596235367 | 596235367 | 2/9/2010 | 1.2 | D -BV-04-3-12-0008-1-04-06 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6901 | M070K | 596235202 | 596235202 | 2/9/2010 | 1.2 | D -BV-04-3-12-0008-1-06-05 |
| 6902 | M070K | 599235371 | 596235371 | 2/9/2010 | 1.2 | D -BV-04-3-12-0008-1-06-07 |
| 6903 | M070K | 596235363 | 596235363 | 2/9/2010 | 1.2 | D -CC-02-2- M-0008-2-04-03 |
| 6904 | M070K | 596235362 | 596235362 | 2/9/2010 | 1.2 | D -CC-02-2- M-0010-2-04-01 |
| 6905 | M070K | 596235365 | 596235365 | 2/9/2010 | 1.2 | D -CC-02-2- M-0013-3-06-05 |
| 6906 | M070K | 596235359 | 596235359 | 2/9/2010 | 1.2 | D -CC-02-2- M-0027-1-04-07 |
| 6907 | M070K | 596235374 | 596235374 | 2/9/2010 | 1.2 | D -CC-02-2- M-0027-3-08-05 |
| 6908 | M070K | 596235372 | 596235372 | 2/9/2010 | 1.2 | D -CC-02-2- M-0027-3-08-06 |
| 6909 | M070K | 596235302 | 596235302 | 2/9/2010 | 1.2 | D -CC-02-2- M-0028-1-01-04 |
| 6910 | M070K | 596235303 | 596235303 | 2/9/2010 | 1.2 | D -GP-06-3- G-0060-2-01-02 |
| 6911 | M070K | 596235304 | 596235304 | 2/9/2010 | 1.2 | D -GP-06-3- H-0076-2-04-01 |
| 6912 | M070K | 596235373 | 596235373 | 2/9/2010 | 1.2 | D -GP-06-3- I-0042-2-06-10 |
| 6913 | M070K | 633808870 | 633808870 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-02-04 |
| 6914 | M070K | 633808765 | 633808765 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-02-08 |
| 6915 | M070K | 633808753 | 633808753 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-02-09 |
| 6916 | M070K | 633808801 | 633808801 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-03-01 |
| 6917 | M070K | 633808844 | 633808844 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-03-02 |
| 6918 | M070K | 633808825 | 633808825 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-03-03 |
| 6919 | M070K | 633808778 | 633808778 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-03-04 |
| 6920 | M070K | 633808791 | 633808791 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-03-08 |
| 6921 | M070K | 633808774 | 633808774 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-04-03 |
| 6922 | M070K | 633808758 | 633808758 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-04-06 |
| 6923 | M070K | 633808831 | 633808831 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-04-09 |
| 6924 | M070K | 633808809 | 633808809 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-05-01 |
| 6925 | M070K | 633808861 | 633808861 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-05-02 |
| 6926 | M070K | 633808863 | 633808863 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-05-04 |
| 6927 | M070K | 633808766 | 633808766 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-05-05 |
| 6928 | M070K | 633808830 | 633808830 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-05-07 |
| 6929 | M070K | 633808813 | 633808813 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-05-08 |
| 6930 | M070K | 633808755 | 633808755 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-06-03 |
| 6931 | M070K | 633808783 | 633808783 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-06-04 |
| 6932 | M070K | 633808851 | 633808851 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-07-02 |
| 6933 | M070K | 633808865 | 633808865 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-07-03 |
| 6934 | M070K | 633808839 | 633808839 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-08-01 |
| 6935 | M070K | 633808763 | 633808763 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-09-03 |
| 6936 | M070K | 633808833 | 633808833 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-09-04 |
| 6937 | M070K | 633808814 | 633808814 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-09-05 |
| 6938 | M070K | 633808805 | 633808805 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-09-08 |
| 6939 | M070K | 633808838 | 633808838 | 2/16/2010 | 1.2 | D -CC-03-4- N-0004-2-09-09 |
| 6940 | M070K | 633808869 | 633808869 | 2/16/2010 | 1.2 | D -CC-03-4- N-0005-1-01-01 |
| 6941 | M070K | 633808860 | 633808860 | 2/16/2010 | 1.2 | D -CC-03-4- N-0005-1-01-03 |
| 6942 | M070K | 633808845 | 633808845 | 2/16/2010 | 1.2 | D -CC-03-4- N-0005-1-04-03 |
| 6943 | M070K | 633808819 | 633808819 | 2/16/2010 | 1.2 | D -CC-03-4- N-0005-1-04-04 |
| 6944 | M070K | 633808818 | 633808818 | 2/16/2010 | 1.2 | D -CC-03-4- N-0005-1-05-01 |
| 6945 | M070K | 633808864 | 633808864 | 2/16/2010 | 1.2 | D -CC-03-4- N-0005-1-05-02 |
| 6946 | M070K | 633808772 | 633808772 | 2/16/2010 | 1.2 | D -CC-03-4- N-0005-1-05-04 |

|      | A     | B         | C         | D         | E   | F                        |
|------|-------|-----------|-----------|-----------|-----|--------------------------|
| 6947 | M070K | 633808810 | 633808810 | 2/16/2010 | 1.2 | D -CC-03-4- N-0005-1-05-05 |
| 6948 | M070K | 633808836 | 633808836 | 2/16/2010 | 1.2 | D -CC-03-4- N-0005-1-05-09 |
| 6949 | M070K | 633808842 | 633808842 | 2/16/2010 | 1.2 | D -CC-03-4- N-0005-1-06-01 |
| 6950 | M070K | 633808846 | 633808846 | 2/16/2010 | 1.2 | D -CC-03-4- N-0005-1-06-03 |
| 6951 | M070K | 633808854 | 633808854 | 2/16/2010 | 1.2 | D -CC-03-4- N-0005-1-06-08 |
| 6952 | M070K | 633808757 | 633808757 | 2/16/2010 | 1.2 | D -CC-03-4- N-0005-1-06-09 |
| 6953 | M070K | 633808815 | 633808815 | 2/16/2010 | 1.2 | D -GP-04-3- C-0034-7-03-06 |
| 6954 | M070K | 633808768 | 633808768 | 2/16/2010 | 1.2 | D -GP-04-3- C-0034-8-02-04 |
| 6955 | M070K | 633808784 | 633808784 | 2/16/2010 | 1.2 | D -GP-04-3- C-0034-8-05-06 |
| 6956 | M070K | 633808823 | 633808823 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-8-05-01 |
| 6957 | M070K | 633808790 | 633808790 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-8-05-02 |
| 6958 | M070K | 633808773 | 633808773 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-8-05-03 |
| 6959 | M070K | 633808803 | 633808803 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-8-05-05 |
| 6960 | M070K | 633808800 | 633808800 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-8-06-01 |
| 6961 | M070K | 633808787 | 633808787 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-8-06-02 |
| 6962 | M070K | 633808762 | 633808762 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-8-06-03 |
| 6963 | M070K | 633808868 | 633808868 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-8-06-04 |
| 6964 | M070K | 633808795 | 633808795 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-8-06-05 |
| 6965 | M070K | 633808771 | 633808771 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-8-06-06 |
| 6966 | M070K | 633808822 | 633808822 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-8-07-01 |
| 6967 | M070K | 633808785 | 633808785 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-8-07-02 |
| 6968 | M070K | 633808754 | 633808754 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-8-07-03 |
| 6969 | M070K | 633808796 | 633808796 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-8-07-04 |
| 6970 | M070K | 633808806 | 633808806 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-8-07-05 |
| 6971 | M070K | 633808816 | 633808816 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-8-07-06 |
| 6972 | M070K | 633808797 | 633808797 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-9-01-01 |
| 6973 | M070K | 633808789 | 633808789 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-9-01-02 |
| 6974 | M070K | 633808782 | 633808782 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-9-01-03 |
| 6975 | M070K | 633808849 | 633808849 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-9-01-04 |
| 6976 | M070K | 633808856 | 633808856 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-9-01-05 |
| 6977 | M070K | 633808798 | 633808798 | 2/16/2010 | 1.2 | D -GP-04-3- C-0035-9-07-07 |
| 6978 | M070K | 633808769 | 633808769 | 2/16/2010 | 1.2 | D -GP-04-3- C-0036-9-03-08 |
| 6979 | M070K | 633808788 | 633808788 | 2/16/2010 | 1.2 | D -GP-04-3- C-0037-8-07-04 |
| 6980 | M070K | 633808817 | 633808817 | 2/16/2010 | 1.2 | D -GP-04-3- C-0037-8-07-06 |
| 6981 | M070K | 633808764 | 633808764 | 2/16/2010 | 1.2 | D -GP-04-3- C-0038-7-01-07 |
| 6982 | M070K | 633808855 | 633808855 | 2/16/2010 | 1.2 | D -GP-04-3- C-0038-9-01-09 |
| 6983 | M070K | 633808799 | 633808799 | 2/16/2010 | 1.2 | D -GP-04-3- C-0040-2-06-01 |
| 6984 | M070K | 633808808 | 633808808 | 2/16/2010 | 1.2 | D -GP-04-3- C-0040-3-01-03 |
| 6985 | M070K | 633808841 | 633808841 | 2/16/2010 | 1.2 | D -GP-04-3- C-0040-3-02-04 |
| 6986 | M070K | 633808794 | 633808794 | 2/16/2010 | 1.2 | D -GP-04-3- C-0040-3-02-05 |
| 6987 | M070K | 633808786 | 633808786 | 2/16/2010 | 1.2 | D -GP-04-3- C-0040-3-02-08 |
| 6988 | M070K | 633808804 | 633808804 | 2/16/2010 | 1.2 | D -GP-04-3- C-0040-3-02-09 |
| 6989 | M070K | 633808802 | 633808802 | 2/16/2010 | 1.2 | D -GP-04-3- C-0040-3-04-07 |
| 6990 | M070K | 633808761 | 633808761 | 2/16/2010 | 1.2 | D -GP-04-3- C-0040-3-04-08 |
| 6991 | M070K | 633808807 | 633808807 | 2/16/2010 | 1.2 | D -GP-04-3- C-0040-3-05-01 |
| 6992 | M070K | 633808826 | 633808826 | 2/16/2010 | 1.2 | D -GP-04-3- C-0040-3-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6993 | M070K | 633808848 | 633808848 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-2-04-02 |
| 6994 | M070K | 633808780 | 633808780 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-2-04-07 |
| 6995 | M070K | 633808751 | 633808751 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-2-05-02 |
| 6996 | M070K | 633808840 | 633808840 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-2-05-03 |
| 6997 | M070K | 633808843 | 633808843 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-2-05-07 |
| 6998 | M070K | 633808781 | 633808781 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-2-05-08 |
| 6999 | M070K | 633808752 | 633808752 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-2-05-09 |
| 7000 | M070K | 633808777 | 633808777 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-2-07-09 |
| 7001 | M070K | 633808820 | 633808820 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-2-08-01 |
| 7002 | M070K | 633808835 | 633808835 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-2-08-03 |
| 7003 | M070K | 633808779 | 633808779 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-2-08-08 |
| 7004 | M070K | 633808837 | 633808837 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-2-08-09 |
| 7005 | M070K | 633808811 | 633808811 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-2-09-05 |
| 7006 | M070K | 633808857 | 633808857 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-2-09-07 |
| 7007 | M070K | 633808853 | 633808853 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-2-09-08 |
| 7008 | M070K | 633808821 | 633808821 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-2-09-09 |
| 7009 | M070K | 633808759 | 633808759 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-3-01-03 |
| 7010 | M070K | 633808829 | 633808829 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-3-02-05 |
| 7011 | M070K | 633808828 | 633808828 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-3-03-01 |
| 7012 | M070K | 633808852 | 633808852 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-3-03-02 |
| 7013 | M070K | 633808770 | 633808770 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-3-03-03 |
| 7014 | M070K | 633808767 | 633808767 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-3-04-01 |
| 7015 | M070K | 633808858 | 633808858 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-3-07-05 |
| 7016 | M070K | 633808862 | 633808862 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-3-08-02 |
| 7017 | M070K | 633808775 | 633808775 | 2/16/2010 | 1.2 | D -RB-01-3-02-0004-3-08-04 |
| 7018 | M070K | 633808812 | 633808812 | 2/16/2010 | 1.2 | D -RB-01-3-02-0005-1-01-08 |
| 7019 | M070K | 633808760 | 633808760 | 2/16/2010 | 1.2 | D -RB-01-3-02-0005-1-02-02 |
| 7020 | M070K | 633808867 | 633808867 | 2/16/2010 | 1.2 | D -RB-01-3-02-0005-1-02-08 |
| 7021 | M070K | 633808827 | 633808827 | 2/16/2010 | 1.2 | D -RB-01-3-02-0005-1-03-09 |
| 7022 | M070K | 633808792 | 633808792 | 2/16/2010 | 1.2 | D -RB-01-3-02-0005-1-04-01 |
| 7023 | M070K | 633808776 | 633808776 | 2/16/2010 | 1.2 | D -RB-01-3-02-0005-1-04-02 |
| 7024 | M070K | 633808832 | 633808832 | 2/16/2010 | 1.2 | D -RB-01-3-02-0005-1-04-03 |
| 7025 | M070K | 633808793 | 633808793 | 2/16/2010 | 1.2 | D -RB-01-3-02-0005-1-05-01 |
| 7026 | M070K | 633808756 | 633808756 | 2/16/2010 | 1.2 | D -RB-01-3-02-0005-1-05-04 |
| 7027 | M070K | 633808834 | 633808834 | 2/16/2010 | 1.2 | D -RB-01-3-02-0005-1-09-02 |
| 7028 | M070K | 633808847 | 633808847 | 2/16/2010 | 1.2 | D -RB-01-3-02-0005-1-09-05 |
| 7029 | M070K | 633808866 | 633808866 | 2/16/2010 | 1.2 | D -RB-01-3-02-0005-2-01-04 |
| 7030 | M070K | 633808824 | 633808824 | 2/16/2010 | 1.2 | D -RB-01-3-02-0005-2-01-09 |
| 7031 | M070K | 633808859 | 633808859 | 2/16/2010 | 1.2 | D -RB-01-3-02-0005-2-02-01 |
| 7032 | M070K | 622632547 | 622632547 | 3/3/2010 | 1.2 | D -CC-02-1- H-0057-3-05-02 |
| 7033 | M070K | 594437863 | 594437863 | 3/3/2010 | 1.2 | D -GP-06-1- E-0044-2-01-01 |
| 7034 | M070K | 594437859 | 594437859 | 3/3/2010 | 1.2 | D -GP-06-2- C-0085-1-02-02 |
| 7035 | M070K | 595445938 | 595445938 | 3/3/2010 | 1.2 | D -GP-06-2- D-0053-1-02-05 |
| 7036 | M070K | 594437812 | 594437812 | 3/3/2010 | 1.2 | D -GP-06-2- D-0053-1-07-03 |
| 7037 | M070K | 594437861 | 594437861 | 3/3/2010 | 1.2 | D -GP-06-2- D-0074-3-02-02 |
| 7038 | M070K | 595445947 | 595445947 | 3/3/2010 | 1.2 | D -GP-06-2- E-0064-1-01-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7039 | M070K | 595445939 | 595445939 | 3/3/2010 | 1.2 | D -GP-06-2- E-0078-3-07-03 |
| 7040 | M070K | 594437811 | 594437811 | 3/3/2010 | 1.2 | D -GP-06-2- F-0052-2-04-01 |
| 7041 | M070K | 595445925 | 595445925 | 3/3/2010 | 1.2 | D -GP-06-2- F-0078-2-04-04 |
| 7042 | M070K | 594437860 | 594437860 | 3/3/2010 | 1.2 | D -GP-06-2- F-0078-2-05-02 |
| 7043 | M070K | 594437850 | 594437850 | 3/3/2010 | 1.2 | D -GP-06-2- F-0083-2-06-03 |
| 7044 | M070K | 595445932 | 595445932 | 3/3/2010 | 1.2 | D -GP-06-2- F-0087-3-03-02 |
| 7045 | M070K | 594437853 | 594437853 | 3/3/2010 | 1.2 | D -GP-06-2- F-0090-2-06-08 |
| 7046 | M070K | 595445940 | 595445940 | 3/3/2010 | 1.2 | D -GP-06-2- G-0062-3-01-03 |
| 7047 | M070K | 595445926 | 595445926 | 3/3/2010 | 1.2 | D -GP-06-2- G-0062-3-01-04 |
| 7048 | M070K | 594437867 | 594437867 | 3/3/2010 | 1.2 | D -GP-06-2- G-0062-3-01-05 |
| 7049 | M070K | 594437855 | 594437855 | 3/3/2010 | 1.2 | D -GP-06-2- G-0062-3-01-06 |
| 7050 | M070K | 594437854 | 594437854 | 3/3/2010 | 1.2 | D -GP-06-2- G-0062-3-02-01 |
| 7051 | M070K | 595445942 | 595445942 | 3/3/2010 | 1.2 | D -GP-06-2- G-0062-3-02-02 |
| 7052 | M070K | 595445931 | 595445931 | 3/3/2010 | 1.2 | D -GP-06-2- G-0062-3-02-03 |
| 7053 | M070K | 595445933 | 595445933 | 3/3/2010 | 1.2 | D -GP-06-2- G-0062-3-02-04 |
| 7054 | M070K | 594437868 | 594437868 | 3/3/2010 | 1.2 | D -GP-06-2- G-0062-3-02-06 |
| 7055 | M070K | 594437852 | 594437852 | 3/3/2010 | 1.2 | D -GP-06-2- G-0062-3-03-02 |
| 7056 | M070K | 595445934 | 595445934 | 3/3/2010 | 1.2 | D -GP-06-2- G-0062-3-03-03 |
| 7057 | M070K | 594437856 | 594437856 | 3/3/2010 | 1.2 | D -GP-06-2- G-0062-3-03-04 |
| 7058 | M070K | 595445941 | 595445941 | 3/3/2010 | 1.2 | D -GP-06-2- G-0062-3-03-05 |
| 7059 | M070K | 595445930 | 595445930 | 3/3/2010 | 1.2 | D -GP-06-2- G-0062-3-03-06 |
| 7060 | M070K | 594437870 | 594437870 | 3/3/2010 | 1.2 | D -GP-06-2- G-0063-1-02-02 |
| 7061 | M070K | 594437857 | 594437857 | 3/3/2010 | 1.2 | D -GP-06-2- G-0063-2-02-04 |
| 7062 | M070K | 594437851 | 594437851 | 3/3/2010 | 1.2 | D -GP-06-2- G-0063-2-03-07 |
| 7063 | M070K | 595445944 | 595445944 | 3/3/2010 | 1.2 | D -GP-06-2- G-0063-2-04-06 |
| 7064 | M070K | 594437813 | 594437813 | 3/3/2010 | 1.2 | D -GP-06-2- G-0063-2-06-03 |
| 7065 | M070K | 595445929 | 595445929 | 3/3/2010 | 1.2 | D -GP-06-2- G-0063-2-07-05 |
| 7066 | M070K | 594437866 | 594437866 | 3/3/2010 | 1.2 | D -GP-06-2- G-0063-2-07-09 |
| 7067 | M070K | 595445949 | 595445949 | 3/3/2010 | 1.2 | D -GP-06-2- G-0064-2-04-05 |
| 7068 | M070K | 595445935 | 595445935 | 3/3/2010 | 1.2 | D -GP-06-2- G-0064-2-05-03 |
| 7069 | M070K | 594437858 | 594437858 | 3/3/2010 | 1.2 | D -GP-06-2- G-0064-2-06-06 |
| 7070 | M070K | 595445945 | 595445945 | 3/3/2010 | 1.2 | D -GP-06-2- G-0064-3-03-06 |
| 7071 | M070K | 595445937 | 595445937 | 3/3/2010 | 1.2 | D -GP-06-2- G-0064-3-07-03 |
| 7072 | M070K | 594437865 | 594437865 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-01-02 |
| 7073 | M070K | 594437862 | 594437862 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-01-05 |
| 7074 | M070K | 595445948 | 595445948 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-02-01 |
| 7075 | M070K | 595445946 | 595445946 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-02-02 |
| 7076 | M070K | 595445928 | 595445928 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-02-03 |
| 7077 | M070K | 595445936 | 595445936 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-02-04 |
| 7078 | M070K | 594437864 | 594437864 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-02-05 |
| 7079 | M070K | 595445943 | 595445943 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-02-06 |
| 7080 | M070K | 595445927 | 595445927 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-03-01 |
| 7081 | M070K | 594438187 | 594438187 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-03-02 |
| 7082 | M070K | 594437973 | 594437973 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-03-03 |
| 7083 | M070K | 594438185 | 594438185 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-03-04 |
| 7084 | M070K | 594438178 | 594438178 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7085 | M070K | 594438140 | 594438140 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-03-06 |
| 7086 | M070K | 594438141 | 594438141 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-04-01 |
| 7087 | M070K | 594438134 | 594438134 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-04-02 |
| 7088 | M070K | 594437970 | 594437970 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-04-03 |
| 7089 | M070K | 594438175 | 594438175 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-04-04 |
| 7090 | M070K | 594438128 | 594438128 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-04-05 |
| 7091 | M070K | 594437969 | 594437969 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-04-06 |
| 7092 | M070K | 594438190 | 594438190 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-05-01 |
| 7093 | M070K | 594438139 | 594438139 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-05-04 |
| 7094 | M070K | 594438133 | 594438133 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-05-05 |
| 7095 | M070K | 594438189 | 594438189 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-05-06 |
| 7096 | M070K | 594438176 | 594438176 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-06-01 |
| 7097 | M070K | 594438148 | 594438148 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-06-02 |
| 7098 | M070K | 594438138 | 594438138 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-06-03 |
| 7099 | M070K | 594438132 | 594438132 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-1-06-06 |
| 7100 | M070K | 594437971 | 594437971 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-2-01-02 |
| 7101 | M070K | 594438177 | 594438177 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-2-03-01 |
| 7102 | M070K | 594438131 | 594438131 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-2-03-02 |
| 7103 | M070K | 594437974 | 594437974 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-2-06-07 |
| 7104 | M070K | 594438188 | 594438188 | 3/3/2010 | 1.2 | D -GP-06-2- G-0065-3-07-03 |
| 7105 | M070K | 594438149 | 594438149 | 3/3/2010 | 1.2 | D -GP-06-2- G-0067-2-05-01 |
| 7106 | M070K | 594438137 | 594438137 | 3/3/2010 | 1.2 | D -GP-06-2- G-0067-2-05-09 |
| 7107 | M070K | 594438186 | 594438186 | 3/3/2010 | 1.2 | D -GP-06-2- G-0068-2-06-06 |
| 7108 | M070K | 594438181 | 594438181 | 3/3/2010 | 1.2 | D -GP-06-2- G-0068-2-07-06 |
| 7109 | M070K | 594438145 | 594438145 | 3/3/2010 | 1.2 | D -GP-06-2- G-0069-1-05-05 |
| 7110 | M070K | 594438136 | 594438136 | 3/3/2010 | 1.2 | D -GP-06-2- G-0069-2-02-02 |
| 7111 | M070K | 594438129 | 594438129 | 3/3/2010 | 1.2 | D -GP-06-2- G-0069-2-02-03 |
| 7112 | M070K | 594438126 | 594438126 | 3/3/2010 | 1.2 | D -GP-06-2- G-0069-2-04-02 |
| 7113 | M070K | 594438180 | 594438180 | 3/3/2010 | 1.2 | D -GP-06-2- G-0069-2-06-03 |
| 7114 | M070K | 594438142 | 594438142 | 3/3/2010 | 1.2 | D -GP-06-2- G-0069-2-07-09 |
| 7115 | M070K | 594438125 | 594438125 | 3/3/2010 | 1.2 | D -GP-06-2- G-0069-3-03-05 |
| 7116 | M070K | 594438184 | 594438184 | 3/3/2010 | 1.2 | D -GP-06-2- G-0069-3-05-04 |
| 7117 | M070K | 594438146 | 594438146 | 3/3/2010 | 1.2 | D -GP-06-2- G-0070-1-07-04 |
| 7118 | M070K | 594438130 | 594438130 | 3/3/2010 | 1.2 | D -GP-06-2- G-0070-1-07-05 |
| 7119 | M070K | 594438182 | 594438182 | 3/3/2010 | 1.2 | D -GP-06-2- G-0070-1-07-06 |
| 7120 | M070K | 594438183 | 594438183 | 3/3/2010 | 1.2 | D -GP-06-2- G-0070-1-07-07 |
| 7121 | M070K | 594438147 | 594438147 | 3/3/2010 | 1.2 | D -GP-06-2- G-0070-1-07-08 |
| 7122 | M070K | 594438143 | 594438143 | 3/3/2010 | 1.2 | D -GP-06-2- G-0070-1-07-09 |
| 7123 | M070K | 594438127 | 594438127 | 3/3/2010 | 1.2 | D -GP-06-2- G-0070-2-01-01 |
| 7124 | M070K | 594437972 | 594437972 | 3/3/2010 | 1.2 | D -GP-06-2- G-0070-2-01-02 |
| 7125 | M070K | 594438179 | 594438179 | 3/3/2010 | 1.2 | D -GP-06-2- G-0070-2-01-04 |
| 7126 | M070K | 594438144 | 594438144 | 3/3/2010 | 1.2 | D -GP-06-2- G-0070-2-02-02 |
| 7127 | M070K | 594438135 | 594438135 | 3/3/2010 | 1.2 | D -GP-06-2- G-0070-2-03-06 |
| 7128 | M070K | 594437967 | 594437967 | 3/3/2010 | 1.2 | D -GP-06-2- G-0070-2-04-01 |
| 7129 | M070K | 594437963 | 594437963 | 3/3/2010 | 1.2 | D -GP-06-2- G-0070-2-04-02 |
| 7130 | M070K | 594437966 | 594437966 | 3/3/2010 | 1.2 | D -GP-06-2- G-0070-2-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7131 | M070K | 594437968 | 594437968 | 3/3/2010 | 1.2 | D -GP-06-2- G-0070-3-06-04 |
| 7132 | M070K | 594437869 | 594437869 | 3/3/2010 | 1.2 | D -GP-06-2- G-0073-2-06-05 |
| 7133 | M070K | 594437965 | 594437965 | 3/3/2010 | 1.2 | D -GP-06-2- G-0073-3-07-06 |
| 7134 | M070K | 594437964 | 594437964 | 3/3/2010 | 1.2 | D -GP-06-2- G-0074-1-01-07 |
| 7135 | M070K | 622632533 | 622632533 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-1-02-03 |
| 7136 | M070K | 622632532 | 622632532 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-1-07-02 |
| 7137 | M070K | 622632530 | 622632530 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-1-07-03 |
| 7138 | M070K | 622632555 | 622632555 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-1-07-05 |
| 7139 | M070K | 622632556 | 622632556 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-2-01-08 |
| 7140 | M070K | 622632554 | 622632554 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-2-02-07 |
| 7141 | M070K | 622632557 | 622632557 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-2-02-09 |
| 7142 | M070K | 622632529 | 622632529 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-2-03-07 |
| 7143 | M070K | 622632550 | 622632550 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-2-03-08 |
| 7144 | M070K | 622632552 | 622632552 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-2-04-07 |
| 7145 | M070K | 622632548 | 622632548 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-2-04-08 |
| 7146 | M070K | 622632535 | 622632535 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-2-05-07 |
| 7147 | M070K | 622632531 | 622632531 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-2-05-08 |
| 7148 | M070K | 622632559 | 622632559 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-2-05-09 |
| 7149 | M070K | 622632528 | 622632528 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-2-06-09 |
| 7150 | M070K | 622632527 | 622632527 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-2-07-07 |
| 7151 | M070K | 622632534 | 622632534 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-2-07-09 |
| 7152 | M070K | 622632558 | 622632558 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-3-03-02 |
| 7153 | M070K | 622632553 | 622632553 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-3-05-04 |
| 7154 | M070K | 622632539 | 622632539 | 3/3/2010 | 1.2 | D -GP-06-2- G-0090-3-07-05 |
| 7155 | M070K | 622632522 | 622632522 | 3/3/2010 | 1.2 | D -GP-06-2- G-0091-1-04-03 |
| 7156 | M070K | 622632544 | 622632544 | 3/3/2010 | 1.2 | D -GP-06-2- G-0091-1-05-02 |
| 7157 | M070K | 622632546 | 622632546 | 3/3/2010 | 1.2 | D -GP-06-2- G-0091-1-05-04 |
| 7158 | M070K | 622632541 | 622632541 | 3/3/2010 | 1.2 | D -GP-06-2- G-0091-1-05-06 |
| 7159 | M070K | 622632536 | 622632536 | 3/3/2010 | 1.2 | D -GP-06-2- G-0091-1-06-01 |
| 7160 | M070K | 622632520 | 622632520 | 3/3/2010 | 1.2 | D -GP-06-2- G-0091-1-06-03 |
| 7161 | M070K | 622632542 | 622632542 | 3/3/2010 | 1.2 | D -GP-06-2- G-0092-3-03-06 |
| 7162 | M070K | 622632551 | 622632551 | 3/3/2010 | 1.2 | D -GP-06-2- G-0092-3-04-01 |
| 7163 | M070K | 622632537 | 622632537 | 3/3/2010 | 1.2 | D -GP-06-2- G-0092-3-05-03 |
| 7164 | M070K | 622632538 | 622632538 | 3/3/2010 | 1.2 | D -GP-06-2- G-0092-3-06-04 |
| 7165 | M070K | 622632543 | 622632543 | 3/3/2010 | 1.2 | D -GP-06-2- G-0092-3-07-05 |
| 7166 | M070K | 622632519 | 622632519 | 3/3/2010 | 1.2 | D -GP-06-2- H-0041-1-02-01 |
| 7167 | M070K | 622632523 | 622632523 | 3/3/2010 | 1.2 | D -GP-06-2- H-0041-1-02-02 |
| 7168 | M070K | 622632526 | 622632526 | 3/3/2010 | 1.2 | D -GP-06-2- H-0041-1-02-03 |
| 7169 | M070K | 622632545 | 622632545 | 3/3/2010 | 1.2 | D -GP-06-2- H-0041-1-02-04 |
| 7170 | M070K | 622632540 | 622632540 | 3/3/2010 | 1.2 | D -GP-06-2- H-0041-1-02-08 |
| 7171 | M070K | 622632549 | 622632549 | 3/3/2010 | 1.2 | D -GP-06-2- H-0041-1-04-07 |
| 7172 | M070K | 622632521 | 622632521 | 3/3/2010 | 1.2 | D -GP-06-2- H-0041-1-04-09 |
| 7173 | M070K | 622632525 | 622632525 | 3/3/2010 | 1.2 | D -GP-06-2- H-0041-1-05-04 |
| 7174 | M070K | 622632524 | 622632524 | 3/3/2010 | 1.2 | D -GP-06-2- H-0041-1-05-05 |
| 7175 | M070K | 595448107 | 595448107 | 3/15/2010 | 1.2 | D -BV-04-3-09-0005-3-08-06 |
| 7176 | M070K | 595448142 | 595448142 | 3/15/2010 | 1.2 | D -BV-04-3-09-0007-1-03-09 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7177 | M070K | 595448129 | 595448129 | 3/15/2010 | 1.2 | D -BV-04-3-12-0008-1-02-07 |
| 7178 | M070K | 595448108 | 595448108 | 3/15/2010 | 1.2 | D -BV-04-3-15-0008-1-07-01 |
| 7179 | M070K | 595448149 | 595448149 | 3/15/2010 | 1.2 | D -BV-04-3-15-0018-1-09-06 |
| 7180 | M070K | 595448143 | 595448143 | 3/15/2010 | 1.2 | D -BV-04-3-30-0012-3-04-06 |
| 7181 | M070K | 595448134 | 595448134 | 3/15/2010 | 1.2 | D -BV-04-3-32-0011-1-09-06 |
| 7182 | M070K | 595453821 | 595453821 | 3/15/2010 | 1.2 | D -BV-04-3-34-0003-2-06-02 |
| 7183 | M070K | 595453819 | 595453819 | 3/15/2010 | 1.2 | D -BV-04-3-37-0002-3-06-01 |
| 7184 | M070K | 595448100 | 595448100 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-01-08 |
| 7185 | M070K | 595448135 | 595448135 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-02-02 |
| 7186 | M070K | 595453818 | 595453818 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-02-03 |
| 7187 | M070K | 595448106 | 595448106 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-02-04 |
| 7188 | M070K | 595448136 | 595448136 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-02-05 |
| 7189 | M070K | 595453822 | 595453822 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-02-06 |
| 7190 | M070K | 595448111 | 595448111 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-02-07 |
| 7191 | M070K | 595448101 | 595448101 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-02-09 |
| 7192 | M070K | 595448141 | 595448141 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-03-03 |
| 7193 | M070K | 595448140 | 595448140 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-03-04 |
| 7194 | M070K | 595448130 | 595448130 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-03-06 |
| 7195 | M070K | 595448125 | 595448125 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-03-08 |
| 7196 | M070K | 595448104 | 595448104 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-03-09 |
| 7197 | M070K | 595448139 | 595448139 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-04-01 |
| 7198 | M070K | 595453823 | 595453823 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-04-02 |
| 7199 | M070K | 595448112 | 595448112 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-04-03 |
| 7200 | M070K | 595448146 | 595448146 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-04-04 |
| 7201 | M070K | 595448127 | 595448127 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-04-05 |
| 7202 | M070K | 595448113 | 595448113 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-04-06 |
| 7203 | M070K | 595448105 | 595448105 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-04-07 |
| 7204 | M070K | 595448147 | 595448147 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-04-08 |
| 7205 | M070K | 595448137 | 595448137 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-05-01 |
| 7206 | M070K | 595448131 | 595448131 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-05-02 |
| 7207 | M070K | 595453824 | 595453824 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-05-03 |
| 7208 | M070K | 595448103 | 595448103 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-05-04 |
| 7209 | M070K | 595448138 | 595448138 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-05-05 |
| 7210 | M070K | 595453816 | 595453816 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-05-06 |
| 7211 | M070K | 595448110 | 595448110 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-05-07 |
| 7212 | M070K | 595448144 | 595448144 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-05-08 |
| 7213 | M070K | 595448126 | 595448126 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-05-09 |
| 7214 | M070K | 595448109 | 595448109 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-06-01 |
| 7215 | M070K | 595448102 | 595448102 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-06-02 |
| 7216 | M070K | 595448145 | 595448145 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-06-03 |
| 7217 | M070K | 595448132 | 595448132 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-06-04 |
| 7218 | M070K | 595448128 | 595448128 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-06-05 |
| 7219 | M070K | 595453817 | 595453817 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-06-06 |
| 7220 | M070K | 595448148 | 595448148 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-06-07 |
| 7221 | M070K | 595448133 | 595448133 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-06-08 |
| 7222 | M070K | 595453820 | 595453820 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7223 | M070K | 595453885 | 595453885 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-07-01 |
| 7224 | M070K | 595446038 | 595446038 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-07-02 |
| 7225 | M070K | 595446044 | 595446044 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-07-03 |
| 7226 | M070K | 595453890 | 595453890 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-07-04 |
| 7227 | M070K | 595453883 | 595453883 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-07-05 |
| 7228 | M070K | 595446049 | 595446049 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-07-06 |
| 7229 | M070K | 595446041 | 595446041 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-07-07 |
| 7230 | M070K | 595446042 | 595446042 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-07-08 |
| 7231 | M070K | 595446027 | 595446027 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-07-09 |
| 7232 | M070K | 595453884 | 595453884 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-08-01 |
| 7233 | M070K | 595446034 | 595446034 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-08-02 |
| 7234 | M070K | 595446028 | 595446028 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-08-03 |
| 7235 | M070K | 595453886 | 595453886 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-08-04 |
| 7236 | M070K | 595446035 | 595446035 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-08-05 |
| 7237 | M070K | 595446036 | 595446036 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-08-06 |
| 7238 | M070K | 595453888 | 595453888 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-08-07 |
| 7239 | M070K | 595453887 | 595453887 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-08-08 |
| 7240 | M070K | 595446047 | 595446047 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-08-09 |
| 7241 | M070K | 595453877 | 595453877 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-09-01 |
| 7242 | M070K | 595446033 | 595446033 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-09-02 |
| 7243 | M070K | 595446031 | 595446031 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-09-03 |
| 7244 | M070K | 595453892 | 595453892 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-09-04 |
| 7245 | M070K | 595453875 | 595453875 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-09-05 |
| 7246 | M070K | 595446029 | 595446029 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-09-06 |
| 7247 | M070K | 595453889 | 595453889 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-09-07 |
| 7248 | M070K | 595453880 | 595453880 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-09-08 |
| 7249 | M070K | 595446048 | 595446048 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-1-09-09 |
| 7250 | M070K | 595453882 | 595453882 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-01-04 |
| 7251 | M070K | 595453891 | 595453891 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-01-06 |
| 7252 | M070K | 595453881 | 595453881 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-01-07 |
| 7253 | M070K | 595453876 | 595453876 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-01-08 |
| 7254 | M070K | 595446045 | 595446045 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-01-09 |
| 7255 | M070K | 595446030 | 595446030 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-02-02 |
| 7256 | M070K | 595453893 | 595453893 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-02-03 |
| 7257 | M070K | 595446037 | 595446037 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-02-04 |
| 7258 | M070K | 595446032 | 595446032 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-02-09 |
| 7259 | M070K | 595453804 | 595453804 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-03-01 |
| 7260 | M070K | 595453879 | 595453879 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-03-05 |
| 7261 | M070K | 595446039 | 595446039 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-03-06 |
| 7262 | M070K | 595453896 | 595453896 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-03-08 |
| 7263 | M070K | 595453894 | 595453894 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-04-01 |
| 7264 | M070K | 595453878 | 595453878 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-04-03 |
| 7265 | M070K | 595446046 | 595446046 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-04-04 |
| 7266 | M070K | 595446040 | 595446040 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-04-08 |
| 7267 | M070K | 595446025 | 595446025 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-05-01 |
| 7268 | M070K | 595453895 | 595453895 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-05-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7269 | M070K | 595446043 | 595446043 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-05-04 |
| 7270 | M070K | 595446026 | 595446026 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-05-05 |
| 7271 | M070K | 594416576 | 594416576 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-05-06 |
| 7272 | M070K | 594416535 | 594416535 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-05-07 |
| 7273 | M070K | 595448120 | 595448120 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-05-08 |
| 7274 | M070K | 594416587 | 594416587 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-06-02 |
| 7275 | M070K | 594416579 | 594416579 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-06-06 |
| 7276 | M070K | 594416548 | 594416548 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-07-02 |
| 7277 | M070K | 594416542 | 594416542 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-07-03 |
| 7278 | M070K | 594416530 | 594416530 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-07-04 |
| 7279 | M070K | 595448122 | 595448122 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-07-05 |
| 7280 | M070K | 594416588 | 594416588 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-07-09 |
| 7281 | M070K | 594416549 | 594416549 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-08-01 |
| 7282 | M070K | 594416531 | 594416531 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-08-02 |
| 7283 | M070K | 594416580 | 594416580 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-08-03 |
| 7284 | M070K | 594416541 | 594416541 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-08-04 |
| 7285 | M070K | 595448119 | 595448119 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-08-05 |
| 7286 | M070K | 594416591 | 594416591 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-08-06 |
| 7287 | M070K | 594416583 | 594416583 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-08-08 |
| 7288 | M070K | 594416575 | 594416575 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-08-09 |
| 7289 | M070K | 594416540 | 594416540 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-09-01 |
| 7290 | M070K | 594416533 | 594416533 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-09-02 |
| 7291 | M070K | 595448124 | 595448124 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-09-03 |
| 7292 | M070K | 594416590 | 594416590 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-09-04 |
| 7293 | M070K | 594416547 | 594416547 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-09-05 |
| 7294 | M070K | 594416534 | 594416534 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-09-06 |
| 7295 | M070K | 594416582 | 594416582 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-09-07 |
| 7296 | M070K | 594416538 | 594416538 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-09-08 |
| 7297 | M070K | 594416526 | 594416526 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-2-09-09 |
| 7298 | M070K | 594416589 | 594416589 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-01-06 |
| 7299 | M070K | 594416581 | 594416581 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-02-03 |
| 7300 | M070K | 594416546 | 594416546 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-02-04 |
| 7301 | M070K | 594416539 | 594416539 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-02-05 |
| 7302 | M070K | 594416532 | 594416532 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-02-06 |
| 7303 | M070K | 594416525 | 594416525 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-03-01 |
| 7304 | M070K | 594416586 | 594416586 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-03-02 |
| 7305 | M070K | 594416545 | 594416545 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-03-03 |
| 7306 | M070K | 594416529 | 594416529 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-03-04 |
| 7307 | M070K | 594416578 | 594416578 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-03-05 |
| 7308 | M070K | 594416537 | 594416537 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-03-06 |
| 7309 | M070K | 595448121 | 595448121 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-04-01 |
| 7310 | M070K | 594416585 | 594416585 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-04-02 |
| 7311 | M070K | 594416577 | 594416577 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-04-03 |
| 7312 | M070K | 594416544 | 594416544 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-04-04 |
| 7313 | M070K | 594416536 | 594416536 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-04-05 |
| 7314 | M070K | 594416528 | 594416528 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7315 | M070K | 595448123 | 595448123 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-05-01 |
| 7316 | M070K | 594416584 | 594416584 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-05-02 |
| 7317 | M070K | 594416543 | 594416543 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-05-03 |
| 7318 | M070K | 594416527 | 594416527 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-05-04 |
| 7319 | M070K | 594416338 | 594416338 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-05-05 |
| 7320 | M070K | 594416592 | 594416592 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-05-06 |
| 7321 | M070K | 594416334 | 594416334 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-06-01 |
| 7322 | M070K | 594416384 | 594416384 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-06-02 |
| 7323 | M070K | 594416337 | 594416337 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-06-03 |
| 7324 | M070K | 594416347 | 594416347 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-06-04 |
| 7325 | M070K | 594416595 | 594416595 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-06-05 |
| 7326 | M070K | 594416327 | 594416327 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-06-06 |
| 7327 | M070K | 594416333 | 594416333 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-07-01 |
| 7328 | M070K | 594416385 | 594416385 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-07-02 |
| 7329 | M070K | 594416377 | 594416377 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-07-03 |
| 7330 | M070K | 594416331 | 594416331 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-07-04 |
| 7331 | M070K | 594416344 | 594416344 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-07-05 |
| 7332 | M070K | 594416594 | 594416594 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-07-06 |
| 7333 | M070K | 594416332 | 594416332 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-08-01 |
| 7334 | M070K | 594416386 | 594416386 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-08-02 |
| 7335 | M070K | 594416345 | 594416345 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-08-03 |
| 7336 | M070K | 594416349 | 594416349 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-08-04 |
| 7337 | M070K | 594416596 | 594416596 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-08-05 |
| 7338 | M070K | 594416598 | 594416598 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-08-06 |
| 7339 | M070K | 594416335 | 594416335 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-09-01 |
| 7340 | M070K | 594416389 | 594416389 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-09-02 |
| 7341 | M070K | 594416375 | 594416375 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-09-03 |
| 7342 | M070K | 594416599 | 594416599 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-09-04 |
| 7343 | M070K | 594416346 | 594416346 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-09-05 |
| 7344 | M070K | 594416381 | 594416381 | 3/15/2010 | 1.2 | D -BV-04-3-37-0018-3-09-06 |
| 7345 | M070K | 594416336 | 594416336 | 3/15/2010 | 1.2 | D -BV-04-3-38-0002-1-06-06 |
| 7346 | M070K | 594416387 | 594416387 | 3/15/2010 | 1.2 | D -BV-04-3-38-0002-1-07-06 |
| 7347 | M070K | 594416341 | 594416341 | 3/15/2010 | 1.2 | D -BV-04-3-38-0002-1-07-07 |
| 7348 | M070K | 594416343 | 594416343 | 3/15/2010 | 1.2 | D -BV-04-3-38-0002-1-07-08 |
| 7349 | M070K | 594416380 | 594416380 | 3/15/2010 | 1.2 | D -BV-04-3-38-0002-1-07-09 |
| 7350 | M070K | 594416325 | 594416325 | 3/15/2010 | 1.2 | D -BV-04-3-38-0002-1-08-02 |
| 7351 | M070K | 594416330 | 594416330 | 3/15/2010 | 1.2 | D -BV-04-3-38-0002-1-08-06 |
| 7352 | M070K | 594416388 | 594416388 | 3/15/2010 | 1.2 | D -BV-04-3-38-0002-1-09-02 |
| 7353 | M070K | 594416342 | 594416342 | 3/15/2010 | 1.2 | D -BV-04-3-38-0002-1-09-05 |
| 7354 | M070K | 594416326 | 594416326 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-01-07 |
| 7355 | M070K | 594416340 | 594416340 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-01-08 |
| 7356 | M070K | 594416378 | 594416378 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-01-09 |
| 7357 | M070K | 594416329 | 594416329 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-02-01 |
| 7358 | M070K | 594416382 | 594416382 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-02-02 |
| 7359 | M070K | 594416339 | 594416339 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-02-03 |
| 7360 | M070K | 594416376 | 594416376 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-02-04 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7361 | M070K | 594416379 | 594416379 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-02-05 |
| 7362 | M070K | 594416593 | 594416593 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-02-07 |
| 7363 | M070K | 594416328 | 594416328 | 3/15/2010 | 1.2 | D-BV-04-3-38-0003-2-02-09 |
| 7364 | M070K | 594416383 | 594416383 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-03-01 |
| 7365 | M070K | 594416348 | 594416348 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-03-02 |
| 7366 | M070K | 594416597 | 594416597 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-03-03 |
| 7367 | M070K | 595453815 | 595453815 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-03-04 |
| 7368 | M070K | 595453802 | 595453802 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-03-06 |
| 7369 | M070K | 595445986 | 595445986 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-03-08 |
| 7370 | M070K | 595448118 | 595448118 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-04-01 |
| 7371 | M070K | 595453812 | 595453812 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-04-03 |
| 7372 | M070K | 595453803 | 595453803 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-04-05 |
| 7373 | M070K | 595445994 | 595445994 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-04-06 |
| 7374 | M070K | 595445987 | 595445987 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-04-08 |
| 7375 | M070K | 595445982 | 595445982 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-05-02 |
| 7376 | M070K | 595453811 | 595453811 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-05-05 |
| 7377 | M070K | 595445995 | 595445995 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-05-06 |
| 7378 | M070K | 595445983 | 595445983 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-08-07 |
| 7379 | M070K | 595448117 | 595448117 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-08-09 |
| 7380 | M070K | 595453801 | 595453801 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-09-07 |
| 7381 | M070K | 595445975 | 595445975 | 3/15/2010 | 1.2 | D -BV-04-3-38-0003-2-09-08 |
| 7382 | M070K | 595448116 | 595448116 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-2-02-01 |
| 7383 | M070K | 595453810 | 595453810 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-2-04-03 |
| 7384 | M070K | 595453800 | 595453800 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-01-01 |
| 7385 | M070K | 595445990 | 595445990 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-01-02 |
| 7386 | M070K | 595445978 | 595445978 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-01-03 |
| 7387 | M070K | 595445979 | 595445979 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-01-05 |
| 7388 | M070K | 595453807 | 595453807 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-01-06 |
| 7389 | M070K | 595445989 | 595445989 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-02-01 |
| 7390 | M070K | 595453899 | 595453899 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-02-02 |
| 7391 | M070K | 595448115 | 595448115 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-02-03 |
| 7392 | M070K | 595445999 | 595445999 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-02-05 |
| 7393 | M070K | 595445976 | 595445976 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-02-06 |
| 7394 | M070K | 595448114 | 595448114 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-03-01 |
| 7395 | M070K | 595453806 | 595453806 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-08-01 |
| 7396 | M070K | 595445997 | 595445997 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-08-02 |
| 7397 | M070K | 595445988 | 595445988 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-08-03 |
| 7398 | M070K | 595445977 | 595445977 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-08-04 |
| 7399 | M070K | 595453898 | 595453898 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-08-05 |
| 7400 | M070K | 595453805 | 595453805 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-08-06 |
| 7401 | M070K | 595445991 | 595445991 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-09-01 |
| 7402 | M070K | 595453897 | 595453897 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-09-02 |
| 7403 | M070K | 595453813 | 595453813 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-09-03 |
| 7404 | M070K | 595445996 | 595445996 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-09-04 |
| 7405 | M070K | 595445984 | 595445984 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-09-05 |
| 7406 | M070K | 595453814 | 595453814 | 3/15/2010 | 1.2 | D -BV-04-3-38-0007-3-09-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7407 | M070K | 595453808 | 595453808 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-01-01 |
| 7408 | M070K | 595445998 | 595445998 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-01-02 |
| 7409 | M070K | 595445992 | 595445992 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-01-03 |
| 7410 | M070K | 595445985 | 595445985 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-01-04 |
| 7411 | M070K | 595445980 | 595445980 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-01-05 |
| 7412 | M070K | 595453809 | 595453809 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-01-06 |
| 7413 | M070K | 595445993 | 595445993 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-01-07 |
| 7414 | M070K | 595445981 | 595445981 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-01-08 |
| 7415 | M070K | 594437882 | 594437882 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-01-09 |
| 7416 | M070K | 595445792 | 595445792 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-02-01 |
| 7417 | M070K | 594438199 | 594438199 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-02-02 |
| 7418 | M070K | 594437750 | 594437750 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-02-03 |
| 7419 | M070K | 594437881 | 594437881 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-02-04 |
| 7420 | M070K | 595445798 | 595445798 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-02-05 |
| 7421 | M070K | 595445791 | 595445791 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-02-06 |
| 7422 | M070K | 595445780 | 595445780 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-02-07 |
| 7423 | M070K | 595445778 | 595445778 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-02-08 |
| 7424 | M070K | 594438198 | 594438198 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-02-09 |
| 7425 | M070K | 595445797 | 595445797 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-03-01 |
| 7426 | M070K | 595445781 | 595445781 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-03-02 |
| 7427 | M070K | 594437878 | 594437878 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-03-03 |
| 7428 | M070K | 595445787 | 595445787 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-03-04 |
| 7429 | M070K | 595445775 | 595445775 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-03-05 |
| 7430 | M070K | 594438196 | 594438196 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-03-06 |
| 7431 | M070K | 594437880 | 594437880 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-03-07 |
| 7432 | M070K | 595445794 | 595445794 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-03-08 |
| 7433 | M070K | 595445786 | 595445786 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-03-09 |
| 7434 | M070K | 595445776 | 595445776 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-04-01 |
| 7435 | M070K | 594438195 | 594438195 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-04-02 |
| 7436 | M070K | 594438197 | 594438197 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-04-03 |
| 7437 | M070K | 595445793 | 595445793 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-04-04 |
| 7438 | M070K | 595445777 | 595445777 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-04-05 |
| 7439 | M070K | 594437876 | 594437876 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-04-06 |
| 7440 | M070K | 595445785 | 595445785 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-04-07 |
| 7441 | M070K | 594438194 | 594438194 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-04-08 |
| 7442 | M070K | 594437885 | 594437885 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-04-09 |
| 7443 | M070K | 594437877 | 594437877 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-05-01 |
| 7444 | M070K | 595445796 | 595445796 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-05-02 |
| 7445 | M070K | 595445788 | 595445788 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-05-03 |
| 7446 | M070K | 595445784 | 595445784 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-05-04 |
| 7447 | M070K | 594438193 | 594438193 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-05-05 |
| 7448 | M070K | 594437884 | 594437884 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-05-06 |
| 7449 | M070K | 595445795 | 595445795 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-05-07 |
| 7450 | M070K | 595445782 | 595445782 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-05-08 |
| 7451 | M070K | 594437879 | 594437879 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-05-09 |
| 7452 | M070K | 595445789 | 595445789 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-06-01 |

|      | A     | B         | C         | D         | E   | F                             |
|------|-------|-----------|-----------|-----------|-----|-------------------------------|
| 7453 | M070K | 594438192 | 594438192 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-06-02    |
| 7454 | M070K | 594437887 | 594437887 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-06-03    |
| 7455 | M070K | 594437883 | 594437883 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-06-04    |
| 7456 | M070K | 594437875 | 594437875 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-06-05    |
| 7457 | M070K | 595445790 | 595445790 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-06-06    |
| 7458 | M070K | 595445783 | 595445783 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-06-07    |
| 7459 | M070K | 594438191 | 594438191 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-06-08    |
| 7460 | M070K | 594438012 | 594438012 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-06-09    |
| 7461 | M070K | 595445799 | 595445799 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-07-01    |
| 7462 | M070K | 595445779 | 595445779 | 3/15/2010 | 1.2 | D -BV-04-3-38-0008-1-07-02    |
| 7463 | M070K | 594416443 | 594416443 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-1-04-08    |
| 7464 | M070K | 594416477 | 594416477 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-02-03    |
| 7465 | M070K | 594416497 | 594416497 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-02-04    |
| 7466 | M070K | 594416430 | 594416430 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-02-05    |
| 7467 | M070K | 594416434 | 594416434 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-02-06    |
| 7468 | M070K | 594416445 | 594416445 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-03-01    |
| 7469 | M070K | 594416494 | 594416494 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-03-02    |
| 7470 | M070K | 594416487 | 594416487 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-03-03    |
| 7471 | M070K | 594416495 | 594416495 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-03-04    |
| 7472 | M070K | 594416429 | 594416429 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-03-05    |
| 7473 | M070K | 594416447 | 594416447 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-03-06    |
| 7474 | M070K | 594416480 | 594416480 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-03-07    |
| 7475 | M070K | 594416437 | 594416437 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-03-08    |
| 7476 | M070K | 594416479 | 594416479 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-04-01    |
| 7477 | M070K | 594416490 | 594416490 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-04-02    |
| 7478 | M070K | 594416436 | 594416436 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-04-03    |
| 7479 | M070K | 594416442 | 594416442 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-04-04    |
| 7480 | M070K | 594416444 | 594416444 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-04-05    |
| 7481 | M070K | 594416475 | 594416475 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-04-06    |
| 7482 | M070K | 594416483 | 594416483 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-04-08    |
| 7483 | M070K | 594416491 | 594416491 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-04-08    |
| 7484 | M070K | 594416433 | 594416433 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-04-09    |
| 7485 | M070K | 594416441 | 594416441 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-05-01    |
| 7486 | M070K | 594416482 | 594416482 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-05-02    |
| 7487 | M070K | 594416431 | 594416431 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-05-03    |
| 7488 | M070K | 594416448 | 594416448 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-05-04    |
| 7489 | M070K | 594416485 | 594416485 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-05-05    |
| 7490 | M070K | 594416428 | 594416428 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-05-06    |
| 7491 | M070K | 594416432 | 594416432 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-05-07    |
| 7492 | M070K | 594416476 | 594416476 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-05-08    |
| 7493 | M070K | 594416498 | 594416498 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-05-09    |
| 7494 | M070K | 594416481 | 594416481 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-06-01    |
| 7495 | M070K | 594416499 | 594416499 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-06-02    |
| 7496 | M070K | 594416426 | 594416426 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-06-03    |
| 7497 | M070K | 594416446 | 594416446 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-06-04    |
| 7498 | M070K | 594416486 | 594416486 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-06-05    |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7499 | M070K | 594416435 | 594416435 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-06-06 |
| 7500 | M070K | 594416484 | 594416484 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-06-07 |
| 7501 | M070K | 594416493 | 594416493 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-06-08 |
| 7502 | M070K | 594416425 | 594416425 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-06-09 |
| 7503 | M070K | 594416438 | 594416438 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-07-01 |
| 7504 | M070K | 594416449 | 594416449 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-07-02 |
| 7505 | M070K | 594416496 | 594416496 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-07-03 |
| 7506 | M070K | 594416488 | 594416488 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-07-04 |
| 7507 | M070K | 594416489 | 594416489 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-07-05 |
| 7508 | M070K | 594416427 | 594416427 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-07-06 |
| 7509 | M070K | 594416478 | 594416478 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-07-07 |
| 7510 | M070K | 594416492 | 594416492 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-07-08 |
| 7511 | M070K | 593469526 | 593469526 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-07-09 |
| 7512 | M070K | 593469525 | 593469525 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-08-01 |
| 7513 | M070K | 593469369 | 593469369 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-08-02 |
| 7514 | M070K | 593469359 | 593469359 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-08-03 |
| 7515 | M070K | 593469363 | 593469363 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-08-04 |
| 7516 | M070K | 593469351 | 593469351 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-08-05 |
| 7517 | M070K | 593469322 | 593469322 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-08-06 |
| 7518 | M070K | 593469364 | 593469364 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-08-07 |
| 7519 | M070K | 593469360 | 593469360 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-08-08 |
| 7520 | M070K | 593469357 | 593469357 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-08-09 |
| 7521 | M070K | 593469352 | 593469352 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-09-01 |
| 7522 | M070K | 593469323 | 593469323 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-09-02 |
| 7523 | M070K | 593469365 | 593469365 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-09-03 |
| 7524 | M070K | 593469361 | 593469361 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-09-04 |
| 7525 | M070K | 593469355 | 593469355 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-09-05 |
| 7526 | M070K | 593469353 | 593469353 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-09-06 |
| 7527 | M070K | 593469318 | 593469318 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-09-07 |
| 7528 | M070K | 593469373 | 593469373 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-2-09-08 |
| 7529 | M070K | 593469374 | 593469374 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-01-01 |
| 7530 | M070K | 593469370 | 593469370 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-01-02 |
| 7531 | M070K | 593469368 | 593469368 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-01-03 |
| 7532 | M070K | 593469358 | 593469358 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-01-04 |
| 7533 | M070K | 593469350 | 593469350 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-01-06 |
| 7534 | M070K | 593469321 | 593469321 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-02-01 |
| 7535 | M070K | 593469372 | 593469372 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-02-03 |
| 7536 | M070K | 593469367 | 593469367 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-03-02 |
| 7537 | M070K | 593469356 | 593469356 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-03-06 |
| 7538 | M070K | 593469324 | 593469324 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-04-01 |
| 7539 | M070K | 593469320 | 593469320 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-04-02 |
| 7540 | M070K | 593469371 | 593469371 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-04-06 |
| 7541 | M070K | 593469366 | 593469366 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-05-02 |
| 7542 | M070K | 593469362 | 593469362 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-06-03 |
| 7543 | M070K | 593469354 | 593469354 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-07-01 |
| 7544 | M070K | 593469319 | 593469319 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-07-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7545 | M070K | 594427845 | 594427845 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-07-06 |
| 7546 | M070K | 594416392 | 594416392 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-09-01 |
| 7547 | M070K | 594427879 | 594427879 | 3/23/2010 | 1.2 | D -BV-04-2-06-0007-3-09-02 |
| 7548 | M070K | 594427846 | 594427846 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-1-09-01 |
| 7549 | M070K | 594427840 | 594427840 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-01-01 |
| 7550 | M070K | 594427838 | 594427838 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-01-02 |
| 7551 | M070K | 594427831 | 594427831 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-01-03 |
| 7552 | M070K | 594416399 | 594416399 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-01-04 |
| 7553 | M070K | 594427880 | 594427880 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-01-05 |
| 7554 | M070K | 594427841 | 594427841 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-01-06 |
| 7555 | M070K | 594427839 | 594427839 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-01-07 |
| 7556 | M070K | 594427847 | 594427847 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-01-08 |
| 7557 | M070K | 594427833 | 594427833 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-01-09 |
| 7558 | M070K | 594416398 | 594416398 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-02-01 |
| 7559 | M070K | 594427885 | 594427885 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-02-02 |
| 7560 | M070K | 594427848 | 594427848 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-02-03 |
| 7561 | M070K | 594427844 | 594427844 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-02-04 |
| 7562 | M070K | 594427827 | 594427827 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-02-05 |
| 7563 | M070K | 594416440 | 594416440 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-02-06 |
| 7564 | M070K | 594416390 | 594416390 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-02-07 |
| 7565 | M070K | 594427884 | 594427884 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-02-08 |
| 7566 | M070K | 594427843 | 594427843 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-02-09 |
| 7567 | M070K | 594416393 | 594416393 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-03-01 |
| 7568 | M070K | 594427849 | 594427849 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-03-02 |
| 7569 | M070K | 594427825 | 594427825 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-03-03 |
| 7570 | M070K | 594416391 | 594416391 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-03-04 |
| 7571 | M070K | 594427883 | 594427883 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-03-05 |
| 7572 | M070K | 594427877 | 594427877 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-03-06 |
| 7573 | M070K | 594427842 | 594427842 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-03-07 |
| 7574 | M070K | 594427837 | 594427837 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-03-08 |
| 7575 | M070K | 594427832 | 594427832 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-03-09 |
| 7576 | M070K | 594416396 | 594416396 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-04-01 |
| 7577 | M070K | 594427882 | 594427882 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-04-02 |
| 7578 | M070K | 594427829 | 594427829 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-04-03 |
| 7579 | M070K | 594416394 | 594416394 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-04-04 |
| 7580 | M070K | 594427876 | 594427876 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-04-05 |
| 7581 | M070K | 594427830 | 594427830 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-04-06 |
| 7582 | M070K | 594416397 | 594416397 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-04-07 |
| 7583 | M070K | 594427881 | 594427881 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-04-08 |
| 7584 | M070K | 594427875 | 594427875 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-04-09 |
| 7585 | M070K | 594427828 | 594427828 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-05-01 |
| 7586 | M070K | 594427834 | 594427834 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-05-02 |
| 7587 | M070K | 594416395 | 594416395 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-05-03 |
| 7588 | M070K | 594416439 | 594416439 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-05-04 |
| 7589 | M070K | 594427878 | 594427878 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-05-05 |
| 7590 | M070K | 594427826 | 594427826 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-05-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7591 | M070K | 594427835 | 594427835 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-05-07 |
| 7592 | M070K | 593469316 | 593469316 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-09-07 |
| 7593 | M070K | 593469317 | 593469317 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-2-09-08 |
| 7594 | M070K | 593469313 | 593469313 | 3/23/2010 | 1.2 | D -BV-04-2-06-0008-3-04-04 |
| 7595 | M070K | 593469310 | 593469310 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-02-06 |
| 7596 | M070K | 593469267 | 593469267 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-02-07 |
| 7597 | M070K | 593469271 | 593469271 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-02-08 |
| 7598 | M070K | 593469301 | 593469301 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-02-09 |
| 7599 | M070K | 593469312 | 593469312 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-03-01 |
| 7600 | M070K | 593469304 | 593469304 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-03-02 |
| 7601 | M070K | 593469266 | 593469266 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-03-03 |
| 7602 | M070K | 593469269 | 593469269 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-03-04 |
| 7603 | M070K | 593469300 | 593469300 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-03-05 |
| 7604 | M070K | 593469303 | 593469303 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-03-06 |
| 7605 | M070K | 593469309 | 593469309 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-03-07 |
| 7606 | M070K | 593469265 | 593469265 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-03-08 |
| 7607 | M070K | 593469268 | 593469268 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-03-09 |
| 7608 | M070K | 593469273 | 593469273 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-04-01 |
| 7609 | M070K | 593469315 | 593469315 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-04-02 |
| 7610 | M070K | 593469314 | 593469314 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-04-03 |
| 7611 | M070K | 593469305 | 593469305 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-04-04 |
| 7612 | M070K | 593469261 | 593469261 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-04-05 |
| 7613 | M070K | 593469262 | 593469262 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-04-06 |
| 7614 | M070K | 593469272 | 593469272 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-04-07 |
| 7615 | M070K | 593469274 | 593469274 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-04-08 |
| 7616 | M070K | 593469306 | 593469306 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-04-09 |
| 7617 | M070K | 593469308 | 593469308 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-05-07 |
| 7618 | M070K | 593469260 | 593469260 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-05-08 |
| 7619 | M070K | 593469264 | 593469264 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-05-09 |
| 7620 | M070K | 593469302 | 593469302 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-06-01 |
| 7621 | M070K | 593469307 | 593469307 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-06-02 |
| 7622 | M070K | 593469311 | 593469311 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-06-03 |
| 7623 | M070K | 593469259 | 593469259 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-06-04 |
| 7624 | M070K | 593469263 | 593469263 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-06-05 |
| 7625 | M070K | 593469270 | 593469270 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-06-06 |
| 7626 | M070K | 593469203 | 593469203 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-06-07 |
| 7627 | M070K | 593469217 | 593469217 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-06-08 |
| 7628 | M070K | 594427893 | 594427893 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-06-09 |
| 7629 | M070K | 593469253 | 593469253 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-07-01 |
| 7630 | M070K | 593469252 | 593469252 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-07-02 |
| 7631 | M070K | 593469201 | 593469201 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-07-03 |
| 7632 | M070K | 593469212 | 593469212 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-07-04 |
| 7633 | M070K | 594427899 | 594427899 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-07-05 |
| 7634 | M070K | 594427892 | 594427892 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-07-06 |
| 7635 | M070K | 593469254 | 593469254 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-07-07 |
| 7636 | M070K | 593469202 | 593469202 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-07-08 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7637 | M070K | 593469216 | 593469216 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-07-09 |
| 7638 | M070K | 593469223 | 593469223 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-08-04 |
| 7639 | M070K | 593469214 | 593469214 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-08-05 |
| 7640 | M070K | 594427894 | 594427894 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-08-06 |
| 7641 | M070K | 593469257 | 593469257 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-08-07 |
| 7642 | M070K | 593469220 | 593469220 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-09-04 |
| 7643 | M070K | 593469200 | 593469200 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-09-05 |
| 7644 | M070K | 593469213 | 593469213 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-09-06 |
| 7645 | M070K | 593469215 | 593469215 | 3/23/2010 | 1.2 | D -BV-04-2-06-0009-2-09-07 |
| 7646 | M070K | 594427886 | 594427886 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-1-03-02 |
| 7647 | M070K | 593469256 | 593469256 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-1-03-07 |
| 7648 | M070K | 593469209 | 593469209 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-2-01-01 |
| 7649 | M070K | 594427898 | 594427898 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-2-01-03 |
| 7650 | M070K | 593469251 | 593469251 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-2-01-09 |
| 7651 | M070K | 593469211 | 593469211 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-2-02-02 |
| 7652 | M070K | 594427895 | 594427895 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-2-02-05 |
| 7653 | M070K | 593469255 | 593469255 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-2-02-09 |
| 7654 | M070K | 593469250 | 593469250 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-2-03-04 |
| 7655 | M070K | 593469208 | 593469208 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-2-03-07 |
| 7656 | M070K | 593469210 | 593469210 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-2-03-08 |
| 7657 | M070K | 594427897 | 594427897 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-2-03-09 |
| 7658 | M070K | 594427887 | 594427887 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-2-04-01 |
| 7659 | M070K | 593469258 | 593469258 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-2-04-02 |
| 7660 | M070K | 593469207 | 593469207 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-2-04-04 |
| 7661 | M070K | 594427896 | 594427896 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-2-04-05 |
| 7662 | M070K | 593469224 | 593469224 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-2-04-06 |
| 7663 | M070K | 593469219 | 593469219 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-2-04-07 |
| 7664 | M070K | 594427891 | 594427891 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-3-07-05 |
| 7665 | M070K | 593469222 | 593469222 | 3/23/2010 | 1.2 | D -BV-04-2-06-0010-3-09-03 |
| 7666 | M070K | 593469204 | 593469204 | 3/23/2010 | 1.2 | D -BV-04-2-06-0011-2-03-01 |
| 7667 | M070K | 593469206 | 593469206 | 3/23/2010 | 1.2 | D -BV-04-2-06-0011-2-03-02 |
| 7668 | M070K | 593469218 | 593469218 | 3/23/2010 | 1.2 | D -BV-04-2-06-0011-2-04-01 |
| 7669 | M070K | 594427889 | 594427889 | 3/23/2010 | 1.2 | D -BV-04-2-06-0011-2-04-02 |
| 7670 | M070K | 594427888 | 594427888 | 3/23/2010 | 1.2 | D -BV-04-2-06-0011-2-04-03 |
| 7671 | M070K | 593469221 | 593469221 | 3/23/2010 | 1.2 | D -BV-04-2-06-0011-2-04-04 |
| 7672 | M070K | 593469205 | 593469205 | 3/23/2010 | 1.2 | D -BV-04-2-06-0011-2-04-05 |
| 7673 | M070K | 594427890 | 594427890 | 3/23/2010 | 1.2 | D -BV-04-2-06-0011-2-04-07 |
| 7674 | M070K | 594427836 | 594427836 | 3/23/2010 | 1.2 | D -BV-04-2-22-0016-1-08-03 |
| 7675 | M070K | 596217412 | 596217412 | 3/25/2010 | 1.2 | D -CC-02-1- Y-0021-1-08-02 |
| 7676 | M070K | 596217418 | 596217418 | 3/25/2010 | 1.2 | D -CC-02-1- Y-0021-1-08-07 |
| 7677 | M070K | 596217411 | 596217411 | 3/25/2010 | 1.2 | D -CC-02-2-DD-0044-1-04-06 |
| 7678 | M070K | 596217424 | 596217424 | 3/25/2010 | 1.2 | D -CC-02-3- C-0077-3-07-05 |
| 7679 | M070K | 596217423 | 596217423 | 3/25/2010 | 1.2 | D -CC-02-3- D-0003-1-02-04 |
| 7680 | M070K | 596217421 | 596217421 | 3/25/2010 | 1.2 | D -CC-02-3- D-0003-1-02-08 |
| 7681 | M070K | 596217422 | 596217422 | 3/25/2010 | 1.2 | D -CC-02-3- D-0003-1-02-09 |
| 7682 | M070K | 596217400 | 596217400 | 3/25/2010 | 1.2 | D -CC-02-3- H-0007-2-08-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7683 | M070K | 596217407 | 596217407 | 3/25/2010 | 1.2 | D -CC-02-4- O-0060-3-04-01 |
| 7684 | M070K | 596217409 | 596217409 | 3/25/2010 | 1.2 | D -CC-02-4- O-0066-3-04-01 |
| 7685 | M070K | 596217415 | 596217415 | 3/25/2010 | 1.2 | D -CC-02-4- O-0066-3-06-03 |
| 7686 | M070K | 593777505 | 593777505 | 3/25/2010 | 1.2 | D -CC-02-4- O-0066-3-07-01 |
| 7687 | M070K | 596217410 | 596217410 | 3/25/2010 | 1.2 | D -CC-02-4- W-0041-2-03-09 |
| 7688 | M070K | 596217416 | 596217416 | 3/25/2010 | 1.2 | D -CC-04-4- Q-0037-2-04-03 |
| 7689 | M070K | 596217404 | 596217404 | 3/25/2010 | 1.2 | D -CC-04-4- Q-0037-2-04-04 |
| 7690 | M070K | 596217417 | 596217417 | 3/25/2010 | 1.2 | D -CC-04-4- Q-0037-2-04-06 |
| 7691 | M070K | 596217405 | 596217405 | 3/25/2010 | 1.2 | D -CC-04-4- Q-0037-2-05-06 |
| 7692 | M070K | 596217408 | 596217408 | 3/25/2010 | 1.2 | D -CC-04-4- Q-0037-2-05-08 |
| 7693 | M070K | 596217414 | 596217414 | 3/25/2010 | 1.2 | D -CC-04-4-CC-0028-2-03-02 |
| 7694 | M070K | 596217406 | 596217406 | 3/25/2010 | 1.2 | D -CC-05-1- A-0053-2-03-05 |
| 7695 | M070K | 596217402 | 596217402 | 3/25/2010 | 1.2 | D -CC-05-4- A-0056-2-04-01 |
| 7696 | M070K | 596217401 | 596217401 | 3/25/2010 | 1.2 | D -CC-05-4- A-0056-2-04-02 |
| 7697 | M070K | 596217403 | 596217403 | 3/25/2010 | 1.2 | D -CC-05-4- A-0056-2-04-03 |
| 7698 | M070K | 596217413 | 596217413 | 3/25/2010 | 1.2 | D -S -01-1- U-0008-3-07-05 |
| 7699 | M070K | 596217419 | 596217419 | 3/26/2010 | 1.2 | D -PP-03-3- F-0040-1-02-08 |
| 7700 | M070K | 596235311 | 596235311 | 3/31/2010 | 1.2 | D -CC-02-1- X-0078-2-06-03 |
| 7701 | M070K | 596235361 | 596235361 | 3/31/2010 | 1.2 | D -CC-02-1- X-0078-2-06-04 |
| 7702 | M070K | 596235309 | 596235309 | 3/31/2010 | 1.2 | D -CC-02-1- X-0078-2-06-05 |
| 7703 | M070K | 596235305 | 596235305 | 3/31/2010 | 1.2 | D -CC-02-1- X-0078-2-06-06 |
| 7704 | M070K | 596235308 | 596235308 | 3/31/2010 | 1.2 | D -CC-02-1- X-0078-2-06-07 |
| 7705 | M070K | 596235306 | 596235306 | 3/31/2010 | 1.2 | D -CC-02-1- X-0078-2-06-08 |
| 7706 | M070K | 596235307 | 596235307 | 3/31/2010 | 1.2 | D -CC-02-1- X-0078-2-06-09 |
| 7707 | M070K | 596235310 | 596235310 | 3/31/2010 | 1.2 | D -CC-02-1- X-0078-2-07-02 |
| 7708 | M070K | 593469937 | 593469937 | 4/2/2010 | 1.2 | D -LM-52-1-63-0017-1-01-03 |
| 7709 | M070K | 593469612 | 593469612 | 4/2/2010 | 1.2 | D -LM-62-1-44-0013-3-02-03 |
| 7710 | M070K | 593469611 | 593469611 | 4/2/2010 | 1.2 | D -LM-62-1-44-0013-3-05-02 |
| 7711 | M070K | 593469614 | 593469614 | 4/2/2010 | 1.2 | D -LM-62-1-44-0013-3-05-04 |
| 7712 | M070K | 593469613 | 593469613 | 4/2/2010 | 1.2 | D -LM-62-1-44-0013-4-06-01 |
| 7713 | M070K | 593469615 | 593469615 | 4/2/2010 | 1.2 | D -LM-62-1-44-0013-4-07-03 |
| 7714 | M070K | 593469610 | 593469610 | 4/2/2010 | 1.2 | D -LM-62-1-44-0013-4-08-04 |
| 7715 | M070K | 593469624 | 593469624 | 4/2/2010 | 1.2 | D -LM-62-1-44-0013-5-01-04 |
| 7716 | M070K | 593469619 | 593469619 | 4/2/2010 | 1.2 | D -LM-62-1-44-0013-5-02-02 |
| 7717 | M070K | 593469621 | 593469621 | 4/2/2010 | 1.2 | D -LM-62-1-44-0013-5-03-02 |
| 7718 | M070K | 593469616 | 593469616 | 4/2/2010 | 1.2 | D -LM-62-1-44-0013-5-03-04 |
| 7719 | M070K | 593469620 | 593469620 | 4/2/2010 | 1.2 | D -LM-62-1-44-0013-5-04-01 |
| 7720 | M070K | 593469617 | 593469617 | 4/2/2010 | 1.2 | D -LM-62-1-44-0014-1-01-04 |
| 7721 | M070K | 593469622 | 593469622 | 4/2/2010 | 1.2 | D -LM-62-1-44-0014-1-03-02 |
| 7722 | M070K | 593469618 | 593469618 | 4/2/2010 | 1.2 | D -LM-62-1-44-0014-2-03-01 |
| 7723 | M070K | 593469623 | 593469623 | 4/2/2010 | 1.2 | D -LM-62-1-44-0016-3-07-02 |
| 7724 | M070K | 593469293 | 593469293 | 4/5/2010 | 1.2 | D -LM-51-1-12-0004-1-01-29 |
| 7725 | M070K | 593469290 | 593469290 | 4/5/2010 | 1.2 | D -LM-51-1-15-0003-4-01-14 |
| 7726 | M070K | 593469285 | 593469285 | 4/5/2010 | 1.2 | D -LM-51-1-19-0002-4-01-30 |
| 7727 | M070K | 593469283 | 593469283 | 4/5/2010 | 1.2 | D -LM-51-1-22-0003-5-02-04 |
| 7728 | M070K | 593469347 | 593469347 | 4/5/2010 | 1.2 | D -LM-51-1-22-0003-5-03-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7729 | M070K | 593469343 | 593469343 | 4/5/2010 | 1.2 | D -LM-51-1-29-0003-3-01-26 |
| 7730 | M070K | 593469349 | 593469349 | 4/5/2010 | 1.2 | D -LM-51-1-30-0003-5-01-04 |
| 7731 | M070K | 593469275 | 593469275 | 4/5/2010 | 1.2 | D -LM-51-1-31-0003-3-01-01 |
| 7732 | M070K | 593469336 | 593469336 | 4/5/2010 | 1.2 | D -LM-51-1-36-0003-1-01-38 |
| 7733 | M070K | 593469333 | 593469333 | 4/5/2010 | 1.2 | D -LM-51-1-37-0002-3-01-02 |
| 7734 | M070K | 593469328 | 593469328 | 4/5/2010 | 1.2 | D -LM-51-1-50-0002-1-03-01 |
| 7735 | M070K | 593469330 | 593469330 | 4/5/2010 | 1.2 | D -LM-51-1-56-0002-1-01-41 |
| 7736 | M070K | 593469289 | 593469289 | 4/5/2010 | 1.2 | D -LM-51-1-56-0004-1-01-14 |
| 7737 | M070K | 593469288 | 593469288 | 4/5/2010 | 1.2 | D -LM-51-1-79-0003-1-01-19 |
| 7738 | M070K | 593469281 | 593469281 | 4/5/2010 | 1.2 | D -LM-51-1-79-0004-1-01-22 |
| 7739 | M070K | 593469282 | 593469282 | 4/5/2010 | 1.2 | D -LM-51-1-79-0004-1-01-25 |
| 7740 | M070K | 593469344 | 593469344 | 4/5/2010 | 1.2 | D -LM-51-1-79-0004-1-01-27 |
| 7741 | M070K | 593469277 | 593469277 | 4/5/2010 | 1.2 | D -LM-51-1-79-0004-1-01-32 |
| 7742 | M070K | 593469339 | 593469339 | 4/5/2010 | 1.2 | D -LM-51-1-89-0001-1-01-29 |
| 7743 | M070K | 593469341 | 593469341 | 4/5/2010 | 1.2 | D -LM-51-1-92-0003-5-01-24 |
| 7744 | M070K | 593469332 | 593469332 | 4/5/2010 | 1.2 | D -LM-52-1-11-0001-2-01-14 |
| 7745 | M070K | 593469331 | 593469331 | 4/5/2010 | 1.2 | D -LM-52-1-11-0001-2-01-19 |
| 7746 | M070K | 593469399 | 593469399 | 4/5/2010 | 1.2 | D -LM-52-1-12-0001-3-01-28 |
| 7747 | M070K | 593469398 | 593469398 | 4/5/2010 | 1.2 | D -LM-52-1-15-0001-1-01-33 |
| 7748 | M070K | 593469291 | 593469291 | 4/5/2010 | 1.2 | D -LM-52-1-20-0003-5-01-06 |
| 7749 | M070K | 593469292 | 593469292 | 4/5/2010 | 1.2 | D -LM-52-1-24-0002-4-05-02 |
| 7750 | M070K | 593469284 | 593469284 | 4/5/2010 | 1.2 | D -LM-52-1-28-0002-2-01-18 |
| 7751 | M070K | 593469280 | 593469280 | 4/5/2010 | 1.2 | D -LM-52-1-30-0002-2-06-02 |
| 7752 | M070K | 593469345 | 593469345 | 4/5/2010 | 1.2 | D -LM-52-1-44-0001-1-01-40 |
| 7753 | M070K | 593469346 | 593469346 | 4/5/2010 | 1.2 | D -LM-52-1-46-0021-4-04-01 |
| 7754 | M070K | 593469342 | 593469342 | 4/5/2010 | 1.2 | D -LM-52-1-47-0013-5-02-04 |
| 7755 | M070K | 593469338 | 593469338 | 4/5/2010 | 1.2 | D -LM-52-1-47-0014-5-06-01 |
| 7756 | M070K | 593469334 | 593469334 | 4/5/2010 | 1.2 | D -LM-52-1-47-0020-4-07-04 |
| 7757 | M070K | 593469335 | 593469335 | 4/5/2010 | 1.2 | D -LM-52-1-48-0015-3-04-03 |
| 7758 | M070K | 593469326 | 593469326 | 4/5/2010 | 1.2 | D -LM-52-1-49-0008-1-02-01 |
| 7759 | M070K | 593469327 | 593469327 | 4/5/2010 | 1.2 | D -LM-52-1-49-0014-1-03-05 |
| 7760 | M070K | 593469294 | 593469294 | 4/5/2010 | 1.2 | D -LM-52-1-49-0019-4-04-02 |
| 7761 | M070K | 593469295 | 593469295 | 4/5/2010 | 1.2 | D -LM-52-1-49-0021-1-01-06 |
| 7762 | M070K | 593469286 | 593469286 | 4/5/2010 | 1.2 | D -LM-52-1-49-0021-3-06-02 |
| 7763 | M070K | 593469287 | 593469287 | 4/5/2010 | 1.2 | D -LM-52-1-49-0024-4-07-01 |
| 7764 | M070K | 593469279 | 593469279 | 4/5/2010 | 1.2 | D -LM-52-1-50-0001-2-06-03 |
| 7765 | M070K | 593469278 | 593469278 | 4/5/2010 | 1.2 | D -LM-52-1-50-0002-1-06-05 |
| 7766 | M070K | 593469276 | 593469276 | 4/5/2010 | 1.2 | D -LM-52-1-50-0003-5-02-03 |
| 7767 | M070K | 593469348 | 593469348 | 4/5/2010 | 1.2 | D -LM-52-1-50-0003-5-04-04 |
| 7768 | M070K | 593469340 | 593469340 | 4/5/2010 | 1.2 | D -LM-52-1-50-0010-1-07-03 |
| 7769 | M070K | 593469337 | 593469337 | 4/5/2010 | 1.2 | D -LM-52-1-50-0011-1-07-06 |
| 7770 | M070K | 593469329 | 593469329 | 4/5/2010 | 1.2 | D -LM-52-1-50-0016-4-04-04 |
| 7771 | M070K | 593469325 | 593469325 | 4/5/2010 | 1.2 | D -LM-52-1-50-0017-4-04-04 |
| 7772 | M070K | 593469987 | 593469987 | 4/5/2010 | 1.2 | D -LM-52-1-51-0008-1-02-03 |
| 7773 | M070K | 593469986 | 593469986 | 4/5/2010 | 1.2 | D -LM-52-1-51-0018-4-02-01 |
| 7774 | M070K | 593469983 | 593469983 | 4/5/2010 | 1.2 | D -LM-52-1-51-0020-3-03-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7775 | M070K | 593469981 | 593469981 | 4/5/2010 | 1.2 | D -LM-52-1-53-0001-5-07-04 |
| 7776 | M070K | 593469241 | 593469241 | 4/5/2010 | 1.2 | D -LM-52-1-54-0006-1-06-03 |
| 7777 | M070K | 593469976 | 593469976 | 4/5/2010 | 1.2 | D -LM-52-1-54-0022-4-06-03 |
| 7778 | M070K | 593469225 | 593469225 | 4/5/2010 | 1.2 | D -LM-52-1-55-0019-1-07-04 |
| 7779 | M070K | 593469237 | 593469237 | 4/5/2010 | 1.2 | D -LM-52-1-56-0017-5-03-02 |
| 7780 | M070K | 593469227 | 593469227 | 4/5/2010 | 1.2 | D -LM-52-1-56-0018-1-01-04 |
| 7781 | M070K | 593469240 | 593469240 | 4/5/2010 | 1.2 | D -LM-52-1-57-0002-2-01-16 |
| 7782 | M070K | 593469232 | 593469232 | 4/5/2010 | 1.2 | D -LM-52-1-57-0002-2-01-17 |
| 7783 | M070K | 593469231 | 593469231 | 4/5/2010 | 1.2 | D -LM-52-1-57-0003-2-01-22 |
| 7784 | M070K | 593469989 | 593469989 | 4/5/2010 | 1.2 | D -LM-52-1-57-0003-2-01-23 |
| 7785 | M070K | 593469990 | 593469990 | 4/5/2010 | 1.2 | D -LM-52-1-57-0008-4-03-01 |
| 7786 | M070K | 593469980 | 593469980 | 4/5/2010 | 1.2 | D -LM-52-1-57-0012-1-05-04 |
| 7787 | M070K | 593469975 | 593469975 | 4/5/2010 | 1.2 | D -LM-52-1-57-0012-1-05-06 |
| 7788 | M070K | 593469977 | 593469977 | 4/5/2010 | 1.2 | D -LM-52-1-57-0012-1-06-01 |
| 7789 | M070K | 593469978 | 593469978 | 4/5/2010 | 1.2 | D -LM-52-1-57-0012-1-06-02 |
| 7790 | M070K | 593469236 | 593469236 | 4/5/2010 | 1.2 | D -LM-52-1-57-0012-1-06-03 |
| 7791 | M070K | 593469239 | 593469239 | 4/5/2010 | 1.2 | D -LM-52-1-57-0012-1-06-04 |
| 7792 | M070K | 593469297 | 593469297 | 4/5/2010 | 1.2 | D -LM-52-1-57-0012-1-06-05 |
| 7793 | M070K | 593469298 | 593469298 | 4/5/2010 | 1.2 | D -LM-52-1-57-0012-1-06-06 |
| 7794 | M070K | 593469233 | 593469233 | 4/5/2010 | 1.2 | D -LM-52-1-57-0012-1-07-05 |
| 7795 | M070K | 593469226 | 593469226 | 4/5/2010 | 1.2 | D -LM-52-1-57-0012-1-07-06 |
| 7796 | M070K | 593469993 | 593469993 | 4/5/2010 | 1.2 | D -LM-52-1-57-0012-1-08-01 |
| 7797 | M070K | 593469245 | 593469245 | 4/5/2010 | 1.2 | D -LM-52-1-57-0012-1-08-02 |
| 7798 | M070K | 593469982 | 593469982 | 4/5/2010 | 1.2 | D -LM-52-1-57-0012-1-08-03 |
| 7799 | M070K | 593469979 | 593469979 | 4/5/2010 | 1.2 | D -LM-52-1-57-0012-1-08-04 |
| 7800 | M070K | 593469244 | 593469244 | 4/5/2010 | 1.2 | D -LM-52-1-57-0012-1-08-05 |
| 7801 | M070K | 593469249 | 593469249 | 4/5/2010 | 1.2 | D -LM-52-1-57-0012-2-01-03 |
| 7802 | M070K | 593469247 | 593469247 | 4/5/2010 | 1.2 | D -LM-52-1-59-0009-4-04-04 |
| 7803 | M070K | 593469299 | 593469299 | 4/5/2010 | 1.2 | D -LM-52-1-59-0019-1-03-05 |
| 7804 | M070K | 593469296 | 593469296 | 4/5/2010 | 1.2 | D -LM-52-1-59-0020-1-02-04 |
| 7805 | M070K | 593469228 | 593469228 | 4/5/2010 | 1.2 | D -LM-52-1-60-0004-4-03-03 |
| 7806 | M070K | 593469229 | 593469229 | 4/5/2010 | 1.2 | D -LM-52-1-60-0004-4-07-04 |
| 7807 | M070K | 593469992 | 593469992 | 4/5/2010 | 1.2 | D -LM-52-1-60-0011-1-04-03 |
| 7808 | M070K | 593469988 | 593469988 | 4/5/2010 | 1.2 | D -LM-52-1-60-0013-1-05-04 |
| 7809 | M070K | 593469984 | 593469984 | 4/5/2010 | 1.2 | D -LM-52-1-60-0013-1-08-04 |
| 7810 | M070K | 593469985 | 593469985 | 4/5/2010 | 1.2 | D -LM-52-1-60-0013-2-05-03 |
| 7811 | M070K | 593469243 | 593469243 | 4/5/2010 | 1.2 | D -LM-52-1-60-0014-1-02-06 |
| 7812 | M070K | 593469242 | 593469242 | 4/5/2010 | 1.2 | D -LM-52-1-60-0014-3-06-04 |
| 7813 | M070K | 593469246 | 593469246 | 4/5/2010 | 1.2 | D -LM-52-1-60-0016-1-02-01 |
| 7814 | M070K | 593469248 | 593469248 | 4/5/2010 | 1.2 | D -LM-52-1-61-0006-3-08-01 |
| 7815 | M070K | 593469238 | 593469238 | 4/5/2010 | 1.2 | D -LM-52-1-61-0011-4-05-03 |
| 7816 | M070K | 593469230 | 593469230 | 4/5/2010 | 1.2 | D -LM-52-1-61-0012-1-06-02 |
| 7817 | M070K | 593469234 | 593469234 | 4/5/2010 | 1.2 | D -LM-52-1-61-0012-5-01-02 |
| 7818 | M070K | 593469235 | 593469235 | 4/5/2010 | 1.2 | D -LM-52-1-61-0014-2-07-04 |
| 7819 | M070K | 593469456 | 593469456 | 4/5/2010 | 1.2 | D -LM-52-1-61-0014-5-04-03 |
| 7820 | M070K | 593469460 | 593469460 | 4/5/2010 | 1.2 | D -LM-52-1-61-0021-1-08-04 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7821 | M070K | 593469949 | 593469949 | 4/5/2010 | 1.2 | D -LM-52-1-61-0021-1-08-06 |
| 7822 | M070K | 593469451 | 593469451 | 4/5/2010 | 1.2 | D -LM-52-1-61-0021-2-01-02 |
| 7823 | M070K | 593469943 | 593469943 | 4/5/2010 | 1.2 | D -LM-52-1-61-0021-2-01-03 |
| 7824 | M070K | 593469944 | 593469944 | 4/5/2010 | 1.2 | D -LM-52-1-61-0021-2-02-02 |
| 7825 | M070K | 593469931 | 593469931 | 4/5/2010 | 1.2 | D -LM-52-1-61-0021-2-03-02 |
| 7826 | M070K | 593469932 | 593469932 | 4/5/2010 | 1.2 | D -LM-52-1-61-0021-2-04-01 |
| 7827 | M070K | 593469925 | 593469925 | 4/5/2010 | 1.2 | D -LM-52-1-61-0021-2-04-03 |
| 7828 | M070K | 593469899 | 593469899 | 4/5/2010 | 1.2 | D -LM-52-1-61-0021-2-05-02 |
| 7829 | M070K | 593469894 | 593469894 | 4/5/2010 | 1.2 | D -LM-52-1-61-0021-2-06-01 |
| 7830 | M070K | 593469891 | 593469891 | 4/5/2010 | 1.2 | D -LM-52-1-61-0021-2-06-02 |
| 7831 | M070K | 593469461 | 593469461 | 4/5/2010 | 1.2 | D -LM-52-1-61-0021-2-06-03 |
| 7832 | M070K | 593469458 | 593469458 | 4/5/2010 | 1.2 | D -LM-52-1-61-0021-2-06-04 |
| 7833 | M070K | 593469453 | 593469453 | 4/5/2010 | 1.2 | D -LM-52-1-61-0021-2-07-01 |
| 7834 | M070K | 593469948 | 593469948 | 4/5/2010 | 1.2 | D -LM-52-1-61-0021-2-07-03 |
| 7835 | M070K | 593469941 | 593469941 | 4/5/2010 | 1.2 | D -LM-52-1-61-0021-2-07-04 |
| 7836 | M070K | 593469945 | 593469945 | 4/5/2010 | 1.2 | D -LM-52-1-61-0021-2-08-01 |
| 7837 | M070K | 593469939 | 593469939 | 4/5/2010 | 1.2 | D -LM-52-1-62-0014-4-01-03 |
| 7838 | M070K | 593469930 | 593469930 | 4/5/2010 | 1.2 | D -LM-52-1-62-0014-4-02-04 |
| 7839 | M070K | 593469929 | 593469929 | 4/5/2010 | 1.2 | D -LM-52-1-62-0015-3-05-03 |
| 7840 | M070K | 593469933 | 593469933 | 4/5/2010 | 1.2 | D -LM-52-1-62-0020-1-05-04 |
| 7841 | M070K | 593469895 | 593469895 | 4/5/2010 | 1.2 | D -LM-52-1-62-0020-1-07-05 |
| 7842 | M070K | 593469893 | 593469893 | 4/5/2010 | 1.2 | D -LM-52-1-62-0020-2-02-01 |
| 7843 | M070K | 593469459 | 593469459 | 4/5/2010 | 1.2 | D -LM-52-1-62-0021-1-01-02 |
| 7844 | M070K | 593469462 | 593469462 | 4/5/2010 | 1.2 | D -LM-52-1-62-0022-5-07-03 |
| 7845 | M070K | 593469452 | 593469452 | 4/5/2010 | 1.2 | D -LM-52-1-62-0023-5-06-03 |
| 7846 | M070K | 593469454 | 593469454 | 4/5/2010 | 1.2 | D -LM-52-1-63-0007-1-04-03 |
| 7847 | M070K | 593469947 | 593469947 | 4/5/2010 | 1.2 | D -LM-52-1-63-0012-1-08-04 |
| 7848 | M070K | 593469946 | 593469946 | 4/5/2010 | 1.2 | D -LM-52-1-63-0016-3-08-04 |
| 7849 | M070K | 593469936 | 593469936 | 4/5/2010 | 1.2 | D -LM-52-1-63-0016-4-04-04 |
| 7850 | M070K | 593469934 | 593469934 | 4/5/2010 | 1.2 | D -LM-52-1-63-0017-4-07-02 |
| 7851 | M070K | 593469928 | 593469928 | 4/5/2010 | 1.2 | D -LM-52-1-63-0017-5-03-01 |
| 7852 | M070K | 593469896 | 593469896 | 4/5/2010 | 1.2 | D -LM-52-1-63-0017-5-03-02 |
| 7853 | M070K | 593469898 | 593469898 | 4/5/2010 | 1.2 | D -LM-52-1-63-0019-1-01-04 |
| 7854 | M070K | 593469463 | 593469463 | 4/5/2010 | 1.2 | D -LM-52-1-63-0019-4-01-03 |
| 7855 | M070K | 593469457 | 593469457 | 4/5/2010 | 1.2 | D -LM-52-1-63-0019-4-05-01 |
| 7856 | M070K | 593469450 | 593469450 | 4/5/2010 | 1.2 | D -LM-52-1-63-0021-2-02-03 |
| 7857 | M070K | 593469455 | 593469455 | 4/5/2010 | 1.2 | D -LM-52-1-63-0021-5-08-02 |
| 7858 | M070K | 593469940 | 593469940 | 4/5/2010 | 1.2 | D -LM-52-1-65-0014-5-05-01 |
| 7859 | M070K | 593469942 | 593469942 | 4/5/2010 | 1.2 | D -LM-52-1-67-0008-1-03-06 |
| 7860 | M070K | 593469935 | 593469935 | 4/5/2010 | 1.2 | D -LM-52-1-67-0014-5-02-02 |
| 7861 | M070K | 593469938 | 593469938 | 4/5/2010 | 1.2 | D -LM-52-1-67-0017-1-04-04 |
| 7862 | M070K | 593469927 | 593469927 | 4/5/2010 | 1.2 | D -LM-52-1-67-0017-2-05-03 |
| 7863 | M070K | 593469926 | 593469926 | 4/5/2010 | 1.2 | D -LM-52-1-67-0017-2-06-01 |
| 7864 | M070K | 593469892 | 593469892 | 4/5/2010 | 1.2 | D -LM-52-1-67-0023-1-03-03 |
| 7865 | M070K | 593469897 | 593469897 | 4/5/2010 | 1.2 | D -LM-52-1-67-0023-2-08-04 |
| 7866 | M070K | 593469395 | 593469395 | 4/5/2010 | 1.2 | D -LM-52-1-67-0024-1-03-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7867 | M070K | 593469392 | 593469392 | 4/5/2010 | 1.2 | D -LM-52-1-67-0024-3-08-03 |
| 7868 | M070K | 593469387 | 593469387 | 4/5/2010 | 1.2 | D -LM-52-1-69-0001-3-01-27 |
| 7869 | M070K | 593469389 | 593469389 | 4/5/2010 | 1.2 | D -LM-52-1-69-0012-3-04-01 |
| 7870 | M070K | 593469375 | 593469375 | 4/5/2010 | 1.2 | D -LM-52-1-69-0012-4-01-01 |
| 7871 | M070K | 593469378 | 593469378 | 4/5/2010 | 1.2 | D -LM-52-1-69-0015-4-07-03 |
| 7872 | M070K | 593469497 | 593469497 | 4/5/2010 | 1.2 | D -LM-52-1-69-0016-3-08-04 |
| 7873 | M070K | 593469498 | 593469498 | 4/5/2010 | 1.2 | D -LM-52-1-69-0017-4-03-04 |
| 7874 | M070K | 593469490 | 593469490 | 4/5/2010 | 1.2 | D -LM-52-1-69-0020-2-06-02 |
| 7875 | M070K | 593469487 | 593469487 | 4/5/2010 | 1.2 | D -LM-52-1-69-0020-5-05-04 |
| 7876 | M070K | 593469477 | 593469477 | 4/5/2010 | 1.2 | D -LM-52-1-71-0001-3-01-28 |
| 7877 | M070K | 593469481 | 593469481 | 4/5/2010 | 1.2 | D -LM-52-1-71-0022-4-02-01 |
| 7878 | M070K | 593469393 | 593469393 | 4/5/2010 | 1.2 | D -LM-52-1-72-0007-3-08-03 |
| 7879 | M070K | 593469394 | 593469394 | 4/5/2010 | 1.2 | D -LM-52-1-72-0007-3-08-04 |
| 7880 | M070K | 593469385 | 593469385 | 4/5/2010 | 1.2 | D -LM-52-1-72-0009-1-08-04 |
| 7881 | M070K | 593469386 | 593469386 | 4/5/2010 | 1.2 | D -LM-52-1-72-0009-2-02-04 |
| 7882 | M070K | 593469379 | 593469379 | 4/5/2010 | 1.2 | D -LM-52-1-72-0011-1-07-05 |
| 7883 | M070K | 593469499 | 593469499 | 4/5/2010 | 1.2 | D -LM-52-1-72-0011-1-08-01 |
| 7884 | M070K | 593469496 | 593469496 | 4/5/2010 | 1.2 | D -LM-52-1-72-0011-2-02-02 |
| 7885 | M070K | 593469495 | 593469495 | 4/5/2010 | 1.2 | D -LM-52-1-72-0011-2-07-04 |
| 7886 | M070K | 593469486 | 593469486 | 4/5/2010 | 1.2 | D -LM-52-1-72-0011-3-02-03 |
| 7887 | M070K | 593469488 | 593469488 | 4/5/2010 | 1.2 | D -LM-52-1-72-0011-5-08-01 |
| 7888 | M070K | 593469480 | 593469480 | 4/5/2010 | 1.2 | D -LM-52-1-72-0012-1-06-01 |
| 7889 | M070K | 593469485 | 593469485 | 4/5/2010 | 1.2 | D -LM-52-1-72-0012-1-06-04 |
| 7890 | M070K | 593469391 | 593469391 | 4/5/2010 | 1.2 | D -LM-52-1-72-0012-2-01-04 |
| 7891 | M070K | 593469397 | 593469397 | 4/5/2010 | 1.2 | D -LM-52-1-72-0012-2-06-02 |
| 7892 | M070K | 593469381 | 593469381 | 4/5/2010 | 1.2 | D -LM-52-1-72-0012-4-04-03 |
| 7893 | M070K | 593469382 | 593469382 | 4/5/2010 | 1.2 | D -LM-52-1-72-0012-5-03-01 |
| 7894 | M070K | 593469377 | 593469377 | 4/5/2010 | 1.2 | D -LM-52-1-72-0013-1-01-02 |
| 7895 | M070K | 593469376 | 593469376 | 4/5/2010 | 1.2 | D -LM-52-1-72-0013-1-02-05 |
| 7896 | M070K | 593469493 | 593469493 | 4/5/2010 | 1.2 | D -LM-52-1-72-0013-2-07-04 |
| 7897 | M070K | 593469494 | 593469494 | 4/5/2010 | 1.2 | D -LM-52-1-72-0013-3-05-02 |
| 7898 | M070K | 593469479 | 593469479 | 4/5/2010 | 1.2 | D -LM-52-1-72-0013-3-07-03 |
| 7899 | M070K | 593469478 | 593469478 | 4/5/2010 | 1.2 | D -LM-52-1-72-0013-3-07-04 |
| 7900 | M070K | 593469482 | 593469482 | 4/5/2010 | 1.2 | D -LM-52-1-72-0013-4-02-02 |
| 7901 | M070K | 593469489 | 593469489 | 4/5/2010 | 1.2 | D -LM-52-1-72-0013-5-02-04 |
| 7902 | M070K | 593469396 | 593469396 | 4/5/2010 | 1.2 | D -LM-52-1-72-0013-5-07-02 |
| 7903 | M070K | 593469390 | 593469390 | 4/5/2010 | 1.2 | D -LM-52-1-72-0014-1-01-03 |
| 7904 | M070K | 593469388 | 593469388 | 4/5/2010 | 1.2 | D -LM-52-1-72-0014-1-02-04 |
| 7905 | M070K | 593469380 | 593469380 | 4/5/2010 | 1.2 | D -LM-52-1-72-0014-2-05-03 |
| 7906 | M070K | 593469383 | 593469383 | 4/5/2010 | 1.2 | D -LM-52-1-72-0014-2-06-03 |
| 7907 | M070K | 593469384 | 593469384 | 4/5/2010 | 1.2 | D -LM-52-1-72-0017-3-06-02 |
| 7908 | M070K | 593469476 | 593469476 | 4/5/2010 | 1.2 | D -LM-52-1-72-0018-4-02-03 |
| 7909 | M070K | 593469492 | 593469492 | 4/5/2010 | 1.2 | D -LM-52-1-72-0019-1-01-02 |
| 7910 | M070K | 593469475 | 593469475 | 4/5/2010 | 1.2 | D -LM-52-1-72-0019-2-01-01 |
| 7911 | M070K | 593469491 | 593469491 | 4/5/2010 | 1.2 | D -LM-52-1-72-0020-3-02-02 |
| 7912 | M070K | 593469484 | 593469484 | 4/5/2010 | 1.2 | D -LM-52-1-72-0020-3-02-03 |

|      | A     | B         | C         | D        | E   | F                           |
|------|-------|-----------|-----------|----------|-----|-----------------------------|
| 7913 | M070K | 593469483 | 593469483 | 4/5/2010 | 1.2 | D -LM-52-1-73-0001-3-01-13  |
| 7914 | M070K | 593469604 | 593469604 | 4/5/2010 | 1.2 | D -LM-52-1-73-0001-5-01-15  |
| 7915 | M070K | 593469603 | 593469603 | 4/5/2010 | 1.2 | D -LM-52-1-73-0001-5-01-16  |
| 7916 | M070K | 593469570 | 593469570 | 4/5/2010 | 1.2 | D -LM-52-1-73-0001-5-01-17  |
| 7917 | M070K | 593469569 | 593469569 | 4/5/2010 | 1.2 | D -LM-52-1-73-0001-5-01-18  |
| 7918 | M070K | 593469562 | 593469562 | 4/5/2010 | 1.2 | D -LM-52-1-73-0001-5-01-19  |
| 7919 | M070K | 593469563 | 593469563 | 4/5/2010 | 1.2 | D -LM-52-1-73-0001-5-01-20  |
| 7920 | M070K | 593469556 | 593469556 | 4/5/2010 | 1.2 | D -LM-52-1-73-0001-5-01-21  |
| 7921 | M070K | 593469557 | 593469557 | 4/5/2010 | 1.2 | D -LM-52-1-73-0001-5-01-22  |
| 7922 | M070K | 593469550 | 593469550 | 4/5/2010 | 1.2 | D -LM-52-1-73-0001-5-01-23  |
| 7923 | M070K | 593469518 | 593469518 | 4/5/2010 | 1.2 | D -LM-52-1-73-0001-5-01-24  |
| 7924 | M070K | 593469513 | 593469513 | 4/5/2010 | 1.2 | D -LM-52-1-73-0001-5-01-25  |
| 7925 | M070K | 593469512 | 593469512 | 4/5/2010 | 1.2 | D -LM-52-1-73-0001-5-01-26  |
| 7926 | M070K | 593469573 | 593469573 | 4/5/2010 | 1.2 | D -LM-52-1-73-0002-4-01-10  |
| 7927 | M070K | 593469609 | 593469609 | 4/5/2010 | 1.2 | D -LM-52-1-73-0002-5-01-20  |
| 7928 | M070K | 593469572 | 593469572 | 4/5/2010 | 1.2 | D -LM-52-1-73-0002-5-01-21  |
| 7929 | M070K | 593469602 | 593469602 | 4/5/2010 | 1.2 | D -LM-52-1-73-0002-5-01-22  |
| 7930 | M070K | 593469564 | 593469564 | 4/5/2010 | 1.2 | D -LM-52-1-73-0002-5-01-23  |
| 7931 | M070K | 593469561 | 593469561 | 4/5/2010 | 1.2 | D -LM-52-1-73-0002-5-01-24  |
| 7932 | M070K | 593469554 | 593469554 | 4/5/2010 | 1.2 | D -LM-52-1-73-0002-5-01-25  |
| 7933 | M070K | 593469553 | 593469553 | 4/5/2010 | 1.2 | D -LM-52-1-73-0002-5-01-26  |
| 7934 | M070K | 593469522 | 593469522 | 4/5/2010 | 1.2 | D -LM-52-1-73-0002-5-01-27  |
| 7935 | M070K | 593469519 | 593469519 | 4/5/2010 | 1.2 | D -LM-52-1-73-0002-5-01-28  |
| 7936 | M070K | 593469521 | 593469521 | 4/5/2010 | 1.2 | D -LM-52-1-73-0002-5-01-29  |
| 7937 | M070K | 593469520 | 593469520 | 4/5/2010 | 1.2 | D -LM-52-1-73-0002-5-01-30  |
| 7938 | M070K | 593469608 | 593469608 | 4/5/2010 | 1.2 | D -LM-52-1-73-0002-5-01-31  |
| 7939 | M070K | 593469605 | 593469605 | 4/5/2010 | 1.2 | D -LM-52-1-73-0002-5-01-32  |
| 7940 | M070K | 593469601 | 593469601 | 4/5/2010 | 1.2 | D -LM-52-1-73-0002-5-01-33  |
| 7941 | M070K | 593469574 | 593469574 | 4/5/2010 | 1.2 | D -LM-52-1-73-0003-4-01-32  |
| 7942 | M070K | 593469566 | 593469566 | 4/5/2010 | 1.2 | D -LM-52-1-73-0003-5-01-15  |
| 7943 | M070K | 593469565 | 593469565 | 4/5/2010 | 1.2 | D -LM-52-1-73-0003-5-01-17  |
| 7944 | M070K | 593469560 | 593469560 | 4/5/2010 | 1.2 | D -LM-52-1-73-0004-1-01-05  |
| 7945 | M070K | 593469559 | 593469559 | 4/5/2010 | 1.2 | D -LM-52-1-73-0004-1-01-06  |
| 7946 | M070K | 593469551 | 593469551 | 4/5/2010 | 1.2 | D -LM-52-1-73-0004-1-02-03  |
| 7947 | M070K | 593469552 | 593469552 | 4/5/2010 | 1.2 | D -LM-52-1-73-0004-1-02-04  |
| 7948 | M070K | 593469517 | 593469517 | 4/5/2010 | 1.2 | D -LM-52-1-73-0004-1-02-05  |
| 7949 | M070K | 593469516 | 593469516 | 4/5/2010 | 1.2 | D -LM-52-1-73-0004-1-02-06  |
| 7950 | M070K | 593469606 | 593469606 | 4/5/2010 | 1.2 | D -LM-52-1-73-0004-1-03-01  |
| 7951 | M070K | 593469607 | 593469607 | 4/5/2010 | 1.2 | D -LM-52-1-73-0004-1-03-02  |
| 7952 | M070K | 593469600 | 593469600 | 4/5/2010 | 1.2 | D -LM-52-1-73-0004-1-03-03  |
| 7953 | M070K | 593469571 | 593469571 | 4/5/2010 | 1.2 | D -LM-52-1-73-0004-1-03-04  |
| 7954 | M070K | 593469567 | 593469567 | 4/5/2010 | 1.2 | D -LM-52-1-73-0004-3-03-02  |
| 7955 | M070K | 593469568 | 593469568 | 4/5/2010 | 1.2 | D -LM-52-1-73-0004-3-03-03  |
| 7956 | M070K | 593469558 | 593469558 | 4/5/2010 | 1.2 | D -LM-52-1-73-0004-3-08-01  |
| 7957 | M070K | 593469555 | 593469555 | 4/5/2010 | 1.2 | D -LM-52-1-73-0015-2-05-02  |
| 7958 | M070K | 593469524 | 593469524 | 4/5/2010 | 1.2 | D -LM-52-1-73-0018-5-05-02  |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7959 | M070K | 593469523 | 593469523 | 4/5/2010 | 1.2 | D -LM-52-1-74-0004-4-03-04 |
| 7960 | M070K | 593469515 | 593469515 | 4/5/2010 | 1.2 | D -LM-52-1-74-0017-2-05-01 |
| 7961 | M070K | 593469514 | 593469514 | 4/5/2010 | 1.2 | D -LM-52-1-74-0019-5-01-03 |
| 7962 | M070K | 593469968 | 593469968 | 4/5/2010 | 1.2 | D -LM-52-1-74-0022-5-08-03 |
| 7963 | M070K | 593469973 | 593469973 | 4/5/2010 | 1.2 | D -LM-52-1-75-0014-5-02-03 |
| 7964 | M070K | 593469955 | 593469955 | 4/5/2010 | 1.2 | D -LM-52-1-75-0018-3-08-03 |
| 7965 | M070K | 593469950 | 593469950 | 4/5/2010 | 1.2 | D -LM-52-1-75-0023-5-01-03 |
| 7966 | M070K | 593469962 | 593469962 | 4/5/2010 | 1.2 | D -LM-52-1-77-0004-2-02-01 |
| 7967 | M070K | 593469953 | 593469953 | 4/5/2010 | 1.2 | D -LM-52-1-77-0005-1-07-05 |
| 7968 | M070K | 593469965 | 593469965 | 4/5/2010 | 1.2 | D -LM-52-1-77-0005-3-05-04 |
| 7969 | M070K | 593469964 | 593469964 | 4/5/2010 | 1.2 | D -LM-52-1-77-0013-5-04-03 |
| 7970 | M070K | 593469543 | 593469543 | 4/5/2010 | 1.2 | D -LM-52-1-77-0018-1-02-03 |
| 7971 | M070K | 593469542 | 593469542 | 4/5/2010 | 1.2 | D -LM-52-1-77-0018-2-01-04 |
| 7972 | M070K | 593469538 | 593469538 | 4/5/2010 | 1.2 | D -LM-52-1-79-0001-2-01-25 |
| 7973 | M070K | 593469533 | 593469533 | 4/5/2010 | 1.2 | D -LM-52-1-79-0002-1-01-30 |
| 7974 | M070K | 593469967 | 593469967 | 4/5/2010 | 1.2 | D -LM-52-1-79-0008-1-05-06 |
| 7975 | M070K | 593469974 | 593469974 | 4/5/2010 | 1.2 | D -LM-52-1-79-0023-2-02-02 |
| 7976 | M070K | 593469547 | 593469547 | 4/5/2010 | 1.2 | D -LM-52-1-80-0006-5-02-03 |
| 7977 | M070K | 593469549 | 593469549 | 4/5/2010 | 1.2 | D -LM-52-1-80-0007-1-04-01 |
| 7978 | M070K | 593469957 | 593469957 | 4/5/2010 | 1.2 | D -LM-52-1-80-0022-4-02-01 |
| 7979 | M070K | 593469963 | 593469963 | 4/5/2010 | 1.2 | D -LM-52-1-80-0023-4-01-04 |
| 7980 | M070K | 593469958 | 593469958 | 4/5/2010 | 1.2 | D -LM-52-1-81-0015-5-04-03 |
| 7981 | M070K | 593469959 | 593469959 | 4/5/2010 | 1.2 | D -LM-52-1-82-0003-3-01-25 |
| 7982 | M070K | 593469532 | 593469532 | 4/5/2010 | 1.2 | D -LM-52-1-82-0003-3-01-26 |
| 7983 | M070K | 593469537 | 593469537 | 4/5/2010 | 1.2 | D -LM-52-1-82-0016-2-05-01 |
| 7984 | M070K | 593469535 | 593469535 | 4/5/2010 | 1.2 | D -LM-52-1-82-0016-5-07-02 |
| 7985 | M070K | 593469534 | 593469534 | 4/5/2010 | 1.2 | D -LM-52-1-82-0023-3-08-02 |
| 7986 | M070K | 593469971 | 593469971 | 4/5/2010 | 1.2 | D -LM-52-1-84-0004-1-02-06 |
| 7987 | M070K | 593469972 | 593469972 | 4/5/2010 | 1.2 | D -LM-52-1-87-0006-2-06-01 |
| 7988 | M070K | 593469548 | 593469548 | 4/5/2010 | 1.2 | D -LM-52-1-87-0009-1-05-03 |
| 7989 | M070K | 593469952 | 593469952 | 4/5/2010 | 1.2 | D -LM-52-1-89-0010-2-05-03 |
| 7990 | M070K | 593469961 | 593469961 | 4/5/2010 | 1.2 | D -LM-52-1-92-0012-3-06-04 |
| 7991 | M070K | 593469956 | 593469956 | 4/5/2010 | 1.2 | D -LM-52-1-93-0001-3-01-29 |
| 7992 | M070K | 593469531 | 593469531 | 4/5/2010 | 1.2 | D -LM-52-1-94-0010-4-06-01 |
| 7993 | M070K | 593469527 | 593469527 | 4/5/2010 | 1.2 | D -LM-62-1-26-0003-4-01-23 |
| 7994 | M070K | 593469546 | 593469546 | 4/5/2010 | 1.2 | D -LM-62-1-27-0003-2-01-30 |
| 7995 | M070K | 593469540 | 593469540 | 4/5/2010 | 1.2 | D -LM-62-1-31-0002-1-01-02 |
| 7996 | M070K | 593469541 | 593469541 | 4/5/2010 | 1.2 | D -LM-62-1-32-0005-1-06-05 |
| 7997 | M070K | 593469970 | 593469970 | 4/5/2010 | 1.2 | D -LM-62-1-32-0005-3-08-01 |
| 7998 | M070K | 593469969 | 593469969 | 4/5/2010 | 1.2 | D -LM-62-1-32-0009-1-04-02 |
| 7999 | M070K | 593469951 | 593469951 | 4/5/2010 | 1.2 | D -LM-62-1-32-0011-2-06-02 |
| 8000 | M070K | 593469954 | 593469954 | 4/5/2010 | 1.2 | D -LM-62-1-32-0011-3-02-01 |
| 8001 | M070K | 593469966 | 593469966 | 4/5/2010 | 1.2 | D -LM-62-1-33-0007-4-01-04 |
| 8002 | M070K | 593469960 | 593469960 | 4/5/2010 | 1.2 | D -LM-62-1-33-0008-3-04-03 |
| 8003 | M070K | 593469528 | 593469528 | 4/5/2010 | 1.2 | D -LM-62-1-33-0009-4-08-03 |
| 8004 | M070K | 593469529 | 593469529 | 4/5/2010 | 1.2 | D -LM-62-1-33-0010-1-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8005 | M070K | 593469545 | 593469545 | 4/5/2010 | 1.2 | D -LM-62-1-34-0005-3-04-04 |
| 8006 | M070K | 593469544 | 593469544 | 4/5/2010 | 1.2 | D -LM-62-1-34-0008-1-04-06 |
| 8007 | M070K | 593469539 | 593469539 | 4/5/2010 | 1.2 | D -LM-62-1-35-0005-1-05-04 |
| 8008 | M070K | 593469536 | 593469536 | 4/5/2010 | 1.2 | D -LM-62-1-35-0007-4-04-03 |
| 8009 | M070K | 593469839 | 593469839 | 4/5/2010 | 1.2 | D -LM-62-1-35-0008-1-04-06 |
| 8010 | M070K | 593469885 | 593469885 | 4/5/2010 | 1.2 | D -LM-62-1-35-0010-4-02-04 |
| 8011 | M070K | 593469879 | 593469879 | 4/5/2010 | 1.2 | D -LM-62-1-35-0010-5-03-03 |
| 8012 | M070K | 593469845 | 593469845 | 4/5/2010 | 1.2 | D -LM-62-1-35-0011-1-03-05 |
| 8013 | M070K | 593469846 | 593469846 | 4/5/2010 | 1.2 | D -LM-62-1-35-0011-1-04-03 |
| 8014 | M070K | 593469875 | 593469875 | 4/5/2010 | 1.2 | D -LM-62-1-36-0011-1-02-06 |
| 8015 | M070K | 593469995 | 593469995 | 4/5/2010 | 1.2 | D -LM-62-1-36-0002-2-05-02 |
| 8016 | M070K | 593469996 | 593469996 | 4/5/2010 | 1.2 | D -LM-62-1-36-0003-4-03-04 |
| 8017 | M070K | 593469835 | 593469835 | 4/5/2010 | 1.2 | D -LM-62-1-36-0011-1-03-05 |
| 8018 | M070K | 593469826 | 593469826 | 4/5/2010 | 1.2 | D -LM-62-1-37-0003-1-06-01 |
| 8019 | M070K | 593469833 | 593469833 | 4/5/2010 | 1.2 | D -LM-62-1-38-0001-1-05-04 |
| 8020 | M070K | 593469991 | 593469991 | 4/5/2010 | 1.2 | D -LM-62-1-38-0005-3-02-03 |
| 8021 | M070K | 593469884 | 593469884 | 4/5/2010 | 1.2 | D -LM-62-1-38-0006-4-07-01 |
| 8022 | M070K | 593469890 | 593469890 | 4/5/2010 | 1.2 | D -LM-62-1-38-0006-4-07-04 |
| 8023 | M070K | 593469843 | 593469843 | 4/5/2010 | 1.2 | D -LM-62-1-38-0007-1-01-01 |
| 8024 | M070K | 593469840 | 593469840 | 4/5/2010 | 1.2 | D -LM-62-1-38-0007-1-01-06 |
| 8025 | M070K | 593469848 | 593469848 | 4/5/2010 | 1.2 | D -LM-62-1-38-0007-1-03-01 |
| 8026 | M070K | 593469827 | 593469827 | 4/5/2010 | 1.2 | D -LM-62-1-38-0012-5-08-03 |
| 8027 | M070K | 593469998 | 593469998 | 4/5/2010 | 1.2 | D -LM-62-1-39-0004-4-02-02 |
| 8028 | M070K | 593469883 | 593469883 | 4/5/2010 | 1.2 | D -LM-62-1-39-0004-4-03-02 |
| 8029 | M070K | 593469837 | 593469837 | 4/5/2010 | 1.2 | D -LM-62-1-40-0002-3-07-01 |
| 8030 | M070K | 593469999 | 593469999 | 4/5/2010 | 1.2 | D -LM-62-1-40-0002-4-07-02 |
| 8031 | M070K | 593469828 | 593469828 | 4/5/2010 | 1.2 | D -LM-62-1-42-0002-1-08-05 |
| 8032 | M070K | 593469838 | 593469838 | 4/5/2010 | 1.2 | D -LM-62-1-42-0005-4-08-01 |
| 8033 | M070K | 593469888 | 593469888 | 4/5/2010 | 1.2 | D -LM-62-1-43-0001-1-07-06 |
| 8034 | M070K | 593469889 | 593469889 | 4/5/2010 | 1.2 | D -LM-62-1-43-0001-1-08-02 |
| 8035 | M070K | 593469842 | 593469842 | 4/5/2010 | 1.2 | D -LM-62-1-43-0009-2-04-03 |
| 8036 | M070K | 593469841 | 593469841 | 4/5/2010 | 1.2 | D -LM-62-1-43-0009-5-02-02 |
| 8037 | M070K | 593469882 | 593469882 | 4/5/2010 | 1.2 | D -LM-62-1-43-0009-5-05-01 |
| 8038 | M070K | 593469847 | 593469847 | 4/5/2010 | 1.2 | D -LM-62-1-43-0010-1-07-04 |
| 8039 | M070K | 593469878 | 593469878 | 4/5/2010 | 1.2 | D -LM-62-1-43-0010-1-08-03 |
| 8040 | M070K | 593469877 | 593469877 | 4/5/2010 | 1.2 | D -LM-62-1-43-0010-3-03-01 |
| 8041 | M070K | 593469834 | 593469834 | 4/5/2010 | 1.2 | D -LM-62-1-43-0010-4-04-04 |
| 8042 | M070K | 593469836 | 593469836 | 4/5/2010 | 1.2 | D -LM-62-1-43-0010-4-06-03 |
| 8043 | M070K | 593469829 | 593469829 | 4/5/2010 | 1.2 | D -LM-62-1-43-0010-4-08-01 |
| 8044 | M070K | 593469831 | 593469831 | 4/5/2010 | 1.2 | D -LM-62-1-43-0012-1-01-02 |
| 8045 | M070K | 593469886 | 593469886 | 4/5/2010 | 1.2 | D -LM-62-1-43-0012-1-03-06 |
| 8046 | M070K | 593469887 | 593469887 | 4/5/2010 | 1.2 | D -LM-62-1-43-0012-1-04-01 |
| 8047 | M070K | 593469844 | 593469844 | 4/5/2010 | 1.2 | D -LM-62-1-43-0012-1-04-03 |
| 8048 | M070K | 593469880 | 593469880 | 4/5/2010 | 1.2 | D -LM-62-1-43-0012-1-04-05 |
| 8049 | M070K | 593469849 | 593469849 | 4/5/2010 | 1.2 | D -LM-62-1-43-0012-1-05-02 |
| 8050 | M070K | 593469881 | 593469881 | 4/5/2010 | 1.2 | D -LM-62-1-43-0012-1-06-05 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8051 | M070K | 593469876 | 593469876 | 4/5/2010 | 1.2 | D -LM-62-1-43-0012-1-07-02 |
| 8052 | M070K | 593469994 | 593469994 | 4/5/2010 | 1.2 | D -LM-62-1-43-0012-1-08-01 |
| 8053 | M070K | 593469997 | 593469997 | 4/5/2010 | 1.2 | D -LM-62-1-43-0012-4-05-04 |
| 8054 | M070K | 593469825 | 593469825 | 4/5/2010 | 1.2 | D -LM-62-1-43-0013-1-04-03 |
| 8055 | M070K | 593469830 | 593469830 | 4/5/2010 | 1.2 | D -LM-62-1-43-0013-1-05-02 |
| 8056 | M070K | 593469832 | 593469832 | 4/5/2010 | 1.2 | D -LM-62-1-43-0015-4-03-02 |
| 8057 | M070K | 593469511 | 593469511 | 4/5/2010 | 1.2 | D -LM-62-1-43-0018-2-07-04 |
| 8058 | M070K | 593469509 | 593469509 | 4/5/2010 | 1.2 | D -LM-62-1-43-0018-3-04-04 |
| 8059 | M070K | 593469501 | 593469501 | 4/5/2010 | 1.2 | D -LM-62-1-43-0018-3-06-02 |
| 8060 | M070K | 593470011 | 593470011 | 4/5/2010 | 1.2 | D -LM-62-1-43-0018-3-07-03 |
| 8061 | M070K | 593470010 | 593470010 | 4/5/2010 | 1.2 | D -LM-62-1-44-0001-1-07-04 |
| 8062 | M070K | 593470009 | 593470009 | 4/5/2010 | 1.2 | D -LM-62-1-44-0001-2-01-01 |
| 8063 | M070K | 593469464 | 593469464 | 4/5/2010 | 1.2 | D -LM-62-1-44-0002-1-01-01 |
| 8064 | M070K | 593470004 | 593470004 | 4/5/2010 | 1.2 | D -LM-62-1-44-0002-4-01-02 |
| 8065 | M070K | 593470001 | 593470001 | 4/5/2010 | 1.2 | D -LM-62-1-44-0002-4-03-03 |
| 8066 | M070K | 593470000 | 593470000 | 4/5/2010 | 1.2 | D -LM-62-1-44-0002-4-04-01 |
| 8067 | M070K | 593469466 | 593469466 | 4/5/2010 | 1.2 | D -LM-62-1-44-0002-4-05-04 |
| 8068 | M070K | 593469471 | 593469471 | 4/5/2010 | 1.2 | D -LM-62-1-44-0002-4-06-01 |
| 8069 | M070K | 593469507 | 593469507 | 4/5/2010 | 1.2 | D -LM-62-1-44-0002-4-06-02 |
| 8070 | M070K | 593469506 | 593469506 | 4/5/2010 | 1.2 | D -LM-62-1-44-0003-1-01-02 |
| 8071 | M070K | 593470012 | 593470012 | 4/5/2010 | 1.2 | D -LM-62-1-44-0003-1-02-02 |
| 8072 | M070K | 593470013 | 593470013 | 4/5/2010 | 1.2 | D -LM-62-1-44-0003-1-02-04 |
| 8073 | M070K | 593470015 | 593470015 | 4/5/2010 | 1.2 | D -LM-62-1-44-0005-1-02-05 |
| 8074 | M070K | 593470014 | 593470014 | 4/5/2010 | 1.2 | D -LM-62-1-44-0005-1-05-04 |
| 8075 | M070K | 593470005 | 593470005 | 4/5/2010 | 1.2 | D -LM-62-1-44-0006-1-02-06 |
| 8076 | M070K | 593470006 | 593470006 | 4/5/2010 | 1.2 | D -LM-62-1-44-0006-1-08-02 |
| 8077 | M070K | 593469469 | 593469469 | 4/5/2010 | 1.2 | D -LM-62-1-44-0007-2-08-02 |
| 8078 | M070K | 593470002 | 593470002 | 4/5/2010 | 1.2 | D -LM-62-1-44-0007-3-03-02 |
| 8079 | M070K | 593469465 | 593469465 | 4/5/2010 | 1.2 | D -LM-62-1-44-0007-5-01-03 |
| 8080 | M070K | 593469468 | 593469468 | 4/5/2010 | 1.2 | D -LM-62-1-44-0007-5-03-01 |
| 8081 | M070K | 593469504 | 593469504 | 4/5/2010 | 1.2 | D -LM-62-1-44-0007-5-03-04 |
| 8082 | M070K | 593469505 | 593469505 | 4/5/2010 | 1.2 | D -LM-62-1-44-0008-1-02-03 |
| 8083 | M070K | 593470024 | 593470024 | 4/5/2010 | 1.2 | D -LM-62-1-44-0008-1-02-04 |
| 8084 | M070K | 593469500 | 593469500 | 4/5/2010 | 1.2 | D -LM-62-1-44-0008-1-03-02 |
| 8085 | M070K | 593470017 | 593470017 | 4/5/2010 | 1.2 | D -LM-62-1-44-0008-1-03-04 |
| 8086 | M070K | 593470018 | 593470018 | 4/5/2010 | 1.2 | D -LM-62-1-44-0008-1-03-05 |
| 8087 | M070K | 593470023 | 593470023 | 4/5/2010 | 1.2 | D -LM-62-1-44-0008-2-02-02 |
| 8088 | M070K | 593470022 | 593470022 | 4/5/2010 | 1.2 | D -LM-62-1-44-0008-3-06-03 |
| 8089 | M070K | 593469474 | 593469474 | 4/5/2010 | 1.2 | D -LM-62-1-44-0008-4-08-03 |
| 8090 | M070K | 593469470 | 593469470 | 4/5/2010 | 1.2 | D -LM-62-1-44-0009-1-07-01 |
| 8091 | M070K | 593469473 | 593469473 | 4/5/2010 | 1.2 | D -LM-62-1-44-0009-4-06-03 |
| 8092 | M070K | 593470003 | 593470003 | 4/5/2010 | 1.2 | D -LM-62-1-44-0010-1-05-04 |
| 8093 | M070K | 593469508 | 593469508 | 4/5/2010 | 1.2 | D -LM-62-1-44-0010-1-05-05 |
| 8094 | M070K | 593469510 | 593469510 | 4/5/2010 | 1.2 | D -LM-62-1-44-0010-1-06-04 |
| 8095 | M070K | 593469502 | 593469502 | 4/5/2010 | 1.2 | D -LM-62-1-44-0010-2-01-03 |
| 8096 | M070K | 593469503 | 593469503 | 4/5/2010 | 1.2 | D -LM-62-1-44-0010-3-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8097 | M070K | 593470019 | 593470019 | 4/5/2010 | 1.2 | D -LM-62-1-44-0010-3-03-04 |
| 8098 | M070K | 593470016 | 593470016 | 4/5/2010 | 1.2 | D -LM-62-1-44-0010-3-08-01 |
| 8099 | M070K | 593470021 | 593470021 | 4/5/2010 | 1.2 | D -LM-62-1-44-0012-4-02-01 |
| 8100 | M070K | 593470020 | 593470020 | 4/5/2010 | 1.2 | D -LM-62-1-44-0012-4-02-02 |
| 8101 | M070K | 593470007 | 593470007 | 4/5/2010 | 1.2 | D -LM-62-1-44-0012-4-02-03 |
| 8102 | M070K | 593469472 | 593469472 | 4/5/2010 | 1.2 | D -LM-62-1-44-0012-4-03-03 |
| 8103 | M070K | 593469467 | 593469467 | 4/5/2010 | 1.2 | D -LM-62-1-44-0012-4-07-04 |
| 8104 | M070K | 593470008 | 593470008 | 4/5/2010 | 1.2 | D -LM-62-1-44-0013-2-04-01 |
| 8105 | M070K | 593469530 | 593469530 | 4/5/2010 | 1.2 | D -LM-62-1-45-0005-1-08-06 |
| 8106 | M070K | 23 | 596229148 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-02-03 |
| 8107 | M070K | 1 | 596229126 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-02-04 |
| 8108 | M070K | 5 | 596229130 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-02-05 |
| 8109 | M070K | 3 | 596229128 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-03-04 |
| 8110 | M070K | 14 | 596229139 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-03-05 |
| 8111 | M070K | 6 | 596229131 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-03-06 |
| 8112 | M070K | 8 | 596229133 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-04-05 |
| 8113 | M070K | 13 | 596229138 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-04-06 |
| 8114 | M070K | 9 | 596229134 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-05-03 |
| 8115 | M070K | 15 | 596229140 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-06-02 |
| 8116 | M070K | 20 | 596229145 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-06-03 |
| 8117 | M070K | 22 | 596229147 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-06-04 |
| 8118 | M070K | 10 | 596229135 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-06-06 |
| 8119 | M070K | 24 | 596229149 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-07-03 |
| 8120 | M070K | 17 | 596229142 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-07-04 |
| 8121 | M070K | 12 | 596229137 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-08-02 |
| 8122 | M070K | 7 | 596229132 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-08-03 |
| 8123 | M070K | 18 | 596229143 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-08-04 |
| 8124 | M070K | 21 | 596229146 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-09-02 |
| 8125 | M070K | 4 | 596229129 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-1-09-04 |
| 8126 | M070K | 16 | 596229141 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-2-01-01 |
| 8127 | M070K | 19 | 596229144 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-2-01-02 |
| 8128 | M070K | 2 | 596229127 | 4/20/2010 | 1.2 | D -L1-07-2-19-0019-2-01-03 |
| 8129 | M070K | 596217454 | 596217454 | 4/29/2010 | 1.2 | D -GP-04-2- C-0039-1-06-05 |
| 8130 | M070K | 596217457 | 596217457 | 4/29/2010 | 1.2 | D -GP-04-2- C-0039-1-06-06 |
| 8131 | M070K | 596217455 | 596217455 | 4/29/2010 | 1.2 | D -GP-04-2- C-0039-2-01-04 |
| 8132 | M070K | 596217462 | 596217462 | 4/29/2010 | 1.2 | D -GP-04-2- C-0039-2-03-06 |
| 8133 | M070K | 596217456 | 596217456 | 4/29/2010 | 1.2 | D -GP-04-2- C-0040-1-02-07 |
| 8134 | M070K | 596217459 | 596217459 | 4/29/2010 | 1.2 | D -GP-04-2- C-0040-1-03-03 |
| 8135 | M070K | 596217461 | 596217461 | 4/29/2010 | 1.2 | D -GP-04-2- C-0040-1-03-07 |
| 8136 | M070K | 596217452 | 596217452 | 4/29/2010 | 1.2 | D -GP-04-2- C-0040-1-04-03 |
| 8137 | M070K | 596217463 | 596217463 | 4/29/2010 | 1.2 | D -GP-04-2- C-0040-2-01-06 |
| 8138 | M070K | 596217460 | 596217460 | 4/29/2010 | 1.2 | D -GP-04-2- D-0010-1-02-08 |
| 8139 | M070K | 596217453 | 596217453 | 4/29/2010 | 1.2 | D -GP-04-2- D-0010-1-07-07 |
| 8140 | M070K | 596233700 | 596233700 | 5/7/2010 | 1.2 | D -CC-02-1- R-0045-3-07-03 |
| 8141 | M070K | 595859136 | 595859136 | 5/7/2010 | 1.2 | D -CC-02-1- R-0047-2-02-03 |
| 8142 | M070K | 593466380 | 593466380 | 5/7/2010 | 1.2 | D -CC-02-2- L-0050-3-04-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8143 | M070K | 595858321 | 595858321 | 5/7/2010 | 1.2 | D -CC-02-2- L-0050-3-06-02 |
| 8144 | M070K | 593466490 | 593466490 | 5/7/2010 | 1.2 | D -CC-02-2- L-0050-3-06-04 |
| 8145 | M070K | 595859123 | 595859123 | 5/7/2010 | 1.2 | D -CC-02-2- L-0050-3-06-06 |
| 8146 | M070K | 593466595 | 593466595 | 5/7/2010 | 1.2 | D -CC-02-2- L-0050-3-07-06 |
| 8147 | M070K | 593466591 | 593466591 | 5/7/2010 | 1.2 | D -CC-02-2- L-0051-3-06-05 |
| 8148 | M070K | 595858323 | 595858323 | 5/7/2010 | 1.2 | D -CC-02-2- L-0052-1-04-01 |
| 8149 | M070K | 593466542 | 593466542 | 5/7/2010 | 1.2 | D -CC-02-2- L-0052-1-05-06 |
| 8150 | M070K | 596233707 | 596233707 | 5/7/2010 | 1.2 | D -CC-02-2- L-0052-1-08-08 |
| 8151 | M070K | 593466596 | 593466596 | 5/7/2010 | 1.2 | D -CC-02-2- L-0053-1-07-07 |
| 8152 | M070K | 595858367 | 595858367 | 5/7/2010 | 1.2 | D -CC-02-2- L-0054-1-03-07 |
| 8153 | M070K | 593466537 | 593466537 | 5/7/2010 | 1.2 | D -CC-02-2- L-0054-1-07-02 |
| 8154 | M070K | 593466491 | 593466491 | 5/7/2010 | 1.2 | D -CC-02-2- L-0054-1-07-07 |
| 8155 | M070K | 596233722 | 596233722 | 5/7/2010 | 1.2 | D -CC-02-2- L-0054-1-09-03 |
| 8156 | M070K | 595859138 | 595859138 | 5/7/2010 | 1.2 | D -CC-02-2- L-0057-1-06-04 |
| 8157 | M070K | 595859140 | 595859140 | 5/7/2010 | 1.2 | D -CC-02-2- L-0057-2-08-06 |
| 8158 | M070K | 593466438 | 593466438 | 5/7/2010 | 1.2 | D -CC-02-2- L-0060-1-03-09 |
| 8159 | M070K | 593466399 | 593466399 | 5/7/2010 | 1.2 | D -CC-02-3- L-0078-2-02-03 |
| 8160 | M070K | 595858351 | 595858351 | 5/7/2010 | 1.2 | D -CC-02-3- L-0078-2-03-03 |
| 8161 | M070K | 593466575 | 593466575 | 5/7/2010 | 1.2 | D -CC-02-3- L-0078-2-04-01 |
| 8162 | M070K | 595859131 | 595859131 | 5/7/2010 | 1.2 | D -CC-04-2- E-0038-2-02-02 |
| 8163 | M070K | 593466378 | 593466378 | 5/7/2010 | 1.2 | D -CC-04-2- E-0038-2-02-03 |
| 8164 | M070K | 593466580 | 593466580 | 5/7/2010 | 1.2 | D -CC-04-2- E-0038-3-02-04 |
| 8165 | M070K | 595858205 | 595858205 | 5/7/2010 | 1.2 | D -CC-04-2- E-0038-3-03-06 |
| 8166 | M070K | 593466486 | 593466486 | 5/7/2010 | 1.2 | D -CC-04-2- E-0038-3-09-01 |
| 8167 | M070K | 595859088 | 595859088 | 5/7/2010 | 1.2 | D -CR-09-1-02-0008-2-02-02 |
| 8168 | M070K | 595859086 | 595859086 | 5/7/2010 | 1.2 | D -CR-09-1-08-0005-4-02-01 |
| 8169 | M070K | 595859103 | 595859103 | 5/7/2010 | 1.2 | D -CR-09-1-09-0023-3-03-01 |
| 8170 | M070K | 595859115 | 595859115 | 5/7/2010 | 1.2 | D -CR-09-1-28-0013-4-02-01 |
| 8171 | M070K | 595859097 | 595859097 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-2-03-02 |
| 8172 | M070K | 596233714 | 596233714 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-4-01-04 |
| 8173 | M070K | 593466599 | 593466599 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-4-02-01 |
| 8174 | M070K | 596233801 | 596233801 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-4-02-02 |
| 8175 | M070K | 596233721 | 596233721 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-4-02-03 |
| 8176 | M070K | 596233710 | 596233710 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-4-02-04 |
| 8177 | M070K | 596233713 | 596233713 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-4-03-01 |
| 8178 | M070K | 593466597 | 593466597 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-4-03-02 |
| 8179 | M070K | 593466598 | 593466598 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-4-03-03 |
| 8180 | M070K | 596233808 | 596233808 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-4-03-04 |
| 8181 | M070K | 596233711 | 596233711 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-5-01-01 |
| 8182 | M070K | 593466590 | 593466590 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-5-01-02 |
| 8183 | M070K | 596233709 | 596233709 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-5-01-04 |
| 8184 | M070K | 596233807 | 596233807 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-5-02-02 |
| 8185 | M070K | 596233719 | 596233719 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-5-02-03 |
| 8186 | M070K | 596233708 | 596233708 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-5-02-04 |
| 8187 | M070K | 596233806 | 596233806 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-5-03-03 |
| 8188 | M070K | 596233715 | 596233715 | 5/7/2010 | 1.2 | D -CR-09-1-28-0016-5-03-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8189 | M070K | 596233704 | 596233704 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-2-01-01 |
| 8190 | M070K | 596233724 | 596233724 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-2-01-02 |
| 8191 | M070K | 596233800 | 596233800 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-2-02-01 |
| 8192 | M070K | 596233802 | 596233802 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-2-02-02 |
| 8193 | M070K | 596233720 | 596233720 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-2-02-03 |
| 8194 | M070K | 596233706 | 596233706 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-2-02-04 |
| 8195 | M070K | 596233703 | 596233703 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-2-03-01 |
| 8196 | M070K | 593466589 | 593466589 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-2-03-02 |
| 8197 | M070K | 596233803 | 596233803 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-2-03-03 |
| 8198 | M070K | 596233716 | 596233716 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-2-03-04 |
| 8199 | M070K | 596233701 | 596233701 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-3-01-01 |
| 8200 | M070K | 596233705 | 596233705 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-3-01-02 |
| 8201 | M070K | 593466594 | 593466594 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-3-01-03 |
| 8202 | M070K | 596233804 | 596233804 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-3-01-04 |
| 8203 | M070K | 596233723 | 596233723 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-3-02-01 |
| 8204 | M070K | 596233717 | 596233717 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-3-02-02 |
| 8205 | M070K | 596233712 | 596233712 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-3-02-03 |
| 8206 | M070K | 596233702 | 596233702 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-3-02-04 |
| 8207 | M070K | 593466592 | 593466592 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-3-03-01 |
| 8208 | M070K | 596233805 | 596233805 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-3-03-02 |
| 8209 | M070K | 596233718 | 596233718 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-3-03-03 |
| 8210 | M070K | 593466588 | 593466588 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-3-03-04 |
| 8211 | M070K | 593466430 | 593466430 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-4-01-01 |
| 8212 | M070K | 593466387 | 593466387 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-4-01-02 |
| 8213 | M070K | 593466434 | 593466434 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-4-01-03 |
| 8214 | M070K | 593466440 | 593466440 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-4-01-04 |
| 8215 | M070K | 593466397 | 593466397 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-4-02-01 |
| 8216 | M070K | 593466398 | 593466398 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-4-02-02 |
| 8217 | M070K | 593466442 | 593466442 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-4-02-03 |
| 8218 | M070K | 593466436 | 593466436 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-4-02-04 |
| 8219 | M070K | 593466396 | 593466396 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-4-03-01 |
| 8220 | M070K | 593466435 | 593466435 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-4-03-02 |
| 8221 | M070K | 593466393 | 593466393 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-4-03-03 |
| 8222 | M070K | 593466433 | 593466433 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-4-03-04 |
| 8223 | M070K | 593466426 | 593466426 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-5-01-02 |
| 8224 | M070K | 593466394 | 593466394 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-5-01-03 |
| 8225 | M070K | 595858369 | 595858369 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-5-01-04 |
| 8226 | M070K | 593466432 | 593466432 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-5-02-01 |
| 8227 | M070K | 593466390 | 593466390 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-5-02-02 |
| 8228 | M070K | 593466385 | 593466385 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-5-02-03 |
| 8229 | M070K | 593466379 | 593466379 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-5-02-04 |
| 8230 | M070K | 595858373 | 595858373 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-5-03-01 |
| 8231 | M070K | 593466431 | 593466431 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-5-03-02 |
| 8232 | M070K | 593466381 | 593466381 | 5/7/2010 | 1.2 | D -CR-09-1-29-0001-5-03-03 |
| 8233 | M070K | 593466392 | 593466392 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-2-01-01 |
| 8234 | M070K | 593466375 | 593466375 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-2-01-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8235 | M070K | 593466391 | 593466391 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-2-01-03 |
| 8236 | M070K | 593466389 | 593466389 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-2-01-04 |
| 8237 | M070K | 595858371 | 595858371 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-2-02-01 |
| 8238 | M070K | 595858370 | 595858370 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-2-02-02 |
| 8239 | M070K | 593466425 | 593466425 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-2-02-03 |
| 8240 | M070K | 593466428 | 593466428 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-2-03-01 |
| 8241 | M070K | 593466377 | 593466377 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-2-03-02 |
| 8242 | M070K | 593466395 | 593466395 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-2-03-03 |
| 8243 | M070K | 595858368 | 595858368 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-3-01-01 |
| 8244 | M070K | 593466376 | 593466376 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-3-01-02 |
| 8245 | M070K | 593466388 | 593466388 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-3-01-03 |
| 8246 | M070K | 593466427 | 593466427 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-3-02-01 |
| 8247 | M070K | 593466386 | 593466386 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-3-02-02 |
| 8248 | M070K | 593466429 | 593466429 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-3-02-03 |
| 8249 | M070K | 593466382 | 593466382 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-3-02-04 |
| 8250 | M070K | 593466383 | 593466383 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-3-03-01 |
| 8251 | M070K | 595858372 | 595858372 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-3-03-02 |
| 8252 | M070K | 593466384 | 593466384 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-3-03-03 |
| 8253 | M070K | 595858374 | 595858374 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-3-03-04 |
| 8254 | M070K | 595858250 | 595858250 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-4-01-01 |
| 8255 | M070K | 595858258 | 595858258 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-4-01-02 |
| 8256 | M070K | 595858312 | 595858312 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-4-01-03 |
| 8257 | M070K | 595858265 | 595858265 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-4-01-04 |
| 8258 | M070K | 595858223 | 595858223 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-4-02-01 |
| 8259 | M070K | 595858253 | 595858253 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-4-02-02 |
| 8260 | M070K | 595858251 | 595858251 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-4-02-03 |
| 8261 | M070K | 595858270 | 595858270 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-4-02-04 |
| 8262 | M070K | 595858304 | 595858304 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-4-03-01 |
| 8263 | M070K | 595858314 | 595858314 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-4-03-02 |
| 8264 | M070K | 595858224 | 595858224 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-4-03-03 |
| 8265 | M070K | 595858268 | 595858268 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-4-03-04 |
| 8266 | M070K | 595858221 | 595858221 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-5-01-01 |
| 8267 | M070K | 595858264 | 595858264 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-5-01-02 |
| 8268 | M070K | 595858272 | 595858272 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-5-01-03 |
| 8269 | M070K | 595858273 | 595858273 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-5-01-04 |
| 8270 | M070K | 595858311 | 595858311 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-5-02-01 |
| 8271 | M070K | 595858252 | 595858252 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-5-02-02 |
| 8272 | M070K | 595858262 | 595858262 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-5-02-03 |
| 8273 | M070K | 595858267 | 595858267 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-5-02-04 |
| 8274 | M070K | 595858303 | 595858303 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-5-03-01 |
| 8275 | M070K | 595858255 | 595858255 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-5-03-02 |
| 8276 | M070K | 595858269 | 595858269 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-5-03-03 |
| 8277 | M070K | 595858315 | 595858315 | 5/7/2010 | 1.2 | D -CR-09-1-29-0002-5-03-04 |
| 8278 | M070K | 595858313 | 595858313 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-2-01-01 |
| 8279 | M070K | 595858259 | 595858259 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-2-01-02 |
| 8280 | M070K | 595858306 | 595858306 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-2-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8281 | M070K | 595858319 | 595858319 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-2-01-04 |
| 8282 | M070K | 595858305 | 595858305 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-2-02-01 |
| 8283 | M070K | 595858254 | 595858254 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-2-02-02 |
| 8284 | M070K | 595858260 | 595858260 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-2-02-03 |
| 8285 | M070K | 595858301 | 595858301 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-2-02-04 |
| 8286 | M070K | 595858274 | 595858274 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-2-03-01 |
| 8287 | M070K | 595858263 | 595858263 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-2-03-02 |
| 8288 | M070K | 595858302 | 595858302 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-2-03-03 |
| 8289 | M070K | 595858316 | 595858316 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-2-03-04 |
| 8290 | M070K | 595858318 | 595858318 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-3-01-01 |
| 8291 | M070K | 595858257 | 595858257 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-3-01-02 |
| 8292 | M070K | 595858307 | 595858307 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-3-01-03 |
| 8293 | M070K | 595858320 | 595858320 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-3-01-04 |
| 8294 | M070K | 595858309 | 595858309 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-3-02-01 |
| 8295 | M070K | 595858261 | 595858261 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-3-02-02 |
| 8296 | M070K | 595858256 | 595858256 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-3-02-03 |
| 8297 | M070K | 595858310 | 595858310 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-3-02-04 |
| 8298 | M070K | 595858308 | 595858308 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-3-03-01 |
| 8299 | M070K | 595858222 | 595858222 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-3-03-02 |
| 8300 | M070K | 595858266 | 595858266 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-3-03-03 |
| 8301 | M070K | 595858271 | 595858271 | 5/7/2010 | 1.2 | D -CR-09-1-29-0003-3-03-04 |
| 8302 | M070K | 595858211 | 595858211 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-2-02-01 |
| 8303 | M070K | 595858204 | 595858204 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-2-02-02 |
| 8304 | M070K | 595859125 | 595859125 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-2-02-03 |
| 8305 | M070K | 595858208 | 595858208 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-2-02-04 |
| 8306 | M070K | 595858201 | 595858201 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-2-03-01 |
| 8307 | M070K | 595859137 | 595859137 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-2-03-02 |
| 8308 | M070K | 595859129 | 595859129 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-2-03-03 |
| 8309 | M070K | 595858203 | 595858203 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-2-03-04 |
| 8310 | M070K | 595859146 | 595859146 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-3-01-01 |
| 8311 | M070K | 595858210 | 595858210 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-3-01-02 |
| 8312 | M070K | 595858216 | 595858216 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-3-02-01 |
| 8313 | M070K | 595858209 | 595858209 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-3-02-02 |
| 8314 | M070K | 595858200 | 595858200 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-3-02-03 |
| 8315 | M070K | 595859134 | 595859134 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-3-02-04 |
| 8316 | M070K | 595859141 | 595859141 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-3-03-01 |
| 8317 | M070K | 595859128 | 595859128 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-3-03-02 |
| 8318 | M070K | 595858217 | 595858217 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-3-03-03 |
| 8319 | M070K | 595859144 | 595859144 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-3-03-04 |
| 8320 | M070K | 595859133 | 595859133 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-4-01-01 |
| 8321 | M070K | 595859139 | 595859139 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-4-01-03 |
| 8322 | M070K | 595858218 | 595858218 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-4-02-01 |
| 8323 | M070K | 595858207 | 595858207 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-4-02-02 |
| 8324 | M070K | 595858202 | 595858202 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-4-02-03 |
| 8325 | M070K | 595859126 | 595859126 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-4-03-01 |
| 8326 | M070K | 595859147 | 595859147 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-4-03-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8327 | M070K | 595858220 | 595858220 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-4-03-03 |
| 8328 | M070K | 595859143 | 595859143 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-4-03-04 |
| 8329 | M070K | 595859127 | 595859127 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-5-01-01 |
| 8330 | M070K | 595858214 | 595858214 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-5-01-02 |
| 8331 | M070K | 595859135 | 595859135 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-5-01-03 |
| 8332 | M070K | 595859130 | 595859130 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-5-01-04 |
| 8333 | M070K | 595858219 | 595858219 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-5-02-01 |
| 8334 | M070K | 595858206 | 595858206 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-5-02-02 |
| 8335 | M070K | 595859145 | 595859145 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-5-02-03 |
| 8336 | M070K | 595859148 | 595859148 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-5-02-04 |
| 8337 | M070K | 595859142 | 595859142 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-5-03-01 |
| 8338 | M070K | 595859132 | 595859132 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-5-03-02 |
| 8339 | M070K | 595858215 | 595858215 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-5-03-03 |
| 8340 | M070K | 595859149 | 595859149 | 5/7/2010 | 1.2 | D -CR-09-1-29-0009-5-03-04 |
| 8341 | M070K | 595859120 | 595859120 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-2-01-02 |
| 8342 | M070K | 595859112 | 595859112 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-2-01-03 |
| 8343 | M070K | 595859079 | 595859079 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-2-01-04 |
| 8344 | M070K | 595859122 | 595859122 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-2-02-01 |
| 8345 | M070K | 595859106 | 595859106 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-2-02-02 |
| 8346 | M070K | 595859104 | 595859104 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-2-02-03 |
| 8347 | M070K | 595859076 | 595859076 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-2-02-04 |
| 8348 | M070K | 595859078 | 595859078 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-2-03-01 |
| 8349 | M070K | 595859081 | 595859081 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-2-03-02 |
| 8350 | M070K | 595859110 | 595859110 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-2-03-03 |
| 8351 | M070K | 595859075 | 595859075 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-2-03-04 |
| 8352 | M070K | 595859080 | 595859080 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-3-01-01 |
| 8353 | M070K | 595859105 | 595859105 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-3-01-02 |
| 8354 | M070K | 595859101 | 595859101 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-3-01-03 |
| 8355 | M070K | 595859091 | 595859091 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-3-01-04 |
| 8356 | M070K | 595859114 | 595859114 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-3-02-01 |
| 8357 | M070K | 595859111 | 595859111 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-3-02-02 |
| 8358 | M070K | 595859100 | 595859100 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-3-02-03 |
| 8359 | M070K | 595859092 | 595859092 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-3-02-04 |
| 8360 | M070K | 595859090 | 595859090 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-3-03-01 |
| 8361 | M070K | 595859083 | 595859083 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-3-03-02 |
| 8362 | M070K | 595859108 | 595859108 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-3-03-03 |
| 8363 | M070K | 595859085 | 595859085 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-3-03-04 |
| 8364 | M070K | 595859084 | 595859084 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-4-01-01 |
| 8365 | M070K | 595859113 | 595859113 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-4-01-02 |
| 8366 | M070K | 595859096 | 595859096 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-4-01-03 |
| 8367 | M070K | 595859094 | 595859094 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-4-01-04 |
| 8368 | M070K | 595859117 | 595859117 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-4-02-01 |
| 8369 | M070K | 595859118 | 595859118 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-4-02-02 |
| 8370 | M070K | 595859102 | 595859102 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-4-02-03 |
| 8371 | M070K | 595859099 | 595859099 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-4-02-04 |
| 8372 | M070K | 595859093 | 595859093 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-4-03-01 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8373 | M070K | 595859089 | 595859089 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-4-03-02 |
| 8374 | M070K | 595859116 | 595859116 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-4-03-03 |
| 8375 | M070K | 595859095 | 595859095 | 5/7/2010 | 1.2 | D -CR-09-1-29-0010-4-03-04 |
| 8376 | M070K | 595859082 | 595859082 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-2-01-01 |
| 8377 | M070K | 595858366 | 595858366 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-2-01-02 |
| 8378 | M070K | 593466481 | 593466481 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-2-01-03 |
| 8379 | M070K | 595858350 | 595858350 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-2-01-04 |
| 8380 | M070K | 595858365 | 595858365 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-2-02-01 |
| 8381 | M070K | 595858353 | 595858353 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-2-02-02 |
| 8382 | M070K | 593466497 | 593466497 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-2-02-04 |
| 8383 | M070K | 595858352 | 595858352 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-2-03-01 |
| 8384 | M070K | 595858322 | 595858322 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-2-03-02 |
| 8385 | M070K | 595858356 | 595858356 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-2-03-03 |
| 8386 | M070K | 593466498 | 593466498 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-2-03-04 |
| 8387 | M070K | 595858324 | 595858324 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-3-01-01 |
| 8388 | M070K | 595858360 | 595858360 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-3-01-02 |
| 8389 | M070K | 593466485 | 593466485 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-3-01-03 |
| 8390 | M070K | 595858361 | 595858361 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-3-02-01 |
| 8391 | M070K | 595858317 | 595858317 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-3-02-02 |
| 8392 | M070K | 595858300 | 595858300 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-3-02-04 |
| 8393 | M070K | 593466487 | 593466487 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-3-02-04 |
| 8394 | M070K | 593466483 | 593466483 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-3-03-03 |
| 8395 | M070K | 593466488 | 593466488 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-3-03-04 |
| 8396 | M070K | 593466478 | 593466478 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-4-01-01 |
| 8397 | M070K | 595858359 | 595858359 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-4-01-02 |
| 8398 | M070K | 593466479 | 593466479 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-4-01-03 |
| 8399 | M070K | 593466475 | 593466475 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-4-01-04 |
| 8400 | M070K | 595858363 | 595858363 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-4-02-01 |
| 8401 | M070K | 595858355 | 595858355 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-4-02-02 |
| 8402 | M070K | 593466496 | 593466496 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-4-02-03 |
| 8403 | M070K | 593466494 | 593466494 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-4-02-04 |
| 8404 | M070K | 593466477 | 593466477 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-4-03-02 |
| 8405 | M070K | 595858354 | 595858354 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-4-03-03 |
| 8406 | M070K | 593466493 | 593466493 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-4-03-04 |
| 8407 | M070K | 593466482 | 593466482 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-5-01-01 |
| 8408 | M070K | 595858362 | 595858362 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-5-01-02 |
| 8409 | M070K | 593466489 | 593466489 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-5-01-03 |
| 8410 | M070K | 593466499 | 593466499 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-5-01-04 |
| 8411 | M070K | 595858364 | 595858364 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-5-02-01 |
| 8412 | M070K | 595858357 | 595858357 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-5-02-02 |
| 8413 | M070K | 593466476 | 593466476 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-5-02-03 |
| 8414 | M070K | 593466495 | 593466495 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-5-03-01 |
| 8415 | M070K | 593466492 | 593466492 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-5-03-02 |
| 8416 | M070K | 595858358 | 595858358 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-5-03-03 |
| 8417 | M070K | 593466484 | 593466484 | 5/7/2010 | 1.2 | D -CR-09-1-29-0011-5-03-04 |
| 8418 | M070K | 593466480 | 593466480 | 5/7/2010 | 1.2 | D -CR-09-1-29-0012-2-01-01 |

|      | A     | B         | C         | D         | E   | F                           |
|------|-------|-----------|-----------|-----------|-----|-----------------------------|
| 8419 | M070K | 593466585 | 593466585 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-2-01-02  |
| 8420 | M070K | 593466583 | 593466583 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-2-02-01  |
| 8421 | M070K | 593466581 | 593466581 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-2-02-02  |
| 8422 | M070K | 593466544 | 593466544 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-2-02-03  |
| 8423 | M070K | 593466446 | 593466446 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-2-02-04  |
| 8424 | M070K | 593466577 | 593466577 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-2-03-03  |
| 8425 | M070K | 593466539 | 593466539 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-2-03-04  |
| 8426 | M070K | 593466584 | 593466584 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-3-01-02  |
| 8427 | M070K | 593466538 | 593466538 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-3-01-03  |
| 8428 | M070K | 593466543 | 593466543 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-3-02-03  |
| 8429 | M070K | 593466445 | 593466445 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-3-02-04  |
| 8430 | M070K | 593466549 | 593466549 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-3-03-03  |
| 8431 | M070K | 593466444 | 593466444 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-3-03-04  |
| 8432 | M070K | 593466441 | 593466441 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-4-01-01  |
| 8433 | M070K | 593466576 | 593466576 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-4-01-02  |
| 8434 | M070K | 593466545 | 593466545 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-4-01-03  |
| 8435 | M070K | 593466578 | 593466578 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-4-02-01  |
| 8436 | M070K | 593466547 | 593466547 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-4-02-02  |
| 8437 | M070K | 593466548 | 593466548 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-4-02-03  |
| 8438 | M070K | 593466448 | 593466448 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-4-02-04  |
| 8439 | M070K | 593466546 | 593466546 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-4-03-03  |
| 8440 | M070K | 593466582 | 593466582 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-5-01-02  |
| 8441 | M070K | 593466540 | 593466540 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-5-01-03  |
| 8442 | M070K | 593466587 | 593466587 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-5-02-01  |
| 8443 | M070K | 593466579 | 593466579 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-5-02-02  |
| 8444 | M070K | 593466541 | 593466541 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-5-02-03  |
| 8445 | M070K | 593466529 | 593466529 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-5-02-04  |
| 8446 | M070K | 593466531 | 593466531 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-5-03-01  |
| 8447 | M070K | 593466447 | 593466447 | 5/7/2010  | 1.2 | D -CR-09-1-29-0012-5-03-04  |
| 8448 | M070K | 595859124 | 595859124 | 5/7/2010  | 1.2 | D -CR-09-1-29-0013-2-01-02  |
| 8449 | M070K | 595859109 | 595859109 | 5/7/2010  | 1.2 | D -CR-09-1-29-0013-4-02-03  |
| 8450 | M070K | 595859107 | 595859107 | 5/7/2010  | 1.2 | D -CR-09-1-29-0013-4-02-04  |
| 8451 | M070K | 595859121 | 595859121 | 5/7/2010  | 1.2 | D -CR-09-1-29-0013-4-03-01  |
| 8452 | M070K | 595859087 | 595859087 | 5/7/2010  | 1.2 | D -CR-09-1-29-0013-4-03-02  |
| 8453 | M070K | 595859077 | 595859077 | 5/7/2010  | 1.2 | D -CR-09-1-29-0013-4-03-03  |
| 8454 | M070K | 595859119 | 595859119 | 5/7/2010  | 1.2 | D -CR-09-1-29-0013-4-03-04  |
| 8455 | M070K | 595859098 | 595859098 | 5/7/2010  | 1.2 | D -CR-09-1-29-0013-5-01-01  |
| 8456 | M070K | 595858213 | 595858213 | 5/7/2010  | 2.4 | D -CR-09-1-32-0001-5-02-03  |
| 8457 | M070K | 595858212 | 595858212 | 5/7/2010  | 2.4 | D -CR-09-1-32-0001-5-02-04  |
| 8458 | M070K | 622632738 | 622632738 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-05-08  |
| 8459 | M070K | 622632571 | 622632571 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-05-09  |
| 8460 | M070K | 622632568 | 622632568 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-06-01  |
| 8461 | M070K | 622632560 | 622632560 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-06-02  |
| 8462 | M070K | 622632744 | 622632744 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-06-03  |
| 8463 | M070K | 622632562 | 622632562 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-06-05  |
| 8464 | M070K | 622632566 | 622632566 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-06-06  |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8465 | M070K | 622632733 | 622632733 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-06-07 |
| 8466 | M070K | 622632570 | 622632570 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-06-08 |
| 8467 | M070K | 622632569 | 622632569 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-07-04 |
| 8468 | M070K | 622632730 | 622632730 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-07-05 |
| 8469 | M070K | 622632564 | 622632564 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-07-06 |
| 8470 | M070K | 622632740 | 622632740 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-07-08 |
| 8471 | M070K | 622632563 | 622632563 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-07-09 |
| 8472 | M070K | 622632565 | 622632565 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-08-02 |
| 8473 | M070K | 622632732 | 622632732 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-08-03 |
| 8474 | M070K | 622632736 | 622632736 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-08-04 |
| 8475 | M070K | 622632741 | 622632741 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-08-05 |
| 8476 | M070K | 622632561 | 622632561 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-08-07 |
| 8477 | M070K | 622632567 | 622632567 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-2-08-08 |
| 8478 | M070K | 622632729 | 622632729 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-01-03 |
| 8479 | M070K | 622632739 | 622632739 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-01-04 |
| 8480 | M070K | 622632750 | 622632750 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-01-05 |
| 8481 | M070K | 622632749 | 622632749 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-01-06 |
| 8482 | M070K | 622632747 | 622632747 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-02-03 |
| 8483 | M070K | 622632727 | 622632727 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-02-04 |
| 8484 | M070K | 622632572 | 622632572 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-02-05 |
| 8485 | M070K | 622632745 | 622632745 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-02-06 |
| 8486 | M070K | 622632737 | 622632737 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-03-04 |
| 8487 | M070K | 622632577 | 622632577 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-03-05 |
| 8488 | M070K | 622632576 | 622632576 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-03-06 |
| 8489 | M070K | 622632734 | 622632734 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-04-03 |
| 8490 | M070K | 622632735 | 622632735 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-04-04 |
| 8491 | M070K | 622632742 | 622632742 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-04-05 |
| 8492 | M070K | 622632575 | 622632575 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-04-06 |
| 8493 | M070K | 622632573 | 622632573 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-05-03 |
| 8494 | M070K | 622632746 | 622632746 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-05-04 |
| 8495 | M070K | 622632731 | 622632731 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-05-05 |
| 8496 | M070K | 622632743 | 622632743 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-05-06 |
| 8497 | M070K | 622632574 | 622632574 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-06-01 |
| 8498 | M070K | 622632728 | 622632728 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-06-02 |
| 8499 | M070K | 622632748 | 622632748 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-06-03 |
| 8500 | M070K | 622632578 | 622632578 | 5/21/2010 | 1.2 | D -CC-02-1- H-0057-3-06-04 |
| 8501 | M070K | 633808873 | 633808873 | 5/27/2010 | 1.2 | D -CC-04-1- K-0027-3-06-01 |
| 8502 | M070K | 633808875 | 633808875 | 5/27/2010 | 1.2 | D -CC-04-1- K-0027-3-06-05 |
| 8503 | M070K | 633808871 | 633808871 | 5/27/2010 | 1.2 | D -CC-04-1- K-0027-3-07-05 |
| 8504 | M070K | 633808874 | 633808874 | 5/27/2010 | 1.2 | D -CC-04-1- U-0042-1-09-09 |
| 8505 | M070K | 633808872 | 633808872 | 5/27/2010 | 1.2 | D -CC-04-1- U-0042-2-03-01 |
| 8506 | M070K | 596235323 | 596235323 | 5/28/2010 | 1.2 | D -CC-02-2- M-0027-2-03-06 |
| 8507 | M070K | 596235319 | 596235319 | 5/28/2010 | 1.2 | D -CC-02-2- M-0027-3-02-02 |
| 8508 | M070K | 596235318 | 596235318 | 5/28/2010 | 1.2 | D -CC-02-3- H-0055-3-09-03 |
| 8509 | M070K | 596235316 | 596235316 | 5/28/2010 | 1.2 | D -CC-02-3- H-0056-1-03-09 |
| 8510 | M070K | 596235324 | 596235324 | 5/28/2010 | 1.2 | D -CC-02-3- H-0056-1-05-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8511 | M070K | 596235314 | 596235314 | 5/28/2010 | 1.2 | D -CC-02-3- H-0056-1-06-07 |
| 8512 | M070K | 596235317 | 596235317 | 5/28/2010 | 1.2 | D -CC-02-3- H-0057-1-01-04 |
| 8513 | M070K | 596235315 | 596235315 | 5/28/2010 | 1.2 | D -CC-02-3- H-0057-1-02-02 |
| 8514 | M070K | 596235313 | 596235313 | 5/28/2010 | 1.2 | D -CC-02-3- H-0057-1-04-03 |
| 8515 | M070K | 596235322 | 596235322 | 5/28/2010 | 1.2 | D -CC-02-3- H-0057-1-05-07 |
| 8516 | M070K | 641780751 | 641780751 | 5/28/2010 | 1.2 | D -LR-02-2- G-1291-2-16-01 |
| 8517 | M070K | 641780764 | 641780764 | 5/28/2010 | 1.2 | D -LR-02-2- G-1291-2-16-02 |
| 8518 | M070K | 641780766 | 641780766 | 5/28/2010 | 1.2 | D -LR-02-2- G-1291-3-01-02 |
| 8519 | M070K | 641780757 | 641780757 | 5/28/2010 | 1.2 | D -LR-02-2- G-1291-3-01-04 |
| 8520 | M070K | 641780752 | 641780752 | 5/28/2010 | 1.2 | D -LR-02-2- G-1292-4-22-04 |
| 8521 | M070K | 641780760 | 641780760 | 5/28/2010 | 1.2 | D -LR-02-2- G-1293-1-14-02 |
| 8522 | M070K | 641780767 | 641780767 | 5/28/2010 | 1.2 | D -LR-02-2- G-1295-2-16-02 |
| 8523 | M070K | 641780761 | 641780761 | 5/28/2010 | 1.2 | D -LR-02-2- G-1295-2-18-01 |
| 8524 | M070K | 641780754 | 641780754 | 5/28/2010 | 1.2 | D -LR-02-2- G-1295-2-18-02 |
| 8525 | M070K | 641780758 | 641780758 | 5/28/2010 | 1.2 | D -LR-02-2- G-1295-3-19-01 |
| 8526 | M070K | 641780762 | 641780762 | 5/28/2010 | 1.2 | D -LR-02-2- G-1295-4-22-03 |
| 8527 | M070K | 641780763 | 641780763 | 5/28/2010 | 1.2 | D -LR-02-2- G-1295-4-23-04 |
| 8528 | M070K | 641780765 | 641780765 | 5/28/2010 | 1.2 | D -LR-02-2- G-1296-1-14-03 |
| 8529 | M070K | 641780759 | 641780759 | 5/28/2010 | 1.2 | D -LR-02-2- G-1296-1-15-01 |
| 8530 | M070K | 641780901 | 641780901 | 5/28/2010 | 2.4 | D -LR-02-2- M-1997-1-02-01 |
| 8531 | M070K | 641780902 | 641780902 | 5/28/2010 | 2.4 | D -LR-02-2- M-1997-1-02-02 |
| 8532 | M070K | 641780903 | 641780903 | 5/28/2010 | 2.4 | D -LR-02-2- M-1997-1-03-01 |
| 8533 | M070K | 641780904 | 641780904 | 5/28/2010 | 2.4 | D -LR-02-2- M-1997-1-03-02 |
| 8534 | M070K | 641780905 | 641780905 | 5/28/2010 | 2.4 | D -LR-02-2- M-1997-2-01-01 |
| 8535 | M070K | 641780906 | 641780906 | 5/28/2010 | 2.4 | D -LR-02-2- O-3056-3-06-02 |
| 8536 | M070K | 641780907 | 641780907 | 5/28/2010 | 2.4 | D -LR-02-2- O-3058-1-01-04 |
| 8537 | M070K | 641780908 | 641780908 | 5/28/2010 | 2.4 | D -LR-02-2- O-3058-3-08-02 |
| 8538 | M070K | 641780909 | 641780909 | 5/28/2010 | 2.4 | D -LR-02-2- O-3060-1-05-02 |
| 8539 | M070K | 641780910 | 641780910 | 5/28/2010 | 2.4 | D -LR-02-2- O-3060-1-05-03 |
| 8540 | M070K | 641780911 | 641780911 | 5/28/2010 | 2.4 | D -LR-02-2- O-3060-1-05-04 |
| 8541 | M070K | 641780912 | 641780912 | 5/28/2010 | 2.4 | D -LR-02-2- O-3060-1-06-01 |
| 8542 | M070K | 641780913 | 641780913 | 5/28/2010 | 2.4 | D -LR-02-2- O-3060-1-06-04 |
| 8543 | M070K | 641780914 | 641780914 | 5/28/2010 | 2.4 | D -LR-02-2- O-3060-1-07-02 |
| 8544 | M070K | 641780915 | 641780915 | 5/28/2010 | 2.4 | D -LR-02-2- O-3060-1-07-03 |
| 8545 | M070K | 641780916 | 641780916 | 5/28/2010 | 2.4 | D -LR-02-2- O-3060-1-07-04 |
| 8546 | M070K | 641780917 | 641780917 | 5/28/2010 | 2.4 | D -LR-02-2- O-3060-1-08-04 |
| 8547 | M070K | 641780918 | 641780918 | 5/28/2010 | 2.4 | D -LR-02-2- P-3104-2-08-02 |
| 8548 | M070K | 641780919 | 641780919 | 5/28/2010 | 2.4 | D -LR-02-2- P-3104-3-02-02 |
| 8549 | M070K | 641780920 | 641780920 | 5/28/2010 | 2.4 | D -LR-02-2- P-3104-3-07-01 |
| 8550 | M070K | 641780921 | 641780921 | 5/28/2010 | 2.4 | D -LR-02-2- P-3104-3-07-02 |
| 8551 | M070K | 641780922 | 641780922 | 5/28/2010 | 2.4 | D -LR-02-2- P-3110-1-02-04 |
| 8552 | M070K | 641780923 | 641780923 | 5/28/2010 | 2.4 | D -LR-02-2- P-3123-2-07-01 |
| 8553 | M070K | 641780924 | 641780924 | 5/28/2010 | 2.4 | D -LR-02-2- P-3123-2-07-02 |
| 8554 | M070K | 641780925 | 641780925 | 5/28/2010 | 2.4 | D -LR-02-2- P-3123-2-08-01 |
| 8555 | M070K | 641780926 | 641780926 | 5/28/2010 | 2.4 | D -LR-02-2- P-3125-1-01-01 |
| 8556 | M070K | 641780927 | 641780927 | 5/28/2010 | 2.4 | D -LR-02-2- P-3125-1-01-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8557 | M070K | 641780928 | 641780928 | 5/28/2010 | 2.4 | D -LR-02-2- P-3125-1-01-03 |
| 8558 | M070K | 641780929 | 641780929 | 5/28/2010 | 2.4 | D -LR-02-2- P-3125-1-01-04 |
| 8559 | M070K | 641780930 | 641780930 | 5/28/2010 | 2.4 | D -LR-02-2- P-3125-1-02-01 |
| 8560 | M070K | 641780931 | 641780931 | 5/28/2010 | 2.4 | D -LR-02-2- P-3125-1-02-03 |
| 8561 | M070K | 641780932 | 641780932 | 5/28/2010 | 2.4 | D -LR-02-2- P-3125-1-02-04 |
| 8562 | M070K | 641780933 | 641780933 | 5/28/2010 | 2.4 | D -LR-02-2- P-3125-1-03-01 |
| 8563 | M070K | 641780934 | 641780934 | 5/28/2010 | 2.4 | D -LR-02-2- P-3125-1-03-04 |
| 8564 | M070K | 641780935 | 641780935 | 5/28/2010 | 2.4 | D -LR-02-2- P-3125-1-04-01 |
| 8565 | M070K | 641780936 | 641780936 | 5/28/2010 | 2.4 | D -LR-02-2- P-3125-1-04-03 |
| 8566 | M070K | 641780937 | 641780937 | 5/28/2010 | 2.4 | D -LR-02-2- P-3125-1-05-01 |
| 8567 | M070K | 641780938 | 641780938 | 5/28/2010 | 2.4 | D -LR-02-2- P-3125-1-05-02 |
| 8568 | M070K | 641780939 | 641780939 | 5/28/2010 | 2.4 | D -LR-02-2- P-3127-1-01-01 |
| 8569 | M070K | 13507 | 641780966 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-01-01 |
| 8570 | M070K | 13541 | 641780979 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-01-02 |
| 8571 | M070K | 13531 | 641780960 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-01-03 |
| 8572 | M070K | 2512 | 641780983 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-01-04 |
| 8573 | M070K | 13500 | 641780982 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-01-05 |
| 8574 | M070K | 2506 | 641780978 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-01-06 |
| 8575 | M070K | 13509 | 641780956 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-02-01 |
| 8576 | M070K | 13506 | 641780973 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-02-02 |
| 8577 | M070K | 2504 | 641780959 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-02-03 |
| 8578 | M070K | 2507 | 641780968 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-02-04 |
| 8579 | M070K | 13508 | 641780980 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-02-05 |
| 8580 | M070K | 2505 | 641780981 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-02-06 |
| 8581 | M070K | 13503 | 641780958 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-03-01 |
| 8582 | M070K | 13542 | 641780950 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-03-02 |
| 8583 | M070K | 2510 | 641780975 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-03-03 |
| 8584 | M070K | 13517 | 641780974 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-03-04 |
| 8585 | M070K | 2502 | 641780947 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-03-05 |
| 8586 | M070K | 2509 | 641780946 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-03-06 |
| 8587 | M070K | 2501 | 641780957 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-04-01 |
| 8588 | M070K | 13532 | 641780977 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-04-02 |
| 8589 | M070K | 2511 | 641780949 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-04-03 |
| 8590 | M070K | 13516 | 641780951 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-04-04 |
| 8591 | M070K | 2508 | 641780971 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-04-05 |
| 8592 | M070K | 13515 | 641780970 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-04-06 |
| 8593 | M070K | 13535 | 641780952 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-05-01 |
| 8594 | M070K | 13537 | 641780955 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-05-02 |
| 8595 | M070K | 13510 | 641780965 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-05-03 |
| 8596 | M070K | 13513 | 641780972 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-05-04 |
| 8597 | M070K | 13512 | 641780948 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-05-05 |
| 8598 | M070K | 2503 | 641780976 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-05-06 |
| 8599 | M070K | 13502 | 641780954 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-06-01 |
| 8600 | M070K | 2513 | 641780953 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-06-02 |
| 8601 | M070K | 13536 | 641780967 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-06-03 |
| 8602 | M070K | 13501 | 641780964 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8603 | M070K | 13511 | 641780962 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-06-05 |
| 8604 | M070K | 13514 | 641780961 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-06-06 |
| 8605 | M070K | 6001 | 641780984 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-06-07 |
| 8606 | M070K | 13504 | 641780963 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-06-08 |
| 8607 | M070K | 3001 | 641780969 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-06-09 |
| 8608 | M070K | 3002 | 641780945 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-07-01 |
| 8609 | M070K | 641780941 | 641780941 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-07-02 |
| 8610 | M070K | 641780943 | 641780943 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-07-03 |
| 8611 | M070K | 641780940 | 641780940 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-08-01 |
| 8612 | M070K | 641780944 | 641780944 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-08-02 |
| 8613 | M070K | TR0106 | 641780942 | 5/28/2010 | 0.6 | D -N -01-2-CM-0001-2-08-03 |
| 8614 | M070K | 641780780 | 641780780 | 6/2/2010 | 1.2 | D -LR-02-2- G-1291-1-15-03 |
| 8615 | M070K | 641780779 | 641780779 | 6/2/2010 | 1.2 | D -LR-02-2- G-1291-2-16-03 |
| 8616 | M070K | 641780778 | 641780778 | 6/2/2010 | 1.2 | D -LR-02-2- G-1295-3-19-03 |
| 8617 | M070K | 641780777 | 641780777 | 6/2/2010 | 1.2 | D -LR-02-2- G-1296-1-13-03 |
| 8618 | M070K | 622632724 | 622632724 | 6/3/2010 | 1.2 | D -CC-04-3- Y-0029-3-09-03 |
| 8619 | M070K | 622632725 | 622632725 | 6/3/2010 | 1.2 | D -CC-04-3- Y-0034-3-01-06 |
| 8620 | M070K | 622632726 | 622632726 | 6/3/2010 | 1.2 | D -CC-04-3- Y-0034-3-02-05 |
| 8621 | M070K | 622632723 | 622632723 | 6/3/2010 | 1.2 | D -CC-04-3- Y-0034-3-05-04 |
| 8622 | M070K | 622632719 | 622632719 | 6/3/2010 | 1.2 | D -CC-04-3- Y-0034-3-06-02 |
| 8623 | M070K | 622632722 | 622632722 | 6/3/2010 | 1.2 | D -CC-04-3- Z-0024-1-02-01 |
| 8624 | M070K | 622632718 | 622632718 | 6/3/2010 | 1.2 | D -CC-04-3- Z-0028-1-02-06 |
| 8625 | M070K | 622632720 | 622632720 | 6/3/2010 | 1.2 | D -CC-04-3- Z-0041-3-04-01 |
| 8626 | M070K | 622632721 | 622632721 | 6/3/2010 | 1.2 | D -CC-04-3-AA-0035-3-07-06 |
| 8627 | M070K | 622632717 | 622632717 | 6/3/2010 | 1.2 | D -CC-04-3-AA-0035-3-08-01 |
| 8628 | M070K | 641780773 | 641780773 | 6/3/2010 | 1.2 | D -LR-02-2- G-1291-1-15-04 |
| 8629 | M070K | 641780771 | 641780771 | 6/3/2010 | 1.2 | D -LR-02-2- G-1291-3-01-01 |
| 8630 | M070K | 641780770 | 641780770 | 6/3/2010 | 1.2 | D -LR-02-2- G-1291-4-24-04 |
| 8631 | M070K | 641780769 | 641780769 | 6/3/2010 | 1.2 | D -LR-02-2- G-1292-1-14-02 |
| 8632 | M070K | 641780775 | 641780775 | 6/3/2010 | 1.2 | D -LR-02-2- G-1294-3-21-02 |
| 8633 | M070K | 641780756 | 641780756 | 6/3/2010 | 1.2 | D -LR-02-2- G-1295-1-15-03 |
| 8634 | M070K | 641780753 | 641780753 | 6/3/2010 | 1.2 | D -LR-02-2- G-1295-2-18-03 |
| 8635 | M070K | 641780776 | 641780776 | 6/3/2010 | 1.2 | D -LR-02-2- G-1295-3-19-04 |
| 8636 | M070K | 641780755 | 641780755 | 6/3/2010 | 1.2 | D -LR-02-2- G-1295-3-21-02 |
| 8637 | M070K | 641780772 | 641780772 | 6/3/2010 | 1.2 | D -LR-02-2- G-1295-3-21-03 |
| 8638 | M070K | 641780783 | 641780783 | 6/3/2010 | 1.2 | D -LR-02-2- G-1295-3-21-04 |
| 8639 | M070K | 641780782 | 641780782 | 6/3/2010 | 1.2 | D -LR-02-2- G-1295-4-22-02 |
| 8640 | M070K | 641780774 | 641780774 | 6/3/2010 | 1.2 | D -LR-02-2- G-1295-4-24-01 |
| 8641 | M070K | 641780781 | 641780781 | 6/3/2010 | 1.2 | D -LR-02-2- G-1295-4-24-02 |
| 8642 | M070K | 641780784 | 641780784 | 6/3/2010 | 1.2 | D -LR-02-2- G-1295-4-24-03 |
| 8643 | M070K | 641780768 | 641780768 | 6/3/2010 | 1.2 | D -LR-02-2- G-1296-1-14-02 |
| 8644 | M070K | 641780787 | 641780787 | 6/9/2010 | 1.2 | D -LR-02-2- G-1293-4-22-01 |
| 8645 | M070K | 641780785 | 641780785 | 6/9/2010 | 1.2 | D -LR-02-2- G-1295-3-19-02 |
| 8646 | M070K | 641780786 | 641780786 | 6/9/2010 | 1.2 | D -LR-02-2- G-1296-1-13-01 |
| 8647 | M070K | 596239431 | 596239431 | 6/23/2010 | 1.2 | D -BV-04-1-24-0008-3-01-06 |
| 8648 | M070K | 596239435 | 596239435 | 6/23/2010 | 1.2 | D -BV-04-1-24-0008-3-07-06 |

|      | A     | B         | C         | D         | E   | F                            |
|------|-------|-----------|-----------|-----------|-----|------------------------------|
| 8649 | M070K | 596239237 | 596239237 | 6/23/2010 | 1.2 | D -BV-04-1-24-0009-1-03-04   |
| 8650 | M070K | 596239426 | 596239426 | 6/23/2010 | 1.2 | D -CC-02-1- J-0054-3-09-05   |
| 8651 | M070K | 596239441 | 596239441 | 6/23/2010 | 1.2 | D -CC-02-1- J-0056-3-09-03   |
| 8652 | M070K | 596239243 | 596239243 | 6/23/2010 | 1.2 | D -CC-02-1- J-0060-3-03-04   |
| 8653 | M070K | 596239443 | 596239443 | 6/23/2010 | 1.2 | D -CC-02-1-CC-0078-1-09-07   |
| 8654 | M070K | 596239427 | 596239427 | 6/23/2010 | 1.2 | D -CC-02-3- L-0078-2-05-06   |
| 8655 | M070K | 596239430 | 596239430 | 6/23/2010 | 1.2 | D -CC-02-3- L-0078-3-01-03   |
| 8656 | M070K | 596239432 | 596239432 | 6/23/2010 | 1.2 | D -CC-02-3- L-0078-3-01-05   |
| 8657 | M070K | 596239236 | 596239236 | 6/23/2010 | 1.2 | D -CC-02-3-BB-0053-1-02-05   |
| 8658 | M070K | 596239240 | 596239240 | 6/23/2010 | 1.2 | D -CC-02-3-BB-0053-1-03-02   |
| 8659 | M070K | 596239439 | 596239439 | 6/23/2010 | 1.2 | D -CC-02-3-BB-0053-1-04-03   |
| 8660 | M070K | 596239438 | 596239438 | 6/23/2010 | 1.2 | D -CC-02-3-BB-0053-1-04-06   |
| 8661 | M070K | 596239436 | 596239436 | 6/23/2010 | 1.2 | D -CC-02-3-BB-0053-1-08-06   |
| 8662 | M070K | 596239444 | 596239444 | 6/23/2010 | 1.2 | D -CC-02-3-BB-0053-1-08-09   |
| 8663 | M070K | 596239428 | 596239428 | 6/23/2010 | 1.2 | D -CC-02-3-BB-0053-1-09-07   |
| 8664 | M070K | 596239442 | 596239442 | 6/23/2010 | 1.2 | D -CC-02-3-BB-0057-1-03-07   |
| 8665 | M070K | 596239425 | 596239425 | 6/23/2010 | 1.2 | D -CC-02-3-BB-0057-1-03-09   |
| 8666 | M070K | 596239433 | 596239433 | 6/23/2010 | 1.2 | D -CC-02-3-BB-0057-1-06-07   |
| 8667 | M070K | 596239440 | 596239440 | 6/23/2010 | 1.2 | D -CC-03-2- K-0016-3-04-06   |
| 8668 | M070K | 596239429 | 596239429 | 6/23/2010 | 1.2 | D -CC-04-1- H-0030-3-07-05   |
| 8669 | M070K | 596239245 | 596239245 | 6/23/2010 | 1.2 | D -LM-56-3-51-0024-4-07-03   |
| 8670 | M070K | 596239244 | 596239244 | 6/23/2010 | 1.2 | D -LM-56-3-53-0021-2-08-04   |
| 8671 | M070K | 596239242 | 596239242 | 6/23/2010 | 1.2 | D -S -03-2- S-0032-2-03-05   |
| 8672 | M070K | 645976888 | 645976888 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-1-06-03   |
| 8673 | M070K | 645976878 | 645976878 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-1-06-04   |
| 8674 | M070K | 645976876 | 645976876 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-1-06-05   |
| 8675 | M070K | 645976879 | 645976879 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-1-07-01   |
| 8676 | M070K | 645976882 | 645976882 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-1-07-02   |
| 8677 | M070K | 645976893 | 645976893 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-1-07-04   |
| 8678 | M070K | 645976885 | 645976885 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-1-07-05   |
| 8679 | M070K | 645976892 | 645976892 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-1-07-06   |
| 8680 | M070K | 645976887 | 645976887 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-1-07-07   |
| 8681 | M070K | 645976883 | 645976883 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-1-08-01   |
| 8682 | M070K | 645976889 | 645976889 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-1-08-04   |
| 8683 | M070K | 645976894 | 645976894 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-1-08-05   |
| 8684 | M070K | 645976890 | 645976890 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-1-08-06   |
| 8685 | M070K | 645976884 | 645976884 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-2-01-04   |
| 8686 | M070K | 645976877 | 645976877 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-2-01-06   |
| 8687 | M070K | 645976881 | 645976881 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-2-01-07   |
| 8688 | M070K | 645976891 | 645976891 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-2-02-02   |
| 8689 | M070K | 645976880 | 645976880 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-2-02-04   |
| 8690 | M070K | 645976886 | 645976886 | 7/1/2010  | 1.2 | D -BV-03-3-28-0015-2-02-05   |
| 8691 | M070K | 622632710 | 622632710 | 7/12/2010 | 1.2 | D -CC-02-3- J-0048-1-02-05   |
| 8692 | M070K | 622632707 | 622632707 | 7/12/2010 | 1.2 | D -CC-02-3- O-0072-3-03-02   |
| 8693 | M070K | 622632715 | 622632715 | 7/12/2010 | 1.2 | D -CC-02-3- O-0072-3-03-03   |
| 8694 | M070K | 622632712 | 622632712 | 7/12/2010 | 1.2 | D -CC-02-3- O-0072-3-03-04   |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8695 | M070K | 622632709 | 622632709 | 7/12/2010 | 1.2 | D -CC-02-3- O-0072-3-03-05 |
| 8696 | M070K | 622632716 | 622632716 | 7/12/2010 | 1.2 | D -CC-02-3- O-0072-3-03-06 |
| 8697 | M070K | 622632714 | 622632714 | 7/12/2010 | 1.2 | D -CC-02-3- O-0072-3-04-01 |
| 8698 | M070K | 622632708 | 622632708 | 7/12/2010 | 1.2 | D -CC-02-3- O-0072-3-04-02 |
| 8699 | M070K | 622632713 | 622632713 | 7/12/2010 | 1.2 | D -CC-02-3- O-0072-3-04-03 |
| 8700 | M070K | 622632711 | 622632711 | 7/12/2010 | 1.2 | D -CC-02-3- O-0072-3-04-04 |
| 8701 | M070K | 596235321 | 596235321 | 7/15/2010 | 1.2 | D -CC-02-2- M-0007-1-08-02 |
| 8702 | M070K | 596218951 | 596218951 | 7/15/2010 | 1.2 | D -CC-02-2- M-0027-2-01-02 |
| 8703 | M070K | 596218954 | 596218954 | 7/15/2010 | 1.2 | D -CC-02-2- M-0027-3-07-03 |
| 8704 | M070K | 596218955 | 596218955 | 7/15/2010 | 1.2 | D -CC-02-3- T-0052-1-08-07 |
| 8705 | M070K | 596235320 | 596235320 | 7/15/2010 | 1.2 | D -CC-02-3- T-0056-2-03-02 |
| 8706 | M070K | 596218950 | 596218950 | 7/15/2010 | 1.2 | D -CC-02-3- T-0058-1-06-07 |
| 8707 | M070K | 596218956 | 596218956 | 7/15/2010 | 1.2 | D -CC-02-3- U-0045-2-04-03 |
| 8708 | M070K | 596218952 | 596218952 | 7/15/2010 | 1.2 | D -CC-02-3- U-0045-2-07-01 |
| 8709 | M070K | 596218961 | 596218961 | 7/15/2010 | 1.2 | D -CC-02-3- U-0045-3-06-01 |
| 8710 | M070K | 596218960 | 596218960 | 7/16/2010 | 1.2 | D -CC-02-2- T-0065-1-02-03 |
| 8711 | M070K | 596218959 | 596218959 | 7/16/2010 | 1.2 | D -CC-02-2- T-0065-3-08-04 |
| 8712 | M070K | 596218957 | 596218957 | 7/16/2010 | 1.2 | D -CC-02-2- T-0065-3-08-06 |
| 8713 | M070K | 596218958 | 596218958 | 7/16/2010 | 1.2 | D -CC-02-2- T-0066-1-03-06 |
| 8714 | M070K | 622632582 | 622632582 | 8/2/2010 | 1.2 | D -BV-02-1-09-0016-3-03-02 |
| 8715 | M070K | 622632581 | 622632581 | 8/2/2010 | 1.2 | D -CC-02-2- X-0015-1-02-04 |
| 8716 | M070K | 622632587 | 622632587 | 8/2/2010 | 1.2 | D -CC-02-2- X-0015-1-03-02 |
| 8717 | M070K | 622632589 | 622632589 | 8/2/2010 | 1.2 | D -CC-02-2- X-0015-1-03-03 |
| 8718 | M070K | 622632579 | 622632579 | 8/2/2010 | 1.2 | D -CC-02-2- X-0015-1-03-04 |
| 8719 | M070K | 622632580 | 622632580 | 8/2/2010 | 1.2 | D -CC-02-2- X-0015-1-03-05 |
| 8720 | M070K | 622632586 | 622632586 | 8/2/2010 | 1.2 | D -CC-02-2- X-0015-1-04-01 |
| 8721 | M070K | 622632588 | 622632588 | 8/2/2010 | 1.2 | D -CC-02-2- X-0015-1-04-03 |
| 8722 | M070K | 622632585 | 622632585 | 8/2/2010 | 1.2 | D -CC-02-2- X-0015-1-05-01 |
| 8723 | M070K | 622632591 | 622632591 | 8/2/2010 | 1.2 | D -CC-02-2- X-0015-1-05-03 |
| 8724 | M070K | 622632584 | 622632584 | 8/2/2010 | 1.2 | D -CC-02-2- X-0015-1-05-04 |
| 8725 | M070K | 622632590 | 622632590 | 8/2/2010 | 1.2 | D -CC-02-2- X-0015-1-06-01 |
| 8726 | M070K | 645950559 | 645950559 | 8/9/2010 | 1.2 | D -BV-02-3-20-0006-1-08-03 |
| 8727 | M070K | 645950179 | 645950179 | 8/9/2010 | 1.2 | D -CC-02-1- R-0045-3-06-06 |
| 8728 | M070K | 645950653 | 645950653 | 8/9/2010 | 1.2 | D -CC-04-2- C-0035-3-01-04 |
| 8729 | M070K | 645950195 | 645950195 | 8/9/2010 | 1.2 | D -LM-54-2-61-0006-3-01-03 |
| 8730 | M070K | 645950194 | 645950194 | 8/9/2010 | 1.2 | D -LM-54-2-69-0009-4-07-01 |
| 8731 | M070K | 645950624 | 645950624 | 8/9/2010 | 1.2 | D -LM-54-2-74-0011-3-02-02 |
| 8732 | M070K | 645950623 | 645950623 | 8/9/2010 | 1.2 | D -LM-54-2-74-0011-3-02-03 |
| 8733 | M070K | 645950614 | 645950614 | 8/9/2010 | 1.2 | D -LM-54-2-74-0011-3-05-01 |
| 8734 | M070K | 645950621 | 645950621 | 8/9/2010 | 1.2 | D -LM-54-2-74-0011-3-08-02 |
| 8735 | M070K | 645950618 | 645950618 | 8/9/2010 | 1.2 | D -LM-54-2-74-0011-3-08-03 |
| 8736 | M070K | 645950619 | 645950619 | 8/9/2010 | 1.2 | D -LM-54-2-74-0011-3-08-04 |
| 8737 | M070K | 645950568 | 645950568 | 8/9/2010 | 1.2 | D -LM-54-2-74-0011-4-01-01 |
| 8738 | M070K | 645950567 | 645950567 | 8/9/2010 | 1.2 | D -LM-54-2-74-0011-4-01-02 |
| 8739 | M070K | 645950560 | 645950560 | 8/9/2010 | 1.2 | D -LM-54-2-74-0011-4-01-03 |
| 8740 | M070K | 645950561 | 645950561 | 8/9/2010 | 1.2 | D -LM-54-2-74-0011-4-01-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8741 | M070K | 645950556 | 645950556 | 8/9/2010 | 1.2 | D -LM-54-2-74-0011-4-02-04 |
| 8742 | M070K | 645950557 | 645950557 | 8/9/2010 | 1.2 | D -LM-54-2-74-0011-4-03-02 |
| 8743 | M070K | 645950675 | 645950675 | 8/9/2010 | 1.2 | D -LM-54-2-74-0011-4-03-03 |
| 8744 | M070K | 645950625 | 645950625 | 8/9/2010 | 1.2 | D -LM-54-2-74-0011-4-04-01 |
| 8745 | M070K | 645950672 | 645950672 | 8/9/2010 | 1.2 | D -LM-54-2-74-0011-4-05-04 |
| 8746 | M070K | 645950673 | 645950673 | 8/9/2010 | 1.2 | D -LM-54-2-74-0011-4-06-01 |
| 8747 | M070K | 645950612 | 645950612 | 8/9/2010 | 1.2 | D -LM-54-2-74-0012-2-01-02 |
| 8748 | M070K | 645950605 | 645950605 | 8/9/2010 | 1.2 | D -LM-54-2-74-0012-2-01-04 |
| 8749 | M070K | 645950610 | 645950610 | 8/9/2010 | 1.2 | D -LM-54-2-74-0012-2-02-02 |
| 8750 | M070K | 645950615 | 645950615 | 8/9/2010 | 1.2 | D -LM-54-2-74-0012-2-02-03 |
| 8751 | M070K | 645950565 | 645950565 | 8/9/2010 | 1.2 | D -LM-54-2-74-0012-2-03-02 |
| 8752 | M070K | 645950558 | 645950558 | 8/9/2010 | 1.2 | D -LM-54-2-74-0012-2-04-01 |
| 8753 | M070K | 645950552 | 645950552 | 8/9/2010 | 1.2 | D -LM-54-2-74-0012-2-07-04 |
| 8754 | M070K | 645950652 | 645950652 | 8/9/2010 | 1.2 | D -LM-54-2-74-0012-3-01-01 |
| 8755 | M070K | 645950654 | 645950654 | 8/9/2010 | 1.2 | D -LM-54-2-74-0012-3-02-04 |
| 8756 | M070K | 645950674 | 645950674 | 8/9/2010 | 1.2 | D -LM-54-2-74-0012-3-03-03 |
| 8757 | M070K | 645950606 | 645950606 | 8/9/2010 | 1.2 | D -LM-54-2-74-0012-3-04-03 |
| 8758 | M070K | 645950607 | 645950607 | 8/9/2010 | 1.2 | D -LM-54-2-74-0012-3-06-01 |
| 8759 | M070K | 645950609 | 645950609 | 8/9/2010 | 1.2 | D -LM-54-2-74-0012-3-08-04 |
| 8760 | M070K | 645950613 | 645950613 | 8/9/2010 | 1.2 | D -LM-54-2-74-0012-4-01-01 |
| 8761 | M070K | 595440531 | 595440531 | 8/9/2010 | 1.2 | D -LM-54-2-74-0012-4-03-02 |
| 8762 | M070K | 645950564 | 645950564 | 8/9/2010 | 1.2 | D -LM-54-2-74-0012-4-03-03 |
| 8763 | M070K | 645950566 | 645950566 | 8/9/2010 | 1.2 | D -LM-54-2-74-0014-2-04-01 |
| 8764 | M070K | 645950551 | 645950551 | 8/9/2010 | 1.2 | D -LM-54-2-74-0014-2-05-01 |
| 8765 | M070K | 645950554 | 645950554 | 8/9/2010 | 1.2 | D -LM-54-2-74-0015-1-05-02 |
| 8766 | M070K | 645950651 | 645950651 | 8/9/2010 | 1.2 | D -LM-54-2-74-0015-1-06-03 |
| 8767 | M070K | 645950616 | 645950616 | 8/9/2010 | 1.2 | D -LM-54-2-74-0015-2-05-01 |
| 8768 | M070K | 645950608 | 645950608 | 8/9/2010 | 1.2 | D -LM-54-2-74-0015-3-01-04 |
| 8769 | M070K | 645950620 | 645950620 | 8/9/2010 | 1.2 | D -LM-54-2-74-0016-1-03-03 |
| 8770 | M070K | 645950611 | 645950611 | 8/9/2010 | 1.2 | D -LM-54-2-74-0016-3-01-01 |
| 8771 | M070K | 645950622 | 645950622 | 8/9/2010 | 1.2 | D -LM-54-2-74-0017-2-06-02 |
| 8772 | M070K | 645950617 | 645950617 | 8/9/2010 | 1.2 | D -LM-54-2-74-0017-3-03-04 |
| 8773 | M070K | 645950562 | 645950562 | 8/9/2010 | 1.2 | D -LM-54-2-74-0017-3-07-03 |
| 8774 | M070K | 645950563 | 645950563 | 8/9/2010 | 1.2 | D -LM-54-2-74-0017-4-01-02 |
| 8775 | M070K | 645950553 | 645950553 | 8/9/2010 | 1.2 | D -LM-54-2-74-0017-4-04-01 |
| 8776 | M070K | 645950555 | 645950555 | 8/9/2010 | 1.2 | D -LM-54-2-74-0018-1-02-04 |
| 8777 | M070K | 595437425 | 595437425 | 8/9/2010 | 1.2 | D -LM-54-2-74-0018-2-05-02 |
| 8778 | M070K | 595437428 | 595437428 | 8/9/2010 | 1.2 | D -LM-54-2-74-0018-2-06-04 |
| 8779 | M070K | 596233973 | 596233973 | 8/9/2010 | 1.2 | D -LM-54-2-74-0018-3-03-01 |
| 8780 | M070K | 595437395 | 595437395 | 8/9/2010 | 1.2 | D -LM-54-2-74-0019-1-06-04 |
| 8781 | M070K | 595437379 | 595437379 | 8/9/2010 | 1.2 | D -LM-54-2-74-0020-1-05-01 |
| 8782 | M070K | 596233974 | 596233974 | 8/9/2010 | 1.2 | D -LM-54-2-74-0020-3-04-03 |
| 8783 | M070K | 595437390 | 595437390 | 8/9/2010 | 1.2 | D -LM-54-2-74-0021-2-08-01 |
| 8784 | M070K | 595437381 | 595437381 | 8/9/2010 | 1.2 | D -LM-54-2-74-0021-3-02-03 |
| 8785 | M070K | 595437375 | 595437375 | 8/9/2010 | 1.2 | D -LM-54-2-74-0021-4-04-04 |
| 8786 | M070K | 595437376 | 595437376 | 8/9/2010 | 1.2 | D -LM-54-2-74-0023-2-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8787 | M070K | 596233966 | 596233966 | 8/9/2010 | 1.2 | D -LM-54-2-74-0023-4-07-04 |
| 8788 | M070K | 596233958 | 596233958 | 8/9/2010 | 1.2 | D -LM-54-2-74-0024-3-02-01 |
| 8789 | M070K | 595437426 | 595437426 | 8/9/2010 | 1.2 | D -LM-54-2-75-0006-4-05-04 |
| 8790 | M070K | 595437388 | 595437388 | 8/9/2010 | 1.2 | D -LM-54-2-75-0009-3-06-02 |
| 8791 | M070K | 595437393 | 595437393 | 8/9/2010 | 1.2 | D -LM-54-2-75-0009-4-01-02 |
| 8792 | M070K | 595437394 | 595437394 | 8/9/2010 | 1.2 | D -LM-54-2-75-0010-3-04-01 |
| 8793 | M070K | 595437382 | 595437382 | 8/9/2010 | 1.2 | D -LM-54-2-75-0013-1-08-03 |
| 8794 | M070K | 595437429 | 595437429 | 8/9/2010 | 1.2 | D -LM-54-2-75-0013-4-04-03 |
| 8795 | M070K | 595437385 | 595437385 | 8/9/2010 | 1.2 | D -LM-54-2-75-0014-1-06-01 |
| 8796 | M070K | 595437386 | 595437386 | 8/9/2010 | 1.2 | D -LM-54-2-75-0015-1-02-03 |
| 8797 | M070K | 596233972 | 596233972 | 8/9/2010 | 1.2 | D -LM-54-2-75-0015-1-03-03 |
| 8798 | M070K | 596233959 | 596233959 | 8/9/2010 | 1.2 | D -LM-54-2-75-0017-2-04-02 |
| 8799 | M070K | 596233969 | 596233969 | 8/9/2010 | 1.2 | D -LM-54-2-75-0017-2-08-03 |
| 8800 | M070K | 596233965 | 596233965 | 8/9/2010 | 1.2 | D -LM-54-2-75-0017-3-02-02 |
| 8801 | M070K | 595437396 | 595437396 | 8/9/2010 | 1.2 | D -LM-54-2-75-0017-3-05-01 |
| 8802 | M070K | 595437387 | 595437387 | 8/9/2010 | 1.2 | D -LM-54-2-75-0017-3-05-03 |
| 8803 | M070K | 595437392 | 595437392 | 8/9/2010 | 1.2 | D -LM-54-2-75-0017-3-05-04 |
| 8804 | M070K | 595437378 | 595437378 | 8/9/2010 | 1.2 | D -LM-54-2-75-0017-3-07-01 |
| 8805 | M070K | 595437377 | 595437377 | 8/9/2010 | 1.2 | D -LM-54-2-75-0017-3-08-02 |
| 8806 | M070K | 595437427 | 595437427 | 8/9/2010 | 1.2 | D -LM-54-2-75-0017-4-01-01 |
| 8807 | M070K | 595437391 | 595437391 | 8/9/2010 | 1.2 | D -LM-54-2-75-0017-4-01-03 |
| 8808 | M070K | 595437399 | 595437399 | 8/9/2010 | 1.2 | D -LM-54-2-75-0017-4-02-01 |
| 8809 | M070K | 596233957 | 596233957 | 8/9/2010 | 1.2 | D -LM-54-2-75-0018-1-01-01 |
| 8810 | M070K | 595437383 | 595437383 | 8/9/2010 | 1.2 | D -LM-54-2-75-0018-1-01-02 |
| 8811 | M070K | 596233964 | 596233964 | 8/9/2010 | 1.2 | D -LM-54-2-75-0018-1-01-03 |
| 8812 | M070K | 596233963 | 596233963 | 8/9/2010 | 1.2 | D -LM-54-2-75-0018-1-02-04 |
| 8813 | M070K | 595437397 | 595437397 | 8/9/2010 | 1.2 | D -LM-54-2-75-0018-1-03-02 |
| 8814 | M070K | 595437398 | 595437398 | 8/9/2010 | 1.2 | D -LM-54-2-75-0018-1-05-02 |
| 8815 | M070K | 596233960 | 596233960 | 8/9/2010 | 1.2 | D -LM-54-2-75-0018-1-06-01 |
| 8816 | M070K | 596233967 | 596233967 | 8/9/2010 | 1.2 | D -LM-54-2-75-0018-1-07-04 |
| 8817 | M070K | 595437389 | 595437389 | 8/9/2010 | 1.2 | D -LM-54-2-75-0018-1-08-04 |
| 8818 | M070K | 595437384 | 595437384 | 8/9/2010 | 1.2 | D -LM-54-2-75-0019-1-01-04 |
| 8819 | M070K | 595437380 | 595437380 | 8/9/2010 | 1.2 | D -LM-54-2-75-0019-1-03-01 |
| 8820 | M070K | 596233961 | 596233961 | 8/9/2010 | 1.2 | D -LM-54-2-75-0019-1-03-02 |
| 8821 | M070K | 596233971 | 596233971 | 8/9/2010 | 1.2 | D -LM-54-2-75-0019-1-03-04 |
| 8822 | M070K | 596233968 | 596233968 | 8/9/2010 | 1.2 | D -LM-54-2-75-0019-1-05-04 |
| 8823 | M070K | 596233970 | 596233970 | 8/9/2010 | 1.2 | D -LM-54-2-75-0019-1-07-03 |
| 8824 | M070K | 596233962 | 596233962 | 8/9/2010 | 1.2 | D -LM-54-2-75-0019-1-08-03 |
| 8825 | M070K | 596233922 | 596233922 | 8/9/2010 | 1.2 | D -LM-54-2-75-0020-1-02-02 |
| 8826 | M070K | 596233921 | 596233921 | 8/9/2010 | 1.2 | D -LM-54-2-75-0020-1-02-03 |
| 8827 | M070K | 596233908 | 596233908 | 8/9/2010 | 1.2 | D -LM-54-2-75-0021-1-02-04 |
| 8828 | M070K | 596233924 | 596233924 | 8/9/2010 | 1.2 | D -LM-54-2-75-0021-1-05-01 |
| 8829 | M070K | 596233917 | 596233917 | 8/9/2010 | 1.2 | D -LM-54-2-75-0024-1-07-04 |
| 8830 | M070K | 596233910 | 596233910 | 8/9/2010 | 1.2 | D -LM-54-2-76-0001-1-01-30 |
| 8831 | M070K | 596233907 | 596233907 | 8/9/2010 | 1.2 | D -LM-54-2-76-0001-3-01-01 |
| 8832 | M070K | 596233912 | 596233912 | 8/9/2010 | 1.2 | D -LM-54-2-76-0004-4-02-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8833 | M070K | 596233819 | 596233819 | 8/9/2010 | 1.2 | D -LM-54-2-76-0004-4-03-02 |
| 8834 | M070K | 596233814 | 596233814 | 8/9/2010 | 1.2 | D -LM-54-2-76-0004-4-05-01 |
| 8835 | M070K | 596233813 | 596233813 | 8/9/2010 | 1.2 | D -LM-54-2-76-0004-4-06-02 |
| 8836 | M070K | 596233811 | 596233811 | 8/9/2010 | 1.2 | D -LM-54-2-76-0004-4-07-04 |
| 8837 | M070K | 596233955 | 596233955 | 8/9/2010 | 1.2 | D -LM-54-2-76-0007-2-03-02 |
| 8838 | M070K | 596233951 | 596233951 | 8/9/2010 | 1.2 | D -LM-54-2-76-0007-4-01-01 |
| 8839 | M070K | 596233923 | 596233923 | 8/9/2010 | 1.2 | D -LM-54-2-76-0013-2-07-03 |
| 8840 | M070K | 596233950 | 596233950 | 8/9/2010 | 1.2 | D -LM-54-2-76-0015-3-03-01 |
| 8841 | M070K | 596233918 | 596233918 | 8/9/2010 | 1.2 | D -LM-54-2-76-0016-1-05-04 |
| 8842 | M070K | 596233905 | 596233905 | 8/9/2010 | 1.2 | D -LM-54-2-76-0016-2-01-04 |
| 8843 | M070K | 596233913 | 596233913 | 8/9/2010 | 1.2 | D -LM-54-2-76-0016-2-03-01 |
| 8844 | M070K | 596233906 | 596233906 | 8/9/2010 | 1.2 | D -LM-54-2-76-0018-1-04-04 |
| 8845 | M070K | 596233823 | 596233823 | 8/9/2010 | 1.2 | D -LM-54-2-76-0018-1-07-04 |
| 8846 | M070K | 596233818 | 596233818 | 8/9/2010 | 1.2 | D -LM-54-2-76-0018-2-06-01 |
| 8847 | M070K | 596233810 | 596233810 | 8/9/2010 | 1.2 | D -LM-54-2-76-0019-2-02-03 |
| 8848 | M070K | 596233816 | 596233816 | 8/9/2010 | 1.2 | D -LM-54-2-76-0019-2-04-02 |
| 8849 | M070K | 596233956 | 596233956 | 8/9/2010 | 1.2 | D -LM-54-2-76-0020-2-08-02 |
| 8850 | M070K | 596233952 | 596233952 | 8/9/2010 | 1.2 | D -LM-54-2-76-0021-2-06-03 |
| 8851 | M070K | 596233920 | 596233920 | 8/9/2010 | 1.2 | D -LM-54-2-76-0022-2-04-01 |
| 8852 | M070K | 596233919 | 596233919 | 8/9/2010 | 1.2 | D -LM-54-2-76-0023-2-01-02 |
| 8853 | M070K | 596233915 | 596233915 | 8/9/2010 | 1.2 | D -LM-54-2-76-0024-1-07-03 |
| 8854 | M070K | 596233914 | 596233914 | 8/9/2010 | 1.2 | D -LM-54-2-77-0003-2-01-12 |
| 8855 | M070K | 596233903 | 596233903 | 8/9/2010 | 1.2 | D -LM-54-2-77-0004-1-07-02 |
| 8856 | M070K | 596233902 | 596233902 | 8/9/2010 | 1.2 | D -LM-54-2-77-0004-2-05-02 |
| 8857 | M070K | 596233824 | 596233824 | 8/9/2010 | 1.2 | D -LM-54-2-77-0004-2-08-02 |
| 8858 | M070K | 596233821 | 596233821 | 8/9/2010 | 1.2 | D -LM-54-2-77-0004-4-06-03 |
| 8859 | M070K | 596233815 | 596233815 | 8/9/2010 | 1.2 | D -LM-54-2-77-0005-2-01-04 |
| 8860 | M070K | 596233822 | 596233822 | 8/9/2010 | 1.2 | D -LM-54-2-77-0006-4-08-04 |
| 8861 | M070K | 596233953 | 596233953 | 8/9/2010 | 1.2 | D -LM-54-2-77-0007-3-08-02 |
| 8862 | M070K | 596233954 | 596233954 | 8/9/2010 | 1.2 | D -LM-54-2-77-0009-1-04-01 |
| 8863 | M070K | 596233916 | 596233916 | 8/9/2010 | 1.2 | D -LM-54-2-77-0009-4-05-02 |
| 8864 | M070K | 596233904 | 596233904 | 8/9/2010 | 1.2 | D -LM-54-2-77-0011-2-06-04 |
| 8865 | M070K | 596233911 | 596233911 | 8/9/2010 | 1.2 | D -LM-54-2-77-0011-3-04-01 |
| 8866 | M070K | 596233909 | 596233909 | 8/9/2010 | 1.2 | D -LM-54-2-77-0011-3-05-03 |
| 8867 | M070K | 596233901 | 596233901 | 8/9/2010 | 1.2 | D -LM-54-2-77-0011-3-06-03 |
| 8868 | M070K | 596233900 | 596233900 | 8/9/2010 | 1.2 | D -LM-54-2-77-0011-3-07-04 |
| 8869 | M070K | 596233820 | 596233820 | 8/9/2010 | 1.2 | D -LM-54-2-77-0011-3-08-01 |
| 8870 | M070K | 596233809 | 596233809 | 8/9/2010 | 1.2 | D -LM-54-2-77-0012-1-06-04 |
| 8871 | M070K | 596233817 | 596233817 | 8/9/2010 | 1.2 | D -LM-54-2-77-0012-4-05-02 |
| 8872 | M070K | 596233812 | 596233812 | 8/9/2010 | 1.2 | D -LM-54-2-77-0013-4-06-02 |
| 8873 | M070K | 645950245 | 645950245 | 8/9/2010 | 1.2 | D -LM-54-2-77-0013-4-07-02 |
| 8874 | M070K | 645950244 | 645950244 | 8/9/2010 | 1.2 | D -LM-54-2-77-0015-2-08-02 |
| 8875 | M070K | 645950237 | 645950237 | 8/9/2010 | 1.2 | D -LM-54-2-77-0016-3-05-04 |
| 8876 | M070K | 645950238 | 645950238 | 8/9/2010 | 1.2 | D -LM-54-2-77-0018-3-06-01 |
| 8877 | M070K | 645950229 | 645950229 | 8/9/2010 | 1.2 | D -LM-54-2-77-0018-4-04-02 |
| 8878 | M070K | 645950228 | 645950228 | 8/9/2010 | 1.2 | D -LM-54-2-78-0001-2-01-24 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8879 | M070K | 645950199 | 645950199 | 8/9/2010 | 1.2 | D -LM-54-2-78-0002-1-01-29 |
| 8880 | M070K | 645950200 | 645950200 | 8/9/2010 | 1.2 | D -LM-54-2-78-0002-1-01-30 |
| 8881 | M070K | 645950191 | 645950191 | 8/9/2010 | 1.2 | D -LM-54-2-78-0002-2-01-32 |
| 8882 | M070K | 645950183 | 645950183 | 8/9/2010 | 1.2 | D -LM-54-2-78-0003-1-01-18 |
| 8883 | M070K | 645950178 | 645950178 | 8/9/2010 | 1.2 | D -LM-54-2-78-0003-1-01-19 |
| 8884 | M070K | 645950186 | 645950186 | 8/9/2010 | 1.2 | D -LM-54-2-78-0003-1-01-20 |
| 8885 | M070K | 645950243 | 645950243 | 8/9/2010 | 1.2 | D -LM-54-2-78-0003-1-01-21 |
| 8886 | M070K | 645950242 | 645950242 | 8/9/2010 | 1.2 | D -LM-54-2-78-0003-1-01-26 |
| 8887 | M070K | 645950235 | 645950235 | 8/9/2010 | 1.2 | D -LM-54-2-78-0003-1-01-29 |
| 8888 | M070K | 645950236 | 645950236 | 8/9/2010 | 1.2 | D -LM-54-2-78-0004-4-03-03 |
| 8889 | M070K | 645950227 | 645950227 | 8/9/2010 | 1.2 | D -LM-54-2-78-0004-4-04-03 |
| 8890 | M070K | 645950226 | 645950226 | 8/9/2010 | 1.2 | D -LM-54-2-78-0004-4-04-04 |
| 8891 | M070K | 645950184 | 645950184 | 8/9/2010 | 1.2 | D -LM-54-2-78-0006-3-07-03 |
| 8892 | M070K | 645950185 | 645950185 | 8/9/2010 | 1.2 | D -LM-54-2-78-0006-4-06-03 |
| 8893 | M070K | 645950181 | 645950181 | 8/9/2010 | 1.2 | D -LM-54-2-78-0008-1-03-01 |
| 8894 | M070K | 645950249 | 645950249 | 8/9/2010 | 1.2 | D -LM-54-2-78-0008-4-01-02 |
| 8895 | M070K | 645950248 | 645950248 | 8/9/2010 | 1.2 | D -LM-54-2-78-0008-4-03-02 |
| 8896 | M070K | 645950241 | 645950241 | 8/9/2010 | 1.2 | D -LM-54-2-78-0008-4-05-04 |
| 8897 | M070K | 645950234 | 645950234 | 8/9/2010 | 1.2 | D -LM-54-2-78-0008-4-06-01 |
| 8898 | M070K | 645950233 | 645950233 | 8/9/2010 | 1.2 | D -LM-54-2-78-0010-4-04-03 |
| 8899 | M070K | 645950232 | 645950232 | 8/9/2010 | 1.2 | D -LM-54-2-78-0011-3-06-03 |
| 8900 | M070K | 645950196 | 645950196 | 8/9/2010 | 1.2 | D -LM-54-2-78-0011-3-06-04 |
| 8901 | M070K | 645950193 | 645950193 | 8/9/2010 | 1.2 | D -LM-54-2-78-0011-3-07-02 |
| 8902 | M070K | 645950192 | 645950192 | 8/9/2010 | 1.2 | D -LM-54-2-78-0011-4-01-03 |
| 8903 | M070K | 645950188 | 645950188 | 8/9/2010 | 1.2 | D -LM-54-2-78-0011-4-01-04 |
| 8904 | M070K | 645950182 | 645950182 | 8/9/2010 | 1.2 | D -LM-54-2-78-0012-1-06-03 |
| 8905 | M070K | 645950177 | 645950177 | 8/9/2010 | 1.2 | D -LM-54-2-78-0013-4-07-02 |
| 8906 | M070K | 645950247 | 645950247 | 8/9/2010 | 1.2 | D -LM-54-2-78-0014-1-04-02 |
| 8907 | M070K | 645950246 | 645950246 | 8/9/2010 | 1.2 | D -LM-54-2-78-0014-1-07-01 |
| 8908 | M070K | 645950239 | 645950239 | 8/9/2010 | 1.2 | D -LM-54-2-78-0014-3-05-01 |
| 8909 | M070K | 645950240 | 645950240 | 8/9/2010 | 1.2 | D -LM-54-2-78-0014-3-07-04 |
| 8910 | M070K | 645950231 | 645950231 | 8/9/2010 | 1.2 | D -LM-54-2-78-0015-1-03-03 |
| 8911 | M070K | 645950230 | 645950230 | 8/9/2010 | 1.2 | D -LM-54-2-78-0015-1-04-04 |
| 8912 | M070K | 645950198 | 645950198 | 8/9/2010 | 1.2 | D -LM-54-2-78-0017-1-04-03 |
| 8913 | M070K | 645950197 | 645950197 | 8/9/2010 | 1.2 | D -LM-54-2-78-0017-3-04-02 |
| 8914 | M070K | 645950189 | 645950189 | 8/9/2010 | 1.2 | D -LM-54-2-78-0017-4-01-02 |
| 8915 | M070K | 645950190 | 645950190 | 8/9/2010 | 1.2 | D -LM-54-2-78-0019-1-08-04 |
| 8916 | M070K | 645950187 | 645950187 | 8/9/2010 | 1.2 | D -LM-54-2-78-0019-2-08-02 |
| 8917 | M070K | 645950180 | 645950180 | 8/9/2010 | 1.2 | D -LM-54-2-78-0020-1-02-02 |
| 8918 | M070K | 595437495 | 595437495 | 8/9/2010 | 1.2 | D -LM-54-2-78-0022-3-02-02 |
| 8919 | M070K | 595437491 | 595437491 | 8/9/2010 | 1.2 | D -LM-54-2-78-0023-1-07-04 |
| 8920 | M070K | 595437492 | 595437492 | 8/9/2010 | 1.2 | D -LM-54-2-78-0023-3-08-03 |
| 8921 | M070K | 595437499 | 595437499 | 8/9/2010 | 1.2 | D -LM-54-2-78-0023-4-02-02 |
| 8922 | M070K | 595437484 | 595437484 | 8/9/2010 | 1.2 | D -LM-54-2-78-0023-4-02-04 |
| 8923 | M070K | 595437481 | 595437481 | 8/9/2010 | 1.2 | D -LM-54-2-78-0023-4-04-03 |
| 8924 | M070K | 595437476 | 595437476 | 8/9/2010 | 1.2 | D -LM-54-2-78-0023-4-05-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8925 | M070K | 595437485 | 595437485 | 8/9/2010 | 1.2 | D -LM-54-2-78-0023-4-05-02 |
| 8926 | M070K | 595437440 | 595437440 | 8/9/2010 | 1.2 | D -LM-54-2-78-0023-4-05-04 |
| 8927 | M070K | 595437435 | 595437435 | 8/9/2010 | 1.2 | D -LM-54-2-78-0023-4-06-01 |
| 8928 | M070K | 595437437 | 595437437 | 8/9/2010 | 1.2 | D -LM-54-2-78-0023-4-07-01 |
| 8929 | M070K | 595437443 | 595437443 | 8/9/2010 | 1.2 | D -LM-54-2-78-0023-4-08-03 |
| 8930 | M070K | 595437498 | 595437498 | 8/9/2010 | 1.2 | D -LM-54-2-78-0024-1-02-03 |
| 8931 | M070K | 595437497 | 595437497 | 8/9/2010 | 1.2 | D -LM-54-2-78-0024-1-03-01 |
| 8932 | M070K | 595437490 | 595437490 | 8/9/2010 | 1.2 | D -LM-54-2-78-0024-1-03-03 |
| 8933 | M070K | 595437494 | 595437494 | 8/9/2010 | 1.2 | D -LM-54-2-78-0024-1-04-03 |
| 8934 | M070K | 595437480 | 595437480 | 8/9/2010 | 1.2 | D -LM-54-2-78-0024-1-05-01 |
| 8935 | M070K | 595437479 | 595437479 | 8/9/2010 | 1.2 | D -LM-54-2-78-0024-1-05-03 |
| 8936 | M070K | 595437449 | 595437449 | 8/9/2010 | 1.2 | D -LM-54-2-78-0024-1-07-04 |
| 8937 | M070K | 595437445 | 595437445 | 8/9/2010 | 1.2 | D -LM-54-2-78-0024-2-01-01 |
| 8938 | M070K | 595437434 | 595437434 | 8/9/2010 | 1.2 | D -LM-54-2-78-0024-2-04-01 |
| 8939 | M070K | 595437438 | 595437438 | 8/9/2010 | 1.2 | D -LM-54-2-78-0024-2-04-02 |
| 8940 | M070K | 595437439 | 595437439 | 8/9/2010 | 1.2 | D -LM-54-2-78-0024-2-06-02 |
| 8941 | M070K | 595437430 | 595437430 | 8/9/2010 | 1.2 | D -LM-54-2-78-0024-3-02-01 |
| 8942 | M070K | 645950176 | 645950176 | 8/9/2010 | 1.2 | D -LM-54-2-78-0024-3-02-03 |
| 8943 | M070K | 595440544 | 595440544 | 8/9/2010 | 1.2 | D -LM-54-2-78-0024-3-03-03 |
| 8944 | M070K | 595437488 | 595437488 | 8/9/2010 | 1.2 | D -LM-54-2-78-0024-3-05-04 |
| 8945 | M070K | 595437487 | 595437487 | 8/9/2010 | 1.2 | D -LM-54-2-78-0024-3-06-02 |
| 8946 | M070K | 595437482 | 595437482 | 8/9/2010 | 1.2 | D -LM-54-2-79-0001-4-01-23 |
| 8947 | M070K | 595437483 | 595437483 | 8/9/2010 | 1.2 | D -LM-54-2-79-0001-4-01-24 |
| 8948 | M070K | 595437444 | 595437444 | 8/9/2010 | 1.2 | D -LM-54-2-79-0002-3-01-03 |
| 8949 | M070K | 595437447 | 595437447 | 8/9/2010 | 1.2 | D -LM-54-2-79-0002-3-01-18 |
| 8950 | M070K | 595437442 | 595437442 | 8/9/2010 | 1.2 | D -LM-54-2-79-0002-4-01-29 |
| 8951 | M070K | 595437448 | 595437448 | 8/9/2010 | 1.2 | D -LM-54-2-79-0003-2-01-02 |
| 8952 | M070K | 595437431 | 595437431 | 8/9/2010 | 1.2 | D -LM-54-2-79-0003-2-01-03 |
| 8953 | M070K | 595437433 | 595437433 | 8/9/2010 | 1.2 | D -LM-54-2-79-0003-4-01-14 |
| 8954 | M070K | 595440624 | 595440624 | 8/9/2010 | 1.2 | D -LM-54-2-79-0008-2-03-01 |
| 8955 | M070K | 595437441 | 595437441 | 8/9/2010 | 1.2 | D -LM-54-2-79-0010-4-02-02 |
| 8956 | M070K | 595437496 | 595437496 | 8/9/2010 | 1.2 | D -LM-54-2-79-0011-4-04-03 |
| 8957 | M070K | 595437489 | 595437489 | 8/9/2010 | 1.2 | D -LM-54-2-79-0012-4-06-02 |
| 8958 | M070K | 595437486 | 595437486 | 8/9/2010 | 1.2 | D -LM-54-2-79-0012-4-07-01 |
| 8959 | M070K | 595437493 | 595437493 | 8/9/2010 | 1.2 | D -LM-54-2-79-0012-4-07-04 |
| 8960 | M070K | 595437478 | 595437478 | 8/9/2010 | 1.2 | D -LM-54-2-79-0012-4-08-02 |
| 8961 | M070K | 595437477 | 595437477 | 8/9/2010 | 1.2 | D -LM-54-2-79-0012-4-08-03 |
| 8962 | M070K | 595437446 | 595437446 | 8/9/2010 | 1.2 | D -LM-54-2-79-0013-4-01-01 |
| 8963 | M070K | 595437475 | 595437475 | 8/9/2010 | 1.2 | D -LM-54-2-79-0013-4-01-02 |
| 8964 | M070K | 595437436 | 595437436 | 8/9/2010 | 1.2 | D -LM-54-2-79-0013-4-02-01 |
| 8965 | M070K | 595437432 | 595437432 | 8/9/2010 | 1.2 | D -LM-54-2-79-0013-4-02-03 |
| 8966 | M070K | 595440532 | 595440532 | 8/9/2010 | 1.2 | D -LM-54-2-79-0013-4-02-04 |
| 8967 | M070K | 595440537 | 595440537 | 8/9/2010 | 1.2 | D -LM-54-2-79-0013-4-03-01 |
| 8968 | M070K | 595440543 | 595440543 | 8/9/2010 | 1.2 | D -LM-54-2-79-0013-4-03-02 |
| 8969 | M070K | 595440525 | 595440525 | 8/9/2010 | 1.2 | D -LM-54-2-79-0013-4-04-01 |
| 8970 | M070K | 595440614 | 595440614 | 8/9/2010 | 1.2 | D -LM-54-2-79-0013-4-06-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8971 | M070K | 595440608 | 595440608 | 8/9/2010 | 1.2 | D -LM-54-2-79-0014-3-02-01 |
| 8972 | M070K | 595440602 | 595440602 | 8/9/2010 | 1.2 | D -LM-54-2-79-0015-2-03-03 |
| 8973 | M070K | 595440546 | 595440546 | 8/9/2010 | 1.2 | D -LM-54-2-79-0015-2-04-04 |
| 8974 | M070K | 595440613 | 595440613 | 8/9/2010 | 1.2 | D -LM-54-2-79-0015-2-06-01 |
| 8975 | M070K | 595440619 | 595440619 | 8/9/2010 | 1.2 | D -LM-54-2-79-0016-3-06-04 |
| 8976 | M070K | 595440610 | 595440610 | 8/9/2010 | 1.2 | D -LM-54-2-79-0016-4-02-01 |
| 8977 | M070K | 595440622 | 595440622 | 8/9/2010 | 1.2 | D -LM-54-2-79-0016-4-05-02 |
| 8978 | M070K | 595440536 | 595440536 | 8/9/2010 | 1.2 | D -LM-54-2-79-0016-4-07-03 |
| 8979 | M070K | 595440541 | 595440541 | 8/9/2010 | 1.2 | D -LM-54-2-79-0016-4-08-03 |
| 8980 | M070K | 595440528 | 595440528 | 8/9/2010 | 1.2 | D -LM-54-2-79-0017-1-02-01 |
| 8981 | M070K | 595440529 | 595440529 | 8/9/2010 | 1.2 | D -LM-54-2-79-0017-1-03-02 |
| 8982 | M070K | 595440545 | 595440545 | 8/9/2010 | 1.2 | D -LM-54-2-79-0017-1-05-03 |
| 8983 | M070K | 595440547 | 595440547 | 8/9/2010 | 1.2 | D -LM-54-2-79-0017-1-05-04 |
| 8984 | M070K | 595440600 | 595440600 | 8/9/2010 | 1.2 | D -LM-54-2-79-0017-1-06-04 |
| 8985 | M070K | 595440549 | 595440549 | 8/9/2010 | 1.2 | D -LM-54-2-79-0017-1-07-01 |
| 8986 | M070K | 595440605 | 595440605 | 8/9/2010 | 1.2 | D -LM-54-2-79-0017-1-07-02 |
| 8987 | M070K | 595440611 | 595440611 | 8/9/2010 | 1.2 | D -LM-54-2-79-0017-1-07-04 |
| 8988 | M070K | 595440621 | 595440621 | 8/9/2010 | 1.2 | D -LM-54-2-79-0017-1-08-01 |
| 8989 | M070K | 595440618 | 595440618 | 8/9/2010 | 1.2 | D -LM-54-2-79-0017-1-08-02 |
| 8990 | M070K | 595440535 | 595440535 | 8/9/2010 | 1.2 | D -LM-54-2-79-0017-1-08-03 |
| 8991 | M070K | 595440530 | 595440530 | 8/9/2010 | 1.2 | D -LM-54-2-79-0017-2-01-02 |
| 8992 | M070K | 595440538 | 595440538 | 8/9/2010 | 1.2 | D -LM-54-2-79-0017-2-01-03 |
| 8993 | M070K | 595440533 | 595440533 | 8/9/2010 | 1.2 | D -LM-54-2-79-0017-2-02-02 |
| 8994 | M070K | 595440548 | 595440548 | 8/9/2010 | 1.2 | D -LM-54-2-79-0017-3-01-04 |
| 8995 | M070K | 595440526 | 595440526 | 8/9/2010 | 1.2 | D -LM-54-2-79-0017-4-02-01 |
| 8996 | M070K | 595440604 | 595440604 | 8/9/2010 | 1.2 | D -LM-54-2-79-0018-4-03-03 |
| 8997 | M070K | 595440603 | 595440603 | 8/9/2010 | 1.2 | D -LM-54-2-79-0018-4-07-04 |
| 8998 | M070K | 595440615 | 595440615 | 8/9/2010 | 1.2 | D -LM-54-2-79-0019-1-03-02 |
| 8999 | M070K | 595440620 | 595440620 | 8/9/2010 | 1.2 | D -LM-54-2-79-0019-1-03-03 |
| 9000 | M070K | 595440616 | 595440616 | 8/9/2010 | 1.2 | D -LM-54-2-79-0024-3-01-02 |
| 9001 | M070K | 595440623 | 595440623 | 8/9/2010 | 1.2 | D -LM-54-2-79-0024-4-01-01 |
| 9002 | M070K | 645950250 | 645950250 | 8/9/2010 | 1.2 | D -LM-54-2-80-0001-2-01-27 |
| 9003 | M070K | 595440540 | 595440540 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-1-01-09 |
| 9004 | M070K | 595440527 | 595440527 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-1-01-28 |
| 9005 | M070K | 595440539 | 595440539 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-2-01-01 |
| 9006 | M070K | 595440534 | 595440534 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-2-01-02 |
| 9007 | M070K | 595440542 | 595440542 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-2-01-03 |
| 9008 | M070K | 595440612 | 595440612 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-2-01-04 |
| 9009 | M070K | 595440609 | 595440609 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-2-01-05 |
| 9010 | M070K | 595440607 | 595440607 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-2-01-06 |
| 9011 | M070K | 595440601 | 595440601 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-2-01-07 |
| 9012 | M070K | 595440606 | 595440606 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-2-01-08 |
| 9013 | M070K | 595440617 | 595440617 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-2-01-09 |
| 9014 | M070K | 645950707 | 645950707 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-2-01-10 |
| 9015 | M070K | 645950708 | 645950708 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-2-01-11 |
| 9016 | M070K | 645950667 | 645950667 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-2-01-12 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9017 | M070K | 645950665 | 645950665 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-2-01-13 |
| 9018 | M070K | 645950661 | 645950661 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-2-01-14 |
| 9019 | M070K | 645950662 | 645950662 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-2-01-16 |
| 9020 | M070K | 645950706 | 645950706 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-3-01-05 |
| 9021 | M070K | 645950709 | 645950709 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-3-01-06 |
| 9022 | M070K | 645950710 | 645950710 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-3-01-07 |
| 9023 | M070K | 645950660 | 645950660 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-3-01-08 |
| 9024 | M070K | 645950664 | 645950664 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-3-01-09 |
| 9025 | M070K | 645950658 | 645950658 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-3-01-10 |
| 9026 | M070K | 645950659 | 645950659 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-3-01-12 |
| 9027 | M070K | 645950711 | 645950711 | 8/9/2010 | 1.2 | D -LM-54-2-80-0002-3-01-13 |
| 9028 | M070K | 645950703 | 645950703 | 8/9/2010 | 1.2 | D -LM-54-2-80-0003-2-01-01 |
| 9029 | M070K | 645950702 | 645950702 | 8/9/2010 | 1.2 | D -LM-54-2-80-0003-2-01-02 |
| 9030 | M070K | 645950666 | 645950666 | 8/9/2010 | 1.2 | D -LM-54-2-80-0003-2-01-03 |
| 9031 | M070K | 645950704 | 645950704 | 8/9/2010 | 1.2 | D -LM-54-2-80-0003-2-01-04 |
| 9032 | M070K | 645950656 | 645950656 | 8/9/2010 | 1.2 | D -LM-54-2-80-0003-2-01-05 |
| 9033 | M070K | 645950655 | 645950655 | 8/9/2010 | 1.2 | D -LM-54-2-80-0003-2-01-06 |
| 9034 | M070K | 645950712 | 645950712 | 8/9/2010 | 1.2 | D -LM-54-2-80-0003-2-01-07 |
| 9035 | M070K | 645950701 | 645950701 | 8/9/2010 | 1.2 | D -LM-54-2-80-0003-2-01-08 |
| 9036 | M070K | 645950705 | 645950705 | 8/9/2010 | 1.2 | D -LM-54-2-80-0003-2-01-09 |
| 9037 | M070K | 645950669 | 645950669 | 8/9/2010 | 1.2 | D -LM-54-2-80-0003-2-01-10 |
| 9038 | M070K | 645950668 | 645950668 | 8/9/2010 | 1.2 | D -LM-54-2-80-0003-2-01-11 |
| 9039 | M070K | 645950663 | 645950663 | 8/9/2010 | 1.2 | D -LM-54-2-80-0003-2-01-12 |
| 9040 | M070K | 645950657 | 645950657 | 8/9/2010 | 1.2 | D -LM-54-2-80-0003-2-01-13 |
| 9041 | M070K | 645976947 | 645976947 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-02-02 |
| 9042 | M070K | 645976937 | 645976937 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-02-03 |
| 9043 | M070K | 645976932 | 645976932 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-02-04 |
| 9044 | M070K | 645976935 | 645976935 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-02-05 |
| 9045 | M070K | 596239449 | 596239449 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-02-06 |
| 9046 | M070K | 645976941 | 645976941 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-02-08 |
| 9047 | M070K | 645967629 | 645967629 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-03-01 |
| 9048 | M070K | 596239445 | 596239445 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-03-02 |
| 9049 | M070K | 645976934 | 645976934 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-03-03 |
| 9050 | M070K | 645976897 | 645976897 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-03-04 |
| 9051 | M070K | 596239446 | 596239446 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-03-05 |
| 9052 | M070K | 645967628 | 645967628 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-03-07 |
| 9053 | M070K | 645976950 | 645976950 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-04-01 |
| 9054 | M070K | 645976936 | 645976936 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-04-02 |
| 9055 | M070K | 645976926 | 645976926 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-04-03 |
| 9056 | M070K | 645967626 | 645967626 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-04-04 |
| 9057 | M070K | 645976948 | 645976948 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-04-05 |
| 9058 | M070K | 645976945 | 645976945 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-04-06 |
| 9059 | M070K | 645976898 | 645976898 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-04-07 |
| 9060 | M070K | 645967627 | 645967627 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-04-08 |
| 9061 | M070K | 645976928 | 645976928 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-04-09 |
| 9062 | M070K | 645976946 | 645976946 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-05-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9063 | M070K | 645976929 | 645976929 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-05-02 |
| 9064 | M070K | 645976930 | 645976930 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-05-03 |
| 9065 | M070K | 645976899 | 645976899 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-05-04 |
| 9066 | M070K | 645976927 | 645976927 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-05-05 |
| 9067 | M070K | 645976949 | 645976949 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-05-06 |
| 9068 | M070K | 645976938 | 645976938 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-05-07 |
| 9069 | M070K | 645976939 | 645976939 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-06-01 |
| 9070 | M070K | 645976931 | 645976931 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-06-02 |
| 9071 | M070K | 645976933 | 645976933 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-08-02 |
| 9072 | M070K | 596239447 | 596239447 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-09-01 |
| 9073 | M070K | 645976944 | 645976944 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-09-03 |
| 9074 | M070K | 596239448 | 596239448 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-09-04 |
| 9075 | M070K | 645976942 | 645976942 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-1-09-05 |
| 9076 | M070K | 645976943 | 645976943 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-2-01-01 |
| 9077 | M070K | 645976895 | 645976895 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-2-01-03 |
| 9078 | M070K | 645976940 | 645976940 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-2-01-05 |
| 9079 | M070K | 645976900 | 645976900 | 8/26/2010 | 1.2 | D -BV-03-3-28-0015-2-02-01 |
| 9080 | M070K | 645976753 | 645976753 | 9/14/2010 | 1.2 | D -CC-02-1- N-0076-1-06-05 |
| 9081 | M070K | 645950962 | 645950962 | 9/14/2010 | 1.2 | D -CC-02-1- N-0076-1-07-08 |
| 9082 | M070K | 645950921 | 645950921 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-01-05 |
| 9083 | M070K | 645976752 | 645976752 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-01-06 |
| 9084 | M070K | 645950969 | 645950969 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-01-07 |
| 9085 | M070K | 645950961 | 645950961 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-02-07 |
| 9086 | M070K | 645950953 | 645950953 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-03-01 |
| 9087 | M070K | 645950920 | 645950920 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-03-02 |
| 9088 | M070K | 645950912 | 645950912 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-03-04 |
| 9089 | M070K | 645950968 | 645950968 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-03-05 |
| 9090 | M070K | 645950952 | 645950952 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-04-01 |
| 9091 | M070K | 645950911 | 645950911 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-04-02 |
| 9092 | M070K | 645976751 | 645976751 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-04-07 |
| 9093 | M070K | 645950960 | 645950960 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-05-01 |
| 9094 | M070K | 645950918 | 645950918 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-05-02 |
| 9095 | M070K | 645950975 | 645950975 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-05-03 |
| 9096 | M070K | 645950967 | 645950967 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-05-07 |
| 9097 | M070K | 645950959 | 645950959 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-05-08 |
| 9098 | M070K | 645950951 | 645950951 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-05-09 |
| 9099 | M070K | 645950919 | 645950919 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-06-02 |
| 9100 | M070K | 645950910 | 645950910 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-06-03 |
| 9101 | M070K | 645950966 | 645950966 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-07-01 |
| 9102 | M070K | 645950925 | 645950925 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-07-08 |
| 9103 | M070K | 645950909 | 645950909 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-07-09 |
| 9104 | M070K | 645950974 | 645950974 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-08-02 |
| 9105 | M070K | 645950958 | 645950958 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-08-09 |
| 9106 | M070K | 645950917 | 645950917 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-09-01 |
| 9107 | M070K | 645950973 | 645950973 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-1-09-07 |
| 9108 | M070K | 645950965 | 645950965 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-3-01-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9109 | M070K | 645950957 | 645950957 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-3-01-03 |
| 9110 | M070K | 645950924 | 645950924 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-3-01-04 |
| 9111 | M070K | 645950916 | 645950916 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-3-01-06 |
| 9112 | M070K | 645950908 | 645950908 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-3-05-01 |
| 9113 | M070K | 645950964 | 645950964 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-3-06-04 |
| 9114 | M070K | 645950923 | 645950923 | 9/14/2010 | 1.2 | D -CC-02-1- N-0078-3-07-01 |
| 9115 | M070K | 645950907 | 645950907 | 9/14/2010 | 1.2 | D -CC-02-1- N-0079-1-01-06 |
| 9116 | M070K | 645950972 | 645950972 | 9/14/2010 | 1.2 | D -CC-02-1- N-0079-1-01-08 |
| 9117 | M070K | 645950956 | 645950956 | 9/14/2010 | 1.2 | D -CC-02-1- N-0079-1-03-04 |
| 9118 | M070K | 645950915 | 645950915 | 9/14/2010 | 1.2 | D -CC-02-1- N-0079-1-04-07 |
| 9119 | M070K | 645976754 | 645976754 | 9/14/2010 | 1.2 | D -CC-02-1- N-0079-3-08-06 |
| 9120 | M070K | 645950971 | 645950971 | 9/14/2010 | 1.2 | D -CC-02-1- N-0079-3-09-06 |
| 9121 | M070K | 645950963 | 645950963 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-02-04 |
| 9122 | M070K | 645950955 | 645950955 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-02-05 |
| 9123 | M070K | 645950922 | 645950922 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-02-06 |
| 9124 | M070K | 645950914 | 645950914 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-02-07 |
| 9125 | M070K | 645950970 | 645950970 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-02-08 |
| 9126 | M070K | 645950954 | 645950954 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-02-09 |
| 9127 | M070K | 645950913 | 645950913 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-03-05 |
| 9128 | M070K | 645950773 | 645950773 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-03-07 |
| 9129 | M070K | 645950759 | 645950759 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-03-08 |
| 9130 | M070K | 645950805 | 645950805 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-04-06 |
| 9131 | M070K | 645950772 | 645950772 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-04-07 |
| 9132 | M070K | 645950764 | 645950764 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-04-08 |
| 9133 | M070K | 645950758 | 645950758 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-04-09 |
| 9134 | M070K | 645950723 | 645950723 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-05-06 |
| 9135 | M070K | 645950804 | 645950804 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-05-07 |
| 9136 | M070K | 645950763 | 645950763 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-05-08 |
| 9137 | M070K | 645950722 | 645950722 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-05-09 |
| 9138 | M070K | 645950719 | 645950719 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-06-02 |
| 9139 | M070K | 645950771 | 645950771 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-06-03 |
| 9140 | M070K | 645950755 | 645950755 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-06-04 |
| 9141 | M070K | 645950808 | 645950808 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-06-06 |
| 9142 | M070K | 645950774 | 645950774 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-06-07 |
| 9143 | M070K | 645950767 | 645950767 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-06-08 |
| 9144 | M070K | 645950756 | 645950756 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-06-09 |
| 9145 | M070K | 645950752 | 645950752 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-07-01 |
| 9146 | M070K | 645950770 | 645950770 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-07-08 |
| 9147 | M070K | 645950754 | 645950754 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-07-09 |
| 9148 | M070K | 645950775 | 645950775 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-08-07 |
| 9149 | M070K | 645950757 | 645950757 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-08-08 |
| 9150 | M070K | 645950809 | 645950809 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-09-03 |
| 9151 | M070K | 645950801 | 645950801 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-09-04 |
| 9152 | M070K | 645950769 | 645950769 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-09-05 |
| 9153 | M070K | 645950761 | 645950761 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-09-06 |
| 9154 | M070K | 645950753 | 645950753 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-09-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9155 | M070K | 645950811 | 645950811 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-09-08 |
| 9156 | M070K | 645950768 | 645950768 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-1-09-09 |
| 9157 | M070K | 645950751 | 645950751 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-2-01-08 |
| 9158 | M070K | 645950803 | 645950803 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-3-01-01 |
| 9159 | M070K | 645950762 | 645950762 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-3-01-02 |
| 9160 | M070K | 645950807 | 645950807 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-3-03-01 |
| 9161 | M070K | 645950802 | 645950802 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-3-04-06 |
| 9162 | M070K | 645950766 | 645950766 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-3-06-06 |
| 9163 | M070K | 645950760 | 645950760 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-3-07-02 |
| 9164 | M070K | 645950725 | 645950725 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-3-07-05 |
| 9165 | M070K | 645950806 | 645950806 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-3-07-06 |
| 9166 | M070K | 645950765 | 645950765 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-3-08-03 |
| 9167 | M070K | 645950724 | 645950724 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-3-08-06 |
| 9168 | M070K | 645950868 | 645950868 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-3-09-01 |
| 9169 | M070K | 645950852 | 645950852 | 9/14/2010 | 1.2 | D -CC-02-1- N-0080-3-09-06 |
| 9170 | M070K | 645950810 | 645950810 | 9/14/2010 | 1.2 | D -CC-02-1- N-0081-3-01-01 |
| 9171 | M070K | 645950903 | 645950903 | 9/14/2010 | 1.2 | D -CC-02-1- N-0081-3-01-02 |
| 9172 | M070K | 645950875 | 645950875 | 9/14/2010 | 1.2 | D -CC-02-1- N-0081-3-03-05 |
| 9173 | M070K | 645950867 | 645950867 | 9/14/2010 | 1.2 | D -CC-02-1- N-0081-3-03-06 |
| 9174 | M070K | 645950853 | 645950853 | 9/14/2010 | 1.2 | D -CC-02-1- O-0013-1-01-03 |
| 9175 | M070K | 645950851 | 645950851 | 9/14/2010 | 1.2 | D -CC-02-1- O-0013-1-02-07 |
| 9176 | M070K | 645950818 | 645950818 | 9/14/2010 | 1.2 | D -CC-02-1- O-0013-1-03-02 |
| 9177 | M070K | 645950904 | 645950904 | 9/14/2010 | 1.2 | D -CC-02-1- O-0014-2-05-08 |
| 9178 | M070K | 645950866 | 645950866 | 9/14/2010 | 1.2 | D -CC-02-1- O-0015-1-04-06 |
| 9179 | M070K | 645950825 | 645950825 | 9/14/2010 | 1.2 | D -CC-02-1- O-0016-3-01-05 |
| 9180 | M070K | 645950874 | 645950874 | 9/14/2010 | 1.2 | D -CC-02-1- O-0016-3-02-04 |
| 9181 | M070K | 645950854 | 645950854 | 9/14/2010 | 1.2 | D -CC-02-1- O-0016-3-07-02 |
| 9182 | M070K | 645950817 | 645950817 | 9/14/2010 | 1.2 | D -CC-02-1- O-0016-3-09-06 |
| 9183 | M070K | 645950905 | 645950905 | 9/14/2010 | 1.2 | D -CC-02-1- O-0017-3-04-06 |
| 9184 | M070K | 645950873 | 645950873 | 9/14/2010 | 1.2 | D -CC-02-1- O-0018-3-06-05 |
| 9185 | M070K | 645950865 | 645950865 | 9/14/2010 | 1.2 | D -CC-02-1- O-0019-3-06-02 |
| 9186 | M070K | 645950855 | 645950855 | 9/14/2010 | 1.2 | D -CC-02-1- O-0019-3-08-04 |
| 9187 | M070K | 645950824 | 645950824 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-1-01-04 |
| 9188 | M070K | 645950816 | 645950816 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-1-02-01 |
| 9189 | M070K | 645950906 | 645950906 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-2-01-05 |
| 9190 | M070K | 645950864 | 645950864 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-2-01-07 |
| 9191 | M070K | 645950823 | 645950823 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-2-02-03 |
| 9192 | M070K | 645950872 | 645950872 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-2-03-05 |
| 9193 | M070K | 645950856 | 645950856 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-2-04-01 |
| 9194 | M070K | 645950815 | 645950815 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-2-04-08 |
| 9195 | M070K | 645950671 | 645950671 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-2-07-05 |
| 9196 | M070K | 645950871 | 645950871 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-2-08-08 |
| 9197 | M070K | 645950863 | 645950863 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-2-09-04 |
| 9198 | M070K | 645950857 | 645950857 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-3-01-05 |
| 9199 | M070K | 645950822 | 645950822 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-3-03-04 |
| 9200 | M070K | 645950814 | 645950814 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-3-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9201 | M070K | 645950670 | 645950670 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-3-04-03 |
| 9202 | M070K | 645950862 | 645950862 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-3-05-01 |
| 9203 | M070K | 645950821 | 645950821 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-3-05-02 |
| 9204 | M070K | 645950870 | 645950870 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-3-07-01 |
| 9205 | M070K | 645950858 | 645950858 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-3-07-03 |
| 9206 | M070K | 645950813 | 645950813 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-3-08-02 |
| 9207 | M070K | 645950902 | 645950902 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-3-08-03 |
| 9208 | M070K | 645950869 | 645950869 | 9/14/2010 | 1.2 | D -CC-02-1- O-0020-3-08-04 |
| 9209 | M070K | 645950861 | 645950861 | 9/14/2010 | 1.2 | D -CC-02-1- O-0021-2-06-07 |
| 9210 | M070K | 645950859 | 645950859 | 9/14/2010 | 1.2 | D -CC-02-1- O-0024-1-01-08 |
| 9211 | M070K | 645950820 | 645950820 | 9/14/2010 | 1.2 | D -CC-02-1- O-0024-1-03-03 |
| 9212 | M070K | 645950812 | 645950812 | 9/14/2010 | 1.2 | D -CC-02-1- O-0025-1-05-06 |
| 9213 | M070K | 645950901 | 645950901 | 9/14/2010 | 1.2 | D -CC-02-1- O-0025-2-01-05 |
| 9214 | M070K | 645950860 | 645950860 | 9/14/2010 | 1.2 | D -CC-02-1- O-0026-3-01-05 |
| 9215 | M070K | 645950819 | 645950819 | 9/14/2010 | 1.2 | D -CC-02-1- O-0028-1-08-04 |
| 9216 | M070K | 645976713 | 645976713 | 9/14/2010 | 1.2 | D -CC-02-1- O-0028-2-02-08 |
| 9217 | M070K | 645976771 | 645976771 | 9/14/2010 | 1.2 | D -CC-02-1- O-0029-1-04-09 |
| 9218 | M070K | 645976715 | 645976715 | 9/14/2010 | 1.2 | D -CC-02-1- O-0030-1-09-04 |
| 9219 | M070K | 645976707 | 645976707 | 9/14/2010 | 1.2 | D -CC-02-1- O-0030-3-05-06 |
| 9220 | M070K | 645976755 | 645976755 | 9/14/2010 | 1.2 | D -CC-02-1- O-0032-1-03-08 |
| 9221 | M070K | 645976770 | 645976770 | 9/14/2010 | 1.2 | D -CC-02-1- O-0032-1-08-05 |
| 9222 | M070K | 645976762 | 645976762 | 9/14/2010 | 1.2 | D -CC-02-1- O-0032-1-08-06 |
| 9223 | M070K | 645976716 | 645976716 | 9/14/2010 | 1.2 | D -CC-02-1- O-0032-2-02-09 |
| 9224 | M070K | 645976756 | 645976756 | 9/14/2010 | 1.2 | D -CC-02-1- O-0032-2-03-07 |
| 9225 | M070K | 645976761 | 645976761 | 9/14/2010 | 1.2 | D -CC-02-1- O-0032-2-04-09 |
| 9226 | M070K | 645976724 | 645976724 | 9/14/2010 | 1.2 | D -CC-02-1- O-0032-2-06-05 |
| 9227 | M070K | 645976708 | 645976708 | 9/14/2010 | 1.2 | D -CC-02-1- O-0032-2-06-06 |
| 9228 | M070K | 645976769 | 645976769 | 9/14/2010 | 1.2 | D -CC-02-1- O-0032-2-08-08 |
| 9229 | M070K | 645976723 | 645976723 | 9/14/2010 | 1.2 | D -CC-02-1- O-0033-1-01-06 |
| 9230 | M070K | 645976717 | 645976717 | 9/14/2010 | 1.2 | D -CC-02-1- O-0033-1-02-04 |
| 9231 | M070K | 645976709 | 645976709 | 9/14/2010 | 1.2 | D -CC-02-1- O-0033-1-02-06 |
| 9232 | M070K | 645976701 | 645976701 | 9/14/2010 | 1.2 | D -CC-02-1- O-0033-1-02-07 |
| 9233 | M070K | 645976768 | 645976768 | 9/14/2010 | 1.2 | D -CC-02-1- O-0033-1-03-03 |
| 9234 | M070K | 645976760 | 645976760 | 9/14/2010 | 1.2 | D -CC-02-1- O-0033-1-03-06 |
| 9235 | M070K | 645976718 | 645976718 | 9/14/2010 | 1.2 | D -CC-02-1- O-0033-1-04-05 |
| 9236 | M070K | 645976775 | 645976775 | 9/14/2010 | 1.2 | D -CC-02-1- O-0033-1-04-06 |
| 9237 | M070K | 645976759 | 645976759 | 9/14/2010 | 1.2 | D -CC-02-1- O-0033-1-05-04 |
| 9238 | M070K | 645976722 | 645976722 | 9/14/2010 | 1.2 | D -CC-02-1- O-0033-1-05-05 |
| 9239 | M070K | 645976710 | 645976710 | 9/14/2010 | 1.2 | D -CC-02-1- O-0033-1-05-06 |
| 9240 | M070K | 645976767 | 645976767 | 9/14/2010 | 1.2 | D -CC-02-1- O-0033-1-05-07 |
| 9241 | M070K | 645976721 | 645976721 | 9/14/2010 | 1.2 | D -CC-02-1- O-0033-1-06-04 |
| 9242 | M070K | 645976719 | 645976719 | 9/14/2010 | 1.2 | D -CC-02-1- O-0033-1-08-02 |
| 9243 | M070K | 645976711 | 645976711 | 9/14/2010 | 1.2 | D -CC-02-1- O-0033-3-01-06 |
| 9244 | M070K | 645976774 | 645976774 | 9/14/2010 | 1.2 | D -CC-02-1- O-0034-1-05-06 |
| 9245 | M070K | 645976766 | 645976766 | 9/14/2010 | 1.2 | D -CC-02-1- O-0036-1-08-07 |
| 9246 | M070K | 645976758 | 645976758 | 9/14/2010 | 1.2 | D -CC-02-1- O-0036-1-09-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9247 | M070K | 645976712 | 645976712 | 9/14/2010 | 1.2 | D -CC-02-1- O-0036-2-01-01 |
| 9248 | M070K | 645976773 | 645976773 | 9/14/2010 | 1.2 | D -CC-02-1- O-0036-2-01-05 |
| 9249 | M070K | 645976757 | 645976757 | 9/14/2010 | 1.2 | D -CC-02-1- O-0036-2-01-07 |
| 9250 | M070K | 645976720 | 645976720 | 9/14/2010 | 1.2 | D -CC-02-1- O-0036-2-02-08 |
| 9251 | M070K | 645976704 | 645976704 | 9/14/2010 | 1.2 | D -CC-02-1- O-0038-1-04-03 |
| 9252 | M070K | 645976765 | 645976765 | 9/14/2010 | 1.2 | D -CC-02-1- O-0041-2-08-07 |
| 9253 | M070K | 645976725 | 645976725 | 9/14/2010 | 1.2 | D -CC-02-1- O-0042-1-03-02 |
| 9254 | M070K | 645976706 | 645976706 | 9/14/2010 | 1.2 | D -CC-02-1- O-0042-1-07-01 |
| 9255 | M070K | 645976705 | 645976705 | 9/14/2010 | 1.2 | D -CC-02-1- O-0042-2-04-03 |
| 9256 | M070K | 645976703 | 645976703 | 9/14/2010 | 1.2 | D -CC-02-1- O-0042-3-09-05 |
| 9257 | M070K | 645976772 | 645976772 | 9/14/2010 | 1.2 | D -CC-02-1- O-0043-1-06-07 |
| 9258 | M070K | 645976764 | 645976764 | 9/14/2010 | 1.2 | D -CC-02-1- O-0043-2-08-05 |
| 9259 | M070K | 645976714 | 645976714 | 9/14/2010 | 1.2 | D -CC-02-1- O-0046-1-04-07 |
| 9260 | M070K | 645976702 | 645976702 | 9/14/2010 | 1.2 | D -CC-02-1- O-0046-2-07-08 |
| 9261 | M070K | 645976763 | 645976763 | 9/14/2010 | 1.2 | D -CC-02-1- O-0048-2-06-06 |
| 9262 | M070K | 645950720 | 645950720 | 9/14/2010 | 1.2 | D -CC-02-3- F-0066-1-04-05 |
| 9263 | M070K | 645950713 | 645950713 | 9/14/2010 | 1.2 | D -CC-02-3- F-0066-3-05-01 |
| 9264 | M070K | 645950714 | 645950714 | 9/14/2010 | 1.2 | D -CC-02-3- F-0067-1-01-09 |
| 9265 | M070K | 645950721 | 645950721 | 9/14/2010 | 1.2 | D -CC-02-3- F-0067-1-04-06 |
| 9266 | M070K | 645950716 | 645950716 | 9/14/2010 | 1.2 | D -CC-02-3- F-0067-1-06-05 |
| 9267 | M070K | 645950718 | 645950718 | 9/14/2010 | 1.2 | D -CC-02-3- F-0068-2-08-02 |
| 9268 | M070K | 645950717 | 645950717 | 9/14/2010 | 1.2 | D -CC-02-3- F-0068-3-01-04 |
| 9269 | M070K | 645950715 | 645950715 | 9/14/2010 | 1.2 | D -CC-02-3- F-0070-1-03-02 |
| 9270 | M070K | 596235217 | 596235217 | 9/21/2010 | 1.2 | D -CC-04-4- C-0035-2-07-01 |
| 9271 | M070K | 596235219 | 596235219 | 9/21/2010 | 1.2 | D -CC-04-4- C-0035-2-07-02 |
| 9272 | M070K | 595440569 | 595440569 | 9/21/2010 | 1.2 | D -CC-04-4- C-0035-2-08-04 |
| 9273 | M070K | 596235218 | 596235218 | 9/21/2010 | 1.2 | D -CC-04-4- C-0036-1-03-05 |
| 9274 | M070K | 622632603 | 622632603 | 9/27/2010 | 1.2 | D -CC-02-1- T-0058-1-06-03 |
| 9275 | M070K | 622632613 | 622632613 | 9/27/2010 | 1.2 | D -CC-02-1- T-0060-1-01-01 |
| 9276 | M070K | 622632616 | 622632616 | 9/27/2010 | 1.2 | D -CC-02-1- T-0062-3-02-06 |
| 9277 | M070K | 622632615 | 622632615 | 9/27/2010 | 1.2 | D -CC-02-1- T-0065-1-04-05 |
| 9278 | M070K | 622632605 | 622632605 | 9/27/2010 | 1.2 | D -CC-02-1- T-0065-1-04-06 |
| 9279 | M070K | 622632614 | 622632614 | 9/27/2010 | 1.2 | D -CC-02-1- T-0065-3-08-05 |
| 9280 | M070K | 622632611 | 622632611 | 9/27/2010 | 1.2 | D -CC-02-1- T-0066-1-01-09 |
| 9281 | M070K | 622632617 | 622632617 | 9/27/2010 | 1.2 | D -CC-02-1- T-0066-1-03-09 |
| 9282 | M070K | 622632602 | 622632602 | 9/27/2010 | 1.2 | D -CC-02-1- T-0066-1-05-09 |
| 9283 | M070K | 622632606 | 622632606 | 9/27/2010 | 1.2 | D -CC-02-1- T-0066-1-07-03 |
| 9284 | M070K | 622632612 | 622632612 | 9/27/2010 | 1.2 | D -CC-02-1- T-0067-1-01-04 |
| 9285 | M070K | 622632604 | 622632604 | 9/27/2010 | 1.2 | D -CC-02-1- T-0067-1-02-01 |
| 9286 | M070K | 622632597 | 622632597 | 9/27/2010 | 1.2 | D -CC-02-1- T-0069-2-02-02 |
| 9287 | M070K | 622632593 | 622632593 | 9/27/2010 | 1.2 | D -CC-02-1- T-0069-2-02-03 |
| 9288 | M070K | 622632596 | 622632596 | 9/27/2010 | 1.2 | D -CC-02-1- T-0069-2-02-04 |
| 9289 | M070K | 622632600 | 622632600 | 9/27/2010 | 1.2 | D -CC-02-1- T-0069-2-02-05 |
| 9290 | M070K | 622632609 | 622632609 | 9/27/2010 | 1.2 | D -CC-02-1- T-0070-1-07-09 |
| 9291 | M070K | 622632601 | 622632601 | 9/27/2010 | 1.2 | D -CC-02-1- T-0074-1-08-01 |
| 9292 | M070K | 622632608 | 622632608 | 9/27/2010 | 1.2 | D -CC-02-1- T-0074-2-07-07 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9293 | M070K | 622632610 | 622632610 | 9/27/2010 | 1.2 | D -CC-02-1- T-0074-3-01-04 |
| 9294 | M070K | 622632618 | 622632618 | 9/27/2010 | 1.2 | D -CC-02-1- T-0076-1-08-06 |
| 9295 | M070K | 622632599 | 622632599 | 9/27/2010 | 1.2 | D -CC-02-1- T-0076-3-01-04 |
| 9296 | M070K | 622632595 | 622632595 | 9/27/2010 | 1.2 | D -CC-02-1- T-0076-3-01-05 |
| 9297 | M070K | 622632607 | 622632607 | 9/27/2010 | 1.2 | D -CC-02-1- T-0076-3-01-06 |
| 9298 | M070K | 622632594 | 622632594 | 9/27/2010 | 1.2 | D -CC-02-1- T-0076-3-02-06 |
| 9299 | M070K | 622632592 | 622632592 | 9/27/2010 | 1.2 | D -CC-02-1- T-0076-3-05-06 |
| 9300 | M070K | 622632598 | 622632598 | 9/27/2010 | 1.2 | D -CC-02-1- T-0076-3-06-03 |
| 9301 | M070K | 645976896 | 645976896 | 9/29/2010 | 1.2 | D -BV-03-2-23-0017-3-01-04 |
| 9302 | M070K | 633808850 | 633808850 | 10/6/2010 | 1.2 | D -CC-02-4- B-0002-2-07-01 |
| 9303 | M070K | 645970260 | 645970260 | 10/13/2010 | 1.2 | D -BV-04-2-32-0015-1-06-02 |
| 9304 | M070K | 645970251 | 645970251 | 10/13/2010 | 1.2 | D -CC-02-1-DD-0028-2-06-05 |
| 9305 | M070K | 645970256 | 645970256 | 10/13/2010 | 1.2 | D -CC-02-2- M-0012-2-01-06 |
| 9306 | M070K | 645970253 | 645970253 | 10/13/2010 | 1.2 | D -CC-02-2- M-0014-1-06-01 |
| 9307 | M070K | 645970262 | 645970262 | 10/13/2010 | 1.2 | D -CC-02-2- M-0027-1-06-09 |
| 9308 | M070K | 645970261 | 645970261 | 10/13/2010 | 1.2 | D -CC-02-2- M-0027-2-06-04 |
| 9309 | M070K | 645970255 | 645970255 | 10/13/2010 | 1.2 | D -CC-02-2- M-0027-3-08-02 |
| 9310 | M070K | 593470736 | 593470736 | 10/15/2010 | 1.2 | D -BV-02-3-20-0006-1-08-04 |
| 9311 | M070K | 593470682 | 593470682 | 10/15/2010 | 1.2 | D -BV-03-3-37-0010-2-08-05 |
| 9312 | M070K | 593470684 | 593470684 | 10/15/2010 | 1.2 | D -BV-04-2-32-0015-2-07-01 |
| 9313 | M070K | 593470324 | 593470324 | 10/15/2010 | 1.2 | D -CC-04-1- E-0020-2-05-08 |
| 9314 | M070K | 593470262 | 593470262 | 10/15/2010 | 1.2 | D -CC-04-1- E-0020-2-05-09 |
| 9315 | M070K | 593470732 | 593470732 | 10/15/2010 | 1.2 | D -CC-05-4-BB-0049-2-01-01 |
| 9316 | M070K | 593470321 | 593470321 | 10/15/2010 | 1.2 | D -LM-56-3-83-0024-5-04-01 |
| 9317 | M070K | 593470320 | 593470320 | 10/15/2010 | 1.2 | D -LM-56-3-84-0001-1-01-25 |
| 9318 | M070K | 593470312 | 593470312 | 10/15/2010 | 1.2 | D -LM-56-3-84-0023-4-03-01 |
| 9319 | M070K | 593470311 | 593470311 | 10/15/2010 | 1.2 | D -LM-56-3-84-0023-4-03-02 |
| 9320 | M070K | 593470301 | 593470301 | 10/15/2010 | 1.2 | D -LM-56-3-84-0023-4-05-02 |
| 9321 | M070K | 593470303 | 593470303 | 10/15/2010 | 1.2 | D -LM-56-3-84-0023-4-05-03 |
| 9322 | M070K | 593470269 | 593470269 | 10/15/2010 | 1.2 | D -LM-56-3-84-0023-4-07-01 |
| 9323 | M070K | 593470268 | 593470268 | 10/15/2010 | 1.2 | D -LM-56-3-84-0024-3-03-01 |
| 9324 | M070K | 593470261 | 593470261 | 10/15/2010 | 1.2 | D -LM-56-3-86-0006-4-07-02 |
| 9325 | M070K | 593470253 | 593470253 | 10/15/2010 | 1.2 | D -LM-56-3-87-0016-5-06-01 |
| 9326 | M070K | 593470252 | 593470252 | 10/15/2010 | 1.2 | D -LM-56-3-87-0017-1-02-01 |
| 9327 | M070K | 593470319 | 593470319 | 10/15/2010 | 1.2 | D -LM-56-3-88-0002-4-06-04 |
| 9328 | M070K | 593470318 | 593470318 | 10/15/2010 | 1.2 | D -LM-56-3-88-0003-1-05-01 |
| 9329 | M070K | 593470310 | 593470310 | 10/15/2010 | 1.2 | D -LM-56-3-88-0003-2-01-01 |
| 9330 | M070K | 593470309 | 593470309 | 10/15/2010 | 1.2 | D -LM-56-3-88-0003-2-03-01 |
| 9331 | M070K | 593470304 | 593470304 | 10/15/2010 | 1.2 | D -LM-56-3-88-0003-3-01-01 |
| 9332 | M070K | 593470302 | 593470302 | 10/15/2010 | 1.2 | D -LM-56-3-88-0003-3-02-03 |
| 9333 | M070K | 593470267 | 593470267 | 10/15/2010 | 1.2 | D -LM-56-3-88-0010-1-03-04 |
| 9334 | M070K | 593470266 | 593470266 | 10/15/2010 | 1.2 | D -LM-56-3-89-0003-3-01-25 |
| 9335 | M070K | 593470259 | 593470259 | 10/15/2010 | 1.2 | D -LM-56-3-89-0004-1-03-04 |
| 9336 | M070K | 593470260 | 593470260 | 10/15/2010 | 1.2 | D -LM-56-3-89-0004-1-06-02 |
| 9337 | M070K | 593470251 | 593470251 | 10/15/2010 | 1.2 | D -LM-56-3-90-0004-1-06-02 |
| 9338 | M070K | 593470250 | 593470250 | 10/15/2010 | 1.2 | D -LM-56-3-90-0004-1-07-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9339 | M070K | 593470317 | 593470317 | 10/15/2010 | 1.2 | D -LM-56-3-90-0004-1-08-02 |
| 9340 | M070K | 593470316 | 593470316 | 10/15/2010 | 1.2 | D -LM-56-3-90-0004-1-08-04 |
| 9341 | M070K | 593470308 | 593470308 | 10/15/2010 | 1.2 | D -LM-56-3-90-0004-2-02-01 |
| 9342 | M070K | 593470307 | 593470307 | 10/15/2010 | 1.2 | D -LM-56-3-90-0004-5-02-05 |
| 9343 | M070K | 593470306 | 593470306 | 10/15/2010 | 1.2 | D -LM-56-3-90-0004-5-03-05 |
| 9344 | M070K | 593470305 | 593470305 | 10/15/2010 | 1.2 | D -LM-56-3-90-0004-5-04-06 |
| 9345 | M070K | 593470265 | 593470265 | 10/15/2010 | 1.2 | D -LM-56-3-90-0004-5-06-04 |
| 9346 | M070K | 593470264 | 593470264 | 10/15/2010 | 1.2 | D -LM-56-3-90-0004-5-07-04 |
| 9347 | M070K | 593470257 | 593470257 | 10/15/2010 | 1.2 | D -LM-56-3-90-0004-5-08-02 |
| 9348 | M070K | 593470258 | 593470258 | 10/15/2010 | 1.2 | D -LM-56-3-90-0004-5-08-04 |
| 9349 | M070K | 593464449 | 593464449 | 10/15/2010 | 1.2 | D -LM-56-3-90-0005-1-03-03 |
| 9350 | M070K | 593464448 | 593464448 | 10/15/2010 | 1.2 | D -LM-56-3-90-0005-3-02-04 |
| 9351 | M070K | 593470315 | 593470315 | 10/15/2010 | 1.2 | D -LM-56-3-90-0005-5-01-06 |
| 9352 | M070K | 593470322 | 593470322 | 10/15/2010 | 1.2 | D -LM-56-3-90-0005-5-04-02 |
| 9353 | M070K | 593470314 | 593470314 | 10/15/2010 | 1.2 | D -LM-56-3-90-0005-5-04-05 |
| 9354 | M070K | 593470313 | 593470313 | 10/15/2010 | 1.2 | D -LM-56-3-90-0005-5-05-02 |
| 9355 | M070K | 593470300 | 593470300 | 10/15/2010 | 1.2 | D -LM-56-3-90-0005-5-05-06 |
| 9356 | M070K | 593470272 | 593470272 | 10/15/2010 | 1.2 | D -LM-56-3-90-0005-5-07-02 |
| 9357 | M070K | 593470271 | 593470271 | 10/15/2010 | 1.2 | D -LM-56-3-90-0005-5-08-05 |
| 9358 | M070K | 593470270 | 593470270 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-3-01-01 |
| 9359 | M070K | 593470263 | 593470263 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-3-01-02 |
| 9360 | M070K | 593470256 | 593470256 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-3-02-02 |
| 9361 | M070K | 593470255 | 593470255 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-3-02-03 |
| 9362 | M070K | 593470254 | 593470254 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-3-03-03 |
| 9363 | M070K | 593470731 | 593470731 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-3-06-02 |
| 9364 | M070K | 593470739 | 593470739 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-3-07-03 |
| 9365 | M070K | 593470699 | 593470699 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-3-08-04 |
| 9366 | M070K | 593470745 | 593470745 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-4-03-04 |
| 9367 | M070K | 593470796 | 593470796 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-4-04-03 |
| 9368 | M070K | 593470795 | 593470795 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-4-05-02 |
| 9369 | M070K | 593470792 | 593470792 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-4-06-01 |
| 9370 | M070K | 593470791 | 593470791 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-4-07-01 |
| 9371 | M070K | 593470784 | 593470784 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-4-08-03 |
| 9372 | M070K | 593470785 | 593470785 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-5-01-03 |
| 9373 | M070K | 593470776 | 593470776 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-5-01-06 |
| 9374 | M070K | 593470775 | 593470775 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-5-02-04 |
| 9375 | M070K | 593470696 | 593470696 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-5-03-01 |
| 9376 | M070K | 593470737 | 593470737 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-5-03-02 |
| 9377 | M070K | 593470744 | 593470744 | 10/15/2010 | 1.2 | D -LM-56-3-90-0006-5-03-05 |
| 9378 | M070K | 593470797 | 593470797 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-2-03-03 |
| 9379 | M070K | 593470790 | 593470790 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-2-04-04 |
| 9380 | M070K | 593470789 | 593470789 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-2-08-01 |
| 9381 | M070K | 593470782 | 593470782 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-2-08-03 |
| 9382 | M070K | 593470783 | 593470783 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-02-01 |
| 9383 | M070K | 593470749 | 593470749 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-02-03 |
| 9384 | M070K | 593470748 | 593470748 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-02-04 |

|      | A     | B         | C         | D          | E   | F                          |
|------|-------|-----------|-----------|------------|-----|----------------------------|
| 9385 | M070K | 593470697 | 593470697 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-03-01 |
| 9386 | M070K | 593470734 | 593470734 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-03-02 |
| 9387 | M070K | 593470743 | 593470743 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-03-03 |
| 9388 | M070K | 593470698 | 593470698 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-03-04 |
| 9389 | M070K | 593470733 | 593470733 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-04-01 |
| 9390 | M070K | 593470738 | 593470738 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-04-02 |
| 9391 | M070K | 593470788 | 593470788 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-04-03 |
| 9392 | M070K | 593470787 | 593470787 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-04-04 |
| 9393 | M070K | 593470780 | 593470780 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-05-01 |
| 9394 | M070K | 593470781 | 593470781 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-05-02 |
| 9395 | M070K | 593470747 | 593470747 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-05-03 |
| 9396 | M070K | 593470746 | 593470746 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-05-04 |
| 9397 | M070K | 593470695 | 593470695 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-06-01 |
| 9398 | M070K | 593470740 | 593470740 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-06-02 |
| 9399 | M070K | 593470742 | 593470742 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-06-03 |
| 9400 | M070K | 593470741 | 593470741 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-06-04 |
| 9401 | M070K | 593470273 | 593470273 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-07-01 |
| 9402 | M070K | 593470274 | 593470274 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-07-02 |
| 9403 | M070K | 593470794 | 593470794 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-07-03 |
| 9404 | M070K | 593470793 | 593470793 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-07-04 |
| 9405 | M070K | 593470786 | 593470786 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-08-01 |
| 9406 | M070K | 593470779 | 593470779 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-08-02 |
| 9407 | M070K | 593470778 | 593470778 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-08-03 |
| 9408 | M070K | 593470777 | 593470777 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-4-08-04 |
| 9409 | M070K | 593470730 | 593470730 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-5-01-01 |
| 9410 | M070K | 593470690 | 593470690 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-5-01-02 |
| 9411 | M070K | 593470689 | 593470689 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-5-01-03 |
| 9412 | M070K | 593470683 | 593470683 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-5-02-01 |
| 9413 | M070K | 593470323 | 593470323 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-5-02-04 |
| 9414 | M070K | 593470729 | 593470729 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-5-03-01 |
| 9415 | M070K | 593470694 | 593470694 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-5-03-02 |
| 9416 | M070K | 593470728 | 593470728 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-5-03-03 |
| 9417 | M070K | 593470727 | 593470727 | 10/15/2010 | 1.2 | D -LM-56-3-90-0007-5-03-04 |
| 9418 | M070K | 593470688 | 593470688 | 10/15/2010 | 1.2 | D -LM-56-3-90-0008-2-03-03 |
| 9419 | M070K | 593470681 | 593470681 | 10/15/2010 | 1.2 | D -LM-56-3-90-0008-3-06-01 |
| 9420 | M070K | 593470680 | 593470680 | 10/15/2010 | 1.2 | D -LM-56-3-90-0008-5-01-06 |
| 9421 | M070K | 593470679 | 593470679 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-2-04-02 |
| 9422 | M070K | 593470693 | 593470693 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-2-06-01 |
| 9423 | M070K | 593470735 | 593470735 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-2-07-01 |
| 9424 | M070K | 593470726 | 593470726 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-4-01-01 |
| 9425 | M070K | 593470725 | 593470725 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-4-07-01 |
| 9426 | M070K | 593470686 | 593470686 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-02-04 |
| 9427 | M070K | 593470687 | 593470687 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-02-05 |
| 9428 | M070K | 593470678 | 593470678 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-03-01 |
| 9429 | M070K | 593470677 | 593470677 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-03-02 |
| 9430 | M070K | 593470685 | 593470685 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-03-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9431 | M070K | 593470692 | 593470692 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-03-06 |
| 9432 | M070K | 593470676 | 593470676 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-05-01 |
| 9433 | M070K | 593470691 | 593470691 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-05-02 |
| 9434 | M070K | 593470675 | 593470675 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-05-04 |
| 9435 | M070K | 593464447 | 593464447 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-05-05 |
| 9436 | M070K | 593464446 | 593464446 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-05-06 |
| 9437 | M070K | 593464439 | 593464439 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-06-01 |
| 9438 | M070K | 593464432 | 593464432 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-06-02 |
| 9439 | M070K | 593464431 | 593464431 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-06-03 |
| 9440 | M070K | 593464430 | 593464430 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-06-05 |
| 9441 | M070K | 593466367 | 593466367 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-06-06 |
| 9442 | M070K | 593466366 | 593466366 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-07-04 |
| 9443 | M070K | 593466365 | 593466365 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-07-05 |
| 9444 | M070K | 593466364 | 593466364 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-08-01 |
| 9445 | M070K | 593466351 | 593466351 | 10/15/2010 | 1.2 | D -LM-56-3-90-0009-5-08-04 |
| 9446 | M070K | 593466350 | 593466350 | 10/15/2010 | 1.2 | D -LM-56-3-90-0010-1-08-04 |
| 9447 | M070K | 593464445 | 593464445 | 10/15/2010 | 1.2 | D -LM-56-3-90-0010-2-01-01 |
| 9448 | M070K | 593464444 | 593464444 | 10/15/2010 | 1.2 | D -LM-56-3-90-0010-2-05-02 |
| 9449 | M070K | 593464437 | 593464437 | 10/15/2010 | 1.2 | D -LM-56-3-90-0010-2-08-01 |
| 9450 | M070K | 593464438 | 593464438 | 10/15/2010 | 1.2 | D -LM-56-3-90-0010-3-01-01 |
| 9451 | M070K | 593464429 | 593464429 | 10/15/2010 | 1.2 | D -LM-56-3-90-0010-3-02-02 |
| 9452 | M070K | 593464428 | 593464428 | 10/15/2010 | 1.2 | D -LM-56-3-90-0010-3-03-04 |
| 9453 | M070K | 593466369 | 593466369 | 10/15/2010 | 1.2 | D -LM-56-3-90-0010-3-06-02 |
| 9454 | M070K | 593466368 | 593466368 | 10/15/2010 | 1.2 | D -LM-56-3-90-0010-3-07-02 |
| 9455 | M070K | 593466363 | 593466363 | 10/15/2010 | 1.2 | D -LM-56-3-90-0010-4-01-04 |
| 9456 | M070K | 593466362 | 593466362 | 10/15/2010 | 1.2 | D -LM-56-3-90-0010-4-06-01 |
| 9457 | M070K | 593466357 | 593466357 | 10/15/2010 | 1.2 | D -LM-56-3-90-0010-4-07-03 |
| 9458 | M070K | 593466352 | 593466352 | 10/15/2010 | 1.2 | D -LM-56-3-90-0010-5-05-02 |
| 9459 | M070K | 593464443 | 593464443 | 10/15/2010 | 1.2 | D -LM-56-3-90-0011-4-06-04 |
| 9460 | M070K | 593464442 | 593464442 | 10/15/2010 | 1.2 | D -LM-56-3-90-0012-4-03-02 |
| 9461 | M070K | 593464435 | 593464435 | 10/15/2010 | 1.2 | D -LM-56-3-90-0012-4-05-01 |
| 9462 | M070K | 593464436 | 593464436 | 10/15/2010 | 1.2 | D -LM-56-3-90-0012-4-05-04 |
| 9463 | M070K | 593464427 | 593464427 | 10/15/2010 | 1.2 | D -LM-56-3-90-0012-5-01-03 |
| 9464 | M070K | 593464426 | 593464426 | 10/15/2010 | 1.2 | D -LM-56-3-90-0012-5-02-06 |
| 9465 | M070K | 593466371 | 593466371 | 10/15/2010 | 1.2 | D -LM-56-3-90-0012-5-03-02 |
| 9466 | M070K | 593466370 | 593466370 | 10/15/2010 | 1.2 | D -LM-56-3-90-0012-5-04-02 |
| 9467 | M070K | 593466361 | 593466361 | 10/15/2010 | 1.2 | D -LM-56-3-90-0012-5-04-06 |
| 9468 | M070K | 593466360 | 593466360 | 10/15/2010 | 1.2 | D -LM-56-3-90-0012-5-05-05 |
| 9469 | M070K | 593466355 | 593466355 | 10/15/2010 | 1.2 | D -LM-56-3-90-0012-5-06-03 |
| 9470 | M070K | 593466356 | 593466356 | 10/15/2010 | 1.2 | D -LM-56-3-90-0012-5-07-03 |
| 9471 | M070K | 593464441 | 593464441 | 10/15/2010 | 1.2 | D -LM-56-3-90-0012-5-07-06 |
| 9472 | M070K | 593464440 | 593464440 | 10/15/2010 | 1.2 | D -LM-56-3-90-0013-4-01-04 |
| 9473 | M070K | 593464433 | 593464433 | 10/15/2010 | 1.2 | D -LM-56-3-90-0013-4-07-02 |
| 9474 | M070K | 593464434 | 593464434 | 10/15/2010 | 1.2 | D -LM-56-3-90-0013-5-01-05 |
| 9475 | M070K | 593464425 | 593464425 | 10/15/2010 | 1.2 | D -LM-56-3-91-0001-1-01-17 |
| 9476 | M070K | 593466374 | 593466374 | 10/15/2010 | 1.2 | D -LM-56-3-91-0001-1-01-18 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9477 | M070K | 593466373 | 593466373 | 10/15/2010 | 1.2 | D -LM-56-3-91-0001-1-01-21 |
| 9478 | M070K | 593466372 | 593466372 | 10/15/2010 | 1.2 | D -LM-56-3-91-0001-1-01-24 |
| 9479 | M070K | 593466359 | 593466359 | 10/15/2010 | 1.2 | D -LM-56-3-91-0001-2-01-29 |
| 9480 | M070K | 593466358 | 593466358 | 10/15/2010 | 1.2 | D -LM-56-3-91-0002-3-01-31 |
| 9481 | M070K | 593466353 | 593466353 | 10/15/2010 | 1.2 | D -LM-56-3-91-0002-4-05-01 |
| 9482 | M070K | 593466354 | 593466354 | 10/15/2010 | 1.2 | D -LM-56-3-91-0002-4-07-01 |
| 9483 | M070K | 645967682 | 645967682 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-1-08-05 |
| 9484 | M070K | 645967691 | 645967691 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-1-09-04 |
| 9485 | M070K | 645967684 | 645967684 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-2-03-02 |
| 9486 | M070K | 645967693 | 645967693 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-2-03-04 |
| 9487 | M070K | 645967690 | 645967690 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-2-04-02 |
| 9488 | M070K | 645967689 | 645967689 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-2-04-03 |
| 9489 | M070K | 645967692 | 645967692 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-2-07-05 |
| 9490 | M070K | 645967685 | 645967685 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-2-07-06 |
| 9491 | M070K | 645967633 | 645967633 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-2-08-03 |
| 9492 | M070K | 645967576 | 645967576 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-2-08-06 |
| 9493 | M070K | 645967688 | 645967688 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-3-01-04 |
| 9494 | M070K | 645967686 | 645967686 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-3-02-05 |
| 9495 | M070K | 645967634 | 645967634 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-3-03-01 |
| 9496 | M070K | 645967577 | 645967577 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-3-03-03 |
| 9497 | M070K | 645967639 | 645967639 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-3-03-04 |
| 9498 | M070K | 645967677 | 645967677 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-3-03-05 |
| 9499 | M070K | 645967683 | 645967683 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-3-03-06 |
| 9500 | M070K | 645967640 | 645967640 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-3-05-03 |
| 9501 | M070K | 645967638 | 645967638 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-3-07-02 |
| 9502 | M070K | 645967632 | 645967632 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-3-07-06 |
| 9503 | M070K | 645967687 | 645967687 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-3-08-03 |
| 9504 | M070K | 645967680 | 645967680 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0054-3-08-06 |
| 9505 | M070K | 645967636 | 645967636 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0055-1-01-01 |
| 9506 | M070K | 645967637 | 645967637 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0055-1-04-09 |
| 9507 | M070K | 645967676 | 645967676 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0055-1-05-01 |
| 9508 | M070K | 645967678 | 645967678 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0055-1-05-03 |
| 9509 | M070K | 645967631 | 645967631 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0055-1-05-05 |
| 9510 | M070K | 645967635 | 645967635 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0055-1-06-07 |
| 9511 | M070K | 645967681 | 645967681 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0055-1-06-08 |
| 9512 | M070K | 645967679 | 645967679 | 10/21/2010 | 1.2 | D -CC-02-2-EE-0055-1-08-01 |
| 9513 | M070K | 622632622 | 622632622 | 11/3/2010 | 1.2 | D -CC-05-2- K-0044-2-07-02 |
| 9514 | M070K | 622632619 | 622632619 | 11/3/2010 | 1.2 | D -CC-05-2- K-0044-2-07-03 |
| 9515 | M070K | 622632624 | 622632624 | 11/3/2010 | 1.2 | D -CC-05-2- K-0044-2-07-05 |
| 9516 | M070K | 622632626 | 622632626 | 11/3/2010 | 1.2 | D -CC-05-2- K-0044-2-08-03 |
| 9517 | M070K | 622632625 | 622632625 | 11/3/2010 | 1.2 | D -CC-05-2- K-0048-1-06-06 |
| 9518 | M070K | 622632621 | 622632621 | 11/3/2010 | 1.2 | D -CC-05-2- K-0058-1-01-09 |
| 9519 | M070K | 622632623 | 622632623 | 11/3/2010 | 1.2 | D -CC-05-2- K-0058-1-02-03 |
| 9520 | M070K | 622632628 | 622632628 | 11/3/2010 | 1.2 | D -CC-05-2- K-0058-1-02-07 |
| 9521 | M070K | 622632620 | 622632620 | 11/3/2010 | 1.2 | D -GP-06-2- C-0079-3-03-05 |
| 9522 | M070K | 645967646 | 645967646 | 11/12/2010 | 1.2 | D -BV-02-3-20-0006-1-07-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9523 | M070K | 645967643 | 645967643 | 11/12/2010 | 1.2 | D -BV-02-3-20-0006-1-07-03 |
| 9524 | M070K | 645967648 | 645967648 | 11/12/2010 | 1.2 | D -BV-02-3-20-0006-1-07-04 |
| 9525 | M070K | 645967650 | 645967650 | 11/12/2010 | 1.2 | D -BV-02-3-20-0006-1-07-05 |
| 9526 | M070K | 645967642 | 645967642 | 11/12/2010 | 1.2 | D -BV-02-3-20-0006-1-07-06 |
| 9527 | M070K | 645967645 | 645967645 | 11/12/2010 | 1.2 | D -BV-02-3-20-0006-1-07-07 |
| 9528 | M070K | 645967644 | 645967644 | 11/12/2010 | 1.2 | D -BV-02-3-20-0006-1-07-08 |
| 9529 | M070K | 645967649 | 645967649 | 11/12/2010 | 1.2 | D -BV-02-3-20-0006-1-07-09 |
| 9530 | M070K | 645967647 | 645967647 | 11/12/2010 | 1.2 | D -BV-02-3-20-0006-1-08-01 |
| 9531 | M070K | 645967641 | 645967641 | 11/12/2010 | 1.2 | D -BV-02-3-20-0006-1-08-02 |
| 9532 | M070K | 622632646 | 622632646 | 12/7/2010 | 1.2 | D -AR-01-1-03-0009-2-05-03 |
| 9533 | M070K | 622632636 | 622632636 | 12/7/2010 | 1.2 | D -GP-06-2- C-0073-1-07-04 |
| 9534 | M070K | 622632660 | 622632660 | 12/7/2010 | 1.2 | D -GP-06-2- C-0073-1-07-05 |
| 9535 | M070K | 622632658 | 622632658 | 12/7/2010 | 1.2 | D -GP-06-2- C-0073-1-07-06 |
| 9536 | M070K | 622632650 | 622632650 | 12/7/2010 | 1.2 | D -GP-06-2- C-0073-2-01-01 |
| 9537 | M070K | 622632654 | 622632654 | 12/7/2010 | 1.2 | D -GP-06-2- C-0073-2-01-07 |
| 9538 | M070K | 622632661 | 622632661 | 12/7/2010 | 1.2 | D -GP-06-2- C-0073-2-01-08 |
| 9539 | M070K | 622632649 | 622632649 | 12/7/2010 | 1.2 | D -GP-06-2- C-0073-2-01-09 |
| 9540 | M070K | 622632656 | 622632656 | 12/7/2010 | 1.2 | D -GP-06-2- C-0073-2-02-01 |
| 9541 | M070K | 622632637 | 622632637 | 12/7/2010 | 1.2 | D -GP-06-2- C-0073-2-02-02 |
| 9542 | M070K | 622632653 | 622632653 | 12/7/2010 | 1.2 | D -GP-06-2- C-0073-2-02-04 |
| 9543 | M070K | 622632648 | 622632648 | 12/7/2010 | 1.2 | D -GP-06-2- C-0073-2-02-08 |
| 9544 | M070K | 622632662 | 622632662 | 12/7/2010 | 1.2 | D -GP-06-2- C-0073-2-05-01 |
| 9545 | M070K | 622632652 | 622632652 | 12/7/2010 | 1.2 | D -GP-06-2- C-0073-2-05-07 |
| 9546 | M070K | 622632655 | 622632655 | 12/7/2010 | 1.2 | D -GP-06-2- C-0073-2-06-04 |
| 9547 | M070K | 622632642 | 622632642 | 12/7/2010 | 1.2 | D -GP-06-2- C-0075-2-01-06 |
| 9548 | M070K | 622632643 | 622632643 | 12/7/2010 | 1.2 | D -GP-06-2- C-0075-2-02-05 |
| 9549 | M070K | 625497249 | 625497249 | 12/7/2010 | 1.2 | D -GP-06-2- C-0075-3-06-05 |
| 9550 | M070K | 622632641 | 622632641 | 12/7/2010 | 1.2 | D -GP-06-2- C-0077-1-01-06 |
| 9551 | M070K | 622632640 | 622632640 | 12/7/2010 | 1.2 | D -GP-06-2- C-0077-2-05-01 |
| 9552 | M070K | 622632665 | 622632665 | 12/7/2010 | 1.2 | D -GP-06-2- C-0077-2-06-07 |
| 9553 | M070K | 622632639 | 622632639 | 12/7/2010 | 1.2 | D -GP-06-2- C-0077-2-07-09 |
| 9554 | M070K | 622632645 | 622632645 | 12/7/2010 | 1.2 | D -GP-06-2- C-0077-3-06-01 |
| 9555 | M070K | 622632644 | 622632644 | 12/7/2010 | 1.2 | D -GP-06-2- C-0081-2-02-06 |
| 9556 | M070K | 622632651 | 622632651 | 12/7/2010 | 1.2 | D -GP-06-2- C-0081-2-03-06 |
| 9557 | M070K | 622632638 | 622632638 | 12/7/2010 | 1.2 | D -GP-06-2- C-0081-2-03-08 |
| 9558 | M070K | 622632664 | 622632664 | 12/7/2010 | 1.2 | D -GP-06-2- C-0081-3-02-01 |
| 9559 | M070K | 622632647 | 622632647 | 12/7/2010 | 1.2 | D -GP-06-2- C-0081-3-03-04 |
| 9560 | M070K | 622632659 | 622632659 | 12/7/2010 | 1.2 | D -GP-06-2- C-0081-3-03-05 |
| 9561 | M070K | 622632657 | 622632657 | 12/7/2010 | 1.2 | D -GP-06-2- C-0081-3-04-05 |
| 9562 | M070K | 622632663 | 622632663 | 12/7/2010 | 1.2 | D -GP-06-2- C-0081-3-05-01 |
| 9563 | M070K | 593466784 | 593466784 | 12/10/2010 | 1.2 | D -CC-05-2- F-0055-2-08-01 |
| 9564 | M070K | 593466669 | 593466669 | 12/10/2010 | 1.2 | D -CC-05-2- F-0055-2-08-02 |
| 9565 | M070K | 593466728 | 593466728 | 12/10/2010 | 1.2 | D -CC-05-4-BB-0044-3-05-02 |
| 9566 | M070K | 593466664 | 593466664 | 12/10/2010 | 1.2 | D -CC-05-4-BB-0055-2-05-08 |
| 9567 | M070K | 593466794 | 593466794 | 12/10/2010 | 3.6 | D -CR-01-1-57-0003-2-01-06 |
| 9568 | M070K | 593466793 | 593466793 | 12/10/2010 | 3.6 | D -CR-01-1-73-0005-3-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9569 | M070K | 593466790 | 593466790 | 12/10/2010 | 3.6 | D -CR-01-1-82-0004-1-01-01 |
| 9570 | M070K | 593466789 | 593466789 | 12/10/2010 | 3.6 | D -CR-01-1-82-0004-1-01-02 |
| 9571 | M070K | 593466792 | 593466792 | 12/10/2010 | 3.6 | D -CR-01-1-82-0004-1-01-03 |
| 9572 | M070K | 593466795 | 593466795 | 12/10/2010 | 3.6 | D -CR-01-1-83-0009-1-01-02 |
| 9573 | M070K | 593466791 | 593466791 | 12/10/2010 | 3.6 | D -CR-09-1-32-0009-1-01-02 |
| 9574 | M070K | 593466655 | 593466655 | 12/10/2010 | 1.2 | D -LM-62-1-37-0009-4-04-02 |
| 9575 | M070K | 593464199 | 593464199 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-1-07-01 |
| 9576 | M070K | 593464198 | 593464198 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-1-07-04 |
| 9577 | M070K | 593464190 | 593464190 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-1-07-06 |
| 9578 | M070K | 593464189 | 593464189 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-2-05-01 |
| 9579 | M070K | 593464182 | 593464182 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-3-01-02 |
| 9580 | M070K | 593464183 | 593464183 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-3-03-03 |
| 9581 | M070K | 594417049 | 594417049 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-3-04-01 |
| 9582 | M070K | 594417048 | 594417048 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-3-05-01 |
| 9583 | M070K | 593464197 | 593464197 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-3-06-03 |
| 9584 | M070K | 593464196 | 593464196 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-3-07-04 |
| 9585 | M070K | 593464188 | 593464188 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-3-08-01 |
| 9586 | M070K | 593464187 | 593464187 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-4-01-02 |
| 9587 | M070K | 593464180 | 593464180 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-4-01-03 |
| 9588 | M070K | 593464181 | 593464181 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-4-01-04 |
| 9589 | M070K | 594417047 | 594417047 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-4-02-03 |
| 9590 | M070K | 594417046 | 594417046 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-4-04-01 |
| 9591 | M070K | 593464195 | 593464195 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-4-04-04 |
| 9592 | M070K | 594417044 | 594417044 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-4-07-02 |
| 9593 | M070K | 593464185 | 593464185 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-4-07-03 |
| 9594 | M070K | 593464193 | 593464193 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-5-01-02 |
| 9595 | M070K | 593464178 | 593464178 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-5-01-03 |
| 9596 | M070K | 593464179 | 593464179 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-5-01-04 |
| 9597 | M070K | 594417045 | 594417045 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-5-06-03 |
| 9598 | M070K | 593464177 | 593464177 | 12/10/2010 | 1.2 | D -LM-62-1-37-0010-5-07-02 |
| 9599 | M070K | 593466650 | 593466650 | 12/10/2010 | 1.2 | D -LM-62-1-37-0011-5-01-03 |
| 9600 | M070K | 593464192 | 593464192 | 12/10/2010 | 1.2 | D -LM-62-1-38-0001-1-05-06 |
| 9601 | M070K | 593464191 | 593464191 | 12/10/2010 | 1.2 | D -LM-62-1-38-0001-1-07-06 |
| 9602 | M070K | 593464184 | 593464184 | 12/10/2010 | 1.2 | D -LM-62-1-38-0003-1-01-05 |
| 9603 | M070K | 593464194 | 593464194 | 12/10/2010 | 1.2 | D -LM-62-1-38-0003-1-03-03 |
| 9604 | M070K | 593464186 | 593464186 | 12/10/2010 | 1.2 | D -LM-62-1-38-0003-1-05-03 |
| 9605 | M070K | 593464176 | 593464176 | 12/10/2010 | 1.2 | D -LM-62-1-38-0004-1-01-01 |
| 9606 | M070K | 593464175 | 593464175 | 12/10/2010 | 1.2 | D -LM-62-1-38-0004-1-01-02 |
| 9607 | M070K | 593470905 | 593470905 | 12/10/2010 | 1.2 | D -LM-62-1-38-0004-1-01-05 |
| 9608 | M070K | 593470912 | 593470912 | 12/10/2010 | 1.2 | D -LM-62-1-38-0004-1-01-06 |
| 9609 | M070K | 593470904 | 593470904 | 12/10/2010 | 1.2 | D -LM-62-1-38-0004-1-02-03 |
| 9610 | M070K | 593470903 | 593470903 | 12/10/2010 | 1.2 | D -LM-62-1-38-0004-1-06-01 |
| 9611 | M070K | 593470821 | 593470821 | 12/10/2010 | 1.2 | D -LM-62-1-38-0005-1-01-01 |
| 9612 | M070K | 593470814 | 593470814 | 12/10/2010 | 1.2 | D -LM-62-1-38-0005-1-01-04 |
| 9613 | M070K | 593470813 | 593470813 | 12/10/2010 | 1.2 | D -LM-62-1-38-0005-1-01-05 |
| 9614 | M070K | 593470812 | 593470812 | 12/10/2010 | 1.2 | D -LM-62-1-38-0005-1-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9615 | M070K | 593470805 | 593470805 | 12/10/2010 | 1.2 | D -LM-62-1-38-0005-1-02-02 |
| 9616 | M070K | 593470798 | 593470798 | 12/10/2010 | 1.2 | D -LM-62-1-38-0005-1-02-05 |
| 9617 | M070K | 593470911 | 593470911 | 12/10/2010 | 1.2 | D -LM-62-1-38-0005-1-03-06 |
| 9618 | M070K | 593470910 | 593470910 | 12/10/2010 | 1.2 | D -LM-62-1-38-0005-1-04-01 |
| 9619 | M070K | 593470902 | 593470902 | 12/10/2010 | 1.2 | D -LM-62-1-38-0005-1-04-06 |
| 9620 | M070K | 593470901 | 593470901 | 12/10/2010 | 1.2 | D -LM-62-1-38-0005-1-07-01 |
| 9621 | M070K | 593470819 | 593470819 | 12/10/2010 | 1.2 | D -LM-62-1-38-0005-1-07-06 |
| 9622 | M070K | 593470820 | 593470820 | 12/10/2010 | 1.2 | D -LM-62-1-38-0005-2-04-02 |
| 9623 | M070K | 593470811 | 593470811 | 12/10/2010 | 1.2 | D -LM-62-1-38-0005-2-04-03 |
| 9624 | M070K | 593470810 | 593470810 | 12/10/2010 | 1.2 | D -LM-62-1-38-0005-3-06-01 |
| 9625 | M070K | 593470803 | 593470803 | 12/10/2010 | 1.2 | D -LM-62-1-38-0005-3-06-04 |
| 9626 | M070K | 593470804 | 593470804 | 12/10/2010 | 1.2 | D -LM-62-1-38-0006-1-01-04 |
| 9627 | M070K | 593470909 | 593470909 | 12/10/2010 | 1.2 | D -LM-62-1-38-0006-2-02-01 |
| 9628 | M070K | 593470908 | 593470908 | 12/10/2010 | 1.2 | D -LM-62-1-38-0006-3-03-04 |
| 9629 | M070K | 593470900 | 593470900 | 12/10/2010 | 1.2 | D -LM-62-1-38-0006-3-07-04 |
| 9630 | M070K | 593470824 | 593470824 | 12/10/2010 | 1.2 | D -LM-62-1-38-0010-2-07-02 |
| 9631 | M070K | 593470817 | 593470817 | 12/10/2010 | 1.2 | D -LM-62-1-38-0010-3-06-03 |
| 9632 | M070K | 593470818 | 593470818 | 12/10/2010 | 1.2 | D -LM-62-1-39-0001-1-01-05 |
| 9633 | M070K | 593470809 | 593470809 | 12/10/2010 | 1.2 | D -LM-62-1-39-0001-1-02-01 |
| 9634 | M070K | 593470808 | 593470808 | 12/10/2010 | 1.2 | D -LM-62-1-39-0001-2-02-01 |
| 9635 | M070K | 593470801 | 593470801 | 12/10/2010 | 1.2 | D -LM-62-1-39-0001-2-02-03 |
| 9636 | M070K | 593470802 | 593470802 | 12/10/2010 | 1.2 | D -LM-62-1-39-0001-2-03-03 |
| 9637 | M070K | 593470907 | 593470907 | 12/10/2010 | 1.2 | D -LM-62-1-39-0001-2-04-01 |
| 9638 | M070K | 593470906 | 593470906 | 12/10/2010 | 1.2 | D -LM-62-1-39-0001-2-07-02 |
| 9639 | M070K | 593470823 | 593470823 | 12/10/2010 | 1.2 | D -LM-62-1-39-0001-2-08-04 |
| 9640 | M070K | 593470822 | 593470822 | 12/10/2010 | 1.2 | D -LM-62-1-39-0001-3-01-01 |
| 9641 | M070K | 593470815 | 593470815 | 12/10/2010 | 1.2 | D -LM-62-1-39-0001-3-02-01 |
| 9642 | M070K | 593470816 | 593470816 | 12/10/2010 | 1.2 | D -LM-62-1-39-0001-3-02-04 |
| 9643 | M070K | 593470807 | 593470807 | 12/10/2010 | 1.2 | D -LM-62-1-39-0001-3-04-01 |
| 9644 | M070K | 593470806 | 593470806 | 12/10/2010 | 1.2 | D -LM-62-1-39-0001-3-04-04 |
| 9645 | M070K | 593470799 | 593470799 | 12/10/2010 | 1.2 | D -LM-62-1-39-0001-3-07-04 |
| 9646 | M070K | 593470800 | 593470800 | 12/10/2010 | 1.2 | D -LM-62-1-39-0001-3-08-03 |
| 9647 | M070K | 593470919 | 593470919 | 12/10/2010 | 1.2 | D -LM-62-1-39-0001-4-04-03 |
| 9648 | M070K | 593470920 | 593470920 | 12/10/2010 | 1.2 | D -LM-62-1-39-0001-4-07-04 |
| 9649 | M070K | 595856706 | 595856706 | 12/10/2010 | 1.2 | D -LM-62-1-39-0002-1-02-06 |
| 9650 | M070K | 595856705 | 595856705 | 12/10/2010 | 1.2 | D -LM-62-1-39-0002-2-03-04 |
| 9651 | M070K | 593466672 | 593466672 | 12/10/2010 | 1.2 | D -LM-62-1-39-0002-2-04-02 |
| 9652 | M070K | 593466671 | 593466671 | 12/10/2010 | 1.2 | D -LM-62-1-39-0002-3-08-03 |
| 9653 | M070K | 595856711 | 595856711 | 12/10/2010 | 1.2 | D -LM-62-1-39-0002-4-07-04 |
| 9654 | M070K | 595856710 | 595856710 | 12/10/2010 | 1.2 | D -LM-62-1-39-0003-3-04-01 |
| 9655 | M070K | 595856703 | 595856703 | 12/10/2010 | 1.2 | D -LM-62-1-39-0004-2-04-03 |
| 9656 | M070K | 593466673 | 593466673 | 12/10/2010 | 1.2 | D -LM-62-1-39-0004-2-08-01 |
| 9657 | M070K | 593466670 | 593466670 | 12/10/2010 | 1.2 | D -LM-62-1-39-0004-3-05-04 |
| 9658 | M070K | 595856709 | 595856709 | 12/10/2010 | 1.2 | D -LM-62-1-39-0004-4-05-02 |
| 9659 | M070K | 595856708 | 595856708 | 12/10/2010 | 1.2 | D -LM-62-1-39-0004-4-05-03 |
| 9660 | M070K | 595856701 | 595856701 | 12/10/2010 | 1.2 | D -LM-62-1-39-0005-3-08-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9661 | M070K | 595856702 | 595856702 | 12/10/2010 | 1.2 | D -LM-62-1-39-0006-1-02-04 |
| 9662 | M070K | 593466668 | 593466668 | 12/10/2010 | 1.2 | D -LM-62-1-39-0006-2-01-02 |
| 9663 | M070K | 593466667 | 593466667 | 12/10/2010 | 1.2 | D -LM-62-1-39-0006-2-05-02 |
| 9664 | M070K | 595856715 | 595856715 | 12/10/2010 | 1.2 | D -LM-62-1-39-0006-2-05-04 |
| 9665 | M070K | 593470913 | 593470913 | 12/10/2010 | 1.2 | D -LM-62-1-39-0006-2-08-03 |
| 9666 | M070K | 595856707 | 595856707 | 12/10/2010 | 1.2 | D -LM-62-1-39-0006-3-05-01 |
| 9667 | M070K | 595856700 | 595856700 | 12/10/2010 | 1.2 | D -LM-62-1-39-0006-4-02-04 |
| 9668 | M070K | 593466674 | 593466674 | 12/10/2010 | 1.2 | D -LM-62-1-39-0007-1-04-04 |
| 9669 | M070K | 595856704 | 595856704 | 12/10/2010 | 1.2 | D -LM-62-1-39-0007-1-05-06 |
| 9670 | M070K | 593466732 | 593466732 | 12/10/2010 | 1.2 | D -LM-62-1-39-0007-2-04-03 |
| 9671 | M070K | 593466782 | 593466782 | 12/10/2010 | 1.2 | D -LM-62-1-39-0007-2-06-03 |
| 9672 | M070K | 593466783 | 593466783 | 12/10/2010 | 1.2 | D -LM-62-1-39-0008-1-04-02 |
| 9673 | M070K | 593466749 | 593466749 | 12/10/2010 | 1.2 | D -LM-62-1-39-0008-2-08-02 |
| 9674 | M070K | 593466748 | 593466748 | 12/10/2010 | 1.2 | D -LM-62-1-39-0008-5-06-03 |
| 9675 | M070K | 593466741 | 593466741 | 12/10/2010 | 1.2 | D -LM-62-1-39-0010-1-02-02 |
| 9676 | M070K | 593466742 | 593466742 | 12/10/2010 | 1.2 | D -LM-62-1-39-0010-5-06-03 |
| 9677 | M070K | 593466733 | 593466733 | 12/10/2010 | 1.2 | D -LM-62-1-39-0012-5-01-02 |
| 9678 | M070K | 593466736 | 593466736 | 12/10/2010 | 1.2 | D -LM-62-1-39-0012-5-08-02 |
| 9679 | M070K | 593466738 | 593466738 | 12/10/2010 | 1.2 | D -LM-62-1-40-0001-2-04-03 |
| 9680 | M070K | 593466788 | 593466788 | 12/10/2010 | 1.2 | D -LM-62-1-40-0001-4-07-04 |
| 9681 | M070K | 593466781 | 593466781 | 12/10/2010 | 1.2 | D -LM-62-1-40-0002-2-05-03 |
| 9682 | M070K | 593466780 | 593466780 | 12/10/2010 | 1.2 | D -LM-62-1-40-0002-3-05-02 |
| 9683 | M070K | 593466739 | 593466739 | 12/10/2010 | 1.2 | D -LM-62-1-40-0003-1-03-04 |
| 9684 | M070K | 593466747 | 593466747 | 12/10/2010 | 1.2 | D -LM-62-1-40-0003-3-03-01 |
| 9685 | M070K | 593466740 | 593466740 | 12/10/2010 | 1.2 | D -LM-62-1-40-0004-3-01-02 |
| 9686 | M070K | 593466786 | 593466786 | 12/10/2010 | 1.2 | D -LM-62-1-40-0005-3-07-01 |
| 9687 | M070K | 593466737 | 593466737 | 12/10/2010 | 1.2 | D -LM-62-1-40-0005-5-02-01 |
| 9688 | M070K | 593466734 | 593466734 | 12/10/2010 | 1.2 | D -LM-62-1-40-0005-5-05-01 |
| 9689 | M070K | 593466777 | 593466777 | 12/10/2010 | 1.2 | D -LM-62-1-40-0005-5-05-02 |
| 9690 | M070K | 593466778 | 593466778 | 12/10/2010 | 1.2 | D -LM-62-1-40-0005-5-06-03 |
| 9691 | M070K | 593466745 | 593466745 | 12/10/2010 | 1.2 | D -LM-62-1-40-0005-5-07-02 |
| 9692 | M070K | 593466746 | 593466746 | 12/10/2010 | 1.2 | D -LM-62-1-40-0005-5-07-04 |
| 9693 | M070K | 593466779 | 593466779 | 12/10/2010 | 1.2 | D -LM-62-1-40-0005-5-08-02 |
| 9694 | M070K | 593466787 | 593466787 | 12/10/2010 | 1.2 | D -LM-62-1-40-0007-1-07-05 |
| 9695 | M070K | 593466785 | 593466785 | 12/10/2010 | 1.2 | D -LM-62-1-40-0008-2-06-04 |
| 9696 | M070K | 593466776 | 593466776 | 12/10/2010 | 1.2 | D -LM-62-1-40-0008-3-01-01 |
| 9697 | M070K | 593466775 | 593466775 | 12/10/2010 | 1.2 | D -LM-62-1-40-0008-3-02-02 |
| 9698 | M070K | 593466743 | 593466743 | 12/10/2010 | 1.2 | D -LM-62-1-40-0009-1-04-06 |
| 9699 | M070K | 593466744 | 593466744 | 12/10/2010 | 1.2 | D -LM-62-1-40-0009-2-06-03 |
| 9700 | M070K | 594417043 | 594417043 | 12/10/2010 | 1.2 | D -LM-62-1-40-0009-3-04-02 |
| 9701 | M070K | 594417042 | 594417042 | 12/10/2010 | 1.2 | D -LM-62-1-40-0009-3-08-03 |
| 9702 | M070K | 594417035 | 594417035 | 12/10/2010 | 1.2 | D -LM-62-1-41-0001-1-04-06 |
| 9703 | M070K | 594417028 | 594417028 | 12/10/2010 | 1.2 | D -LM-62-1-41-0001-1-08-06 |
| 9704 | M070K | 594417027 | 594417027 | 12/10/2010 | 1.2 | D -LM-62-1-41-0001-2-01-01 |
| 9705 | M070K | 594417026 | 594417026 | 12/10/2010 | 1.2 | D -LM-62-1-41-0001-2-07-01 |
| 9706 | M070K | 593470994 | 593470994 | 12/10/2010 | 1.2 | D -LM-62-1-41-0001-3-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9707 | M070K | 593470987 | 593470987 | 12/10/2010 | 1.2 | D -LM-62-1-41-0001-4-07-02 |
| 9708 | M070K | 593470986 | 593470986 | 12/10/2010 | 1.2 | D -LM-62-1-41-0002-1-01-02 |
| 9709 | M070K | 593470985 | 593470985 | 12/10/2010 | 1.2 | D -LM-62-1-41-0002-1-01-04 |
| 9710 | M070K | 593470978 | 593470978 | 12/10/2010 | 1.2 | D -LM-62-1-41-0002-1-01-05 |
| 9711 | M070K | 593470921 | 593470921 | 12/10/2010 | 1.2 | D -LM-62-1-41-0002-1-01-06 |
| 9712 | M070K | 594417041 | 594417041 | 12/10/2010 | 1.2 | D -LM-62-1-41-0002-1-02-01 |
| 9713 | M070K | 594417040 | 594417040 | 12/10/2010 | 1.2 | D -LM-62-1-41-0002-1-02-02 |
| 9714 | M070K | 594417033 | 594417033 | 12/10/2010 | 1.2 | D -LM-62-1-41-0002-1-02-03 |
| 9715 | M070K | 594417025 | 594417025 | 12/10/2010 | 1.2 | D -LM-62-1-41-0003-1-03-04 |
| 9716 | M070K | 593470999 | 593470999 | 12/10/2010 | 1.2 | D -LM-62-1-41-0003-1-05-05 |
| 9717 | M070K | 593470992 | 593470992 | 12/10/2010 | 1.2 | D -LM-62-1-41-0003-4-08-01 |
| 9718 | M070K | 593470993 | 593470993 | 12/10/2010 | 1.2 | D -LM-62-1-41-0003-5-03-02 |
| 9719 | M070K | 593470984 | 593470984 | 12/10/2010 | 1.2 | D -LM-62-1-41-0003-5-03-03 |
| 9720 | M070K | 593470976 | 593470976 | 12/10/2010 | 1.2 | D -LM-62-1-41-0004-1-02-06 |
| 9721 | M070K | 593470977 | 593470977 | 12/10/2010 | 1.2 | D -LM-62-1-41-0004-1-06-04 |
| 9722 | M070K | 594417039 | 594417039 | 12/10/2010 | 1.2 | D -LM-62-1-41-0004-1-07-06 |
| 9723 | M070K | 594417038 | 594417038 | 12/10/2010 | 1.2 | D -LM-62-1-41-0004-2-06-04 |
| 9724 | M070K | 594417031 | 594417031 | 12/10/2010 | 1.2 | D -LM-62-1-41-0005-5-08-01 |
| 9725 | M070K | 594417032 | 594417032 | 12/10/2010 | 1.2 | D -LM-62-1-41-0007-2-02-03 |
| 9726 | M070K | 593470998 | 593470998 | 12/10/2010 | 1.2 | D -LM-62-1-41-0007-2-04-03 |
| 9727 | M070K | 593470997 | 593470997 | 12/10/2010 | 1.2 | D -LM-62-1-41-0007-2-07-04 |
| 9728 | M070K | 593470990 | 593470990 | 12/10/2010 | 1.2 | D -LM-62-1-41-0007-3-03-02 |
| 9729 | M070K | 593470991 | 593470991 | 12/10/2010 | 1.2 | D -LM-62-1-41-0007-3-03-04 |
| 9730 | M070K | 593470982 | 593470982 | 12/10/2010 | 1.2 | D -LM-62-1-41-0007-3-07-01 |
| 9731 | M070K | 593470981 | 593470981 | 12/10/2010 | 1.2 | D -LM-62-1-41-0007-4-02-01 |
| 9732 | M070K | 593470924 | 593470924 | 12/10/2010 | 1.2 | D -LM-62-1-41-0009-4-01-03 |
| 9733 | M070K | 593470975 | 593470975 | 12/10/2010 | 1.2 | D -LM-62-1-41-0010-3-08-03 |
| 9734 | M070K | 594417037 | 594417037 | 12/10/2010 | 1.2 | D -LM-62-1-41-0011-2-04-01 |
| 9735 | M070K | 594417036 | 594417036 | 12/10/2010 | 1.2 | D -LM-62-1-41-0011-2-07-01 |
| 9736 | M070K | 594417029 | 594417029 | 12/10/2010 | 1.2 | D -LM-62-1-41-0011-2-08-03 |
| 9737 | M070K | 594417030 | 594417030 | 12/10/2010 | 1.2 | D -LM-62-1-41-0012-2-07-03 |
| 9738 | M070K | 593470996 | 593470996 | 12/10/2010 | 1.2 | D -LM-62-1-41-0012-3-06-03 |
| 9739 | M070K | 593470995 | 593470995 | 12/10/2010 | 1.2 | D -LM-62-1-41-0012-3-06-04 |
| 9740 | M070K | 593470988 | 593470988 | 12/10/2010 | 1.2 | D -LM-62-1-41-0012-3-08-02 |
| 9741 | M070K | 593470989 | 593470989 | 12/10/2010 | 1.2 | D -LM-62-1-41-0012-3-08-04 |
| 9742 | M070K | 593470980 | 593470980 | 12/10/2010 | 1.2 | D -LM-62-1-41-0012-4-01-01 |
| 9743 | M070K | 593470979 | 593470979 | 12/10/2010 | 1.2 | D -LM-62-1-41-0012-4-02-02 |
| 9744 | M070K | 593470922 | 593470922 | 12/10/2010 | 1.2 | D -LM-62-1-41-0012-4-02-03 |
| 9745 | M070K | 593470923 | 593470923 | 12/10/2010 | 1.2 | D -LM-62-1-41-0012-4-02-04 |
| 9746 | M070K | 593466653 | 593466653 | 12/10/2010 | 1.2 | D -LM-62-1-41-0012-4-03-04 |
| 9747 | M070K | 593466665 | 593466665 | 12/10/2010 | 1.2 | D -LM-62-1-41-0012-4-04-01 |
| 9748 | M070K | 595856714 | 595856714 | 12/10/2010 | 1.2 | D -LM-62-1-41-0012-4-04-02 |
| 9749 | M070K | 593466731 | 593466731 | 12/10/2010 | 1.2 | D -LM-62-1-41-0012-4-04-04 |
| 9750 | M070K | 593466730 | 593466730 | 12/10/2010 | 1.2 | D -LM-62-1-41-0012-4-05-01 |
| 9751 | M070K | 593466662 | 593466662 | 12/10/2010 | 1.2 | D -LM-62-1-41-0012-4-07-01 |
| 9752 | M070K | 595856713 | 595856713 | 12/10/2010 | 1.2 | D -LM-62-1-41-0012-4-08-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9753 | M070K | 593466727 | 593466727 | 12/10/2010 | 1.2 | D -LM-62-1-41-0012-5-01-01 |
| 9754 | M070K | 595856722 | 595856722 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-2-01-02 |
| 9755 | M070K | 593466735 | 593466735 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-2-03-03 |
| 9756 | M070K | 593466660 | 593466660 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-2-03-04 |
| 9757 | M070K | 593470918 | 593470918 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-2-04-01 |
| 9758 | M070K | 595856719 | 595856719 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-2-04-02 |
| 9759 | M070K | 595856721 | 595856721 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-3-05-01 |
| 9760 | M070K | 593466729 | 593466729 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-4-01-04 |
| 9761 | M070K | 593466652 | 593466652 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-4-04-01 |
| 9762 | M070K | 593466659 | 593466659 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-4-04-02 |
| 9763 | M070K | 593470916 | 593470916 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-4-04-03 |
| 9764 | M070K | 593466726 | 593466726 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-4-05-02 |
| 9765 | M070K | 593466661 | 593466661 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-4-05-03 |
| 9766 | M070K | 593466658 | 593466658 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-4-05-04 |
| 9767 | M070K | 593466666 | 593466666 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-4-06-01 |
| 9768 | M070K | 595856720 | 595856720 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-4-06-02 |
| 9769 | M070K | 593466656 | 593466656 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-4-06-04 |
| 9770 | M070K | 593470914 | 593470914 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-4-07-02 |
| 9771 | M070K | 595856712 | 595856712 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-4-07-03 |
| 9772 | M070K | 595856716 | 595856716 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-4-07-04 |
| 9773 | M070K | 593466654 | 593466654 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-4-08-01 |
| 9774 | M070K | 593466657 | 593466657 | 12/10/2010 | 1.2 | D -LM-62-1-42-0001-4-08-02 |
| 9775 | M070K | 593470915 | 593470915 | 12/10/2010 | 1.2 | D -LM-62-1-42-0002-1-03-01 |
| 9776 | M070K | 595856718 | 595856718 | 12/10/2010 | 1.2 | D -LM-62-1-42-0003-3-02-04 |
| 9777 | M070K | 593466725 | 593466725 | 12/10/2010 | 1.2 | D -LM-62-1-42-0005-1-04-06 |
| 9778 | M070K | 593466663 | 593466663 | 12/10/2010 | 1.2 | D -LM-62-1-42-0005-2-03-02 |
| 9779 | M070K | 593470917 | 593470917 | 12/10/2010 | 1.2 | D -LM-62-1-42-0006-3-08-02 |
| 9780 | M070K | 595856717 | 595856717 | 12/10/2010 | 1.2 | D -LM-62-1-42-0006-4-02-03 |
| 9781 | M070K | 595856724 | 595856724 | 12/10/2010 | 1.2 | D -LM-62-1-42-0006-5-06-02 |
| 9782 | M070K | 595856723 | 595856723 | 12/10/2010 | 1.2 | D -LR-02-2- G-1281-1-14-02 |
| 9783 | M070K | 593470983 | 593470983 | 12/10/2010 | 1.2 | D -LR-02-2- G-1283-3-20-01 |
| 9784 | M070K | 593466651 | 593466651 | 12/10/2010 | 1.2 | D -S -03-2- M-0019-3-07-04 |
| 9785 | M070K | 594417034 | 594417034 | 12/10/2010 | 1.2 | D -S -03-2- O-0022-3-08-02 |
| 9786 | M070K | 646487838 | 646487838 | 1/18/2011 | 1.2 | D -CR-01-2-04-0003-5-01-11 |
| 9787 | M070K | 646487837 | 646487837 | 1/18/2011 | 1.2 | D -CR-01-2-04-0004-5-01-01 |
| 9788 | M070K | 646487830 | 646487830 | 1/18/2011 | 1.2 | D -CR-01-2-04-0008-5-01-09 |
| 9789 | M070K | 646487831 | 646487831 | 1/18/2011 | 1.2 | D -CR-01-2-04-0009-5-01-04 |
| 9790 | M070K | 646483097 | 646483097 | 1/18/2011 | 1.2 | D -CR-01-2-04-0009-5-01-06 |
| 9791 | M070K | 646483096 | 646483096 | 1/18/2011 | 1.2 | D -CR-01-2-05-0002-5-01-08 |
| 9792 | M070K | 646483089 | 646483089 | 1/18/2011 | 1.2 | D -CR-01-2-05-0002-5-01-11 |
| 9793 | M070K | 538112651 | 538112651 | 1/18/2011 | 2.4 | D -CR-01-2-05-0002-6-01-04 |
| 9794 | M070K | 646483090 | 646483090 | 1/18/2011 | 1.2 | D -CR-01-2-05-0008-5-01-02 |
| 9795 | M070K | 646483081 | 646483081 | 1/18/2011 | 1.2 | D -CR-01-2-05-0009-5-01-08 |
| 9796 | M070K | 646483080 | 646483080 | 1/18/2011 | 1.2 | D -CR-01-2-05-0009-5-01-09 |
| 9797 | M070K | 595856774 | 595856774 | 1/18/2011 | 1.2 | D -CR-01-2-05-0009-5-01-10 |
| 9798 | M070K | 595856773 | 595856773 | 1/18/2011 | 1.2 | D -CR-01-2-09-0000-5-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9799 | M070K | 646487836 | 646487836 | 1/18/2011 | 1.2 | D -CR-01-2-09-0000-5-01-12 |
| 9800 | M070K | 646487828 | 646487828 | 1/18/2011 | 1.2 | D -CR-01-2-09-0002-6-01-03 |
| 9801 | M070K | 646487829 | 646487829 | 1/18/2011 | 1.2 | D -CR-01-2-09-0003-5-01-12 |
| 9802 | M070K | 646483095 | 646483095 | 1/18/2011 | 1.2 | D -CR-01-2-09-0004-5-01-02 |
| 9803 | M070K | 646483094 | 646483094 | 1/18/2011 | 1.2 | D -CR-01-2-09-0006-5-01-05 |
| 9804 | M070K | 646483087 | 646483087 | 1/18/2011 | 1.2 | D -CR-01-2-09-0006-5-01-06 |
| 9805 | M070K | 646483088 | 646483088 | 1/18/2011 | 1.2 | D -CR-01-2-09-0006-5-01-07 |
| 9806 | M070K | 646483079 | 646483079 | 1/18/2011 | 1.2 | D -CR-01-2-09-0006-5-01-08 |
| 9807 | M070K | 646483078 | 646483078 | 1/18/2011 | 1.2 | D -CR-01-2-09-0007-5-01-05 |
| 9808 | M070K | 646483077 | 646483077 | 1/18/2011 | 1.2 | D -CR-01-2-09-0007-5-01-06 |
| 9809 | M070K | 646483076 | 646483076 | 1/18/2011 | 1.2 | D -CR-01-2-09-0007-5-01-07 |
| 9810 | M070K | 646487842 | 646487842 | 1/18/2011 | 1.2 | D -CR-01-2-09-0007-5-01-08 |
| 9811 | M070K | 646487841 | 646487841 | 1/18/2011 | 1.2 | D -CR-01-2-09-0007-5-01-09 |
| 9812 | M070K | 646487834 | 646487834 | 1/18/2011 | 1.2 | D -CR-01-2-09-0007-5-01-10 |
| 9813 | M070K | 646487827 | 646487827 | 1/18/2011 | 1.2 | D -CR-01-2-09-0008-5-01-01 |
| 9814 | M070K | 646487826 | 646487826 | 1/18/2011 | 1.2 | D -CR-01-2-09-0008-5-01-04 |
| 9815 | M070K | 646483100 | 646483100 | 1/18/2011 | 1.2 | D -CR-01-2-10-0000-5-01-10 |
| 9816 | M070K | 646483093 | 646483093 | 1/18/2011 | 1.2 | D -CR-01-2-10-0001-5-01-09 |
| 9817 | M070K | 646483086 | 646483086 | 1/18/2011 | 1.2 | D -CR-01-2-10-0003-5-01-01 |
| 9818 | M070K | 646483085 | 646483085 | 1/18/2011 | 1.2 | D -CR-01-2-10-0004-5-01-06 |
| 9819 | M070K | 646483084 | 646483084 | 1/18/2011 | 1.2 | D -CR-01-2-10-0004-5-01-09 |
| 9820 | M070K | 595856770 | 595856770 | 1/18/2011 | 1.2 | D -CR-01-2-10-0009-5-01-08 |
| 9821 | M070K | 595856769 | 595856769 | 1/18/2011 | 1.2 | D -CR-01-2-10-0009-5-01-12 |
| 9822 | M070K | 646487840 | 646487840 | 1/18/2011 | 1.2 | D -CR-01-2-11-0002-5-01-11 |
| 9823 | M070K | 646487839 | 646487839 | 1/18/2011 | 1.2 | D -CR-01-2-11-0003-6-01-01 |
| 9824 | M070K | 646487832 | 646487832 | 1/18/2011 | 1.2 | D -CR-01-2-11-0003-6-01-15 |
| 9825 | M070K | 646487833 | 646487833 | 1/18/2011 | 1.2 | D -CR-01-2-11-0004-5-01-01 |
| 9826 | M070K | 646483099 | 646483099 | 1/18/2011 | 1.2 | D -CR-01-2-11-0005-5-01-06 |
| 9827 | M070K | 646483098 | 646483098 | 1/18/2011 | 1.2 | D -CR-01-2-14-0008-5-02-02 |
| 9828 | M070K | 646483091 | 646483091 | 1/18/2011 | 1.2 | D -CR-01-2-32-0007-5-01-02 |
| 9829 | M070K | 646483092 | 646483092 | 1/18/2011 | 1.2 | D -CR-01-2-32-0007-5-01-07 |
| 9830 | M070K | 646483083 | 646483083 | 1/18/2011 | 1.2 | D -CR-01-2-32-0007-5-01-09 |
| 9831 | M070K | 646483082 | 646483082 | 1/18/2011 | 1.2 | D -CR-01-2-33-0005-5-01-06 |
| 9832 | M070K | 595856772 | 595856772 | 1/18/2011 | 1.2 | D -CR-01-2-33-0008-5-01-06 |
| 9833 | M070K | 595856771 | 595856771 | 1/18/2011 | 1.2 | D -CR-01-2-34-0002-5-01-05 |
| 9834 | M070K | 338495839 | 338495839 | 1/18/2011 | 1.2 | D -CR-01-2-34-0002-5-01-08 |
| 9835 | M070K | 338495838 | 338495838 | 1/18/2011 | 1.2 | D -CR-01-2-34-0003-5-01-06 |
| 9836 | M070K | 538351541 | 538351541 | 1/18/2011 | 1.2 | D -CR-01-2-34-0003-5-01-09 |
| 9837 | M070K | 538351543 | 538351543 | 1/18/2011 | 1.2 | D -CR-01-2-34-0003-5-01-12 |
| 9838 | M070K | 538112652 | 538112652 | 1/18/2011 | 1.2 | D -CR-01-2-34-0005-5-01-01 |
| 9839 | M070K | 538112663 | 538112663 | 1/18/2011 | 1.2 | D -CR-01-2-35-0002-5-01-02 |
| 9840 | M070K | 538112664 | 538112664 | 1/18/2011 | 1.2 | D -CR-01-2-35-0002-6-01-01 |
| 9841 | M070K | 538112671 | 538112671 | 1/18/2011 | 1.2 | D -CR-01-2-35-0003-5-01-08 |
| 9842 | M070K | 538112670 | 538112670 | 1/18/2011 | 1.2 | D -CR-01-2-35-0003-5-01-09 |
| 9843 | M070K | 338495830 | 338495830 | 1/18/2011 | 1.2 | D -CR-01-2-35-0003-5-01-12 |
| 9844 | M070K | 338495831 | 338495831 | 1/18/2011 | 1.2 | D -CR-01-2-35-0003-6-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9845 | M070K | 338495837 | 338495837 | 1/18/2011 | 1.2 | D -CR-01-2-35-0004-5-01-07 |
| 9846 | M070K | 338495836 | 338495836 | 1/18/2011 | 1.2 | D -CR-01-2-35-0004-5-01-09 |
| 9847 | M070K | 538351545 | 538351545 | 1/18/2011 | 1.2 | D -CR-01-2-35-0004-5-01-11 |
| 9848 | M070K | 538351544 | 538351544 | 1/18/2011 | 1.2 | D -CR-01-2-35-0005-5-01-10 |
| 9849 | M070K | 538112653 | 538112653 | 1/18/2011 | 1.2 | D -CR-01-2-35-0006-6-01-01 |
| 9850 | M070K | 538112654 | 538112654 | 1/18/2011 | 1.2 | D -CR-01-2-35-0006-6-01-02 |
| 9851 | M070K | 538112661 | 538112661 | 1/18/2011 | 1.2 | D -CR-01-2-35-0006-6-01-03 |
| 9852 | M070K | 538112662 | 538112662 | 1/18/2011 | 1.2 | D -CR-01-2-35-0006-6-01-04 |
| 9853 | M070K | 538112669 | 538112669 | 1/18/2011 | 1.2 | D -CR-01-2-35-0006-6-01-05 |
| 9854 | M070K | 538112668 | 538112668 | 1/18/2011 | 1.2 | D -CR-01-2-35-0007-6-03-02 |
| 9855 | M070K | 338495828 | 338495828 | 1/18/2011 | 1.2 | D -CR-01-2-35-0007-6-03-03 |
| 9856 | M070K | 338495829 | 338495829 | 1/18/2011 | 1.2 | D -CR-01-2-35-0008-5-01-05 |
| 9857 | M070K | 338495835 | 338495835 | 1/18/2011 | 1.2 | D -CR-01-2-35-0008-5-01-07 |
| 9858 | M070K | 338495834 | 338495834 | 1/18/2011 | 1.2 | D -CR-01-2-35-0008-5-01-08 |
| 9859 | M070K | 538351547 | 538351547 | 1/18/2011 | 1.2 | D -CR-01-2-35-0009-5-01-06 |
| 9860 | M070K | 538351546 | 538351546 | 1/18/2011 | 1.2 | D -CR-01-2-35-0009-5-01-07 |
| 9861 | M070K | 538112655 | 538112655 | 1/18/2011 | 1.2 | D -CR-01-2-35-0009-5-01-08 |
| 9862 | M070K | 538112656 | 538112656 | 1/18/2011 | 1.2 | D -CR-01-2-35-0009-5-01-10 |
| 9863 | M070K | 538112659 | 538112659 | 1/18/2011 | 1.2 | D -CR-01-2-35-0009-5-01-12 |
| 9864 | M070K | 538112660 | 538112660 | 1/18/2011 | 1.2 | D -CR-01-2-36-0002-5-01-01 |
| 9865 | M070K | 538112667 | 538112667 | 1/18/2011 | 1.2 | D -CR-01-2-36-0002-5-01-02 |
| 9866 | M070K | 538112666 | 538112666 | 1/18/2011 | 1.2 | D -CR-01-2-36-0002-5-01-05 |
| 9867 | M070K | 538112675 | 538112675 | 1/18/2011 | 1.2 | D -CR-01-2-36-0003-5-01-11 |
| 9868 | M070K | 338495827 | 338495827 | 1/18/2011 | 1.2 | D -CR-01-2-36-0004-5-01-09 |
| 9869 | M070K | 338495833 | 338495833 | 1/18/2011 | 1.2 | D -CR-01-2-36-0004-5-01-12 |
| 9870 | M070K | 338495832 | 338495832 | 1/18/2011 | 1.2 | D -CR-01-2-36-0004-6-01-09 |
| 9871 | M070K | 538351542 | 538351542 | 1/18/2011 | 1.2 | D -CR-01-2-36-0005-5-01-02 |
| 9872 | M070K | 538351548 | 538351548 | 1/18/2011 | 1.2 | D -CR-01-2-36-0005-5-01-05 |
| 9873 | M070K | 538351549 | 538351549 | 1/18/2011 | 1.2 | D -CR-01-2-36-0006-6-01-03 |
| 9874 | M070K | 538351550 | 538351550 | 1/18/2011 | 1.2 | D -CR-01-2-36-0006-6-01-10 |
| 9875 | M070K | 538112657 | 538112657 | 1/18/2011 | 1.2 | D -CR-01-2-36-0006-6-01-11 |
| 9876 | M070K | 538112658 | 538112658 | 1/18/2011 | 1.2 | D -CR-01-2-36-0006-6-01-12 |
| 9877 | M070K | 538112665 | 538112665 | 1/18/2011 | 1.2 | D -CR-01-2-36-0007-5-01-02 |
| 9878 | M070K | 538112672 | 538112672 | 1/18/2011 | 1.2 | D -CR-01-2-36-0007-5-01-03 |
| 9879 | M070K | 538112673 | 538112673 | 1/18/2011 | 1.2 | D -CR-01-2-36-0007-5-01-07 |
| 9880 | M070K | 538112674 | 538112674 | 1/18/2011 | 1.2 | D -CR-01-2-36-0007-5-01-10 |
| 9881 | M070K | 538351539 | 538351539 | 1/18/2011 | 1.2 | D -CR-09-1-27-0012-2-03-02 |
| 9882 | M070K | 538351540 | 538351540 | 1/18/2011 | 1.2 | D -CR-09-1-27-0012-4-01-03 |
| 9883 | M070K | 538351526 | 538351526 | 1/18/2011 | 1.2 | D -CR-09-1-27-0012-5-03-04 |
| 9884 | M070K | 538351533 | 538351533 | 1/18/2011 | 1.2 | D -CR-09-1-27-0013-2-02-03 |
| 9885 | M070K | 538351643 | 538351643 | 1/18/2011 | 1.2 | D -CR-09-1-27-0013-4-01-01 |
| 9886 | M070K | 538351644 | 538351644 | 1/18/2011 | 1.2 | D -CR-09-1-27-0013-5-02-01 |
| 9887 | M070K | 538351635 | 538351635 | 1/18/2011 | 1.2 | D -CR-09-1-27-0013-5-03-01 |
| 9888 | M070K | 538351634 | 538351634 | 1/18/2011 | 1.2 | D -CR-09-1-27-0015-3-01-03 |
| 9889 | M070K | 538351627 | 538351627 | 1/18/2011 | 1.2 | D -CR-09-1-27-0016-5-02-04 |
| 9890 | M070K | 538351628 | 538351628 | 1/18/2011 | 1.2 | D -CR-09-1-28-0001-4-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9891 | M070K | 646487844 | 646487844 | 1/18/2011 | 1.2 | D -CR-09-1-28-0001-4-03-04 |
| 9892 | M070K | 646487843 | 646487843 | 1/18/2011 | 1.2 | D -CR-09-1-28-0001-5-02-03 |
| 9893 | M070K | 538351650 | 538351650 | 1/18/2011 | 1.2 | D -CR-09-1-28-0002-2-01-03 |
| 9894 | M070K | 538351534 | 538351534 | 1/18/2011 | 1.2 | D -CR-09-1-28-0002-4-02-01 |
| 9895 | M070K | 538351532 | 538351532 | 1/18/2011 | 1.2 | D -CR-09-1-28-0003-5-02-01 |
| 9896 | M070K | 538351531 | 538351531 | 1/18/2011 | 1.2 | D -CR-09-1-28-0003-5-02-04 |
| 9897 | M070K | 538351649 | 538351649 | 1/18/2011 | 1.2 | D -CR-09-1-28-0003-5-03-01 |
| 9898 | M070K | 538351642 | 538351642 | 1/18/2011 | 1.2 | D -CR-09-1-28-0004-2-02-01 |
| 9899 | M070K | 538351641 | 538351641 | 1/18/2011 | 1.2 | D -CR-09-1-28-0004-4-01-01 |
| 9900 | M070K | 538351640 | 538351640 | 1/18/2011 | 1.2 | D -CR-09-1-28-0004-4-01-04 |
| 9901 | M070K | 538351633 | 538351633 | 1/18/2011 | 1.2 | D -CR-09-1-28-0004-4-02-01 |
| 9902 | M070K | 538351626 | 538351626 | 1/18/2011 | 1.2 | D -CR-09-1-28-0004-5-01-03 |
| 9903 | M070K | 646487850 | 646487850 | 1/18/2011 | 1.2 | D -CR-09-1-28-0004-5-02-03 |
| 9904 | M070K | 646487849 | 646487849 | 1/18/2011 | 1.2 | D -CR-09-1-28-0004-5-03-01 |
| 9905 | M070K | 538351535 | 538351535 | 1/18/2011 | 1.2 | D -CR-09-1-28-0005-2-01-02 |
| 9906 | M070K | 538351536 | 538351536 | 1/18/2011 | 1.2 | D -CR-09-1-28-0005-2-01-02 |
| 9907 | M070K | 538351530 | 538351530 | 1/18/2011 | 1.2 | D -CR-09-1-28-0005-4-01-02 |
| 9908 | M070K | 538351529 | 538351529 | 1/18/2011 | 1.2 | D -CR-09-1-28-0005-4-03-02 |
| 9909 | M070K | 538351647 | 538351647 | 1/18/2011 | 1.2 | D -CR-09-1-28-0006-2-02-01 |
| 9910 | M070K | 538351648 | 538351648 | 1/18/2011 | 1.2 | D -CR-09-1-28-0006-3-01-04 |
| 9911 | M070K | 538351639 | 538351639 | 1/18/2011 | 1.2 | D -CR-09-1-28-0006-3-02-01 |
| 9912 | M070K | 538351638 | 538351638 | 1/18/2011 | 1.2 | D -CR-09-1-28-0006-3-02-02 |
| 9913 | M070K | 538351631 | 538351631 | 1/18/2011 | 1.2 | D -CR-09-1-28-0006-3-02-03 |
| 9914 | M070K | 538351632 | 538351632 | 1/18/2011 | 1.2 | D -CR-09-1-28-0006-3-02-04 |
| 9915 | M070K | 646487848 | 646487848 | 1/18/2011 | 1.2 | D -CR-09-1-28-0006-3-03-03 |
| 9916 | M070K | 646487847 | 646487847 | 1/18/2011 | 1.2 | D -CR-09-1-28-0006-4-03-01 |
| 9917 | M070K | 538351537 | 538351537 | 1/18/2011 | 1.2 | D -CR-09-1-28-0006-5-01-02 |
| 9918 | M070K | 538351538 | 538351538 | 1/18/2011 | 1.2 | D -CR-09-1-28-0006-5-02-03 |
| 9919 | M070K | 538351528 | 538351528 | 1/18/2011 | 1.2 | D -CR-09-1-28-0006-5-02-04 |
| 9920 | M070K | 538351527 | 538351527 | 1/18/2011 | 1.2 | D -CR-09-1-28-0006-5-03-01 |
| 9921 | M070K | 538351645 | 538351645 | 1/18/2011 | 1.2 | D -CR-09-1-28-0006-5-03-02 |
| 9922 | M070K | 538351646 | 538351646 | 1/18/2011 | 1.2 | D -CR-09-1-28-0007-4-03-03 |
| 9923 | M070K | 538351637 | 538351637 | 1/18/2011 | 1.2 | D -CR-09-1-28-0007-5-01-02 |
| 9924 | M070K | 538351636 | 538351636 | 1/18/2011 | 1.2 | D -CR-09-1-28-0007-5-01-03 |
| 9925 | M070K | 538351629 | 538351629 | 1/18/2011 | 1.2 | D -CR-09-1-28-0008-3-01-03 |
| 9926 | M070K | 538351630 | 538351630 | 1/18/2011 | 1.2 | D -CR-09-1-28-0009-4-03-01 |
| 9927 | M070K | 646487846 | 646487846 | 1/18/2011 | 1.2 | D -CR-09-1-28-0011-3-01-02 |
| 9928 | M070K | 646487845 | 646487845 | 1/18/2011 | 1.2 | D -CR-09-1-28-0011-5-03-01 |
| 9929 | M070K | 595856768 | 595856768 | 1/18/2011 | 1.2 | D -CR-09-1-28-0011-5-03-02 |
| 9930 | M070K | 595856767 | 595856767 | 1/18/2011 | 1.2 | D -CR-09-1-28-0011-5-03-03 |
| 9931 | M070K | 595856754 | 595856754 | 1/18/2011 | 1.2 | D -CR-09-1-28-0012-5-03-02 |
| 9932 | M070K | 595856753 | 595856753 | 1/18/2011 | 1.2 | D -CR-09-1-28-0013-2-01-01 |
| 9933 | M070K | 593466846 | 593466846 | 1/18/2011 | 1.2 | D -CR-09-1-28-0013-2-03-01 |
| 9934 | M070K | 593466847 | 593466847 | 1/18/2011 | 1.2 | D -CR-09-1-28-0013-2-03-02 |
| 9935 | M070K | 593466838 | 593466838 | 1/18/2011 | 1.2 | D -CR-09-1-28-0013-3-01-03 |
| 9936 | M070K | 593466837 | 593466837 | 1/18/2011 | 1.2 | D -CR-09-1-28-0013-3-01-04 |

|      | A     | B         | C         | D         | E   | F                          |
|------|-------|-----------|-----------|-----------|-----|----------------------------|
| 9937 | M070K | 593466830 | 593466830 | 1/18/2011 | 1.2 | D -CR-09-1-28-0014-3-03-04 |
| 9938 | M070K | 593466831 | 593466831 | 1/18/2011 | 1.2 | D -CR-09-1-28-0014-4-01-01 |
| 9939 | M070K | 593466796 | 593466796 | 1/18/2011 | 1.2 | D -CR-09-1-28-0014-4-01-02 |
| 9940 | M070K | 593466797 | 593466797 | 1/18/2011 | 1.2 | D -CR-09-1-28-0014-4-01-03 |
| 9941 | M070K | 595856766 | 595856766 | 1/18/2011 | 1.2 | D -CR-09-1-28-0014-4-01-04 |
| 9942 | M070K | 595856765 | 595856765 | 1/18/2011 | 1.2 | D -CR-09-1-28-0014-4-02-01 |
| 9943 | M070K | 595856756 | 595856756 | 1/18/2011 | 1.2 | D -CR-09-1-28-0014-4-02-04 |
| 9944 | M070K | 595856755 | 595856755 | 1/18/2011 | 1.2 | D -CR-09-1-28-0014-5-01-01 |
| 9945 | M070K | 593466848 | 593466848 | 1/18/2011 | 1.2 | D -CR-09-1-28-0014-5-02-02 |
| 9946 | M070K | 593466849 | 593466849 | 1/18/2011 | 1.2 | D -CR-09-1-28-0014-5-03-03 |
| 9947 | M070K | 593466840 | 593466840 | 1/18/2011 | 1.2 | D -CR-09-1-28-0014-5-03-04 |
| 9948 | M070K | 593466839 | 593466839 | 1/18/2011 | 1.2 | D -CR-09-1-28-0015-2-01-01 |
| 9949 | M070K | 593466832 | 593466832 | 1/18/2011 | 1.2 | D -CR-09-1-28-0015-2-01-03 |
| 9950 | M070K | 593466833 | 593466833 | 1/18/2011 | 1.2 | D -CR-09-1-28-0015-5-01-03 |
| 9951 | M070K | 593466799 | 593466799 | 1/18/2011 | 1.2 | D -CR-09-1-28-0016-2-02-02 |
| 9952 | M070K | 593466798 | 593466798 | 1/18/2011 | 1.2 | D -CR-09-1-28-0016-2-02-04 |
| 9953 | M070K | 595856764 | 595856764 | 1/18/2011 | 1.2 | D -CR-09-1-28-0016-3-03-04 |
| 9954 | M070K | 595856763 | 595856763 | 1/18/2011 | 1.2 | D -CR-09-1-28-0016-4-01-03 |
| 9955 | M070K | 595856758 | 595856758 | 1/18/2011 | 1.2 | D -CR-09-1-28-0016-5-01-03 |
| 9956 | M070K | 595856757 | 595856757 | 1/18/2011 | 1.2 | D -CR-09-1-28-0016-5-02-04 |
| 9957 | M070K | 595856750 | 595856750 | 1/18/2011 | 1.2 | D -CR-09-1-28-0016-5-03-01 |
| 9958 | M070K | 595856751 | 595856751 | 1/18/2011 | 1.2 | D -CR-09-1-28-0016-5-03-02 |
| 9959 | M070K | 593466842 | 593466842 | 1/18/2011 | 1.2 | D -CR-09-1-29-0011-3-03-02 |
| 9960 | M070K | 593466841 | 593466841 | 1/18/2011 | 1.2 | D -CR-09-1-29-0011-4-03-01 |
| 9961 | M070K | 593466834 | 593466834 | 1/18/2011 | 1.2 | D -CR-09-1-29-0011-5-02-04 |
| 9962 | M070K | 593466835 | 593466835 | 1/18/2011 | 1.2 | D -CR-09-1-29-0012-2-01-03 |
| 9963 | M070K | 593466826 | 593466826 | 1/18/2011 | 1.2 | D -CR-09-1-29-0012-2-01-04 |
| 9964 | M070K | 593466825 | 593466825 | 1/18/2011 | 1.2 | D -CR-09-1-29-0012-2-03-01 |
| 9965 | M070K | 595856762 | 595856762 | 1/18/2011 | 1.2 | D -CR-09-1-29-0012-2-03-02 |
| 9966 | M070K | 595856761 | 595856761 | 1/18/2011 | 1.2 | D -CR-09-1-29-0012-3-01-01 |
| 9967 | M070K | 595856760 | 595856760 | 1/18/2011 | 1.2 | D -CR-09-1-29-0012-3-01-04 |
| 9968 | M070K | 595856759 | 595856759 | 1/18/2011 | 1.2 | D -CR-09-1-29-0012-3-02-01 |
| 9969 | M070K | 595856752 | 595856752 | 1/18/2011 | 1.2 | D -CR-09-1-29-0012-3-02-02 |
| 9970 | M070K | 593466845 | 593466845 | 1/18/2011 | 1.2 | D -CR-09-1-29-0012-3-03-01 |
| 9971 | M070K | 593466844 | 593466844 | 1/18/2011 | 1.2 | D -CR-09-1-29-0012-3-03-02 |
| 9972 | M070K | 593466843 | 593466843 | 1/18/2011 | 1.2 | D -CR-09-1-29-0012-4-01-04 |
| 9973 | M070K | 593466836 | 593466836 | 1/18/2011 | 1.2 | D -CR-09-1-29-0012-4-03-01 |
| 9974 | M070K | 593466829 | 593466829 | 1/18/2011 | 1.2 | D -CR-09-1-29-0012-4-03-02 |
| 9975 | M070K | 593466828 | 593466828 | 1/18/2011 | 1.2 | D -CR-09-1-29-0012-4-03-04 |
| 9976 | M070K | 593466827 | 593466827 | 1/18/2011 | 1.2 | D -CR-09-1-29-0012-5-01-01 |
| 9977 | M070K | 646487835 | 646487835 | 1/18/2011 | 1.2 | D -LR-02-2- G-1283-3-20-02 |
| 9978 | M070K | 537608934 | 537608934 | 1/21/2011 | 1.2 | D -CC-02-4- C-0051-1-04-04 |
| 9979 | M070K | 647027917 | 647027917 | 1/21/2011 | 1.2 | D -CC-02-4- C-0051-1-04-06 |
| 9980 | M070K | 647027914 | 647027914 | 1/21/2011 | 1.2 | D -CC-02-4- C-0051-1-04-07 |
| 9981 | M070K | 647027913 | 647027913 | 1/21/2011 | 1.2 | D -CC-02-4- C-0051-1-04-08 |
| 9982 | M070K | 647027919 | 647027919 | 1/21/2011 | 1.2 | D -CC-02-4- C-0051-1-05-01 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 9983 | M070K | 647027918 | 647027918 | 1/21/2011 | 1.2 | D -CC-02-4- C-0051-1-05-02 |
| 9984 | M070K | 647027916 | 647027916 | 1/21/2011 | 1.2 | D -CC-02-4- C-0051-1-05-04 |
| 9985 | M070K | 647027915 | 647027915 | 1/21/2011 | 1.2 | D -CC-02-4- C-0051-1-05-05 |
| 9986 | M070K | 647027920 | 647027920 | 1/21/2011 | 1.2 | D -CC-02-4- C-0051-1-05-06 |
| 9987 | M070K | 647027905 | 647027905 | 1/25/2011 | 1.2 | D -CC-05-1- O-0044-3-08-06 |
| 9988 | M070K | 647027910 | 647027910 | 1/25/2011 | 1.2 | D -CC-05-1- O-0044-3-09-02 |
| 9989 | M070K | 647027111 | 647027111 | 1/25/2011 | 1.2 | D -CC-05-1- O-0044-3-09-03 |
| 9990 | M070K | 647027108 | 647027108 | 1/25/2011 | 1.2 | D -CC-05-1- O-0045-1-01-05 |
| 9991 | M070K | 647027101 | 647027101 | 1/25/2011 | 1.2 | D -CC-05-1- O-0045-1-01-08 |
| 9992 | M070K | 647027114 | 647027114 | 1/25/2011 | 1.2 | D -CC-05-1- O-0045-1-02-01 |
| 9993 | M070K | 647027116 | 647027116 | 1/25/2011 | 1.2 | D -CC-05-2- F-0055-1-09-05 |
| 9994 | M070K | 647027115 | 647027115 | 1/25/2011 | 1.2 | D -CC-05-2- F-0055-1-09-09 |
| 9995 | M070K | 647027112 | 647027112 | 1/25/2011 | 1.2 | D -CC-05-2- F-0055-2-01-01 |
| 9996 | M070K | 647027907 | 647027907 | 1/25/2011 | 1.2 | D -CC-05-2- F-0055-2-01-06 |
| 9997 | M070K | 647027906 | 647027906 | 1/25/2011 | 1.2 | D -CC-05-2- F-0055-2-02-01 |
| 9998 | M070K | 647027113 | 647027113 | 1/25/2011 | 1.2 | D -CC-05-2- F-0055-2-05-04 |
| 9999 | M070K | 647027109 | 647027109 | 1/25/2011 | 1.2 | D -CC-05-2- F-0055-2-07-02 |
| 10000 | M070K | 647027104 | 647027104 | 1/25/2011 | 1.2 | D -CC-05-2- F-0055-2-08-06 |
| 10001 | M070K | 647027103 | 647027103 | 1/25/2011 | 1.2 | D -CC-05-2- F-0057-1-08-07 |
| 10002 | M070K | 647027106 | 647027106 | 1/25/2011 | 1.2 | D -CC-05-2- G-0053-2-03-05 |
| 10003 | M070K | 647027105 | 647027105 | 1/25/2011 | 1.2 | D -CC-05-2- G-0058-2-08-06 |
| 10004 | M070K | 647027102 | 647027102 | 1/25/2011 | 1.2 | D -CC-05-2- G-0058-2-09-05 |
| 10005 | M070K | 647027107 | 647027107 | 1/25/2011 | 1.2 | D -CC-05-2- G-0059-1-02-03 |
| 10006 | M070K | 647027911 | 647027911 | 1/25/2011 | 1.2 | D -CC-05-2- G-0059-1-03-04 |
| 10007 | M070K | 647027110 | 647027110 | 1/25/2011 | 1.2 | D -CC-05-2- G-0059-1-04-03 |
| 10008 | M070K | 622632667 | 622632667 | 1/31/2011 | 1.2 | D -CC-05-1- M-0044-1-06-05 |
| 10009 | M070K | 622632668 | 622632668 | 1/31/2011 | 1.2 | D -CC-05-1- M-0044-1-06-06 |
| 10010 | M070K | 622632666 | 622632666 | 1/31/2011 | 1.2 | D -CC-05-1- M-0044-1-07-01 |
| 10011 | M070K | 622632670 | 622632670 | 1/31/2011 | 1.2 | D -CC-05-1- M-0044-1-07-02 |
| 10012 | M070K | 622632672 | 622632672 | 1/31/2011 | 1.2 | D -CC-05-1- M-0044-1-07-03 |
| 10013 | M070K | 622632674 | 622632674 | 1/31/2011 | 1.2 | D -CC-05-1- M-0044-1-07-04 |
| 10014 | M070K | 622632669 | 622632669 | 1/31/2011 | 1.2 | D -CC-05-1- M-0044-1-07-06 |
| 10015 | M070K | 622632671 | 622632671 | 1/31/2011 | 1.2 | D -CC-05-1- M-0044-1-08-01 |
| 10016 | M070K | 622632673 | 622632673 | 1/31/2011 | 1.2 | D -CC-05-1- M-0044-1-08-02 |
| 10017 | M070K | 647027862 | 647027862 | 2/14/2011 | 1.2 | D -CC-02-1- F-0030-2-03-03 |
| 10018 | M070K | 647027874 | 647027874 | 2/14/2011 | 1.2 | D -CC-02-1- F-0030-2-03-07 |
| 10019 | M070K | 647027923 | 647027923 | 2/14/2011 | 1.2 | D -CC-02-1- Y-0022-1-09-09 |
| 10020 | M070K | 647027867 | 647027867 | 2/14/2011 | 1.2 | D -CC-02-3- D-0003-1-01-02 |
| 10021 | M070K | 647027870 | 647027870 | 2/14/2011 | 1.2 | D -CC-02-3- D-0003-1-01-05 |
| 10022 | M070K | 647027124 | 647027124 | 2/14/2011 | 1.2 | D -CC-02-3- D-0003-1-01-06 |
| 10023 | M070K | 647027873 | 647027873 | 2/14/2011 | 1.2 | D -CC-02-3- D-0003-1-03-02 |
| 10024 | M070K | 647027871 | 647027871 | 2/14/2011 | 1.2 | D -CC-02-3- D-0003-1-04-02 |
| 10025 | M070K | 647027872 | 647027872 | 2/14/2011 | 1.2 | D -CC-02-4- O-0060-3-05-02 |
| 10026 | M070K | 647027866 | 647027866 | 2/14/2011 | 1.2 | D -CC-02-4- O-0062-3-02-03 |
| 10027 | M070K | 647027875 | 647027875 | 2/14/2011 | 1.2 | D -CC-04-4- I-0019-2-05-06 |
| 10028 | M070K | 647027868 | 647027868 | 2/14/2011 | 1.2 | D -PP-03-3- F-0039-2-04-01 |

|       | A     | B         | C         | D         | E   | F                              |
|-------|-------|-----------|-----------|-----------|-----|--------------------------------|
| 10029 | M070K | 647027924 | 647027924 | 2/14/2011 | 1.2 | D -PP-03-3- F-0039-3-01-04     |
| 10030 | M070K | 647027125 | 647027125 | 2/14/2011 | 1.2 | D -S -01-2- F-0014-1-05-02     |
| 10031 | M070K | 647027925 | 647027925 | 2/14/2011 | 1.2 | D -S -03-2- Q-0029-3-06-01     |
| 10032 | M070K | 593466854 | 593466854 | 2/16/2011 | 1.2 | D -CC-04-2- B-0024-1-07-09     |
| 10033 | M070K | 646487557 | 646487557 | 2/16/2011 | 1.2 | D -CC-04-2- C-0025-2-02-01     |
| 10034 | M070K | 646487615 | 646487615 | 2/16/2011 | 1.2 | D -CC-05-1- G-0064-1-01-03     |
| 10035 | M070K | 646487605 | 646487605 | 2/16/2011 | 1.2 | D -CC-05-1- G-0064-2-04-01     |
| 10036 | M070K | 646487618 | 646487618 | 2/16/2011 | 1.2 | D -CC-05-1- G-0064-2-04-05     |
| 10037 | M070K | 646487614 | 646487614 | 2/16/2011 | 1.2 | D -CC-05-1- G-0064-2-04-06     |
| 10038 | M070K | 646487604 | 646487604 | 2/16/2011 | 1.2 | D -CC-05-1- G-0064-2-05-01     |
| 10039 | M070K | 646487571 | 646487571 | 2/16/2011 | 1.2 | D -CC-05-1- G-0064-2-05-02     |
| 10040 | M070K | 646487613 | 646487613 | 2/16/2011 | 1.2 | D -CC-05-1- G-0064-2-05-06     |
| 10041 | M070K | 646487570 | 646487570 | 2/16/2011 | 1.2 | D -CC-05-1- G-0064-2-05-08     |
| 10042 | M070K | 646487603 | 646487603 | 2/16/2011 | 1.2 | D -CC-05-1- G-0064-2-06-02     |
| 10043 | M070K | 646487612 | 646487612 | 2/16/2011 | 1.2 | D -CC-05-1- G-0064-2-06-04     |
| 10044 | M070K | 646487602 | 646487602 | 2/16/2011 | 1.2 | D -CC-05-1- G-0064-2-06-08     |
| 10045 | M070K | 646487569 | 646487569 | 2/16/2011 | 1.2 | D -CC-05-1- G-0064-2-06-09     |
| 10046 | M070K | 646487611 | 646487611 | 2/16/2011 | 1.2 | D -CC-05-1- G-0064-2-07-03     |
| 10047 | M070K | 646487568 | 646487568 | 2/16/2011 | 1.2 | D -CC-05-1- G-0064-2-07-04     |
| 10048 | M070K | 646487601 | 646487601 | 2/16/2011 | 1.2 | D -CC-05-1- G-0064-2-07-08     |
| 10049 | M070K | 646487610 | 646487610 | 2/16/2011 | 1.2 | D -CC-05-1- G-0064-2-07-09     |
| 10050 | M070K | 646487575 | 646487575 | 2/16/2011 | 1.2 | D -CC-05-1- G-0064-2-08-01     |
| 10051 | M070K | 646487567 | 646487567 | 2/16/2011 | 1.2 | D -CC-05-1- G-0065-2-05-05     |
| 10052 | M070K | 646487609 | 646487609 | 2/16/2011 | 1.2 | D -CC-05-1- G-0066-1-05-03     |
| 10053 | M070K | 646487566 | 646487566 | 2/16/2011 | 1.2 | D -CC-05-1- G-0066-1-06-03     |
| 10054 | M070K | 646487617 | 646487617 | 2/16/2011 | 1.2 | D -CC-05-1- G-0066-1-08-05     |
| 10055 | M070K | 646487574 | 646487574 | 2/16/2011 | 1.2 | D -CC-05-1- H-0043-3-06-02     |
| 10056 | M070K | 646487616 | 646487616 | 2/16/2011 | 1.2 | D -CC-05-1- H-0045-3-07-03     |
| 10057 | M070K | 646487608 | 646487608 | 2/16/2011 | 1.2 | D -CC-05-1- H-0046-2-08-03     |
| 10058 | M070K | 646487606 | 646487606 | 2/16/2011 | 1.2 | D -CC-05-1- H-0046-2-08-05     |
| 10059 | M070K | 646487573 | 646487573 | 2/16/2011 | 1.2 | D -CC-05-1- H-0048-1-04-08     |
| 10060 | M070K | 646487607 | 646487607 | 2/16/2011 | 1.2 | D -CC-05-1- H-0052-2-01-06     |
| 10061 | M070K | 646487572 | 646487572 | 2/16/2011 | 1.2 | D -CC-05-1- H-0052-2-02-06     |
| 10062 | M070K | 593242312 | 593242312 | 2/16/2011 | 1.2 | D -CC-05-1- K-0051-1-09-08     |
| 10063 | M070K | 593466900 | 593466900 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-05-06     |
| 10064 | M070K | 646487563 | 646487563 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-05-07     |
| 10065 | M070K | 594419386 | 594419386 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-05-08     |
| 10066 | M070K | 593466903 | 593466903 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-06-01     |
| 10067 | M070K | 646487564 | 646487564 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-06-02     |
| 10068 | M070K | 594419385 | 594419385 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-06-03     |
| 10069 | M070K | 594419394 | 594419394 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-06-04     |
| 10070 | M070K | 593466905 | 593466905 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-06-05     |
| 10071 | M070K | 593466920 | 593466920 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-06-06     |
| 10072 | M070K | 594419379 | 594419379 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-06-07     |
| 10073 | M070K | 593466902 | 593466902 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-07-01     |
| 10074 | M070K | 646487560 | 646487560 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-07-02     |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10075 | M070K | 594419382 | 594419382 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-07-03 |
| 10076 | M070K | 594419388 | 594419388 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-07-05 |
| 10077 | M070K | 593466919 | 593466919 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-07-06 |
| 10078 | M070K | 594419384 | 594419384 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-07-07 |
| 10079 | M070K | 594419387 | 594419387 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-07-09 |
| 10080 | M070K | 646487562 | 646487562 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-08-01 |
| 10081 | M070K | 594419383 | 594419383 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-08-02 |
| 10082 | M070K | 593466866 | 593466866 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-08-04 |
| 10083 | M070K | 646487561 | 646487561 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-08-05 |
| 10084 | M070K | 594419380 | 594419380 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-08-06 |
| 10085 | M070K | 593466901 | 593466901 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-08-08 |
| 10086 | M070K | 646487565 | 646487565 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-08-09 |
| 10087 | M070K | 594419381 | 594419381 | 2/16/2011 | 1.2 | D -S -03-3- I-0026-2-09-01 |
| 10088 | M070K | 593466923 | 593466923 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-02-06 |
| 10089 | M070K | 593466924 | 593466924 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-02-08 |
| 10090 | M070K | 593466925 | 593466925 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-03-01 |
| 10091 | M070K | 593466926 | 593466926 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-03-03 |
| 10092 | M070K | 593466927 | 593466927 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-03-04 |
| 10093 | M070K | 593466928 | 593466928 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-03-06 |
| 10094 | M070K | 593466921 | 593466921 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-03-09 |
| 10095 | M070K | 593466922 | 593466922 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-04-01 |
| 10096 | M070K | 593466930 | 593466930 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-04-02 |
| 10097 | M070K | 593466931 | 593466931 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-04-03 |
| 10098 | M070K | 593466932 | 593466932 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-04-04 |
| 10099 | M070K | 593466933 | 593466933 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-04-06 |
| 10100 | M070K | 593466934 | 593466934 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-04-08 |
| 10101 | M070K | 593466935 | 593466935 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-04-09 |
| 10102 | M070K | 593466936 | 593466936 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-05-01 |
| 10103 | M070K | 593466929 | 593466929 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-05-02 |
| 10104 | M070K | 593466939 | 593466939 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-05-03 |
| 10105 | M070K | 593466940 | 593466940 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-05-04 |
| 10106 | M070K | 593466941 | 593466941 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-05-05 |
| 10107 | M070K | 593466942 | 593466942 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-05-06 |
| 10108 | M070K | 593466943 | 593466943 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-05-07 |
| 10109 | M070K | 593466944 | 593466944 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-05-08 |
| 10110 | M070K | 593466937 | 593466937 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-05-09 |
| 10111 | M070K | 593466938 | 593466938 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-06-01 |
| 10112 | M070K | 593466946 | 593466946 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-06-02 |
| 10113 | M070K | 593466947 | 593466947 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-06-03 |
| 10114 | M070K | 593466948 | 593466948 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-06-04 |
| 10115 | M070K | 593466949 | 593466949 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-06-05 |
| 10116 | M070K | 646487551 | 646487551 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-06-06 |
| 10117 | M070K | 646487552 | 646487552 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-06-07 |
| 10118 | M070K | 646487553 | 646487553 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-06-08 |
| 10119 | M070K | 593466945 | 593466945 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-06-09 |
| 10120 | M070K | 646487556 | 646487556 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-07-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10121 | M070K | 646487558 | 646487558 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-07-03 |
| 10122 | M070K | 646487559 | 646487559 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-07-04 |
| 10123 | M070K | 593466917 | 593466917 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-07-05 |
| 10124 | M070K | 593466918 | 593466918 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-07-06 |
| 10125 | M070K | 646487554 | 646487554 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-07-07 |
| 10126 | M070K | 646487555 | 646487555 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-07-08 |
| 10127 | M070K | 594419376 | 594419376 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-08-02 |
| 10128 | M070K | 594419375 | 594419375 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-08-03 |
| 10129 | M070K | 593242324 | 593242324 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-08-04 |
| 10130 | M070K | 593242323 | 593242323 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-08-05 |
| 10131 | M070K | 593242322 | 593242322 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-08-07 |
| 10132 | M070K | 593242321 | 593242321 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-08-08 |
| 10133 | M070K | 594419378 | 594419378 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-08-09 |
| 10134 | M070K | 594419377 | 594419377 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-09-01 |
| 10135 | M070K | 593242319 | 593242319 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-09-02 |
| 10136 | M070K | 593242318 | 593242318 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-09-03 |
| 10137 | M070K | 593242317 | 593242317 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-09-04 |
| 10138 | M070K | 593242316 | 593242316 | 2/16/2011 | 1.2 | D -S -03-3- U-0036-1-09-05 |
| 10139 | M070K | 593242315 | 593242315 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-01-01 |
| 10140 | M070K | 593242314 | 593242314 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-01-02 |
| 10141 | M070K | 593242313 | 593242313 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-01-03 |
| 10142 | M070K | 593242320 | 593242320 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-01-04 |
| 10143 | M070K | 593242310 | 593242310 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-01-05 |
| 10144 | M070K | 593242309 | 593242309 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-01-06 |
| 10145 | M070K | 593242308 | 593242308 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-01-09 |
| 10146 | M070K | 593242307 | 593242307 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-02-02 |
| 10147 | M070K | 593242306 | 593242306 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-02-03 |
| 10148 | M070K | 593242305 | 593242305 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-02-04 |
| 10149 | M070K | 593242311 | 593242311 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-02-06 |
| 10150 | M070K | 338495850 | 338495850 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-02-07 |
| 10151 | M070K | 593242300 | 593242300 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-02-08 |
| 10152 | M070K | 593242301 | 593242301 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-02-09 |
| 10153 | M070K | 593242302 | 593242302 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-03-01 |
| 10154 | M070K | 593242303 | 593242303 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-03-02 |
| 10155 | M070K | 593242304 | 593242304 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-03-04 |
| 10156 | M070K | 338495848 | 338495848 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-03-05 |
| 10157 | M070K | 338495849 | 338495849 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-03-09 |
| 10158 | M070K | 338495845 | 338495845 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-04-01 |
| 10159 | M070K | 338495844 | 338495844 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-04-02 |
| 10160 | M070K | 338495843 | 338495843 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-04-05 |
| 10161 | M070K | 338495842 | 338495842 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-04-07 |
| 10162 | M070K | 338495841 | 338495841 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-04-09 |
| 10163 | M070K | 338495840 | 338495840 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-05-01 |
| 10164 | M070K | 338495847 | 338495847 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-05-02 |
| 10165 | M070K | 338495846 | 338495846 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-05-03 |
| 10166 | M070K | 593466852 | 593466852 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-05-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10167 | M070K | 593466850 | 593466850 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-05-05 |
| 10168 | M070K | 593466873 | 593466873 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-05-06 |
| 10169 | M070K | 593466871 | 593466871 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-05-07 |
| 10170 | M070K | 593466851 | 593466851 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-05-08 |
| 10171 | M070K | 593466860 | 593466860 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-06-01 |
| 10172 | M070K | 593466907 | 593466907 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-06-02 |
| 10173 | M070K | 594419398 | 594419398 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-06-03 |
| 10174 | M070K | 593466857 | 593466857 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-06-04 |
| 10175 | M070K | 593466865 | 593466865 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-06-05 |
| 10176 | M070K | 594419389 | 594419389 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-06-06 |
| 10177 | M070K | 593466855 | 593466855 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-06-07 |
| 10178 | M070K | 593466872 | 593466872 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-06-08 |
| 10179 | M070K | 593466906 | 593466906 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-06-09 |
| 10180 | M070K | 593466858 | 593466858 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-07-01 |
| 10181 | M070K | 593466870 | 593466870 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-07-02 |
| 10182 | M070K | 593466863 | 593466863 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-07-03 |
| 10183 | M070K | 593466856 | 593466856 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-07-04 |
| 10184 | M070K | 594419397 | 594419397 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-07-07 |
| 10185 | M070K | 594419390 | 594419390 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-07-08 |
| 10186 | M070K | 593466904 | 593466904 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-07-09 |
| 10187 | M070K | 593466874 | 593466874 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-08-01 |
| 10188 | M070K | 593466864 | 593466864 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-08-02 |
| 10189 | M070K | 594419396 | 594419396 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-08-03 |
| 10190 | M070K | 594419391 | 594419391 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-08-04 |
| 10191 | M070K | 593466909 | 593466909 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-08-05 |
| 10192 | M070K | 593466908 | 593466908 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-08-06 |
| 10193 | M070K | 593466867 | 593466867 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-08-07 |
| 10194 | M070K | 593466859 | 593466859 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-08-08 |
| 10195 | M070K | 594419392 | 594419392 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-08-09 |
| 10196 | M070K | 593466869 | 593466869 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-09-01 |
| 10197 | M070K | 593466861 | 593466861 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-09-02 |
| 10198 | M070K | 593466862 | 593466862 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-09-03 |
| 10199 | M070K | 594419395 | 594419395 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-09-05 |
| 10200 | M070K | 593466868 | 593466868 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-09-06 |
| 10201 | M070K | 593466853 | 593466853 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-09-07 |
| 10202 | M070K | 594419399 | 594419399 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-09-08 |
| 10203 | M070K | 594419393 | 594419393 | 2/16/2011 | 1.2 | D -S -03-3- U-0038-2-09-09 |
| 10204 | M070K | 647027853 | 647027853 | 2/17/2011 | 1.2 | D -CC-02-2- L-0024-1-08-04 |
| 10205 | M070K | 647027064 | 647027064 | 2/17/2011 | 1.2 | D -CC-02-2- L-0024-2-01-02 |
| 10206 | M070K | 647027070 | 647027070 | 2/17/2011 | 1.2 | D -CC-02-2- L-0024-2-03-02 |
| 10207 | M070K | 647027122 | 647027122 | 2/17/2011 | 1.2 | D -CC-02-2- L-0024-3-02-06 |
| 10208 | M070K | 647028256 | 647028256 | 2/17/2011 | 1.2 | D -CC-02-2- L-0024-3-03-04 |
| 10209 | M070K | 647027068 | 647027068 | 2/17/2011 | 1.2 | D -CC-02-2- L-0024-3-03-05 |
| 10210 | M070K | 647028257 | 647028257 | 2/17/2011 | 1.2 | D -CC-02-2- L-0024-3-03-06 |
| 10211 | M070K | 647027065 | 647027065 | 2/17/2011 | 1.2 | D -CC-02-2- L-0024-3-04-02 |
| 10212 | M070K | 647027855 | 647027855 | 2/17/2011 | 1.2 | D -CC-02-2- L-0024-3-05-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10213 | M070K | 647027054 | 647027054 | 2/17/2011 | 1.2 | D -CC-02-2- L-0024-3-05-04 |
| 10214 | M070K | 647028255 | 647028255 | 2/17/2011 | 1.2 | D -CC-02-2- L-0026-1-08-05 |
| 10215 | M070K | 647028260 | 647028260 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-1-04-04 |
| 10216 | M070K | 647027859 | 647027859 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-02-02 |
| 10217 | M070K | 647028251 | 647028251 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-03-02 |
| 10218 | M070K | 647028258 | 647028258 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-04-01 |
| 10219 | M070K | 647027121 | 647027121 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-04-03 |
| 10220 | M070K | 647028253 | 647028253 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-04-04 |
| 10221 | M070K | 647027075 | 647027075 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-04-06 |
| 10222 | M070K | 647027120 | 647027120 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-05-01 |
| 10223 | M070K | 647027123 | 647027123 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-05-02 |
| 10224 | M070K | 647027071 | 647027071 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-05-03 |
| 10225 | M070K | 647027858 | 647027858 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-05-04 |
| 10226 | M070K | 647028252 | 647028252 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-05-06 |
| 10227 | M070K | 647027119 | 647027119 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-06-02 |
| 10228 | M070K | 647028259 | 647028259 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-06-03 |
| 10229 | M070K | 647027118 | 647027118 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-06-04 |
| 10230 | M070K | 647027922 | 647027922 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-06-05 |
| 10231 | M070K | 647027072 | 647027072 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-06-06 |
| 10232 | M070K | 647028254 | 647028254 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-07-01 |
| 10233 | M070K | 647027053 | 647027053 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-07-02 |
| 10234 | M070K | 647027074 | 647027074 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-07-03 |
| 10235 | M070K | 647027056 | 647027056 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-07-04 |
| 10236 | M070K | 647027057 | 647027057 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-07-05 |
| 10237 | M070K | 647027073 | 647027073 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-07-06 |
| 10238 | M070K | 647027058 | 647027058 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-08-01 |
| 10239 | M070K | 647027059 | 647027059 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-08-02 |
| 10240 | M070K | 647027117 | 647027117 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-08-03 |
| 10241 | M070K | 647027061 | 647027061 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-08-04 |
| 10242 | M070K | 647027063 | 647027063 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-08-05 |
| 10243 | M070K | 647027852 | 647027852 | 2/17/2011 | 1.2 | D -CC-02-2- L-0027-3-08-06 |
| 10244 | M070K | 647027051 | 647027051 | 2/17/2011 | 1.2 | D -CC-02-2- L-0028-1-01-01 |
| 10245 | M070K | 647027069 | 647027069 | 2/17/2011 | 1.2 | D -CC-02-2- L-0028-1-01-02 |
| 10246 | M070K | 647027851 | 647027851 | 2/17/2011 | 1.2 | D -CC-02-2- L-0028-1-01-03 |
| 10247 | M070K | 647027052 | 647027052 | 2/17/2011 | 1.2 | D -CC-02-2- L-0028-1-01-05 |
| 10248 | M070K | 647027854 | 647027854 | 2/17/2011 | 1.2 | D -CC-02-2- L-0028-1-01-06 |
| 10249 | M070K | 647027067 | 647027067 | 2/17/2011 | 1.2 | D -CC-02-2- L-0028-1-01-07 |
| 10250 | M070K | 647027066 | 647027066 | 2/17/2011 | 1.2 | D -CC-02-2- L-0028-1-01-09 |
| 10251 | M070K | 647028261 | 647028261 | 2/17/2011 | 1.2 | D -CC-02-2- L-0028-1-02-01 |
| 10252 | M070K | 647027062 | 647027062 | 2/17/2011 | 1.2 | D -CC-02-2- L-0028-1-02-02 |
| 10253 | M070K | 647027857 | 647027857 | 2/17/2011 | 1.2 | D -CC-02-2- L-0028-1-02-03 |
| 10254 | M070K | 647027060 | 647027060 | 2/17/2011 | 1.2 | D -CC-02-2- L-0028-1-02-04 |
| 10255 | M070K | 647027856 | 647027856 | 2/17/2011 | 1.2 | D -CC-02-2- L-0028-1-02-05 |
| 10256 | M070K | 647027055 | 647027055 | 2/17/2011 | 1.2 | D -CC-02-2- L-0028-1-02-06 |
| 10257 | M070K | 647047830 | 647047830 | 2/18/2011 | 1.2 | D -CC-02-3- C-0077-2-02-04 |
| 10258 | M070K | 647047826 | 647047826 | 2/18/2011 | 1.2 | D -CC-02-3- D-0003-1-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10259 | M070K | 647047828 | 647047828 | 2/18/2011 | 1.2 | D -CC-02-3- D-0003-1-03-07 |
| 10260 | M070K | 647047827 | 647047827 | 2/18/2011 | 1.2 | D -CC-02-4- O-0062-3-04-01 |
| 10261 | M070K | 647047832 | 647047832 | 2/18/2011 | 1.2 | D -CC-02-4- O-0066-3-04-02 |
| 10262 | M070K | 647047831 | 647047831 | 2/18/2011 | 1.2 | D -CC-04-2- C-0041-3-03-06 |
| 10263 | M070K | 647047833 | 647047833 | 2/18/2011 | 1.2 | D -CC-05-1- A-0064-3-06-05 |
| 10264 | M070K | 647047834 | 647047834 | 2/18/2011 | 1.2 | D -S -01-2- F-0014-1-06-01 |
| 10265 | M070K | 647047829 | 647047829 | 2/18/2011 | 1.2 | D -S -03-2- P-0004-3-08-04 |
| 10266 | M070K | 622632680 | 622632680 | 2/23/2011 | 1.2 | D -CC-02-2- Q-0012-2-06-02 |
| 10267 | M070K | 622632678 | 622632678 | 2/23/2011 | 1.2 | D -CC-02-2- Q-0012-2-08-03 |
| 10268 | M070K | 622632682 | 622632682 | 2/23/2011 | 1.2 | D -CC-02-2- Q-0012-3-07-01 |
| 10269 | M070K | 622632675 | 622632675 | 2/23/2011 | 1.2 | D -CC-02-2- Q-0013-1-06-03 |
| 10270 | M070K | 622632679 | 622632679 | 2/23/2011 | 1.2 | D -CC-02-2- Q-0013-1-07-09 |
| 10271 | M070K | 622632677 | 622632677 | 2/23/2011 | 1.2 | D -CC-02-2- Q-0013-1-08-02 |
| 10272 | M070K | 622632681 | 622632681 | 2/23/2011 | 1.2 | D -CC-02-2- Q-0013-2-03-03 |
| 10273 | M070K | 622632676 | 622632676 | 2/23/2011 | 1.2 | D -CC-02-2- Q-0013-2-06-02 |
| 10274 | M070K | 645967539 | 645967539 | 2/28/2011 | 1.2 | D -BV-04-3-27-0004-2-01-06 |
| 10275 | M070K | 645967537 | 645967537 | 2/28/2011 | 1.2 | D -CC-03-3- J-0013-3-07-06 |
| 10276 | M070K | 645967540 | 645967540 | 2/28/2011 | 1.2 | D -CC-03-3- Q-0006-2-03-02 |
| 10277 | M070K | 645967542 | 645967542 | 2/28/2011 | 1.2 | D -CC-03-4- D-0001-1-01-03 |
| 10278 | M070K | 647028275 | 647028275 | 2/28/2011 | 1.2 | D -CC-03-4- D-0001-1-01-04 |
| 10279 | M070K | 645967550 | 645967550 | 2/28/2011 | 1.2 | D -CC-03-4- D-0001-1-01-06 |
| 10280 | M070K | 645967547 | 645967547 | 2/28/2011 | 1.2 | D -CC-04-4- Q-0027-2-03-06 |
| 10281 | M070K | 645967546 | 645967546 | 2/28/2011 | 1.2 | D -CC-04-4- Q-0027-2-05-07 |
| 10282 | M070K | 645967538 | 645967538 | 2/28/2011 | 1.2 | D -CC-05-2- A-0058-2-04-01 |
| 10283 | M070K | 645967544 | 645967544 | 2/28/2011 | 1.2 | D -CC-05-2- A-0059-1-01-06 |
| 10284 | M070K | 645967530 | 645967530 | 2/28/2011 | 1.2 | D -CC-05-2- A-0059-1-01-07 |
| 10285 | M070K | 645967535 | 645967535 | 2/28/2011 | 1.2 | D -CC-05-2- A-0059-1-02-04 |
| 10286 | M070K | 645967536 | 645967536 | 2/28/2011 | 1.2 | D -CC-05-2- A-0059-1-03-04 |
| 10287 | M070K | 647028270 | 647028270 | 2/28/2011 | 1.2 | D -CC-05-2- A-0059-1-03-08 |
| 10288 | M070K | 645967533 | 645967533 | 2/28/2011 | 1.2 | D -CC-05-2- A-0059-1-04-03 |
| 10289 | M070K | 647028273 | 647028273 | 2/28/2011 | 1.2 | D -CC-05-2- A-0059-1-04-07 |
| 10290 | M070K | 645967548 | 645967548 | 2/28/2011 | 1.2 | D -CC-05-2- A-0059-1-05-04 |
| 10291 | M070K | 645967541 | 645967541 | 2/28/2011 | 1.2 | D -CC-05-2- A-0059-1-06-01 |
| 10292 | M070K | 645967545 | 645967545 | 2/28/2011 | 1.2 | D -CC-05-2- A-0059-1-06-03 |
| 10293 | M070K | 645967532 | 645967532 | 2/28/2011 | 1.2 | D -CC-05-2- A-0060-1-04-02 |
| 10294 | M070K | 647028274 | 647028274 | 2/28/2011 | 1.2 | D -CC-05-2- A-0060-1-07-06 |
| 10295 | M070K | 645967534 | 645967534 | 2/28/2011 | 1.2 | D -CC-05-2- A-0060-1-08-02 |
| 10296 | M070K | 647028271 | 647028271 | 2/28/2011 | 1.2 | D -CC-05-2- A-0061-1-01-01 |
| 10297 | M070K | 442814515 | 442814515 | 2/28/2011 | 1.2 | D -CC-05-2- A-0061-1-01-04 |
| 10298 | M070K | 442814557 | 442814557 | 2/28/2011 | 1.2 | D -CC-05-2- A-0061-1-04-08 |
| 10299 | M070K | 647028268 | 647028268 | 2/28/2011 | 1.2 | D -CC-05-2- A-0061-1-05-01 |
| 10300 | M070K | 647028265 | 647028265 | 2/28/2011 | 1.2 | D -CC-05-2- A-0061-1-09-07 |
| 10301 | M070K | 645967526 | 645967526 | 2/28/2011 | 1.2 | D -CC-05-2- A-0061-2-08-02 |
| 10302 | M070K | 647028269 | 647028269 | 2/28/2011 | 1.2 | D -CC-05-2- A-0062-1-03-05 |
| 10303 | M070K | 647028263 | 647028263 | 2/28/2011 | 1.2 | D -CC-05-2- A-0062-1-03-08 |
| 10304 | M070K | 645967529 | 645967529 | 2/28/2011 | 1.2 | D -CC-05-2- A-0062-1-03-09 |

|       | A     | B         | C         | D         | E   | F                         |
|-------|-------|-----------|-----------|-----------|-----|---------------------------|
| 10305 | M070K | 645967528 | 645967528 | 2/28/2011 | 1.2 | D -CC-05-2- A-0062-1-08-03 |
| 10306 | M070K | 645967549 | 645967549 | 2/28/2011 | 1.2 | D -CC-05-2- A-0062-1-09-04 |
| 10307 | M070K | 645967531 | 645967531 | 2/28/2011 | 1.2 | D -CC-05-2- A-0062-2-07-03 |
| 10308 | M070K | 647028272 | 647028272 | 2/28/2011 | 1.2 | D -CC-05-2- A-0063-1-08-05 |
| 10309 | M070K | 647028266 | 647028266 | 2/28/2011 | 1.2 | D -CC-05-2- A-0063-2-07-03 |
| 10310 | M070K | 647028262 | 647028262 | 2/28/2011 | 1.2 | D -CC-05-2- A-0063-3-08-03 |
| 10311 | M070K | 647028267 | 647028267 | 2/28/2011 | 1.2 | D -CC-05-2- A-0066-1-06-02 |
| 10312 | M070K | 647047838 | 647047838 | 3/7/2011  | 1.2 | D -CC-02-1- Q-0029-2-07-06 |
| 10313 | M070K | 596239249 | 596239249 | 3/7/2011  | 1.2 | D -CC-02-1- Q-0030-1-07-01 |
| 10314 | M070K | 647047845 | 647047845 | 3/7/2011  | 1.2 | D -CC-02-1- Q-0050-2-03-05 |
| 10315 | M070K | 647047836 | 647047836 | 3/7/2011  | 1.2 | D -CC-02-1- Q-0067-2-08-09 |
| 10316 | M070K | 647047835 | 647047835 | 3/7/2011  | 1.2 | D -CC-02-1- Q-0067-3-06-05 |
| 10317 | M070K | 647047839 | 647047839 | 3/7/2011  | 1.2 | D -CC-02-1- Q-0067-3-07-03 |
| 10318 | M070K | 647047843 | 647047843 | 3/7/2011  | 1.2 | D -CC-02-1- X-0035-2-03-09 |
| 10319 | M070K | 647564864 | 647564864 | 3/7/2011  | 1.2 | D -CC-02-1- X-0035-2-04-04 |
| 10320 | M070K | 647047837 | 647047837 | 3/7/2011  | 1.2 | D -CC-02-1- X-0035-2-05-01 |
| 10321 | M070K | 647047844 | 647047844 | 3/7/2011  | 1.2 | D -CC-02-1- X-0035-2-05-05 |
| 10322 | M070K | 647047850 | 647047850 | 3/7/2011  | 1.2 | D -CC-02-1- X-0035-2-05-08 |
| 10323 | M070K | 647047840 | 647047840 | 3/7/2011  | 1.2 | D -CC-02-2- S-0054-1-01-04 |
| 10324 | M070K | 647564862 | 647564862 | 3/7/2011  | 1.2 | D -CC-02-2- T-0078-3-02-02 |
| 10325 | M070K | 647047842 | 647047842 | 3/7/2011  | 1.2 | D -CC-02-3- H-0007-2-07-03 |
| 10326 | M070K | 647047847 | 647047847 | 3/7/2011  | 1.2 | D -CC-02-3- H-0007-3-01-04 |
| 10327 | M070K | 647047841 | 647047841 | 3/7/2011  | 1.2 | D -CC-02-3- H-0007-3-02-05 |
| 10328 | M070K | 647047849 | 647047849 | 3/7/2011  | 1.2 | D -CC-03-1- N-0001-3-02-03 |
| 10329 | M070K | 647047846 | 647047846 | 3/7/2011  | 1.2 | D -CC-04-2- C-0041-3-03-03 |
| 10330 | M070K | 596239248 | 596239248 | 3/7/2011  | 1.2 | D -CC-04-2- D-0025-1-07-06 |
| 10331 | M070K | 647564863 | 647564863 | 3/7/2011  | 1.2 | D -CC-05-1- F-0049-2-08-09 |
| 10332 | M070K | 647047848 | 647047848 | 3/7/2011  | 1.2 | D -CC-05-1- Q-0055-2-09-01 |
| 10333 | M070K | 647564869 | 647564869 | 3/14/2011 | 1.2 | D -CC-02-3- O-0055-3-03-03 |
| 10334 | M070K | 647564867 | 647564867 | 3/14/2011 | 1.2 | D -CC-02-3- O-0055-3-04-06 |
| 10335 | M070K | 647564866 | 647564866 | 3/14/2011 | 1.2 | D -CC-02-3- O-0055-3-06-04 |
| 10336 | M070K | 647564868 | 647564868 | 3/14/2011 | 1.2 | D -CC-02-3- O-0055-3-07-02 |
| 10337 | M070K | 645970266 | 645970266 | 3/17/2011 | 1.2 | D -BV-04-2-32-0015-1-05-01 |
| 10338 | M070K | 596218970 | 596218970 | 3/17/2011 | 1.2 | D -BV-04-2-32-0015-1-05-06 |
| 10339 | M070K | 645970268 | 645970268 | 3/17/2011 | 1.2 | D -BV-04-2-32-0015-1-06-06 |
| 10340 | M070K | 645970271 | 645970271 | 3/17/2011 | 1.2 | D -BV-04-2-32-0015-1-06-07 |
| 10341 | M070K | 645970275 | 645970275 | 3/17/2011 | 1.2 | D -BV-04-2-32-0015-1-07-04 |
| 10342 | M070K | 645970274 | 645970274 | 3/17/2011 | 1.2 | D -BV-04-2-32-0015-1-07-05 |
| 10343 | M070K | 645970272 | 645970272 | 3/17/2011 | 1.2 | D -BV-04-2-32-0015-1-07-06 |
| 10344 | M070K | 645970270 | 645970270 | 3/17/2011 | 1.2 | D -BV-04-2-32-0015-1-07-08 |
| 10345 | M070K | 596218968 | 596218968 | 3/17/2011 | 1.2 | D -BV-04-2-32-0015-1-08-03 |
| 10346 | M070K | 596218971 | 596218971 | 3/17/2011 | 1.2 | D -BV-04-2-32-0015-1-08-06 |
| 10347 | M070K | 596218963 | 596218963 | 3/17/2011 | 1.2 | D -BV-04-2-32-0015-1-08-08 |
| 10348 | M070K | 645970269 | 645970269 | 3/17/2011 | 1.2 | D -BV-04-2-32-0015-1-09-06 |
| 10349 | M070K | 596218965 | 596218965 | 3/17/2011 | 1.2 | D -BV-04-2-32-0015-2-06-04 |
| 10350 | M070K | 645970273 | 645970273 | 3/17/2011 | 1.2 | D -BV-04-2-32-0015-2-06-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10351 | M070K | 596218964 | 596218964 | 3/17/2011 | 1.2 | D -BV-04-2-32-0015-2-07-04 |
| 10352 | M070K | 645970263 | 645970263 | 3/17/2011 | 1.2 | D -CC-02-2- M-0007-2-04-05 |
| 10353 | M070K | 645970267 | 645970267 | 3/17/2011 | 1.2 | D -CC-02-2- M-0007-3-01-01 |
| 10354 | M070K | 596218967 | 596218967 | 3/17/2011 | 1.2 | D -CC-02-2- M-0008-1-05-06 |
| 10355 | M070K | 596218962 | 596218962 | 3/17/2011 | 1.2 | D -CC-02-2- M-0009-3-01-03 |
| 10356 | M070K | 596218969 | 596218969 | 3/17/2011 | 1.2 | D -CC-02-2- M-0012-1-07-08 |
| 10357 | M070K | 645970264 | 645970264 | 3/17/2011 | 1.2 | D -CC-05-1- A-0066-2-03-01 |
| 10358 | M070K | 645970265 | 645970265 | 3/17/2011 | 1.2 | D -CC-05-1- B-0047-2-07-04 |
| 10359 | M070K | 646487764 | 646487764 | 4/1/2011 | 1.2 | D -CC-02-3-FF-0012-3-07-03 |
| 10360 | M070K | 646487735 | 646487735 | 4/1/2011 | 1.2 | D -LM-53-2-68-0004-4-01-28 |
| 10361 | M070K | 646487734 | 646487734 | 4/1/2011 | 1.2 | D -LM-53-2-69-0001-3-01-06 |
| 10362 | M070K | 646487728 | 646487728 | 4/1/2011 | 1.2 | D -LM-53-2-69-0001-3-01-09 |
| 10363 | M070K | 646487727 | 646487727 | 4/1/2011 | 1.2 | D -LM-53-2-69-0001-3-01-13 |
| 10364 | M070K | 646487769 | 646487769 | 4/1/2011 | 1.2 | D -LM-53-2-69-0001-3-01-14 |
| 10365 | M070K | 646487768 | 646487768 | 4/1/2011 | 1.2 | D -LM-53-2-69-0001-4-01-24 |
| 10366 | M070K | 646487761 | 646487761 | 4/1/2011 | 1.2 | D -LM-53-2-69-0002-3-01-02 |
| 10367 | M070K | 646487762 | 646487762 | 4/1/2011 | 1.2 | D -LM-53-2-69-0004-2-01-12 |
| 10368 | M070K | 646487753 | 646487753 | 4/1/2011 | 1.2 | D -LM-53-2-70-0001-2-01-20 |
| 10369 | M070K | 646487752 | 646487752 | 4/1/2011 | 1.2 | D -LM-53-2-70-0001-2-01-25 |
| 10370 | M070K | 646487722 | 646487722 | 4/1/2011 | 1.2 | D -LM-53-2-70-0002-3-01-20 |
| 10371 | M070K | 646487721 | 646487721 | 4/1/2011 | 1.2 | D -LM-53-2-70-0002-3-01-30 |
| 10372 | M070K | 646487733 | 646487733 | 4/1/2011 | 1.2 | D -LM-53-2-70-0003-2-01-25 |
| 10373 | M070K | 646487732 | 646487732 | 4/1/2011 | 1.2 | D -LM-53-2-70-0003-4-01-10 |
| 10374 | M070K | 646487775 | 646487775 | 4/1/2011 | 1.2 | D -LM-53-2-70-0004-3-01-27 |
| 10375 | M070K | 646487726 | 646487726 | 4/1/2011 | 1.2 | D -LM-53-2-71-0001-2-01-10 |
| 10376 | M070K | 646487767 | 646487767 | 4/1/2011 | 1.2 | D -LM-53-2-71-0001-2-01-29 |
| 10377 | M070K | 646487766 | 646487766 | 4/1/2011 | 1.2 | D -LM-53-2-71-0002-3-01-27 |
| 10378 | M070K | 646487759 | 646487759 | 4/1/2011 | 1.2 | D -LM-53-2-71-0002-3-01-30 |
| 10379 | M070K | 646487760 | 646487760 | 4/1/2011 | 1.2 | D -LM-53-2-71-0002-4-01-10 |
| 10380 | M070K | 646487751 | 646487751 | 4/1/2011 | 1.2 | D -LM-53-2-71-0004-2-01-30 |
| 10381 | M070K | 646487725 | 646487725 | 4/1/2011 | 1.2 | D -LM-53-2-71-0004-2-01-33 |
| 10382 | M070K | 646487724 | 646487724 | 4/1/2011 | 1.2 | D -LM-53-2-71-0004-3-01-26 |
| 10383 | M070K | 646487723 | 646487723 | 4/1/2011 | 1.2 | D -LM-53-2-72-0001-2-01-06 |
| 10384 | M070K | 646487739 | 646487739 | 4/1/2011 | 1.2 | D -LM-53-2-72-0001-2-01-11 |
| 10385 | M070K | 646487738 | 646487738 | 4/1/2011 | 1.2 | D -LM-53-2-72-0002-2-01-05 |
| 10386 | M070K | 646487731 | 646487731 | 4/1/2011 | 1.2 | D -LM-53-2-72-0002-2-01-17 |
| 10387 | M070K | 646487774 | 646487774 | 4/1/2011 | 1.2 | D -LM-53-2-72-0002-2-01-18 |
| 10388 | M070K | 646487773 | 646487773 | 4/1/2011 | 1.2 | D -LM-53-2-72-0002-4-01-03 |
| 10389 | M070K | 646487772 | 646487772 | 4/1/2011 | 1.2 | D -LM-53-2-73-0002-1-01-04 |
| 10390 | M070K | 646487765 | 646487765 | 4/1/2011 | 1.2 | D -LM-53-2-73-0002-1-01-25 |
| 10391 | M070K | 646487758 | 646487758 | 4/1/2011 | 1.2 | D -LM-53-2-73-0002-2-01-06 |
| 10392 | M070K | 646487757 | 646487757 | 4/1/2011 | 1.2 | D -LM-53-2-73-0002-2-01-15 |
| 10393 | M070K | 646487756 | 646487756 | 4/1/2011 | 1.2 | D -LM-53-2-73-0002-3-01-01 |
| 10394 | M070K | 646487718 | 646487718 | 4/1/2011 | 1.2 | D -LM-53-2-73-0002-3-01-02 |
| 10395 | M070K | 646487717 | 646487717 | 4/1/2011 | 1.2 | D -LM-53-2-73-0002-3-01-30 |
| 10396 | M070K | 646487737 | 646487737 | 4/1/2011 | 1.2 | D -LM-53-2-73-0003-1-01-17 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10397 | M070K | 646487736 | 646487736 | 4/1/2011 | 1.2 | D -LM-53-2-73-0003-3-01-02 |
| 10398 | M070K | 646487729 | 646487729 | 4/1/2011 | 1.2 | D -LM-53-2-73-0004-1-01-03 |
| 10399 | M070K | 646487730 | 646487730 | 4/1/2011 | 1.2 | D -LM-53-2-73-0004-1-01-04 |
| 10400 | M070K | 646487771 | 646487771 | 4/1/2011 | 1.2 | D -LM-53-2-73-0004-1-01-06 |
| 10401 | M070K | 646487770 | 646487770 | 4/1/2011 | 1.2 | D -LM-53-2-73-0004-1-01-07 |
| 10402 | M070K | 646487763 | 646487763 | 4/1/2011 | 1.2 | D -LM-53-2-73-0004-1-01-09 |
| 10403 | M070K | 646487755 | 646487755 | 4/1/2011 | 1.2 | D -LM-53-2-73-0004-1-01-11 |
| 10404 | M070K | 646487754 | 646487754 | 4/1/2011 | 1.2 | D -LM-53-2-73-0004-1-01-12 |
| 10405 | M070K | 646487720 | 646487720 | 4/1/2011 | 1.2 | D -LM-53-2-73-0004-1-01-14 |
| 10406 | M070K | 646487719 | 646487719 | 4/1/2011 | 1.2 | D -LM-53-2-73-0004-1-01-15 |
| 10407 | M070K | 646487904 | 646487904 | 4/1/2011 | 1.2 | D -LM-53-2-73-0004-1-01-16 |
| 10408 | M070K | 646487903 | 646487903 | 4/1/2011 | 1.2 | D -LM-53-2-73-0004-3-01-17 |
| 10409 | M070K | 646487871 | 646487871 | 4/1/2011 | 1.2 | D -LM-53-2-73-0004-3-01-33 |
| 10410 | M070K | 646487872 | 646487872 | 4/1/2011 | 1.2 | D -LM-53-2-73-0004-4-01-02 |
| 10411 | M070K | 646487863 | 646487863 | 4/1/2011 | 1.2 | D -LM-53-2-73-0004-4-01-04 |
| 10412 | M070K | 646487862 | 646487862 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-02 |
| 10413 | M070K | 646487855 | 646487855 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-05 |
| 10414 | M070K | 646487856 | 646487856 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-07 |
| 10415 | M070K | 646487822 | 646487822 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-08 |
| 10416 | M070K | 646487821 | 646487821 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-10 |
| 10417 | M070K | 646487814 | 646487814 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-11 |
| 10418 | M070K | 646487815 | 646487815 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-12 |
| 10419 | M070K | 646487910 | 646487910 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-13 |
| 10420 | M070K | 646487909 | 646487909 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-14 |
| 10421 | M070K | 646487902 | 646487902 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-15 |
| 10422 | M070K | 646487870 | 646487870 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-17 |
| 10423 | M070K | 646487869 | 646487869 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-19 |
| 10424 | M070K | 646487868 | 646487868 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-20 |
| 10425 | M070K | 646487861 | 646487861 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-22 |
| 10426 | M070K | 646487854 | 646487854 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-23 |
| 10427 | M070K | 646487853 | 646487853 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-24 |
| 10428 | M070K | 646487852 | 646487852 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-25 |
| 10429 | M070K | 646487820 | 646487820 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-27 |
| 10430 | M070K | 646487813 | 646487813 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-1-01-28 |
| 10431 | M070K | 646487908 | 646487908 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-3-01-19 |
| 10432 | M070K | 646487907 | 646487907 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-4-01-06 |
| 10433 | M070K | 646487875 | 646487875 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-4-01-08 |
| 10434 | M070K | 646487901 | 646487901 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-4-01-13 |
| 10435 | M070K | 646487867 | 646487867 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-4-01-15 |
| 10436 | M070K | 646487866 | 646487866 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-4-01-16 |
| 10437 | M070K | 646487859 | 646487859 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-4-01-21 |
| 10438 | M070K | 646487860 | 646487860 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-4-01-22 |
| 10439 | M070K | 646487851 | 646487851 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-4-01-23 |
| 10440 | M070K | 646487825 | 646487825 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-4-01-24 |
| 10441 | M070K | 646487818 | 646487818 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-4-01-25 |
| 10442 | M070K | 646487819 | 646487819 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-4-01-26 |

|       | A     | B         | C         | D        | E   | F                          |
|-------|-------|-----------|-----------|----------|-----|----------------------------|
| 10443 | M070K | 646487906 | 646487906 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-4-01-27 |
| 10444 | M070K | 646487905 | 646487905 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-4-01-28 |
| 10445 | M070K | 646487873 | 646487873 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-4-01-30 |
| 10446 | M070K | 646487874 | 646487874 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-4-01-31 |
| 10447 | M070K | 646487865 | 646487865 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-4-01-33 |
| 10448 | M070K | 646487864 | 646487864 | 4/1/2011 | 1.2 | D -LM-53-2-74-0001-4-01-34 |
| 10449 | M070K | 646487857 | 646487857 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-04 |
| 10450 | M070K | 646487858 | 646487858 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-06 |
| 10451 | M070K | 646487824 | 646487824 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-07 |
| 10452 | M070K | 646487823 | 646487823 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-08 |
| 10453 | M070K | 646487816 | 646487816 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-09 |
| 10454 | M070K | 646487817 | 646487817 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-10 |
| 10455 | M070K | 646487808 | 646487808 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-11 |
| 10456 | M070K | 646487807 | 646487807 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-12 |
| 10457 | M070K | 646487802 | 646487802 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-13 |
| 10458 | M070K | 646487801 | 646487801 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-15 |
| 10459 | M070K | 646487792 | 646487792 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-16 |
| 10460 | M070K | 646487791 | 646487791 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-17 |
| 10461 | M070K | 646487786 | 646487786 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-18 |
| 10462 | M070K | 646487785 | 646487785 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-19 |
| 10463 | M070K | 646487776 | 646487776 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-20 |
| 10464 | M070K | 646487750 | 646487750 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-21 |
| 10465 | M070K | 646487745 | 646487745 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-22 |
| 10466 | M070K | 646487744 | 646487744 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-23 |
| 10467 | M070K | 646487806 | 646487806 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-1-01-26 |
| 10468 | M070K | 646487805 | 646487805 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-3-01-28 |
| 10469 | M070K | 646487804 | 646487804 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-04 |
| 10470 | M070K | 646487803 | 646487803 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-05 |
| 10471 | M070K | 646487790 | 646487790 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-06 |
| 10472 | M070K | 646487789 | 646487789 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-07 |
| 10473 | M070K | 646487788 | 646487788 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-09 |
| 10474 | M070K | 646487787 | 646487787 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-10 |
| 10475 | M070K | 646487749 | 646487749 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-12 |
| 10476 | M070K | 646487748 | 646487748 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-13 |
| 10477 | M070K | 646487747 | 646487747 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-14 |
| 10478 | M070K | 646487746 | 646487746 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-15 |
| 10479 | M070K | 646487812 | 646487812 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-16 |
| 10480 | M070K | 646487811 | 646487811 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-17 |
| 10481 | M070K | 646487798 | 646487798 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-18 |
| 10482 | M070K | 646487797 | 646487797 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-19 |
| 10483 | M070K | 646487796 | 646487796 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-20 |
| 10484 | M070K | 646487795 | 646487795 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-21 |
| 10485 | M070K | 646487782 | 646487782 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-22 |
| 10486 | M070K | 646487781 | 646487781 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-24 |
| 10487 | M070K | 646487780 | 646487780 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-25 |
| 10488 | M070K | 646487779 | 646487779 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-26 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10489 | M070K | 646487741 | 646487741 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-27 |
| 10490 | M070K | 646487740 | 646487740 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-28 |
| 10491 | M070K | 646487810 | 646487810 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-29 |
| 10492 | M070K | 646487809 | 646487809 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-30 |
| 10493 | M070K | 646487800 | 646487800 | 4/1/2011 | 1.2 | D -LM-53-2-74-0002-4-01-31 |
| 10494 | M070K | 646487799 | 646487799 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-05 |
| 10495 | M070K | 646487794 | 646487794 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-06 |
| 10496 | M070K | 646487793 | 646487793 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-09 |
| 10497 | M070K | 646487784 | 646487784 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-12 |
| 10498 | M070K | 646487783 | 646487783 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-13 |
| 10499 | M070K | 646487778 | 646487778 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-14 |
| 10500 | M070K | 646487777 | 646487777 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-15 |
| 10501 | M070K | 646487743 | 646487743 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-16 |
| 10502 | M070K | 646487742 | 646487742 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-17 |
| 10503 | M070K | 646487713 | 646487713 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-18 |
| 10504 | M070K | 646487714 | 646487714 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-19 |
| 10505 | M070K | 646487702 | 646487702 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-20 |
| 10506 | M070K | 646487701 | 646487701 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-22 |
| 10507 | M070K | 646487669 | 646487669 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-23 |
| 10508 | M070K | 646487670 | 646487670 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-24 |
| 10509 | M070K | 646487621 | 646487621 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-25 |
| 10510 | M070K | 646487622 | 646487622 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-27 |
| 10511 | M070K | 646487654 | 646487654 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-28 |
| 10512 | M070K | 646487653 | 646487653 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-29 |
| 10513 | M070K | 646487662 | 646487662 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-1-01-30 |
| 10514 | M070K | 646487663 | 646487663 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-2-01-16 |
| 10515 | M070K | 646487715 | 646487715 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-3-01-22 |
| 10516 | M070K | 646487716 | 646487716 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-4-01-01 |
| 10517 | M070K | 646487708 | 646487708 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-4-01-02 |
| 10518 | M070K | 646487707 | 646487707 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-4-01-05 |
| 10519 | M070K | 646487675 | 646487675 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-4-01-06 |
| 10520 | M070K | 646487668 | 646487668 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-4-01-07 |
| 10521 | M070K | 646487667 | 646487667 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-4-01-08 |
| 10522 | M070K | 646487666 | 646487666 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-4-01-11 |
| 10523 | M070K | 646487623 | 646487623 | 4/1/2011 | 1.2 | D -LM-53-2-74-0003-4-01-12 |
| 10524 | M070K | 646487655 | 646487655 | 4/1/2011 | 1.2 | D -LM-53-2-74-0004-1-01-17 |
| 10525 | M070K | 646487656 | 646487656 | 4/1/2011 | 1.2 | D -LM-53-2-74-0004-2-01-02 |
| 10526 | M070K | 646487657 | 646487657 | 4/1/2011 | 1.2 | D -LM-53-2-74-0004-2-01-18 |
| 10527 | M070K | 646487709 | 646487709 | 4/1/2011 | 1.2 | D -LM-53-2-74-0004-2-01-19 |
| 10528 | M070K | 646487710 | 646487710 | 4/1/2011 | 1.2 | D -LM-53-2-74-0004-4-01-32 |
| 10529 | M070K | 646487706 | 646487706 | 4/1/2011 | 1.2 | D -LM-53-2-75-0001-1-01-30 |
| 10530 | M070K | 646487705 | 646487705 | 4/1/2011 | 1.2 | D -LM-53-2-75-0001-4-01-06 |
| 10531 | M070K | 646487673 | 646487673 | 4/1/2011 | 1.2 | D -LM-53-2-75-0001-4-01-14 |
| 10532 | M070K | 646487674 | 646487674 | 4/1/2011 | 1.2 | D -LM-53-2-75-0001-4-01-16 |
| 10533 | M070K | 646487665 | 646487665 | 4/1/2011 | 1.2 | D -LM-53-2-75-0001-4-01-17 |
| 10534 | M070K | 646487664 | 646487664 | 4/1/2011 | 1.2 | D -LM-53-2-75-0002-1-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10535 | M070K | 646487625 | 646487625 | 4/1/2011 | 1.2 | D -LM-53-2-75-0002-2-01-01 |
| 10536 | M070K | 646487624 | 646487624 | 4/1/2011 | 1.2 | D -LM-53-2-75-0003-1-01-06 |
| 10537 | M070K | 646487658 | 646487658 | 4/1/2011 | 1.2 | D -LM-53-2-75-0003-3-01-09 |
| 10538 | M070K | 646487659 | 646487659 | 4/1/2011 | 1.2 | D -LM-53-2-75-0003-4-01-05 |
| 10539 | M070K | 646487711 | 646487711 | 4/1/2011 | 1.2 | D -LM-53-2-75-0003-4-01-06 |
| 10540 | M070K | 646487712 | 646487712 | 4/1/2011 | 1.2 | D -LM-53-2-75-0003-4-01-09 |
| 10541 | M070K | 646487704 | 646487704 | 4/1/2011 | 1.2 | D -LM-53-2-75-0003-4-01-10 |
| 10542 | M070K | 646487703 | 646487703 | 4/1/2011 | 1.2 | D -LM-53-2-75-0004-1-01-05 |
| 10543 | M070K | 646487671 | 646487671 | 4/1/2011 | 1.2 | D -LM-53-2-75-0004-1-01-09 |
| 10544 | M070K | 646487672 | 646487672 | 4/1/2011 | 1.2 | D -LM-53-2-75-0004-3-01-05 |
| 10545 | M070K | 646487619 | 646487619 | 4/1/2011 | 1.2 | D -LM-53-2-75-0004-4-01-07 |
| 10546 | M070K | 646487620 | 646487620 | 4/1/2011 | 1.2 | D -LM-53-2-75-0004-4-01-08 |
| 10547 | M070K | 646487652 | 646487652 | 4/1/2011 | 1.2 | D -LM-53-2-75-0004-4-01-09 |
| 10548 | M070K | 646487651 | 646487651 | 4/1/2011 | 1.2 | D -LM-53-2-75-0004-4-01-10 |
| 10549 | M070K | 646487660 | 646487660 | 4/1/2011 | 1.2 | D -LM-53-2-76-0001-2-01-09 |
| 10550 | M070K | 646487661 | 646487661 | 4/1/2011 | 1.2 | D -LM-53-2-76-0001-2-01-28 |
| 10551 | M070K | 647569815 | 647569815 | 4/27/2011 | 1.2 | D -CC-03-3- L-0011-3-05-03 |
| 10552 | M070K | 647569934 | 647569934 | 4/27/2011 | 1.2 | D -CC-03-3- L-0011-3-06-02 |
| 10553 | M070K | 647569936 | 647569936 | 4/27/2011 | 1.2 | D -CC-03-3- L-0011-3-07-01 |
| 10554 | M070K | 647569814 | 647569814 | 4/27/2011 | 1.2 | D -CC-03-3- L-0012-3-01-03 |
| 10555 | M070K | 647569947 | 647569947 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-06-02 |
| 10556 | M070K | 647569869 | 647569869 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-06-08 |
| 10557 | M070K | 647569949 | 647569949 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-06-09 |
| 10558 | M070K | 647569867 | 647569867 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-07-01 |
| 10559 | M070K | 647569931 | 647569931 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-07-03 |
| 10560 | M070K | 647569930 | 647569930 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-07-04 |
| 10561 | M070K | 647569940 | 647569940 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-07-05 |
| 10562 | M070K | 647569948 | 647569948 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-07-06 |
| 10563 | M070K | 647569860 | 647569860 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-07-07 |
| 10564 | M070K | 647569854 | 647569854 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-07-08 |
| 10565 | M070K | 647569932 | 647569932 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-07-09 |
| 10566 | M070K | 647569946 | 647569946 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-08-01 |
| 10567 | M070K | 647569819 | 647569819 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-08-02 |
| 10568 | M070K | 647569857 | 647569857 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-08-03 |
| 10569 | M070K | 647569859 | 647569859 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-08-04 |
| 10570 | M070K | 647569939 | 647569939 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-08-05 |
| 10571 | M070K | 647569937 | 647569937 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-08-06 |
| 10572 | M070K | 647569825 | 647569825 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-08-08 |
| 10573 | M070K | 647569820 | 647569820 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-08-09 |
| 10574 | M070K | 647569816 | 647569816 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-09-01 |
| 10575 | M070K | 647569935 | 647569935 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-09-02 |
| 10576 | M070K | 647569818 | 647569818 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-09-03 |
| 10577 | M070K | 647569943 | 647569943 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-09-04 |
| 10578 | M070K | 647569858 | 647569858 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-09-06 |
| 10579 | M070K | 647569823 | 647569823 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-09-07 |
| 10580 | M070K | 647569813 | 647569813 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-09-08 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10581 | M070K | 647569866 | 647569866 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-1-09-09 |
| 10582 | M070K | 647569864 | 647569864 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-02-01 |
| 10583 | M070K | 647569944 | 647569944 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-03-01 |
| 10584 | M070K | 647569817 | 647569817 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-03-02 |
| 10585 | M070K | 647569856 | 647569856 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-03-03 |
| 10586 | M070K | 647569938 | 647569938 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-03-04 |
| 10587 | M070K | 647569811 | 647569811 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-03-05 |
| 10588 | M070K | 647569871 | 647569871 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-03-08 |
| 10589 | M070K | 647569822 | 647569822 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-03-09 |
| 10590 | M070K | 647569861 | 647569861 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-04-01 |
| 10591 | M070K | 647569812 | 647569812 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-04-02 |
| 10592 | M070K | 647569862 | 647569862 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-04-03 |
| 10593 | M070K | 647569851 | 647569851 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-04-04 |
| 10594 | M070K | 647569863 | 647569863 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-04-05 |
| 10595 | M070K | 647569945 | 647569945 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-04-08 |
| 10596 | M070K | 647569808 | 647569808 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-04-09 |
| 10597 | M070K | 647569804 | 647569804 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-05-01 |
| 10598 | M070K | 647569802 | 647569802 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-05-02 |
| 10599 | M070K | 647569806 | 647569806 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-05-04 |
| 10600 | M070K | 647569865 | 647569865 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-05-05 |
| 10601 | M070K | 647569853 | 647569853 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-05-07 |
| 10602 | M070K | 647569855 | 647569855 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-05-08 |
| 10603 | M070K | 647569803 | 647569803 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-06-02 |
| 10604 | M070K | 647569933 | 647569933 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-06-03 |
| 10605 | M070K | 647569805 | 647569805 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-06-04 |
| 10606 | M070K | 647569942 | 647569942 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-06-06 |
| 10607 | M070K | 647569821 | 647569821 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-06-07 |
| 10608 | M070K | 647569950 | 647569950 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-06-08 |
| 10609 | M070K | 647569852 | 647569852 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-06-09 |
| 10610 | M070K | 647569870 | 647569870 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-07-01 |
| 10611 | M070K | 647569929 | 647569929 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-07-03 |
| 10612 | M070K | 647569807 | 647569807 | 4/27/2011 | 1.2 | D -RB-01-1-60-0005-3-07-04 |
| 10613 | M070K | 647569801 | 647569801 | 4/27/2011 | 1.2 | D -S -01-1- U-0008-3-04-05 |
| 10614 | M070K | 647569809 | 647569809 | 4/27/2011 | 1.2 | D -S -01-1- U-0008-3-05-01 |
| 10615 | M070K | 647569941 | 647569941 | 4/27/2011 | 1.2 | D -S -01-1- U-0011-3-01-06 |
| 10616 | M070K | 647033998 | 647033998 | 4/29/2011 | 1.2 | D -BV-02-1-19-0017-3-04-05 |
| 10617 | M070K | 647033997 | 647033997 | 4/29/2011 | 1.2 | D -BV-02-2-09-0006-3-07-05 |
| 10618 | M070K | 647033996 | 647033996 | 4/29/2011 | 1.2 | D -BV-02-2-09-0006-3-08-01 |
| 10619 | M070K | 647033995 | 647033995 | 4/29/2011 | 1.2 | D -BV-02-2-09-0006-3-09-01 |
| 10620 | M070K | 647033994 | 647033994 | 4/29/2011 | 1.2 | D -BV-02-2-09-0009-2-02-04 |
| 10621 | M070K | 647033993 | 647033993 | 4/29/2011 | 1.2 | D -BV-02-2-09-0009-2-03-01 |
| 10622 | M070K | 647033987 | 647033987 | 4/29/2011 | 1.2 | D -BV-02-2-09-0009-2-08-06 |
| 10623 | M070K | 647033988 | 647033988 | 4/29/2011 | 1.2 | D -BV-02-2-09-0009-2-08-07 |
| 10624 | M070K | 647033989 | 647033989 | 4/29/2011 | 1.2 | D -BV-02-2-09-0009-2-09-03 |
| 10625 | M070K | 647033990 | 647033990 | 4/29/2011 | 1.2 | D -BV-02-2-09-0009-2-09-04 |
| 10626 | M070K | 647033991 | 647033991 | 4/29/2011 | 1.2 | D -BV-02-2-09-0009-2-09-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10627 | M070K | 647033992 | 647033992 | 4/29/2011 | 1.2 | D -BV-02-2-09-0009-2-09-07 |
| 10628 | M070K | 647033982 | 647033982 | 4/29/2011 | 1.2 | D -BV-02-2-09-0009-2-09-08 |
| 10629 | M070K | 647033981 | 647033981 | 4/29/2011 | 1.2 | D -BV-02-2-09-0009-2-09-09 |
| 10630 | M070K | 647033983 | 647033983 | 4/29/2011 | 1.2 | D -BV-02-2-09-0011-1-05-08 |
| 10631 | M070K | 647033984 | 647033984 | 4/29/2011 | 1.2 | D -BV-02-2-09-0011-2-03-06 |
| 10632 | M070K | 647033985 | 647033985 | 4/29/2011 | 1.2 | D -BV-02-2-09-0016-3-03-02 |
| 10633 | M070K | 647033986 | 647033986 | 4/29/2011 | 1.2 | D -BV-02-2-09-0017-1-01-07 |
| 10634 | M070K | 647501950 | 647501950 | 4/29/2011 | 1.2 | D -BV-02-2-09-0017-1-03-04 |
| 10635 | M070K | 647033976 | 647033976 | 4/29/2011 | 1.2 | D -BV-02-2-09-0017-1-03-09 |
| 10636 | M070K | 647033977 | 647033977 | 4/29/2011 | 1.2 | D -BV-02-2-09-0017-1-04-06 |
| 10637 | M070K | 647033978 | 647033978 | 4/29/2011 | 1.2 | D -BV-02-2-09-0017-1-05-01 |
| 10638 | M070K | 647033979 | 647033979 | 4/29/2011 | 1.2 | D -BV-02-2-09-0017-1-05-05 |
| 10639 | M070K | 647033980 | 647033980 | 4/29/2011 | 1.2 | D -BV-02-2-09-0017-1-05-07 |
| 10640 | M070K | 647501944 | 647501944 | 4/29/2011 | 1.2 | D -BV-02-2-09-0017-1-08-01 |
| 10641 | M070K | 647501945 | 647501945 | 4/29/2011 | 1.2 | D -BV-02-2-09-0017-1-08-02 |
| 10642 | M070K | 647501946 | 647501946 | 4/29/2011 | 1.2 | D -BV-02-2-09-0018-2-08-06 |
| 10643 | M070K | 647501947 | 647501947 | 4/29/2011 | 1.2 | D -BV-02-2-09-0018-2-08-07 |
| 10644 | M070K | 647501948 | 647501948 | 4/29/2011 | 1.2 | D -BV-02-2-10-0002-2-07-04 |
| 10645 | M070K | 647501949 | 647501949 | 4/29/2011 | 1.2 | D -BV-02-2-10-0002-2-08-05 |
| 10646 | M070K | 647501938 | 647501938 | 4/29/2011 | 1.2 | D -BV-02-2-10-0003-3-02-06 |
| 10647 | M070K | 647501939 | 647501939 | 4/29/2011 | 1.2 | D -BV-02-2-10-0003-3-08-02 |
| 10648 | M070K | 647501940 | 647501940 | 4/29/2011 | 1.2 | D -BV-02-2-10-0008-3-02-04 |
| 10649 | M070K | 647501941 | 647501941 | 4/29/2011 | 1.2 | D -BV-02-2-10-0009-1-04-02 |
| 10650 | M070K | 647501942 | 647501942 | 4/29/2011 | 1.2 | D -BV-02-2-10-0009-2-08-02 |
| 10651 | M070K | 647501943 | 647501943 | 4/29/2011 | 1.2 | D -BV-02-2-10-0010-3-02-05 |
| 10652 | M070K | 647501926 | 647501926 | 4/29/2011 | 1.2 | D -BV-02-2-10-0010-3-04-05 |
| 10653 | M070K | 647501927 | 647501927 | 4/29/2011 | 1.2 | D -BV-02-2-10-0013-1-01-03 |
| 10654 | M070K | 647501928 | 647501928 | 4/29/2011 | 1.2 | D -BV-02-2-10-0013-1-04-02 |
| 10655 | M070K | 647501929 | 647501929 | 4/29/2011 | 1.2 | D -BV-02-2-10-0013-1-04-03 |
| 10656 | M070K | 647501930 | 647501930 | 4/29/2011 | 1.2 | D -BV-02-2-10-0013-1-04-04 |
| 10657 | M070K | 647501931 | 647501931 | 4/29/2011 | 1.2 | D -BV-02-2-10-0013-1-04-05 |
| 10658 | M070K | 647501932 | 647501932 | 4/29/2011 | 1.2 | D -BV-02-2-10-0013-1-04-06 |
| 10659 | M070K | 647501934 | 647501934 | 4/29/2011 | 1.2 | D -BV-02-2-10-0013-1-04-07 |
| 10660 | M070K | 647501933 | 647501933 | 4/29/2011 | 1.2 | D -BV-02-2-10-0013-1-05-01 |
| 10661 | M070K | 647501936 | 647501936 | 4/29/2011 | 1.2 | D -BV-02-2-10-0013-1-05-02 |
| 10662 | M070K | 647501935 | 647501935 | 4/29/2011 | 1.2 | D -BV-02-2-10-0013-1-05-03 |
| 10663 | M070K | 647501937 | 647501937 | 4/29/2011 | 1.2 | D -BV-02-2-10-0013-1-05-04 |
| 10664 | M070K | 645953546 | 645953546 | 4/29/2011 | 1.2 | D -BV-02-2-10-0013-1-05-05 |
| 10665 | M070K | 645953530 | 645953530 | 4/29/2011 | 1.2 | D -BV-02-2-10-0013-1-05-06 |
| 10666 | M070K | 646488414 | 646488414 | 4/29/2011 | 1.2 | D -BV-02-2-10-0013-1-05-07 |
| 10667 | M070K | 647497928 | 647497928 | 4/29/2011 | 1.2 | D -BV-02-2-10-0013-1-05-08 |
| 10668 | M070K | 645953547 | 645953547 | 4/29/2011 | 1.2 | D -BV-02-2-10-0013-1-05-09 |
| 10669 | M070K | 645953537 | 645953537 | 4/29/2011 | 1.2 | D -BV-02-2-10-0017-1-01-02 |
| 10670 | M070K | 645953531 | 645953531 | 4/29/2011 | 1.2 | D -BV-02-2-10-0019-2-01-08 |
| 10671 | M070K | 646488408 | 646488408 | 4/29/2011 | 1.2 | D -BV-02-2-11-0008-1-03-04 |
| 10672 | M070K | 646488415 | 646488415 | 4/29/2011 | 1.2 | D -BV-02-2-11-0010-1-03-08 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10673 | M070K | 647497927 | 647497927 | 4/29/2011 | 1.2 | D -BV-02-2-11-0010-1-03-09 |
| 10674 | M070K | 645953536 | 645953536 | 4/29/2011 | 1.2 | D -BV-02-2-11-0011-2-06-07 |
| 10675 | M070K | 646488407 | 646488407 | 4/29/2011 | 1.2 | D -BV-02-2-11-0011-2-07-03 |
| 10676 | M070K | 645953548 | 645953548 | 4/29/2011 | 1.2 | D -BV-02-2-11-0012-2-07-02 |
| 10677 | M070K | 645953532 | 645953532 | 4/29/2011 | 1.2 | D -BV-02-2-11-0013-1-05-01 |
| 10678 | M070K | 646488417 | 646488417 | 4/29/2011 | 1.2 | D -BV-02-2-11-0016-2-06-09 |
| 10679 | M070K | 647497926 | 647497926 | 4/29/2011 | 1.2 | D -BV-02-2-11-0017-3-09-01 |
| 10680 | M070K | 645953549 | 645953549 | 4/29/2011 | 1.2 | D -BV-02-2-12-0002-1-09-08 |
| 10681 | M070K | 645953535 | 645953535 | 4/29/2011 | 1.2 | D -BV-02-2-12-0002-3-06-05 |
| 10682 | M070K | 645953533 | 645953533 | 4/29/2011 | 1.2 | D -BV-02-2-12-0006-3-01-05 |
| 10683 | M070K | 646488406 | 646488406 | 4/29/2011 | 1.2 | D -BV-02-2-12-0006-3-04-01 |
| 10684 | M070K | 646488416 | 646488416 | 4/29/2011 | 1.2 | D -BV-02-2-12-0006-3-06-03 |
| 10685 | M070K | 645953550 | 645953550 | 4/29/2011 | 1.2 | D -BV-02-2-12-0006-3-08-05 |
| 10686 | M070K | 645953534 | 645953534 | 4/29/2011 | 1.2 | D -BV-02-2-12-0006-3-08-06 |
| 10687 | M070K | 646488405 | 646488405 | 4/29/2011 | 1.2 | D -BV-02-2-12-0006-3-09-01 |
| 10688 | M070K | 645953542 | 645953542 | 4/29/2011 | 1.2 | D -BV-02-2-12-0016-3-07-03 |
| 10689 | M070K | 645953526 | 645953526 | 4/29/2011 | 1.2 | D -BV-02-2-12-0018-1-06-07 |
| 10690 | M070K | 646488423 | 646488423 | 4/29/2011 | 1.2 | D -BV-02-2-12-0018-1-06-09 |
| 10691 | M070K | 647497932 | 647497932 | 4/29/2011 | 1.2 | D -BV-02-2-12-0018-1-07-04 |
| 10692 | M070K | 645953543 | 645953543 | 4/29/2011 | 1.2 | D -BV-02-2-12-0018-1-07-06 |
| 10693 | M070K | 645953541 | 645953541 | 4/29/2011 | 1.2 | D -BV-02-2-12-0018-1-07-07 |
| 10694 | M070K | 645953527 | 645953527 | 4/29/2011 | 1.2 | D -BV-02-2-12-0018-1-07-09 |
| 10695 | M070K | 646488425 | 646488425 | 4/29/2011 | 1.2 | D -BV-02-2-12-0018-1-08-04 |
| 10696 | M070K | 646488411 | 646488411 | 4/29/2011 | 1.2 | D -BV-02-2-12-0018-1-08-05 |
| 10697 | M070K | 647497931 | 647497931 | 4/29/2011 | 1.2 | D -BV-02-2-12-0018-1-08-06 |
| 10698 | M070K | 645953540 | 645953540 | 4/29/2011 | 1.2 | D -BV-02-2-12-0018-1-08-08 |
| 10699 | M070K | 646488424 | 646488424 | 4/29/2011 | 1.2 | D -BV-02-2-12-0018-1-08-09 |
| 10700 | M070K | 645953544 | 645953544 | 4/29/2011 | 1.2 | D -BV-02-2-12-0018-1-09-09 |
| 10701 | M070K | 645953528 | 645953528 | 4/29/2011 | 1.2 | D -BV-02-2-12-0018-2-03-04 |
| 10702 | M070K | 646488412 | 646488412 | 4/29/2011 | 1.2 | D -BV-02-2-12-0019-2-02-07 |
| 10703 | M070K | 647497930 | 647497930 | 4/29/2011 | 1.2 | D -BV-02-2-13-0002-1-01-01 |
| 10704 | M070K | 645953545 | 645953545 | 4/29/2011 | 1.2 | D -BV-02-2-13-0002-1-02-01 |
| 10705 | M070K | 645953539 | 645953539 | 4/29/2011 | 1.2 | D -BV-02-2-13-0002-1-02-02 |
| 10706 | M070K | 645953529 | 645953529 | 4/29/2011 | 1.2 | D -BV-02-2-13-0002-1-02-03 |
| 10707 | M070K | 646488410 | 646488410 | 4/29/2011 | 1.2 | D -BV-02-2-13-0002-1-02-04 |
| 10708 | M070K | 646488413 | 646488413 | 4/29/2011 | 1.2 | D -BV-02-2-13-0002-1-02-05 |
| 10709 | M070K | 647497929 | 647497929 | 4/29/2011 | 1.2 | D -BV-02-2-13-0002-1-03-01 |
| 10710 | M070K | 645953538 | 645953538 | 4/29/2011 | 1.2 | D -BV-02-2-13-0002-1-03-02 |
| 10711 | M070K | 646488409 | 646488409 | 4/29/2011 | 1.2 | D -BV-02-2-13-0002-1-03-03 |
| 10712 | M070K | 647499715 | 647499715 | 4/29/2011 | 1.2 | D -BV-02-2-13-0002-1-04-04 |
| 10713 | M070K | 647497949 | 647497949 | 4/29/2011 | 1.2 | D -BV-02-2-13-0002-1-04-05 |
| 10714 | M070K | 647497933 | 647497933 | 4/29/2011 | 1.2 | D -BV-02-2-13-0002-1-04-06 |
| 10715 | M070K | 594427969 | 594427969 | 4/29/2011 | 1.2 | D -BV-02-2-13-0002-1-05-08 |
| 10716 | M070K | 647499722 | 647499722 | 4/29/2011 | 1.2 | D -BV-02-2-13-0002-1-05-09 |
| 10717 | M070K | 647499714 | 647499714 | 4/29/2011 | 1.2 | D -BV-02-2-13-0002-1-06-08 |
| 10718 | M070K | 647497950 | 647497950 | 4/29/2011 | 1.2 | D -BV-02-2-13-0002-1-06-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10719 | M070K | 647497942 | 647497942 | 4/29/2011 | 1.2 | D -BV-02-2-13-0010-2-05-02 |
| 10720 | M070K | 647497934 | 647497934 | 4/29/2011 | 1.2 | D -BV-02-2-13-0011-1-07-08 |
| 10721 | M070K | 647499713 | 647499713 | 4/29/2011 | 1.2 | D -BV-02-2-13-0011-2-09-08 |
| 10722 | M070K | 647497943 | 647497943 | 4/29/2011 | 1.2 | D -BV-02-2-13-0011-3-07-06 |
| 10723 | M070K | 647499721 | 647499721 | 4/29/2011 | 1.2 | D -BV-02-2-13-0011-3-09-04 |
| 10724 | M070K | 647499701 | 647499701 | 4/29/2011 | 1.2 | D -BV-02-2-14-0002-3-01-01 |
| 10725 | M070K | 647497935 | 647497935 | 4/29/2011 | 1.2 | D -BV-02-2-14-0004-3-02-04 |
| 10726 | M070K | 647495903 | 647495903 | 4/29/2011 | 1.2 | D -BV-02-2-14-0008-1-09-08 |
| 10727 | M070K | 647499720 | 647499720 | 4/29/2011 | 1.2 | D -BV-02-2-14-0008-2-02-05 |
| 10728 | M070K | 647499712 | 647499712 | 4/29/2011 | 1.2 | D -BV-02-2-14-0008-2-06-07 |
| 10729 | M070K | 647499702 | 647499702 | 4/29/2011 | 1.2 | D -BV-02-2-14-0009-1-05-05 |
| 10730 | M070K | 647497944 | 647497944 | 4/29/2011 | 1.2 | D -BV-02-2-14-0009-1-05-06 |
| 10731 | M070K | 647497936 | 647497936 | 4/29/2011 | 1.2 | D -BV-02-2-14-0009-1-06-06 |
| 10732 | M070K | 647495902 | 647495902 | 4/29/2011 | 1.2 | D -BV-02-2-14-0009-1-06-07 |
| 10733 | M070K | 647499711 | 647499711 | 4/29/2011 | 1.2 | D -BV-02-2-14-0009-2-02-05 |
| 10734 | M070K | 647497945 | 647497945 | 4/29/2011 | 1.2 | D -BV-02-2-14-0009-2-04-05 |
| 10735 | M070K | 647499719 | 647499719 | 4/29/2011 | 1.2 | D -BV-02-2-14-0009-2-08-09 |
| 10736 | M070K | 647499703 | 647499703 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-01-01 |
| 10737 | M070K | 647497937 | 647497937 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-01-02 |
| 10738 | M070K | 647495901 | 647495901 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-01-03 |
| 10739 | M070K | 647499718 | 647499718 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-01-04 |
| 10740 | M070K | 647499710 | 647499710 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-01-05 |
| 10741 | M070K | 647499704 | 647499704 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-01-06 |
| 10742 | M070K | 647497946 | 647497946 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-02-02 |
| 10743 | M070K | 647497938 | 647497938 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-02-03 |
| 10744 | M070K | 647499725 | 647499725 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-02-05 |
| 10745 | M070K | 647499709 | 647499709 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-02-06 |
| 10746 | M070K | 647497947 | 647497947 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-03-01 |
| 10747 | M070K | 647499717 | 647499717 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-03-02 |
| 10748 | M070K | 647499705 | 647499705 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-03-03 |
| 10749 | M070K | 647497939 | 647497939 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-03-04 |
| 10750 | M070K | 647499724 | 647499724 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-03-05 |
| 10751 | M070K | 647499716 | 647499716 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-03-06 |
| 10752 | M070K | 647499708 | 647499708 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-04-01 |
| 10753 | M070K | 647499706 | 647499706 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-04-02 |
| 10754 | M070K | 647497948 | 647497948 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-04-03 |
| 10755 | M070K | 647497940 | 647497940 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-04-04 |
| 10756 | M070K | 647499723 | 647499723 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-04-05 |
| 10757 | M070K | 647499707 | 647499707 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-04-06 |
| 10758 | M070K | 647497941 | 647497941 | 4/29/2011 | 1.2 | D -BV-02-2-14-0011-3-05-01 |
| 10759 | M070K | 647495904 | 647495904 | 4/29/2011 | 3.6 | D -CC-02-4- F-0030-2-06-03 |
| 10760 | M070K | 646904211 | 646904211 | 4/29/2011 | 1.2 | D -CC-05-1- R-0048-1-04-08 |
| 10761 | M070K | 646904212 | 646904212 | 4/29/2011 | 1.2 | D -CC-05-1- R-0048-1-05-01 |
| 10762 | M070K | 647495905 | 647495905 | 4/29/2011 | 1.2 | D -CC-05-1- R-0048-1-05-03 |
| 10763 | M070K | 647495906 | 647495906 | 4/29/2011 | 1.2 | D -CC-05-1- R-0048-1-05-04 |
| 10764 | M070K | 647033999 | 647033999 | 4/29/2011 | 1.2 | D -CC-05-1- R-0048-1-05-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10765 | M070K | 647034000 | 647034000 | 4/29/2011 | 1.2 | D -CC-05-1- R-0048-1-05-08 |
| 10766 | M070K | 646904201 | 646904201 | 4/29/2011 | 1.2 | D -CC-05-1- R-0048-1-05-09 |
| 10767 | M070K | 646904202 | 646904202 | 4/29/2011 | 1.2 | D -CC-05-1- R-0048-1-06-01 |
| 10768 | M070K | 646904203 | 646904203 | 4/29/2011 | 1.2 | D -CC-05-1- R-0048-1-06-05 |
| 10769 | M070K | 646904204 | 646904204 | 4/29/2011 | 1.2 | D -CC-05-1- R-0048-1-06-06 |
| 10770 | M070K | 646904205 | 646904205 | 4/29/2011 | 1.2 | D -CC-05-1- R-0048-1-06-09 |
| 10771 | M070K | 646904206 | 646904206 | 4/29/2011 | 1.2 | D -CC-05-1- R-0048-1-07-02 |
| 10772 | M070K | 646904208 | 646904208 | 4/29/2011 | 1.2 | D -CC-05-1- R-0048-1-07-04 |
| 10773 | M070K | 646904207 | 646904207 | 4/29/2011 | 1.2 | D -CC-05-1- R-0048-1-07-05 |
| 10774 | M070K | 646904209 | 646904209 | 4/29/2011 | 1.2 | D -CC-05-1- R-0048-1-07-06 |
| 10775 | M070K | 646904210 | 646904210 | 4/29/2011 | 1.2 | D -CC-05-1- R-0048-1-07-07 |
| 10776 | M070K | 594427972 | 594427972 | 4/29/2011 | 1.2 | D -S -01-1- T-0028-3-07-06 |
| 10777 | M070K | 594427955 | 594427955 | 4/29/2011 | 1.2 | D -S -01-1- T-0028-3-08-01 |
| 10778 | M070K | 646487916 | 646487916 | 4/29/2011 | 1.2 | D -S -01-1- T-0028-3-08-02 |
| 10779 | M070K | 646488418 | 646488418 | 4/29/2011 | 1.2 | D -S -01-1- T-0028-3-08-03 |
| 10780 | M070K | 594427971 | 594427971 | 4/29/2011 | 1.2 | D -S -01-1- T-0028-3-08-04 |
| 10781 | M070K | 594427962 | 594427962 | 4/29/2011 | 1.2 | D -S -01-1- T-0028-3-08-05 |
| 10782 | M070K | 594427956 | 594427956 | 4/29/2011 | 1.2 | D -S -01-1- T-0028-3-08-06 |
| 10783 | M070K | 646487919 | 646487919 | 4/29/2011 | 1.2 | D -S -01-1- U-0003-1-04-01 |
| 10784 | M070K | 646487917 | 646487917 | 4/29/2011 | 1.2 | D -S -01-1- U-0003-1-04-05 |
| 10785 | M070K | 646488404 | 646488404 | 4/29/2011 | 1.2 | D -S -01-1- U-0003-1-07-03 |
| 10786 | M070K | 594427961 | 594427961 | 4/29/2011 | 1.2 | D -S -01-1- U-0003-1-08-01 |
| 10787 | M070K | 646487923 | 646487923 | 4/29/2011 | 1.2 | D -S -01-1- U-0003-2-02-01 |
| 10788 | M070K | 594427970 | 594427970 | 4/29/2011 | 1.2 | D -S -01-1- U-0003-2-05-01 |
| 10789 | M070K | 594427957 | 594427957 | 4/29/2011 | 1.2 | D -S -01-1- U-0003-2-08-02 |
| 10790 | M070K | 646487918 | 646487918 | 4/29/2011 | 1.2 | D -S -01-1- U-0004-1-05-06 |
| 10791 | M070K | 646488403 | 646488403 | 4/29/2011 | 1.2 | D -S -01-1- U-0008-2-01-03 |
| 10792 | M070K | 594427968 | 594427968 | 4/29/2011 | 1.2 | D -S -01-1- U-0008-2-02-06 |
| 10793 | M070K | 594427960 | 594427960 | 4/29/2011 | 1.2 | D -S -01-1- U-0008-2-04-02 |
| 10794 | M070K | 594427958 | 594427958 | 4/29/2011 | 1.2 | D -S -01-1- U-0008-2-04-03 |
| 10795 | M070K | 646487922 | 646487922 | 4/29/2011 | 1.2 | D -S -01-1- U-0008-2-04-05 |
| 10796 | M070K | 646487920 | 646487920 | 4/29/2011 | 1.2 | D -S -01-1- U-0008-2-06-01 |
| 10797 | M070K | 646488402 | 646488402 | 4/29/2011 | 1.2 | D -S -01-1- U-0008-2-06-02 |
| 10798 | M070K | 594427959 | 594427959 | 4/29/2011 | 1.2 | D -S -01-1- U-0008-2-06-03 |
| 10799 | M070K | 646487921 | 646487921 | 4/29/2011 | 1.2 | D -S -01-1- U-0008-2-06-04 |
| 10800 | M070K | 594427967 | 594427967 | 4/29/2011 | 1.2 | D -S -01-1- U-0008-2-06-06 |
| 10801 | M070K | 594427952 | 594427952 | 4/29/2011 | 1.2 | D -S -01-1- U-0008-2-07-01 |
| 10802 | M070K | 646487911 | 646487911 | 4/29/2011 | 1.2 | D -S -01-1- U-0008-2-07-02 |
| 10803 | M070K | 646488421 | 646488421 | 4/29/2011 | 1.2 | D -S -01-1- U-0008-2-07-03 |
| 10804 | M070K | 646488401 | 646488401 | 4/29/2011 | 1.2 | D -S -01-1- U-0008-2-07-04 |
| 10805 | M070K | 594427966 | 594427966 | 4/29/2011 | 1.2 | D -S -01-1- U-0008-3-05-05 |
| 10806 | M070K | 594427951 | 594427951 | 4/29/2011 | 1.2 | D -S -01-1- U-0011-2-06-04 |
| 10807 | M070K | 646487915 | 646487915 | 4/29/2011 | 1.2 | D -S -01-1- U-0011-3-06-02 |
| 10808 | M070K | 646487912 | 646487912 | 4/29/2011 | 1.2 | D -S -01-1- U-0016-3-04-05 |
| 10809 | M070K | 646488422 | 646488422 | 4/29/2011 | 1.2 | D -S -01-1- V-0003-3-03-06 |
| 10810 | M070K | 594427965 | 594427965 | 4/29/2011 | 1.2 | D -S -01-1- V-0012-3-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10811 | M070K | 646487924 | 646487924 | 4/29/2011 | 1.2 | D -S -01-1- V -0012-3-08-06 |
| 10812 | M070K | 594427974 | 594427974 | 4/29/2011 | 1.2 | D -S -01-1- W-0003-3-05-03 |
| 10813 | M070K | 594427953 | 594427953 | 4/29/2011 | 1.2 | D -S -01-1- W-0005-1-03-04 |
| 10814 | M070K | 646487913 | 646487913 | 4/29/2011 | 1.2 | D -S -01-1- X-0002-2-04-04 |
| 10815 | M070K | 646488420 | 646488420 | 4/29/2011 | 1.2 | D -S -01-1- X-0009-2-04-03 |
| 10816 | M070K | 594427973 | 594427973 | 4/29/2011 | 1.2 | D -S -01-1- X-0009-2-05-03 |
| 10817 | M070K | 594427964 | 594427964 | 4/29/2011 | 1.2 | D -S -01-1- X-0009-2-05-05 |
| 10818 | M070K | 646904220 | 646904220 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-2-01-01 |
| 10819 | M070K | 646904217 | 646904217 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-2-01-05 |
| 10820 | M070K | 646904214 | 646904214 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-2-01-06 |
| 10821 | M070K | 646904213 | 646904213 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-2-02-04 |
| 10822 | M070K | 646951353 | 646951353 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-2-02-05 |
| 10823 | M070K | 646904221 | 646904221 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-2-02-06 |
| 10824 | M070K | 646904216 | 646904216 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-2-03-01 |
| 10825 | M070K | 646904215 | 646904215 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-2-03-04 |
| 10826 | M070K | 646951276 | 646951276 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-2-03-06 |
| 10827 | M070K | 646904225 | 646904225 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-2-04-02 |
| 10828 | M070K | 646904224 | 646904224 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-2-04-04 |
| 10829 | M070K | 646904223 | 646904223 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-01-04 |
| 10830 | M070K | 646951282 | 646951282 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-02-04 |
| 10831 | M070K | 646951281 | 646951281 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-02-06 |
| 10832 | M070K | 646951280 | 646951280 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-04-02 |
| 10833 | M070K | 646951279 | 646951279 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-04-03 |
| 10834 | M070K | 646951278 | 646951278 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-04-04 |
| 10835 | M070K | 646951287 | 646951287 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-04-05 |
| 10836 | M070K | 646951286 | 646951286 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-05-03 |
| 10837 | M070K | 646951285 | 646951285 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-05-04 |
| 10838 | M070K | 646951284 | 646951284 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-05-06 |
| 10839 | M070K | 646951283 | 646951283 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-06-02 |
| 10840 | M070K | 646951292 | 646951292 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-06-03 |
| 10841 | M070K | 646951291 | 646951291 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-06-04 |
| 10842 | M070K | 646951290 | 646951290 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-06-05 |
| 10843 | M070K | 646951289 | 646951289 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-07-01 |
| 10844 | M070K | 646951288 | 646951288 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-07-02 |
| 10845 | M070K | 646951297 | 646951297 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-07-03 |
| 10846 | M070K | 646951296 | 646951296 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-07-04 |
| 10847 | M070K | 646951295 | 646951295 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-07-05 |
| 10848 | M070K | 646951294 | 646951294 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-07-06 |
| 10849 | M070K | 646951293 | 646951293 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-08-01 |
| 10850 | M070K | 646951352 | 646951352 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-08-03 |
| 10851 | M070K | 646951351 | 646951351 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-08-04 |
| 10852 | M070K | 646951299 | 646951299 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-08-05 |
| 10853 | M070K | 646951298 | 646951298 | 4/29/2011 | 1.2 | D -S -01-2- R-0022-3-08-06 |
| 10854 | M070K | 594427954 | 594427954 | 4/29/2011 | 1.2 | D -S -02-1-QQ-0005-3-03-02 |
| 10855 | M070K | 646487925 | 646487925 | 4/29/2011 | 1.2 | D -S -02-1-QQ-0005-3-03-03 |
| 10856 | M070K | 646487914 | 646487914 | 4/29/2011 | 1.2 | D -S -02-1-QQ-0005-3-03-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10857 | M070K | 646488419 | 646488419 | 4/29/2011 | 1.2 | D -S -02-1-QQ-0005-3-03-06 |
| 10858 | M070K | 594427963 | 594427963 | 4/29/2011 | 1.2 | D -S -02-1-QQ-0005-3-04-01 |
| 10859 | M070K | 594427950 | 594427950 | 4/29/2011 | 1.2 | D -S -02-1-QQ-0005-3-04-03 |
| 10860 | M070K | 646904222 | 646904222 | 4/29/2011 | 1.2 | D -S -02-1-RR-0006-3-08-03 |
| 10861 | M070K | 646904219 | 646904219 | 4/29/2011 | 1.2 | D -S -02-1-RR-0007-3-01-06 |
| 10862 | M070K | 646904218 | 646904218 | 4/29/2011 | 1.2 | D -S -02-1-RR-0007-3-02-01 |
| 10863 | M070K | 646951277 | 646951277 | 4/29/2011 | 1.2 | D -S -02-1-RR-0007-3-03-01 |
| 10864 | M070K | 622632687 | 622632687 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-1-05-07 |
| 10865 | M070K | 622632696 | 622632696 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-1-06-09 |
| 10866 | M070K | 622632683 | 622632683 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-2-01-02 |
| 10867 | M070K | 622632706 | 622632706 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-2-06-03 |
| 10868 | M070K | 622632686 | 622632686 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-2-06-04 |
| 10869 | M070K | 622632691 | 622632691 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-2-07-04 |
| 10870 | M070K | 622632695 | 622632695 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-2-08-04 |
| 10871 | M070K | 622632692 | 622632692 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-2-09-02 |
| 10872 | M070K | 622632684 | 622632684 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-2-09-03 |
| 10873 | M070K | 622632699 | 622632699 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-3-01-06 |
| 10874 | M070K | 622632703 | 622632703 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-3-02-06 |
| 10875 | M070K | 622632688 | 622632688 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-3-03-05 |
| 10876 | M070K | 622632701 | 622632701 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-3-04-03 |
| 10877 | M070K | 622632704 | 622632704 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-3-04-03 |
| 10878 | M070K | 622632705 | 622632705 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-3-05-04 |
| 10879 | M070K | 622632702 | 622632702 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-3-05-05 |
| 10880 | M070K | 622632698 | 622632698 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-3-05-06 |
| 10881 | M070K | 622632694 | 622632694 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-3-06-03 |
| 10882 | M070K | 622632700 | 622632700 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-3-06-05 |
| 10883 | M070K | 622632693 | 622632693 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-3-06-06 |
| 10884 | M070K | 622632690 | 622632690 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-3-07-03 |
| 10885 | M070K | 622632697 | 622632697 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-3-07-04 |
| 10886 | M070K | 622632685 | 622632685 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-3-07-06 |
| 10887 | M070K | 622632689 | 622632689 | 5/4/2011 | 1.2 | D -CC-02-2-FF-0007-3-08-05 |
| 10888 | M070K | 596219002 | 596219002 | 6/7/2011 | 1.2 | D -CC-05-1- A-0066-2-02-09 |
| 10889 | M070K | 596219000 | 596219000 | 6/7/2011 | 1.2 | D -CC-05-1- A-0066-2-03-03 |
| 10890 | M070K | 596218973 | 596218973 | 6/7/2011 | 1.2 | D -CC-05-1- B-0047-2-06-06 |
| 10891 | M070K | 596219006 | 596219006 | 6/7/2011 | 1.2 | D -CC-05-1- B-0047-2-06-09 |
| 10892 | M070K | 596219005 | 596219005 | 6/7/2011 | 1.2 | D -CC-05-1- B-0047-2-07-07 |
| 10893 | M070K | 596219004 | 596219004 | 6/7/2011 | 1.2 | D -CC-05-1- D-0063-3-06-01 |
| 10894 | M070K | 596218972 | 596218972 | 6/7/2011 | 1.2 | D -CC-05-1- D-0064-3-08-03 |
| 10895 | M070K | 596219003 | 596219003 | 6/7/2011 | 1.2 | D -RB-01-1-20-0008-3-09-05 |
| 10896 | M070K | 647495918 | 647495918 | 6/16/2011 | 1.2 | D -CC-02-4- C-0050-2-09-03 |
| 10897 | M070K | 647562096 | 647562096 | 6/16/2011 | 1.2 | D -LM-55-3-38-0004-3-01-21 |
| 10898 | M070K | 647562099 | 647562099 | 6/16/2011 | 1.2 | D -LM-55-3-38-0004-4-01-01 |
| 10899 | M070K | 647562097 | 647562097 | 6/16/2011 | 1.2 | D -LM-55-3-38-0004-4-01-03 |
| 10900 | M070K | 647562098 | 647562098 | 6/16/2011 | 1.2 | D -LM-55-3-39-0001-1-01-09 |
| 10901 | M070K | 647562100 | 647562100 | 6/16/2011 | 1.2 | D -LM-55-3-39-0001-1-01-11 |
| 10902 | M070K | 647562127 | 647562127 | 6/16/2011 | 1.2 | D -LM-55-3-39-0001-1-01-12 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10903 | M070K | 647562126 | 647562126 | 6/16/2011 | 1.2 | D -LM-55-3-39-0001-1-01-14 |
| 10904 | M070K | 647562095 | 647562095 | 6/16/2011 | 1.2 | D -LM-55-3-39-0001-1-01-15 |
| 10905 | M070K | 647562086 | 647562086 | 6/16/2011 | 1.2 | D -LM-55-3-39-0001-1-01-18 |
| 10906 | M070K | 647562082 | 647562082 | 6/16/2011 | 1.2 | D -LM-55-3-39-0001-1-01-20 |
| 10907 | M070K | 647562085 | 647562085 | 6/16/2011 | 1.2 | D -LM-55-3-39-0001-1-01-21 |
| 10908 | M070K | 647562092 | 647562092 | 6/16/2011 | 1.2 | D -LM-55-3-39-0001-3-01-11 |
| 10909 | M070K | 647562091 | 647562091 | 6/16/2011 | 1.2 | D -LM-55-3-39-0001-4-01-29 |
| 10910 | M070K | 647562093 | 647562093 | 6/16/2011 | 1.2 | D -LM-55-3-39-0002-1-01-19 |
| 10911 | M070K | 647562090 | 647562090 | 6/16/2011 | 1.2 | D -LM-55-3-39-0002-1-01-20 |
| 10912 | M070K | 647562094 | 647562094 | 6/16/2011 | 1.2 | D -LM-55-3-39-0002-1-01-23 |
| 10913 | M070K | 647562089 | 647562089 | 6/16/2011 | 1.2 | D -LM-55-3-39-0002-1-01-24 |
| 10914 | M070K | 647562078 | 647562078 | 6/16/2011 | 1.2 | D -LM-55-3-39-0002-1-01-25 |
| 10915 | M070K | 647562077 | 647562077 | 6/16/2011 | 1.2 | D -LM-55-3-39-0002-4-01-17 |
| 10916 | M070K | 647562081 | 647562081 | 6/16/2011 | 1.2 | D -LM-55-3-39-0002-4-01-30 |
| 10917 | M070K | 647562083 | 647562083 | 6/16/2011 | 1.2 | D -LM-55-3-39-0003-1-01-15 |
| 10918 | M070K | 647562084 | 647562084 | 6/16/2011 | 1.2 | D -LM-55-3-39-0003-1-01-17 |
| 10919 | M070K | 647562087 | 647562087 | 6/16/2011 | 1.2 | D -LM-55-3-39-0003-1-01-18 |
| 10920 | M070K | 647562088 | 647562088 | 6/16/2011 | 1.2 | D -LM-55-3-39-0003-1-01-19 |
| 10921 | M070K | 647562076 | 647562076 | 6/16/2011 | 1.2 | D -LM-55-3-39-0003-1-01-20 |
| 10922 | M070K | 647562079 | 647562079 | 6/16/2011 | 1.2 | D -LM-55-3-39-0003-1-01-21 |
| 10923 | M070K | 647562046 | 647562046 | 6/16/2011 | 1.2 | D -LM-55-3-39-0003-1-01-22 |
| 10924 | M070K | 647562050 | 647562050 | 6/16/2011 | 1.2 | D -LM-55-3-39-0003-2-01-03 |
| 10925 | M070K | 647562049 | 647562049 | 6/16/2011 | 1.2 | D -LM-55-3-39-0003-2-01-04 |
| 10926 | M070K | 647562044 | 647562044 | 6/16/2011 | 1.2 | D -LM-55-3-39-0003-3-01-04 |
| 10927 | M070K | 647562047 | 647562047 | 6/16/2011 | 1.2 | D -LM-55-3-39-0003-3-01-07 |
| 10928 | M070K | 647562043 | 647562043 | 6/16/2011 | 1.2 | D -LM-55-3-39-0003-3-01-09 |
| 10929 | M070K | 647562080 | 647562080 | 6/16/2011 | 1.2 | D -LM-55-3-39-0003-4-01-27 |
| 10930 | M070K | 647562045 | 647562045 | 6/16/2011 | 1.2 | D -LM-55-3-39-0004-1-01-09 |
| 10931 | M070K | 647562048 | 647562048 | 6/16/2011 | 1.2 | D -LM-55-3-39-0004-1-01-12 |
| 10932 | M070K | 647562041 | 647562041 | 6/16/2011 | 1.2 | D -LM-55-3-39-0004-1-01-14 |
| 10933 | M070K | 647562040 | 647562040 | 6/16/2011 | 1.2 | D -LM-55-3-39-0004-1-01-15 |
| 10934 | M070K | 647562036 | 647562036 | 6/16/2011 | 1.2 | D -LM-55-3-39-0004-1-01-16 |
| 10935 | M070K | 647562033 | 647562033 | 6/16/2011 | 1.2 | D -LM-55-3-39-0004-1-01-17 |
| 10936 | M070K | 647562038 | 647562038 | 6/16/2011 | 1.2 | D -LM-55-3-39-0004-2-01-23 |
| 10937 | M070K | 647562026 | 647562026 | 6/16/2011 | 1.2 | D -LM-55-3-39-0004-2-01-24 |
| 10938 | M070K | 647562034 | 647562034 | 6/16/2011 | 1.2 | D -LM-55-3-39-0004-4-01-17 |
| 10939 | M070K | 647562037 | 647562037 | 6/16/2011 | 1.2 | D -LM-55-3-39-0004-4-01-20 |
| 10940 | M070K | 647562039 | 647562039 | 6/16/2011 | 1.2 | D -LM-55-3-39-0004-4-01-22 |
| 10941 | M070K | 647562032 | 647562032 | 6/16/2011 | 1.2 | D -LM-55-3-39-0004-4-01-24 |
| 10942 | M070K | 647562030 | 647562030 | 6/16/2011 | 1.2 | D -LM-55-3-39-0004-4-01-25 |
| 10943 | M070K | 647562035 | 647562035 | 6/16/2011 | 1.2 | D -LM-55-3-39-0004-4-01-26 |
| 10944 | M070K | 647562042 | 647562042 | 6/16/2011 | 1.2 | D -LM-55-3-39-0004-4-01-28 |
| 10945 | M070K | 647495925 | 647495925 | 6/16/2011 | 1.2 | D -LM-55-3-39-0004-4-01-31 |
| 10946 | M070K | 647495920 | 647495920 | 6/16/2011 | 1.2 | D -LM-55-3-39-0004-4-01-32 |
| 10947 | M070K | 647495914 | 647495914 | 6/16/2011 | 1.2 | D -LM-55-3-40-0001-2-01-27 |
| 10948 | M070K | 647495917 | 647495917 | 6/16/2011 | 1.2 | D -LM-55-3-40-0001-2-01-28 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10949 | M070K | 647495907 | 647495907 | 6/16/2011 | 1.2 | D -LM-55-3-40-0001-3-01-13 |
| 10950 | M070K | 647495912 | 647495912 | 6/16/2011 | 1.2 | D -LM-55-3-40-0001-3-01-14 |
| 10951 | M070K | 647562021 | 647562021 | 6/16/2011 | 1.2 | D -LM-55-3-40-0001-3-01-15 |
| 10952 | M070K | 647562020 | 647562020 | 6/16/2011 | 1.2 | D -LM-55-3-40-0001-3-01-16 |
| 10953 | M070K | 647562012 | 647562012 | 6/16/2011 | 1.2 | D -LM-55-3-40-0001-3-01-20 |
| 10954 | M070K | 647562004 | 647562004 | 6/16/2011 | 1.2 | D -LM-55-3-40-0001-3-01-25 |
| 10955 | M070K | 647562011 | 647562011 | 6/16/2011 | 1.2 | D -LM-55-3-40-0001-3-01-29 |
| 10956 | M070K | 647562009 | 647562009 | 6/16/2011 | 1.2 | D -LM-55-3-40-0002-2-01-10 |
| 10957 | M070K | 647495923 | 647495923 | 6/16/2011 | 1.2 | D -LM-55-3-40-0002-2-01-11 |
| 10958 | M070K | 647495924 | 647495924 | 6/16/2011 | 1.2 | D -LM-55-3-40-0002-2-01-12 |
| 10959 | M070K | 647495915 | 647495915 | 6/16/2011 | 1.2 | D -LM-55-3-40-0002-2-01-14 |
| 10960 | M070K | 647562025 | 647562025 | 6/16/2011 | 1.2 | D -LM-55-3-40-0002-2-01-17 |
| 10961 | M070K | 647495909 | 647495909 | 6/16/2011 | 1.2 | D -LM-55-3-40-0002-2-01-18 |
| 10962 | M070K | 647562018 | 647562018 | 6/16/2011 | 1.2 | D -LM-55-3-40-0002-2-01-19 |
| 10963 | M070K | 647562019 | 647562019 | 6/16/2011 | 1.2 | D -LM-55-3-40-0002-2-01-20 |
| 10964 | M070K | 647562005 | 647562005 | 6/16/2011 | 1.2 | D -LM-55-3-40-0002-2-01-21 |
| 10965 | M070K | 647562006 | 647562006 | 6/16/2011 | 1.2 | D -LM-55-3-40-0002-3-01-10 |
| 10966 | M070K | 647562010 | 647562010 | 6/16/2011 | 1.2 | D -LM-55-3-40-0002-3-01-21 |
| 10967 | M070K | 647562008 | 647562008 | 6/16/2011 | 1.2 | D -LM-55-3-40-0002-3-01-25 |
| 10968 | M070K | 647562027 | 647562027 | 6/16/2011 | 1.2 | D -LM-55-3-40-0002-4-01-01 |
| 10969 | M070K | 647562028 | 647562028 | 6/16/2011 | 1.2 | D -LM-55-3-40-0002-4-01-13 |
| 10970 | M070K | 647495919 | 647495919 | 6/16/2011 | 1.2 | D -LM-55-3-40-0002-4-01-37 |
| 10971 | M070K | 647495913 | 647495913 | 6/16/2011 | 1.2 | D -LM-55-3-40-0003-2-01-17 |
| 10972 | M070K | 647495916 | 647495916 | 6/16/2011 | 1.2 | D -LM-55-3-40-0003-2-01-18 |
| 10973 | M070K | 647562022 | 647562022 | 6/16/2011 | 1.2 | D -LM-55-3-40-0003-3-01-08 |
| 10974 | M070K | 647562017 | 647562017 | 6/16/2011 | 1.2 | D -LM-55-3-40-0003-3-01-11 |
| 10975 | M070K | 647562015 | 647562015 | 6/16/2011 | 1.2 | D -LM-55-3-40-0003-3-01-14 |
| 10976 | M070K | 647562016 | 647562016 | 6/16/2011 | 1.2 | D -LM-55-3-40-0003-3-01-17 |
| 10977 | M070K | 647562002 | 647562002 | 6/16/2011 | 1.2 | D -LM-55-3-40-0003-3-01-36 |
| 10978 | M070K | 647562003 | 647562003 | 6/16/2011 | 1.2 | D -LM-55-3-40-0003-4-01-06 |
| 10979 | M070K | 647562031 | 647562031 | 6/16/2011 | 1.2 | D -LM-55-3-40-0003-4-01-20 |
| 10980 | M070K | 647562029 | 647562029 | 6/16/2011 | 1.2 | D -LM-55-3-40-0004-3-01-22 |
| 10981 | M070K | 647495921 | 647495921 | 6/16/2011 | 1.2 | D -LM-55-3-40-0004-4-01-02 |
| 10982 | M070K | 647495922 | 647495922 | 6/16/2011 | 1.2 | D -LM-55-3-40-0004-4-01-03 |
| 10983 | M070K | 647495911 | 647495911 | 6/16/2011 | 1.2 | D -LM-55-3-40-0004-4-01-20 |
| 10984 | M070K | 647495910 | 647495910 | 6/16/2011 | 1.2 | D -LM-55-3-41-0002-1-01-04 |
| 10985 | M070K | 647562023 | 647562023 | 6/16/2011 | 1.2 | D -LM-55-3-41-0002-1-01-21 |
| 10986 | M070K | 647562024 | 647562024 | 6/16/2011 | 1.2 | D -LM-55-3-41-0002-3-01-17 |
| 10987 | M070K | 647562014 | 647562014 | 6/16/2011 | 1.2 | D -LM-55-3-41-0003-1-01-28 |
| 10988 | M070K | 647562013 | 647562013 | 6/16/2011 | 1.2 | D -LM-55-3-41-0003-3-01-07 |
| 10989 | M070K | 647562007 | 647562007 | 6/16/2011 | 1.2 | D -LM-55-3-41-0003-3-01-19 |
| 10990 | M070K | 595458199 | 595458199 | 6/16/2011 | 1.2 | D -LM-55-3-41-0003-3-01-20 |
| 10991 | M070K | 595458197 | 595458197 | 6/16/2011 | 1.2 | D -LM-55-3-41-0003-3-01-23 |
| 10992 | M070K | 595458198 | 595458198 | 6/16/2011 | 1.2 | D -LM-55-3-41-0004-2-01-13 |
| 10993 | M070K | 595458185 | 595458185 | 6/16/2011 | 1.2 | D -LM-55-3-41-0004-2-01-22 |
| 10994 | M070K | 595458187 | 595458187 | 6/16/2011 | 1.2 | D -LM-55-3-41-0004-2-01-24 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 10995 | M070K | 595458181 | 595458181 | 6/16/2011 | 1.2 | D -LM-55-3-41-0004-2-01-28 |
| 10996 | M070K | 595458179 | 595458179 | 6/16/2011 | 1.2 | D -LM-55-3-41-0004-2-01-30 |
| 10997 | M070K | 646951416 | 646951416 | 6/16/2011 | 1.2 | D -LM-55-3-41-0004-2-01-31 |
| 10998 | M070K | 646951419 | 646951419 | 6/16/2011 | 1.2 | D -LM-55-3-41-0004-3-01-12 |
| 10999 | M070K | 646951415 | 646951415 | 6/16/2011 | 1.2 | D -LM-55-3-42-0001-2-01-06 |
| 11000 | M070K | 646951414 | 646951414 | 6/16/2011 | 1.2 | D -LM-55-3-42-0001-2-01-09 |
| 11001 | M070K | 646951406 | 646951406 | 6/16/2011 | 1.2 | D -LM-55-3-42-0001-2-01-10 |
| 11002 | M070K | 646951405 | 646951405 | 6/16/2011 | 1.2 | D -LM-55-3-42-0001-2-01-11 |
| 11003 | M070K | 595458195 | 595458195 | 6/16/2011 | 1.2 | D -LM-55-3-42-0002-2-01-27 |
| 11004 | M070K | 595458196 | 595458196 | 6/16/2011 | 1.2 | D -LM-55-3-42-0003-4-01-32 |
| 11005 | M070K | 595458186 | 595458186 | 6/16/2011 | 1.2 | D -LM-55-3-42-0004-2-01-02 |
| 11006 | M070K | 595458182 | 595458182 | 6/16/2011 | 1.2 | D -LM-55-3-42-0004-4-01-12 |
| 11007 | M070K | 595458183 | 595458183 | 6/16/2011 | 1.2 | D -LM-55-3-42-0004-4-01-13 |
| 11008 | M070K | 595458180 | 595458180 | 6/16/2011 | 1.2 | D -LM-55-3-42-0004-4-01-14 |
| 11009 | M070K | 646951420 | 646951420 | 6/16/2011 | 1.2 | D -LM-55-3-42-0004-4-01-15 |
| 11010 | M070K | 646951421 | 646951421 | 6/16/2011 | 1.2 | D -LM-55-3-42-0004-4-01-31 |
| 11011 | M070K | 646951411 | 646951411 | 6/16/2011 | 1.2 | D -LM-55-3-43-0001-1-01-08 |
| 11012 | M070K | 646951413 | 646951413 | 6/16/2011 | 1.2 | D -LM-55-3-43-0001-1-01-09 |
| 11013 | M070K | 646951404 | 646951404 | 6/16/2011 | 1.2 | D -LM-55-3-43-0001-2-01-02 |
| 11014 | M070K | 646951403 | 646951403 | 6/16/2011 | 1.2 | D -LM-55-3-43-0001-2-01-08 |
| 11015 | M070K | 595458191 | 595458191 | 6/16/2011 | 1.2 | D -LM-55-3-43-0001-3-01-26 |
| 11016 | M070K | 647562001 | 647562001 | 6/16/2011 | 1.2 | D -LM-55-3-43-0002-1-01-16 |
| 11017 | M070K | 595458190 | 595458190 | 6/16/2011 | 1.2 | D -LM-55-3-43-0002-1-01-18 |
| 11018 | M070K | 595458189 | 595458189 | 6/16/2011 | 1.2 | D -LM-55-3-43-0002-2-01-13 |
| 11019 | M070K | 595458175 | 595458175 | 6/16/2011 | 1.2 | D -LM-55-3-43-0002-2-01-29 |
| 11020 | M070K | 646951425 | 646951425 | 6/16/2011 | 1.2 | D -LM-55-3-43-0002-4-01-02 |
| 11021 | M070K | 646951424 | 646951424 | 6/16/2011 | 1.2 | D -LM-55-3-43-0002-4-01-03 |
| 11022 | M070K | 646951423 | 646951423 | 6/16/2011 | 1.2 | D -LM-55-3-43-0003-1-01-23 |
| 11023 | M070K | 646951412 | 646951412 | 6/16/2011 | 1.2 | D -LM-55-3-43-0004-2-01-01 |
| 11024 | M070K | 646951417 | 646951417 | 6/16/2011 | 1.2 | D -LM-55-3-44-0002-2-01-02 |
| 11025 | M070K | 646951407 | 646951407 | 6/16/2011 | 1.2 | D -LM-55-3-44-0002-2-01-28 |
| 11026 | M070K | 646951408 | 646951408 | 6/16/2011 | 1.2 | D -LM-55-3-44-0002-3-01-17 |
| 11027 | M070K | 595458193 | 595458193 | 6/16/2011 | 1.2 | D -LM-55-3-44-0002-3-01-18 |
| 11028 | M070K | 595458194 | 595458194 | 6/16/2011 | 1.2 | D -LM-55-3-44-0003-2-01-05 |
| 11029 | M070K | 595458188 | 595458188 | 6/16/2011 | 1.2 | D -LM-55-3-44-0003-2-01-13 |
| 11030 | M070K | 595458192 | 595458192 | 6/16/2011 | 1.2 | D -LM-55-3-44-0003-3-01-22 |
| 11031 | M070K | 595458184 | 595458184 | 6/16/2011 | 1.2 | D -LM-55-3-44-0004-2-01-16 |
| 11032 | M070K | 595458176 | 595458176 | 6/16/2011 | 1.2 | D -LM-55-3-44-0004-3-01-13 |
| 11033 | M070K | 595458177 | 595458177 | 6/16/2011 | 1.2 | D -LM-55-3-45-0001-1-01-08 |
| 11034 | M070K | 595458178 | 595458178 | 6/16/2011 | 1.2 | D -LM-55-3-45-0001-1-01-11 |
| 11035 | M070K | 646951422 | 646951422 | 6/16/2011 | 1.2 | D -LM-55-3-45-0001-1-01-31 |
| 11036 | M070K | 646951418 | 646951418 | 6/16/2011 | 1.2 | D -LM-55-3-45-0002-1-01-15 |
| 11037 | M070K | 646951409 | 646951409 | 6/16/2011 | 1.2 | D -LM-55-3-45-0002-1-01-27 |
| 11038 | M070K | 646951410 | 646951410 | 6/16/2011 | 1.2 | D -LM-55-3-45-0002-2-01-01 |
| 11039 | M070K | 646951373 | 646951373 | 6/16/2011 | 1.2 | D -LM-55-3-45-0002-2-01-28 |
| 11040 | M070K | 646951371 | 646951371 | 6/16/2011 | 1.2 | D -LM-55-3-45-0003-1-01-02 |

|       | A     | B         | C         | D         | E   | F                          |
|-------|-------|-----------|-----------|-----------|-----|----------------------------|
| 11041 | M070K | 646951372 | 646951372 | 6/16/2011 | 1.2 | D -LM-55-3-45-0003-1-01-20 |
| 11042 | M070K | 646951374 | 646951374 | 6/16/2011 | 1.2 | D -LM-55-3-45-0003-1-01-21 |
| 11043 | M070K | 646951375 | 646951375 | 6/16/2011 | 1.2 | D -LM-55-3-45-0003-2-01-17 |
| 11044 | M070K | 646951401 | 646951401 | 6/16/2011 | 1.2 | D -LM-55-3-45-0003-2-01-31 |
| 11045 | M070K | 646951402 | 646951402 | 6/16/2011 | 1.2 | D -LM-55-3-45-0004-3-01-14 |
| 11046 | M070K | 646951300 | 646951300 | 6/16/2011 | 1.2 | D -LM-55-3-46-0001-3-01-10 |
| 11047 | M070K | 646951369 | 646951369 | 6/16/2011 | 1.2 | D -LM-55-3-46-0002-3-01-16 |
| 11048 | M070K | 646951370 | 646951370 | 6/16/2011 | 1.2 | D -LM-55-3-46-0002-4-01-28 |
| 11049 | M070K | 646951362 | 646951362 | 6/16/2011 | 1.2 | D -LM-55-3-46-0003-2-01-30 |
| 11050 | M070K | 646951368 | 646951368 | 6/16/2011 | 1.2 | D -LM-55-3-46-0003-3-01-30 |
| 11051 | M070K | 646951361 | 646951361 | 6/16/2011 | 1.2 | D -LM-55-3-46-0003-4-01-23 |
| 11052 | M070K | 646951366 | 646951366 | 6/16/2011 | 1.2 | D -LM-55-3-46-0004-3-01-03 |
| 11053 | M070K | 646951365 | 646951365 | 6/16/2011 | 1.2 | D -LM-55-3-46-0004-3-01-14 |
| 11054 | M070K | 646951364 | 646951364 | 6/16/2011 | 1.2 | D -LM-55-3-46-0004-3-01-27 |
| 11055 | M070K | 646951356 | 646951356 | 6/16/2011 | 1.2 | D -LM-55-3-46-0004-3-01-30 |
| 11056 | M070K | 646951359 | 646951359 | 6/16/2011 | 1.2 | D -LM-55-3-47-0001-3-01-28 |
| 11057 | M070K | 646951358 | 646951358 | 6/16/2011 | 1.2 | D -LM-55-3-47-0002-4-01-17 |
| 11058 | M070K | 646951360 | 646951360 | 6/16/2011 | 1.2 | D -LM-55-3-47-0002-4-01-18 |
| 11059 | M070K | 646951367 | 646951367 | 6/16/2011 | 1.2 | D -LM-55-3-47-0002-4-01-21 |
| 11060 | M070K | 646951363 | 646951363 | 6/16/2011 | 1.2 | D -LM-55-3-47-0002-4-01-22 |
| 11061 | M070K | 646951357 | 646951357 | 6/16/2011 | 1.2 | D -LM-55-3-47-0002-4-01-23 |
| 11062 | M070K | 646951354 | 646951354 | 6/16/2011 | 1.2 | D -LM-55-3-47-0002-4-01-24 |
| 11063 | M070K | 646951348 | 646951348 | 6/16/2011 | 1.2 | D -LM-55-3-47-0002-4-01-26 |
| 11064 | M070K | 646951345 | 646951345 | 6/16/2011 | 1.2 | D -LM-55-3-47-0003-1-01-01 |
| 11065 | M070K | 646951337 | 646951337 | 6/16/2011 | 1.2 | D -LM-55-3-47-0003-1-01-10 |
| 11066 | M070K | 646951339 | 646951339 | 6/16/2011 | 1.2 | D -LM-55-3-47-0003-1-01-20 |
| 11067 | M070K | 646951342 | 646951342 | 6/16/2011 | 1.2 | D -LM-55-3-47-0004-1-01-22 |
| 11068 | M070K | 646951350 | 646951350 | 6/16/2011 | 1.2 | D -LM-55-3-47-0004-2-01-29 |
| 11069 | M070K | 646951355 | 646951355 | 6/16/2011 | 1.2 | D -LM-55-3-47-0004-4-01-02 |
| 11070 | M070K | 646951349 | 646951349 | 6/16/2011 | 1.2 | D -LM-55-3-48-0001-1-01-27 |
| 11071 | M070K | 646951335 | 646951335 | 6/16/2011 | 1.2 | D -LM-55-3-48-0001-1-01-29 |
| 11072 | M070K | 646951326 | 646951326 | 6/16/2011 | 1.2 | D -LM-55-3-48-0001-2-01-08 |
| 11073 | M070K | 646951347 | 646951347 | 6/16/2011 | 1.2 | D -LM-55-3-48-0002-3-01-24 |
| 11074 | M070K | 646951333 | 646951333 | 6/16/2011 | 1.2 | D -LM-55-3-48-0003-3-01-24 |
| 11075 | M070K | 646951334 | 646951334 | 6/16/2011 | 1.2 | D -LM-55-3-48-0003-4-01-24 |
| 11076 | M070K | 646951332 | 646951332 | 6/16/2011 | 1.2 | D -LM-55-3-48-0004-3-01-20 |
| 11077 | M070K | 646951330 | 646951330 | 6/16/2011 | 1.2 | D -LM-55-3-48-0004-3-01-26 |
| 11078 | M070K | 646951331 | 646951331 | 6/16/2011 | 1.2 | D -LM-55-3-49-0001-1-04-02 |
| 11079 | M070K | 646951336 | 646951336 | 6/16/2011 | 1.2 | D -LM-55-3-49-0001-1-05-02 |
| 11080 | M070K | 646951340 | 646951340 | 6/16/2011 | 1.2 | D -LM-55-3-49-0001-1-05-04 |
| 11081 | M070K | 646951329 | 646951329 | 6/16/2011 | 1.2 | D -LM-55-3-49-0001-2-01-26 |
| 11082 | M070K | 646951328 | 646951328 | 6/16/2011 | 1.2 | D -LM-55-3-49-0001-4-01-07 |
| 11083 | M070K | 646951327 | 646951327 | 6/16/2011 | 1.2 | D -LM-55-3-49-0003-2-01-08 |
| 11084 | M070K | 646951346 | 646951346 | 6/16/2011 | 1.2 | D -LM-55-3-49-0003-3-01-19 |
| 11085 | M070K | 646951338 | 646951338 | 6/16/2011 | 1.2 | D -LM-55-3-49-0003-3-01-31 |
| 11086 | M070K | 646951341 | 646951341 | 6/16/2011 | 1.2 | D -LM-55-3-49-0003-3-01-36 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11087 | M070K | 647495908 | 647495908 | 6/16/2011 | 1.2 | D -S -03-2- O-0033-3-02-05 |
| 11088 | M070K | 596238250 | 596238250 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-02-03 |
| 11089 | M070K | 596235414 | 596235414 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-02-04 |
| 11090 | M070K | 647564917 | 647564917 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-02-05 |
| 11091 | M070K | 647564870 | 647564870 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-02-06 |
| 11092 | M070K | 596238251 | 596238251 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-02-07 |
| 11093 | M070K | 596235419 | 596235419 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-02-08 |
| 11094 | M070K | 596235415 | 596235415 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-02-09 |
| 11095 | M070K | 647564912 | 647564912 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-03-01 |
| 11096 | M070K | 596238252 | 596238252 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-03-03 |
| 11097 | M070K | 596235424 | 596235424 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-03-04 |
| 11098 | M070K | 596235418 | 596235418 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-03-05 |
| 11099 | M070K | 647564914 | 647564914 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-03-06 |
| 11100 | M070K | 647564916 | 647564916 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-03-09 |
| 11101 | M070K | 596235405 | 596235405 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-04-01 |
| 11102 | M070K | 647564913 | 647564913 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-04-02 |
| 11103 | M070K | 647564915 | 647564915 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-04-03 |
| 11104 | M070K | 596235411 | 596235411 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-04-05 |
| 11105 | M070K | 596235422 | 596235422 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-04-07 |
| 11106 | M070K | 596235404 | 596235404 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-04-09 |
| 11107 | M070K | 596235406 | 596235406 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-05-01 |
| 11108 | M070K | 596235412 | 596235412 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-05-03 |
| 11109 | M070K | 596235417 | 596235417 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-05-04 |
| 11110 | M070K | 596235420 | 596235420 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-05-05 |
| 11111 | M070K | 596235407 | 596235407 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-05-06 |
| 11112 | M070K | 596235409 | 596235409 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-05-08 |
| 11113 | M070K | 596235408 | 596235408 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-05-09 |
| 11114 | M070K | 596235421 | 596235421 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-06-01 |
| 11115 | M070K | 596235416 | 596235416 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-06-02 |
| 11116 | M070K | 596235410 | 596235410 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-06-03 |
| 11117 | M070K | 596235423 | 596235423 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-06-04 |
| 11118 | M070K | 596235413 | 596235413 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-06-06 |
| 11119 | M070K | 596238253 | 596238253 | 6/17/2011 | 1.2 | D -RB-01-1-16-0019-3-06-07 |
| 11120 | M070K | 539849160 | 539849160 | 7/14/2011 | 1.2 | D -LM-58-4-70-0020-3-08-01 |
| 11121 | M070K | 647562180 | 647562180 | 7/14/2011 | 1.2 | D -LM-58-4-70-0020-4-04-02 |
| 11122 | M070K | 539849165 | 539849165 | 7/14/2011 | 1.2 | D -LM-58-4-70-0020-4-08-06 |
| 11123 | M070K | 539849164 | 539849164 | 7/14/2011 | 1.2 | D -LM-58-4-70-0021-1-01-03 |
| 11124 | M070K | 539849158 | 539849158 | 7/14/2011 | 1.2 | D -LM-58-4-70-0021-1-04-02 |
| 11125 | M070K | 539849156 | 539849156 | 7/14/2011 | 1.2 | D -LM-58-4-70-0021-1-06-03 |
| 11126 | M070K | 648229652 | 648229652 | 7/14/2011 | 1.2 | D -LM-58-4-70-0021-1-08-01 |
| 11127 | M070K | 648229651 | 648229651 | 7/14/2011 | 1.2 | D -LM-58-4-70-0021-2-06-03 |
| 11128 | M070K | 539849173 | 539849173 | 7/14/2011 | 1.2 | D -LM-58-4-70-0021-2-07-02 |
| 11129 | M070K | 539849163 | 539849163 | 7/14/2011 | 1.2 | D -LM-58-4-70-0021-3-02-01 |
| 11130 | M070K | 539849171 | 539849171 | 7/14/2011 | 1.2 | D -LM-58-4-70-0021-3-03-02 |
| 11131 | M070K | 539849162 | 539849162 | 7/14/2011 | 1.2 | D -LM-58-4-70-0021-4-02-05 |
| 11132 | M070K | 539849159 | 539849159 | 7/14/2011 | 1.2 | D -LM-58-4-70-0021-4-02-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11133 | M070K | 539849157 | 539849157 | 7/14/2011 | 1.2 | D -LM-58-4-70-0021-4-04-02 |
| 11134 | M070K | 539849175 | 539849175 | 7/14/2011 | 1.2 | D -LM-58-4-70-0021-4-04-03 |
| 11135 | M070K | 539849172 | 539849172 | 7/14/2011 | 1.2 | D -LM-58-4-70-0021-4-05-03 |
| 11136 | M070K | 539849174 | 539849174 | 7/14/2011 | 1.2 | D -LM-58-4-70-0021-4-06-03 |
| 11137 | M070K | 539849168 | 539849168 | 7/14/2011 | 1.2 | D -LM-58-4-70-0022-1-01-01 |
| 11138 | M070K | 539849166 | 539849166 | 7/14/2011 | 1.2 | D -LM-58-4-70-0022-1-06-04 |
| 11139 | M070K | 647562186 | 647562186 | 7/14/2011 | 1.2 | D -LM-58-4-70-0022-4-03-06 |
| 11140 | M070K | 539849170 | 539849170 | 7/14/2011 | 1.2 | D -LM-58-4-70-0022-4-05-05 |
| 11141 | M070K | 539849167 | 539849167 | 7/14/2011 | 1.2 | D -LM-58-4-70-0023-1-05-02 |
| 11142 | M070K | 539849161 | 539849161 | 7/14/2011 | 1.2 | D -LM-58-4-70-0023-1-05-04 |
| 11143 | M070K | 539849169 | 539849169 | 7/14/2011 | 1.2 | D -LM-58-4-70-0023-2-03-01 |
| 11144 | M070K | 647562181 | 647562181 | 7/14/2011 | 1.2 | D -LM-58-4-70-0023-2-04-01 |
| 11145 | M070K | 647562141 | 647562141 | 7/14/2011 | 1.2 | D -LM-58-4-70-0023-2-07-02 |
| 11146 | M070K | 647562178 | 647562178 | 7/14/2011 | 1.2 | D -LM-58-4-70-0023-3-03-03 |
| 11147 | M070K | 647562176 | 647562176 | 7/14/2011 | 1.2 | D -LM-58-4-70-0023-3-05-03 |
| 11148 | M070K | 647562179 | 647562179 | 7/14/2011 | 1.2 | D -LM-58-4-70-0023-3-07-01 |
| 11149 | M070K | 647562185 | 647562185 | 7/14/2011 | 1.2 | D -LM-58-4-70-0023-4-06-02 |
| 11150 | M070K | 647562137 | 647562137 | 7/14/2011 | 1.2 | D -LM-58-4-70-0023-4-07-03 |
| 11151 | M070K | 647562135 | 647562135 | 7/14/2011 | 1.2 | D -LM-58-4-70-0024-1-04-04 |
| 11152 | M070K | 647562184 | 647562184 | 7/14/2011 | 1.2 | D -LM-58-4-70-0024-1-05-04 |
| 11153 | M070K | 647562132 | 647562132 | 7/14/2011 | 1.2 | D -LM-58-4-70-0024-2-07-01 |
| 11154 | M070K | 647562182 | 647562182 | 7/14/2011 | 1.2 | D -LM-58-4-70-0024-3-06-01 |
| 11155 | M070K | 647562146 | 647562146 | 7/14/2011 | 1.2 | D -LM-58-4-70-0024-4-02-06 |
| 11156 | M070K | 647562147 | 647562147 | 7/14/2011 | 1.2 | D -LM-58-4-71-0004-1-08-04 |
| 11157 | M070K | 647562148 | 647562148 | 7/14/2011 | 1.2 | D -LM-58-4-71-0004-4-04-06 |
| 11158 | M070K | 647562183 | 647562183 | 7/14/2011 | 1.2 | D -LM-58-4-71-0005-3-01-01 |
| 11159 | M070K | 647562143 | 647562143 | 7/14/2011 | 1.2 | D -LM-58-4-71-0005-3-04-01 |
| 11160 | M070K | 647562150 | 647562150 | 7/14/2011 | 1.2 | D -LM-58-4-71-0005-3-07-03 |
| 11161 | M070K | 647562133 | 647562133 | 7/14/2011 | 1.2 | D -LM-58-4-71-0005-4-06-02 |
| 11162 | M070K | 647562134 | 647562134 | 7/14/2011 | 1.2 | D -LM-58-4-71-0006-1-06-03 |
| 11163 | M070K | 646951655 | 646951655 | 7/14/2011 | 1.2 | D -LM-58-4-71-0006-3-02-01 |
| 11164 | M070K | 647562139 | 647562139 | 7/14/2011 | 1.2 | D -LM-58-4-71-0006-3-02-03 |
| 11165 | M070K | 647562138 | 647562138 | 7/14/2011 | 1.2 | D -LM-58-4-71-0006-3-03-02 |
| 11166 | M070K | 647562177 | 647562177 | 7/14/2011 | 1.2 | D -LM-58-4-71-0006-3-04-02 |
| 11167 | M070K | 647562140 | 647562140 | 7/14/2011 | 1.2 | D -LM-58-4-71-0006-4-01-05 |
| 11168 | M070K | 646951653 | 646951653 | 7/14/2011 | 1.2 | D -LM-58-4-71-0006-4-06-04 |
| 11169 | M070K | 646951651 | 646951651 | 7/14/2011 | 1.2 | D -LM-58-4-71-0007-1-03-01 |
| 11170 | M070K | 647562199 | 647562199 | 7/14/2011 | 1.2 | D -LM-58-4-71-0007-2-07-03 |
| 11171 | M070K | 647562196 | 647562196 | 7/14/2011 | 1.2 | D -LM-58-4-71-0007-3-06-01 |
| 11172 | M070K | 647562136 | 647562136 | 7/14/2011 | 1.2 | D -LM-58-4-71-0008-1-02-03 |
| 11173 | M070K | 646951652 | 646951652 | 7/14/2011 | 1.2 | D -LM-58-4-71-0008-1-06-01 |
| 11174 | M070K | 647562194 | 647562194 | 7/14/2011 | 1.2 | D -LM-58-4-71-0008-1-07-01 |
| 11175 | M070K | 647562195 | 647562195 | 7/14/2011 | 1.2 | D -LM-58-4-71-0008-2-01-02 |
| 11176 | M070K | 647562145 | 647562145 | 7/14/2011 | 1.2 | D -LM-58-4-71-0008-2-06-01 |
| 11177 | M070K | 647562128 | 647562128 | 7/14/2011 | 1.2 | D -LM-58-4-71-0008-2-06-03 |
| 11178 | M070K | 647562144 | 647562144 | 7/14/2011 | 1.2 | D -LM-58-4-71-0008-2-07-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11179 | M070K | 647562129 | 647562129 | 7/14/2011 | 1.2 | D -LM-58-4-71-0008-2-08-04 |
| 11180 | M070K | 647562142 | 647562142 | 7/14/2011 | 1.2 | D -LM-58-4-71-0008-4-03-02 |
| 11181 | M070K | 647562149 | 647562149 | 7/14/2011 | 1.2 | D -LM-58-4-71-0008-4-04-01 |
| 11182 | M070K | 647562190 | 647562190 | 7/14/2011 | 1.2 | D -LM-58-4-71-0009-3-07-04 |
| 11183 | M070K | 647562187 | 647562187 | 7/14/2011 | 1.2 | D -LM-58-4-71-0009-4-04-01 |
| 11184 | M070K | 647562197 | 647562197 | 7/14/2011 | 1.2 | D -LM-58-4-71-0009-4-04-02 |
| 11185 | M070K | 647562200 | 647562200 | 7/14/2011 | 1.2 | D -LM-58-4-71-0009-4-04-04 |
| 11186 | M070K | 647562193 | 647562193 | 7/14/2011 | 1.2 | D -LM-58-4-71-0009-4-05-01 |
| 11187 | M070K | 647562192 | 647562192 | 7/14/2011 | 1.2 | D -LM-58-4-71-0009-4-05-04 |
| 11188 | M070K | 647562198 | 647562198 | 7/14/2011 | 1.2 | D -LM-58-4-71-0009-4-06-01 |
| 11189 | M070K | 647562130 | 647562130 | 7/14/2011 | 1.2 | D -LM-58-4-71-0009-4-06-02 |
| 11190 | M070K | 647562131 | 647562131 | 7/14/2011 | 1.2 | D -LM-58-4-71-0009-4-06-03 |
| 11191 | M070K | 647562191 | 647562191 | 7/14/2011 | 1.2 | D -LM-58-4-71-0009-4-07-01 |
| 11192 | M070K | 646951666 | 646951666 | 7/14/2011 | 1.2 | D -LM-58-4-71-0009-4-07-02 |
| 11193 | M070K | 646951672 | 646951672 | 7/14/2011 | 1.2 | D -LM-58-4-71-0009-4-07-03 |
| 11194 | M070K | 646951654 | 646951654 | 7/14/2011 | 1.2 | D -LM-58-4-71-0009-4-07-04 |
| 11195 | M070K | 647562189 | 647562189 | 7/14/2011 | 1.2 | D -LM-58-4-71-0010-1-06-01 |
| 11196 | M070K | 646951670 | 646951670 | 7/14/2011 | 1.2 | D -LM-58-4-71-0010-4-02-04 |
| 11197 | M070K | 646951669 | 646951669 | 7/14/2011 | 1.2 | D -LM-58-4-71-0010-4-02-06 |
| 11198 | M070K | 646951671 | 646951671 | 7/14/2011 | 1.2 | D -LM-58-4-71-0010-4-04-06 |
| 11199 | M070K | 646951667 | 646951667 | 7/14/2011 | 1.2 | D -LM-58-4-71-0011-1-02-01 |
| 11200 | M070K | 646951663 | 646951663 | 7/14/2011 | 1.2 | D -LM-58-4-71-0011-1-07-04 |
| 11201 | M070K | 647030857 | 647030857 | 7/14/2011 | 1.2 | D -LM-58-4-71-0011-2-03-02 |
| 11202 | M070K | 646951659 | 646951659 | 7/14/2011 | 1.2 | D -LM-58-4-71-0011-2-05-03 |
| 11203 | M070K | 646951668 | 646951668 | 7/14/2011 | 1.2 | D -LM-58-4-71-0011-2-07-01 |
| 11204 | M070K | 646951664 | 646951664 | 7/14/2011 | 1.2 | D -LM-58-4-71-0011-3-04-01 |
| 11205 | M070K | 646951665 | 646951665 | 7/14/2011 | 1.2 | D -LM-58-4-71-0011-3-06-01 |
| 11206 | M070K | 646951662 | 646951662 | 7/14/2011 | 1.2 | D -LM-58-4-71-0011-3-07-04 |
| 11207 | M070K | 646951657 | 646951657 | 7/14/2011 | 1.2 | D -LM-58-4-71-0011-4-04-03 |
| 11208 | M070K | 646951656 | 646951656 | 7/14/2011 | 1.2 | D -LM-58-4-71-0012-3-03-02 |
| 11209 | M070K | 647030859 | 647030859 | 7/14/2011 | 1.2 | D -LM-58-4-71-0012-4-04-02 |
| 11210 | M070K | 647030867 | 647030867 | 7/14/2011 | 1.2 | D -LM-58-4-71-0013-2-01-03 |
| 11211 | M070K | 646951661 | 646951661 | 7/14/2011 | 1.2 | D -LM-58-4-71-0013-2-02-02 |
| 11212 | M070K | 646951660 | 646951660 | 7/14/2011 | 1.2 | D -LM-58-4-71-0013-2-07-03 |
| 11213 | M070K | 646951658 | 646951658 | 7/14/2011 | 1.2 | D -LM-58-4-71-0013-2-07-04 |
| 11214 | M070K | 647030858 | 647030858 | 7/14/2011 | 1.2 | D -LM-58-4-71-0013-2-08-03 |
| 11215 | M070K | 647030861 | 647030861 | 7/14/2011 | 1.2 | D -LM-58-4-71-0013-3-08-04 |
| 11216 | M070K | 647030852 | 647030852 | 7/14/2011 | 1.2 | D -LM-58-4-71-0014-2-02-02 |
| 11217 | M070K | 646951673 | 646951673 | 7/14/2011 | 1.2 | D -LM-58-4-71-0015-1-01-04 |
| 11218 | M070K | 647030870 | 647030870 | 7/14/2011 | 1.2 | D -LM-58-4-71-0015-1-05-01 |
| 11219 | M070K | 647030869 | 647030869 | 7/14/2011 | 1.2 | D -LM-58-4-71-0015-1-05-04 |
| 11220 | M070K | 647030862 | 647030862 | 7/14/2011 | 1.2 | D -LM-58-4-71-0016-1-07-04 |
| 11221 | M070K | 647030868 | 647030868 | 7/14/2011 | 1.2 | D -LM-58-4-71-0016-4-03-03 |
| 11222 | M070K | 646951674 | 646951674 | 7/14/2011 | 1.2 | D -LM-58-4-71-0016-4-06-04 |
| 11223 | M070K | 647030873 | 647030873 | 7/14/2011 | 1.2 | D -LM-58-4-71-0018-1-03-03 |
| 11224 | M070K | 646951675 | 646951675 | 7/14/2011 | 1.2 | D -LM-58-4-71-0018-2-08-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11225 | M070K | 647030860 | 647030860 | 7/14/2011 | 1.2 | D -LM-58-4-71-0018-2-08-02 |
| 11226 | M070K | 647030855 | 647030855 | 7/14/2011 | 1.2 | D -LM-58-4-71-0018-3-01-04 |
| 11227 | M070K | 647030875 | 647030875 | 7/14/2011 | 1.2 | D -LM-58-4-71-0018-3-04-04 |
| 11228 | M070K | 647030874 | 647030874 | 7/14/2011 | 1.2 | D -LM-58-4-71-0018-4-02-03 |
| 11229 | M070K | 647030853 | 647030853 | 7/14/2011 | 1.2 | D -LM-58-4-71-0018-4-03-04 |
| 11230 | M070K | 647030865 | 647030865 | 7/14/2011 | 1.2 | D -LM-58-4-71-0018-4-04-02 |
| 11231 | M070K | 647030866 | 647030866 | 7/14/2011 | 1.2 | D -LM-58-4-71-0018-4-07-03 |
| 11232 | M070K | 647030872 | 647030872 | 7/14/2011 | 1.2 | D -LM-58-4-71-0019-1-01-02 |
| 11233 | M070K | 647030864 | 647030864 | 7/14/2011 | 1.2 | D -LM-58-4-71-0019-1-02-02 |
| 11234 | M070K | 647030851 | 647030851 | 7/14/2011 | 1.2 | D -LM-58-4-71-0019-1-04-01 |
| 11235 | M070K | 647030871 | 647030871 | 7/14/2011 | 1.2 | D -LM-58-4-71-0019-1-06-03 |
| 11236 | M070K | 647562188 | 647562188 | 7/14/2011 | 1.2 | D -LM-58-4-71-0019-1-07-03 |
| 11237 | M070K | 647030863 | 647030863 | 7/14/2011 | 1.2 | D -LM-58-4-71-0019-2-04-01 |
| 11238 | M070K | 647030854 | 647030854 | 7/14/2011 | 1.2 | D -LM-58-4-71-0019-2-04-04 |
| 11239 | M070K | 647030856 | 647030856 | 7/14/2011 | 1.2 | D -S -03-2- J-0021-1-04-07 |
| 11240 | M070K | 596235222 | 596235222 | 7/27/2011 | 1.2 | D -LM-52-1-59-0003-2-01-22 |
| 11241 | M070K | 647564923 | 647564923 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0050-1-06-08 |
| 11242 | M070K | 647564918 | 647564918 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0050-2-06-07 |
| 11243 | M070K | 645967697 | 645967697 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0050-2-07-05 |
| 11244 | M070K | 645967698 | 645967698 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0050-2-07-06 |
| 11245 | M070K | 647564919 | 647564919 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0051-1-07-04 |
| 11246 | M070K | 645967696 | 645967696 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0051-2-07-09 |
| 11247 | M070K | 647564920 | 647564920 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0054-3-03-02 |
| 11248 | M070K | 647564921 | 647564921 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0054-3-03-03 |
| 11249 | M070K | 647564907 | 647564907 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0054-3-03-05 |
| 11250 | M070K | 645967694 | 645967694 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0055-2-06-04 |
| 11251 | M070K | 647564902 | 647564902 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0055-2-06-07 |
| 11252 | M070K | 647564871 | 647564871 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0055-2-07-01 |
| 11253 | M070K | 647564906 | 647564906 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0055-2-07-04 |
| 11254 | M070K | 647564901 | 647564901 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0055-2-07-06 |
| 11255 | M070K | 647564904 | 647564904 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0055-2-08-04 |
| 11256 | M070K | 647564905 | 647564905 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0055-2-08-07 |
| 11257 | M070K | 645967695 | 645967695 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0055-2-09-02 |
| 11258 | M070K | 645967699 | 645967699 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0055-2-09-03 |
| 11259 | M070K | 647564925 | 647564925 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0055-2-09-05 |
| 11260 | M070K | 647564922 | 647564922 | 8/2/2011 | 1.2 | D -CC-05-1- Q-0055-2-09-06 |
| 11261 | M070K | 622632272 | 622632272 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-01-06 |
| 11262 | M070K | 622632271 | 622632271 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-01-07 |
| 11263 | M070K | 622632259 | 622632259 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-01-08 |
| 11264 | M070K | 622632268 | 622632268 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-01-09 |
| 11265 | M070K | 622632261 | 622632261 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-02-01 |
| 11266 | M070K | 622632269 | 622632269 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-02-02 |
| 11267 | M070K | 622632273 | 622632273 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-02-03 |
| 11268 | M070K | 622632267 | 622632267 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-02-04 |
| 11269 | M070K | 622632266 | 622632266 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-02-05 |
| 11270 | M070K | 622632262 | 622632262 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-02-06 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11271 | M070K | 622632257 | 622632257 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-02-07 |
| 11272 | M070K | 622632258 | 622632258 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-02-08 |
| 11273 | M070K | 622632260 | 622632260 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-02-09 |
| 11274 | M070K | 622632263 | 622632263 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-03-01 |
| 11275 | M070K | 622632255 | 622632255 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-03-02 |
| 11276 | M070K | 622632254 | 622632254 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-03-03 |
| 11277 | M070K | 622632256 | 622632256 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-03-04 |
| 11278 | M070K | 622632252 | 622632252 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-03-05 |
| 11279 | M070K | 622632253 | 622632253 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-03-06 |
| 11280 | M070K | 622632265 | 622632265 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-03-07 |
| 11281 | M070K | 622632270 | 622632270 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-03-09 |
| 11282 | M070K | 622632251 | 622632251 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-04-01 |
| 11283 | M070K | 622632264 | 622632264 | 8/17/2011 | 1.2 | D -CC-04-4- P-0038-1-04-02 |
| 11284 | M070K | 596219008 | 596219008 | 8/25/2011 | 1.2 | D -RB-01-1-20-0008-3-09-02 |
| 11285 | M070K | 596219010 | 596219010 | 8/25/2011 | 1.2 | D -RB-01-1-20-0008-3-09-03 |
| 11286 | M070K | 596219011 | 596219011 | 8/25/2011 | 1.2 | D -RB-01-1-20-0008-3-09-06 |
| 11287 | M070K | 596219009 | 596219009 | 8/25/2011 | 1.2 | D -RB-01-1-20-0008-3-09-07 |
| 11288 | M070K | 596219007 | 596219007 | 8/25/2011 | 1.2 | D -RB-01-1-20-0009-1-02-03 |
| 11289 | M070K | 596219013 | 596219013 | 8/25/2011 | 1.2 | D -RB-01-1-20-0009-1-04-03 |
| 11290 | M070K | 648228342 | 648228342 | 9/9/2011 | 1.2 | D -C2-12-1-16-0014-1-01-07 |
| 11291 | M070K | 596238255 | 596238255 | 9/9/2011 | 1.2 | D -C2-12-1-16-0014-3-01-01 |
| 11292 | M070K | 596238256 | 596238256 | 9/9/2011 | 1.2 | D -C2-12-1-16-0014-3-01-02 |
| 11293 | M070K | 648228336 | 648228336 | 9/9/2011 | 1.2 | D -C2-12-1-16-0014-4-01-02 |
| 11294 | M070K | 596238300 | 596238300 | 9/9/2011 | 1.2 | D -C2-12-1-16-0015-1-01-01 |
| 11295 | M070K | 648228338 | 648228338 | 9/9/2011 | 1.2 | D -C2-12-1-16-0015-1-01-02 |
| 11296 | M070K | 648228339 | 648228339 | 9/9/2011 | 1.2 | D -C2-12-1-16-0015-3-01-08 |
| 11297 | M070K | 596238254 | 596238254 | 9/9/2011 | 1.2 | D -C2-12-1-16-0015-3-01-10 |
| 11298 | M070K | 648228327 | 648228327 | 9/9/2011 | 1.2 | D -C2-12-1-16-0016-2-01-09 |
| 11299 | M070K | 648228346 | 648228346 | 9/9/2011 | 1.2 | D -C2-12-1-16-0016-4-01-06 |
| 11300 | M070K | 648228347 | 648228347 | 9/9/2011 | 1.2 | D -C2-12-1-16-0017-3-01-06 |
| 11301 | M070K | 648228345 | 648228345 | 9/9/2011 | 1.2 | D -C2-12-1-16-0017-3-01-10 |
| 11302 | M070K | 648228348 | 648228348 | 9/9/2011 | 1.2 | D -C2-12-1-16-0017-4-01-04 |
| 11303 | M070K | 647564903 | 647564903 | 9/9/2011 | 1.2 | D -C2-12-1-16-0017-4-01-06 |
| 11304 | M070K | 648228344 | 648228344 | 9/9/2011 | 1.2 | D -C2-12-1-16-0017-4-01-07 |
| 11305 | M070K | 648228340 | 648228340 | 9/9/2011 | 1.2 | D -C2-12-1-16-0017-4-01-10 |
| 11306 | M070K | 648228350 | 648228350 | 9/9/2011 | 1.2 | D -C2-12-1-16-0018-1-01-04 |
| 11307 | M070K | 648228328 | 648228328 | 9/9/2011 | 1.2 | D -C2-12-1-16-0018-3-01-03 |
| 11308 | M070K | 648228341 | 648228341 | 9/9/2011 | 1.2 | D -C2-12-1-16-0018-3-01-08 |
| 11309 | M070K | 648228335 | 648228335 | 9/9/2011 | 1.2 | D -C2-12-1-16-0019-1-01-01 |
| 11310 | M070K | 596238257 | 596238257 | 9/9/2011 | 1.2 | D -C2-12-1-16-0019-2-01-07 |
| 11311 | M070K | 648228337 | 648228337 | 9/9/2011 | 1.2 | D -C2-12-1-17-0001-2-01-04 |
| 11312 | M070K | 645967700 | 645967700 | 9/9/2011 | 1.2 | D -C2-12-1-17-0001-2-01-05 |
| 11313 | M070K | 648228330 | 648228330 | 9/9/2011 | 1.2 | D -C2-12-1-17-0001-2-01-06 |
| 11314 | M070K | 648228329 | 648228329 | 9/9/2011 | 1.2 | D -C2-12-1-17-0001-3-01-07 |
| 11315 | M070K | 648228331 | 648228331 | 9/9/2011 | 1.2 | D -C2-12-1-17-0001-3-01-08 |
| 11316 | M070K | 648228333 | 648228333 | 9/9/2011 | 1.2 | D -C2-12-1-17-0001-3-01-09 |

|       | A     | B         | C         | D         | E   | F                           |
|-------|-------|-----------|-----------|-----------|-----|-----------------------------|
| 11317 | M070K | 648228343 | 648228343 | 9/9/2011  | 1.2 | D -C2-12-1-1-17-0002-2-01-03 |
| 11318 | M070K | 648228334 | 648228334 | 9/9/2011  | 1.2 | D -C2-12-1-17-0003-1-01-09  |
| 11319 | M070K | 648228332 | 648228332 | 9/9/2011  | 1.2 | D -C2-12-1-17-0003-1-01-10  |
| 11320 | M070K | 648228349 | 648228349 | 9/9/2011  | 1.2 | D -C2-12-1-17-0003-1-01-12  |
| 11321 | M070K | 596238258 | 596238258 | 9/9/2011  | 1.2 | D -C2-12-1-17-0003-2-01-02  |
| 11322 | M070K | 622632286 | 622632286 | 9/14/2011 | 1.2 | D -C2-12-1-40-0016-2-01-01  |
| 11323 | M070K | 622632278 | 622632278 | 9/14/2011 | 1.2 | D -C2-12-1-40-0016-3-01-09  |
| 11324 | M070K | 622632275 | 622632275 | 9/14/2011 | 1.2 | D -C2-12-1-40-0016-4-01-11  |
| 11325 | M070K | 622632277 | 622632277 | 9/14/2011 | 1.2 | D -C2-12-1-40-0017-2-01-02  |
| 11326 | M070K | 622632280 | 622632280 | 9/14/2011 | 1.2 | D -C2-12-1-40-0017-2-01-03  |
| 11327 | M070K | 622632282 | 622632282 | 9/14/2011 | 1.2 | D -C2-12-1-40-0017-4-01-09  |
| 11328 | M070K | 622632290 | 622632290 | 9/14/2011 | 1.2 | D -C2-12-1-40-0017-4-01-12  |
| 11329 | M070K | 622632291 | 622632291 | 9/14/2011 | 1.2 | D -C2-12-1-40-0018-3-01-12  |
| 11330 | M070K | 622632289 | 622632289 | 9/14/2011 | 1.2 | D -C2-12-1-40-0018-4-01-04  |
| 11331 | M070K | 622632287 | 622632287 | 9/14/2011 | 1.2 | D -C2-12-1-40-0018-4-01-06  |
| 11332 | M070K | 622632288 | 622632288 | 9/14/2011 | 1.2 | D -C2-12-1-40-0018-4-01-07  |
| 11333 | M070K | 622632279 | 622632279 | 9/14/2011 | 1.2 | D -C2-12-1-40-0018-4-01-11  |
| 11334 | M070K | 622632284 | 622632284 | 9/14/2011 | 1.2 | D -C2-12-1-41-0002-2-01-12  |
| 11335 | M070K | 622632283 | 622632283 | 9/14/2011 | 1.2 | D -C2-12-1-41-0004-2-01-02  |
| 11336 | M070K | 622632274 | 622632274 | 9/14/2011 | 1.2 | D -C2-12-1-41-0004-3-01-06  |
| 11337 | M070K | 622632276 | 622632276 | 9/14/2011 | 1.2 | D -C2-12-1-41-0005-2-01-03  |
| 11338 | M070K | 622632285 | 622632285 | 9/14/2011 | 1.2 | D -C2-12-1-41-0005-2-01-04  |
| 11339 | M070K | 622632281 | 622632281 | 9/14/2011 | 1.2 | D -C2-12-1-41-0005-2-01-05  |
| 11340 | M070K | 648229619 | 648229619 | 9/30/2011 | 1.2 | D -RB-01-1-07-0015-3-10-03  |
| 11341 | M070K | 648229617 | 648229617 | 9/30/2011 | 1.2 | D -RB-01-1-15-0020-3-02-07  |
| 11342 | M070K | 648229622 | 648229622 | 9/30/2011 | 1.2 | D -RB-01-1-16-0001-2-06-08  |
| 11343 | M070K | 648229660 | 648229660 | 9/30/2011 | 1.2 | D -RB-01-1-19-0006-3-09-04  |
| 11344 | M070K | 648229602 | 648229602 | 9/30/2011 | 1.2 | D -RB-01-1-19-0007-1-01-08  |
| 11345 | M070K | 593467722 | 593467722 | 9/30/2011 | 1.2 | D -RB-01-1-19-0007-1-07-05  |
| 11346 | M070K | 649014092 | 649014092 | 9/30/2011 | 1.2 | D -RB-01-1-19-0022-3-08-09  |
| 11347 | M070K | 649014089 | 649014089 | 9/30/2011 | 1.2 | D -RB-01-1-23-0011-1-09-04  |
| 11348 | M070K | 649014081 | 649014081 | 9/30/2011 | 1.2 | D -RB-01-1-24-0016-3-05-09  |
| 11349 | M070K | 593467717 | 593467717 | 9/30/2011 | 1.2 | D -RB-01-1-24-0016-3-06-08  |
| 11350 | M070K | 593467708 | 593467708 | 9/30/2011 | 1.2 | D -RB-01-1-24-0017-3-05-04  |
| 11351 | M070K | 648229624 | 648229624 | 9/30/2011 | 1.2 | D -RB-01-1-24-0018-3-01-02  |
| 11352 | M070K | 649014090 | 649014090 | 9/30/2011 | 1.2 | D -RB-01-1-24-0018-3-02-03  |
| 11353 | M070K | 649014087 | 649014087 | 9/30/2011 | 1.2 | D -RB-01-1-24-0019-3-01-05  |
| 11354 | M070K | 649014082 | 649014082 | 9/30/2011 | 1.2 | D -RB-01-1-24-0019-3-02-03  |
| 11355 | M070K | 649014077 | 649014077 | 9/30/2011 | 1.2 | D -RB-01-1-24-0019-3-04-06  |
| 11356 | M070K | 648229601 | 648229601 | 9/30/2011 | 1.2 | D -RB-01-1-24-0020-2-02-05  |
| 11357 | M070K | 648229618 | 648229618 | 9/30/2011 | 1.2 | D -RB-01-1-24-0020-2-06-01  |
| 11358 | M070K | 649014080 | 649014080 | 9/30/2011 | 1.2 | D -RB-01-1-24-0020-2-09-04  |
| 11359 | M070K | 648229625 | 648229625 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-06-02  |
| 11360 | M070K | 648229663 | 648229663 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-06-03  |
| 11361 | M070K | 648229666 | 648229666 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-06-04  |
| 11362 | M070K | 648229669 | 648229669 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-06-05  |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11363 | M070K | 593467702 | 593467702 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-06-06 |
| 11364 | M070K | 649014093 | 649014093 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-07-01 |
| 11365 | M070K | 649014084 | 649014084 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-07-02 |
| 11366 | M070K | 593467719 | 593467719 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-07-03 |
| 11367 | M070K | 648229668 | 648229668 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-07-04 |
| 11368 | M070K | 593467709 | 593467709 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-07-05 |
| 11369 | M070K | 593467701 | 593467701 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-07-06 |
| 11370 | M070K | 649014177 | 649014177 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-08-01 |
| 11371 | M070K | 649014094 | 649014094 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-08-02 |
| 11372 | M070K | 649014079 | 649014079 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-08-03 |
| 11373 | M070K | 593467716 | 593467716 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-08-04 |
| 11374 | M070K | 593467710 | 593467710 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-08-05 |
| 11375 | M070K | 648229620 | 648229620 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-08-06 |
| 11376 | M070K | 648229621 | 648229621 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-09-01 |
| 11377 | M070K | 649014176 | 649014176 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-09-02 |
| 11378 | M070K | 648229623 | 648229623 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-09-03 |
| 11379 | M070K | 649014083 | 649014083 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-09-04 |
| 11380 | M070K | 648229659 | 648229659 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-09-05 |
| 11381 | M070K | 593467720 | 593467720 | 9/30/2011 | 1.2 | D -RB-01-1-24-0021-3-09-06 |
| 11382 | M070K | 648229720 | 648229720 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-1-02-05 |
| 11383 | M070K | 649014091 | 649014091 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-1-02-05 |
| 11384 | M070K | 649014078 | 649014078 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-1-07-02 |
| 11385 | M070K | 648229603 | 648229603 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-2-01-06 |
| 11386 | M070K | 648229665 | 648229665 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-2-02-03 |
| 11387 | M070K | 648229605 | 648229605 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-2-03-04 |
| 11388 | M070K | 648229707 | 648229707 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-2-05-06 |
| 11389 | M070K | 649014076 | 649014076 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-02-06 |
| 11390 | M070K | 649014184 | 649014184 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-03-01 |
| 11391 | M070K | 649014450 | 649014450 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-03-02 |
| 11392 | M070K | 649014444 | 649014444 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-03-03 |
| 11393 | M070K | 649014196 | 649014196 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-03-04 |
| 11394 | M070K | 649014199 | 649014199 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-03-05 |
| 11395 | M070K | 649014182 | 649014182 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-03-06 |
| 11396 | M070K | 649014088 | 649014088 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-04-01 |
| 11397 | M070K | 649014439 | 649014439 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-04-02 |
| 11398 | M070K | 649014200 | 649014200 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-04-03 |
| 11399 | M070K | 649014192 | 649014192 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-04-04 |
| 11400 | M070K | 649014445 | 649014445 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-04-05 |
| 11401 | M070K | 649014085 | 649014085 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-04-06 |
| 11402 | M070K | 649014181 | 649014181 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-05-01 |
| 11403 | M070K | 648229709 | 648229709 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-05-02 |
| 11404 | M070K | 648229701 | 648229701 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-05-03 |
| 11405 | M070K | 649014446 | 649014446 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-05-04 |
| 11406 | M070K | 649014179 | 649014179 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-05-05 |
| 11407 | M070K | 649014195 | 649014195 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-05-06 |
| 11408 | M070K | 649014194 | 649014194 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-06-01 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11409 | M070K | 649014441 | 649014441 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-06-02 |
| 11410 | M070K | 648229703 | 648229703 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-06-03 |
| 11411 | M070K | 649014183 | 649014183 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-06-04 |
| 11412 | M070K | 649014449 | 649014449 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-06-05 |
| 11413 | M070K | 649014178 | 649014178 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-06-06 |
| 11414 | M070K | 649014193 | 649014193 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-07-01 |
| 11415 | M070K | 649014448 | 649014448 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-07-03 |
| 11416 | M070K | 648229702 | 648229702 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-07-04 |
| 11417 | M070K | 649014190 | 649014190 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-07-05 |
| 11418 | M070K | 649014187 | 649014187 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-07-06 |
| 11419 | M070K | 649014185 | 649014185 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-08-01 |
| 11420 | M070K | 649014443 | 649014443 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-08-02 |
| 11421 | M070K | 649014278 | 649014278 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-08-03 |
| 11422 | M070K | 649014186 | 649014186 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-08-04 |
| 11423 | M070K | 648229706 | 648229706 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-08-05 |
| 11424 | M070K | 649014086 | 649014086 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-08-06 |
| 11425 | M070K | 649014180 | 649014180 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-09-01 |
| 11426 | M070K | 648229708 | 648229708 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-09-02 |
| 11427 | M070K | 648229705 | 648229705 | 9/30/2011 | 1.2 | D -RB-01-1-24-0022-3-09-03 |
| 11428 | M070K | 649014197 | 649014197 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-1-08-03 |
| 11429 | M070K | 649014276 | 649014276 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-1-09-01 |
| 11430 | M070K | 649014189 | 649014189 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-2-01-08 |
| 11431 | M070K | 649014191 | 649014191 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-2-02-08 |
| 11432 | M070K | 649014440 | 649014440 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-3-01-04 |
| 11433 | M070K | 649014198 | 649014198 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-3-01-09 |
| 11434 | M070K | 649014188 | 649014188 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-3-03-06 |
| 11435 | M070K | 649014137 | 649014137 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-3-03-07 |
| 11436 | M070K | 648229721 | 648229721 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-3-03-09 |
| 11437 | M070K | 649014231 | 649014231 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-3-05-03 |
| 11438 | M070K | 649014139 | 649014139 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-3-06-01 |
| 11439 | M070K | 649014126 | 649014126 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-3-06-05 |
| 11440 | M070K | 649014128 | 649014128 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-3-07-01 |
| 11441 | M070K | 649014236 | 649014236 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-3-07-06 |
| 11442 | M070K | 649014242 | 649014242 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-3-07-07 |
| 11443 | M070K | 649014229 | 649014229 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-3-08-03 |
| 11444 | M070K | 649014138 | 649014138 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-3-08-04 |
| 11445 | M070K | 649014133 | 649014133 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-3-08-08 |
| 11446 | M070K | 649014232 | 649014232 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-3-08-09 |
| 11447 | M070K | 649014247 | 649014247 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-3-09-01 |
| 11448 | M070K | 649014239 | 649014239 | 9/30/2011 | 1.2 | D -RB-01-1-25-0001-3-09-09 |
| 11449 | M070K | 648229725 | 648229725 | 9/30/2011 | 1.2 | D -RB-01-1-25-0002-1-01-04 |
| 11450 | M070K | 649014141 | 649014141 | 9/30/2011 | 1.2 | D -RB-01-1-25-0002-1-01-05 |
| 11451 | M070K | 649014130 | 649014130 | 9/30/2011 | 1.2 | D -RB-01-1-25-0002-1-01-09 |
| 11452 | M070K | 649014129 | 649014129 | 9/30/2011 | 1.2 | D -RB-01-1-25-0002-1-02-08 |
| 11453 | M070K | 649014235 | 649014235 | 9/30/2011 | 1.2 | D -RB-01-1-25-0002-1-02-09 |
| 11454 | M070K | 649014230 | 649014230 | 9/30/2011 | 1.2 | D -RB-01-1-25-0002-1-04-06 |

|       | A     | B         | C         | D         | E   | F                            |
|-------|-------|-----------|-----------|-----------|-----|------------------------------|
| 11455 | M070K | 649014233 | 649014233 | 9/30/2011 | 1.2 | D -RB-01-1-25-0002-1-05-03   |
| 11456 | M070K | 649014135 | 649014135 | 9/30/2011 | 1.2 | D -RB-01-1-25-0002-2-06-03   |
| 11457 | M070K | 649014250 | 649014250 | 9/30/2011 | 1.2 | D -RB-01-1-25-0002-2-08-06   |
| 11458 | M070K | 648229723 | 648229723 | 9/30/2011 | 1.2 | D -RB-01-1-25-0002-2-09-01   |
| 11459 | M070K | 649014131 | 649014131 | 9/30/2011 | 1.2 | D -RB-01-1-25-0002-2-09-08   |
| 11460 | M070K | 648229722 | 648229722 | 9/30/2011 | 1.2 | D -RB-01-1-25-0002-3-07-02   |
| 11461 | M070K | 649014227 | 649014227 | 9/30/2011 | 1.2 | D -RB-01-1-25-0002-3-09-01   |
| 11462 | M070K | 649014245 | 649014245 | 9/30/2011 | 1.2 | D -RB-01-1-25-0003-1-03-01   |
| 11463 | M070K | 649014136 | 649014136 | 9/30/2011 | 1.2 | D -RB-01-1-25-0003-1-04-01   |
| 11464 | M070K | 649014132 | 649014132 | 9/30/2011 | 1.2 | D -RB-01-1-25-0003-1-04-06   |
| 11465 | M070K | 649014244 | 649014244 | 9/30/2011 | 1.2 | D -RB-01-1-25-0003-1-04-09   |
| 11466 | M070K | 649014241 | 649014241 | 9/30/2011 | 1.2 | D -RB-01-1-25-0003-1-05-07   |
| 11467 | M070K | 649014228 | 649014228 | 9/30/2011 | 1.2 | D -RB-01-1-25-0003-1-06-07   |
| 11468 | M070K | 649014127 | 649014127 | 9/30/2011 | 1.2 | D -RB-01-1-25-0003-1-07-02   |
| 11469 | M070K | 649014237 | 649014237 | 9/30/2011 | 1.2 | D -RB-01-1-25-0003-1-08-08   |
| 11470 | M070K | 648229612 | 648229612 | 9/30/2011 | 1.2 | D -RB-01-1-25-0003-3-02-02   |
| 11471 | M070K | 649014134 | 649014134 | 9/30/2011 | 1.2 | D -RB-01-1-25-0003-3-02-07   |
| 11472 | M070K | 649014243 | 649014243 | 9/30/2011 | 1.2 | D -RB-01-1-25-0003-3-03-03   |
| 11473 | M070K | 649014238 | 649014238 | 9/30/2011 | 1.2 | D -RB-01-1-25-0003-3-03-05   |
| 11474 | M070K | 649014142 | 649014142 | 9/30/2011 | 1.2 | D -RB-01-1-25-0003-3-03-08   |
| 11475 | M070K | 649014246 | 649014246 | 9/30/2011 | 1.2 | D -RB-01-1-25-0003-3-04-03   |
| 11476 | M070K | 649014248 | 649014248 | 9/30/2011 | 1.2 | D -RB-01-1-25-0003-3-04-07   |
| 11477 | M070K | 649014234 | 649014234 | 9/30/2011 | 1.2 | D -RB-01-1-25-0003-3-05-04   |
| 11478 | M070K | 649014226 | 649014226 | 9/30/2011 | 1.2 | D -RB-01-1-25-0003-3-05-05   |
| 11479 | M070K | 648229724 | 648229724 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-1-02-05   |
| 11480 | M070K | 649014140 | 649014140 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-1-02-08   |
| 11481 | M070K | 649014249 | 649014249 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-1-03-05   |
| 11482 | M070K | 649014240 | 649014240 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-1-06-09   |
| 11483 | M070K | 648229670 | 648229670 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-1-07-04   |
| 11484 | M070K | 593467721 | 593467721 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-1-08-01   |
| 11485 | M070K | 593467712 | 593467712 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-04-01   |
| 11486 | M070K | 648229607 | 648229607 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-04-03   |
| 11487 | M070K | 593467724 | 593467724 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-04-06   |
| 11488 | M070K | 648229654 | 648229654 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-06-01   |
| 11489 | M070K | 648229656 | 648229656 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-06-03   |
| 11490 | M070K | 593467713 | 593467713 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-06-04   |
| 11491 | M070K | 648229673 | 648229673 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-06-05   |
| 11492 | M070K | 649014098 | 649014098 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-06-08   |
| 11493 | M070K | 648229609 | 648229609 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-07-04   |
| 11494 | M070K | 648229675 | 648229675 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-07-06   |
| 11495 | M070K | 648229661 | 648229661 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-07-08   |
| 11496 | M070K | 648229672 | 648229672 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-08-04   |
| 11497 | M070K | 648229674 | 648229674 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-08-05   |
| 11498 | M070K | 648229613 | 648229613 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-08-06   |
| 11499 | M070K | 649014100 | 649014100 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-08-07   |
| 11500 | M070K | 648229653 | 648229653 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-08-08   |

|       | A     | B         | C         | D         | E   | F                          |
|-------|-------|-----------|-----------|-----------|-----|----------------------------|
| 11501 | M070K | 648229662 | 648229662 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-09-02 |
| 11502 | M070K | 648229657 | 648229657 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-09-03 |
| 11503 | M070K | 648229615 | 648229615 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-09-04 |
| 11504 | M070K | 648229655 | 648229655 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-09-05 |
| 11505 | M070K | 593467715 | 593467715 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-09-06 |
| 11506 | M070K | 648229611 | 648229611 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-09-08 |
| 11507 | M070K | 648229671 | 648229671 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-2-09-09 |
| 11508 | M070K | 593467704 | 593467704 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-3-01-01 |
| 11509 | M070K | 593467706 | 593467706 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-3-01-02 |
| 11510 | M070K | 648229604 | 648229604 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-3-01-06 |
| 11511 | M070K | 648229606 | 648229606 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-3-02-01 |
| 11512 | M070K | 593467723 | 593467723 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-3-02-04 |
| 11513 | M070K | 648229664 | 648229664 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-3-03-02 |
| 11514 | M070K | 593467711 | 593467711 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-3-03-06 |
| 11515 | M070K | 593467707 | 593467707 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-3-08-09 |
| 11516 | M070K | 649014099 | 649014099 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-3-09-03 |
| 11517 | M070K | 648229610 | 648229610 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-3-09-08 |
| 11518 | M070K | 593467718 | 593467718 | 9/30/2011 | 1.2 | D -RB-01-1-25-0004-3-09-09 |
| 11519 | M070K | 648229667 | 648229667 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-2-03-08 |
| 11520 | M070K | 593467705 | 593467705 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-2-08-01 |
| 11521 | M070K | 593467700 | 593467700 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-2-08-04 |
| 11522 | M070K | 648229614 | 648229614 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-2-08-05 |
| 11523 | M070K | 649014097 | 649014097 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-2-09-06 |
| 11524 | M070K | 649014096 | 649014096 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-2-09-07 |
| 11525 | M070K | 648229658 | 648229658 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-01-06 |
| 11526 | M070K | 593467714 | 593467714 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-01-07 |
| 11527 | M070K | 593467703 | 593467703 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-01-08 |
| 11528 | M070K | 648229616 | 648229616 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-02-02 |
| 11529 | M070K | 649014095 | 649014095 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-02-03 |
| 11530 | M070K | 648229608 | 648229608 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-02-04 |
| 11531 | M070K | 649014433 | 649014433 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-03-04 |
| 11532 | M070K | 649014285 | 649014285 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-04-01 |
| 11533 | M070K | 648229718 | 648229718 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-04-07 |
| 11534 | M070K | 649014436 | 649014436 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-04-08 |
| 11535 | M070K | 649014426 | 649014426 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-04-09 |
| 11536 | M070K | 649014294 | 649014294 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-05-01 |
| 11537 | M070K | 649014289 | 649014289 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-05-02 |
| 11538 | M070K | 649014279 | 649014279 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-05-03 |
| 11539 | M070K | 648229704 | 648229704 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-05-04 |
| 11540 | M070K | 649014430 | 649014430 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-05-05 |
| 11541 | M070K | 649014291 | 649014291 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-05-06 |
| 11542 | M070K | 649014447 | 649014447 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-05-07 |
| 11543 | M070K | 649014435 | 649014435 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-05-08 |
| 11544 | M070K | 649014295 | 649014295 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-05-09 |
| 11545 | M070K | 649014280 | 649014280 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-06-01 |
| 11546 | M070K | 649014434 | 649014434 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-06-02 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11547 | M070K | 649014427 | 649014427 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-06-03 |
| 11548 | M070K | 649014281 | 649014281 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-06-04 |
| 11549 | M070K | 649014288 | 649014288 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-06-05 |
| 11550 | M070K | 648229713 | 648229713 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-06-06 |
| 11551 | M070K | 649014438 | 649014438 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-06-07 |
| 11552 | M070K | 649014297 | 649014297 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-06-08 |
| 11553 | M070K | 649014286 | 649014286 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-06-09 |
| 11554 | M070K | 649014437 | 649014437 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-07-01 |
| 11555 | M070K | 649014300 | 649014300 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-07-02 |
| 11556 | M070K | 649014292 | 649014292 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-07-03 |
| 11557 | M070K | 648229716 | 648229716 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-07-04 |
| 11558 | M070K | 649014429 | 649014429 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-07-05 |
| 11559 | M070K | 649014428 | 649014428 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-07-08 |
| 11560 | M070K | 649014290 | 649014290 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-08-02 |
| 11561 | M070K | 649014284 | 649014284 | 9/30/2011 | 1.2 | D -RB-01-1-25-0005-3-09-01 |
| 11562 | M070K | 648229712 | 648229712 | 9/30/2011 | 1.2 | D -RB-01-1-25-0006-1-01-01 |
| 11563 | M070K | 648229711 | 648229711 | 9/30/2011 | 1.2 | D -RB-01-1-25-0006-1-01-02 |
| 11564 | M070K | 649014298 | 649014298 | 9/30/2011 | 1.2 | D -RB-01-1-25-0006-1-01-03 |
| 11565 | M070K | 649014283 | 649014283 | 9/30/2011 | 1.2 | D -RB-01-1-25-0006-1-01-04 |
| 11566 | M070K | 648229710 | 648229710 | 9/30/2011 | 1.2 | D -RB-01-1-25-0006-1-01-05 |
| 11567 | M070K | 649014431 | 649014431 | 9/30/2011 | 1.2 | D -RB-01-1-25-0006-1-01-06 |
| 11568 | M070K | 649014293 | 649014293 | 9/30/2011 | 1.2 | D -RB-01-1-25-0006-1-01-07 |
| 11569 | M070K | 648229715 | 648229715 | 9/30/2011 | 1.2 | D -RB-01-1-25-0006-1-01-08 |
| 11570 | M070K | 649014432 | 649014432 | 9/30/2011 | 1.2 | D -RB-01-1-25-0006-1-02-03 |
| 11571 | M070K | 649014296 | 649014296 | 9/30/2011 | 1.2 | D -RB-01-1-25-0006-1-02-07 |
| 11572 | M070K | 649014277 | 649014277 | 9/30/2011 | 1.2 | D -RB-01-1-25-0006-1-02-08 |
| 11573 | M070K | 649014287 | 649014287 | 9/30/2011 | 1.2 | D -RB-01-1-25-0006-1-03-02 |
| 11574 | M070K | 648229717 | 648229717 | 9/30/2011 | 1.2 | D -RB-01-1-25-0006-1-03-06 |
| 11575 | M070K | 648229719 | 648229719 | 9/30/2011 | 1.2 | D -RB-01-1-25-0006-1-04-01 |
| 11576 | M070K | 649014299 | 649014299 | 9/30/2011 | 1.2 | D -RB-01-1-25-0006-1-04-03 |
| 11577 | M070K | 649014282 | 649014282 | 9/30/2011 | 1.2 | D -RB-01-1-25-0006-1-04-04 |
| 11578 | M070K | 648229714 | 648229714 | 9/30/2011 | 1.2 | D -RB-01-1-25-0006-1-04-05 |
| 11579 | M070K | 649014442 | 649014442 | 9/30/2011 | 1.2 | D -S -03-2- N-0034-1-03-08 |
| 11580 | M070K | 622632493 | 622632493 | 10/5/2011 | 1.2 | D -L1-07-2-10-0005-2-08-05 |
| 11581 | M070K | 622632500 | 622632500 | 10/5/2011 | 1.2 | D -L1-07-2-10-0005-2-08-06 |
| 11582 | M070K | 622632497 | 622632497 | 10/5/2011 | 1.2 | D -L1-07-2-10-0005-2-08-07 |
| 11583 | M070K | 622632495 | 622632495 | 10/5/2011 | 1.2 | D -L1-07-2-10-0005-2-09-02 |
| 11584 | M070K | 622632496 | 622632496 | 10/5/2011 | 1.2 | D -L1-07-2-10-0005-2-09-04 |
| 11585 | M070K | 622632498 | 622632498 | 10/5/2011 | 1.2 | D -L1-07-2-10-0005-2-09-05 |
| 11586 | M070K | 622632494 | 622632494 | 10/5/2011 | 1.2 | D -L1-07-2-10-0005-2-09-07 |
| 11587 | M070K | 622632499 | 622632499 | 10/5/2011 | 1.2 | D -L1-07-2-10-0005-3-01-02 |
| 11588 | M070K | 647569880 | 647569880 | 10/27/2011 | 1.2 | D -C2-42-1-16-0005-4-01-07 |
| 11589 | M070K | 647564873 | 647564873 | 10/27/2011 | 1.2 | D -C2-42-1-16-0005-4-01-25 |
| 11590 | M070K | 596238310 | 596238310 | 10/27/2011 | 1.2 | D -C2-42-1-16-0005-4-01-26 |
| 11591 | M070K | 596238313 | 596238313 | 10/27/2011 | 1.2 | D -C2-42-1-16-0006-1-01-14 |
| 11592 | M070K | 596238309 | 596238309 | 10/27/2011 | 1.2 | D -C2-42-1-16-0006-1-01-15 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11593 | M070K | 596238311 | 596238311 | 10/27/2011 | 1.2 | D -C2-42-1-16-0006-1-01-29 |
| 11594 | M070K | 596238303 | 596238303 | 10/27/2011 | 1.2 | D -C2-42-1-16-0006-2-01-27 |
| 11595 | M070K | 647564872 | 647564872 | 10/27/2011 | 1.2 | D -C2-42-1-16-0006-2-01-28 |
| 11596 | M070K | 596238302 | 596238302 | 10/27/2011 | 1.2 | D -C2-42-1-16-0006-2-01-29 |
| 11597 | M070K | 596238312 | 596238312 | 10/27/2011 | 1.2 | D -C2-42-1-16-0006-2-01-30 |
| 11598 | M070K | 596238318 | 596238318 | 10/27/2011 | 1.2 | D -C2-42-1-16-0006-3-01-02 |
| 11599 | M070K | 596238317 | 596238317 | 10/27/2011 | 1.2 | D -C2-42-1-16-0006-3-01-33 |
| 11600 | M070K | 647564874 | 647564874 | 10/27/2011 | 1.2 | D -C2-42-1-16-0006-4-01-33 |
| 11601 | M070K | 596238316 | 596238316 | 10/27/2011 | 1.2 | D -C2-42-1-16-0006-4-01-34 |
| 11602 | M070K | 596238319 | 596238319 | 10/27/2011 | 1.2 | D -C2-42-1-16-0007-1-01-17 |
| 11603 | M070K | 596238307 | 596238307 | 10/27/2011 | 1.2 | D -C2-42-1-16-0007-1-01-18 |
| 11604 | M070K | 647564875 | 647564875 | 10/27/2011 | 1.2 | D -C2-42-1-16-0007-3-01-01 |
| 11605 | M070K | 596238304 | 596238304 | 10/27/2011 | 1.2 | D -C2-42-1-16-0007-4-01-09 |
| 11606 | M070K | 596238314 | 596238314 | 10/27/2011 | 1.2 | D -C2-42-1-16-0007-4-01-10 |
| 11607 | M070K | 596238306 | 596238306 | 10/27/2011 | 1.2 | D -C2-42-1-16-0007-4-01-11 |
| 11608 | M070K | 596238315 | 596238315 | 10/27/2011 | 1.2 | D -C2-42-1-16-0007-4-01-13 |
| 11609 | M070K | 596238308 | 596238308 | 10/27/2011 | 1.2 | D -C2-42-1-16-0007-4-01-15 |
| 11610 | M070K | 596238301 | 596238301 | 10/27/2011 | 1.2 | D -C2-42-1-16-0007-4-01-28 |
| 11611 | M070K | 622632292 | 622632292 | 11/4/2011 | 1.2 | D -CC-02-1- T-0026-1-07-07 |
| 11612 | M070K | 622632296 | 622632296 | 11/4/2011 | 1.2 | D -CC-02-1- T-0026-1-08-02 |
| 11613 | M070K | 622632294 | 622632294 | 11/4/2011 | 1.2 | D -CC-02-1- T-0026-2-03-03 |
| 11614 | M070K | 622632298 | 622632298 | 11/4/2011 | 1.2 | D -CC-02-1- T-0026-2-05-09 |
| 11615 | M070K | 622632300 | 622632300 | 11/4/2011 | 1.2 | D -CC-02-1- T-0026-2-07-03 |
| 11616 | M070K | 622632293 | 622632293 | 11/4/2011 | 1.2 | D -CC-02-1- T-0026-2-07-07 |
| 11617 | M070K | 622632299 | 622632299 | 11/4/2011 | 1.2 | D -CC-02-1- T-0027-3-05-06 |
| 11618 | M070K | 622632297 | 622632297 | 11/4/2011 | 1.2 | D -CC-02-1- T-0028-1-03-08 |
| 11619 | M070K | 596238260 | 596238260 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-2-09-03 |
| 11620 | M070K | 596238268 | 596238268 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-01-01 |
| 11621 | M070K | 596238262 | 596238262 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-01-02 |
| 11622 | M070K | 647569826 | 647569826 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-01-03 |
| 11623 | M070K | 647569829 | 647569829 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-01-04 |
| 11624 | M070K | 596238263 | 596238263 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-01-05 |
| 11625 | M070K | 596238273 | 596238273 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-02-03 |
| 11626 | M070K | 647569832 | 647569832 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-02-04 |
| 11627 | M070K | 596238265 | 596238265 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-02-06 |
| 11628 | M070K | 596238264 | 596238264 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-03-01 |
| 11629 | M070K | 596238266 | 596238266 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-03-03 |
| 11630 | M070K | 596238271 | 596238271 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-03-04 |
| 11631 | M070K | 596238261 | 596238261 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-03-05 |
| 11632 | M070K | 647569842 | 647569842 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-03-06 |
| 11633 | M070K | 596238321 | 596238321 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-04-01 |
| 11634 | M070K | 596238323 | 596238323 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-04-02 |
| 11635 | M070K | 647569834 | 647569834 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-04-03 |
| 11636 | M070K | 647569835 | 647569835 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-04-04 |
| 11637 | M070K | 647569831 | 647569831 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-04-05 |
| 11638 | M070K | 596238320 | 596238320 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11639 | M070K | 596238274 | 596238274 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-05-01 |
| 11640 | M070K | 599238259 | 599238259 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-05-02 |
| 11641 | M070K | 596238267 | 596238267 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-05-03 |
| 11642 | M070K | 647569846 | 647569846 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-06-02 |
| 11643 | M070K | 647569840 | 647569840 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-06-03 |
| 11644 | M070K | 647569841 | 647569841 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-06-04 |
| 11645 | M070K | 596238272 | 596238272 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-06-05 |
| 11646 | M070K | 647569839 | 647569839 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-07-01 |
| 11647 | M070K | 596238270 | 596238270 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-07-02 |
| 11648 | M070K | 647569827 | 647569827 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-07-04 |
| 11649 | M070K | 647569845 | 647569845 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-07-05 |
| 11650 | M070K | 647569833 | 647569833 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-07-06 |
| 11651 | M070K | 596238269 | 596238269 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-08-01 |
| 11652 | M070K | 647569837 | 647569837 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-08-02 |
| 11653 | M070K | 647569844 | 647569844 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-08-03 |
| 11654 | M070K | 647569830 | 647569830 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-08-04 |
| 11655 | M070K | 647569836 | 647569836 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-08-05 |
| 11656 | M070K | 647569838 | 647569838 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-08-06 |
| 11657 | M070K | 647569828 | 647569828 | 11/11/2011 | 1.2 | D -AR-01-1-09-0011-3-09-01 |
| 11658 | M070K | 649014494 | 649014494 | 12/6/2011 | 1.2 | D -C2-41-1-05-0003-5-01-23 |
| 11659 | M070K | 649014495 | 649014495 | 12/6/2011 | 1.2 | D -C2-41-1-05-0003-5-01-26 |
| 11660 | M070K | 649014529 | 649014529 | 12/6/2011 | 1.2 | D -C2-41-1-05-0003-5-01-27 |
| 11661 | M070K | 649014530 | 649014530 | 12/6/2011 | 1.2 | D -C2-41-1-05-0003-5-01-28 |
| 11662 | M070K | 649014499 | 649014499 | 12/6/2011 | 1.2 | D -C2-41-1-05-0003-5-01-29 |
| 11663 | M070K | 649014527 | 649014527 | 12/6/2011 | 1.2 | D -C2-41-1-05-0003-5-01-30 |
| 11664 | M070K | 649014149 | 649014149 | 12/6/2011 | 1.2 | D -C2-41-1-05-0004-2-01-01 |
| 11665 | M070K | 649014476 | 649014476 | 12/6/2011 | 1.2 | D -C2-41-1-05-0004-2-01-02 |
| 11666 | M070K | 649014490 | 649014490 | 12/6/2011 | 1.2 | D -C2-41-1-05-0004-2-01-07 |
| 11667 | M070K | 649014150 | 649014150 | 12/6/2011 | 1.2 | D -C2-41-1-05-0004-2-01-08 |
| 11668 | M070K | 649014481 | 649014481 | 12/6/2011 | 1.2 | D -C2-41-1-05-0004-3-01-14 |
| 11669 | M070K | 649014480 | 649014480 | 12/6/2011 | 1.2 | D -C2-41-1-05-0004-3-01-15 |
| 11670 | M070K | 649014538 | 649014538 | 12/6/2011 | 1.2 | D -C2-41-1-05-0005-4-01-08 |
| 11671 | M070K | 649014531 | 649014531 | 12/6/2011 | 1.2 | D -C2-41-1-05-0005-4-01-13 |
| 11672 | M070K | 649014537 | 649014537 | 12/6/2011 | 1.2 | D -C2-41-1-05-0005-4-01-15 |
| 11673 | M070K | 649014539 | 649014539 | 12/6/2011 | 1.2 | D -C2-41-1-05-0005-4-01-16 |
| 11674 | M070K | 649014532 | 649014532 | 12/6/2011 | 1.2 | D -C2-41-1-06-0001-2-01-03 |
| 11675 | M070K | 649014498 | 649014498 | 12/6/2011 | 1.2 | D -C2-41-1-06-0001-2-01-05 |
| 11676 | M070K | 649014147 | 649014147 | 12/6/2011 | 1.2 | D -C2-41-1-06-0001-2-01-06 |
| 11677 | M070K | 649014477 | 649014477 | 12/6/2011 | 1.2 | D -C2-41-1-06-0001-2-01-07 |
| 11678 | M070K | 649014478 | 649014478 | 12/6/2011 | 1.2 | D -C2-41-1-06-0001-2-01-08 |
| 11679 | M070K | 649014492 | 649014492 | 12/6/2011 | 1.2 | D -C2-41-1-06-0001-2-01-09 |
| 11680 | M070K | 649014486 | 649014486 | 12/6/2011 | 1.2 | D -C2-41-1-06-0001-2-01-10 |
| 11681 | M070K | 649014482 | 649014482 | 12/6/2011 | 1.2 | D -C2-41-1-06-0001-2-01-11 |
| 11682 | M070K | 649014500 | 649014500 | 12/6/2011 | 1.2 | D -C2-41-1-06-0001-2-01-14 |
| 11683 | M070K | 649014528 | 649014528 | 12/6/2011 | 1.2 | D -C2-41-1-06-0001-2-01-15 |
| 11684 | M070K | 649014496 | 649014496 | 12/6/2011 | 1.2 | D -C2-41-1-06-0001-2-01-16 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11685 | M070K | 649014526 | 649014526 | 12/6/2011 | 1.2 | D -C2-41-1-06-0001-2-01-17 |
| 11686 | M070K | 649014534 | 649014534 | 12/6/2011 | 1.2 | D -C2-41-1-06-0001-2-01-18 |
| 11687 | M070K | 649014536 | 649014536 | 12/6/2011 | 1.2 | D -C2-41-1-06-0001-2-01-19 |
| 11688 | M070K | 649014146 | 649014146 | 12/6/2011 | 1.2 | D -C2-41-1-06-0001-2-01-20 |
| 11689 | M070K | 649014144 | 649014144 | 12/6/2011 | 1.2 | D -C2-41-1-07-0003-5-01-02 |
| 11690 | M070K | 649014489 | 649014489 | 12/6/2011 | 1.2 | D -C2-41-1-07-0003-5-01-03 |
| 11691 | M070K | 649014491 | 649014491 | 12/6/2011 | 1.2 | D -C2-41-1-07-0003-5-01-08 |
| 11692 | M070K | 649014488 | 649014488 | 12/6/2011 | 1.2 | D -C2-41-1-07-0003-5-01-09 |
| 11693 | M070K | 649014485 | 649014485 | 12/6/2011 | 1.2 | D -C2-41-1-07-0003-5-01-10 |
| 11694 | M070K | 649014497 | 649014497 | 12/6/2011 | 1.2 | D -C2-41-1-07-0003-5-01-19 |
| 11695 | M070K | 649014493 | 649014493 | 12/6/2011 | 1.2 | D -C2-41-1-07-0003-5-01-24 |
| 11696 | M070K | 649014540 | 649014540 | 12/6/2011 | 1.2 | D -C2-41-1-07-0003-5-01-27 |
| 11697 | M070K | 649014535 | 649014535 | 12/6/2011 | 1.2 | D -C2-41-1-07-0003-5-01-28 |
| 11698 | M070K | 649014533 | 649014533 | 12/6/2011 | 1.2 | D -C2-41-1-07-0003-5-01-29 |
| 11699 | M070K | 649014143 | 649014143 | 12/6/2011 | 1.2 | D -C2-41-1-07-0003-5-01-30 |
| 11700 | M070K | 649014148 | 649014148 | 12/6/2011 | 1.2 | D -C2-41-1-08-0001-2-01-02 |
| 11701 | M070K | 649014145 | 649014145 | 12/6/2011 | 1.2 | D -C2-41-1-08-0001-2-01-03 |
| 11702 | M070K | 649014487 | 649014487 | 12/6/2011 | 1.2 | D -C2-41-1-08-0001-3-01-01 |
| 11703 | M070K | 649014479 | 649014479 | 12/6/2011 | 1.2 | D -C2-41-1-08-0001-3-01-02 |
| 11704 | M070K | 649014484 | 649014484 | 12/6/2011 | 1.2 | D -C2-41-1-08-0001-3-01-03 |
| 11705 | M070K | 649014483 | 649014483 | 12/6/2011 | 1.2 | D -C2-41-1-08-0001-3-01-11 |
| 11706 | M070K | 649014700 | 649014700 | 12/6/2011 | 1.2 | D -C2-41-1-08-0001-3-01-12 |
| 11707 | M070K | 649014726 | 649014726 | 12/6/2011 | 1.2 | D -C2-41-1-08-0001-3-01-13 |
| 11708 | M070K | 649014692 | 649014692 | 12/6/2011 | 1.2 | D -C2-41-1-08-0001-3-01-14 |
| 11709 | M070K | 649014728 | 649014728 | 12/6/2011 | 1.2 | D -C2-41-1-08-0001-3-01-17 |
| 11710 | M070K | 649014732 | 649014732 | 12/6/2011 | 1.2 | D -C2-42-1-18-0006-1-01-02 |
| 11711 | M070K | 649014736 | 649014736 | 12/6/2011 | 1.2 | D -C2-42-1-18-0006-1-01-15 |
| 11712 | M070K | 649014649 | 649014649 | 12/6/2011 | 1.2 | D -C2-42-1-23-0006-2-01-29 |
| 11713 | M070K | 649014677 | 649014677 | 12/6/2011 | 1.2 | D -C2-42-1-23-0007-3-01-28 |
| 11714 | M070K | 649014686 | 649014686 | 12/6/2011 | 1.2 | D -C2-42-1-23-0007-3-01-29 |
| 11715 | M070K | 649014683 | 649014683 | 12/6/2011 | 1.2 | D -C2-42-1-23-0007-4-01-16 |
| 11716 | M070K | 649014646 | 649014646 | 12/6/2011 | 1.2 | D -C2-42-1-24-0002-4-01-04 |
| 11717 | M070K | 649014685 | 649014685 | 12/6/2011 | 1.2 | D -C2-42-1-24-0002-4-01-10 |
| 11718 | M070K | 649014727 | 649014727 | 12/6/2011 | 1.2 | D -C2-42-1-24-0002-4-01-12 |
| 11719 | M070K | 649014680 | 649014680 | 12/6/2011 | 1.2 | D -C2-42-1-24-0005-1-01-19 |
| 11720 | M070K | 649014697 | 649014697 | 12/6/2011 | 1.2 | D -C2-42-1-24-0005-3-01-22 |
| 11721 | M070K | 649014696 | 649014696 | 12/6/2011 | 1.2 | D -C2-42-1-24-0006-2-01-25 |
| 11722 | M070K | 649014735 | 649014735 | 12/6/2011 | 1.2 | D -C2-42-1-24-0006-2-01-29 |
| 11723 | M070K | 649014678 | 649014678 | 12/6/2011 | 1.2 | D -C2-42-1-24-0006-3-01-20 |
| 11724 | M070K | 649014676 | 649014676 | 12/6/2011 | 1.2 | D -C2-42-1-25-0002-4-01-29 |
| 11725 | M070K | 649014650 | 649014650 | 12/6/2011 | 1.2 | D -C2-42-1-25-0003-2-01-15 |
| 11726 | M070K | 649014640 | 649014640 | 12/6/2011 | 1.2 | D -C2-42-1-25-0003-3-01-06 |
| 11727 | M070K | 649014648 | 649014648 | 12/6/2011 | 1.2 | D -C2-42-1-25-0005-5-01-27 |
| 11728 | M070K | 649014645 | 649014645 | 12/6/2011 | 1.2 | D -C2-42-1-25-0006-3-01-03 |
| 11729 | M070K | 649014687 | 649014687 | 12/6/2011 | 1.2 | D -C2-42-1-25-0006-4-01-27 |
| 11730 | M070K | 649014681 | 649014681 | 12/6/2011 | 1.2 | D -C2-42-1-25-0007-5-01-30 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11731 | M070K | 649014730 | 649014730 | 12/6/2011 | 1.2 | D -C2-42-1-25-0007-5-01-35 |
| 11732 | M070K | 649014699 | 649014699 | 12/6/2011 | 1.2 | D -C2-42-1-25-0008-5-01-01 |
| 11733 | M070K | 649014734 | 649014734 | 12/6/2011 | 1.2 | D -C2-42-1-26-0001-2-01-09 |
| 11734 | M070K | 649014733 | 649014733 | 12/6/2011 | 1.2 | D -C2-42-1-26-0001-5-01-30 |
| 11735 | M070K | 649014693 | 649014693 | 12/6/2011 | 1.2 | D -C2-42-1-26-0002-2-01-01 |
| 11736 | M070K | 649014690 | 649014690 | 12/6/2011 | 1.2 | D -C2-42-1-26-0002-2-01-18 |
| 11737 | M070K | 649014644 | 649014644 | 12/6/2011 | 1.2 | D -C2-42-1-26-0003-3-01-24 |
| 11738 | M070K | 649014643 | 649014643 | 12/6/2011 | 1.2 | D -C2-42-1-26-0004-1-01-43 |
| 11739 | M070K | 649014639 | 649014639 | 12/6/2011 | 1.2 | D -C2-42-1-26-0004-2-01-03 |
| 11740 | M070K | 649014691 | 649014691 | 12/6/2011 | 1.2 | D -C2-42-1-26-0004-2-01-30 |
| 11741 | M070K | 649014647 | 649014647 | 12/6/2011 | 1.2 | D -C2-42-1-26-0004-3-01-23 |
| 11742 | M070K | 649014731 | 649014731 | 12/6/2011 | 1.2 | D -C2-42-1-26-0004-3-01-32 |
| 11743 | M070K | 649014679 | 649014679 | 12/6/2011 | 1.2 | D -C2-42-1-26-0004-5-01-05 |
| 11744 | M070K | 649014698 | 649014698 | 12/6/2011 | 1.2 | D -C2-42-1-26-0005-2-01-09 |
| 11745 | M070K | 649014729 | 649014729 | 12/6/2011 | 1.2 | D -C2-42-1-26-0005-3-01-27 |
| 11746 | M070K | 649014694 | 649014694 | 12/6/2011 | 1.2 | D -C2-42-1-26-0005-3-01-29 |
| 11747 | M070K | 649014695 | 649014695 | 12/6/2011 | 1.2 | D -C2-42-1-26-0005-5-01-05 |
| 11748 | M070K | 649014689 | 649014689 | 12/6/2011 | 1.2 | D -C2-42-1-26-0006-2-01-19 |
| 11749 | M070K | 649014688 | 649014688 | 12/6/2011 | 1.2 | D -C2-42-1-26-0006-2-01-23 |
| 11750 | M070K | 649014641 | 649014641 | 12/6/2011 | 1.2 | D -C2-42-1-26-0006-2-01-28 |
| 11751 | M070K | 649014684 | 649014684 | 12/6/2011 | 1.2 | D -C2-42-1-26-0006-2-01-28 |
| 11752 | M070K | 649014682 | 649014682 | 12/6/2011 | 1.2 | D -C2-42-1-26-0006-3-01-24 |
| 11753 | M070K | 649014642 | 649014642 | 12/6/2011 | 1.2 | D -C2-42-1-26-0006-3-01-25 |
| 11754 | M070K | 649027417 | 649027417 | 12/6/2011 | 1.2 | D -C2-42-1-26-0006-3-01-28 |
| 11755 | M070K | 649027529 | 649027529 | 12/6/2011 | 1.2 | D -C2-42-1-26-0007-2-01-11 |
| 11756 | M070K | 649027416 | 649027416 | 12/6/2011 | 1.2 | D -C2-42-1-26-0007-3-01-25 |
| 11757 | M070K | 649027424 | 649027424 | 12/6/2011 | 1.2 | D -C2-42-1-26-0007-3-01-26 |
| 11758 | M070K | 649027579 | 649027579 | 12/6/2011 | 1.2 | D -C2-42-1-26-0007-4-01-25 |
| 11759 | M070K | 649027577 | 649027577 | 12/6/2011 | 1.2 | D -C2-42-1-26-0007-5-01-22 |
| 11760 | M070K | 649027547 | 649027547 | 12/6/2011 | 1.2 | D -C2-42-1-27-0005-4-01-17 |
| 11761 | M070K | 649027546 | 649027546 | 12/6/2011 | 1.2 | D -C2-42-1-27-0005-5-01-16 |
| 11762 | M070K | 649027539 | 649027539 | 12/6/2011 | 1.2 | D -C2-42-1-27-0006-3-01-24 |
| 11763 | M070K | 649027538 | 649027538 | 12/6/2011 | 1.2 | D -C2-42-1-27-0008-5-01-17 |
| 11764 | M070K | 649027411 | 649027411 | 12/6/2011 | 1.2 | D -C2-42-1-29-0001-5-01-01 |
| 11765 | M070K | 649027533 | 649027533 | 12/6/2011 | 1.2 | D -C2-42-1-29-0001-5-01-02 |
| 11766 | M070K | 649027418 | 649027418 | 12/6/2011 | 1.2 | D -C2-42-1-29-0001-5-01-03 |
| 11767 | M070K | 649027425 | 649027425 | 12/6/2011 | 1.2 | D -C2-42-1-29-0001-5-01-04 |
| 11768 | M070K | 649027415 | 649027415 | 12/6/2011 | 1.2 | D -C2-42-1-29-0001-5-01-05 |
| 11769 | M070K | 649027423 | 649027423 | 12/6/2011 | 1.2 | D -C2-42-1-29-0001-5-01-06 |
| 11770 | M070K | 649027549 | 649027549 | 12/6/2011 | 1.2 | D -C2-42-1-29-0005-5-01-34 |
| 11771 | M070K | 649027550 | 649027550 | 12/6/2011 | 1.2 | D -C2-42-1-29-0005-5-01-38 |
| 11772 | M070K | 649027544 | 649027544 | 12/6/2011 | 1.2 | D -C2-42-1-29-0006-3-01-30 |
| 11773 | M070K | 649027545 | 649027545 | 12/6/2011 | 1.2 | D -C2-42-1-29-0006-5-01-19 |
| 11774 | M070K | 649027413 | 649027413 | 12/6/2011 | 1.2 | D -C2-42-1-30-0002-1-01-40 |
| 11775 | M070K | 649027534 | 649027534 | 12/6/2011 | 1.2 | D -C2-42-1-30-0002-1-01-47 |
| 11776 | M070K | 649027531 | 649027531 | 12/6/2011 | 1.2 | D -C2-42-1-30-0002-2-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11777 | M070K | 649027532 | 649027532 | 12/6/2011 | 1.2 | D -C2-42-1-30-0002-4-01-17 |
| 11778 | M070K | 649027526 | 649027526 | 12/6/2011 | 1.2 | D -C2-42-1-30-0002-4-01-20 |
| 11779 | M070K | 649027527 | 649027527 | 12/6/2011 | 1.2 | D -C2-42-1-30-0007-5-01-18 |
| 11780 | M070K | 649027420 | 649027420 | 12/6/2011 | 1.2 | D -C2-42-1-30-0007-5-01-19 |
| 11781 | M070K | 649027421 | 649027421 | 12/6/2011 | 1.2 | D -C2-42-1-31-0002-4-01-17 |
| 11782 | M070K | 649027548 | 649027548 | 12/6/2011 | 1.2 | D -C2-42-1-31-0003-2-01-03 |
| 11783 | M070K | 649027576 | 649027576 | 12/6/2011 | 1.2 | D -C2-42-1-31-0003-2-01-27 |
| 11784 | M070K | 649027541 | 649027541 | 12/6/2011 | 1.2 | D -C2-42-1-31-0003-5-01-30 |
| 11785 | M070K | 649027543 | 649027543 | 12/6/2011 | 1.2 | D -C2-42-1-31-0005-5-01-39 |
| 11786 | M070K | 649027412 | 649027412 | 12/6/2011 | 1.2 | D -C2-42-1-31-0006-5-01-06 |
| 11787 | M070K | 649027535 | 649027535 | 12/6/2011 | 1.2 | D -C2-42-1-32-0003-2-01-15 |
| 11788 | M070K | 649027410 | 649027410 | 12/6/2011 | 1.2 | D -C2-42-1-32-0004-5-01-12 |
| 11789 | M070K | 649027409 | 649027409 | 12/6/2011 | 1.2 | D -C2-42-1-32-0004-5-01-19 |
| 11790 | M070K | 649027419 | 649027419 | 12/6/2011 | 1.2 | D -C2-42-1-32-0005-3-01-30 |
| 11791 | M070K | 649027528 | 649027528 | 12/6/2011 | 1.2 | D -C2-43-2-02-0003-4-01-21 |
| 11792 | M070K | 649027422 | 649027422 | 12/6/2011 | 1.2 | D -C2-43-2-02-0003-4-01-27 |
| 11793 | M070K | 649027414 | 649027414 | 12/6/2011 | 1.2 | D -C2-43-2-02-0003-4-01-31 |
| 11794 | M070K | 649027578 | 649027578 | 12/6/2011 | 1.2 | D -C2-43-2-03-0004-3-01-12 |
| 11795 | M070K | 649027580 | 649027580 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-3-01-31 |
| 11796 | M070K | 649027542 | 649027542 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-02 |
| 11797 | M070K | 649027540 | 649027540 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-04 |
| 11798 | M070K | 649027536 | 649027536 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-05 |
| 11799 | M070K | 649027537 | 649027537 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-06 |
| 11800 | M070K | 649027530 | 649027530 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-07 |
| 11801 | M070K | 649027408 | 649027408 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-08 |
| 11802 | M070K | 649027405 | 649027405 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-09 |
| 11803 | M070K | 649027406 | 649027406 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-10 |
| 11804 | M070K | 649027403 | 649027403 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-11 |
| 11805 | M070K | 649027402 | 649027402 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-12 |
| 11806 | M070K | 649027614 | 649027614 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-14 |
| 11807 | M070K | 649027613 | 649027613 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-15 |
| 11808 | M070K | 649027607 | 649027607 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-16 |
| 11809 | M070K | 649027608 | 649027608 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-17 |
| 11810 | M070K | 649027010 | 649027010 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-18 |
| 11811 | M070K | 649027024 | 649027024 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-19 |
| 11812 | M070K | 649027020 | 649027020 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-20 |
| 11813 | M070K | 649027011 | 649027011 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-21 |
| 11814 | M070K | 649027407 | 649027407 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-22 |
| 11815 | M070K | 649027623 | 649027623 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-23 |
| 11816 | M070K | 649027401 | 649027401 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-24 |
| 11817 | M070K | 649027621 | 649027621 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-25 |
| 11818 | M070K | 649027616 | 649027616 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-26 |
| 11819 | M070K | 649027617 | 649027617 | 12/6/2011 | 1.2 | D -C2-43-2-07-0003-4-01-27 |
| 11820 | M070K | 649027605 | 649027605 | 12/6/2011 | 1.2 | D -C2-43-2-08-0003-3-01-31 |
| 11821 | M070K | 649027603 | 649027603 | 12/6/2011 | 1.2 | D -C2-43-2-08-0003-4-01-01 |
| 11822 | M070K | 649027012 | 649027012 | 12/6/2011 | 1.2 | D -C2-43-2-08-0003-4-01-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11823 | M070K | 649027023 | 649027023 | 12/6/2011 | 1.2 | D -C2-43-2-08-0003-4-01-03 |
| 11824 | M070K | 649027021 | 649027021 | 12/6/2011 | 1.2 | D -C2-43-2-08-0003-4-01-04 |
| 11825 | M070K | 649027022 | 649027022 | 12/6/2011 | 1.2 | D -C2-43-2-08-0003-4-01-05 |
| 11826 | M070K | 649027622 | 649027622 | 12/6/2011 | 1.2 | D -C2-43-2-08-0003-4-01-08 |
| 11827 | M070K | 649027620 | 649027620 | 12/6/2011 | 1.2 | D -C2-43-2-08-0003-4-01-09 |
| 11828 | M070K | 649027618 | 649027618 | 12/6/2011 | 1.2 | D -C2-43-2-08-0003-4-01-10 |
| 11829 | M070K | 649027615 | 649027615 | 12/6/2011 | 1.2 | D -C2-43-2-08-0003-4-01-11 |
| 11830 | M070K | 649027610 | 649027610 | 12/6/2011 | 1.2 | D -C2-43-2-08-0003-4-01-12 |
| 11831 | M070K | 649027612 | 649027612 | 12/6/2011 | 1.2 | D -C2-43-2-08-0003-4-01-31 |
| 11832 | M070K | 649027602 | 649027602 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-01 |
| 11833 | M070K | 649027601 | 649027601 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-02 |
| 11834 | M070K | 649027015 | 649027015 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-03 |
| 11835 | M070K | 649027016 | 649027016 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-04 |
| 11836 | M070K | 649027019 | 649027019 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-05 |
| 11837 | M070K | 649027017 | 649027017 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-06 |
| 11838 | M070K | 649027619 | 649027619 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-07 |
| 11839 | M070K | 649027624 | 649027624 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-08 |
| 11840 | M070K | 649027625 | 649027625 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-09 |
| 11841 | M070K | 649027404 | 649027404 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-10 |
| 11842 | M070K | 649027611 | 649027611 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-11 |
| 11843 | M070K | 649027609 | 649027609 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-12 |
| 11844 | M070K | 649027604 | 649027604 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-13 |
| 11845 | M070K | 649027606 | 649027606 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-18 |
| 11846 | M070K | 649027014 | 649027014 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-19 |
| 11847 | M070K | 649027013 | 649027013 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-20 |
| 11848 | M070K | 649027018 | 649027018 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-27 |
| 11849 | M070K | 649027009 | 649027009 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-28 |
| 11850 | M070K | 649027570 | 649027570 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-29 |
| 11851 | M070K | 649027572 | 649027572 | 12/6/2011 | 1.2 | D -C2-43-2-08-0004-4-01-30 |
| 11852 | M070K | 649027564 | 649027564 | 12/6/2011 | 1.2 | D -C2-43-2-12-0004-4-01-26 |
| 11853 | M070K | 649027571 | 649027571 | 12/6/2011 | 1.2 | D -C2-43-2-14-0004-4-01-22 |
| 11854 | M070K | 649027004 | 649027004 | 12/6/2011 | 1.2 | D -C2-43-2-15-0005-1-01-14 |
| 11855 | M070K | 649027560 | 649027560 | 12/6/2011 | 1.2 | D -C2-43-2-17-0002-3-01-27 |
| 11856 | M070K | 649027552 | 649027552 | 12/6/2011 | 1.2 | D -C2-43-2-19-0001-4-01-03 |
| 11857 | M070K | 649027551 | 649027551 | 12/6/2011 | 1.2 | D -C2-43-2-19-0001-4-01-04 |
| 11858 | M070K | 649027555 | 649027555 | 12/6/2011 | 1.2 | D -C2-43-2-19-0001-4-01-05 |
| 11859 | M070K | 649014738 | 649014738 | 12/6/2011 | 1.2 | D -C2-43-2-19-0001-4-01-06 |
| 11860 | M070K | 649014741 | 649014741 | 12/6/2011 | 1.2 | D -C2-43-2-19-0001-4-01-07 |
| 11861 | M070K | 649027007 | 649027007 | 12/6/2011 | 1.2 | D -C2-43-2-19-0001-4-01-08 |
| 11862 | M070K | 649027002 | 649027002 | 12/6/2011 | 1.2 | D -C2-43-2-19-0001-4-01-09 |
| 11863 | M070K | 649027575 | 649027575 | 12/6/2011 | 1.2 | D -C2-43-2-19-0001-4-01-10 |
| 11864 | M070K | 649027001 | 649027001 | 12/6/2011 | 1.2 | D -C2-43-2-19-0002-4-01-01 |
| 11865 | M070K | 649027563 | 649027563 | 12/6/2011 | 1.2 | D -C2-43-2-19-0002-4-01-02 |
| 11866 | M070K | 649027565 | 649027565 | 12/6/2011 | 1.2 | D -C2-43-2-19-0002-1-01-04 |
| 11867 | M070K | 649014747 | 649014747 | 12/6/2011 | 1.2 | D -C2-43-2-22-0004-4-01-30 |
| 11868 | M070K | 649027561 | 649027561 | 12/6/2011 | 1.2 | D -C2-43-2-24-0002-4-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11869 | M070K | 649014740 | 649014740 | 12/6/2011 | 1.2 | D -C2-43-2-25-0001-3-03-02 |
| 11870 | M070K | 649027558 | 649027558 | 12/6/2011 | 1.2 | D -C2-43-2-26-0005-4-01-07 |
| 11871 | M070K | 649014743 | 649014743 | 12/6/2011 | 1.2 | D -C2-43-2-31-0002-2-01-06 |
| 11872 | M070K | 649014744 | 649014744 | 12/6/2011 | 1.2 | D -C2-43-2-32-0003-3-01-01 |
| 11873 | M070K | 649027005 | 649027005 | 12/6/2011 | 1.2 | D -C2-43-2-32-0003-3-01-02 |
| 11874 | M070K | 649027568 | 649027568 | 12/6/2011 | 1.2 | D -C2-43-2-32-0003-3-01-04 |
| 11875 | M070K | 649027566 | 649027566 | 12/6/2011 | 1.2 | D -C2-43-2-32-0003-3-01-18 |
| 11876 | M070K | 649027006 | 649027006 | 12/6/2011 | 1.2 | D -C2-43-2-32-0004-3-01-02 |
| 11877 | M070K | 649027003 | 649027003 | 12/6/2011 | 1.2 | D -C2-43-2-32-0004-3-01-03 |
| 11878 | M070K | 649027569 | 649027569 | 12/6/2011 | 1.2 | D -C2-43-2-32-0004-3-01-04 |
| 11879 | M070K | 649027559 | 649027559 | 12/6/2011 | 1.2 | D -C2-43-2-32-0005-2-01-02 |
| 11880 | M070K | 649014748 | 649014748 | 12/6/2011 | 1.2 | D -C2-43-2-32-0005-4-01-22 |
| 11881 | M070K | 649027553 | 649027553 | 12/6/2011 | 1.2 | D -C2-44-2-10-0001-1-01-01 |
| 11882 | M070K | 649027554 | 649027554 | 12/6/2011 | 1.2 | D -C2-44-2-10-0001-1-01-03 |
| 11883 | M070K | 649014742 | 649014742 | 12/6/2011 | 1.2 | D -C2-44-2-10-0001-1-01-04 |
| 11884 | M070K | 649014737 | 649014737 | 12/6/2011 | 1.2 | D -C2-44-2-10-0001-1-01-05 |
| 11885 | M070K | 649027574 | 649027574 | 12/6/2011 | 1.2 | D -C2-44-2-10-0001-1-01-06 |
| 11886 | M070K | 649027567 | 649027567 | 12/6/2011 | 1.2 | D -C2-44-2-10-0001-1-01-07 |
| 11887 | M070K | 649027562 | 649027562 | 12/6/2011 | 1.2 | D -C2-44-2-10-0001-1-01-08 |
| 11888 | M070K | 649027573 | 649027573 | 12/6/2011 | 1.2 | D -C2-44-2-10-0001-1-01-09 |
| 11889 | M070K | 649027008 | 649027008 | 12/6/2011 | 1.2 | D -C2-44-2-10-0001-1-01-10 |
| 11890 | M070K | 649027557 | 649027557 | 12/6/2011 | 1.2 | D -C2-44-2-10-0001-1-01-11 |
| 11891 | M070K | 649014746 | 649014746 | 12/6/2011 | 1.2 | D -C2-44-2-10-0001-1-01-12 |
| 11892 | M070K | 649014749 | 649014749 | 12/6/2011 | 1.2 | D -C2-44-2-15-0008-3-01-01 |
| 11893 | M070K | 649027556 | 649027556 | 12/6/2011 | 1.2 | D -C2-44-2-17-0001-1-01-05 |
| 11894 | M070K | 649014750 | 649014750 | 12/6/2011 | 1.2 | D -C2-44-2-17-0001-1-01-06 |
| 11895 | M070K | 649014745 | 649014745 | 12/6/2011 | 1.2 | D -C2-44-2-17-0001-1-01-07 |
| 11896 | M070K | 649014739 | 649014739 | 12/6/2011 | 1.2 | D -C2-44-2-17-0001-1-01-08 |
| 11897 | M070K | 649014634 | 649014634 | 12/6/2011 | 1.2 | D -C2-44-2-17-0001-1-01-09 |
| 11898 | M070K | 649014637 | 649014637 | 12/6/2011 | 1.2 | D -C2-44-2-17-0001-1-01-31 |
| 11899 | M070K | 649014592 | 649014592 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-02 |
| 11900 | M070K | 649014597 | 649014597 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-03 |
| 11901 | M070K | 649014599 | 649014599 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-04 |
| 11902 | M070K | 649014594 | 649014594 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-05 |
| 11903 | M070K | 649014547 | 649014547 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-06 |
| 11904 | M070K | 649014543 | 649014543 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-07 |
| 11905 | M070K | 649014586 | 649014586 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-08 |
| 11906 | M070K | 649014583 | 649014583 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-09 |
| 11907 | M070K | 649014545 | 649014545 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-12 |
| 11908 | M070K | 649014546 | 649014546 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-13 |
| 11909 | M070K | 649014638 | 649014638 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-22 |
| 11910 | M070K | 649014635 | 649014635 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-23 |
| 11911 | M070K | 649014633 | 649014633 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-24 |
| 11912 | M070K | 649014591 | 649014591 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-25 |
| 11913 | M070K | 649014629 | 649014629 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-26 |
| 11914 | M070K | 649014598 | 649014598 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-27 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11915 | M070K | 649014590 | 649014590 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-28 |
| 11916 | M070K | 649014549 | 649014549 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-29 |
| 11917 | M070K | 649014580 | 649014580 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-30 |
| 11918 | M070K | 649014548 | 649014548 | 12/6/2011 | 1.2 | D -C2-44-2-21-0001-1-01-31 |
| 11919 | M070K | 649014588 | 649014588 | 12/6/2011 | 1.2 | D -C2-44-2-24-0005-3-01-02 |
| 11920 | M070K | 649014541 | 649014541 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-08 |
| 11921 | M070K | 649014632 | 649014632 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-10 |
| 11922 | M070K | 649014631 | 649014631 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-11 |
| 11923 | M070K | 649014593 | 649014593 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-12 |
| 11924 | M070K | 649014596 | 649014596 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-13 |
| 11925 | M070K | 649014630 | 649014630 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-15 |
| 11926 | M070K | 649014626 | 649014626 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-17 |
| 11927 | M070K | 649014550 | 649014550 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-18 |
| 11928 | M070K | 649014579 | 649014579 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-19 |
| 11929 | M070K | 649014582 | 649014582 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-20 |
| 11930 | M070K | 649014581 | 649014581 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-21 |
| 11931 | M070K | 649014584 | 649014584 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-22 |
| 11932 | M070K | 649014589 | 649014589 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-23 |
| 11933 | M070K | 649014595 | 649014595 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-24 |
| 11934 | M070K | 649014636 | 649014636 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-25 |
| 11935 | M070K | 649014628 | 649014628 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-26 |
| 11936 | M070K | 649014627 | 649014627 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-27 |
| 11937 | M070K | 649014600 | 649014600 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-28 |
| 11938 | M070K | 649014577 | 649014577 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-29 |
| 11939 | M070K | 649014544 | 649014544 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-30 |
| 11940 | M070K | 649014542 | 649014542 | 12/6/2011 | 1.2 | D -C2-44-2-27-0003-1-01-31 |
| 11941 | M070K | 649014587 | 649014587 | 12/6/2011 | 1.2 | D -C2-44-2-29-0005-4-08-04 |
| 11942 | M070K | 649014585 | 649014585 | 12/6/2011 | 1.2 | D -C2-44-2-29-0006-4-01-01 |
| 11943 | M070K | 649014576 | 649014576 | 12/6/2011 | 1.2 | D -C2-44-2-29-0006-4-01-02 |
| 11944 | M070K | 649014578 | 649014578 | 12/6/2011 | 1.2 | D -C2-44-2-29-0006-4-01-03 |
| 11945 | M070K | 649027025 | 649027025 | 12/6/2011 | 1.2 | D -LM-51-1-08-0004-5-01-33 |
| 11946 | M070K | 647569904 | 647569904 | 1/9/2012 | 1.2 | D -BV-02-3-06-0012-3-01-02 |
| 11947 | M070K | 647498427 | 647498427 | 1/9/2012 | 1.2 | D -BV-02-3-06-0012-3-02-05 |
| 11948 | M070K | 647569960 | 647569960 | 1/9/2012 | 1.2 | D -BV-02-3-06-0013-3-03-06 |
| 11949 | M070K | 647498449 | 647498449 | 1/9/2012 | 1.2 | D -BV-02-3-06-0013-3-09-05 |
| 11950 | M070K | 647498442 | 647498442 | 1/9/2012 | 1.2 | D -BV-02-3-06-0013-3-09-06 |
| 11951 | M070K | 647498428 | 647498428 | 1/9/2012 | 1.2 | D -BV-02-3-06-0014-1-04-06 |
| 11952 | M070K | 647569902 | 647569902 | 1/9/2012 | 1.2 | D -BV-02-3-06-0014-1-09-07 |
| 11953 | M070K | 647498576 | 647498576 | 1/9/2012 | 1.2 | D -BV-02-3-06-0014-1-09-08 |
| 11954 | M070K | 647498599 | 647498599 | 1/9/2012 | 1.2 | D -BV-02-3-06-0014-1-09-09 |
| 11955 | M070K | 647569922 | 647569922 | 1/9/2012 | 1.2 | D -BV-02-3-06-0014-2-01-04 |
| 11956 | M070K | 647569906 | 647569906 | 1/9/2012 | 1.2 | D -BV-02-3-06-0014-3-01-01 |
| 11957 | M070K | 647498432 | 647498432 | 1/9/2012 | 1.2 | D -BV-02-3-06-0014-3-01-02 |
| 11958 | M070K | 647498594 | 647498594 | 1/9/2012 | 1.2 | D -BV-02-3-06-0014-3-01-03 |
| 11959 | M070K | 647569951 | 647569951 | 1/9/2012 | 1.2 | D -BV-02-3-06-0014-3-01-04 |
| 11960 | M070K | 647569915 | 647569915 | 1/9/2012 | 1.2 | D -BV-02-3-06-0014-3-01-05 |

|       | A     | B          | C          | D        | E   | F                              |
|-------|-------|------------|------------|----------|-----|--------------------------------|
| 11961 | M070K | 647569903  | 647569903  | 1/9/2012 | 1.2 | D -BV-02-3-06-0014-3-02-02     |
| 11962 | M070K | 647569905  | 647569905  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-01-07     |
| 11963 | M070K | 647498598  | 647498598  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-01-08     |
| 11964 | M070K | 647569955  | 647569955  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-02-01     |
| 11965 | M070K | 647498441  | 647498441  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-02-02     |
| 11966 | M070K | 647569901  | 647569901  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-02-03     |
| 11967 | M070K | 647498597  | 647498597  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-02-04     |
| 11968 | M070K | 647498590  | 647498590  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-02-06     |
| 11969 | M070K | 647498438  | 647498438  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-02-08     |
| 11970 | M070K | 647498429  | 647498429  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-03-01     |
| 11971 | M070K | 647498579  | 647498579  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-03-02     |
| 11972 | M070K | 647498589  | 647498589  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-03-03     |
| 11973 | M070K | 647498443  | 647498443  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-03-04     |
| 11974 | M070K | 647498437  | 647498437  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-03-05     |
| 11975 | M070K | 648730226  | 648730226  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-03-06     |
| 11976 | M070K | 647498600  | 647498600  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-04-01     |
| 11977 | M070K | 647498448  | 647498448  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-04-02     |
| 11978 | M070K | 647498440  | 647498440  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-04-03     |
| 11979 | M070K | 647498431  | 647498431  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-04-04     |
| 11980 | M070K | 647498426  | 647498426  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-04-06     |
| 11981 | M070K | 647564089  | 647564089  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-04-07     |
| 11982 | M070K | 647569917  | 647569917  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-05-01     |
| 11983 | M070K | 647498444  | 647498444  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-05-02     |
| 11984 | M070K | 596238324  | 596238324  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-05-03     |
| 11985 | M070K | 647569963  | 647569963  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-05-04     |
| 11986 | M070K | 647569959  | 647569959  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-05-05     |
| 11987 | M070K | 647564078  | 647564078  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-05-06     |
| 11988 | M070K | 647564079  | 647564079  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-06-01     |
| 11989 | M070K | 647569918  | 647569918  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-06-02     |
| 11990 | M070K | 647498436  | 647498436  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-06-03     |
| 11991 | M070K | 647569962  | 647569962  | 1/9/2012 | 1.2 | D -BV-02-3-06-0018-2-06-04     |
| 11992 | M070K | 647569961  | 647569961  | 1/9/2012 | 1.2 | D -BV-02-3-07-0001-2-05-05     |
| 11993 | M070K | 647569925  | 647569925  | 1/9/2012 | 1.2 | D -BV-02-3-07-0001-2-06-01     |
| 11994 | M070K | 647569916  | 647569916  | 1/9/2012 | 1.2 | D -BV-02-3-07-0001-2-06-02     |
| 11995 | M070K | 647569914  | 647569914  | 1/9/2012 | 1.2 | D -BV-02-3-07-0001-2-06-03     |
| 11996 | M070K | 647564087  | 647564087  | 1/9/2012 | 1.2 | D -BV-02-3-07-0002-1-04-04     |
| 11997 | M070K | 647569958  | 647569958  | 1/9/2012 | 1.2 | D -BV-02-3-07-0013-3-09-02     |
| 11998 | M070K | 647564080  | 647564080  | 1/9/2012 | 1.2 | D -BV-02-3-08-0001-2-07-05     |
| 11999 | M070K | 647564086  | 647564086  | 1/9/2012 | 1.2 | D -BV-02-3-08-0003-2-08-08     |
| 12000 | M070K | 647498596  | 647498596  | 1/9/2012 | 1.2 | D -BV-02-3-08-0003-3-05-04     |
| 12001 | M070K | 647569919  | 647569919  | 1/9/2012 | 1.2 | D -BV-02-3-08-0004-2-03-08     |
| 12002 | M070K | 647498430  | 647498430  | 1/9/2012 | 1.2 | D -BV-02-3-08-0005-1-01-04     |
| 12003 | M070K | 647564092  | 647564092  | 1/9/2012 | 1.2 | D -BV-02-3-08-0012-2-04-06     |
| 12004 | M070K | 647564090  | 647564090  | 1/9/2012 | 1.2 | D -BV-02-3-08-0016-1-02-09     |
| 12005 | M070K | 647564908  | 647564908  | 1/9/2012 | 1.2 | D -BV-02-3-08-0016-2-04-09     |
| 12006 | M070K | 647498434  | 647498434  | 1/9/2012 | 1.2 | D -BV-02-3-08-0016-2-06-01     |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12007 | M070K | 647498581 | 647498581 | 1/9/2012 | 1.2 | D -BV-02-3-08-0016-3-04-05 |
| 12008 | M070K | 647569957 | 647569957 | 1/9/2012 | 1.2 | D -BV-02-3-08-0016-3-07-02 |
| 12009 | M070K | 647564091 | 647564091 | 1/9/2012 | 1.2 | D -BV-02-3-08-0018-2-08-05 |
| 12010 | M070K | 647569964 | 647569964 | 1/9/2012 | 1.2 | D -BV-02-3-09-0004-3-05-05 |
| 12011 | M070K | 647498435 | 647498435 | 1/9/2012 | 1.2 | D -BV-02-3-09-0004-3-05-06 |
| 12012 | M070K | 647569924 | 647569924 | 1/9/2012 | 1.2 | D -BV-02-3-09-0005-2-08-05 |
| 12013 | M070K | 647564093 | 647564093 | 1/9/2012 | 1.2 | D -BV-02-3-09-0005-2-09-08 |
| 12014 | M070K | 647569921 | 647569921 | 1/9/2012 | 1.2 | D -BV-02-3-09-0006-1-06-01 |
| 12015 | M070K | 647564094 | 647564094 | 1/9/2012 | 1.2 | D -BV-02-3-09-0014-2-06-03 |
| 12016 | M070K | 647564076 | 647564076 | 1/9/2012 | 1.2 | D -BV-02-3-09-0014-2-07-05 |
| 12017 | M070K | 647498582 | 647498582 | 1/9/2012 | 1.2 | D -BV-02-3-09-0016-1-02-02 |
| 12018 | M070K | 647569923 | 647569923 | 1/9/2012 | 1.2 | D -BV-02-3-09-0016-1-02-03 |
| 12019 | M070K | 647569954 | 647569954 | 1/9/2012 | 1.2 | D -BV-02-3-09-0016-1-02-05 |
| 12020 | M070K | 647564077 | 647564077 | 1/9/2012 | 1.2 | D -BV-02-3-09-0016-1-07-07 |
| 12021 | M070K | 647569953 | 647569953 | 1/9/2012 | 1.2 | D -BV-02-3-11-0007-2-04-04 |
| 12022 | M070K | 647498439 | 647498439 | 1/9/2012 | 1.2 | D -BV-02-3-11-0018-1-04-09 |
| 12023 | M070K | 647569913 | 647569913 | 1/9/2012 | 1.2 | D -BV-02-3-11-0018-2-01-04 |
| 12024 | M070K | 647564909 | 647564909 | 1/9/2012 | 1.2 | D -BV-02-3-12-0001-2-01-05 |
| 12025 | M070K | 647564081 | 647564081 | 1/9/2012 | 1.2 | D -BV-02-3-12-0004-2-07-06 |
| 12026 | M070K | 647569920 | 647569920 | 1/9/2012 | 1.2 | D -BV-02-3-12-0004-2-07-07 |
| 12027 | M070K | 647564088 | 647564088 | 1/9/2012 | 1.2 | D -BV-02-3-12-0004-2-07-08 |
| 12028 | M070K | 647498447 | 647498447 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-06-06 |
| 12029 | M070K | 647498580 | 647498580 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-06-07 |
| 12030 | M070K | 647498595 | 647498595 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-06-08 |
| 12031 | M070K | 647498585 | 647498585 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-06-09 |
| 12032 | M070K | 647498593 | 647498593 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-07-01 |
| 12033 | M070K | 647498588 | 647498588 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-07-02 |
| 12034 | M070K | 647498577 | 647498577 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-07-03 |
| 12035 | M070K | 647569956 | 647569956 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-07-04 |
| 12036 | M070K | 647498433 | 647498433 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-07-05 |
| 12037 | M070K | 647498583 | 647498583 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-07-06 |
| 12038 | M070K | 647498584 | 647498584 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-07-07 |
| 12039 | M070K | 647498446 | 647498446 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-07-08 |
| 12040 | M070K | 647498578 | 647498578 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-08-01 |
| 12041 | M070K | 647498591 | 647498591 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-08-02 |
| 12042 | M070K | 647498445 | 647498445 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-08-03 |
| 12043 | M070K | 647498587 | 647498587 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-08-04 |
| 12044 | M070K | 647498592 | 647498592 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-08-05 |
| 12045 | M070K | 647569952 | 647569952 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-08-06 |
| 12046 | M070K | 647498586 | 647498586 | 1/9/2012 | 1.2 | D -CC-02-1- B-0069-1-08-07 |
| 12047 | M070K | 622632307 | 622632307 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-02-03 |
| 12048 | M070K | 622632302 | 622632302 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-02-04 |
| 12049 | M070K | 622632313 | 622632313 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-02-05 |
| 12050 | M070K | 622632304 | 622632304 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-02-06 |
| 12051 | M070K | 622632311 | 622632311 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-03-01 |
| 12052 | M070K | 622632314 | 622632314 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12053 | M070K | 622632308 | 622632308 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-03-04 |
| 12054 | M070K | 622632305 | 622632305 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-03-05 |
| 12055 | M070K | 622632316 | 622632316 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-03-06 |
| 12056 | M070K | 622632315 | 622632315 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-04-01 |
| 12057 | M070K | 622632309 | 622632309 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-04-02 |
| 12058 | M070K | 622632306 | 622632306 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-04-03 |
| 12059 | M070K | 622632301 | 622632301 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-04-04 |
| 12060 | M070K | 622632312 | 622632312 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-04-06 |
| 12061 | M070K | 622632317 | 622632317 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-05-01 |
| 12062 | M070K | 622632310 | 622632310 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-05-02 |
| 12063 | M070K | 622632303 | 622632303 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-05-03 |
| 12064 | M070K | 596235207 | 596235207 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-06-01 |
| 12065 | M070K | 647564967 | 647564967 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-06-02 |
| 12066 | M070K | 596235208 | 596235208 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-06-03 |
| 12067 | M070K | 647564961 | 647564961 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-06-04 |
| 12068 | M070K | 647564969 | 647564969 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-06-05 |
| 12069 | M070K | 596235224 | 596235224 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-06-06 |
| 12070 | M070K | 596235210 | 596235210 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-07-01 |
| 12071 | M070K | 596235212 | 596235212 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-07-02 |
| 12072 | M070K | 647564966 | 647564966 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-07-03 |
| 12073 | M070K | 647564975 | 647564975 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-07-04 |
| 12074 | M070K | 596235206 | 596235206 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-07-05 |
| 12075 | M070K | 647564974 | 647564974 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-07-06 |
| 12076 | M070K | 647564965 | 647564965 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-08-01 |
| 12077 | M070K | 647564959 | 647564959 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-08-02 |
| 12078 | M070K | 647564971 | 647564971 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-08-03 |
| 12079 | M070K | 647564972 | 647564972 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-08-04 |
| 12080 | M070K | 596235209 | 596235209 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-08-06 |
| 12081 | M070K | 647564964 | 647564964 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-09-01 |
| 12082 | M070K | 596235223 | 596235223 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-09-02 |
| 12083 | M070K | 593777985 | 593777985 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-09-04 |
| 12084 | M070K | 647564970 | 647564970 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-09-05 |
| 12085 | M070K | 647564968 | 647564968 | 1/11/2012 | 1.2 | D -CC-03-3- J-0012-3-09-06 |
| 12086 | M070K | 647564962 | 647564962 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-01-02 |
| 12087 | M070K | 647564963 | 647564963 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-01-03 |
| 12088 | M070K | 647564973 | 647564973 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-01-04 |
| 12089 | M070K | 647569974 | 647569974 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-01-06 |
| 12090 | M070K | 647564958 | 647564958 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-02-01 |
| 12091 | M070K | 647564960 | 647564960 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-02-02 |
| 12092 | M070K | 647569975 | 647569975 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-02-03 |
| 12093 | M070K | 647569967 | 647569967 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-02-04 |
| 12094 | M070K | 596235205 | 596235205 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-02-05 |
| 12095 | M070K | 647564911 | 647564911 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-02-06 |
| 12096 | M070K | 647569965 | 647569965 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-03-01 |
| 12097 | M070K | 647569973 | 647569973 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-03-02 |
| 12098 | M070K | 593777992 | 593777992 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-03-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12099 | M070K | 647564957 | 647564957 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-03-05 |
| 12100 | M070K | 647569970 | 647569970 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-03-06 |
| 12101 | M070K | 596235211 | 596235211 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-04-01 |
| 12102 | M070K | 596235220 | 596235220 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-04-03 |
| 12103 | M070K | 593777975 | 593777975 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-04-04 |
| 12104 | M070K | 647569966 | 647569966 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-04-05 |
| 12105 | M070K | 647569968 | 647569968 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-04-06 |
| 12106 | M070K | 647564910 | 647564910 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-06-05 |
| 12107 | M070K | 596235221 | 596235221 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-06-06 |
| 12108 | M070K | 647569969 | 647569969 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-07-02 |
| 12109 | M070K | 593777994 | 593777994 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-07-03 |
| 12110 | M070K | 647569972 | 647569972 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-07-04 |
| 12111 | M070K | 593777993 | 593777993 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-07-05 |
| 12112 | M070K | 647569971 | 647569971 | 1/11/2012 | 1.2 | D -CC-03-3- J-0013-3-08-01 |
| 12113 | M070K | 647569888 | 647569888 | 2/2/2012 | 1.2 | D -CC-04-2- C-0041-3-03-04 |
| 12114 | M070K | 649027298 | 649027298 | 2/2/2012 | 1.2 | D -LM-55-3-83-0003-1-01-09 |
| 12115 | M070K | 649027322 | 649027322 | 2/2/2012 | 1.2 | D -LM-55-3-83-0003-1-01-11 |
| 12116 | M070K | 649027303 | 649027303 | 2/2/2012 | 1.2 | D -LM-55-3-83-0003-1-01-12 |
| 12117 | M070K | 649027314 | 649027314 | 2/2/2012 | 1.2 | D -LM-55-3-83-0003-3-01-15 |
| 12118 | M070K | 649027301 | 649027301 | 2/2/2012 | 1.2 | D -LM-55-3-83-0003-4-03-04 |
| 12119 | M070K | 649027302 | 649027302 | 2/2/2012 | 1.2 | D -LM-55-3-83-0003-4-04-02 |
| 12120 | M070K | 647569896 | 647569896 | 2/2/2012 | 1.2 | D -LM-55-3-83-0004-1-01-15 |
| 12121 | M070K | 647569911 | 647569911 | 2/2/2012 | 1.2 | D -LM-55-3-83-0004-2-01-02 |
| 12122 | M070K | 647569897 | 647569897 | 2/2/2012 | 1.2 | D -LM-55-3-83-0004-2-01-06 |
| 12123 | M070K | 647569890 | 647569890 | 2/2/2012 | 1.2 | D -LM-55-3-83-0004-2-01-07 |
| 12124 | M070K | 647569910 | 647569910 | 2/2/2012 | 1.2 | D -LM-55-3-83-0004-2-01-09 |
| 12125 | M070K | 647569894 | 647569894 | 2/2/2012 | 1.2 | D -LM-55-3-83-0004-2-01-11 |
| 12126 | M070K | 649027318 | 649027318 | 2/2/2012 | 1.2 | D -LM-55-3-83-0004-2-01-12 |
| 12127 | M070K | 649027319 | 649027319 | 2/2/2012 | 1.2 | D -LM-55-3-83-0004-3-01-10 |
| 12128 | M070K | 649027316 | 649027316 | 2/2/2012 | 1.2 | D -LM-55-3-83-0004-3-01-11 |
| 12129 | M070K | 649027317 | 649027317 | 2/2/2012 | 1.2 | D -LM-55-3-83-0004-3-01-15 |
| 12130 | M070K | 649027300 | 649027300 | 2/2/2012 | 1.2 | D -LM-55-3-83-0004-4-05-01 |
| 12131 | M070K | 649027299 | 649027299 | 2/2/2012 | 1.2 | D -LM-55-3-83-0004-4-08-01 |
| 12132 | M070K | 649027297 | 649027297 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-2-01-01 |
| 12133 | M070K | 649027305 | 649027305 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-2-01-02 |
| 12134 | M070K | 647569883 | 647569883 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-2-01-03 |
| 12135 | M070K | 647569884 | 647569884 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-2-01-04 |
| 12136 | M070K | 593777708 | 593777708 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-2-01-05 |
| 12137 | M070K | 593777709 | 593777709 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-2-01-07 |
| 12138 | M070K | 649027320 | 649027320 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-2-01-08 |
| 12139 | M070K | 649027321 | 649027321 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-2-01-10 |
| 12140 | M070K | 649027309 | 649027309 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-2-01-11 |
| 12141 | M070K | 649027310 | 649027310 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-2-01-13 |
| 12142 | M070K | 649027307 | 649027307 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-2-01-14 |
| 12143 | M070K | 649027308 | 649027308 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-2-01-16 |
| 12144 | M070K | 647569891 | 647569891 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-3-01-01 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12145 | M070K | 647569893 | 647569893 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-3-01-02 |
| 12146 | M070K | 647569885 | 647569885 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-3-01-03 |
| 12147 | M070K | 647569887 | 647569887 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-3-01-04 |
| 12148 | M070K | 593777711 | 593777711 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-3-01-05 |
| 12149 | M070K | 647569889 | 647569889 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-3-01-06 |
| 12150 | M070K | 649027313 | 649027313 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-3-01-07 |
| 12151 | M070K | 649027315 | 649027315 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-3-01-08 |
| 12152 | M070K | 649027312 | 649027312 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-3-01-11 |
| 12153 | M070K | 649027304 | 649027304 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-3-01-14 |
| 12154 | M070K | 649027311 | 649027311 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-3-01-18 |
| 12155 | M070K | 649027306 | 649027306 | 2/2/2012 | 1.2 | D -LM-55-3-84-0001-3-01-32 |
| 12156 | M070K | 593777707 | 593777707 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-2-01-01 |
| 12157 | M070K | 647569886 | 647569886 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-2-01-02 |
| 12158 | M070K | 647569892 | 647569892 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-2-01-03 |
| 12159 | M070K | 593777710 | 593777710 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-2-01-04 |
| 12160 | M070K | 647569895 | 647569895 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-2-01-06 |
| 12161 | M070K | 649027296 | 649027296 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-2-01-07 |
| 12162 | M070K | 649027292 | 649027292 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-2-01-08 |
| 12163 | M070K | 649027287 | 649027287 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-2-01-09 |
| 12164 | M070K | 649027288 | 649027288 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-2-01-10 |
| 12165 | M070K | 649027283 | 649027283 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-2-01-11 |
| 12166 | M070K | 649027281 | 649027281 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-2-01-13 |
| 12167 | M070K | 649027109 | 649027109 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-2-01-14 |
| 12168 | M070K | 649027110 | 649027110 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-2-01-16 |
| 12169 | M070K | 649027104 | 649027104 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-3-01-01 |
| 12170 | M070K | 649027111 | 649027111 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-3-01-02 |
| 12171 | M070K | 649027072 | 649027072 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-3-01-03 |
| 12172 | M070K | 649027073 | 649027073 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-3-01-04 |
| 12173 | M070K | 649027293 | 649027293 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-3-01-06 |
| 12174 | M070K | 649027294 | 649027294 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-3-01-07 |
| 12175 | M070K | 649027282 | 649027282 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-3-01-11 |
| 12176 | M070K | 649027279 | 649027279 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-3-01-12 |
| 12177 | M070K | 649027276 | 649027276 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-3-01-15 |
| 12178 | M070K | 649027125 | 649027125 | 2/2/2012 | 1.2 | D -LM-55-3-84-0002-3-01-16 |
| 12179 | M070K | 649027102 | 649027102 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-2-01-01 |
| 12180 | M070K | 649027105 | 649027105 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-2-01-02 |
| 12181 | M070K | 649027108 | 649027108 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-2-01-03 |
| 12182 | M070K | 649027107 | 649027107 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-2-01-04 |
| 12183 | M070K | 649027067 | 649027067 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-2-01-05 |
| 12184 | M070K | 649027070 | 649027070 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-2-01-06 |
| 12185 | M070K | 649027295 | 649027295 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-2-01-07 |
| 12186 | M070K | 649027291 | 649027291 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-2-01-11 |
| 12187 | M070K | 649027124 | 649027124 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-2-01-12 |
| 12188 | M070K | 649027286 | 649027286 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-2-01-13 |
| 12189 | M070K | 649027280 | 649027280 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-2-01-14 |
| 12190 | M070K | 649027071 | 649027071 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-2-01-15 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12191 | M070K | 649027113 | 649027113 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-3-01-02 |
| 12192 | M070K | 649027103 | 649027103 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-3-01-04 |
| 12193 | M070K | 649027101 | 649027101 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-3-01-07 |
| 12194 | M070K | 649027063 | 649027063 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-3-01-08 |
| 12195 | M070K | 649027064 | 649027064 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-3-01-09 |
| 12196 | M070K | 649027066 | 649027066 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-3-01-11 |
| 12197 | M070K | 649027289 | 649027289 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-3-01-12 |
| 12198 | M070K | 649027290 | 649027290 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-3-01-13 |
| 12199 | M070K | 649027285 | 649027285 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-3-01-14 |
| 12200 | M070K | 649027284 | 649027284 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-4-04-03 |
| 12201 | M070K | 649027277 | 649027277 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-4-04-04 |
| 12202 | M070K | 649027278 | 649027278 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-4-06-01 |
| 12203 | M070K | 649027075 | 649027075 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-4-06-02 |
| 12204 | M070K | 649027112 | 649027112 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-4-06-03 |
| 12205 | M070K | 649027074 | 649027074 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-4-06-04 |
| 12206 | M070K | 649027106 | 649027106 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-4-07-01 |
| 12207 | M070K | 649027069 | 649027069 | 2/2/2012 | 1.2 | D -LM-55-3-84-0003-4-08-02 |
| 12208 | M070K | 649027068 | 649027068 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-2-01-03 |
| 12209 | M070K | 649027062 | 649027062 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-2-01-05 |
| 12210 | M070K | 649027058 | 649027058 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-2-01-06 |
| 12211 | M070K | 649027118 | 649027118 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-2-01-07 |
| 12212 | M070K | 649027122 | 649027122 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-2-01-08 |
| 12213 | M070K | 649027052 | 649027052 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-2-01-09 |
| 12214 | M070K | 649027051 | 649027051 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-2-01-11 |
| 12215 | M070K | 718738028 | 718738028 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-2-01-12 |
| 12216 | M070K | 718738030 | 718738030 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-2-01-13 |
| 12217 | M070K | 718738049 | 718738049 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-2-01-14 |
| 12218 | M070K | 718738047 | 718738047 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-2-01-15 |
| 12219 | M070K | 718738046 | 718738046 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-2-01-27 |
| 12220 | M070K | 718738029 | 718738029 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-3-01-06 |
| 12221 | M070K | 649027065 | 649027065 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-3-01-07 |
| 12222 | M070K | 649027055 | 649027055 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-3-01-08 |
| 12223 | M070K | 649027057 | 649027057 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-3-01-09 |
| 12224 | M070K | 649027059 | 649027059 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-3-01-10 |
| 12225 | M070K | 649027053 | 649027053 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-3-01-11 |
| 12226 | M070K | 649027117 | 649027117 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-3-01-12 |
| 12227 | M070K | 718738036 | 718738036 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-3-01-14 |
| 12228 | M070K | 718738031 | 718738031 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-3-01-15 |
| 12229 | M070K | 718738035 | 718738035 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-4-01-03 |
| 12230 | M070K | 649027599 | 649027599 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-4-03-02 |
| 12231 | M070K | 718738048 | 718738048 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-4-03-04 |
| 12232 | M070K | 718738033 | 718738033 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-4-04-01 |
| 12233 | M070K | 649027056 | 649027056 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-4-04-02 |
| 12234 | M070K | 649027114 | 649027114 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-4-04-04 |
| 12235 | M070K | 649027123 | 649027123 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-4-05-01 |
| 12236 | M070K | 649027119 | 649027119 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-4-05-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12237 | M070K | 649027116 | 649027116 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-4-05-03 |
| 12238 | M070K | 718738042 | 718738042 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-4-06-01 |
| 12239 | M070K | 718738037 | 718738037 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-4-07-03 |
| 12240 | M070K | 718738039 | 718738039 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-4-07-04 |
| 12241 | M070K | 649027600 | 649027600 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-4-08-01 |
| 12242 | M070K | 718738040 | 718738040 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-4-08-02 |
| 12243 | M070K | 718738034 | 718738034 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-4-08-03 |
| 12244 | M070K | 649027597 | 649027597 | 2/2/2012 | 1.2 | D -LM-55-3-84-0004-4-08-04 |
| 12245 | M070K | 649027061 | 649027061 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-1-01-17 |
| 12246 | M070K | 649027060 | 649027060 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-1-01-18 |
| 12247 | M070K | 649027120 | 649027120 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-1-01-19 |
| 12248 | M070K | 649027121 | 649027121 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-1-01-20 |
| 12249 | M070K | 649027115 | 649027115 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-1-01-21 |
| 12250 | M070K | 649027054 | 649027054 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-1-01-22 |
| 12251 | M070K | 718738038 | 718738038 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-1-01-23 |
| 12252 | M070K | 718738032 | 718738032 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-1-01-24 |
| 12253 | M070K | 718738044 | 718738044 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-1-01-25 |
| 12254 | M070K | 718738027 | 718738027 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-1-01-26 |
| 12255 | M070K | 649027598 | 649027598 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-1-01-27 |
| 12256 | M070K | 718738041 | 718738041 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-1-01-28 |
| 12257 | M070K | 718743936 | 718743936 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-1-01-29 |
| 12258 | M070K | 718743950 | 718743950 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-1-01-30 |
| 12259 | M070K | 718743946 | 718743946 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-1-01-31 |
| 12260 | M070K | 718743942 | 718743942 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-1-01-32 |
| 12261 | M070K | 718743896 | 718743896 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-04 |
| 12262 | M070K | 718743938 | 718743938 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-06 |
| 12263 | M070K | 718743877 | 718743877 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-08 |
| 12264 | M070K | 718743894 | 718743894 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-09 |
| 12265 | M070K | 718743932 | 718743932 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-10 |
| 12266 | M070K | 718743933 | 718743933 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-11 |
| 12267 | M070K | 718743881 | 718743881 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-12 |
| 12268 | M070K | 718743880 | 718743880 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-14 |
| 12269 | M070K | 649027477 | 649027477 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-15 |
| 12270 | M070K | 649027480 | 649027480 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-16 |
| 12271 | M070K | 718743944 | 718743944 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-17 |
| 12272 | M070K | 718743943 | 718743943 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-18 |
| 12273 | M070K | 718743900 | 718743900 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-19 |
| 12274 | M070K | 718743899 | 718743899 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-20 |
| 12275 | M070K | 718743935 | 718743935 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-22 |
| 12276 | M070K | 718743937 | 718743937 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-23 |
| 12277 | M070K | 718743929 | 718743929 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-24 |
| 12278 | M070K | 718743887 | 718743887 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-25 |
| 12279 | M070K | 718743879 | 718743879 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-26 |
| 12280 | M070K | 718743878 | 718743878 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-27 |
| 12281 | M070K | 718743949 | 718743949 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-28 |
| 12282 | M070K | 649027479 | 649027479 | 2/2/2012 | 1.2 | D -LM-55-3-85-0001-2-01-29 |

|       | A     | B         | C         | D         | E   | F                         |
|-------|-------|-----------|-----------|-----------|-----|---------------------------|
| 12283 | M070K | 718743895 | 718743895 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-2-01-30 |
| 12284 | M070K | 718743945 | 718743945 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-2-01-31 |
| 12285 | M070K | 718743940 | 718743940 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-2-01-32 |
| 12286 | M070K | 718743947 | 718743947 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-05 |
| 12287 | M070K | 718743893 | 718743893 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-08 |
| 12288 | M070K | 718743898 | 718743898 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-10 |
| 12289 | M070K | 718743931 | 718743931 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-11 |
| 12290 | M070K | 718743889 | 718743889 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-12 |
| 12291 | M070K | 718743886 | 718743886 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-13 |
| 12292 | M070K | 718743928 | 718743928 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-15 |
| 12293 | M070K | 649027481 | 649027481 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-16 |
| 12294 | M070K | 718743948 | 718743948 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-17 |
| 12295 | M070K | 649027476 | 649027476 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-18 |
| 12296 | M070K | 718743941 | 718743941 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-19 |
| 12297 | M070K | 718743901 | 718743901 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-20 |
| 12298 | M070K | 718743897 | 718743897 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-21 |
| 12299 | M070K | 718743934 | 718743934 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-22 |
| 12300 | M070K | 718743891 | 718743891 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-23 |
| 12301 | M070K | 718743930 | 718743930 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-24 |
| 12302 | M070K | 718743890 | 718743890 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-25 |
| 12303 | M070K | 718743883 | 718743883 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-26 |
| 12304 | M070K | 718743927 | 718743927 | 2/2/2012  | 1.2 | D -LM-55-3-85-0001-3-01-27 |
| 12305 | M070K | 596219023 | 596219023 | 2/3/2012  | 1.2 | D -CC-02-2- M-0007-1-08-01 |
| 12306 | M070K | 596219024 | 596219024 | 2/3/2012  | 1.2 | D -CC-02-2- M-0007-1-08-05 |
| 12307 | M070K | 596219016 | 596219016 | 2/3/2012  | 1.2 | D -CC-02-2- M-0009-1-01-08 |
| 12308 | M070K | 645950078 | 645950078 | 2/3/2012  | 1.2 | D -CC-02-2- M-0009-2-05-04 |
| 12309 | M070K | 645950079 | 645950079 | 2/3/2012  | 1.2 | D -CC-02-2- M-0009-3-01-05 |
| 12310 | M070K | 596219015 | 596219015 | 2/3/2012  | 1.2 | D -CC-02-2- M-0011-1-04-09 |
| 12311 | M070K | 596219022 | 596219022 | 2/3/2012  | 1.2 | D -CC-02-2- M-0012-2-05-05 |
| 12312 | M070K | 645950080 | 645950080 | 2/3/2012  | 1.2 | D -CC-02-2- M-0012-2-08-03 |
| 12313 | M070K | 645950077 | 645950077 | 2/3/2012  | 1.2 | D -CC-02-2- M-0013-2-07-06 |
| 12314 | M070K | 645950084 | 645950084 | 2/3/2012  | 1.2 | D -CC-02-2- M-0027-1-06-08 |
| 12315 | M070K | 596219019 | 596219019 | 2/3/2012  | 1.2 | D -CC-02-2- M-0027-1-07-03 |
| 12316 | M070K | 596219021 | 596219021 | 2/3/2012  | 1.2 | D -CC-02-2- M-0027-2-01-05 |
| 12317 | M070K | 596219020 | 596219020 | 2/3/2012  | 1.2 | D -CC-02-2- M-0027-2-02-06 |
| 12318 | M070K | 645950081 | 645950081 | 2/3/2012  | 1.2 | D -CC-02-2- M-0027-2-05-05 |
| 12319 | M070K | 645950083 | 645950083 | 2/3/2012  | 1.2 | D -CC-02-2- M-0027-3-03-05 |
| 12320 | M070K | 596219014 | 596219014 | 2/3/2012  | 1.2 | D -CC-02-2- M-0027-3-03-06 |
| 12321 | M070K | 645950082 | 645950082 | 2/3/2012  | 1.2 | D -CC-02-2- M-0028-1-01-06 |
| 12322 | M070K | 622632492 | 622632492 | 2/13/2012 | 1.2 | D -CC-02-2- P-0048-1-09-09 |
| 12323 | M070K | 622632489 | 622632489 | 2/13/2012 | 1.2 | D -CC-02-2- P-0048-2-01-01 |
| 12324 | M070K | 622632490 | 622632490 | 2/13/2012 | 1.2 | D -CC-02-2- P-0048-2-01-02 |
| 12325 | M070K | 622632491 | 622632491 | 2/13/2012 | 1.2 | D -CC-02-2- P-0048-2-01-03 |
| 12326 | M070K | 622632487 | 622632487 | 2/13/2012 | 1.2 | D -CC-02-2- P-0048-2-01-04 |
| 12327 | M070K | 622632488 | 622632488 | 2/13/2012 | 1.2 | D -CC-02-2- P-0048-2-01-05 |
| 12328 | M070K | 622632486 | 622632486 | 2/13/2012 | 1.2 | D -CC-02-2- P-0048-2-01-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12329 | M070K | 648729911 | 648729911 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-05-01 |
| 12330 | M070K | 648729916 | 648729916 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-05-02 |
| 12331 | M070K | 647569899 | 647569899 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-05-04 |
| 12332 | M070K | 648729920 | 648729920 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-05-05 |
| 12333 | M070K | 648729904 | 648729904 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-05-06 |
| 12334 | M070K | 648729913 | 648729913 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-06-01 |
| 12335 | M070K | 648729912 | 648729912 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-06-03 |
| 12336 | M070K | 648729906 | 648729906 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-06-04 |
| 12337 | M070K | 648729919 | 648729919 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-06-05 |
| 12338 | M070K | 648729907 | 648729903 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-06-06 |
| 12339 | M070K | 647569912 | 647569912 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-07-02 |
| 12340 | M070K | 648729917 | 648729917 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-07-03 |
| 12341 | M070K | 647569898 | 647569898 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-07-04 |
| 12342 | M070K | 648729905 | 648729905 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-07-05 |
| 12343 | M070K | 647569900 | 647569900 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-07-06 |
| 12344 | M070K | 648729918 | 648729918 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-08-02 |
| 12345 | M070K | 648729907 | 648729907 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-08-03 |
| 12346 | M070K | 648729910 | 648729910 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-08-04 |
| 12347 | M070K | 648729902 | 648729902 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-09-01 |
| 12348 | M070K | 648729921 | 648729921 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-09-02 |
| 12349 | M070K | 648729908 | 648729908 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-09-03 |
| 12350 | M070K | 648729915 | 648729915 | 2/27/2012 | 1.2 | D -CC-03-3- L-0011-3-09-06 |
| 12351 | M070K | 648729909 | 648729909 | 2/27/2012 | 1.2 | D -CC-03-3- L-0012-3-01-01 |
| 12352 | M070K | 648729923 | 648729923 | 2/27/2012 | 1.2 | D -CC-03-3- L-0012-3-01-02 |
| 12353 | M070K | 648729922 | 648729922 | 2/27/2012 | 1.2 | D -CC-03-3- L-0012-3-01-04 |
| 12354 | M070K | 648729914 | 648729914 | 2/27/2012 | 1.2 | D -CC-03-3- L-0012-3-01-05 |
| 12355 | M070K | 718737928 | 718737928 | 2/28/2012 | 1.2 | D -CC-04-4-CC-0025-1-08-02 |
| 12356 | M070K | 649027432 | 649027432 | 2/28/2012 | 1.2 | D -CC-04-4-CC-0028-2-02-08 |
| 12357 | M070K | 649027468 | 649027468 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-2-01-11 |
| 12358 | M070K | 649027457 | 649027457 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-2-01-12 |
| 12359 | M070K | 649027649 | 649027649 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-2-01-23 |
| 12360 | M070K | 649027644 | 649027644 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-3-01-03 |
| 12361 | M070K | 649027636 | 649027636 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-3-01-04 |
| 12362 | M070K | 649027467 | 649027467 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-3-01-05 |
| 12363 | M070K | 649027458 | 649027458 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-3-01-06 |
| 12364 | M070K | 649027650 | 649027650 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-3-01-08 |
| 12365 | M070K | 649027643 | 649027643 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-3-01-09 |
| 12366 | M070K | 649027635 | 649027635 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-3-01-10 |
| 12367 | M070K | 649027466 | 649027466 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-3-01-11 |
| 12368 | M070K | 649027459 | 649027459 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-3-01-12 |
| 12369 | M070K | 649027451 | 649027451 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-3-01-14 |
| 12370 | M070K | 649027642 | 649027642 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-3-01-18 |
| 12371 | M070K | 649027634 | 649027634 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-3-01-19 |
| 12372 | M070K | 649027465 | 649027465 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-03 |
| 12373 | M070K | 649027460 | 649027460 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-04 |
| 12374 | M070K | 649027452 | 649027452 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12375 | M070K | 649027641 | 649027641 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-06 |
| 12376 | M070K | 649027633 | 649027633 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-07 |
| 12377 | M070K | 649027471 | 649027471 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-09 |
| 12378 | M070K | 649027461 | 649027461 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-11 |
| 12379 | M070K | 649027453 | 649027453 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-12 |
| 12380 | M070K | 649027645 | 649027645 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-13 |
| 12381 | M070K | 649027637 | 649027637 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-14 |
| 12382 | M070K | 649027469 | 649027469 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-15 |
| 12383 | M070K | 649027462 | 649027462 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-16 |
| 12384 | M070K | 649027454 | 649027454 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-17 |
| 12385 | M070K | 649027646 | 649027646 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-18 |
| 12386 | M070K | 649027638 | 649027638 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-20 |
| 12387 | M070K | 649027470 | 649027470 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-21 |
| 12388 | M070K | 649027463 | 649027463 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-22 |
| 12389 | M070K | 649027455 | 649027455 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-25 |
| 12390 | M070K | 649027647 | 649027647 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-30 |
| 12391 | M070K | 649027639 | 649027639 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-31 |
| 12392 | M070K | 649027472 | 649027472 | 2/28/2012 | 1.2 | D -LM-51-1-92-0001-4-01-32 |
| 12393 | M070K | 649027464 | 649027464 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-2-01-02 |
| 12394 | M070K | 649027456 | 649027456 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-2-01-03 |
| 12395 | M070K | 649027648 | 649027648 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-2-01-04 |
| 12396 | M070K | 649027640 | 649027640 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-2-01-05 |
| 12397 | M070K | 649027368 | 649027368 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-2-01-06 |
| 12398 | M070K | 649027366 | 649027366 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-2-01-08 |
| 12399 | M070K | 718738095 | 718738095 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-2-01-09 |
| 12400 | M070K | 718738094 | 718738094 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-2-01-10 |
| 12401 | M070K | 649027369 | 649027369 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-2-01-12 |
| 12402 | M070K | 718738081 | 718738081 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-2-01-13 |
| 12403 | M070K | 649027323 | 649027323 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-2-01-14 |
| 12404 | M070K | 649027325 | 649027325 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-2-01-15 |
| 12405 | M070K | 649027362 | 649027362 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-2-01-16 |
| 12406 | M070K | 649027361 | 649027361 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-2-01-22 |
| 12407 | M070K | 649027365 | 649027365 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-2-01-23 |
| 12408 | M070K | 649027357 | 649027357 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-2-01-24 |
| 12409 | M070K | 718738096 | 718738096 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-2-01-31 |
| 12410 | M070K | 649027374 | 649027374 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-3-01-04 |
| 12411 | M070K | 718738079 | 718738079 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-3-01-05 |
| 12412 | M070K | 718738080 | 718738080 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-3-01-06 |
| 12413 | M070K | 649027371 | 649027371 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-3-01-07 |
| 12414 | M070K | 649027375 | 649027375 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-3-01-08 |
| 12415 | M070K | 649027353 | 649027353 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-3-01-11 |
| 12416 | M070K | 718738087 | 718738087 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-3-01-12 |
| 12417 | M070K | 649027364 | 649027364 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-3-01-13 |
| 12418 | M070K | 649027363 | 649027363 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-3-01-14 |
| 12419 | M070K | 649027358 | 649027358 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-3-01-20 |
| 12420 | M070K | 649027355 | 649027355 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-3-01-23 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12421 | M070K | 718738078 | 718738078 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-3-01-24 |
| 12422 | M070K | 718738097 | 718738097 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-3-01-25 |
| 12423 | M070K | 718738093 | 718738093 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-3-01-26 |
| 12424 | M070K | 718738092 | 718738092 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-3-01-29 |
| 12425 | M070K | 649027370 | 649027370 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-3-01-30 |
| 12426 | M070K | 718738088 | 718738088 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-4-01-01 |
| 12427 | M070K | 649027324 | 649027324 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-4-01-02 |
| 12428 | M070K | 718738086 | 718738086 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-4-01-04 |
| 12429 | M070K | 649027354 | 649027354 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-4-01-07 |
| 12430 | M070K | 649027360 | 649027360 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-4-01-08 |
| 12431 | M070K | 649027352 | 649027352 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-4-01-09 |
| 12432 | M070K | 649027351 | 649027351 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-4-01-10 |
| 12433 | M070K | 649027367 | 649027367 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-4-01-12 |
| 12434 | M070K | 718738084 | 718738084 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-4-01-14 |
| 12435 | M070K | 649027373 | 649027373 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-4-01-17 |
| 12436 | M070K | 649027372 | 649027372 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-4-01-18 |
| 12437 | M070K | 718738082 | 718738082 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-4-01-19 |
| 12438 | M070K | 718738077 | 718738077 | 2/28/2012 | 1.2 | D -LM-51-1-92-0002-5-01-01 |
| 12439 | M070K | 718738091 | 718738091 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-2-01-01 |
| 12440 | M070K | 718738085 | 718738085 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-2-01-05 |
| 12441 | M070K | 718738090 | 718738090 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-2-01-06 |
| 12442 | M070K | 718738089 | 718738089 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-2-01-07 |
| 12443 | M070K | 649027359 | 649027359 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-2-01-08 |
| 12444 | M070K | 649027356 | 649027356 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-2-01-09 |
| 12445 | M070K | 649027172 | 649027172 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-2-01-12 |
| 12446 | M070K | 649027631 | 649027631 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-2-01-13 |
| 12447 | M070K | 649027596 | 649027596 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-2-01-14 |
| 12448 | M070K | 649027589 | 649027589 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-2-01-15 |
| 12449 | M070K | 649027174 | 649027174 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-2-01-17 |
| 12450 | M070K | 649027593 | 649027593 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-2-01-23 |
| 12451 | M070K | 649027153 | 649027153 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-2-01-24 |
| 12452 | M070K | 649027632 | 649027632 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-2-01-25 |
| 12453 | M070K | 649027161 | 649027161 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-03 |
| 12454 | M070K | 718738099 | 718738099 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-04 |
| 12455 | M070K | 649027168 | 649027168 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-05 |
| 12456 | M070K | 649027160 | 649027160 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-06 |
| 12457 | M070K | 649027588 | 649027588 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-09 |
| 12458 | M070K | 649027582 | 649027582 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-10 |
| 12459 | M070K | 649027584 | 649027584 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-11 |
| 12460 | M070K | 649027628 | 649027628 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-12 |
| 12461 | M070K | 649027154 | 649027154 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-13 |
| 12462 | M070K | 649027166 | 649027166 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-14 |
| 12463 | M070K | 649027173 | 649027173 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-15 |
| 12464 | M070K | 649027165 | 649027165 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-16 |
| 12465 | M070K | 649027167 | 649027167 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-17 |
| 12466 | M070K | 649027164 | 649027164 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-18 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12467 | M070K | 718738100 | 718738100 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-19 |
| 12468 | M070K | 718738083 | 718738083 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-20 |
| 12469 | M070K | 649027170 | 649027170 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-25 |
| 12470 | M070K | 649027171 | 649027171 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-26 |
| 12471 | M070K | 649027581 | 649027581 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-27 |
| 12472 | M070K | 649027629 | 649027629 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-3-01-29 |
| 12473 | M070K | 649027594 | 649027594 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-4-01-10 |
| 12474 | M070K | 649027162 | 649027162 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-4-01-11 |
| 12475 | M070K | 718738101 | 718738101 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-4-01-12 |
| 12476 | M070K | 718738098 | 718738098 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-4-01-13 |
| 12477 | M070K | 649027157 | 649027157 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-4-01-14 |
| 12478 | M070K | 649027169 | 649027169 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-4-01-15 |
| 12479 | M070K | 649027152 | 649027152 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-4-01-17 |
| 12480 | M070K | 649027159 | 649027159 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-4-01-19 |
| 12481 | M070K | 718738181 | 718738181 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-4-01-26 |
| 12482 | M070K | 649027630 | 649027630 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-4-01-27 |
| 12483 | M070K | 649027592 | 649027592 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-4-01-30 |
| 12484 | M070K | 649027595 | 649027595 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-5-01-05 |
| 12485 | M070K | 649027175 | 649027175 | 2/28/2012 | 1.2 | D -LM-51-1-92-0003-5-01-06 |
| 12486 | M070K | 649027626 | 649027626 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-02 |
| 12487 | M070K | 649027163 | 649027163 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-04 |
| 12488 | M070K | 649027583 | 649027583 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-05 |
| 12489 | M070K | 649027151 | 649027151 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-06 |
| 12490 | M070K | 649027156 | 649027156 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-07 |
| 12491 | M070K | 649027155 | 649027155 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-08 |
| 12492 | M070K | 649027158 | 649027158 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-11 |
| 12493 | M070K | 718737838 | 718737838 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-12 |
| 12494 | M070K | 718737839 | 718737839 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-14 |
| 12495 | M070K | 718737827 | 718737827 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-15 |
| 12496 | M070K | 718737829 | 718737829 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-16 |
| 12497 | M070K | 718737835 | 718737835 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-18 |
| 12498 | M070K | 718737842 | 718737842 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-19 |
| 12499 | M070K | 718737889 | 718737889 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-23 |
| 12500 | M070K | 718737878 | 718737878 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-25 |
| 12501 | M070K | 718737893 | 718737893 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-26 |
| 12502 | M070K | 718737877 | 718737877 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-27 |
| 12503 | M070K | 718737884 | 718737884 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-2-01-29 |
| 12504 | M070K | 718737896 | 718737896 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-01 |
| 12505 | M070K | 718737849 | 718737849 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-02 |
| 12506 | M070K | 718737844 | 718737844 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-03 |
| 12507 | M070K | 718737828 | 718737828 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-04 |
| 12508 | M070K | 718737847 | 718737847 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-05 |
| 12509 | M070K | 718737885 | 718737885 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-06 |
| 12510 | M070K | 718737841 | 718737841 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-07 |
| 12511 | M070K | 718737880 | 718737880 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-08 |
| 12512 | M070K | 718737837 | 718737837 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12513 | M070K | 718737899 | 718737899 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-10 |
| 12514 | M070K | 718737881 | 718737881 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-11 |
| 12515 | M070K | 718737888 | 718737888 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-14 |
| 12516 | M070K | 718737892 | 718737892 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-15 |
| 12517 | M070K | 718737843 | 718737843 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-16 |
| 12518 | M070K | 718737848 | 718737848 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-19 |
| 12519 | M070K | 718737830 | 718737830 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-20 |
| 12520 | M070K | 718737831 | 718737831 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-27 |
| 12521 | M070K | 718737834 | 718737834 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-3-01-29 |
| 12522 | M070K | 718737840 | 718737840 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-4-01-03 |
| 12523 | M070K | 718737898 | 718737898 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-4-01-04 |
| 12524 | M070K | 718737886 | 718737886 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-4-01-05 |
| 12525 | M070K | 718737901 | 718737901 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-4-01-06 |
| 12526 | M070K | 718737895 | 718737895 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-4-01-09 |
| 12527 | M070K | 718737894 | 718737894 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-4-01-11 |
| 12528 | M070K | 718737891 | 718737891 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-4-01-15 |
| 12529 | M070K | 718737846 | 718737846 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-4-01-16 |
| 12530 | M070K | 718737845 | 718737845 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-4-01-32 |
| 12531 | M070K | 718737833 | 718737833 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-5-01-08 |
| 12532 | M070K | 718737836 | 718737836 | 2/28/2012 | 1.2 | D -LM-51-1-92-0004-5-01-10 |
| 12533 | M070K | 718737879 | 718737879 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-1-01-19 |
| 12534 | M070K | 718737832 | 718737832 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-1-01-23 |
| 12535 | M070K | 718737900 | 718737900 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-1-01-24 |
| 12536 | M070K | 718737897 | 718737897 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-03 |
| 12537 | M070K | 718737887 | 718737887 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-04 |
| 12538 | M070K | 718737890 | 718737890 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-05 |
| 12539 | M070K | 718737882 | 718737882 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-06 |
| 12540 | M070K | 718737883 | 718737883 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-07 |
| 12541 | M070K | 718737933 | 718737933 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-08 |
| 12542 | M070K | 718737931 | 718737931 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-09 |
| 12543 | M070K | 718738180 | 718738180 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-10 |
| 12544 | M070K | 718737932 | 718737932 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-11 |
| 12545 | M070K | 718738150 | 718738150 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-13 |
| 12546 | M070K | 718738151 | 718738151 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-15 |
| 12547 | M070K | 718738139 | 718738139 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-16 |
| 12548 | M070K | 718738137 | 718738137 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-17 |
| 12549 | M070K | 718738129 | 718738129 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-18 |
| 12550 | M070K | 718738130 | 718738130 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-20 |
| 12551 | M070K | 718738145 | 718738145 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-21 |
| 12552 | M070K | 718738146 | 718738146 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-22 |
| 12553 | M070K | 649027500 | 649027500 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-23 |
| 12554 | M070K | 718737930 | 718737930 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-24 |
| 12555 | M070K | 718738143 | 718738143 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-25 |
| 12556 | M070K | 649027496 | 649027496 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-26 |
| 12557 | M070K | 718738148 | 718738148 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-27 |
| 12558 | M070K | 718738177 | 718738177 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-28 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12559 | M070K | 718738132 | 718738132 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-29 |
| 12560 | M070K | 718738141 | 718738141 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-30 |
| 12561 | M070K | 718738131 | 718738131 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-31 |
| 12562 | M070K | 718737850 | 718737850 | 2/28/2012 | 1.2 | D -LM-51-1-93-0001-5-01-32 |
| 12563 | M070K | 718738144 | 718738144 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-1-01-21 |
| 12564 | M070K | 649027473 | 649027473 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-2-01-02 |
| 12565 | M070K | 718737929 | 718737929 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-2-01-03 |
| 12566 | M070K | 718737934 | 718737934 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-2-01-05 |
| 12567 | M070K | 649027498 | 649027498 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-2-01-06 |
| 12568 | M070K | 718738147 | 718738147 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-2-01-07 |
| 12569 | M070K | 718738149 | 718738149 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-2-01-09 |
| 12570 | M070K | 718738140 | 718738140 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-2-01-10 |
| 12571 | M070K | 718738133 | 718738133 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-2-01-11 |
| 12572 | M070K | 718738134 | 718738134 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-2-01-12 |
| 12573 | M070K | 718738127 | 718738127 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-2-01-13 |
| 12574 | M070K | 649027475 | 649027475 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-2-01-14 |
| 12575 | M070K | 718738142 | 718738142 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-2-01-15 |
| 12576 | M070K | 718737927 | 718737927 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-2-01-16 |
| 12577 | M070K | 718737935 | 718737935 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-4-01-08 |
| 12578 | M070K | 649027499 | 649027499 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-05 |
| 12579 | M070K | 649027497 | 649027497 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-06 |
| 12580 | M070K | 718738179 | 718738179 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-07 |
| 12581 | M070K | 718738178 | 718738178 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-08 |
| 12582 | M070K | 718738128 | 718738128 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-09 |
| 12583 | M070K | 718738138 | 718738138 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-10 |
| 12584 | M070K | 718738135 | 718738135 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-11 |
| 12585 | M070K | 718738136 | 718738136 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-12 |
| 12586 | M070K | 718737851 | 718737851 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-13 |
| 12587 | M070K | 649027474 | 649027474 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-14 |
| 12588 | M070K | 649027493 | 649027493 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-15 |
| 12589 | M070K | 649027449 | 649027449 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-16 |
| 12590 | M070K | 649027440 | 649027440 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-17 |
| 12591 | M070K | 649027446 | 649027446 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-18 |
| 12592 | M070K | 649027441 | 649027441 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-19 |
| 12593 | M070K | 649027447 | 649027447 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-20 |
| 12594 | M070K | 718743834 | 718743834 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-21 |
| 12595 | M070K | 718743835 | 718743835 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-22 |
| 12596 | M070K | 649027430 | 649027430 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-23 |
| 12597 | M070K | 649027484 | 649027484 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-24 |
| 12598 | M070K | 718743848 | 718743848 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-28 |
| 12599 | M070K | 718743841 | 718743841 | 2/28/2012 | 1.2 | D -LM-51-1-93-0002-5-01-29 |
| 12600 | M070K | 649027448 | 649027448 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-01 |
| 12601 | M070K | 649027494 | 649027494 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-02 |
| 12602 | M070K | 649027439 | 649027439 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-03 |
| 12603 | M070K | 649027437 | 649027437 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-04 |
| 12604 | M070K | 649027443 | 649027443 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-05 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12605 | M070K | 649027438 | 649027438 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-06 |
| 12606 | M070K | 718743844 | 718743844 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-07 |
| 12607 | M070K | 649027426 | 649027426 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-09 |
| 12608 | M070K | 649027433 | 649027433 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-10 |
| 12609 | M070K | 718743843 | 718743843 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-12 |
| 12610 | M070K | 718743842 | 718743842 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-13 |
| 12611 | M070K | 718743839 | 718743839 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-14 |
| 12612 | M070K | 649027492 | 649027492 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-15 |
| 12613 | M070K | 649027490 | 649027490 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-16 |
| 12614 | M070K | 649027442 | 649027442 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-17 |
| 12615 | M070K | 649027436 | 649027436 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-19 |
| 12616 | M070K | 649027445 | 649027445 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-20 |
| 12617 | M070K | 649027450 | 649027450 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-21 |
| 12618 | M070K | 649027488 | 649027488 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-2-01-22 |
| 12619 | M070K | 649027434 | 649027434 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-02 |
| 12620 | M070K | 649027428 | 649027428 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-05 |
| 12621 | M070K | 718743838 | 718743838 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-06 |
| 12622 | M070K | 718743851 | 718743851 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-08 |
| 12623 | M070K | 649027491 | 649027491 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-09 |
| 12624 | M070K | 649027495 | 649027495 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-10 |
| 12625 | M070K | 649027489 | 649027489 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-11 |
| 12626 | M070K | 649027444 | 649027444 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-12 |
| 12627 | M070K | 649027431 | 649027431 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-13 |
| 12628 | M070K | 649027435 | 649027435 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-14 |
| 12629 | M070K | 718743850 | 718743850 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-15 |
| 12630 | M070K | 649027483 | 649027483 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-16 |
| 12631 | M070K | 649027429 | 649027429 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-17 |
| 12632 | M070K | 649027427 | 649027427 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-18 |
| 12633 | M070K | 718743845 | 718743845 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-20 |
| 12634 | M070K | 718743846 | 718743846 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-28 |
| 12635 | M070K | 718743790 | 718743790 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-29 |
| 12636 | M070K | 718743840 | 718743840 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-30 |
| 12637 | M070K | 718743787 | 718743787 | 2/28/2012 | 1.2 | D -LM-51-1-93-0003-5-01-31 |
| 12638 | M070K | 718743792 | 718743792 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-1-01-01 |
| 12639 | M070K | 718743798 | 718743798 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-01 |
| 12640 | M070K | 718743847 | 718743847 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-02 |
| 12641 | M070K | 649027585 | 649027585 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-05 |
| 12642 | M070K | 718743786 | 718743786 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-06 |
| 12643 | M070K | 718743795 | 718743795 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-07 |
| 12644 | M070K | 718743796 | 718743796 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-08 |
| 12645 | M070K | 718743828 | 718743828 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-09 |
| 12646 | M070K | 718743833 | 718743833 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-12 |
| 12647 | M070K | 718743788 | 718743788 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-13 |
| 12648 | M070K | 718743837 | 718743837 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-14 |
| 12649 | M070K | 718743779 | 718743779 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-15 |
| 12650 | M070K | 718743780 | 718743780 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-16 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12651 | M070K | 718743791 | 718743791 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-17 |
| 12652 | M070K | 718743836 | 718743836 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-18 |
| 12653 | M070K | 718738045 | 718738045 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-19 |
| 12654 | M070K | 718743777 | 718743777 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-20 |
| 12655 | M070K | 718738043 | 718738043 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-24 |
| 12656 | M070K | 718743830 | 718743830 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-25 |
| 12657 | M070K | 718743784 | 718743784 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-27 |
| 12658 | M070K | 718743782 | 718743782 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-28 |
| 12659 | M070K | 718743793 | 718743793 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-29 |
| 12660 | M070K | 718743785 | 718743785 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-30 |
| 12661 | M070K | 718743781 | 718743781 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-2-01-31 |
| 12662 | M070K | 718743797 | 718743797 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-4-01-03 |
| 12663 | M070K | 718743849 | 718743849 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-01 |
| 12664 | M070K | 718743799 | 718743799 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-02 |
| 12665 | M070K | 649027591 | 649027591 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-03 |
| 12666 | M070K | 718743778 | 718743778 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-04 |
| 12667 | M070K | 718738051 | 718738051 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-05 |
| 12668 | M070K | 649027587 | 649027587 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-06 |
| 12669 | M070K | 718743801 | 718743801 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-07 |
| 12670 | M070K | 718743783 | 718743783 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-08 |
| 12671 | M070K | 649027482 | 649027482 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-09 |
| 12672 | M070K | 718743794 | 718743794 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-10 |
| 12673 | M070K | 718743829 | 718743829 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-11 |
| 12674 | M070K | 718743789 | 718743789 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-13 |
| 12675 | M070K | 718743800 | 718743800 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-14 |
| 12676 | M070K | 718743827 | 718743827 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-15 |
| 12677 | M070K | 718738050 | 718738050 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-16 |
| 12678 | M070K | 649027586 | 649027586 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-17 |
| 12679 | M070K | 649027627 | 649027627 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-18 |
| 12680 | M070K | 649027590 | 649027590 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-21 |
| 12681 | M070K | 718743832 | 718743832 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-24 |
| 12682 | M070K | 718743831 | 718743831 | 2/28/2012 | 1.2 | D -LM-51-1-93-0004-5-01-25 |
| 12683 | M070K | 723154654 | 723154654 | 3/2/2012 | 1.2 | D -CC-02-1- E-0025-2-07-04 |
| 12684 | M070K | 723154656 | 723154656 | 3/2/2012 | 1.2 | D -CC-02-1- E-0025-3-01-05 |
| 12685 | M070K | 723154655 | 723154655 | 3/2/2012 | 1.2 | D -CC-02-1- E-0025-3-05-03 |
| 12686 | M070K | 723154651 | 723154651 | 3/2/2012 | 1.2 | D -CC-02-1- E-0025-3-07-02 |
| 12687 | M070K | 723154652 | 723154652 | 3/2/2012 | 1.2 | D -CC-02-1- E-0025-3-08-06 |
| 12688 | M070K | 723154653 | 723154653 | 3/2/2012 | 1.2 | D -CC-02-1- E-0026-1-02-05 |
| 12689 | M070K | 718823281 | 718823281 | 3/9/2012 | 1.2 | D -CC-04-2- I-0038-2-06-05 |
| 12690 | M070K | 718823286 | 718823286 | 3/9/2012 | 1.2 | D -CC-04-2- I-0038-2-06-06 |
| 12691 | M070K | 718823290 | 718823290 | 3/9/2012 | 1.2 | D -CC-04-2- I-0038-2-07-02 |
| 12692 | M070K | 718823287 | 718823287 | 3/9/2012 | 1.2 | D -CC-04-2- I-0038-2-07-03 |
| 12693 | M070K | 718823288 | 718823288 | 3/9/2012 | 1.2 | D -CC-04-2- I-0038-2-07-05 |
| 12694 | M070K | 718823289 | 718823289 | 3/9/2012 | 1.2 | D -CC-04-2- I-0038-2-07-06 |
| 12695 | M070K | 718823284 | 718823284 | 3/9/2012 | 1.2 | D -CC-04-2- I-0038-2-08-02 |
| 12696 | M070K | 718823291 | 718823291 | 3/9/2012 | 1.2 | D -CC-04-2- I-0038-2-08-03 |

|       | A     | B         | C         | D         | E   | F                         |
|-------|-------|-----------|-----------|-----------|-----|---------------------------|
| 12697 | M070K | 718823280 | 718823280 | 3/9/2012  | 1.2 | D -CC-04-2- I-0038-2-08-05 |
| 12698 | M070K | 718823283 | 718823283 | 3/9/2012  | 1.2 | D -CC-04-2- I-0038-2-08-06 |
| 12699 | M070K | 718823282 | 718823282 | 3/9/2012  | 1.2 | D -CC-04-2- I-0038-2-09-03 |
| 12700 | M070K | 718823292 | 718823292 | 3/9/2012  | 1.2 | D -CC-04-2- I-0038-2-09-06 |
| 12701 | M070K | 718823279 | 718823279 | 3/9/2012  | 1.2 | D -CC-04-2- I-0038-3-01-02 |
| 12702 | M070K | 718823285 | 718823285 | 3/9/2012  | 1.2 | D -CC-04-2- I-0038-3-01-03 |
| 12703 | M070K | 622632330 | 622632330 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0015-3-08-04 |
| 12704 | M070K | 622632329 | 622632329 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0015-3-08-05 |
| 12705 | M070K | 622632342 | 622632342 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0015-3-08-06 |
| 12706 | M070K | 622632331 | 622632331 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0015-3-09-02 |
| 12707 | M070K | 622632334 | 622632334 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0015-3-09-03 |
| 12708 | M070K | 622632328 | 622632328 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0015-3-09-04 |
| 12709 | M070K | 622632323 | 622632323 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0015-3-09-05 |
| 12710 | M070K | 622632335 | 622632335 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-04-05 |
| 12711 | M070K | 622632339 | 622632339 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-05-04 |
| 12712 | M070K | 622632324 | 622632324 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-06-02 |
| 12713 | M070K | 622632333 | 622632333 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-06-03 |
| 12714 | M070K | 622632332 | 622632332 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-06-04 |
| 12715 | M070K | 622632319 | 622632319 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-06-05 |
| 12716 | M070K | 622632320 | 622632320 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-06-06 |
| 12717 | M070K | 622632325 | 622632325 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-07-01 |
| 12718 | M070K | 622632337 | 622632337 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-07-02 |
| 12719 | M070K | 622632322 | 622632322 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-07-03 |
| 12720 | M070K | 622632336 | 622632336 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-07-04 |
| 12721 | M070K | 622632318 | 622632318 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-07-08 |
| 12722 | M070K | 622632338 | 622632338 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-07-09 |
| 12723 | M070K | 622632340 | 622632340 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-08-03 |
| 12724 | M070K | 622632326 | 622632326 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-08-04 |
| 12725 | M070K | 622632321 | 622632321 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-08-05 |
| 12726 | M070K | 622632327 | 622632327 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-08-06 |
| 12727 | M070K | 622632341 | 622632341 | 3/14/2012 | 1.2 | D -CC-02-2- Q-0016-1-09-01 |
| 12728 | M070K | 593777617 | 593777617 | 3/29/2012 | 1.2 | D -GP-06-1- F-0053-3-02-02 |
| 12729 | M070K | 593777619 | 593777619 | 3/29/2012 | 1.2 | D -GP-06-1- F-0056-2-04-07 |
| 12730 | M070K | 593777622 | 593777622 | 3/29/2012 | 1.2 | D -GP-06-1- H-0050-2-06-05 |
| 12731 | M070K | 593777620 | 593777620 | 3/29/2012 | 1.2 | D -GP-06-1- H-0050-2-07-08 |
| 12732 | M070K | 593777623 | 593777623 | 3/29/2012 | 1.2 | D -GP-06-1- H-0050-3-02-05 |
| 12733 | M070K | 593777618 | 593777618 | 3/29/2012 | 1.2 | D -GP-06-1- H-0051-1-01-07 |
| 12734 | M070K | 645950088 | 645950088 | 3/29/2012 | 1.2 | D -GP-06-1- H-0051-1-01-08 |
| 12735 | M070K | 645950086 | 645950086 | 3/29/2012 | 1.2 | D -GP-06-1- H-0051-1-02-05 |
| 12736 | M070K | 645950089 | 645950089 | 3/29/2012 | 1.2 | D -GP-06-1- H-0051-1-02-07 |
| 12737 | M070K | 593777624 | 593777624 | 3/29/2012 | 1.2 | D -GP-06-1- H-0053-1-01-03 |
| 12738 | M070K | 645950087 | 645950087 | 3/29/2012 | 1.2 | D -GP-06-1- H-0053-3-06-04 |
| 12739 | M070K | 645950085 | 645950085 | 3/29/2012 | 1.2 | D -GP-06-1- H-0054-1-05-04 |
| 12740 | M070K | 594390106 | 594390106 | 3/29/2012 | 1.2 | D -GP-06-1- H-0054-1-05-06 |
| 12741 | M070K | 594390107 | 594390107 | 3/29/2012 | 1.2 | D -GP-06-1- H-0054-3-02-04 |
| 12742 | M070K | 593777621 | 593777621 | 3/29/2012 | 1.2 | D -GP-06-1- H-0055-3-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12743 | M070K | 718818640 | 718818640 | 4/11/2012 | 1.2 | D -BV-02-1-21-0003-1-02-05 |
| 12744 | M070K | 718818636 | 718818636 | 4/11/2012 | 1.2 | D -BV-02-1-21-0003-2-01-06 |
| 12745 | M070K | 718818634 | 718818634 | 4/11/2012 | 1.2 | D -BV-02-1-21-0003-2-02-04 |
| 12746 | M070K | 538350535 | 538350535 | 4/11/2012 | 1.2 | D -BV-02-1-21-0003-3-01-01 |
| 12747 | M070K | 718818632 | 718818632 | 4/11/2012 | 1.2 | D -BV-02-1-21-0004-1-09-06 |
| 12748 | M070K | 648124126 | 648124126 | 4/11/2012 | 1.2 | D -BV-02-1-21-0004-2-03-04 |
| 12749 | M070K | 647564100 | 647564100 | 4/11/2012 | 1.2 | D -BV-02-1-23-0012-1-08-03 |
| 12750 | M070K | 538350534 | 538350534 | 4/11/2012 | 1.2 | D -BV-02-1-23-0012-1-09-01 |
| 12751 | M070K | 723154922 | 723154922 | 4/11/2012 | 1.2 | D -BV-02-1-23-0012-1-09-02 |
| 12752 | M070K | 647564097 | 647564097 | 4/11/2012 | 1.2 | D -BV-02-1-23-0012-1-09-03 |
| 12753 | M070K | 647564096 | 647564096 | 4/11/2012 | 1.2 | D -BV-02-1-24-0004-2-03-09 |
| 12754 | M070K | 718818641 | 718818641 | 4/11/2012 | 1.2 | D -BV-02-1-24-0004-2-04-09 |
| 12755 | M070K | 648124147 | 648124147 | 4/11/2012 | 1.2 | D -BV-02-1-24-0005-3-01-02 |
| 12756 | M070K | 723154902 | 723154902 | 4/11/2012 | 1.2 | D -BV-02-1-24-0005-3-03-03 |
| 12757 | M070K | 718818638 | 718818638 | 4/11/2012 | 1.2 | D -BV-02-1-24-0005-3-04-02 |
| 12758 | M070K | 647564098 | 647564098 | 4/11/2012 | 1.2 | D -BV-02-1-24-0005-3-04-03 |
| 12759 | M070K | 718818637 | 718818637 | 4/11/2012 | 1.2 | D -BV-02-1-24-0005-3-04-05 |
| 12760 | M070K | 718823298 | 718823298 | 4/11/2012 | 1.2 | D -BV-02-1-24-0005-3-04-06 |
| 12761 | M070K | 723154925 | 723154925 | 4/11/2012 | 1.2 | D -BV-02-1-24-0005-3-06-01 |
| 12762 | M070K | 723154917 | 723154917 | 4/11/2012 | 1.2 | D -BV-02-1-24-0005-3-06-04 |
| 12763 | M070K | 718823299 | 718823299 | 4/11/2012 | 1.2 | D -BV-02-1-24-0005-3-07-02 |
| 12764 | M070K | 723154901 | 723154901 | 4/11/2012 | 1.2 | D -BV-02-1-24-0005-3-07-03 |
| 12765 | M070K | 718818639 | 718818639 | 4/11/2012 | 1.2 | D -BV-02-1-24-0005-3-07-04 |
| 12766 | M070K | 538350539 | 538350539 | 4/11/2012 | 1.2 | D -BV-02-1-24-0005-3-08-01 |
| 12767 | M070K | 723154923 | 723154923 | 4/11/2012 | 1.2 | D -BV-02-1-24-0006-1-02-01 |
| 12768 | M070K | 723154915 | 723154915 | 4/11/2012 | 1.2 | D -BV-02-1-24-0006-1-02-02 |
| 12769 | M070K | 538350541 | 538350541 | 4/11/2012 | 1.2 | D -BV-02-1-24-0018-3-01-01 |
| 12770 | M070K | 723154916 | 723154916 | 4/11/2012 | 1.2 | D -BV-02-1-24-0018-3-09-02 |
| 12771 | M070K | 718818633 | 718818633 | 4/11/2012 | 1.2 | D -BV-02-1-25-0004-3-07-04 |
| 12772 | M070K | 718823278 | 718823278 | 4/11/2012 | 1.2 | D -BV-02-1-25-0004-3-07-05 |
| 12773 | M070K | 647569849 | 647569849 | 4/11/2012 | 1.2 | D -BV-02-1-25-0004-3-07-06 |
| 12774 | M070K | 648124149 | 648124149 | 4/11/2012 | 1.2 | D -BV-02-1-25-0005-1-01-01 |
| 12775 | M070K | 647569850 | 647569850 | 4/11/2012 | 1.2 | D -BV-02-1-25-0005-1-01-02 |
| 12776 | M070K | 648124128 | 648124128 | 4/11/2012 | 1.2 | D -BV-02-1-25-0005-1-01-03 |
| 12777 | M070K | 539293427 | 539293427 | 4/11/2012 | 1.2 | D -BV-02-1-25-0005-1-01-04 |
| 12778 | M070K | 718818644 | 718818644 | 4/11/2012 | 1.2 | D -BV-02-1-25-0005-1-01-05 |
| 12779 | M070K | 718823277 | 718823277 | 4/11/2012 | 1.2 | D -BV-02-1-25-0005-1-01-06 |
| 12780 | M070K | 647564099 | 647564099 | 4/11/2012 | 1.2 | D -BV-02-1-25-0005-1-01-07 |
| 12781 | M070K | 718818642 | 718818642 | 4/11/2012 | 1.2 | D -BV-02-1-25-0009-3-07-03 |
| 12782 | M070K | 647569847 | 647569847 | 4/11/2012 | 1.2 | D -BV-02-1-25-0009-3-07-04 |
| 12783 | M070K | 647564084 | 647564084 | 4/11/2012 | 1.2 | D -BV-02-1-25-0010-1-08-02 |
| 12784 | M070K | 648124148 | 648124148 | 4/11/2012 | 1.2 | D -BV-02-1-25-0010-1-08-03 |
| 12785 | M070K | 648124129 | 648124129 | 4/11/2012 | 1.2 | D -BV-02-1-25-0010-1-08-04 |
| 12786 | M070K | 718818635 | 718818635 | 4/11/2012 | 1.2 | D -BV-02-1-25-0010-1-09-02 |
| 12787 | M070K | 538350538 | 538350538 | 4/11/2012 | 1.2 | D -BV-02-1-25-0010-1-09-07 |
| 12788 | M070K | 538350536 | 538350536 | 4/11/2012 | 1.2 | D -BV-02-1-25-0011-2-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12789 | M070K | 648124134 | 648124134 | 4/11/2012 | 1.2 | D -BV-02-1-25-0011-2-07-06 |
| 12790 | M070K | 647569848 | 647569848 | 4/11/2012 | 1.2 | D -BV-02-1-25-0011-3-08-06 |
| 12791 | M070K | 723154924 | 723154924 | 4/11/2012 | 1.2 | D -BV-02-1-26-0001-1-01-01 |
| 12792 | M070K | 538350537 | 538350537 | 4/11/2012 | 1.2 | D -BV-02-1-27-0002-1-01-02 |
| 12793 | M070K | 723154914 | 723154914 | 4/11/2012 | 1.2 | D -BV-02-1-27-0002-1-01-04 |
| 12794 | M070K | 538350498 | 538350498 | 4/11/2012 | 1.2 | D -BV-04-3-27-0007-1-05-06 |
| 12795 | M070K | 538350496 | 538350496 | 4/11/2012 | 1.2 | D -BV-04-3-27-0007-1-05-08 |
| 12796 | M070K | 539293426 | 539293426 | 4/11/2012 | 1.2 | D -BV-04-3-27-0007-2-04-04 |
| 12797 | M070K | 538350497 | 538350497 | 4/11/2012 | 1.2 | D -BV-04-3-27-0010-3-01-02 |
| 12798 | M070K | 538350540 | 538350540 | 4/11/2012 | 1.2 | D -BV-04-3-27-0010-3-01-08 |
| 12799 | M070K | 539293429 | 539293429 | 5/3/2012 | 1.2 | D -CC-05-3- O-0044-3-02-01 |
| 12800 | M070K | 539293430 | 539293430 | 5/3/2012 | 1.2 | D -CC-05-3- O-0044-3-02-02 |
| 12801 | M070K | 539293431 | 539293431 | 5/3/2012 | 1.2 | D -CC-05-3- O-0044-3-02-03 |
| 12802 | M070K | 718737394 | 718737394 | 5/9/2012 | 1.2 | D -C2-44-2-10-0004-2-01-18 |
| 12803 | M070K | 718737389 | 718737389 | 5/9/2012 | 1.2 | D -C2-44-2-24-0004-4-01-25 |
| 12804 | M070K | 718737377 | 718737377 | 5/9/2012 | 1.2 | D -C2-44-2-24-0004-4-01-27 |
| 12805 | M070K | 718737347 | 718737347 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-2-01-09 |
| 12806 | M070K | 718737339 | 718737339 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-2-01-10 |
| 12807 | M070K | 718737331 | 718737331 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-2-01-15 |
| 12808 | M070K | 718737393 | 718737393 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-2-01-16 |
| 12809 | M070K | 718737388 | 718737388 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-2-01-17 |
| 12810 | M070K | 718737351 | 718737351 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-2-01-18 |
| 12811 | M070K | 718737345 | 718737345 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-2-01-19 |
| 12812 | M070K | 718737337 | 718737337 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-2-01-20 |
| 12813 | M070K | 718737330 | 718737330 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-2-01-21 |
| 12814 | M070K | 718737392 | 718737392 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-2-01-22 |
| 12815 | M070K | 718737387 | 718737387 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-2-01-23 |
| 12816 | M070K | 718737350 | 718737350 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-2-01-24 |
| 12817 | M070K | 718737343 | 718737343 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-2-01-25 |
| 12818 | M070K | 718737336 | 718737336 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-2-01-26 |
| 12819 | M070K | 718737329 | 718737329 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-06 |
| 12820 | M070K | 718737391 | 718737391 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-07 |
| 12821 | M070K | 718737382 | 718737382 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-09 |
| 12822 | M070K | 718737379 | 718737379 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-10 |
| 12823 | M070K | 718737342 | 718737342 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-11 |
| 12824 | M070K | 718737335 | 718737335 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-12 |
| 12825 | M070K | 718737328 | 718737328 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-13 |
| 12826 | M070K | 718737396 | 718737396 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-14 |
| 12827 | M070K | 718737383 | 718737383 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-15 |
| 12828 | M070K | 718737381 | 718737381 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-16 |
| 12829 | M070K | 718737348 | 718737348 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-17 |
| 12830 | M070K | 718737338 | 718737338 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-18 |
| 12831 | M070K | 718737327 | 718737327 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-19 |
| 12832 | M070K | 718737397 | 718737397 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-20 |
| 12833 | M070K | 718737384 | 718737384 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-21 |
| 12834 | M070K | 718737380 | 718737380 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-22 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12835 | M070K | 718737341 | 718737341 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-23 |
| 12836 | M070K | 718737334 | 718737334 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-24 |
| 12837 | M070K | 718737251 | 718737251 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-25 |
| 12838 | M070K | 718737398 | 718737398 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-3-01-26 |
| 12839 | M070K | 718737386 | 718737386 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-4-01-02 |
| 12840 | M070K | 718737344 | 718737344 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-4-01-03 |
| 12841 | M070K | 718737349 | 718737349 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-4-01-04 |
| 12842 | M070K | 718737333 | 718737333 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-4-01-08 |
| 12843 | M070K | 718737250 | 718737250 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-4-01-10 |
| 12844 | M070K | 718737395 | 718737395 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-4-01-12 |
| 12845 | M070K | 718737385 | 718737385 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-4-01-19 |
| 12846 | M070K | 718737378 | 718737378 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-4-01-24 |
| 12847 | M070K | 718737346 | 718737346 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-4-01-25 |
| 12848 | M070K | 718737340 | 718737340 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-4-01-26 |
| 12849 | M070K | 718737332 | 718737332 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-4-01-27 |
| 12850 | M070K | 649027219 | 649027219 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-4-01-28 |
| 12851 | M070K | 649027211 | 649027211 | 5/9/2012 | 1.2 | D -C2-44-2-24-0005-4-01-30 |
| 12852 | M070K | 649027252 | 649027252 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-2-01-01 |
| 12853 | M070K | 718737937 | 718737937 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-2-01-02 |
| 12854 | M070K | 649027266 | 649027266 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-2-01-03 |
| 12855 | M070K | 649027253 | 649027253 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-2-01-04 |
| 12856 | M070K | 649027221 | 649027221 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-2-01-05 |
| 12857 | M070K | 649027212 | 649027212 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-2-01-06 |
| 12858 | M070K | 649027274 | 649027274 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-2-01-07 |
| 12859 | M070K | 649027264 | 649027264 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-2-01-09 |
| 12860 | M070K | 649027265 | 649027265 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-2-01-10 |
| 12861 | M070K | 649027256 | 649027256 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-2-01-11 |
| 12862 | M070K | 649027222 | 649027222 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-2-01-12 |
| 12863 | M070K | 649027213 | 649027213 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-2-01-13 |
| 12864 | M070K | 649027273 | 649027273 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-2-01-14 |
| 12865 | M070K | 649027254 | 649027254 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-2-01-15 |
| 12866 | M070K | 649027258 | 649027258 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-2-01-16 |
| 12867 | M070K | 718737951 | 718737951 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-2-01-17 |
| 12868 | M070K | 649027223 | 649027223 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-2-01-30 |
| 12869 | M070K | 649027214 | 649027214 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-01 |
| 12870 | M070K | 649027202 | 649027202 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-02 |
| 12871 | M070K | 649027260 | 649027260 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-03 |
| 12872 | M070K | 649027267 | 649027267 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-04 |
| 12873 | M070K | 649027255 | 649027255 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-05 |
| 12874 | M070K | 649027224 | 649027224 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-06 |
| 12875 | M070K | 649027215 | 649027215 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-07 |
| 12876 | M070K | 649027201 | 649027201 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-08 |
| 12877 | M070K | 649027270 | 649027270 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-09 |
| 12878 | M070K | 649027271 | 649027271 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-10 |
| 12879 | M070K | 649027259 | 649027259 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-11 |
| 12880 | M070K | 649027225 | 649027225 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-12 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12881 | M070K | 649027216 | 649027216 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-13 |
| 12882 | M070K | 649027204 | 649027204 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-14 |
| 12883 | M070K | 649027269 | 649027269 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-15 |
| 12884 | M070K | 649027272 | 649027272 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-16 |
| 12885 | M070K | 649027261 | 649027261 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-17 |
| 12886 | M070K | 649027501 | 649027501 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-3-01-18 |
| 12887 | M070K | 649027217 | 649027217 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-4-01-01 |
| 12888 | M070K | 649027203 | 649027203 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-4-01-02 |
| 12889 | M070K | 649027268 | 649027268 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-4-01-03 |
| 12890 | M070K | 649027263 | 649027263 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-4-01-04 |
| 12891 | M070K | 718737936 | 718737936 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-4-01-05 |
| 12892 | M070K | 649027502 | 649027502 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-4-01-06 |
| 12893 | M070K | 649027218 | 649027218 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-4-01-07 |
| 12894 | M070K | 649027275 | 649027275 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-4-01-08 |
| 12895 | M070K | 649027257 | 649027257 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-4-01-11 |
| 12896 | M070K | 649027262 | 649027262 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-4-01-12 |
| 12897 | M070K | 649027251 | 649027251 | 5/9/2012 | 1.2 | D -C2-44-2-24-0006-4-01-13 |
| 12898 | M070K | 593777704 | 593777704 | 5/9/2012 | 1.2 | D -C2-44-2-24-0007-3-01-14 |
| 12899 | M070K | 648226144 | 648226144 | 5/9/2012 | 1.2 | D -C2-44-2-24-0007-3-01-18 |
| 12900 | M070K | 648226138 | 648226138 | 5/9/2012 | 1.2 | D -C2-44-2-24-0007-4-01-04 |
| 12901 | M070K | 648226134 | 648226134 | 5/9/2012 | 1.2 | D -C2-44-2-24-0007-4-01-06 |
| 12902 | M070K | 718737945 | 718737945 | 5/9/2012 | 1.2 | D -C2-44-2-24-0007-4-01-07 |
| 12903 | M070K | 718737399 | 718737399 | 5/9/2012 | 1.2 | D -C2-44-2-24-0007-4-01-08 |
| 12904 | M070K | 648226148 | 648226148 | 5/9/2012 | 1.2 | D -C2-44-2-24-0007-4-01-09 |
| 12905 | M070K | 648226147 | 648226147 | 5/9/2012 | 1.2 | D -C2-44-2-24-0007-4-01-10 |
| 12906 | M070K | 648226140 | 648226140 | 5/9/2012 | 1.2 | D -C2-44-2-24-0007-4-01-11 |
| 12907 | M070K | 648226132 | 648226132 | 5/9/2012 | 1.2 | D -C2-44-2-24-0007-4-01-18 |
| 12908 | M070K | 718737946 | 718737946 | 5/9/2012 | 1.2 | D -C2-44-2-24-0007-4-01-21 |
| 12909 | M070K | 718737400 | 718737400 | 5/9/2012 | 1.2 | D -C2-44-2-24-0007-4-01-23 |
| 12910 | M070K | 648226150 | 648226150 | 5/9/2012 | 1.2 | D -C2-44-2-24-0008-2-01-26 |
| 12911 | M070K | 593777702 | 593777702 | 5/9/2012 | 1.2 | D -C2-44-2-24-0008-2-01-28 |
| 12912 | M070K | 648226141 | 648226141 | 5/9/2012 | 1.2 | D -C2-44-2-24-0008-2-01-29 |
| 12913 | M070K | 648226135 | 648226135 | 5/9/2012 | 1.2 | D -C2-44-2-24-0008-3-01-01 |
| 12914 | M070K | 718737947 | 718737947 | 5/9/2012 | 1.2 | D -C2-44-2-24-0008-3-01-08 |
| 12915 | M070K | 718737938 | 718737938 | 5/9/2012 | 1.2 | D -C2-44-2-24-0008-3-01-10 |
| 12916 | M070K | 648226149 | 648226149 | 5/9/2012 | 1.2 | D -C2-44-2-24-0008-3-01-11 |
| 12917 | M070K | 593777701 | 593777701 | 5/9/2012 | 1.2 | D -C2-44-2-24-0008-3-01-12 |
| 12918 | M070K | 648226139 | 648226139 | 5/9/2012 | 1.2 | D -C2-44-2-24-0008-3-01-13 |
| 12919 | M070K | 648226131 | 648226131 | 5/9/2012 | 1.2 | D -C2-44-2-24-0008-3-01-14 |
| 12920 | M070K | 718737948 | 718737948 | 5/9/2012 | 1.2 | D -C2-44-2-24-0008-3-01-15 |
| 12921 | M070K | 718737940 | 718737940 | 5/9/2012 | 1.2 | D -C2-44-2-24-0008-3-01-16 |
| 12922 | M070K | 593777706 | 593777706 | 5/9/2012 | 1.2 | D -C2-44-2-24-0008-3-01-17 |
| 12923 | M070K | 648226146 | 648226146 | 5/9/2012 | 1.2 | D -C2-44-2-24-0008-3-01-18 |
| 12924 | M070K | 718737950 | 718737950 | 5/9/2012 | 1.2 | D -C2-44-2-24-0008-3-01-19 |
| 12925 | M070K | 648226133 | 648226133 | 5/9/2012 | 1.2 | D -C2-44-2-24-0008-3-01-20 |
| 12926 | M070K | 648226127 | 648226127 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-1-01-16 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12927 | M070K | 718737943 | 718737943 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-1-01-17 |
| 12928 | M070K | 593777712 | 593777712 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-1-01-18 |
| 12929 | M070K | 648226145 | 648226145 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-1-01-19 |
| 12930 | M070K | 718737949 | 718737949 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-1-01-20 |
| 12931 | M070K | 648226130 | 648226130 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-1-01-21 |
| 12932 | M070K | 648226126 | 648226126 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-1-01-22 |
| 12933 | M070K | 718737942 | 718737942 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-1-01-23 |
| 12934 | M070K | 593777705 | 593777705 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-1-01-24 |
| 12935 | M070K | 648226143 | 648226143 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-1-01-25 |
| 12936 | M070K | 648226136 | 648226136 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-1-01-26 |
| 12937 | M070K | 648226129 | 648226129 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-1-01-27 |
| 12938 | M070K | 718737401 | 718737401 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-1-01-28 |
| 12939 | M070K | 593777703 | 593777703 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-1-01-29 |
| 12940 | M070K | 648226142 | 648226142 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-1-01-30 |
| 12941 | M070K | 648226137 | 648226137 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-1-01-31 |
| 12942 | M070K | 648226128 | 648226128 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-3-01-05 |
| 12943 | M070K | 718737944 | 718737944 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-3-01-21 |
| 12944 | M070K | 718737939 | 718737939 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-3-01-24 |
| 12945 | M070K | 718737941 | 718737941 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-3-01-25 |
| 12946 | M070K | 718737997 | 718737997 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-3-01-26 |
| 12947 | M070K | 718737989 | 718737989 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-3-01-27 |
| 12948 | M070K | 718737981 | 718737981 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-3-01-28 |
| 12949 | M070K | 649027522 | 649027522 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-3-01-29 |
| 12950 | M070K | 649027514 | 649027514 | 5/9/2012 | 1.2 | D -C2-44-2-25-0001-3-01-30 |
| 12951 | M070K | 649027505 | 649027505 | 5/9/2012 | 1.2 | D -C2-44-2-25-0002-3-01-21 |
| 12952 | M070K | 718737996 | 718737996 | 5/9/2012 | 1.2 | D -C2-44-2-25-0002-3-01-22 |
| 12953 | M070K | 718737988 | 718737988 | 5/9/2012 | 1.2 | D -C2-44-2-25-0002-3-01-23 |
| 12954 | M070K | 718737980 | 718737980 | 5/9/2012 | 1.2 | D -C2-44-2-25-0002-3-01-24 |
| 12955 | M070K | 649027521 | 649027521 | 5/9/2012 | 1.2 | D -C2-44-2-25-0002-3-01-25 |
| 12956 | M070K | 649027513 | 649027513 | 5/9/2012 | 1.2 | D -C2-44-2-25-0002-3-01-26 |
| 12957 | M070K | 649027504 | 649027504 | 5/9/2012 | 1.2 | D -C2-44-2-25-0002-3-01-27 |
| 12958 | M070K | 718737995 | 718737995 | 5/9/2012 | 1.2 | D -C2-44-2-25-0002-3-01-28 |
| 12959 | M070K | 718737987 | 718737987 | 5/9/2012 | 1.2 | D -C2-44-2-25-0002-3-01-29 |
| 12960 | M070K | 718737979 | 718737979 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-1-01-19 |
| 12961 | M070K | 649027520 | 649027520 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-1-01-20 |
| 12962 | M070K | 649027512 | 649027512 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-1-01-21 |
| 12963 | M070K | 649027503 | 649027503 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-1-01-22 |
| 12964 | M070K | 718737994 | 718737994 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-1-01-23 |
| 12965 | M070K | 718737986 | 718737986 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-1-01-24 |
| 12966 | M070K | 718737978 | 718737978 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-1-01-25 |
| 12967 | M070K | 649027519 | 649027519 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-1-01-26 |
| 12968 | M070K | 649027511 | 649027511 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-1-01-27 |
| 12969 | M070K | 649027506 | 649027506 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-1-01-28 |
| 12970 | M070K | 718738001 | 718738001 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-1-01-29 |
| 12971 | M070K | 718737993 | 718737993 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-1-01-30 |
| 12972 | M070K | 718737985 | 718737985 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-1-01-31 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 12973 | M070K | 718737977 | 718737977 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-3-01-03 |
| 12974 | M070K | 649027518 | 649027518 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-3-01-05 |
| 12975 | M070K | 649027507 | 649027507 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-3-01-14 |
| 12976 | M070K | 718738000 | 718738000 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-3-01-15 |
| 12977 | M070K | 718737992 | 718737992 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-3-01-24 |
| 12978 | M070K | 718737984 | 718737984 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-3-01-25 |
| 12979 | M070K | 649027525 | 649027525 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-3-01-26 |
| 12980 | M070K | 649027517 | 649027517 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-3-01-27 |
| 12981 | M070K | 649027508 | 649027508 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-3-01-28 |
| 12982 | M070K | 718737999 | 718737999 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-3-01-29 |
| 12983 | M070K | 718737991 | 718737991 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-4-01-01 |
| 12984 | M070K | 718737983 | 718737983 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-4-01-02 |
| 12985 | M070K | 649027524 | 649027524 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-4-01-15 |
| 12986 | M070K | 649027516 | 649027516 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-4-01-16 |
| 12987 | M070K | 649027509 | 649027509 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-4-01-17 |
| 12988 | M070K | 718737998 | 718737998 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-4-01-18 |
| 12989 | M070K | 718737990 | 718737990 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-4-01-19 |
| 12990 | M070K | 718737982 | 718737982 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-4-01-23 |
| 12991 | M070K | 649027523 | 649027523 | 5/9/2012 | 1.2 | D -C2-44-2-25-0003-4-01-29 |
| 12992 | M070K | 649027515 | 649027515 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-1-01-01 |
| 12993 | M070K | 649027510 | 649027510 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-1-01-01 |
| 12994 | M070K | 718737243 | 718737243 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-1-01-10 |
| 12995 | M070K | 718737235 | 718737235 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-1-01-11 |
| 12996 | M070K | 718737299 | 718737299 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-1-01-12 |
| 12997 | M070K | 718737297 | 718737297 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-1-01-13 |
| 12998 | M070K | 718737289 | 718737289 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-1-01-14 |
| 12999 | M070K | 718737281 | 718737281 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-1-01-15 |
| 13000 | M070K | 718737244 | 718737244 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-1-01-16 |
| 13001 | M070K | 718737236 | 718737236 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-1-01-17 |
| 13002 | M070K | 718737230 | 718737230 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-1-01-18 |
| 13003 | M070K | 718737296 | 718737296 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-1-01-19 |
| 13004 | M070K | 718737288 | 718737288 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-1-01-20 |
| 13005 | M070K | 718737279 | 718737279 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-1-01-21 |
| 13006 | M070K | 718737245 | 718737245 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-1-01-29 |
| 13007 | M070K | 718737237 | 718737237 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-1-01-30 |
| 13008 | M070K | 718737229 | 718737229 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-1-01-31 |
| 13009 | M070K | 718737295 | 718737295 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-2-03-04 |
| 13010 | M070K | 718737287 | 718737287 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-2-04-01 |
| 13011 | M070K | 718737277 | 718737277 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-3-01-03 |
| 13012 | M070K | 718737246 | 718737246 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-3-01-30 |
| 13013 | M070K | 718737240 | 718737240 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-4-01-09 |
| 13014 | M070K | 718737228 | 718737228 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-4-01-10 |
| 13015 | M070K | 718737294 | 718737294 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-4-01-11 |
| 13016 | M070K | 718737286 | 718737286 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-4-01-12 |
| 13017 | M070K | 718737278 | 718737278 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-4-01-13 |
| 13018 | M070K | 718737249 | 718737249 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-4-01-14 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13019 | M070K | 718737239 | 718737239 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-4-01-15 |
| 13020 | M070K | 718737234 | 718737234 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-4-01-16 |
| 13021 | M070K | 718737298 | 718737298 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-4-01-17 |
| 13022 | M070K | 718737290 | 718737290 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-4-01-27 |
| 13023 | M070K | 718737285 | 718737285 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-4-01-29 |
| 13024 | M070K | 718737248 | 718737248 | 5/9/2012 | 1.2 | D -C2-44-2-25-0004-4-01-30 |
| 13025 | M070K | 718737238 | 718737238 | 5/9/2012 | 1.2 | D -C2-44-2-25-0005-3-01-20 |
| 13026 | M070K | 718737233 | 718737233 | 5/9/2012 | 1.2 | D -C2-44-2-25-0005-3-01-21 |
| 13027 | M070K | 718737300 | 718737300 | 5/9/2012 | 1.2 | D -C2-44-2-25-0005-3-01-22 |
| 13028 | M070K | 718737291 | 718737291 | 5/9/2012 | 1.2 | D -C2-44-2-25-0005-4-01-07 |
| 13029 | M070K | 718737284 | 718737284 | 5/9/2012 | 1.2 | D -C2-44-2-25-0005-4-01-11 |
| 13030 | M070K | 718737247 | 718737247 | 5/9/2012 | 1.2 | D -C2-44-2-25-0005-4-01-19 |
| 13031 | M070K | 718737241 | 718737241 | 5/9/2012 | 1.2 | D -C2-44-2-25-0006-3-01-02 |
| 13032 | M070K | 718737232 | 718737232 | 5/9/2012 | 1.2 | D -C2-44-2-25-0006-3-01-03 |
| 13033 | M070K | 718737301 | 718737301 | 5/9/2012 | 1.2 | D -C2-44-2-25-0006-3-01-12 |
| 13034 | M070K | 718737292 | 718737292 | 5/9/2012 | 1.2 | D -C2-44-2-25-0006-3-01-13 |
| 13035 | M070K | 718737283 | 718737283 | 5/9/2012 | 1.2 | D -C2-44-2-25-0006-3-01-14 |
| 13036 | M070K | 718737280 | 718737280 | 5/9/2012 | 1.2 | D -C2-44-2-25-0006-3-01-15 |
| 13037 | M070K | 718737242 | 718737242 | 5/9/2012 | 1.2 | D -C2-44-2-25-0006-3-01-16 |
| 13038 | M070K | 718737231 | 718737231 | 5/9/2012 | 1.2 | D -C2-44-2-25-0006-3-01-17 |
| 13039 | M070K | 718737227 | 718737227 | 5/9/2012 | 1.2 | D -C2-44-2-25-0006-3-01-18 |
| 13040 | M070K | 718737293 | 718737293 | 5/9/2012 | 1.2 | D -C2-44-2-25-0006-3-01-19 |
| 13041 | M070K | 718737282 | 718737282 | 5/9/2012 | 1.2 | D -C2-44-2-25-0006-3-01-20 |
| 13042 | M070K | 538350547 | 538350547 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-03-04 |
| 13043 | M070K | 723154864 | 723154864 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-03-05 |
| 13044 | M070K | 723154875 | 723154875 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-03-08 |
| 13045 | M070K | 452947597 | 452947597 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-03-09 |
| 13046 | M070K | 722346565 | 722346565 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-04-01 |
| 13047 | M070K | 645967581 | 645967581 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-04-02 |
| 13048 | M070K | 718818650 | 718818650 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-04-06 |
| 13049 | M070K | 538350548 | 538350548 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-04-07 |
| 13050 | M070K | 538350436 | 538350436 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-04-08 |
| 13051 | M070K | 723154874 | 723154874 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-04-09 |
| 13052 | M070K | 718818649 | 718818649 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-05-01 |
| 13053 | M070K | 723154866 | 723154866 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-05-02 |
| 13054 | M070K | 538350433 | 538350433 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-05-07 |
| 13055 | M070K | 722346566 | 722346566 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-05-08 |
| 13056 | M070K | 538350546 | 538350546 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-06-04 |
| 13057 | M070K | 538350430 | 538350430 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-06-05 |
| 13058 | M070K | 647028264 | 647028264 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-06-08 |
| 13059 | M070K | 538350429 | 538350429 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-06-09 |
| 13060 | M070K | 723154865 | 723154865 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-07-01 |
| 13061 | M070K | 723154863 | 723154863 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-07-02 |
| 13062 | M070K | 645967591 | 645967591 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-07-03 |
| 13063 | M070K | 723154869 | 723154869 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-07-04 |
| 13064 | M070K | 645967584 | 645967584 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-07-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13065 | M070K | 645967583 | 645967583 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-08-01 |
| 13066 | M070K | 645967590 | 645967590 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-08-02 |
| 13067 | M070K | 645967589 | 645967589 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-08-05 |
| 13068 | M070K | 645967582 | 645967582 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-08-06 |
| 13069 | M070K | 645967586 | 645967586 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-08-07 |
| 13070 | M070K | 645967585 | 645967585 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-08-08 |
| 13071 | M070K | 645967580 | 645967580 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-08-09 |
| 13072 | M070K | 723154873 | 723154873 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-09-01 |
| 13073 | M070K | 723154871 | 723154871 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-09-02 |
| 13074 | M070K | 645967587 | 645967587 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-09-03 |
| 13075 | M070K | 645967588 | 645967588 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-09-04 |
| 13076 | M070K | 645967593 | 645967593 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-09-05 |
| 13077 | M070K | 648730236 | 648730236 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-09-06 |
| 13078 | M070K | 539293436 | 539293436 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-09-08 |
| 13079 | M070K | 645967592 | 645967592 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-1-09-09 |
| 13080 | M070K | 645967594 | 645967594 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-2-04-05 |
| 13081 | M070K | 539293444 | 539293444 | 5/22/2012 | 1.2 | D -BV-04-3-27-0004-2-06-01 |
| 13082 | M070K | 648730229 | 648730229 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-01-01 |
| 13083 | M070K | 648730228 | 648730228 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-01-02 |
| 13084 | M070K | 722346562 | 722346562 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-01-03 |
| 13085 | M070K | 722346560 | 722346560 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-01-05 |
| 13086 | M070K | 718818651 | 718818651 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-02-01 |
| 13087 | M070K | 722346563 | 722346563 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-02-03 |
| 13088 | M070K | 539293443 | 539293443 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-02-04 |
| 13089 | M070K | 722346561 | 722346561 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-02-05 |
| 13090 | M070K | 723154858 | 723154858 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-03-01 |
| 13091 | M070K | 723154859 | 723154859 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-03-03 |
| 13092 | M070K | 648730230 | 648730230 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-03-05 |
| 13093 | M070K | 539293445 | 539293445 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-04-02 |
| 13094 | M070K | 452947598 | 452947598 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-04-03 |
| 13095 | M070K | 648730227 | 648730227 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-04-04 |
| 13096 | M070K | 538350427 | 538350427 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-05-01 |
| 13097 | M070K | 538350435 | 538350435 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-05-02 |
| 13098 | M070K | 538350544 | 538350544 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-05-04 |
| 13099 | M070K | 539293448 | 539293448 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-06-01 |
| 13100 | M070K | 452947600 | 452947600 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-06-06 |
| 13101 | M070K | 538350549 | 538350549 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-07-01 |
| 13102 | M070K | 538350545 | 538350545 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-07-02 |
| 13103 | M070K | 723154868 | 723154868 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-07-04 |
| 13104 | M070K | 539293441 | 539293441 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-07-05 |
| 13105 | M070K | 539293438 | 539293438 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-08-02 |
| 13106 | M070K | 538350432 | 538350432 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-08-06 |
| 13107 | M070K | 538350434 | 538350434 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-09-02 |
| 13108 | M070K | 539293439 | 539293439 | 5/22/2012 | 1.2 | D -BV-04-3-27-0005-1-09-03 |
| 13109 | M070K | 539293440 | 539293440 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-02-01 |
| 13110 | M070K | 648730244 | 648730244 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-02-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13111 | M070K | 648730245 | 648730245 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-02-03 |
| 13112 | M070K | 648730247 | 648730247 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-02-06 |
| 13113 | M070K | 539293437 | 539293437 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-02-08 |
| 13114 | M070K | 648730250 | 648730250 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-03-01 |
| 13115 | M070K | 723154855 | 723154855 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-03-02 |
| 13116 | M070K | 723154861 | 723154861 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-03-03 |
| 13117 | M070K | 723154862 | 723154862 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-03-04 |
| 13118 | M070K | 722346564 | 722346564 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-03-05 |
| 13119 | M070K | 723154860 | 723154860 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-03-06 |
| 13120 | M070K | 722346552 | 722346552 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-03-07 |
| 13121 | M070K | 718724159 | 718724159 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-03-09 |
| 13122 | M070K | 722346553 | 722346553 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-04-01 |
| 13123 | M070K | 722346557 | 722346557 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-04-02 |
| 13124 | M070K | 718724158 | 718724158 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-04-03 |
| 13125 | M070K | 718724157 | 718724157 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-04-04 |
| 13126 | M070K | 722346555 | 722346555 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-04-05 |
| 13127 | M070K | 645967596 | 645967596 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-04-06 |
| 13128 | M070K | 645967579 | 645967579 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-04-07 |
| 13129 | M070K | 718724160 | 718724160 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-04-08 |
| 13130 | M070K | 718724156 | 718724156 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-04-09 |
| 13131 | M070K | 645967595 | 645967595 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-05-01 |
| 13132 | M070K | 718724120 | 718724120 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-05-02 |
| 13133 | M070K | 722346556 | 722346556 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-05-03 |
| 13134 | M070K | 718724161 | 718724161 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-05-04 |
| 13135 | M070K | 538350426 | 538350426 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-05-05 |
| 13136 | M070K | 538350445 | 538350445 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-1-05-07 |
| 13137 | M070K | 539293435 | 539293435 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-2-04-02 |
| 13138 | M070K | 538350500 | 538350500 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-2-04-07 |
| 13139 | M070K | 648228326 | 648228326 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-2-05-01 |
| 13140 | M070K | 718723602 | 718723602 | 5/22/2012 | 1.2 | D -BV-04-3-27-0007-2-08-08 |
| 13141 | M070K | 538350542 | 538350542 | 5/22/2012 | 1.2 | D -BV-04-3-27-0009-2-08-06 |
| 13142 | M070K | 538350440 | 538350440 | 5/22/2012 | 1.2 | D -BV-04-3-27-0009-3-05-09 |
| 13143 | M070K | 538350443 | 538350443 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-1-02-06 |
| 13144 | M070K | 538350499 | 538350499 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-1-03-06 |
| 13145 | M070K | 539293428 | 539293428 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-2-06-04 |
| 13146 | M070K | 539293433 | 539293433 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-2-08-07 |
| 13147 | M070K | 539293434 | 539293434 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-01-01 |
| 13148 | M070K | 538350442 | 538350442 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-01-03 |
| 13149 | M070K | 538350444 | 538350444 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-01-04 |
| 13150 | M070K | 538350441 | 538350441 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-01-09 |
| 13151 | M070K | 539293432 | 539293432 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-02-01 |
| 13152 | M070K | 722346570 | 722346570 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-02-02 |
| 13153 | M070K | 718724152 | 718724152 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-02-03 |
| 13154 | M070K | 538350438 | 538350438 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-02-04 |
| 13155 | M070K | 722346571 | 722346571 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-02-08 |
| 13156 | M070K | 722346554 | 722346554 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13157 | M070K | 718724102 | 718724102 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-03-01 |
| 13158 | M070K | 645967597 | 645967597 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-03-02 |
| 13159 | M070K | 648730240 | 648730240 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-03-03 |
| 13160 | M070K | 723154867 | 723154867 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-03-04 |
| 13161 | M070K | 723154851 | 723154851 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-04-01 |
| 13162 | M070K | 648730232 | 648730232 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-04-02 |
| 13163 | M070K | 718818645 | 718818645 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-04-03 |
| 13164 | M070K | 538350447 | 538350447 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-04-07 |
| 13165 | M070K | 648730246 | 648730246 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-04-08 |
| 13166 | M070K | 539293442 | 539293442 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-04-09 |
| 13167 | M070K | 718818647 | 718818647 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-05-01 |
| 13168 | M070K | 648730233 | 648730233 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-05-02 |
| 13169 | M070K | 538350437 | 538350437 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-05-03 |
| 13170 | M070K | 648730248 | 648730248 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-05-04 |
| 13171 | M070K | 538350431 | 538350431 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-05-05 |
| 13172 | M070K | 648730234 | 648730234 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-05-06 |
| 13173 | M070K | 718818646 | 718818646 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-06-01 |
| 13174 | M070K | 718818648 | 718818648 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-06-02 |
| 13175 | M070K | 645967599 | 645967599 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-06-03 |
| 13176 | M070K | 718724155 | 718724155 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-06-06 |
| 13177 | M070K | 645967600 | 645967600 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-06-07 |
| 13178 | M070K | 648730242 | 648730242 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-06-08 |
| 13179 | M070K | 718724162 | 718724162 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-06-09 |
| 13180 | M070K | 723154853 | 723154853 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-07-01 |
| 13181 | M070K | 539293447 | 539293447 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-07-02 |
| 13182 | M070K | 452947599 | 452947599 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-07-03 |
| 13183 | M070K | 539293446 | 539293446 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-07-07 |
| 13184 | M070K | 718724165 | 718724165 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-07-08 |
| 13185 | M070K | 648730241 | 648730241 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-07-09 |
| 13186 | M070K | 718724153 | 718724153 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-08-01 |
| 13187 | M070K | 722346551 | 722346551 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-08-02 |
| 13188 | M070K | 722346559 | 722346559 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-08-03 |
| 13189 | M070K | 723154856 | 723154856 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-08-07 |
| 13190 | M070K | 718724154 | 718724154 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-08-08 |
| 13191 | M070K | 645967598 | 645967598 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-08-09 |
| 13192 | M070K | 722346558 | 722346558 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-09-01 |
| 13193 | M070K | 718724164 | 718724164 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-09-05 |
| 13194 | M070K | 718724163 | 718724163 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-09-06 |
| 13195 | M070K | 538350550 | 538350550 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-09-07 |
| 13196 | M070K | 723154870 | 723154870 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-09-08 |
| 13197 | M070K | 539293450 | 539293450 | 5/22/2012 | 1.2 | D -BV-04-3-27-0010-3-09-09 |
| 13198 | M070K | 539293449 | 539293449 | 5/22/2012 | 1.2 | D -BV-04-3-27-0011-1-06-02 |
| 13199 | M070K | 723154872 | 723154872 | 5/22/2012 | 1.2 | D -BV-04-3-27-0011-1-06-03 |
| 13200 | M070K | BOX 29 | 718739002 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-06-04 |
| 13201 | M070K | BOX 35 | 718739008 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-06-05 |
| 13202 | M070K | BOX 26 | 718724178 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-06-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13203 | M070K | BOX 24 | 718806676 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-06-07 |
| 13204 | M070K | BOX 79 | 718724198 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-06-08 |
| 13205 | M070K | BOX 11 | 718739006 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-06-09 |
| 13206 | M070K | BOX 37 | 718739010 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-07-04 |
| 13207 | M070K | BOX 27 | 718724179 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-07-05 |
| 13208 | M070K | BOX 25 | 718724177 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-07-06 |
| 13209 | M070K | BOX 80 | 718724199 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-07-07 |
| 13210 | M070K | BOX 38 | 718739011 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-07-08 |
| 13211 | M070K | BOX 36 | 718739009 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-07-09 |
| 13212 | M070K | BOX 34 | 718739007 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-08-04 |
| 13213 | M070K | BOX 20 | 718806672 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-08-05 |
| 13214 | M070K | BOX 81 | 718724200 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-08-06 |
| 13215 | M070K | BOX 28 | 718724180 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-08-07 |
| 13216 | M070K | BOX 23 | 718806675 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-08-08 |
| 13217 | M070K | BOX 5 | 718806657 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-08-09 |
| 13218 | M070K | BOX 84 | 718738803 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-09-04 |
| 13219 | M070K | BOX 71 | 718724190 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-09-05 |
| 13220 | M070K | BOX 97 | 718738816 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-09-06 |
| 13221 | M070K | BOX 91 | 718738810 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-09-07 |
| 13222 | M070K | BOX 92 | 718738811 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-09-08 |
| 13223 | M070K | BOX 83 | 718738802 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-2-09-09 |
| 13224 | M070K | BOX 76 | 718724195 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-01-03 |
| 13225 | M070K | BOX 96 | 718738815 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-01-04 |
| 13226 | M070K | BOX 93 | 718738812 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-01-05 |
| 13227 | M070K | BOX 89 | 718738808 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-01-06 |
| 13228 | M070K | BOX 87 | 718738806 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-02-03 |
| 13229 | M070K | BOX 86 | 718738805 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-02-04 |
| 13230 | M070K | BOX 95 | 718738814 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-02-05 |
| 13231 | M070K | BOX 94 | 718738813 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-03-03 |
| 13232 | M070K | BOX 90 | 718738809 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-03-04 |
| 13233 | M070K | BOX 88 | 718738807 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-03-05 |
| 13234 | M070K | BOX 74 | 718724193 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-03-06 |
| 13235 | M070K | BOX 21 | 718806673 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-04-03 |
| 13236 | M070K | BOX 11 | 718806663 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-04-04 |
| 13237 | M070K | BOX 77 | 718724196 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-04-05 |
| 13238 | M070K | BOX 85 | 718738804 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-04-06 |
| 13239 | M070K | BOX 73 | 718724192 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-05-02 |
| 13240 | M070K | BOX 46 | 718739019 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-05-03 |
| 13241 | M070K | BOX 82 | 718738761 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-06-02 |
| 13242 | M070K | BOX 67 | 718724186 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-06-03 |
| 13243 | M070K | BOX 18 | 718806670 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-06-04 |
| 13244 | M070K | BOX 41 | 718739014 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-06-05 |
| 13245 | M070K | BOX 43 | 718739016 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-07-03 |
| 13246 | M070K | BOX 32 | 718739005 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-07-04 |
| 13247 | M070K | BOX 59 | 718738757 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-07-05 |
| 13248 | M070K | BOX 31 | 718739004 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-07-06 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13249 | M070K | BOX 44 | 718739017 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-08-03 |
| 13250 | M070K | BOX 30 | 718739003 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-08-04 |
| 13251 | M070K | BOX 65 | 718724184 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-08-05 |
| 13252 | M070K | BOX 12 | 718806664 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-08-06 |
| 13253 | M070K | BOX 1 | 718806652 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-09-03 |
| 13254 | M070K | BOX 45 | 718739018 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-09-04 |
| 13255 | M070K | BOX 15 | 718806667 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-09-05 |
| 13256 | M070K | BOX 99 | 718738765 | 6/4/2012 | 1.2 | D -BV-03-3-17-0010-3-09-06 |
| 13257 | M070K | BOX 8 | 718806660 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-01-01 |
| 13258 | M070K | BOX 17 | 718806669 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-01-02 |
| 13259 | M070K | BOX 6 | 718806658 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-01-03 |
| 13260 | M070K | BOX 2 | 718806653 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-01-04 |
| 13261 | M070K | BOX 100 | 718738766 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-01-05 |
| 13262 | M070K | BOX 47 | 718739020 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-01-06 |
| 13263 | M070K | BOX 103 | 718738769 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-01-07 |
| 13264 | M070K | BOX 98 | 718738762 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-01-08 |
| 13265 | M070K | BOX 10 | 718806662 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-01-09 |
| 13266 | M070K | BOX 102 | 718738768 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-02-01 |
| 13267 | M070K | BOX 62 | 718724181 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-02-02 |
| 13268 | M070K | BOX 101 | 718738767 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-02-03 |
| 13269 | M070K | BOX 7 | 718806659 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-02-04 |
| 13270 | M070K | BOX 9 | 718806661 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-02-05 |
| 13271 | M070K | BOX 72 | 718724191 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-02-06 |
| 13272 | M070K | BOX 16 | 718806668 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-02-07 |
| 13273 | M070K | BOX 22 | 718806674 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-02-08 |
| 13274 | M070K | BOX 14 | 718806666 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-02-09 |
| 13275 | M070K | BOX 40 | 718739013 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-03-01 |
| 13276 | M070K | BOX 66 | 718724185 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-03-02 |
| 13277 | M070K | BOX 13 | 718806665 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-03-03 |
| 13278 | M070K | BOX 19 | 718806671 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-03-04 |
| 13279 | M070K | BOX 42 | 718739015 | 6/4/2012 | 1.2 | D -BV-03-3-17-0011-1-03-05 |
| 13280 | M070K | BOX 52 | 718739025 | 6/4/2012 | 1.2 | D -CC-03-4- N-0002-2-08-01 |
| 13281 | M070K | BOX 63 | 718724182 | 6/4/2012 | 1.2 | D -CC-03-4- N-0002-2-08-04 |
| 13282 | M070K | BOX 48 | 718739021 | 6/4/2012 | 1.2 | D -CC-03-4- N-0002-2-08-09 |
| 13283 | M070K | BOX 53 | 718739026 | 6/4/2012 | 1.2 | D -CC-03-4- N-0002-2-09-03 |
| 13284 | M070K | BOX 55 | 718738753 | 6/4/2012 | 1.2 | D -CC-03-4- N-0002-2-09-05 |
| 13285 | M070K | BOX 51 | 718739024 | 6/4/2012 | 1.2 | D -CC-03-4- N-0002-2-09-08 |
| 13286 | M070K | BOX 50 | 718739023 | 6/4/2012 | 1.2 | D -CC-03-4- N-0003-1-01-06 |
| 13287 | M070K | BOX 70 | 718724189 | 6/4/2012 | 1.2 | D -CC-03-4- N-0003-1-01-07 |
| 13288 | M070K | BOX 68 | 718724187 | 6/4/2012 | 1.2 | D -CC-03-4- N-0003-1-02-02 |
| 13289 | M070K | BOX 3 | 718806655 | 6/4/2012 | 1.2 | D -CC-03-4- N-0003-1-02-09 |
| 13290 | M070K | BOX 64 | 718724183 | 6/4/2012 | 1.2 | D -CC-03-4- N-0003-1-03-01 |
| 13291 | M070K | BOX 57 | 718738755 | 6/4/2012 | 1.2 | D -CC-03-4- N-0003-1-03-02 |
| 13292 | M070K | BOX 54 | 718738752 | 6/4/2012 | 1.2 | D -CC-03-4- N-0003-1-03-03 |
| 13293 | M070K | BOX 78 | 718724197 | 6/4/2012 | 1.2 | D -CC-03-4- N-0003-1-04-01 |
| 13294 | M070K | BOX 61 | 718738759 | 6/4/2012 | 1.2 | D -CC-03-4- N-0003-1-04-02 |

|       | A     | B          | C         | D        | E   | F                          |
|-------|-------|------------|-----------|----------|-----|----------------------------|
| 13295 | M070K | BOX 49     | 718739022 | 6/4/2012 | 1.2 | D -CC-03-4- N-0003-1-04-03 |
| 13296 | M070K | BOX 60     | 718738758 | 6/4/2012 | 1.2 | D -CC-03-4- N-0003-1-05-02 |
| 13297 | M070K | BOX 56     | 718738754 | 6/4/2012 | 1.2 | D -CC-03-4- N-0003-1-07-04 |
| 13298 | M070K | BOX 39     | 718739012 | 6/4/2012 | 1.2 | D -CC-03-4- N-0003-1-07-05 |
| 13299 | M070K | BOX 69     | 718724188 | 6/4/2012 | 1.2 | D -CC-03-4- N-0003-1-07-07 |
| 13300 | M070K | BOX 4      | 718806656 | 6/4/2012 | 1.2 | D -CC-03-4- N-0003-1-08-09 |
| 13301 | M070K | BOX 58     | 718738756 | 6/4/2012 | 1.2 | D -CC-03-4- N-0003-1-09-04 |
| 13302 | M070K | BOX 75     | 718724194 | 6/4/2012 | 1.2 | D -CC-03-4- N-0003-2-01-01 |
| 13303 | M070K | 648729965  | 648729965 | 6/6/2012 | 1.2 | D -LM-54-2-63-0022-3-07-04 |
| 13304 | M070K | 648729973  | 648729973 | 6/6/2012 | 1.2 | D -LM-54-2-63-0023-3-01-03 |
| 13305 | M070K | 648730024  | 648730024 | 6/6/2012 | 1.2 | D -LM-54-2-63-0024-1-01-04 |
| 13306 | M070K | 648729974  | 648729974 | 6/6/2012 | 1.2 | D -LM-54-2-64-0007-3-01-01 |
| 13307 | M070K | 648729966  | 648729966 | 6/6/2012 | 1.2 | D -LM-54-2-64-0011-1-07-04 |
| 13308 | M070K | 723154709  | 723154709 | 6/6/2012 | 1.2 | D -LM-54-2-64-0014-1-04-03 |
| 13309 | M070K | 648730021  | 648730021 | 6/6/2012 | 1.2 | D -LM-54-2-64-0014-2-05-02 |
| 13310 | M070K | 723154706  | 723154706 | 6/6/2012 | 1.2 | D -LM-54-2-64-0017-3-06-03 |
| 13311 | M070K | 648730023  | 648730023 | 6/6/2012 | 1.2 | D -LM-54-2-64-0019-2-04-01 |
| 13312 | M070K | 723154701  | 723154701 | 6/6/2012 | 1.2 | D -LM-54-2-64-0020-2-04-03 |
| 13313 | M070K | 723154704  | 723154704 | 6/6/2012 | 1.2 | D -LM-54-2-64-0021-2-03-04 |
| 13314 | M070K | 648730022  | 648730022 | 6/6/2012 | 1.2 | D -LM-54-2-64-0021-3-08-02 |
| 13315 | M070K | 647956457  | 647956457 | 6/6/2012 | 1.2 | D -LM-54-2-64-0022-3-08-01 |
| 13316 | M070K | 723154721  | 723154721 | 6/6/2012 | 1.2 | D -LM-54-2-64-0023-1-08-01 |
| 13317 | M070K | 723154714  | 723154714 | 6/6/2012 | 1.2 | D -LM-54-2-64-0023-2-04-02 |
| 13318 | M070K | 723154708  | 723154708 | 6/6/2012 | 1.2 | D -LM-54-2-64-0024-1-01-01 |
| 13319 | M070K | 648730025  | 648730025 | 6/6/2012 | 1.2 | D -LM-54-2-64-0024-3-04-03 |
| 13320 | M070K | 723154722  | 723154722 | 6/6/2012 | 1.2 | D -LM-54-2-65-0003-3-01-09 |
| 13321 | M070K | 723154720  | 723154720 | 6/6/2012 | 1.2 | D -LM-54-2-65-0003-3-01-28 |
| 13322 | M070K | 723154712  | 723154712 | 6/6/2012 | 1.2 | D -LM-54-2-65-0003-3-01-29 |
| 13323 | M070K | 648729972  | 648729972 | 6/6/2012 | 1.2 | D -LM-54-2-65-0003-3-01-30 |
| 13324 | M070K | 723154723  | 723154723 | 6/6/2012 | 1.2 | D -LM-54-2-65-0003-3-01-31 |
| 13325 | M070K | 723154705  | 723154705 | 6/6/2012 | 1.2 | D -LM-54-2-65-0005-2-08-02 |
| 13326 | M070K | 723154711  | 723154711 | 6/6/2012 | 1.2 | D -LM-54-2-65-0005-3-08-02 |
| 13327 | M070K | 723154702  | 723154702 | 6/6/2012 | 1.2 | D -LM-54-2-65-0010-4-03-01 |
| 13328 | M070K | 723154715  | 723154715 | 6/6/2012 | 1.2 | D -LM-54-2-65-0012-3-05-01 |
| 13329 | M070K | 648729967  | 648729967 | 6/6/2012 | 1.2 | D -LM-54-2-65-0013-1-05-02 |
| 13330 | M070K | 647956473  | 647956473 | 6/6/2012 | 1.2 | D -LM-54-2-65-0013-1-08-03 |
| 13331 | M070K | 723154710  | 723154710 | 6/6/2012 | 1.2 | D -LM-54-2-65-0014-2-01-02 |
| 13332 | M070K | 723154703  | 723154703 | 6/6/2012 | 1.2 | D -LM-54-2-65-0014-3-02-04 |
| 13333 | M070K | 723154717  | 723154717 | 6/6/2012 | 1.2 | D -LM-54-2-65-0014-3-05-03 |
| 13334 | M070K | 648729951  | 648729951 | 6/6/2012 | 1.2 | D -LM-54-2-65-0015-2-03-04 |
| 13335 | M070K | 648729969  | 648729969 | 6/6/2012 | 1.2 | D -LM-54-2-65-0015-3-03-04 |
| 13336 | M070K | 648729960  | 648729960 | 6/6/2012 | 1.2 | D -LM-54-2-65-0015-3-07-01 |
| 13337 | M070K | 648729961  | 648729961 | 6/6/2012 | 1.2 | D -LM-54-2-65-0017-1-07-01 |
| 13338 | M070K | 648730003  | 648730003 | 6/6/2012 | 1.2 | D -LM-54-2-65-0017-1-08-01 |
| 13339 | M070K | 648730016  | 648730016 | 6/6/2012 | 1.2 | D -LM-54-2-65-0017-2-01-01 |
| 13340 | M070K | 648730001  | 648730001 | 6/6/2012 | 1.2 | D -LM-54-2-65-0017-2-02-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13341 | M070K | 648730014 | 648730014 | 6/6/2012 | 1.2 | D -LM-54-2-65-0017-2-02-04 |
| 13342 | M070K | 648730002 | 648730002 | 6/6/2012 | 1.2 | D -LM-54-2-65-0017-2-03-04 |
| 13343 | M070K | 648729962 | 648729962 | 6/6/2012 | 1.2 | D -LM-54-2-65-0017-2-05-01 |
| 13344 | M070K | 648730012 | 648730012 | 6/6/2012 | 1.2 | D -LM-54-2-65-0017-2-05-03 |
| 13345 | M070K | 648730004 | 648730004 | 6/6/2012 | 1.2 | D -LM-54-2-65-0017-2-06-04 |
| 13346 | M070K | 648730015 | 648730015 | 6/6/2012 | 1.2 | D -LM-54-2-65-0017-2-07-01 |
| 13347 | M070K | 648729958 | 648729958 | 6/6/2012 | 1.2 | D -LM-54-2-65-0017-2-07-02 |
| 13348 | M070K | 648729963 | 648729963 | 6/6/2012 | 1.2 | D -LM-54-2-65-0017-2-08-03 |
| 13349 | M070K | 648730017 | 648730017 | 6/6/2012 | 1.2 | D -LM-54-2-65-0017-3-02-01 |
| 13350 | M070K | 648729953 | 648729953 | 6/6/2012 | 1.2 | D -LM-54-2-65-0017-3-03-04 |
| 13351 | M070K | 723154725 | 723154725 | 6/6/2012 | 1.2 | D -LM-54-2-65-0017-3-05-03 |
| 13352 | M070K | 648729970 | 648729970 | 6/6/2012 | 1.2 | D -LM-54-2-65-0017-3-05-04 |
| 13353 | M070K | 647956472 | 647956472 | 6/6/2012 | 1.2 | D -LM-54-2-65-0017-3-07-01 |
| 13354 | M070K | 648729956 | 648729956 | 6/6/2012 | 1.2 | D -LM-54-2-65-0019-1-01-01 |
| 13355 | M070K | 648729957 | 648729957 | 6/6/2012 | 1.2 | D -LM-54-2-65-0019-1-04-04 |
| 13356 | M070K | 723154716 | 723154716 | 6/6/2012 | 1.2 | D -LM-54-2-65-0019-2-01-01 |
| 13357 | M070K | 648729954 | 648729954 | 6/6/2012 | 1.2 | D -LM-54-2-65-0019-2-04-03 |
| 13358 | M070K | 723154713 | 723154713 | 6/6/2012 | 1.2 | D -LM-54-2-65-0019-3-01-01 |
| 13359 | M070K | 648729968 | 648729968 | 6/6/2012 | 1.2 | D -LM-54-2-65-0019-3-01-02 |
| 13360 | M070K | 723154724 | 723154724 | 6/6/2012 | 1.2 | D -LM-54-2-65-0019-3-01-03 |
| 13361 | M070K | 648729959 | 648729959 | 6/6/2012 | 1.2 | D -LM-54-2-65-0019-3-02-04 |
| 13362 | M070K | 723154719 | 723154719 | 6/6/2012 | 1.2 | D -LM-54-2-65-0019-3-04-01 |
| 13363 | M070K | 723154707 | 723154707 | 6/6/2012 | 1.2 | D -LM-54-2-65-0019-3-04-04 |
| 13364 | M070K | 648729971 | 648729971 | 6/6/2012 | 1.2 | D -LM-54-2-65-0020-1-01-02 |
| 13365 | M070K | 648729955 | 648729955 | 6/6/2012 | 1.2 | D -LM-54-2-65-0020-1-02-01 |
| 13366 | M070K | 723154718 | 723154718 | 6/6/2012 | 1.2 | D -LM-54-2-65-0020-1-04-02 |
| 13367 | M070K | 647956459 | 647956459 | 6/6/2012 | 1.2 | D -LM-54-2-65-0020-1-07-04 |
| 13368 | M070K | 647956460 | 647956460 | 6/6/2012 | 1.2 | D -LM-54-2-65-0020-2-01-03 |
| 13369 | M070K | 648730010 | 648730010 | 6/6/2012 | 1.2 | D -LM-54-2-65-0020-2-03-01 |
| 13370 | M070K | 648730009 | 648730009 | 6/6/2012 | 1.2 | D -LM-54-2-65-0020-2-04-04 |
| 13371 | M070K | 648730013 | 648730013 | 6/6/2012 | 1.2 | D -LM-54-2-65-0020-2-05-01 |
| 13372 | M070K | 648730011 | 648730011 | 6/6/2012 | 1.2 | D -LM-54-2-65-0020-2-05-03 |
| 13373 | M070K | 648730018 | 648730018 | 6/14/2012 | 1.2 | D -CC-05-4- C-0060-2-02-07 |
| 13374 | M070K | 648730019 | 648730019 | 6/14/2012 | 1.2 | D -CC-05-4- C-0060-2-02-08 |
| 13375 | M070K | 648730008 | 648730008 | 6/14/2012 | 1.2 | D -CC-05-4- C-0060-2-02-09 |
| 13376 | M070K | 648730006 | 648730006 | 6/14/2012 | 1.2 | D -CC-05-4- C-0060-2-03-02 |
| 13377 | M070K | 648730007 | 648730007 | 6/14/2012 | 1.2 | D -CC-05-4- C-0060-2-03-03 |
| 13378 | M070K | 648730020 | 648730020 | 6/14/2012 | 1.2 | D -CC-05-4- C-0060-2-03-04 |
| 13379 | M070K | 648730005 | 648730005 | 6/14/2012 | 1.2 | D -CC-05-4- C-0060-2-03-05 |
| 13380 | M070K | 452395804 | 452395804 | 1/22/2007 | 1.2 | D -PP-01-2- J-0009-1-06-04 |
| 13381 | M070K | 452395809 | 452395809 | 1/22/2007 | 1.2 | D -PP-01-2- J-0009-2-09-06 |
| 13382 | M070K | 452395888 | 452395888 | 1/22/2007 | 1.2 | D -PP-01-2- J-0011-3-05-06 |
| 13383 | M070K | 452395849 | 452395849 | 1/22/2007 | 1.2 | D -PP-01-2- J-0019-1-03-05 |
| 13384 | M070K | 452395830 | 452395830 | 1/22/2007 | 1.2 | D -PP-01-2- J-0019-1-06-06 |
| 13385 | M070K | 452395838 | 452395838 | 1/22/2007 | 1.2 | D -PP-01-2- J-0019-1-09-03 |
| 13386 | M070K | 452395801 | 452395801 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-09-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13387 | M070K | 452395808 | 452395808 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-09-04 |
| 13388 | M070K | 452395813 | 452395813 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-09-05 |
| 13389 | M070K | 452395826 | 452395826 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-09-07 |
| 13390 | M070K | 452395811 | 452395811 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-1-09-09 |
| 13391 | M070K | 452395822 | 452395822 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-01-01 |
| 13392 | M070K | 452395807 | 452395807 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-01-02 |
| 13393 | M070K | 452395817 | 452395817 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-01-04 |
| 13394 | M070K | 452395843 | 452395843 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-01-05 |
| 13395 | M070K | 452395786 | 452395786 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-01-06 |
| 13396 | M070K | 452395841 | 452395841 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-01-09 |
| 13397 | M070K | 452395833 | 452395833 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-02-01 |
| 13398 | M070K | 452395810 | 452395810 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-02-02 |
| 13399 | M070K | 452395832 | 452395832 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-02-03 |
| 13400 | M070K | 452395806 | 452395806 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-02-06 |
| 13401 | M070K | 452395824 | 452395824 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-02-07 |
| 13402 | M070K | 452395814 | 452395814 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-02-08 |
| 13403 | M070K | 452395825 | 452395825 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-02-09 |
| 13404 | M070K | 452395827 | 452395827 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-03-01 |
| 13405 | M070K | 452395802 | 452395802 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-03-02 |
| 13406 | M070K | 452395812 | 452395812 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-03-03 |
| 13407 | M070K | 452395890 | 452395890 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-03-04 |
| 13408 | M070K | 452395850 | 452395850 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-03-06 |
| 13409 | M070K | 452395839 | 452395839 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-03-09 |
| 13410 | M070K | 452395803 | 452395803 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-05-01 |
| 13411 | M070K | 452395831 | 452395831 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-05-09 |
| 13412 | M070K | 452395829 | 452395829 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-06-02 |
| 13413 | M070K | 452395821 | 452395821 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-06-04 |
| 13414 | M070K | 452395842 | 452395842 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-06-07 |
| 13415 | M070K | 452395835 | 452395835 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-07-02 |
| 13416 | M070K | 452395834 | 452395834 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-07-04 |
| 13417 | M070K | 452395828 | 452395828 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-07-07 |
| 13418 | M070K | 452395836 | 452395836 | 1/22/2007 | 1.2 | D -PP-01-2- J-0023-2-08-05 |
| 13419 | M070K | 452395889 | 452395889 | 1/22/2007 | 1.2 | D -PP-03-1- P-0003-2-02-07 |
| 13420 | M070K | 452395840 | 452395840 | 1/22/2007 | 1.2 | D -PP-03-1- P-0006-2-01-07 |
| 13421 | M070K | 452395815 | 452395815 | 1/22/2007 | 1.2 | D -PP-03-1- V-0003-2-03-01 |
| 13422 | M070K | 452395816 | 452395816 | 1/22/2007 | 1.2 | D -PP-03-2- C-0029-3-03-01 |
| 13423 | M070K | 452395780 | 452395780 | 1/23/2007 | 1.2 | D -PP-01-2- J-0009-1-04-01 |
| 13424 | M070K | 387172302 | 387172302 | 1/23/2007 | 1.2 | D -PP-01-2- J-0019-1-07-02 |
| 13425 | M070K | 484040911 | 484040911 | 1/23/2007 | 1.2 | D -PP-01-2- J-0019-1-08-02 |
| 13426 | M070K | 484040906 | 484040906 | 1/23/2007 | 1.2 | D -PP-01-2- J-0019-2-08-09 |
| 13427 | M070K | 387172309 | 387172309 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-09-02 |
| 13428 | M070K | 452395779 | 452395779 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-1-09-06 |
| 13429 | M070K | 387172308 | 387172308 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-01-03 |
| 13430 | M070K | 387172318 | 387172318 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-01-07 |
| 13431 | M070K | 484040901 | 484040901 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-02-04 |
| 13432 | M070K | 452395818 | 452395818 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-02-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13433 | M070K | 452395920 | 452395920 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-03-05 |
| 13434 | M070K | 484040902 | 484040902 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-03-07 |
| 13435 | M070K | 387172320 | 387172320 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-03-08 |
| 13436 | M070K | 387172304 | 387172304 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-04-01 |
| 13437 | M070K | 484040910 | 484040910 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-04-02 |
| 13438 | M070K | 484040903 | 484040903 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-04-03 |
| 13439 | M070K | 387172311 | 387172311 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-04-04 |
| 13440 | M070K | 387172313 | 387172313 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-04-05 |
| 13441 | M070K | 387172319 | 387172319 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-04-06 |
| 13442 | M070K | 484040908 | 484040908 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-04-07 |
| 13443 | M070K | 387172322 | 387172322 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-04-08 |
| 13444 | M070K | 387172301 | 387172301 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-04-09 |
| 13445 | M070K | 387172321 | 387172321 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-05-02 |
| 13446 | M070K | 387172316 | 387172316 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-05-03 |
| 13447 | M070K | 452395781 | 452395781 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-05-04 |
| 13448 | M070K | 484040905 | 484040905 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-05-05 |
| 13449 | M070K | 484040907 | 484040907 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-05-06 |
| 13450 | M070K | 452395823 | 452395823 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-05-07 |
| 13451 | M070K | 484040909 | 484040909 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-05-08 |
| 13452 | M070K | 452395820 | 452395820 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-06-01 |
| 13453 | M070K | 387172325 | 387172325 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-06-03 |
| 13454 | M070K | 484040904 | 484040904 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-06-05 |
| 13455 | M070K | 387172312 | 387172312 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-06-08 |
| 13456 | M070K | 387172303 | 387172303 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-06-09 |
| 13457 | M070K | 387172310 | 387172310 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-07-01 |
| 13458 | M070K | 387172314 | 387172314 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-07-03 |
| 13459 | M070K | 387172305 | 387172305 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-07-05 |
| 13460 | M070K | 452395819 | 452395819 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-07-06 |
| 13461 | M070K | 387172317 | 387172317 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-07-08 |
| 13462 | M070K | 387172323 | 387172323 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-08-01 |
| 13463 | M070K | 387172307 | 387172307 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-08-02 |
| 13464 | M070K | 387172315 | 387172315 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-08-03 |
| 13465 | M070K | 387172306 | 387172306 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-08-04 |
| 13466 | M070K | 387172324 | 387172324 | 1/23/2007 | 1.2 | D -PP-01-2- J-0023-2-08-06 |
| 13467 | M070K | 287358270 | 287358270 | 3/21/2007 | 1.2 | D -PP-01-3- K-0025-2-01-03 |
| 13468 | M070K | 484041316 | 484041316 | 3/21/2007 | 1.2 | D -PP-01-3- K-0031-3-01-03 |
| 13469 | M070K | 484041314 | 484041314 | 3/21/2007 | 1.2 | D -PP-01-3- K-0031-3-03-01 |
| 13470 | M070K | 484041318 | 484041318 | 3/21/2007 | 1.2 | D -PP-01-3- L-0012-3-05-02 |
| 13471 | M070K | 287358266 | 287358266 | 3/21/2007 | 1.2 | D -PP-01-3- L-0024-1-06-09 |
| 13472 | M070K | 287358272 | 287358272 | 3/21/2007 | 1.2 | D -PP-01-3- L-0029-2-07-03 |
| 13473 | M070K | 484041302 | 484041302 | 3/21/2007 | 1.2 | D -PP-01-3- L-0029-2-07-06 |
| 13474 | M070K | 287358273 | 287358273 | 3/21/2007 | 1.2 | D -PP-01-3- L-0029-2-07-07 |
| 13475 | M070K | 287358269 | 287358269 | 3/21/2007 | 1.2 | D -PP-01-3- L-0037-1-07-01 |
| 13476 | M070K | 484041301 | 484041301 | 3/21/2007 | 1.2 | D -PP-01-3- L-0037-2-06-05 |
| 13477 | M070K | 484041309 | 484041309 | 3/21/2007 | 1.2 | D -PP-01-3- L-0038-1-03-03 |
| 13478 | M070K | 484041315 | 484041315 | 3/21/2007 | 1.2 | D -PP-01-3- L-0038-1-04-04 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13479 | M070K | 484041321 | 484041321 | 3/21/2007 | 1.2 | D -PP-01-3- M-0002-3-03-04 |
| 13480 | M070K | 484041303 | 484041303 | 3/21/2007 | 1.2 | D -PP-01-3- M-0021-1-05-05 |
| 13481 | M070K | 484041313 | 484041313 | 3/21/2007 | 1.2 | D -PP-01-3- M-0026-2-05-05 |
| 13482 | M070K | 484041319 | 484041319 | 3/21/2007 | 1.2 | D -PP-01-3- M-0031-1-07-02 |
| 13483 | M070K | 287358268 | 287358268 | 3/21/2007 | 1.2 | D -PP-01-3- M-0031-1-07-03 |
| 13484 | M070K | 484041320 | 484041320 | 3/21/2007 | 1.2 | D -PP-01-3- M-0031-1-07-06 |
| 13485 | M070K | 484041307 | 484041307 | 3/21/2007 | 1.2 | D -PP-01-3- M-0031-1-07-07 |
| 13486 | M070K | 484041306 | 484041306 | 3/21/2007 | 1.2 | D -PP-01-3- M-0031-1-07-08 |
| 13487 | M070K | 287358274 | 287358274 | 3/21/2007 | 1.2 | D -PP-01-3- M-0031-1-08-01 |
| 13488 | M070K | 287358271 | 287358271 | 3/21/2007 | 1.2 | D -PP-01-3- M-0031-1-08-02 |
| 13489 | M070K | 287358267 | 287358267 | 3/21/2007 | 1.2 | D -PP-01-3- M-0031-1-08-04 |
| 13490 | M070K | 484041305 | 484041305 | 3/21/2007 | 1.2 | D -PP-01-3- M-0031-1-08-05 |
| 13491 | M070K | 484041308 | 484041308 | 3/21/2007 | 1.2 | D -PP-01-3- M-0031-1-08-06 |
| 13492 | M070K | 484041317 | 484041317 | 3/21/2007 | 1.2 | D -PP-01-3- M-0031-1-08-07 |
| 13493 | M070K | 484041304 | 484041304 | 3/21/2007 | 1.2 | D -PP-01-3- M-0031-1-08-08 |
| 13494 | M070K | 484135182 | 484135182 | 3/26/2007 | 1.2 | D -PP-01-3- L-0032-2-07-08 |
| 13495 | M070K | 484135183 | 484135183 | 3/26/2007 | 1.2 | D -PP-01-3- M-0031-1-07-04 |
| 13496 | M070K | 484135180 | 484135180 | 3/26/2007 | 1.2 | D -PP-01-3- M-0031-1-08-03 |
| 13497 | M070K | 596217420 | 596217420 | 3/25/2010 | 1.2 | D -CC-DO-C-K -INBO-U-ND- |
| 13498 | M070K | 593777506 | 593777506 | 3/26/2010 | 1.2 | D -CC-DO-C-K -INBO-U-ND- |
| 13499 | M070K | 647027860 | 647027860 | 2/14/2011 | 1.2 | D -CC-DO-C-K -INBO-U-ND- |
| 13500 | M070K | 647027863 | 647027863 | 2/14/2011 | 1.2 | D -CC-DO-C-K -INBO-U-ND- |
| 13501 | M070K | 647027864 | 647027864 | 2/14/2011 | 1.2 | D -CC-DO-C-K -INBO-U-ND- |
| 13502 | M070K | 648226092 | 648226092 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13503 | M070K | 648226078 | 648226078 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13504 | M070K | 648229824 | 648229824 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13505 | M070K | 648226087 | 648226087 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13506 | M070K | 648226077 | 648226077 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13507 | M070K | 648229807 | 648229807 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13508 | M070K | 648226082 | 648226082 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13509 | M070K | 648226176 | 648226176 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13510 | M070K | 648229816 | 648229816 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13511 | M070K | 648226085 | 648226085 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13512 | M070K | 648229821 | 648229821 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13513 | M070K | 648226076 | 648226076 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13514 | M070K | 648226080 | 648226080 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13515 | M070K | 648229803 | 648229803 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13516 | M070K | 648229809 | 648229809 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13517 | M070K | 648229804 | 648229804 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13518 | M070K | 648226081 | 648226081 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13519 | M070K | 648226094 | 648226094 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13520 | M070K | 648226099 | 648226099 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13521 | M070K | 648229801 | 648229801 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13522 | M070K | 648229805 | 648229805 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13523 | M070K | 648229814 | 648229814 |  | 0 | D -CR-AR-R-IV-AL - - - |
| 13524 | M070K | 648229825 | 648229825 |  | 0 | D -CR-AR-R-IV-AL - - - |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13525 | M070K | 648229823 | 648229823 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13526 | M070K | 648226088 | 648226088 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13527 | M070K | 648226079 | 648226079 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13528 | M070K | 648229817 | 648229817 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13529 | M070K | 648226090 | 648226090 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13530 | M070K | 648229822 | 648229822 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13531 | M070K | 648226098 | 648226098 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13532 | M070K | 648226083 | 648226083 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13533 | M070K | 648229812 | 648229812 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13534 | M070K | 648229806 | 648229806 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13535 | M070K | 648229818 | 648229818 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13536 | M070K | 648229819 | 648229819 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13537 | M070K | 648229808 | 648229808 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13538 | M070K | 648229813 | 648229813 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13539 | M070K | 648226084 | 648226084 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13540 | M070K | 648226100 | 648226100 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13541 | M070K | 648226089 | 648226089 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13542 | M070K | 648226093 | 648226093 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13543 | M070K | 648226086 | 648226086 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13544 | M070K | 648226091 | 648226091 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13545 | M070K | 648226097 | 648226097 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13546 | M070K | 648229811 | 648229811 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13547 | M070K | 648229802 | 648229802 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13548 | M070K | 648229815 | 648229815 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13549 | M070K | 648226193 | 648226193 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13550 | M070K | 648229810 | 648229810 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13551 | M070K | 648226179 | 648226179 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13552 | M070K | 648229857 | 648229857 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13553 | M070K | 648229820 | 648229820 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13554 | M070K | 718738186 | 718738186 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13555 | M070K | 593777716 | 593777716 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13556 | M070K | 648229856 | 648229856 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13557 | M070K | 648229859 | 648229859 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13558 | M070K | 648226192 | 648226192 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13559 | M070K | 648226096 | 648226096 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13560 | M070K | 648226180 | 648226180 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13561 | M070K | 648226186 | 648226186 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13562 | M070K | 648226200 | 648226200 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13563 | M070K | 648226187 | 648226187 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13564 | M070K | 648229858 | 648229858 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13565 | M070K | 718738185 | 718738185 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13566 | M070K | 648229861 | 648229861 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13567 | M070K | 648229863 | 648229863 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13568 | M070K | 648229860 | 648229860 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13569 | M070K | 648226185 | 648226185 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13570 | M070K | 648226197 | 648226197 | | 0 | D -CR-AR-R-IV-AL - - - |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13571 | M070K | 648226188 | 648226188 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13572 | M070K | 648226190 | 648226190 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13573 | M070K | 648229855 | 648229855 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13574 | M070K | 648226177 | 648226177 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13575 | M070K | 648229854 | 648229854 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13576 | M070K | 648229862 | 648229862 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13577 | M070K | 648226194 | 648226194 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13578 | M070K | 649027209 | 649027209 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13579 | M070K | 718738184 | 718738184 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13580 | M070K | 648226181 | 648226181 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13581 | M070K | 648226191 | 648226191 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13582 | M070K | 648229851 | 648229851 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13583 | M070K | 648226189 | 648226189 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13584 | M070K | 648226198 | 648226198 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13585 | M070K | 648226195 | 648226195 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13586 | M070K | 648226182 | 648226182 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13587 | M070K | 648229852 | 648229852 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13588 | M070K | 648226183 | 648226183 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13589 | M070K | 648226095 | 648226095 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13590 | M070K | 593777714 | 593777714 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13591 | M070K | 593777713 | 593777713 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13592 | M070K | 648226199 | 648226199 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13593 | M070K | 718738183 | 718738183 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13594 | M070K | 648226184 | 648226184 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13595 | M070K | 649027205 | 649027205 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13596 | M070K | 718738188 | 718738188 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13597 | M070K | 718738191 | 718738191 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13598 | M070K | 648226178 | 648226178 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13599 | M070K | 648226196 | 648226196 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13600 | M070K | 718738187 | 718738187 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13601 | M070K | 648229853 | 648229853 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13602 | M070K | 593777717 | 593777717 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13603 | M070K | 649027208 | 649027208 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13604 | M070K | 649027207 | 649027207 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13605 | M070K | 649027206 | 649027206 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13606 | M070K | 649027210 | 649027210 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13607 | M070K | 718738189 | 718738189 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13608 | M070K | 718738190 | 718738190 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13609 | M070K | 649027220 | 649027220 | | 0 | D -CR-AR-R-IV-AL - - - |
| 13610 | M070K | 718738182 | 718738182 | | 0 | D -CR-AR-R-IV-AL - - - |